Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| OSCAR T KNOX | | 18285 AVON | | | | DETROIT MI | 48219-2922 | |
| OSCAR T PAIGE & | ROBERT B SEAY JT TEN | 158 DELCO | | | | PONTIAC MI | 48342-2403 | |
| OSCAR TAYLOR | | 3291 CARTER | | | | DETROIT MI | 48206-2141 | |
| OSCAR TOBAR | | 312 N AVE A | | | | ELGIN TX | 78621-2103 | |
| OSCAR V FELIX | | 3617 DETJEN ST | | | | FREMONT CA | 94538-2932 | |
| OSCAR VIRGIL SIMPSON | CUST DIANA JEAN SIMPSON UGMA PA | 224 FIELDBROOK DR | | | | CANONSBURG PA | 15317 | |
| OSCAR W DEDECKERE | | 7900 PENINSULAR DRIVE | | | | FARWELL MI | 48622-9496 | |
| OSCAR W DEDECKERE & | LAURA L DEDECKERE JT TEN | 7900 PENINSULAR DRIVE | | | | FARWELL MI | 48622-9496 | |
| OSCAR W SHAFER | | 480 BENTON STREET | | | | ROCHESTER NY | 14620 | |
| OSCAR WARREN & | EILEEN G ATKIN JT TEN | 16 PLEASANT AVE | | | | PLAINVIEW NY | 11803-1430 | |
| OSCAR WEBER | CUST LAURA WEBER UGMA PA | 25 HAWTHORNE RD | | | | READING PA | 19609-1711 | |
| OSCAR WHITTAKER | | 833 E GRAND RIVER AV 77 | | | | BRIGHTON MI | 48116-2431 | |
| OSCAR WRIGHT | | 14242 HESS RD | | | | HOLLY MI | 48442-8730 | |
| OSCEOLA GIBBS | | 14081 ROBSON | | | | DETROIT MI | 48227-2582 | |
| OSGOOD KENRON PECK & | VIRGINIA SMITH PECK | TR UW | CONSTANCE O PECK | RD 1 | BOX 162 | WALTON NY | 13856-9757 | |
| OSHEL B MC DUFFEE | | 1320 MADISON CREEK RD | | | | GOODLETTSVILLE TN | 37072-8455 | |
| OSMAL REYES | | 65 EAST 190 ST 5E | | | | BRONX NY | 10468-4548 | |
| OSMAN BRUMMELL | | 731 SIMONEAU | | | | SAGINAW MI | 48601-2313 | |
| OSMEL REYES | | 3C | 1528 WHITE PLAINS RD | | | BRONX NY | 10462-4147 | |
| OSMON A ROBINSON | | BOX 149 | | | | MAMARONEEEK NY | 10543-0149 | |
| OSROW O PRINCE | | BOX 278 | | | | WINDFALL IN | 46076-0278 | |
| OSSIE BLEVINS & | MELBA BLEVINS JT TEN | 1840 CORDOVA | | | | YOUNGSTOWN OH | 44504-1808 | |
| OSSIE C LEWIS | | BOX 48302 | | | | OAK PARK MI | 48237-5902 | |
| OSTAP WDOWYCZYN | | 29 OAKHURST DR | | | | ROCHESTER NY | 14617-5423 | |
| OSTO V HEATH & | NORMA L HEATH | TR HEATH FAMILY TRUST | 1112 PASEO VERDE DR | | | MERCED CA | 95348-1838 | |
| OSTRANDA BLAIR | | 19505 HARTWELL | | | | DETROIT MI | 48235-1251 | |
| OSUMANA V H CASSELL | | 3029 CIRCLE DR NE | | | | CEDAR RAPIDS IA | 52402-3441 | |
| OSVALDO DE FALCO | | 4319 LAKEWAY BL | | | | AUSTIN TX | 78734-5021 | |
| OSVALDO RAMOS | | 5602 TUGHILL DR | | | | TAMPA FL | 33624-4808 | |
| OSVALDO TORRES | | 3418 HARBORSIDE CT | | | | KISSIMMEE FL | 34746-2843 | |
| OSWALD & TAYLOR | | 1003 NEW JERSEY AVE | | | | N WILDWOOD NJ | 08260-2843 | |
| OSWALD ALLEN | | 106 RITA AVE | | | | BELVEDERE SC | 29841-2435 | |
| OSWALD E LE BLANC | | 717 GAUVIN RD | | | | DIEPPE NB  E1A 1M9 | | CANADA |
| OSWALD N HARDING | | 187 WINDSOR ST | | | | CAMBRIDGE MA | 02139-2802 | |
| OTEY L WHITE JR & | CATHARINE P WHITE TEN COM | 17745 W COLONY WAY | | | | BATON ROUGHE LA | 70810-6561 | |
| OTHA E JENKINS | | 991 PAMER RD | | | | ATWATER OH | 44201-9347 | |
| OTHA E SMITH JR | | 4041 HAVERSHAM CIR | | | | COVINGTON GA | 30014-0534 | |
| OTHA G HELTON | | 5011 BALDWIN HILLS DR | | | | ENGLEWOOD OH | 45322-3511 | |
| OTHA L BOOKER | | 4439 MCDOUGALL | | | | DETROIT MI | 48207-1545 | |
| OTHAREEN BRADSHAW | | 1551 INKSTER RD 12 | | | | INKSTER MI | 48141-1879 | |
| OTHELL E FLOWERS | | 7300 CRYSTAL LAKE DR 5 | | | | SWARTZ CREEK MI | 48473-8954 | |
| OTHELLA CLARK | | 3495 TAMARACK TRAIL | | | | MT MORRIS MI | 48458-8211 | |
| OTHELLO U JAMES | | 134 RUTH ST | | | | PONTIAC MI | 48341 | |
| OTHIE E CALDWELL | C/O SENATH NURSING HOME | 2006 BLEDSOE ST | | | | POCAHONTAS AR | 72455-3007 | |
| OTHMAR H BROMM & | IRMA J BROMM JT TEN | 4664 S ST ANTHONY ROAD S | | | | ST ANTHONY IN | 47575-9780 | |
| OTHMAR J KLENKE & LUELLA R KLENKE | KLENKE FAMILY LIVING TRUST | U/A DTD 5/29/02 | 1200 WOODVIEW DR | | | COLDWATER OH | 45828 | |
| OTHNIEL E GILCREASE & | ESTHER E GILCREASE JT TEN | 6107 JONES LITTLE RD | | | | BROWNS SUMMIT NC | 27214-9613 | |
| OTHO CASTO | TR OTHO CASTO TRUST | UA 05/20/96 | 3679 WEST 137TH ST | | | CLEVELAND OH | 44111-3347 | |
| OTHO H BUSH | | 1810 REEDER SCHOOL RD | | | | FRANKLIN KY | 42134-6133 | |
| OTHO RICHARD EGNOR | | 2415 ADA PL NW | | | | CANTON OH | 44708-4422 | |
| OTHRESSA E DANIEL | | 4726 RICHMOND ST | | | | LANSING MI | 48911-2913 | |
| OTIC C KNIGHT | | 920 BROOKRUN DRIVE | | | | HIXON TN | 37432 | |
| OTILIA C SILVA | | 5645 PORTSMOUTH AVE | | | | NEWARK CA | 94560-1340 | |
| OTILIA P THOMAS | | 2625 HIBISCUS ST | | | | SARASOTA FL | 34239-4708 | |
| OTILLIA JERSEVICZ & | MARY ANN JERSEVIC JT TEN | BOX 6235 | | | | SAGINAW MI | 48608-6235 | |
| OTIS A EGGLESTON | | 194 MONA PL | | | | DALLAS GA | 30132-8192 | |
| OTIS ALEXANDER & | SHARLEEN ALEXANDER JT TEN | 1249 WHELAN PL | | | | RAHWAY NJ | 07065-5510 | |
| OTIS B GILTNER & | ROSE A GILTNER JT TEN | 389 GRESHAM DR | | | | FAIRLAWN OH | 44333-3140 | |
| OTIS B SHAW SR & | OTIS B SHAW JR JT TEN | 43 HIGHLAND ST | | | | BROCKTON MA | 02301-3801 | |
| OTIS BLOODSAW | | BOX 631 | | | | JOLIET IL | 60434-0631 | |
| OTIS C CARTER | | BOX 4407 | | | | BRYAN TX | 77805-4407 | |
| OTIS C HOWELL | | 1231 MITCHELL RD | | | | PARK HILLS MO | 63601-8175 | |
| OTIS CALVIN LEWIS | | 4522 ROBINHILL CT | | | | DAYTON OH | 45416-1640 | |
| OTIS CANN | | 12667 MENDOTA ST | | | | DETROIT MI | 48238-3011 | |
| OTIS CLAY | | 1445 EAST 123RD ST | | | | LOS ANGELES CA | 90059-2917 | |
| OTIS COLE & | ANN COLE JT TEN | 1000 PINE ST | | | | CORANADO CA | 92118-2419 | |
| OTIS D MCGAUGHEY JR | | 1213 NW CHESWICK PL | | | | LAWTON OK | 73505 | |
| OTIS D MCGAUGHEY JR & | MELBA L MCGAUGHEY JT TEN | 1213 NW CHESWICK PL | | | | LAWTON OK | 73505-4014 | |
| OTIS D MITCHELL | | 991 YORKWOOD RD | | | | MANSFIELD OH | 44907 | |
| OTIS E LACKEY | | 220 HONEYCREEK LOOP | | | | ALLARDT TN | 38504-5060 | |
| OTIS E LEWIS | | 6025 CYPRESS DRIVE | | | | MOUNT MORRIS MI | 48458-2805 | |
| OTIS E PHARR | | 372 HARBINS ROAD S E | BOX 426 | | | DACULA GA | 30019-2300 | |
| OTIS E PHARR & | EDITH F PHARR JT TEN | 372 HARBINS ROAD S E | BOX 426 | | | DACULA GA | 30019-2300 | |
| OTIS EUGENE LOCKE | | 969 LOCKE FERGUSON ROAD | | | | RUSSALLVILLE KY | 42276 | |
| OTIS F IVIE TR | UA 9/30/04 | MAGRUDER & IVIE TRUST | 7945 LAKE ANDRITA AVE | | | SAN DIEGO CA | 92119 | |
| OTIS FRANKLIN JR | | 220 LEIGH DR | | | | ELLENWOOD GA | 30294-2690 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| OTIS G TUBBS | | 4719 NORTH ASHFORD WAY | | | | YPSILANTI MI | 48197-6124 | |
| OTIS GREEN | | 5623 S HONORE | | | | CHICAGO IL | 60636-1114 | |
| OTIS H BALL | | 4904 BEDFORD | | | | DEARBORN HGTS MI | 48125-3404 | |
| OTIS H DERUSSY | TR | UW LOIS M DERUSSY | FBO OTIS H DERUSSY | 95511 DIAMONDHEAD DR W | | DIAMONDHEAD MS | 39525 | |
| OTIS H DERUSSY | | 95511 DIAMONDHEAD DR WEST | | | | DIAMOND HEAD MS | 39525-4144 | |
| OTIS H JOHNSON | | 1489 PATTY COURT | | | | CONYERS GA | 30013-1832 | |
| OTIS H KNUDTSON TOD | JOHN K KNUDTSON | 3097 S QUINTERO ST | | | | AURORA CO | 80013 | |
| OTIS H MITCHELL | | 10426 N 97TH DR APT B | | | | PEORIA AZ | 85345-3233 | |
| OTIS H TAYLOR & | BETTY J TAYLOR JT TEN | 376 CALUMET CRT | | | | BOWLING GREEN KY | 42104 | |
| OTIS H YOUNG & | JEAN L YOUNG JT TEN | 1150 HOBART AVE | | | | DOWNERS GROVE IL | 60516-3427 | |
| OTIS HANKINSON | | 3722 PEACH ORCHARD ROAD | | | | AUGUSTA GA | 30906-9437 | |
| OTIS HARGIS | | 2132 HANGING LIMB HWY | | | | CRAWFORD TN | 38554-3925 | |
| OTIS HICKS | | 1092 WILLIAMSON CIR | | | | PONTIAC MI | 48340-3314 | |
| OTIS HOLT JR | | 238 NEWPORT | | | | DETROIT MI | 48215-3170 | |
| OTIS HUDSON | | 7103 LEXINGTON FARMS DR | | | | ALPHARETTA GA | 30004-6763 | |
| OTIS J CLARK | | 3600 S CHAMPION AVE | | | | COLUMBUS OH | 43207-5143 | |
| OTIS J CLARK & | RAMONA J CLARK JT TEN | 3600 S CHAMPION AVE | | | | COLUMBUS OH | 43207-5143 | |
| OTIS J TAYLOR | | 2058 MC PHAIL | | | | FLINT MI | 48503-4330 | |
| OTIS J TAYLOR & | VERTIE L TAYLOR JT TEN | 2058 MCPHAIL ST | | | | FLINT MI | 48503-4330 | |
| OTIS JACKSON | | 228 KEITH COURT | | | | MILLERSVILLE MD | 21108-1035 | |
| OTIS JAMES | | 23046 MIDDLEBELT RD | APT 103 | | | FARMINGTN HLS MI | 48336-3679 | |
| OTIS K HUNTER | | 59 GRIGGS ST | | | | MARIETTA GA | 30064-3415 | |
| OTIS L DUKE & | VIRGINIA C DUKE JT TEN | 8206 IRETON RD | | | | RICHMOND VA | 23228-3016 | |
| OTIS L FLETCHER | | 117 COTTONWOOD DR | | | | MURFREESBORO TN | 37128-4603 | |
| OTIS L GOOLSBY | | 3250 SAN PABLO AVE APT 311 | | | | EMERYVILLE CA | 94608-4262 | |
| OTIS L HAMPTON | | 4201 VICTORY PARKWAY APT 202 | | | | CINCINNATI OH | 45229-1669 | |
| OTIS L IVORY | | 3323 WARD DR SW | | | | ATLANTA GA | 30354-2626 | |
| OTIS L PARHAM | | 13515 DEMETER | | | | UNIVERSAL CITY TX | 78148-2838 | |
| OTIS L SHACKLEFERD | | 2859 BEAVER RD | | | | UNION KY | 41091-9038 | |
| OTIS L SMITH | | 2493 BROWNSVILLE RD | | | | POWDER SPGS GA | 30127-6612 | |
| OTIS L THOMAS | | 5319 EAST 33RD ST | | | | INDIANAPOLIS IN | 46218-2427 | |
| OTIS M DAVIS II | | 7 NEEDHAM AVE | | | | PHELPS NY | 14532-9612 | |
| OTIS M ELMORE | | 4970 CORDUROY RD | | | | MENTOR OH | 44060-1233 | |
| OTIS M HARRIS | | 208 BLOOMFIELD BLVD | BOX 7164 | | | BLOOMFIELD HILLS MI | 48302-0510 | |
| OTIS N BENJAMIN | | 529 BARON ROAD | | | | NORTH EAST MD | 21901-2738 | |
| OTIS R DENDY | | 218 EDMUND ST | | | | FLINT MI | 48505-3738 | |
| OTIS R DOTY | | 2480 N IRISH RD | | | | DAVISON MI | 48423-9507 | |
| OTIS RELERFORD | | 4144 TOWNVIEW DR | | | | FLINT MI | 48532-2731 | |
| OTIS RENFORD | | 66 BLAINE ST | | | | BUFFALO NY | 14208-1057 | |
| OTIS ROWLETT | | RR 2 508 | | | | EWING VA | 24248-9802 | |
| OTIS SPRINGER JR & | MARGARET J SPRINGER JT TEN | 741 S TRIANGLE RD | | | | PAOLI IN | 47454-9553 | |
| OTIS STALLARD | | 1040 76TH ST S E | | | | BYRON CENTER MI | 49315-9319 | |
| OTIS STURGILL | | 2313 ARLINGTON AVE | | | | FLINT MI | 48506-3484 | |
| OTIS SUTTON | | 8426 TIMBERLANE DR | | | | DOUGLASVILLE GA | 30134-1083 | |
| OTIS T AMORY | | 11221 WILBURN DR | | | | FAIRFAX VA | 22030 | |
| OTIS THREET JR | | 1100 HIGHWAY 145 SOUTH | | | | HARRISBURG IL | 62946-5237 | |
| OTIS THREET JR & | MARY R THREET JT TEN | 1100 HIGHWAY 145 S | | | | HARRISBURG IL | 62946-5237 | |
| OTIS VOELTZ & | NANCY M VOELTZ TR | UA 12/16/2008 | VOELTZ JOINT REVOCABLE TRU | PO BOX 218 | | BOULDER JCT WI | 54512 | |
| OTIS W ENGLISH JR | | 2384 US HWY82 | | | | CROSBYTON TX | 79322-4811 | |
| OTIS W MADISON | | 3138 ROLLA PL | | | | SAINT LOUIS MO | 63115-3207 | |
| OTIS W WORTHAM TOD | JUNE WORTHAM | 5051 DETRICK JORDAN RD | | | | SPRINGFIELD OH | 45502-8446 | |
| OTIS WALKER | | 20031 TRINITY | | | | DETROIT MI | 48219-1353 | |
| OTIS WILLIAMS | | 16230 ROSELAWN | | | | DETROIT MI | 48221-4928 | |
| OTMER C STARCHER | | BOX 3 | | | | HOMERVILLE OH | 44235-0003 | |
| OTSURU TAKATSUKA & | DONALD K TAKATSUKA JT TEN | 18412 S MARIPOSA | | | | GARDENA CA | 90248-4032 | |
| OTTAVIO J BAGNARDI II | | 27 OLD FARM ROAD | | | | BEDFORD NH | 03110-5733 | |
| OTTEE HARPER | | 148 PARK DR | | | | DECATUR GA | 30030-4481 | |
| OTTILDA F THIEMANN | | 225 TYNE RD | | | | LOUISVILLE KY | 40207-3443 | |
| OTTILIA H SPATH | | 18310 LEDGESIDE DR | | | | CLEVELAND OH | 44136-3543 | |
| OTTILIE E NEUBAUER | | 192 HAMBY DR | | | | PAWLEYS ISLAND SC | 29585-7669 | |
| OTTILIE M DABLE | | 536 GLENWOOD DR | | | | WAUKESHA WI | 53186-4528 | |
| OTTILIE ZIMMERMAN & | LARRY ZIMMERMAN JT TEN | 22626 STATLER ST | | | | ST CLR SHORES MI | 48081-2366 | |
| OTTIS A SHULTZ | | 1237 FIATH LANE | | | | DANDRIDGE TN | 37725-4347 | |
| OTTIS F ALLEN | | 339 ATWATER | | | | LAKE ORION MI | 48362-3310 | |
| OTTIS JACKSON | | 2425 ECKHOUSE | | | | ANDERSON IN | 46016-3647 | |
| OTTIS L TERRY | | 1912 W 61ST | | | | INDIANAPOLIS IN | 46228-1216 | |
| OTTIS MILLER | | 3650 S W 181ST COURT | | | | DUNNELLON FL | 34432-1828 | |
| OTTIS N STEPHENS | | 127 QUARTER MILE CT | | | | SMYRNA TN | 37167-6243 | |
| OTTO A BARTON | | 8852 CURRIER RD | | | | PLAIN CITY OH | 43064-9412 | |
| OTTO A LUDECKE & | BEATE E LUDECKE JT TEN | 2504 NEW ENGLAND DR | | | | ROCHESTER MI | 48309-2814 | |
| OTTO A MAKI & | JOSEPHINE MAKI JT TEN | 12451 HELEN ST | | | | SOUTHGATE MI | 48195-3511 | |
| OTTO A RYL & | GEORGIANNA H RYL JT TEN | 322 EAST MADISON STREET | | | | VILLA PARK IL | 60181-3007 | |
| OTTO A STADHEIM | | 232 SHADOWRIDGE CT | | | | MARCO ISLAND FL | 34145-3622 | |
| OTTO AUGUST FRITZ | | 24 WOODBRIDGE ST | | | | NEW BRUNSWICK NJ | 08901-2225 | |
| OTTO BAUERNHUBER | | 390 PRAIRIE GRASS CT | | | | HARTLAND WI | 53029 | |
| OTTO C JESSEN | | 12623 W CENTRAL | | | | BERKEY OH | 43504-9712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OTTO C PAGEL | | 224 ARIZONA DR | | | | BRICKTOWN NJ | 08723-7157 | |
| OTTO CARL STUDE | | 300 WESTMINSTER CANTERBURY DR | APT 527 | | | WINCHESTER VA | 22603-4279 | |
| OTTO CIAVARDONI & | HELEN M CIAVARDONI JT TEN | 618 FOURTH AVE | | | | TROY NY | 12182-2514 | |
| OTTO D KAUFMANN | | 462 S 4TH ST | STE 1750 | | | LOUISVILLE KY | 40202-4412 | |
| OTTO D SMEAD | | 55264 HASTING ST | | | | PAW PAW MI | 49079-9214 | |
| OTTO E CAHN | | 3660 MILITARY | | | | LOS ANGELES CA | 90034-7006 | |
| OTTO E PABERS | | 13009 BALLARD DR | | | | EXMORE VA | 23350-2544 | |
| OTTO E PILOT | | 29730 GRAND BOLV | | | | WICKLIFFE OH | 44092-2145 | |
| OTTO E STOUT JR & | DONNA J STOUT JT TEN | 2650 COLLEGE RD | | | | HOLT MI | 48842 | |
| OTTO F BUSARD | | 11418 WHITE BIRCH DR | | | | PELLISTON MI | 49769-9119 | |
| OTTO F HINCKELMANN | | 706 E TUJUNGA AVE APT D | | | | BURBANK CA | 91501-2239 | |
| OTTO F JAHN | | 1807 PARIS AVE SE | | | | GRANDRAPIDS MI | 49507-2631 | |
| OTTO F PARISHO | | 4241 RIVERVIEW ROAD | | | | FORT MYERS FL | 33905-2802 | |
| OTTO F PLIML & | GRACE L PLIML JT TEN | 3844 S OAK PARK AVE | | | | BERWYN IL | 60402-3958 | |
| OTTO F SATTLER & | MARY SATTLER JT TEN | 261 FAIRVIEW ST | HYDE PARK | | | READING PA | 19605-2955 | |
| OTTO F SEIDELMAN | | 2649 E 2350TH RD | | | | MARSEILLES IL | 61341-9766 | |
| OTTO FRASHER | | RT 1 BOX 438 | | | | FORTGAY WV | 25514-9776 | |
| OTTO G CLEMENS & | DOROTHY CLEMENS TR | UA 08/31/1989 | OTTO CLEMENS & DOROTHY CL | FAMILY TRUST | 5129 PICCADILLY | WESTMINSTER CA | 92683-4862 | |
| OTTO G GIARDINA | | 37788 LILAC LN | | | | RICHMOND MI | 48062 | |
| OTTO GRENKE | | 6724 FRONTIER AVE | | | | NIAGARA FALLS NY | 14304-3240 | |
| OTTO H FISHER | | 185 NE 4TH AVE | APT 313 | | | DELRAY BEACH FL | 33483-4594 | |
| OTTO H KUTSCH 3RD | | 73617 MILE RD | | | | FREELAND MI | 48602-1816 | |
| OTTO H MARX & | URSULA E MARX JT TEN | 11383-113TH DR | | | | YOUNGTOWN AZ | 85363-1553 | |
| OTTO HUGO | | 85-26-53RD AVE | | | | ELMHURST NY | 11373-4327 | |
| OTTO INSLICHT | | 1600 AFTON ST | | | | PHILADELPHIA PA | 19111-3428 | |
| OTTO J MARCOUX | | 11575 M-34 | | | | CLAYTON MI | 49235-9739 | |
| OTTO J MERKEL | | 4641 SE 5TH PLACE UNIT 1 | | | | CAPE CORAL FL | 33904-5524 | |
| OTTO JENNY | | 1225 S 6TH ST | APT 201 | | | ALBION NE | 68620-1764 | |
| OTTO JOHN BETZ JR | | 59-3RD ST | | | | GARDEN CITY NY | 11530-4311 | |
| OTTO JOHN SCHOENIGER | | 200 BATES RD | | | | MADISON OH | 44057-9602 | |
| OTTO K SOULAVY | C/O G M VENEZUELA C A | APARTADO 666 | | | | CARACAS 101 | | VENEZUEL |
| OTTO KARL FREUDIGMAN | | 11475 BUNKER HWY | | | | EATON RAPIDS MI | 48827 | |
| OTTO L CALLAGHAN & | GRACE L CALLAGHAN JT TEN | 3 ROBIN ROAD C C C | | | | WILDWOOD FL | 34785-9018 | |
| OTTO L DRACHENBERG | | 6035 THOMPSON RD | | | | CLARENCE CTR NY | 14032-9755 | |
| OTTO L ENK | | 355 COPE ROAD | | | | MARTINSVILLE IN | 46151-7199 | |
| OTTO L MULLINS | | 1563 BLACKHALL LANE S E | | | | DECATUR AL | 35601-6917 | |
| OTTO LINKS & CELIA LINKS | TR | OTTO LINKS & CELIA LINKS | REVOCABLE LIVING TRUST | UA 12/06/94 | 4901 E SUNRISE | TUCSON AZ | 85718-4595 | |
| OTTO MIKSCH | | 3 SUNNYSIDE PL B | | | | BUFFALO NY | 14207-2236 | |
| OTTO P BROWN | | 17552 ARDMORE | | | | DETROIT MI | 48235-2603 | |
| OTTO P PREUSS & | RUTH B PREUSS | TR PREUSS LIVING TRUST | UA 04/11/90 | 3451 N COUNTRY CLUB VISTA PL | | TUCSON AZ | 85750-1968 | |
| OTTO P THAUS | | 17W085 ELM ST | | | | HINSDALE IL | 60527 | |
| OTTO R ANDERSON & | ISOBEL V ANDERSON TR | UA 04/09/1987 | OTTO R & ISOBEL V ANDERSON | 28122 VIA NERVO | | MISSION VIEJO CA | 92692-1730 | |
| OTTO R GATH | | 11445 E PRIOR RD | | | | ST CHARLES MI | 48655-8536 | |
| OTTO R KLAVER | | 273 RABBIT TRACK RD | | | | CROSSVILLE TN | 38571 | |
| OTTO R KLAVER & | RUTH M KLAVER JT TEN | 273 RABBIT TRACK RD | | | | CROSSVILLE TN | 38771 | |
| OTTO R MAIER | | 21 ROBINS AVE | | | | ELMSFORD NY | 10523-3310 | |
| OTTO R WENDT | | 4482 REID RD | | | | SWARTZ CREEK MI | 48473-8859 | |
| OTTO UNZICKER & | LORRAINE M UNZICKER JT TEN | 1721-11TH ST | | | | PERU IL | 61354-2203 | |
| OTTO V CAPEK JR | | 18 W 135 BELAIR CT | | | | DARIEN IL | 60561-3711 | |
| OTTO W BRANDT & | VIRGINIA MARIE BRANDT JT TEN | BOX 689 | | | | EAST JORDAN MI | 49727-0689 | |
| OTTO W HEIN & | MARGARET E HEIN JT TEN | 4035 WILSHIRE LANE | | | | JANESVILLE WI | 53546-2006 | |
| OTTO W MATTHIES JR | | 16367 TUCKER RD | | | | HOLLY MI | 48442-9743 | |
| OTTO W STIEBER | | 19172 NORBORNE | | | | DETROIT MI | 48240-1411 | |
| OTTO WHIGAM & | JOYCE F WHIGAM JT TEN | RR1 BOX 3034 | | | | FOLKSTON GA | 31537 | |
| OUDOM SYCHANTHA | | 1864 CLARA MATHIS RD | | | | SPRING HILL TN | 37174-2546 | |
| OUIDA F BOCQUET & | SCOTT W BOCQUET JT TEN | 818 HILBERG ST | | | | OXFORD MI | 48371-4531 | |
| OUIDA L MEADOWS | | 8380 HARBOUR SQ DR | | | | PENSACOLA FL | 32514-6762 | |
| OUIDA L WILBANKS | | 365 GRESHAM ROAD | | | | MABLETON GA | 30126-3409 | |
| OUR LADY OF MERCY CHURCH | WASHINGTON COUNTY | RD 1 BOX 90-B | | | | LOWELL OH | 45744-9728 | |
| OUR LADY OF THE SACRED | HEART | C/O FATHER JOHN F MCBRIDE | RT 152 & BROAD STREET | | | HILLTON PA | 18927 | |
| OUR LADY OF VICTORY ST | JOSEPHS | 210 PLEASANT ST | | | | ROCHESTER NY | 14604-1326 | |
| OUR SAVIOR LUTHERAN CHURCH | ATTN: JOHN SCHAUB TREASURER | 2611 LUCAS ST | | | | MUSCATINE IA | 52761 | |
| OURANIA H FOLK | | 113 NOTTINGHAM DR | | | | WILLINGBORO NJ | 08046-1922 | |
| OVA GRIFFITH | | 5215 CLINTONVILLE RD | | | | CLARKSTON MI | 48346-4223 | |
| OVA O NICKELL | | PO BOX 174863 | | | | ARLINGTON TX | 76003 | |
| OVAL WESTERFIELD | | 12455 MCWHORTER ROAD | | | | LONDON KY | 40741-8726 | |
| OVALLIE PIRTLE | | 4800 DRESDEN | | | | SAGINAW MI | 48601 | |
| OVEL CANTRELL | | 45731 MABEN RD | | | | CANTON MI | 48187-4757 | |
| OVERA SCOTT & | PAMELA WOOTEN JT TEN | 4106 E 151ST STREET | | | | CLEVELAND OH | 44128 | |
| OVERTIS WINFREY | | 1337 N LATROBE AVE | | | | CHICAGO IL | 60651-1471 | |
| OVERTON L PARISH JR | | BOX 246 | | | | BALLINGER TX | 76821-0246 | |
| OVERTON PASSONS | | 7589 CAMPBELL | | | | TAYLOR MI | 48180-2566 | |
| OVETA K GARDNER | | 280-9TH AVE | APT 14F | | | NEW YORK NY | 10001-5719 | |
| OVETTA WARREN | | BOX 16 | | | | UNIONTOWN AL | 36786-0016 | |
| OVID D WINNINGHAM | | 3265 NEELEY HOLLOW RD | | | | COLUMBIA TN | 38401-8435 | |
| OVIDIO BERNIERI | | 22014 CUNNINGHAM | | | | WARREN MI | 48091-3628 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OVIDIO VEGA | | 507 HYATT ST | | | | AVENEL NJ | 07001-1155 | |
| OVIE E HOLBROOK JR | | 880 BRIDALVELE LANE | | | | LINCOLN CA | 95648 | |
| OVIE L BREWER | | 502 MIDWAY DR | | | | EULESS TX | 76039-7528 | |
| OVIE M LYNCH | | 9579 SLIP ROAD | | | | LOGAN OH | 43138-8853 | |
| OWEEDAH BUTCHER | | 583 GUTHRIE RD | | | | BEDFORD IN | 47421-6911 | |
| OWEETAH BLACKBURN & | TERRI D BLACKBURN JT TEN | 935 CRYSTAL LAKE CT | | | | GREENWOOD IN | 46143-3010 | |
| OWEETAH BLACKBURN & | TY C BLACKBURN JT TEN | 935 CRYSTAL LAKE CT | | | | GREENWOOD IN | 46143-3010 | |
| OWEETAH M BLACKBURN | | 935 CRYSTAL LAKES CT | | | | GREENWOOD IN | 46143-3010 | |
| OWEN A MURTAGH | | 2328 HILLCRESCENT | | | | TROY MI | 48098-3646 | |
| OWEN A WILLIAMS | | 3013 GREGOR CT | | | | PALM HARBOR FL | 34684-2227 | |
| OWEN B BOWEN & | MARGUERITE F BOWEN JT TEN | BOX 67 | | | | RICHTON MS | 39476-0067 | |
| OWEN BRIAN LEE | OPERA PLAZA TOWNHOUSE #48 | 601 VAN NESS AVE | | | | SAN FRANCISCO CA | 94102 | |
| OWEN C GRUSH | | 8627 MIDDLETON POINT LANE | | | | EDISTO ISLAND SC | 29438 | |
| OWEN C PRINCE | | 459 GIZZARD POINT RD | | | | SCOTTSBORO AL | 35768-5867 | |
| OWEN E KIMMEL & | BONNIE J KIMMEL | TR UA 01/12/95 | 321 CLUB MANOR DR | | | SUN CITY CTR FL | 33573-5867 | |
| OWEN E PATMOR | | 223 SARATOGA CT | | | | GOLETA CA | 93117-2404 | |
| OWEN F HOFFMAN | | 771 SYMMES ROAD | | | | FAIRFIELD OH | 45014-1735 | |
| OWEN F KLINE III | | 14113 SWANEE BEACH DR D | | | | FENTON MI | 48430-3249 | |
| OWEN F SWANSON | | 1901 WINFIELD AVE | APT 64 | | | BREMERTON WA | 98310 | |
| OWEN F TIVNAN JR & | PAUL T TIVNAN JT TEN | BOX 60114 | | | | WORCESTER MA | 01606-0114 | |
| OWEN G MOONEY JR | | 6076 KINGS SHIRE RD | | | | GRAND BLANC MI | 48439 | |
| OWEN G SHIVE | TR OWEN G SHIVE REVOCABLE TRUS | | 12/17/2004 | 1769 CONCORD DR | | GLENDALE HEIGHTS IL | 60139 | |
| OWEN G STURM | | 18 SCENIC FALLS ROAD | | | | LONG VALLEY NJ | 07853 | |
| OWEN GUNN | CUST JOHN CHARLES | GUNN UGMA MI | 5 ASHGROVE LAWNS | LATHLURCAN MONAGHAN | | CO MONAGHAN | | IRELAND |
| OWEN H BIGHAM | | 6100 WEST CR 200 S | | | | YORKTOWN IN | 47396 | |
| OWEN H HOYT | | 9407 NEFF RD | | | | CLIO MI | 48420-1660 | |
| OWEN H YAMASAKI | | 98-1789B KAAHUMANU ST | | | | AIEA HI | 96701-1812 | |
| OWEN HYLTON | | 8515 S PAULINA | | | | CHICAGO IL | 60620-4747 | |
| OWEN J DEQUAINE & | AGNES M DEQUAINE JT TEN | 2470 BITTERSWEET AVE | | | | GREEN BAY WI | 54301-1861 | |
| OWEN J GALLAGHER SR | | 1295 HIRD AVE | | | | LAKEWOOD OH | 44107-3022 | |
| OWEN J HUDGINS | | 210 WARNER | | | | JONESBORO AR | 72401-3530 | |
| OWEN J HUDGINS & | GLADYS S HUDGINS JT TEN | 210 WARNER | | | | JONESBORO AR | 72401-3530 | |
| OWEN J MURPHY & | WINIFRED L MURPHY TR | UA 04/11/1995 | OWEN J MURPHY & WINIFRED L | REVOCABLE TRUST | 43 FOWLER COUR | SAN RAFAEL CA | 94903-3219 | |
| OWEN J TIERNEY JR | | 21 GREENLEAF DR | | | | HUNTINGTON NY | 11743-4816 | |
| OWEN J WRIGHT | | 1204 NOBLE AVE S W | | | | DECATUR AL | 35601-3642 | |
| OWEN J WRIGHT & | KAYE A WRIGHT JT TEN | 1204 NOBLE AVE SW | | | | DECATUR AL | 35601-3642 | |
| OWEN L BANKS | | 1925 ROMMEL DR | | | | MARYVILLE TN | 37804-6233 | |
| OWEN L GRAHAM & | GLORIA J GRAHAM JT TEN | 11141 LANGDON DR | | | | CLIO MI | 48420-1566 | |
| OWEN L MEDLOCK | | 1303 SW 40TH TER | | | | CAPE CORAL FL | 33914-5683 | |
| OWEN L MESSAM & | MARLENE A MESSAM JT TEN | 4118 FOSTER AVE | | | | BROOKLYN NY | 11203-5710 | |
| OWEN LEE BLOODWORTH | | 18551 PRESCOTT ST | | | | ATHENS AL | 35614 | |
| OWEN LINDER | | 960 MAIN ST | | | | SAFETY HARBOR FL | 34695-3454 | |
| OWEN M CARLE | | 54 CYPRESS ST | | | | BROOKLINE MA | 02445-6829 | |
| OWEN M MIERS | CUST CHARLES G MIERS II UGMA PA | 4849 S HEDGEROW DR | | | | ALLENTOWN PA | 18103-6174 | |
| OWEN MC GINNITY | | BOX 200 | | | | HOLLEY NY | 14470-0200 | |
| OWEN O HOBERMAN & | ARLYN M HOBERMAN TEN ENT | 155 CANAAN VALLEY RD | | | | SOUTHFIELD MA | 01259-9721 | |
| OWEN OKUMURA & | MARION K OKUMURA JT TEN | 894 LUNALILO HOME RD | | | | HONOLULU HI | 96825-1652 | |
| OWEN P GORMLEY & | CHARLOTTE Z GORMLEY JT TEN | 7721 WARBLER LANE | | | | DERWOOD MD | 20855-1033 | |
| OWEN R KOPPELBERGER | | 2330 WAGON RD | | | | MAYVILLE MI | 48744-9516 | |
| OWEN R OWEN | CUST DEBRA L | OWEN UGMA IL | 1234 LYLE AVEE RD | | | ELGIN IL | 60123-1253 | |
| OWEN R THOMPSON | | 801 RUGLY PLACE | | | | LOUISVILLE KY | 40222-5619 | |
| OWEN REDEEMER | | 2981 DELORES | | | | SAGINAW MI | 48601-6132 | |
| OWEN ROYCE III | | BOX 187 | | | | MEQUON WI | 53092-0187 | |
| OWEN S MOORE | | 133 GREENFIELD DRIVE | | | | IONIA MI | 48846-2109 | |
| OWEN SNYDER JR | | 21 BRAKEFIELD DRIVE | | | | JANESVILLE WI | 53546-2246 | |
| OWEN SOUND MOTORS LIMITED | | BOX 653 | | | | OWEN SOUND ON  N4K 5N7 | | CANADA |
| OWEN T DEMMERLY | | 106 JEFFERSON AVE | | | | HADDONFIELD NJ | 08033-3412 | |
| OWEN V COOPER | | 204 W ABE ST | | | | PLANO IL | 60545-1123 | |
| OWEN W GRIMSLEY & | REBECCA W GRIMSLEY JT TEN | BOX 220 | | | | MARIANNA FL | 32447-0220 | |
| OWEN W WELTY & | MILDRED O WELTY JT TEN | 381 NORTHEAST ST | | | | SMITHVILLE OH | 44677-9726 | |
| OWEN W WOOD & | NANCY C WOOD JT TEN | 13924 S PAULEN RD | | | | CARBONDALE KS | 66414-9153 | |
| OWEN WATSON & | OPAL WATSON JT TEN | 6101 HWY 640 W | | | | BARTOWN FL | 33830 | |
| OWEN WILSON | | 15431 EASTWOOD RD | | | | WILLIAMSBURG OH | 45176-9267 | |
| OWENS FUNDS | A PARTNERSHIP | C/O RAY OWENS | PO BOX 1076 | | | ZEPHYRHILLS FL | 33539 | |
| OYA PEKMENEN HAWES | DAYIBEY SOK NO 8 | KUCUK BEBEK | | | | ISTANBUL | | TURKEY |
| OZELL BEASLEY | | 20336 BERG ROAD | | | | DETROIT MI | 48219-1105 | |
| OZELL HORTON | | 8522 THROOP ST | | | | CHICAGO IL | 60620-4039 | |
| OZELLA ALLISON | | 491 E 123RD ST | | | | CLEVELAND OH | 44108-1869 | |
| OZIE M DAVIS | | 19414 HEALY | | | | DETROIT MI | 48234-2154 | |
| OZIE SMITH | | 16301 LOTUS DR | | | | CLEVELAND OH | 44128-2438 | |
| OZIE WHITEHEAD | | 27599 LAHSER RD | | | | SOUTHFIELD MI | 48034-4730 | |
| OZITE R HALL | | BOX 21 MILL ST | | | | DOVER MO | 64022-0021 | |
| OZORY ELCENKO & | ETHEL F ELCENKO JT TEN | 412 6TH STREET | | | | ANTIOCH CA | 94509-1603 | |
| OZZEMINNA HINTZE | | 1035 NORTH BUENA VISTA | | | | BURBANK CA | 91505-2320 | |
| P A HANNER | | PO BOX 1253 | | | | HIGH RIDGE MO | 63049-8253 | |
| P A JURCZYK | | GLAZIER RD | | | | BARRE MA | 01005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| P A LEONARD | | 3300B ALLENTON | | | | WESTLAND MI | 48186-5450 | |
| P A PYLES | | 6569 BANNER RD | | | | TAYLOR MI | 48180-1629 | |
| P A SEYMOUR | APT 2B | 441 CONVENT AVE | | | | NEW YORK NY | 10031-3626 | |
| P A STARR JR | | 1870 CHESTER AVENUE | | | | LORDSTOWN OH | 44481-9700 | |
| P ALLEN | | 924 BURNS ST | | | | MUNCIE IN | 47303-4002 | |
| P B GUGLIELMI | | 1283 COLVIN BLVD | | | | BUFFALO NY | 14223-1401 | |
| P BAILEY WILLIAMS | | PO BOX 804 | | | | LAURENS SC | 29360-0804 | |
| P BRADFORD CHENEY | CUST PHILIP BROOKE CHENEY | UGMA CT | BOX 147 | 294 SENEXET RD | | E WOODSTOCK CT | 06244-0147 | |
| P BURKE WELLDON & | MARGARET V WELLDON JT TEN | HARBOR LIGHTS CR 344 | | | | ISLESBORO ME | 04848 | |
| P C HENDERSON | | 1222 VERNON DR | | | | DAYTON OH | 45407-1714 | |
| P COLIN JANKE | | 735 QUANTICO LANE | | | | PLYMOUTH MN | 55447-3774 | |
| P COOKIE FARRELL | | 2742 TRETT SPRINGS | | | | MARIETTA GA | 30062 | |
| P D KLOESS | | 1740 WOODED OAK TRL | | | | EAST CARONDELET IL | 62240-1546 | |
| P D NELLIS | | 129-133W 147 ST APT 11D | | | | NEW YORK NY | 10039 | |
| P D TODD | | 549 W COLLEGE AVE | | | | STANTON KY | 40380-2229 | |
| P DAN OKRAY | | 2010 N ELIZABETH | | | | DEARBORN MI | 48128-1372 | |
| P DEAN CORBAE | CUST BETHANY | LIA CORBAE UTMA IA | 2061 BEECHWOOD BLVD | | | PITTSBURG PA | 15217-1705 | |
| P DENNIS STANCIK | CUST KARIN | E STANCIK UTMA CA | 65 VIA MARBRISA | | | SAN CLEMENTE CA | 92673-5685 | |
| P DENNIS STANCIK | CUST KRISTEN L STANCIK UTMA CA | 65 VIA MARBRISA | | | | SAN CLEMENTE CA | 92673-5685 | |
| P DOUGLAS SLOCUM & | DONNA H SLOCUM TEN COM | 59514 NELSON RD | | | | SLIDELL LA | 70460-4104 | |
| P E FELIX | | 2 WILLOW AVENUE | | | | HEMPSTEAD L I NY | 11550-6813 | |
| P E JOHNSTON | | RR 1 BOX 206 | | | | IRVONA PA | 16656-9503 | |
| P ERIC PETERSEN 5TH | | 6696 TREE KNOLL DRIVE | | | | TROY MI | 48098-2091 | |
| P FRANCES THORNTON | | BOX 383 | | | | GIDEON MO | 63848 | |
| P FREDERICK WALZ | | 40168 NORTH SHORE DR | PO BOX 478 | | | FAWNSKIN CA | 92333 | |
| P G HUSTED | | 910 DANA ST N E | | | | WARREN OH | 44483-3916 | |
| P G SENNA | | 271 SUMMIT ROAD | | | | MOUNTAINSIDE NJ | 07092-2308 | |
| P GARRO | | 7941 E GARLAND ROAD | | | | TUSCON AZ | 85750-2829 | |
| P GREGORY BRENNAN | | 12068 BENNETT STATE ROAD | | | | SILVER CREEK NY | 14136-1437 | |
| P GRETCHEN GROSSARDT & | THEODORE H GROSSARDT JT TEN | 1126 PLEASANT ST | | | | PARIS KY | 40361 | |
| P H RANSOM | | 701 HURON ST | | | | FLINT MI | 48507-2550 | |
| P J BOGDANOVIC | | 3714 FAIRWAY DR | | | | CEMERON PARK CA | 95682-8653 | |
| P J HANEY | | 8901 E JACKSON ST | | | | SELMA IN | 47383-9506 | |
| P J INMAN | | RT 1 BOX 15 | | | | LINDEN TN | 37096-9801 | |
| P J LEEHEY & | DONNA LEEHEY JT TEN | N8423 RIVER ROAD | | | | TREGO WI | 54888-9283 | |
| P J OWENS | | 126 MANHATTEN AVE | | | | WHITE PLAINS NY | 10603-2706 | |
| P J PAPPAS | | 4448 ATKINS ROAD | | | | PORT HURON MI | 48060-1608 | |
| P J ROGERS | | 5034 S DAMEN AVENUE | | | | CHICAGO IL | 60609-4717 | |
| P JAMES SCHAEFER | TR P JAMES SCHAEFER TRUST | | 12/21/1993 | 705 SWIFTS HIGHWAY | | JEFFERSON CITY MC | 65109-1606 | |
| P JOAN BURKHALTER | TR UA 09/27/90 P JOAN | BURKHALTER TRUST | 306 BARBARA STREET | | | MT MORRIS IL | 61054-1606 | |
| P JOSEPH MC GEE | | 1144 ASHTON TRACE | | | | ATLANTA GA | 30319 | |
| P KAY OXENRIDER TR | CUST KEITH L OXENRIDER UGMA OH | 1069 COOPER DR | | | | ASHLAND OH | 44805-4534 | |
| P KENNETH PIERPONT TR | UA 04/02/08 | P KENNETH & NANCY C PIERPONT | FAMILY TRUST | 204 CEDAR POINT CRESCENT | | YORKTOWN VA | 23692-3535 | |
| P L BENNETT | | 5-195 FERGUSON | | | | WOODSTOCK ON  N4V 1A4 | | CANADA |
| P LARUS REED III | | 9024 AMBERHILL LOOP | | | | RICHMOND VA | 23236 | |
| P LEON FOUST & | P DIANE FOUST JT TEN | 526 VIRGINIA CIRCLE | | | | FORREST CITY AR | 72335-2517 | |
| P LOPEZ | | 1906 WEST STREET | | | | UNION CITY NJ | 07087-3308 | |
| P M ADAMO | | 2 E DOGWOOD CT | | | | MOUNT HOLLY NJ | 08060-9669 | |
| P M MOORE FOUNDATION | | BOX 416 | | | | BEAVER PA | 15009-0416 | |
| P MARCIA SCAFURI & | LOUISE C BLESSING JT TEN | 5863 ROLLING RIDGE DR | | | | TRENTON MI | 48183 | |
| P MICHAEL SMITH | | 245 MCEWAN AVE | | | | WINDSOR ON  N9B 2E3 | | CANADA |
| P NICHOLAS JOHNSON | CUST ERIC PAUL JOHNSON | UTMA OR | 2220 PRESTWICK RD | | | LAKE OSWEGO OR | 97034 | |
| P NICHOLAS JOHNSON | CUST KRISTI N JOHNSON | UTMA OR | 2220 PRESTWICK RD | | | LAKE OSWEGO OR | 97034 | |
| P NICHOLAS NENNO | | 440 BOWHALL RD | | | | PAINESVILLE OH | 44077 | |
| P P BOGDANOVIC | | 3714 FAIRWAY DR | | | | CAMERON PARK CA | 95682-8653 | |
| P PORTAL | | 835 E 155TH ST | | | | BRONX NY | 10455-2308 | |
| P RICHARD AUTER & | LORETTA L AUTER JT TEN | 3728 YORKSHIRE CI | | | | CLEVES OH | 45002-2363 | |
| P RICHARD CONTI | | BOX 647 | | | | PITTSFORD NY | 14534-0647 | |
| P RICHARD MC GOVERN & | NANCY MC GOVERN JT TEN | 2008 S 10TH ST | | | | PHILA PA | 19148-2319 | |
| P RUSSELL KIERNAN | | 701 MILLER AVE | | | | MILL VALLEY CA | 94941-2927 | |
| P S WESTWATER & | D WESTWATER | TR | DAVID G WESTWATER REVOCA | INTERVIVOS TRUST UA 07/ | 110 PRESTON WO | MCMURRAY PA | 15317 | |
| P SHIRLEY LARSON | | 4279 LAKE RD | | | | YOUNGSTOWN OH | 44511-1841 | |
| P T JOHNSON | | 48 WEST ISELIN PARKWAY | | | | ISELIN NJ | 08830-1155 | |
| P T WILHELM | | 3308 S G ST | | | | ELWOOD IN | 46036-9776 | |
| P TERRY GRAY & | MARY F GRAY JT TEN | 9 KENNARD AVE | | | | EDGEWOOD MD | 21040-3707 | |
| P THOMAS CONTI | | 3343 PEBBLE BEACH DR | | | | GROVE CITY OH | 43123-9504 | |
| P WASHINGTON | | 3670 CHICKEN GEORGE TRL | | | | RIPLEY TN | 38063 | |
| POLLY R HOFMEISTER | CUST | STACIE HOFMEISTER UGMA M | 1817 APPLE RIDGE COURT | | | ROCHESTER HILLS MI | 48306-3206 | |
| PAAVO K NURMI & | NANCY A NURMI | TR | N 4914 LOUIE'S LANE | | | HESSEL MI | 49745 | |
| PABLO A BUENTELLO | | 898 FELLER AVENUE | | | | SAN JOSE CA | 95127-3515 | |
| PABLO A CHABAU | | 4390 RENDE LANE | | | | LAKE WORTH FL | 33461-4969 | |
| PABLO D PLACIDO & | VISITACION A PLACIDO TR | UA 11/09/1992 | PLACIDO FAMILY TRUST | 470 9TH AVE | | SAN FRANCISCO CA | 94118-2913 | |
| PABLO G RODRIGUEZ | | 679 BAY ST | | | | PONTIAC MI | 48342-1919 | |
| PABLO IZQUIERDO | | 73 BRISA DE LAGO | | | | RANCHO STA MGTA CA | 92688-1463 | |
| PABLO J MARTINEZ | | 4159 GUERNSEY ST | | | | ADRIAON MI | 49221-1012 | |
| PABLO L ESTRADA | | 2803 FRANKEL | | | | LAKEWOOD CA | 90712-3637 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PABLO LOPEZ | | 3121 DALE ST | | | | SAGINAW MI | 48603 | |
| PABLO M DOMINGUEZ | | 7812 WHITSETT AVE | | | | NO HOLLYWOOD CA | 91605-2204 | |
| PABLO M PEREZ | | 1149 LOUISA ST | | | | ELIZABETH NJ | 07201-1241 | |
| PABLO ROD | | 5320 S W 95 CT | | | | MIAMI FL | 33165-6436 | |
| PABLO S CASILLAS | | 20 CONSTANCE BLVD | | | | WILLIAMS BAY WI | 53191-9722 | |
| PACE & SONS ENTERPRISES A | CORPORATION | 421 MADISON AVE | | | | MADISON IL | 62060-1111 | |
| PACIFIC T GIORDANO & | MARIE GIORDANO JT TEN | 475 OAKVIEW DR | | | | ORANGE CT | 06477-2834 | |
| PADAY T QUINN JR | | 765 ROLLING HILLS LN APT 1 | | | | LAPEER MI | 48446-4760 | |
| PADRIC M MEAGHER | | 15 REMINGTON ST | | | | WARWICK RI | 02888 | |
| PAGE A HERBERT | | 17304 EVNA ROAD | | | | PARKTON MD | 21120 | |
| PAGE C BLOUNT | | 704 SOMERSET WAY | | | | AUGUSTA GA | 30909 | |
| PAGE J POTTER | | 17511 MARINA CT | | | | POWLUS MN | 56314-2143 | |
| PAGE M MCDONALD | | 121 DEERFIELD LANE | | | | FAYETTEVILLE GA | 30214-1001 | |
| PAGE M PENCE | | 2417 HORSEPENN MOUNTAIN CIRCLE | | | | VINTON VA | 24179 | |
| PAGE P HAGAN | | 3719 N RANDOLPH ST | | | | ARLINGTON VA | 22207-4841 | |
| PAGE S FRISCHKORN | | 185 HIGHLAND LN | | | | LOTTSBURG VA | 22511-2115 | |
| PAGE SNAVELY TAYLOR | | 12015 BELVEDERE RD | | | | HAGERSTOWN MD | 21742-4202 | |
| PAGE Y CHIANG & | LING C CHIANG JT TEN | 2381 SANS SOUCI DR | | | | AURORA IL | 60506-5262 | |
| PAGE YOUELL EASTMAN | | 26000 SPRINGDALE DR | | | | CHANTILLY VA | 20152-3696 | |
| PAIGE A DENNIS | | 2290 WILLOW LAKES EAST BLVD | | | | GREENWOOD IN | 46143-8631 | |
| PAIGE A VISSER | | 63 WALDON RD | | | | CLARKSTON MI | 48346-2374 | |
| PAIGE ANN CUELLAR | | 30707 DEERFIELD TERRACE | | | | BULVERDE TX | 78163 | |
| PAIGE BUNDY | C/O KAREN BUNDY | BRISTOL 5529 2NDCONCESSION RD | | | | STOUVILLE ON  L4A 7X4 | | CANADA |
| PAIGE G CAVALIER | | 6117-D AVERILL WAY | | | | DALLAS TX | 75225-3322 | |
| PAINE WEBBER | TR HARRIS JONES IRA | BOX 354143 | | | | PALM COAST FL | 32135-4143 | |
| PAINE WEBBER | TR MARY JANE LOFFELBEIN IRA | UA 09/20/95 | 819 GROVER ST | | | OWOSSO MI | 48867 | |
| PAINE WEBBER | TR RAYMOND E DONOVAN IRA | BOX 575 | | | | ORTONVILLE MI | 46970 | |
| PAINE WEBBER INC | ATTN LEGAL TRF DEPT 6TH FL | 1000 HARBOR BLVD | | | | WEEHAWKEN NJ | 07087-6727 | |
| PAINE WEBBER JACKSON & CURTIS | DIVIDEND DEPT | 8TH-BLDG A | 1000 HARBOR BLVD | WEEHAWKEN | | UNION CITY NJ | 07087-6727 | |
| PAINES HOLLOW U M CHURCH | | 38 WALNUT ST | | | | MOHAWK NY | 13407-1312 | |
| PAISLEY DENNEHY WESSEL | CUST CORY M WESSEL UGMA MD | 1164 HARBOURVIEW DRIVE | | | | KILL DEVILS HILLS NC | 27948 | |
| PAISLEY LEIGHTON & | LAWRENCE LEIGHTON JT TEN | 17407 N LONESOME DOVE TR | | | | SURPRISE AZ | 85374-3598 | |
| PAISLEY M LEIGHTON | | 17407 N LONESOME DOVE TR | | | | SURPRISE AZ | 85374-3598 | |
| PAJAUTA GAIZUTIS & | EDMUND R GAIZUTIS JT TEN | 403 MINNESOTA ST | | | | COLLINGWOOD ON  L9Y 3S6 | | CANADA |
| PAK YING YUET & | GUI ZHEN CAO JT TEN | 102 N SADDLE | | | | ENID OK | 73703-4730 | |
| PAKA INC | | 5020 NICHOLSON CRT 207A | | | | KENSINGTON MD | 20895-1007 | |
| PALLE G HANSEN | | 36448 DOWLING | | | | LIVONIA MI | 48150-3414 | |
| PALMA A CORONITI | | 1 HARRIS AVE | | | | MILFORD MA | 01757-1503 | |
| PALMA J SMITH | | 238S STATE ROUTE 545 | | | | MANSFIELD OH | 44903-9009 | |
| PALMA LUCIA CHIARINO | | 4 RUGBY CT | | | | TOMS RIVER NJ | 08757-6584 | |
| PALMA M S PETRIELLA | | 9397 SPRUCEDALE DR | | | | FLUSHING MI | 48433-1040 | |
| PALMA MICALIZZI | | 205 MOCKINGBIRD WAY | | | | WHITING NJ | 08759 | |
| PALMA SANDQUIST & | ALBERT SANDQUIST JT TEN | 23450 SHARP RD | | | | ELWOOD IL | 60421 | |
| PALMA SCARLATA | | 3439 S BROAD ST APT A | | | | TRENTON NJ | 08610 | |
| PALMER A KELLY | | 213 LOOKOUT DR | | | | COLUMBIA TN | 38401-6144 | |
| PALMER COLLINS | | 13686 THORNTON | | | | DETROIT MI | 48227-3029 | |
| PALMER D RAY | | 1666 OLIVE DRIVE | | | | MANSFIELD OH | 44906-1756 | |
| PALMER F KNICKERBOCKER & | GERALDINE E KNICKERBOCKER JT TEN | 2510 MORGAN HILL RD | | | | EASTON PA | 18042-7058 | |
| PALMER GEHRING | | 14 PILOT PL | | | | WINTER HAVEN FL | 33881-5505 | |
| PALMER J ANTONELLI | | 2332 CLEARVIEW STREET | | | | WARREN OH | 44483-1336 | |
| PALMER M KIRKPATRICK | CUST HUGH G KIRKPATRICK U/THE S | UNIFORM GIFTS TO MINORS ACT | 903 SPRUCE COURT | | | GREENVILLE SC | 29611-2409 | |
| PALMER O SIMS III | | 838 COLONEL MEADE DR | | | | SUFFOLK VA | 23434-7541 | |
| PALMER S ANDRESEN | | 44889 CAMELLIA DR | | | | FREMONT CA | 94539-6578 | |
| PALMYRA VILLAGE SEXTON | TRUST | 144 E MAIN ST | | | | PALMYRA NY | 14522-1018 | |
| PAM BATES | | 21275 CAIRO HOLLOW RD | | | | ATHENS AL | 35614-4014 | |
| PAM CAMPIONE | | 1521 CHAPARRAL RD | | | | BURKBURNETT TX | 76354-2803 | |
| PAM CAMPIONE | | 4062 S ROME ST | | | | AURORA CO | 80018-3143 | |
| PAM E WHEELER | | 11220 LOZIER | | | | WARREN MI | 48089-1839 | |
| PAM GILBERT OSULLIVAN | CUST CARRIE ANN GILBERT UGMA MI | 48476 HARBOR DRIVE | | | | CHESTERFIELD MI | 48047-3469 | |
| PAM GREENE HODSON | | 18 HARDWOOD RD | | | | WINDHAM NH | 03087-1636 | |
| PAM I ERNST | | 500 ADMIRALS WAY APT 111 | | | | PHILADELPHIA PA | 19146 | |
| PAM MCBEE | | 2141 N PURDUM ST | | | | KOKOMO IN | 46901-1442 | |
| PAM P JUHAN | | PO BOX 336 | | | | BOSTWICK GA | 30623-0336 | |
| PAM RUSSELL HURLIMAN | | 3545 NORTHWOOD WAY N | | | | TILLAMOOK OR | 97141-9756 | |
| PAM W PARRISH | TR UA 05/26/05 | PAM W PARRISH TRUST | 8710 N MAY AVE | | | OKLAHOMA CITY OK | 73120-4470 | |
| PAM Y ESCAMILLA | | 7618 PAGEWOOD LANE | | | | HOUSTON TX | 77063-6216 | |
| PAMALA A PIERCE | | 57350 NORTH AVE | | | | RAY MI | 48096-4501 | |
| PAMALA W LEWIS | | 52 MC LEAN AVE | | | | MANASQUAN NJ | 08736-3114 | |
| PAMALYN L ZUMBRUN | C/O P L ENDSLEY | R ROUTE I | 7770 S 350 W | | | WARREN IN | 46792-9763 | |
| PAMBANA I UISHI | | 2518 BOULEVARD PL | | | | INDIANAPOLIS IN | 46208-5622 | |
| PAMELA A ADAMS | | 4467 COLONY COURT | | | | SWARTZ CREEK MI | 48473-1482 | |
| PAMELA A BEM & | JEROME T BEM JT TEN | 367 CLINTON | | | | WYANDOTTE MI | 48192 | |
| PAMELA A BOYLE | | 4025 S PLAIN RD | | | | KINGSTON MI | 48741-9512 | |
| PAMELA A BURDETT | | 2484 W TORTOLITA BLUFFS DR | | | | TUCSON AZ | 85742-4507 | |
| PAMELA A CARRANZA | ATTN PAMELA A SLINGERLAND | 762 PENNELL ROAD | | | | IMLAY CITY M | 48444-9441 | |
| PAMELA A CHRISTENSEN & | FRANK R CHRISTENSEN JT TEN | 913 WEDGEWOOD DR | | | | CRYSTAL LAKE IL | 60014-6970 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA A COLOMBO | | 51210 BLUE SPRUCE DR | | | | MACOMB MI | 48042-4226 | |
| PAMELA A COLOMBO & | WILLIAM COLOMBO JT TEN | 51210 BLUE SPRUCE DR | | | | MACOMB MI | 48042-4226 | |
| PAMELA A CORY & | STEPHEN D CORY JT TEN | 5744 60TH AVE NE | | | | SEATTLE WA | 98105-2036 | |
| PAMELA A COVINGTON | | 1929 GREYSTONE ROAD N W | | | | ATLANTA GA | 30318-2622 | |
| PAMELA A CROCKETT | | 12608 QUOTING POET CT | | | | BOWIE MD | 20720-4314 | |
| PAMELA A CROUNSE | | 713 BRIDGEWATER RD | | | | BEN SALEM PA | 19020-4940 | |
| PAMELA A CURCIO | | PO BOX 222 | | | | NUNICA MI | 49448 | |
| PAMELA A CZIRJAK | | 16410 MCGUIRE RD | | | | HARVARD IL | 60033-9508 | |
| PAMELA A DART & | RALPH DART JT TEN | 8200 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473 | |
| PAMELA A DE CARLO & | JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY PA | 15748-6937 | |
| PAMELA A DEMENA | | 5 PINE HALLOW DR | | | | BATAVIA NY | 14020 | |
| PAMELA A DUCKWORTH | | BOX 775012 | | | | STEAMBOAT SPRINGS CO | 80477-5012 | |
| PAMELA A EBERSTEIN | | 107 ELLIOTT CT | | | | COLUMBIA TN | 38401-5500 | |
| PAMELA A EVANS | | 233 MONTANA AV | | | | WHITEFISH MT | 59937-2228 | |
| PAMELA A FACCHINI | | 28 ABERDEEN LN | | | | MANCHESTER TN NJ | 08759-7304 | |
| PAMELA A FRIEDLAND | | 22 E 65TH ST | | | | NEW YORK NY | 10021-7033 | |
| PAMELA A GENUISE | | 22120 LINWOOD | | | | EAST POINTE MI | 48021-3801 | |
| PAMELA A GIESE | | 9841 PEACH ST | | | | WATERFORD PA | 16441-4037 | |
| PAMELA A GRESHAM | | 14509 LONG BRANCH RD | | | | WOODFORD VA | 22580-3338 | |
| PAMELA A HEARN | | 16309 ST RT 664 SO | | | | LOGAN OH | 43138-9543 | |
| PAMELA A HUBERT | ATTN PAMELA A MC DERMOTT | 1870 AVALON RD | | | | DUBUQUE IA | 52001-4003 | |
| PAMELA A KRUCKENBERG | | 10697 N 100 EAST | | | | ROANOKE IN | 46783 | |
| PAMELA A LAWRENCE | | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS MI | 48331-3355 | |
| PAMELA A LOVEGROVE | | 515 W DEFENBAUGH ST | | | | KOKOMO IN | 46902-6211 | |
| PAMELA A LUCEY | | 7340 HOOKING ROAD | | | | MCLEAN VA | 22101-2718 | |
| PAMELA A MACKOWSKI | | 2341 TUCKER | | | | TROY MI | 48098-4078 | |
| PAMELA A MARSHFIELD | | 411 WALNUT ST PMB 4326 | | | | GREEN CV SPGS FL | 32043 | |
| PAMELA A MATLEY | | 7 CINAMMON LANE | | | | CLIFTON PARK NY | 12065-2685 | |
| PAMELA A MC MENAMIN | | 206 SUFFOLK ROAD | | | | FLOURTOWN PA | 19031-2118 | |
| PAMELA A MCCARTHY | | 1481 EAGLE HIGHLANDS DRIVE | | | | FAIRBORN OH | 45324-6238 | |
| PAMELA A MICHENER | | 4373 30TH ST | | | | BOULDER CO | 80301 | |
| PAMELA A MIRKIN | TR PAMELA A MIRKIN TRUST | UA 7/22/99 | 3695 OLD FARM | | | FORT GRATIOT M | 48059-4024 | |
| PAMELA A MIZE | | 1234 SWEETWATER CIRCLE | | | | LAWRENCEVILLE GA | 30044-3144 | |
| PAMELA A PALMS | ATTN PAMELA P MCSHANE | 522 RIVARD BLVD | | | | GROSSE POINTE MI | 48230-1631 | |
| PAMELA A POPPE | | 7100 MOBERLY PLACE | | | | HUBER HEIGHTS OH | 45424-3159 | |
| PAMELA A RIEGER | | 6 BARBERRY DR | | | | OCEAN NJ | 07712 | |
| PAMELA A SCOTT | C/O PAMELA A ZAGAMI | 13 QUAIL RUN RD | | | | NORFOLK MA | 02056-1709 | |
| PAMELA A SKINNER | ATTN PAMELA F HUSAIN | UNDP TAJIKISTAN UNIT DC1 1670 | 1 UNITED NATIONS PLAZA | | | NEW YORK NY | 10017-3515 | |
| PAMELA A SMITH | | 3021 HENRYDALE | | | | AUBURN HILLS MI | 48326-3622 | |
| PAMELA A SNELLER | | 6323 DAVISON RD | | | | BURTON MI | 48509-1609 | |
| PAMELA A STONE | | 1395 PORTOLA DR | | | | SAN FRANCISCO CA | 94127 | |
| PAMELA A SWANSON & | DENNIS A SWANSON JT TEN | 143 EAST RIDGE RD | | | | WARWICK NY | 10990 | |
| PAMELA A TRIPP | | 13246 PLEASANT VALLEY RD | | | | ROCKBRIDGE OH | 43149-9769 | |
| PAMELA AMATAI | | PO BOX 219 | | | | MACKINAC ISLAND MI | 49757-0219 | |
| PAMELA ANDERSON | | 2410 DENISE JAMES DR | | | | PRESCOTT MI | 48756 | |
| PAMELA ANN BROBERG | | 4521 LITTLE RIVER RUN DRIVE | | | | ANNANDALE VA | 22003-3542 | |
| PAMELA ANN CHRIST | ATTN PAMELA CHRIST MACDONALD | 2062 OMENA DR SE | | | | GRAND RAPIDS MI | 49506-5323 | |
| PAMELA ANN DART & | RALPH EDWARD DART JT TEN | 8200 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-7609 | |
| PAMELA ANN GILLILAND | | 250 GRANGE RD | | | | MC DONALD PA | 15057-4418 | |
| PAMELA ANN HAWKS | | 18718 196TH AVE S E | | | | RENTON WA | 98058-0301 | |
| PAMELA ANN HUGHES | | 6285 THURBER RD | | | | BLOOMFIELD MI | 48301-1524 | |
| PAMELA ANN KOURETAS | | 4200 MUMFORD DR | | | | HOFFMAN ESTATES IL | 60192-1311 | |
| PAMELA ANN MAGER & | RONALD T MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES MI | 48081-3392 | |
| PAMELA ANN REEVES | | 6760 FORREST COMMONS BLVD | | | | INDIANSPOLIS IN | 46227-2395 | |
| PAMELA ANN RUTLEDGE | | 6428 LANDSDOWNE | | | | SAINT LOUIS MO | 63109 | |
| PAMELA ANN WALKER | | 825 N GOULD | | | | OWOSSO MI | 48867-1958 | |
| PAMELA ANNE RAPP | | 2363 W SWAIN RD | | | | STOCKTON CA | 95207-3357 | |
| PAMELA ANNE ROEDIGER | | 2119 WELSH RD | | | | ABINGTON PA | 19001-1013 | |
| PAMELA AXELROD & | DANIEL AXELROD JT TEN | 8440 ARBORFIELD CT | | | | FORT MYERS FL | 33912-4675 | |
| PAMELA B CONANT | | 59 ROSEANN CT | | | | TWIN LAKES WI | 53181 | |
| PAMELA B COURSON | | RR 2 BOX 2166 | | | | TOWNSEND GA | 31331-9612 | |
| PAMELA B CROFT | | 917 HUNTINGTON DR | | | | HARTSVILLE SC | 29550-4623 | |
| PAMELA B PRANZO | | 300 EAST 56TH STREET APT 32J | | | | NEW YORK NY | 10022-4143 | |
| PAMELA B SPACE | | 7108 SUNSET AVE | | | | CIRCLE PINES MN | 55014-1237 | |
| PAMELA BAILEY WASSON | | 6507 HILLTOP DR | | | | BROOKHAVEN PA | 19015-1316 | |
| PAMELA BECHER BUSBY | CUST DANIEL RYAN BUSBY UGMA IN | 1749 N HUBBARD ST | | | | MILWAUKEE WI | 53212 | |
| PAMELA BLAND | | 2430 BRONXWOOD AVE | | | | BRONX NY | 10469-4538 | |
| PAMELA BOYD DARKOW | | 7180 OAK POINT CI | | | | NOBLESVILLE IN | 46062-9418 | |
| PAMELA BOYD MCDOWELL | | 1200 FIRST ST | APT 1025 | | | ALEXANDRIA VA | 22314 | |
| PAMELA BURROUGHS FRANK | | 163 W 88TH ST | | | | NEW YORK NY | 10024-2401 | |
| PAMELA C GULYAS & | THOMAS GUYLAS JT TEN | 11680 MORAN | | | | TAYLOR MI | 48180-4134 | |
| PAMELA C HOWLEY | | 624 N W JAYELLEN AVE | | | | BURLESON TX | 76028 | |
| PAMELA C KAPNICK | | 108 N GRAND POINTE | | | | BROOKLYN MI | 49230-9746 | |
| PAMELA C LEONG | | 4 ALYSIA COURT | | | | LIVERMORE CA | 94550-8012 | |
| PAMELA C LOPER | | 2910 GERHARDT CIRCLE | | | | SPRING VALLEY OH | 45370-9702 | |
| PAMELA C LOPER & | CHARLES A LOPER JR JT TEN | 2910 GERHARDT CIRCLE | | | | SPRING VALLEY OH | 45370-9702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAMELA C MCDUFF | | 3025 THIRD ST | | | | BOULDER CO | 80304-2538 | |
| PAMELA C MILLI | | 1117 NAUTILUS PLACE | | | | WESTERVILLE OH | 43082-7476 | |
| PAMELA C REILLY | | 1339 BISCAYNE RD | | | | HOLLIS VA | 24019-4409 | |
| PAMELA C RICHARDS | | BOX 201 FSTED | | | | ST CROIX VI | 00841 | |
| PAMELA C SCHARR | | 41 CIRCLE DRIVE | | | | CANANDAIGUA NY | 14424-1218 | |
| PAMELA C WALTZ | ATTN PAMELA C MILLI | 1117 NAUTILUS PL | | | | WESTERVILLE OH | 43082-7476 | |
| PAMELA CHEEK | | 6420 PERSIMMON PASS | | | | PLAINFIELD IN | 46168-9329 | |
| PAMELA COPELAND BIDDLE | | PO BOX 4259 | | | | WILMINGTON DE | 19807-0259 | |
| PAMELA CZARSTY | | 88 MELBOURNE TERRACE | | | | WATERBURY CT | 06704-1843 | |
| PAMELA D DE LA BARRE | | 1824 RIVA RIDGE CT | | | | YORK SC | 29745-7750 | |
| PAMELA D DRANGO | | 5200 DEERWOOD CT | | | | AUSTIN TX | 78730-3528 | |
| PAMELA D HART | | 18605 HILTON DR | | | | SOUTHFIELD MI | 48075 | |
| PAMELA D HAYS | | 2643 CRIMMINS COVE | | | | MEMPHIS TN | 38119-7702 | |
| PAMELA D MEAD | | 415 SW COLONY DR | | | | PORTLAND OR | 97219-7774 | |
| PAMELA D MILLER | | 350 BUNGER ST | | | | LIGONIER PA | 15658-1162 | |
| PAMELA D ROSS | | 7136 LINDALE DR | | | | MOUNT MORRIS MI | 48458-9738 | |
| PAMELA D STORY | | 2203 SHIRLEY ANN COURT | | | | TALLAHASSEE FL | 32308-6133 | |
| PAMELA D YERG & | KATHLEEN D WELCH JT TEN | 932 TROWMAN LN | | | | MT PLEASANT SC | 29464-3585 | |
| PAMELA DACALES | | 9 CUMBERLAND RD | | | | GLEN ROCK NJ | 07452-2603 | |
| PAMELA DAILEY LANG | CUST MAX LANG UGMA PA | 23832 CANNON HOLLOW | | | | SAEGERTOWN PA | 16433 | |
| PAMELA DALTON | | 30 E 81ST ST APT 8-E | | | | NEW YORK NY | 10028-0243 | |
| PAMELA DAMERON | | 5357 VIA DOLORES | | | | NEWBURY PARK CA | 91320-6874 | |
| PAMELA DARLENE WHIPPLE | | 166 15TH ST | | | | NEW CUMBERLAND PA | 17070-1104 | |
| PAMELA DAVIDSON | TR U/A | 06/26/92 LIVING TRUST THE | PAMELA DAVIDSON | 2041 ANNABELLE | | FERNDALE MI | 48220-1180 | |
| PAMELA DEE HUBER | | BOX 201 | | | | PHILLIPSBURG KS | 45354-0201 | |
| PAMELA DENISE BETHIA TAYLOR | | 102 S BATTIN | | | | WICHITA KS | 67218-1516 | |
| PAMELA DOLIN | | 40 OAK ST | | | | WHITE PLAINS NY | 10607-2804 | |
| PAMELA DUNBAR | | 17 PARK DR | | | | WOBURN MA | 01801-2217 | |
| PAMELA DUNN CHAPMAN | | BOX 5791 | | | | BEND OR | 97708-5791 | |
| PAMELA E EVANS | | 130 MONA COURT | | | | LAWRENCEVILLE GA | 30044-4618 | |
| PAMELA E GROGAN | | 662 NICHOLS RD | | | | SUWANEE GA | 30024-1160 | |
| PAMELA E JACKSON | | 10140 MOUNTAIR AVE APT 206 | | | | TUNJUNGA CA | 91042-3623 | |
| PAMELA E MATTHEWS | | 1044 RELLING PARK LN | | | | FORT MILL SC | 29715 | |
| PAMELA E MAY-HENTGEN | | 805 MICHIGAN AVE | | | | SO MILW WI | 53172-2646 | |
| PAMELA E ONEILL | | 28 ROUMFORT RD | | | | PHILADELPHIA PA | 19255 | |
| PAMELA E PICKENS | | 41 BUTLER AVE | | | | BUFFALO NY | 14208-1517 | |
| PAMELA E PRIMDAHL | | 2531 W 108TH PL | | | | WESTMINSTER CO | 80234-3148 | |
| PAMELA E STAFFORD | | 25287 MAPLEBROOKE DR | | | | SOUTHVILLE MI | 48034-7418 | |
| PAMELA E SWINCICKI | | 327 WASHINGTON | | | | MONROE MI | 48161-2147 | |
| PAMELA E WRIGHT | TR UA 10/15/96 THE WRIGHT REVOCA | TRUST | 1972 CHIPPEWA CT | | | FREMONT CA | 94539 | |
| PAMELA EDER | ATTN PAMELA EDER MARKOVICH | 269A S BROADWAY | | | | TARRY TOWN NY | 10591 | |
| PAMELA ELIZABETH STANDIFER | C/O PAMELA WEBB-GRIFFIN | 4429 N AUDUBON RD | | | | INDIANAPOLIS IN | 46226-3322 | |
| PAMELA ELLIS-TAYLOR | | BOX 32 | | | | SALEM NH | 03079-0032 | |
| PAMELA EVE WOOLPERT & | SAMUEL KENNETH WOOLPERT JT TEN | 4494 ORCHARD CREEK DR S E | | | | GRAND RAPIDS MI | 49546-8239 | |
| PAMELA EWER & | TIMOTHY EWER JT TEN | 226 HICKORY CORNER RD | | | | EAST WINDSOR NJ | 08520 | |
| PAMELA F BRENNAN | | 2950 DEAN PARKWAY | UNIT 1801 | | | MINNEAPOLIS MN | 55416 | |
| PAMELA F FISHER | | 1214 BELLE ST S E | | | | WARREN OH | 44484-4201 | |
| PAMELA F FRENCH | | 11 BRIGHTON RD | | | | WEST HARTFORD CT | 06117-2610 | |
| PAMELA F HENDERSON | | PO BOX 699 | | | | ROCKPORT ME | 04856 | |
| PAMELA F HORRELL | | BOX 117 | | | | GOTHA FL | 34734-0117 | |
| PAMELA F MCLAUGHLIN | | 705 SIMCOE ST N | | | | OSHAWA ON  L1G 4V6 | | CANADA |
| PAMELA FIELDS | | 4122 16TH ST | | | | ECORSE MI | 48229 | |
| PAMELA FLYNN | | 91 HILLVIEW DR | | | | HUBBARD OH | 44425-1278 | |
| PAMELA G CHEEK | CUST ERIC | CHEEK UTMA IN | 6420 PERSIMMON PASS | | | PLAINFIELD IN | 46168-9329 | |
| PAMELA G CHEEK | CUST JASON | CHEEK UTMA IN | 6420 PERSIMMMON PASS | | | PLAINFIELD IN | 46168-9329 | |
| PAMELA G FITZGERALD | | 46561 CRYSTAL DOWNS W | | | | NORTHVILLE MI | 48168-8483 | |
| PAMELA G HUEY | | 9973 DORT ST | | | | WHITMORE LAKE MI | 48189-9314 | |
| PAMELA G LAFORTE | | 79 MIDWAY ST | | | | INDIAN ORCHARD MA | 01151-1324 | |
| PAMELA G MOLFETTA | | 4904 RIVER AVE | | | | NEWPORT BEACH CA | 92663-2412 | |
| PAMELA GAIL PINTUS | | 111 143RD ST SE | | | | LYNNWOOD WA | 98037-6702 | |
| PAMELA GALE CUNNINGHAM | | 11 JERE RD | | | | READING MA | 01867-3344 | |
| PAMELA GARDY CAGAN | | 19701 VALDEZ DRIVE | | | | TARZANA CA | 91356-4913 | |
| PAMELA GAYLE WHITING | | 1030 ELSBREE LN | | | | WINDSOR CA | 95492-7926 | |
| PAMELA GLOVER MC CALL | | 610 BYRD BLVD | | | | GREENVILLE SC | 29605-1202 | |
| PAMELA H BAKER | | 904 CHARING CROSS | | | | CHESAPEAKE VA | 23322-8718 | |
| PAMELA H DEWEY | | 14 ALDEN RD | | | | POUGHKEEPSIE NY | 12603-4002 | |
| PAMELA H DOYLE | | 12322 S INDIANA | | | | CHICAGO IL | 60628-7529 | |
| PAMELA H MORRIS | | 14 STARDUST TRAIL SE | | | | CARTERSVILLE GA | 30120 | |
| PAMELA H NORRIS | | 26107 NE 52ND WAY | | | | VANCOUVER WA | 98682 | |
| PAMELA H SOUTHER | | 817 R R COUNTRY WAY | | | | SCITUATE HARBOR MA | 02066-1720 | |
| PAMELA H WAYMIRE | | 1819 LORD FITZWALTER DR | | | | MIAMISBURG OH | 45342-2059 | |
| PAMELA HARRINGTON | | 13 BOX POINT DR | | | | KITTERY ME | 03904 | |
| PAMELA HENDERSON | | 840 LOS MOLINOS WAY | | | | SACRAMENTO CA | 95864-5252 | |
| PAMELA HILL | | 7417 TRINKLEIN RD | | | | SAGINAW MI | 48609-5375 | |
| PAMELA HORVATH | | 7055 CHAMBERSBURG RD | | | | HUBER HEIGHTS OH | 45424-3901 | |
| PAMELA HOUSE GUSTAFSON | | 9637 POPLAR GROVE ROAD | | | | BELVIDERE IL | 61008-8911 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAMELA I LEFKOWITZ | | 848 DODGE AVE 254 | | | | EVANSTON IL | 60202-1506 | |
| PAMELA J ABREU | | 2659 MINT DR | | | | ORLANDO FL | 32837-9512 | |
| PAMELA J ADAMS | | 392 TROTTERS RIDGE RD | | | | JEFFERSON GA | 30549 | |
| PAMELA J ATKINS | | 233 E RANKIN ST | | | | FLINT MI | 48505-4978 | |
| PAMELA J BACON | | 8015 W CARPENTER RD | | | | FLUSHING MI | 48433 | |
| PAMELA J BALLARD | | PO BOX 2859 | | | | ANN ARBOR MI | 48106 | |
| PAMELA J BELICH | | 2400 SO 85 ST | | | | WEST ALLIS WI | 53227-2508 | |
| PAMELA J BENSTEAD | PAM LEVANDOSKI | 11257 TEBEAU DR | | | | SPARTA MI | 49345-8449 | |
| PAMELA J CHRISTENSEN | | 15 COLONIAL RIDGE DR | | | | YARDLEY PA | 19067-3109 | |
| PAMELA J CLARK | | 39 ELDER ST | | | | DORCHESTER MA | 02125 | |
| PAMELA J DARLING | | 13380 TORREY RD | | | | FENTON MI | 48430-1040 | |
| PAMELA J DODDS | | 1325 RIDGEWOOD WAY NE | | | | LANCASTER OH | 43130-1156 | |
| PAMELA J DOWNHOUR | | PO BOX 51 301 SYCAMORE | | | | GALVESTON IN | 46932 | |
| PAMELA J ENGELHART & | DAVID H ENGELHART JT TEN | 9732 STATE RD | | | | MILLINGTON MI | 48746-9430 | |
| PAMELA J FAZZINI | | 5748 EVERGREEN AV | | | | ORCHARD LAKE MI | 48324-2920 | |
| PAMELA J FISHER | | 450 SW HORSESHOE BAY | | | | PORT ST LUCIE FL | 34986-3401 | |
| PAMELA J GMYR | | 1989A COUNTY ROUTE 38 | | | | NORFOLK NY | 13667-3241 | |
| PAMELA J GRAHAM & | STEVEN A GRAHAM JT TEN | 7598 W 2205 | | | | RUSSIAVILLE IN | 46979 | |
| PAMELA J GRIFFITHS | C/O PAMELA LANGE | 27212 MEADOWBROOK RD | | | | DETROIT MI | 48239-3063 | |
| PAMELA J HAWKINS | | 2130 SUMMER BREEZE | | | | COLUMBUS OH | 43223-3257 | |
| PAMELA J HIETIKKO | | 8481 CARRIAGE HILL DR NE | | | | WARREN OH | 44484-1621 | |
| PAMELA J HORVATH | | 7055 CHAMBERSBURG RD | | | | HUBER HEIGHTS OH | 45424-3901 | |
| PAMELA J ISHAM | | 4378 SUNNYMEAD AVE | | | | BURTON MI | 48519-1244 | |
| PAMELA J JANECZEK | | 11 E COLUMBIA ST | | | | COLORADO SPGS CO | 80907 | |
| PAMELA J KENNEDY | | 7391 N CENTER RD | | | | MT MORRIS MI | 48458-8849 | |
| PAMELA J KLOSE & | PETER E KLOSE JT TEN | 8101 S IRISH RD | | | | GRAND BLANC MI | 48439-7412 | |
| PAMELA J KORVELA | | 59 HILL TIP LN | | | | BEDFORD HEIGHTS IN | 47421-6957 | |
| PAMELA J LAMBERTI | | 54570 COVENTRY LANE | | | | SHELBY TOWNSHIP MI | 48315-1620 | |
| PAMELA J LAMBERTI & | PATRICK E LAMBERTI JT TEN | 54570 COVENTRY LANE | | | | SHELBY TOWNSHIP MI | 48315-1620 | |
| PAMELA J LAUWERS | | 1958 E OYSTER RD | | | | ROSE CITY MI | 48654-9790 | |
| PAMELA J LEWIS & | SHEILA J SCHOONOVER JT TEN | PO BOX 1173 | | | | ELEANOR WV | 25070 | |
| PAMELA J MABON | | 18833 296TH NE | | | | DUVALL WA | 98019-8701 | |
| PAMELA J MARSHALL | | 3321 COUNTRY CLUB DR | | | | MEDINA OH | 44256-8765 | |
| PAMELA J MCBRIDE | | 78 FOLK RD | | | | FREDONIA PA | 16124-1418 | |
| PAMELA J MILLER | ATTN PAMELA MILLER BALTZELL | 996 HUNTERS LANE | | | | SIMPSONVILLE KY | 40067-6480 | |
| PAMELA J MITCHELL | | 3829-16TH AVE | | | | KENOSHA WI | 53140-2442 | |
| PAMELA J MOON | | 217 S FRANKLIN DR | | | | FLORENCE SC | 29501 | |
| PAMELA J MYERS | | 1602 WEST MARKET ST | | | | ORVILLE OH | 44667-1730 | |
| PAMELA J OSGOOD | | 4141 N GALE RD | | | | DAVISON MI | 48423-8951 | |
| PAMELA J PATRICK | | 1592 LEMCKE RD | | | | BEAVER CREEK OH | 45434-6661 | |
| PAMELA J PETERSON | | 7020 IDLEWOOD CT | | | | WATERFORD MI | 53185-1842 | |
| PAMELA J PHILLIPS | | 1089 N IRISH RD | | | | DAVISON MI | 48423 | |
| PAMELA J PRICE | | 641 NORTH LAPEER STREET | | | | DAVISON MI | 48423-1218 | |
| PAMELA J RUSCHAU | | 1914 GEORGE CT | | | | GLENVIEW IL | 60025-5044 | |
| PAMELA J SAWICKI | TR U/A | DTD 01/22/92 EVELYN G | KOLODSICK REVOCABLE TRUST | 1183 TIMBERVIEW TRAIL | | BLOOMFIELD HILLS MI | 48304-1554 | |
| PAMELA J SEALY | | 203 GOLDEN HILL COURT | | | | ROSEVILLE CA | 95661 | |
| PAMELA J SNYDER | | 907 LE BLANC | | | | LINCOLN PARK MI | 48146-4226 | |
| PAMELA J STACH & | DENNIS A STACH JT TEN | 9186 TIMBERLINE DRIVE | | | | GRAND BLANC MI | 48439-8322 | |
| PAMELA J STAR | | 921 FOX GLEN DR | | | | ST CHARLES IL | 60174-8808 | |
| PAMELA J STEFFEN | CUST SAMUEL | N STEFFEN UTMA WI | S63W38397 COUNTY RD CI | | | DOUSMAN WI | 53118 | |
| PAMELA J STEPHENS & | FRANKLIN A STEPHENS & | AMY J FRANCIS JT TEN | 323 E BEAUMONT | | | COLUMBUS OH | 43214-2103 | |
| PAMELA J STORY | | 16 LOCUST LN | | | | HALESITE NY | 11743-1309 | |
| PAMELA J VANZWOLL | | 11386 E LAKE DR | | | | HOLLAND MI | 49424 | |
| PAMELA J VARCONIE | | 2590 MARISSA WAY | | | | SHELBY TWP MI | 48316-1296 | |
| PAMELA J VASILION | ATTN PAMELA JO VASISION BRUCE | 11150 LOOKING GLASS AVENUE | | | | PORTLAND MI | 48875-9468 | |
| PAMELA J VLAHAKI | | 205 WOODLAND FOREST | | | | WINFIELD WV | 25213 | |
| PAMELA J WHITE | | 7786 HAYWARD RD | | | | SAGINAW MI | 48601-9637 | |
| PAMELA J YOUNGGREN | | 3344 ELDER | | | | WEST BLOOMFIELD MI | 48324 | |
| PAMELA JANE KLAVER & | CRAIG MAYNARD KLAVER JT TEN | 23656 EAST LEBO ST | | | | NOVI MI | 48375 | |
| PAMELA JANE MAIER | | 3019 LINEVILLE RD | | | | GREEN BAY WI | 54313-7205 | |
| PAMELA JEAN FLANDERS | | 3540 NOVELTY RD | | | | PENHOOK VA | 24137-3356 | |
| PAMELA JEAN HAUNZ | | 6509 TURNBRIDGE PL | | | | PROSPECT KY | 40059-8872 | |
| PAMELA JEAN MASRI | | 7506 N IRISH RD | | | | OTISVILLE MI | 48463-9465 | |
| PAMELA JEAN QUIRK | | 7151 GRAYSON DR | | | | CANFIELD OH | 44406-7638 | |
| PAMELA JO WELLBROCK | | 192 COURTNEY WOODS LN | | | | STUARTS DRAFT VA | 24477-2515 | |
| PAMELA K BRADLEY | | 805 BROWNING STREET | | | | SHREVEPORT LA | 71106-3903 | |
| PAMELA K CUMMINS | | 2729 PROSPECT DR | | | | FAIRBORN OH | 45324-2131 | |
| PAMELA K DAMON | | 6617 BATTLE CREEK HWY | | | | BELLEVUE MI | 49021-9414 | |
| PAMELA K DANIELS | | 5 SENTRY HILL PL | | | | BOSTON MA | 02114-3505 | |
| PAMELA K DOLLISON | | 4144 IDLE HOUR CI | | | | DAYTON OH | 45415-3316 | |
| PAMELA K FRISCH | | 162 DOE CT | | | | GRAY GA | 31032-4618 | |
| PAMELA K GARDNER | | BOX 271 | | | | GALVESTON IN | 46932-0271 | |
| PAMELA K GREGORY | | 2680 MILLER RD | | | | METAMORA MI | 48455-9363 | |
| PAMELA K HOWARD | | 4022 RUSTLING WOODS COURT | | | | HOUSTON TX | 77059-5509 | |
| PAMELA K MIERKOWICZ | | 4805 HILLCREST | | | | TRENTON MI | 48183-4593 | |
| PAMELA K MOORE & | TED ALLAN MOORE JT TEN | 4 MARGATE CR | | | | PLEASANT HILL CA | 94523 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA K OLSSON & | DANIEL J OLSSON JT TEN | 4107 POMPER CENTER RD | | | | MANLIUS NY | 13104-8758 | |
| PAMELA K PADLEY | | 8834 ROCKWELL DRIVE | | | | OKLAHOMA CITY OK | 73132-3548 | |
| PAMELA K POPEJOY | | 41447 WHITE TAIL LN | | | | CANTON MI | 48188 | |
| PAMELA K POYFAIR | | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE MI | 48651-9334 | |
| PAMELA K STEINER | | 627 CYPRESS AVE | | | | MILLBRAE CA | 94030-1210 | |
| PAMELA K SUKANY | | BOX 267 | | | | WATERS MI | 49797-0267 | |
| PAMELA K TAUBERT | | 180 ETHELROB CIRCLE | | | | CARLISLE OH | 45005-6221 | |
| PAMELA K WISWELL | | 145 BUTLER | | | | MARINE CITY M | 48039-1523 | |
| PAMELA KAHL | CUST RYAN P KAHL | UTMA CT | 708 TULIP DR | | | SEBASTIAN FL | 32958-5438 | |
| PAMELA KAPLAN | | 2527 GUERRERO DRIVE | | | | CARROLLTON TX | 75006-1840 | |
| PAMELA KATZIR | | 4003-1F CALLE SONORA OESTE | | | | LAGUNA WOODS CA | 92637 | |
| PAMELA KATZMAN | | 416 HAWTHORNE AVE | | | | STATEN ISLAND NY | 10314-4231 | |
| PAMELA KAY FLOYD | | 7247 E 550 S | | | | ELWOOD IN | 46036-8574 | |
| PAMELA KAY GRANT | | 2416 S 410 W RR 2 | | | | RUSSIAVILLE IN | 46979-9141 | |
| PAMELA KAY VESPIE | | 2625 W MANZANITA ST | | | | APACHE JUNCTION AZ | 85220-2422 | |
| PAMELA KELLEY EX | EST MARY BRELLING | 64 STARRS PLAIN RD | | | | DANBURY CT | 06810 | |
| PAMELA KIDD | | 1603 PIERCE STREET | | | | SANDUSKY OH | 44870-4549 | |
| PAMELA KNYSZ | CUST JESSICA KNYSZ | UGMA MI | 04170 MARSHALL ROAD 862 | | | BOYNE CITY M | 49712-9763 | |
| PAMELA KNYSZ | CUST JUSTIN KNYSZ | UGMA MI | 04170 MARSHALL RD | | | BOYNE CITY M | 49712-9763 | |
| PAMELA KURKOWSKI | | 522 DETROIT ST | | | | ROYAL OAK MI | 48073 | |
| PAMELA L AUSTIN & | MICHAEL AUSTIN JT TEN | 2701 PRICE ROAD | | | | CROFTON MD | 21114-3176 | |
| PAMELA L BONDS | | 1602 S SHORE DR | APT A1 | | | EAST LANSING MI | 48823-1778 | |
| PAMELA L BURNS & | ROBERT C BURNS JT TEN | 35740 GEORGETOWN DR | | | | STERLING HEIGHTS MI | 48312-4422 | |
| PAMELA L CAMPOS | | 267 QUAKER RD | | | | POMONA NY | 10970-2828 | |
| PAMELA L CARVER | | 920 CLAUDIUS DR | | | | CROZET VA | 22932-9345 | |
| PAMELA L CLEMENTS | | 16008 4TH E ST | | | | REDINGTON BEACH FL | 33708-1637 | |
| PAMELA L COATS | C/O PAMELA C MURPHY | 5820 WEEPING CHERRY CT | | | | MIDDLETOWN OH | 45044-8685 | |
| PAMELA L CRANE | | 6932 SINGINGWOOD LN | | | | ST LOUIS MO | 63129 | |
| PAMELA L DACY & | PATRICIA DACY LAWSON JT TEN | 98 POWER ST | | | | TAUNTON MA | 02780-2807 | |
| PAMELA L DANKS | | 1374 ELROD ROAD | | | | BOWLING GREEN KY | 42104-8512 | |
| PAMELA L DANKS & | MICHAEL H DANKS JT TEN | 1374 ELROD RD | | | | BOWLING GREEN KY | 42104-8512 | |
| PAMELA L DYAR | | 3902 S SHADE CREST RD | | | | BIRMINGHAM AL | 35244-6519 | |
| PAMELA L ESSHAKI | | 4187 OLD DOMINION DR | | | | WEST BLOOMFIELD MI | 48323-2657 | |
| PAMELA L FAIRCHILD | | 4803 PRICES BRIDGE LANE | | | | WALTERBORO SC | 29488-7019 | |
| PAMELA L FEMRITE | | 39691 DORCHESTER CIRCLE | | | | CANTON MI | 48188 | |
| PAMELA L GIBBONEY & | JACK D GIBBONEY JR JT TEN | 16672 YORKTOWN RD | | | | GRANGER IN | 46530-9587 | |
| PAMELA L GROZDON | TR PAMELA GROZDON TRUST | UA 12/30/99 | 1546 TANNA HILL LN | | | BLOOMFIELD HILLS MI | 48304 | |
| PAMELA L HARRINGTON | | 1173 ALHI ST | | | | WATERFORD MI | 48328-1503 | |
| PAMELA L LAZAR & | LOUISE E LAZAR JT TEN | 374 RIVERBANK | | | | WYANDOTTE MI | 48192-2669 | |
| PAMELA L MEYER | | 4595 GLEN MOOR WAY | | | | KOKOMO IN | 46902-9594 | |
| PAMELA L MILES | | 9016 W WALTON | | | | INDIANAPOLIS IN | 46231-1164 | |
| PAMELA L MURPHY & | MICHAEL J MURPHY & | DANIEL J MURPHY JT TEN | 25 N PROSPECT AVE | | | BALTIMORE MD | 21228-1906 | |
| PAMELA L OLOFF & | JAMES R OLOFF JT TEN | 34426 PRESTON DR | | | | STERLING HTS MI | 48312-5657 | |
| PAMELA L PARKER | | 13443 N CENTER RD | | | | CLIO MI | 48420-9198 | |
| PAMELA L POORE | | 2175 STEINER RD | | | | MONROE MI | 48162-9491 | |
| PAMELA L ROBERTS | | 6906 SW MADRONA | | | | MILWAUKIE OR | 97222 | |
| PAMELA L SOLOMON | | 8742 MESQUITE ROW | | | | LITTLETON CO | 80124-3090 | |
| PAMELA L WARZALA | | 2580 EDGEWATER DR | | | | CORTLAND OH | 44410-8602 | |
| PAMELA L WHITE | | 3668 MEADOW VIEW DR | | | | KOKOMO IN | 46902-5070 | |
| PAMELA LAWRENCE SMALL | CUST ALLISON MARGARET SMALL UGNY | 45 WOODLYN LANE | | | | DOBBS FERRY NY | 10522-3100 | |
| PAMELA LEFEVRE | | 45 WOODLYN LANE | | | | BRADBURY CA | 91010-1128 | |
| PAMELA LEGGE | | 3424 FOREST WOOD RD | | | | BROOKEVILLE MD | 20833-2802 | |
| PAMELA LINDSAY AREY | | 7802 FOXFARM LANE | | | | GLEN BURNIE MD | 21061 | |
| PAMELA LOUISE SHERIDAN | | 12 MOUNTAIN ASH CT | | | | MONROE TWP NJ | 08831-1694 | |
| PAMELA LUMBERG | CUST ERIC S LUMBERG UGMA MI | 4648 MAURA LANE | | | | WEST BLOOMFIELD MI | 48323-3627 | |
| PAMELA LUNDY | | 38894 RODEO DR | | | | ROMULUS MI | 48174-5060 | |
| PAMELA LYNNE ELDER | | 8644 GREEN BRANCH LN | | | | INDIANAPOLIS IN | 46256-9734 | |
| PAMELA M ALESSI | | 40644 VILLAGE OAKS | | | | NOVI MI | 48375-4462 | |
| PAMELA M BUREAU | | 8501 HUGER WAY | | | | TAMPA FL | 33635-6006 | |
| PAMELA M CAHILL | | 6520 EMERALD LAKE DR | | | | TROY MI | 48085 | |
| PAMELA M CORNELL | | 328 SUSAN CONSTANT DR | | | | VIRGINIA BEACH VA | 23451-2146 | |
| PAMELA M DE LISSER & | PAMICHELLE L DE LISSER JT TEN | 11877 DONLIN DR | | | | WELLINGTON FL | 33414 | |
| PAMELA M DOYLE | | 640 PLANTATION CT | | | | CHARLOTTESVILLE VA | 22903 | |
| PAMELA M GAMBINO | | 3861 SUNSET BLVD | | | | ORCHARD LAKE MI | 48324-2961 | |
| PAMELA M GREENWOOD | | 19327 LATHERS ST | | | | LIVONIA MI | 48152 | |
| PAMELA M LEBLANC | | 61 VILLAGE POST RD | | | | DANVERS MA | 01923 | |
| PAMELA M MAYORAS | | 836 LINCOLN AVE | | | | GIRARD OH | 44420-1914 | |
| PAMELA M MC KENNEY | | 3892 MCDIVITT | | | | W BLOOMFIELD MI | 48323-1628 | |
| PAMELA M NEWCOMB | | 7995 MULBERRY LN | | | | CHARLEVOIX MI | 49720 | |
| PAMELA M O DELL | | 1600 WADE DR | | | | LAPEER MI | 48446-8610 | |
| PAMELA M PEASE | | 11430 COOLIDGE ROAD | | | | GOODRICH MI | 48438-9782 | |
| PAMELA M RIBARIC | | 4800 GREEN HOLLOW | | | | ORION MI | 48359-2061 | |
| PAMELA M SEWELL | | 3861 SUNSET BLVD | | | | ORCHARD LAKE MI | 48324-2961 | |
| PAMELA M SMACK | | 400 BLACKHORSE PIKE | | | | FOLSOM NJ | 08037 | |
| PAMELA M STANLEY | | 12317 BOXFORD LN | | | | MIDLOTHIAN VA | 23114-3276 | |
| PAMELA M THIEMANN | | 3232 BLOSSOM HEATH RD | | | | KETTERING OH | 45419-1215 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA M WHITE | | RT ONE BOX 25 A | | | | HUME MO | 64752 | |
| PAMELA MALZBENDER | | 4458 HOGAN CT | | | | NIWOT CO | 80503-8341 | |
| PAMELA MARIE JABOUR | | 103 AUDUBON DR | | | | VICKSBURG MS | 39180-5757 | |
| PAMELA MARIE PERRY | | 4840 PIPER ST | | | | FREMONT CA | 94538-2521 | |
| PAMELA MARIE RICE | | 9857 HELLINGLY PL | | | | MONTGOMRY VLG MD | 20886-0571 | |
| PAMELA MARS | | 42802 N LIVINGSTONE WAY | | | | ANTHEM AZ | 85086 | |
| PAMELA MARY DALE | | 4587 CASCADE ST | | | | BOZEMAN MT | 59718-6703 | |
| PAMELA MASAMITSU | CUST JENNIFER MASAMITSU | UTMA CA | 1873 CREEK RD | | | LIVERMORE CA | 94550-5644 | |
| PAMELA MAYFIELD | | 1602 SALT SPRINGS RD | | | | MINERAL RIDGE OH | 44440-9528 | |
| PAMELA MUELLER-SHEARER | | BOX 52 | | | | OGLESBY IL | 61348-0052 | |
| PAMELA N JOHNSON | | 24 FAIRWAY DR WEST | | | | ETOWAH NC | 28729-9769 | |
| PAMELA N MIKOLASIK | CUST | DAWN NICOLE MIKOLASIK UGMA MI | 4178 SNOAL LANE | | | SHELBY TOWNSHIP MI | 48316-1449 | |
| PAMELA N MIKOLASIK | CUST | RYANP MIKOLASIK UGMA M | 4178 SNOAL LN | | | SHELBY TOWSHIP MI | 48316-1449 | |
| PAMELA N PROVAN | | 86 BELLEAU GATEWAY | | | | WEST MILFORD NJ | 07480-3346 | |
| PAMELA NEILL SPITZ | | 155 LOS ANGELES BLVD | | | | SAN ANSELMO CA | 94960-1606 | |
| PAMELA NOBLE | | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH RI | 02818-1649 | |
| PAMELA OAKES | | 6513 CALLE BONITA | | | | EL PASO TX | 79912-7500 | |
| PAMELA OTIS | | BOX 92 | | | | WEST NEWBURY MA | 01985-0192 | |
| PAMELA P BECK | CUST MICHELE A BECK UGMA OH | 20707 FORESTWOOD DR | | | | STRONGSVILLE OH | 44149-5855 | |
| PAMELA P BECK | CUST TAYLOR ALAN BECK UGMA OH | 20707 FORESTWOOD DR | | | | STRONGSVILLE OH | 44149-5855 | |
| PAMELA P HOGAN | | 95 LIVINGSTONE LANE | | | | DECATUR AL | 35603-5752 | |
| PAMELA P KNOWLES | | 336 JEFFERSON DR | | | | GUILFORD CT | 06437-1348 | |
| PAMELA P ROBERTS | | 148 PEBBLE RIDGE DR | | | | LEESBURG GA | 31763-5314 | |
| PAMELA P SHELBY & | KIMBERLY N SHELBY JT TEN | 17540 MELROSE | | | | SOUTHFIELD MI | 48075-4228 | |
| PAMELA PERSON | | 430 WILLIAM ST | | | | PITTSBURGH PA | 15211 | |
| PAMELA POPE COURTNEY | CUSTODIAN FOR DESTA ALEM | COURTNEY UNDER THE NY | UNIFORM GIFTS TO MINORS AC | 410 WOODLAND ROAD | | MERCER PA | 16137-5646 | |
| PAMELA POPE COURTNEY | | 410 WOODLAND RD | | | | MERCER PA | 16137-5646 | |
| PAMELA PORTER | | 635 E PARK BLVD | | | | VILLA PARK IL | 60181-2727 | |
| PAMELA POWERS | | 9920 HUNTERS RUN | | | | MIDWEST CITY OK | 73130 | |
| PAMELA R ALIMONTI & | TANYA L DE PERSUS JT TEN | 31 AVE B | | | | ENDICOTT NY | 13760 | |
| PAMELA R BECKER | | 3151 GOTFREDSON RD | | | | YPSILANTI MI | 48198-9436 | |
| PAMELA R DENO | | 581 BALDWIN HEIGHTS CIR | | | | HOWARD OH | 43028-9699 | |
| PAMELA R DUROCHER | CUST | SHAUN P DUROCHER UGMA NY | 301 DEBBIE DR | | | SCHENECTADY NY | 12306-2527 | |
| PAMELA R FLUKE | KENNEDY HOUSE 2013 | 1901 JFK BLVD | | | | PHILADELPHIA PA | 19103 | |
| PAMELA R GARRY SPRIGGS & | FRANCES K SPRIGGS JT TEN | 8065 OAK | | | | TAYLOR MI | 48180 | |
| PAMELA R KRAWCZYK | | 5549 FOLKSTONE | | | | TROY MI | 48098-3114 | |
| PAMELA R LEMONS | ATTN PAMELA R SHEPHERD | 4630 WEST HILLCREST AVE | | | | DAYTON OH | 45406-2313 | |
| PAMELA R LENGEL & | MARGARET K RAFTIS JT TEN | 112 FRANKLIN ST | | | | OWEGO NY | 13827-1406 | |
| PAMELA R NAYLOR | | 5723 PRESTONWOOD COURT | | | | INDIANAPOLIS IN | 46254-5024 | |
| PAMELA R SCHIFFENEDER | | 2946 LOCHMOOR BLVD | | | | LAKE ORION MI | 48360-2732 | |
| PAMELA RAILEY | | 27662 ALISO CREEK RD | APT 6105 | | | ALISO VIEJO CA | 92656-3898 | |
| PAMELA RAMIREZ | CUST | AARON MICHAEL RAMIREZ UGMA CA | 9921 READING GARDEN | | | GROVE CA | 92644-3038 | |
| PAMELA RAMIREZ | CUST | GEOFFREY SCOTT RAMIREZ UGMA CA | 9921 READING GARDEN | | | GROVE CA | 92644-3038 | |
| PAMELA RAMIREZ | CUST | JENNIFER MICHELLE RAMIREZ | UGMA CA | 9921 READING GARDEN | | GROVE CA | 92644-3038 | |
| PAMELA ROBINSON SIMMONS | | 2036 MOUNTAIN CREEK DR | | | | STONE MOUNTAIN GA | 30087-1019 | |
| PAMELA ROGERS JOLLIFF | | 125 WEST 31ST STREET APT 54H | | | | NEW YORK NY | 10001 | |
| PAMELA ROSSETTI & | MICHAEL ROSSETTI & | BRENT FOX & | TYLER FOX JT TEN | 409 CLUBHOUSE DR | | FAIRHOPE AL | 36532-6347 | |
| PAMELA S ANTON | | 5317 HARMONY AVE | | | | LAS VEGAS NV | 89107 | |
| PAMELA S BENTON | | 29313 HAYES RD | APT 15 | | | WARREN MI | 48088-4037 | |
| PAMELA S CANDY | | 5709 CASTLEBURY CIRCLE | | | | LANSING MI | 48917 | |
| PAMELA S CHENEY | CUST ALEXA | CATHERINE CHENEY UGMA CT | 42 OAK DR | | | MANSFIELD CENTER CT | 06250-1516 | |
| PAMELA S CHENEY | CUST BRIAN TANNER CHENEY | UGMA CT | 42 OAK DR | | | MANSFIELD CNTR CT | 06250-1516 | |
| PAMELA S CROSLEY | | 104 TIMBERLANE PATH | | | | DALLAS GA | 30132-1660 | |
| PAMELA S EHLERT & | SUSANNE M NIEMI JT TEN | 764 WEST BARRINGTON CIRCLE | | | | JACKSON MI | 49203 | |
| PAMELA S FERGUSON | | 75 CREEKVIEW LANE | | | | BROOKHAVEN MS | 39601-8412 | |
| PAMELA S GAGGIN | | 9270 CORIANDER WAY | | | | BRIGHTON MI | 48116-8263 | |
| PAMELA S GARLING | | 5659 TERRACE PARK DR | | | | DAYTON OH | 45429-6045 | |
| PAMELA S HARPER | | 5113 PIERCE RD | | | | WARREN OH | 44481-9308 | |
| PAMELA S HART | | BOX 1666 | | | | PARK CITY UT | 84060-1666 | |
| PAMELA S HUCK | | 8330 KILLINGER RD | | | | FOWLERVILLE MI | 48836-9397 | |
| PAMELA S JENKINS | | ROUTE 1 BOX 46-A | | | | ALBRIGHT WV | 26519-9705 | |
| PAMELA S JESHURUN | | 3150 CLARKSTON | | | | LAKE ORION MI | 48362-2054 | |
| PAMELA S JOYNER | | 6454 KING POINTE ROAD | | | | GRAND BLANC MI | 48439-8639 | |
| PAMELA S KURTENBACH | | 333 RIVER FOREST PKWY | | | | JEFFERSONVILLE IN | 47130 | |
| PAMELA S LAUFER | ATTN PAMELA S SNOWDEN | 3468 SR 141 | | | | GALLIPOLIS OH | 45631 | |
| PAMELA S MAC BRAYNE | | 201 CHESTNUT STREET | | | | CAMDEN ME | 04843-2228 | |
| PAMELA S MCCAIN | | 1940 HOMER HENRY CT | | | | TRACY CA | 95376-2452 | |
| PAMELA S MCGARRY | | 2041 PATTERSON CEM RD | | | | CHAPEL HILL TN | 37034 | |
| PAMELA S MERRIMAN | | 4305 PARKVIEW AVENUE | | | | ENGLEWOOD OH | 45322-2655 | |
| PAMELA S MILLER | | 724 SECOR ROAD | | | | HARTSDALE NY | 10530-1329 | |
| PAMELA S MILLER | | BOX 314 | | | | CRESTLINE OH | 44827-0314 | |
| PAMELA S MILLER & | IRENE A HAUBENSTRICKER JT TEN | 35W635 PARSONS ROAD | | | | WEST DUNDEE IL | 60118-9295 | |
| PAMELA S MONAGHAN | | 3578 HATFIELD | | | | WATERFORD MI | 48329-1733 | |
| PAMELA S MORRISON | | 202 BELLEVIEW AVE APT 1 | | | | ORANGE VA | 22960 | |
| PAMELA S PALMER | | 1125 TAMARACK TRL | | | | CHARLOTTE MI | 48813-8348 | |
| PAMELA S PETERS | | 15311 MINESOTA VALLEY BLUFF DR | | | | SHAKOPEE MN | 55379-8227 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA S PIERCE | | 11136 DUDLEY | | | | TAYLOR MI | 48180-4207 | |
| PAMELA S PULLELLA | TR POLOSKY IRREVOCABLE TRUST | UA 06/08/04 | 5430 LEWIS AVE | | | TOLEDO OH | 43612 | |
| PAMELA S REID | C/O KEN REID EXPAT-ROTTERDAM | PO BOX 4381 | | | | HOUSTON TX | 77210 77210 | 77210 |
| PAMELA S RIBORDY | | 2043 W VILLAGE RD | | | | LAPORTE IN | 46350-7873 | |
| PAMELA S ROGERS | | 2548 N M63 | | | | BENTON HARBOR MI | 49022 | |
| PAMELA S SALADA | | 5916 SUNRIDGE CT | | | | CLARKSTON MI | 48348-4765 | |
| PAMELA S SEIBENICK | | 799 CHIPPEWA DRIVE | | | | DEFIANCE OH | 43512 | |
| PAMELA S STEPHENS | | 2833 KINGSTON AVE | | | | DAYTON OH | 45420-2625 | |
| PAMELA S THOMPSON | | 5130 E STEVENSON CT | | | | INVERNESS FL | 34452-7891 | |
| PAMELA S VELASQUEZ | | 383 TOURANGEAU CT | | | | ROCHESTER HILLS MI | 48307-2486 | |
| PAMELA S VORE | | 105 BRUCE DRIVEE RD | | | | WEST MILTON OH | 45383-1204 | |
| PAMELA S WEASNER | | 420 BRINKER ST | | | | BELLEVUE OH | 44811-1509 | |
| PAMELA S WHITE | | 3 SALISBURY PT | | | | S NYACK NY | 10960 | |
| PAMELA SAMEK STAMATIOU | | 21051 ERMIONI-ARGOLIDOS | | | | | | GREECE |
| PAMELA SAYDELL | | 8960 CROW DRIVE | | | | MACEDONIA OH | 44056-1615 | |
| PAMELA SCHEINMAN | | 236 MONTGOMERY ST | | | | HIGHLAND PARK NJ | 08904-2406 | |
| PAMELA SHELTON | | 511 NW 25TH ST | | | | OKLAHOMA CITY OK | 73103 | |
| PAMELA SHINGLER | | 6961 CHADWICK | | | | CANTON TOWNSHIP MI | 48187-1602 | |
| PAMELA SIMON | | 1171 N COYOTTE LANE | | | | ORANGE CA | 92869-1702 | |
| PAMELA SMITH | CUST | BENJAMIN FITZGERALD SMITH | UGMA IL | 6887 S 3300 W | | WEST JORDAN UT | 84084 | |
| PAMELA SMITH | CUST JESSICA C SMITH | UTMA OH | 85 JOHN CLARK LN | | | HUDSON OH | 44236-3315 | |
| PAMELA SMITH | CUST JOSHUA C SMITH | UTMA OH | 85 JOHN CLARK LN | | | HUDSON OH | 44236-3315 | |
| PAMELA SMITH & | SCOTT SMITH JT TEN | 5840 HOPKINS RD | | | | MENTOR OH | 44060-2038 | |
| PAMELA SNYDER | | BOX 1583 | | | | VIRGINIA BEACH VA | 23451-9583 | |
| PAMELA SOARES & | JOHN SOARES JT TEN | 347 PEARL | | | | PACIFIC GROVE CA | 93950-2941 | |
| PAMELA STEPHEN & | RALPH STEPHEN JT TEN | 2015 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE MI | 48629 | |
| PAMELA STEWART OWENS | | 3645 REAGAN ST | | | | DALLAS TX | 75219 | |
| PAMELA SUE BROWN | TR U/A | 650 EAGLE POINT DRIVE | | | | AUSTIN KY | 42123 | |
| PAMELA SUE GARCIA | | 9744 QUARRY RD | | | | SOUTH AMERST OH | 44001-2938 | |
| PAMELA SUE NEUMAN | | 20154 130TH AVE | | | | TUSTIN MI | 49688-8605 | |
| PAMELA SUE OLDHAM | | 6408 N MAIN ST | | | | DAYTON OH | 45415-3115 | |
| PAMELA SUE STANLEY | | 15978 POWER DAM RD | | | | DEFIANCE OH | 43512-7049 | |
| PAMELA SUE WAGENER | | 337 E EXCHANGE | | | | SYCAMORE IL | 60178-1503 | |
| PAMELA SUZANNE BOYKE | | 1919 IL ROUTE 173 | | | | RICHMOND IL | 60071-9324 | |
| PAMELA SWART KRUGER | | 11619 FOX FRST | | | | SAN ANTONIO TX | 78253 | |
| PAMELA SWESEY | | 2951 YOUNGSTOWN KINGSVILLE | | | | CORTLAND OH | 44410 | |
| PAMELA T HUBER | | 105 WOODS ROAD | PO BOX 30 | | | FREMONT CTR NY | 12736 | |
| PAMELA T PHILLIPS | | 37 WOODLAND TRL | | | | ACWORTH GA | 30101-8534 | |
| PAMELA T RICKER | | 4924 W MARKWOOD | | | | INDIANAPOLIS IN | 46221-2948 | |
| PAMELA T VAN BUREN | | 2271 COLLINGWOOD ST | | | | DETROIT MI | 48206-1537 | |
| PAMELA THOMAS | | 4022 ANDREA ST | | | | SHREVEPORT LA | 71109-5002 | |
| PAMELA THOMAS HENDRICKSON | | 3813 WAGON WHEEL LANE | | | | WOODBRIDGE VA | 22192 | |
| PAMELA TUSCHMANN | APT K16 | 605 GROVE ST | | | | CLIFTON NJ | 07013-3821 | |
| PAMELA V BLAKE | | 1212 S FULTON AVE | | | | ALEXANDRIA IN | 46001-2715 | |
| PAMELA VESTAL HOOTS | | 7396 KINDLER RD | | | | COLUMBIA MD | 21046 | |
| PAMELA VIERS | | PO BOX 258 | | | | OTTAWA LAKE MI | 49267-9970 | |
| PAMELA W BANEZ | CUST SUSAN K | BANEZ UGMA NY | 2300 WALNUT ST APT 615 | | | PHILADELPHIA PA | 19103-5546 | |
| PAMELA W FRY | | 745 LEEWARD DR | | | | BATON ROUGE LA | 70808-5045 | |
| PAMELA W JOHNSON | | 8766 BUNNELL HILL ROAD | | | | SPRINGBORO OH | 45066-9610 | |
| PAMELA W JONES | | 3700 SE 367TH PLACE | | | | WASHOUGAL WA | 98671-6762 | |
| PAMELA W PRINCE | CUST | MICHAEL DON PRINCE UGMA NE | 6804 E MOCKINGBIRD LN | | | DALLAS TX | 75214 | |
| PAMELA W PRINCE | CUST | DAVID ANDREW PRINCE UGMA | 1780 WIND HILL RD | | | ROCKWALL TX | 75087-3132 | |
| PAMELA W PRINCE | CUST | JEFFREY DEAN PRINCE UGMA NE | 1780 WIND HILL RD | | | ROCKWALL TX | 75087-3132 | |
| PAMELA W SPALL | | 114 REDBUD CIR | | | | ANDERSON IN | 46013-1031 | |
| PAMELA W WEBSTER | | PO BOX 430 | | | | CANAAN NH | 03741-0430 | |
| PAMELA WALLPE & | JEFFREY L WALLPE JT TEN | 574 TURTLE DOVE TRL | | | | DANDRIDGE TN | 37725-5455 | |
| PAMELA WESTON | | 77 14 113TH ST APT 4J | | | | FOREST HILLS NY | 11375 | |
| PAMELA WIGMAN | | 77 WOODARD AVE | | | | W ALEXANDRIA OH | 45381 | |
| PAMELA WOOD PRINCE | | 124 BLUE HERON LN | | | | ROCKWALL TX | 75032-7644 | |
| PAMELIA HAMILTON | | 1938 BURDETTE | | | | FERNDALE MI | 48220-1982 | |
| PAMELLA ELLIS-TAYLOR | | BOX 32 | | | | SALEM NH | 03079-0032 | |
| PAMIELY R JOHNSON | | 560 E GRAND BLVD | | | | DETROIT MI | 48207-3534 | |
| PAMILA G CARTER | | 2624 BERKLEY STREET | | | | FLINT MI | 48504-3311 | |
| PAMULA G MC CALL | CUST PAMULA | ASHLEY MC CALL UGMA SC | ATTN ASHLEY MCCALL SOSEBE | 304 HUDDERSFIELD DR | | PIEDMONT SC | 29673-7624 | |
| PANACIOTIS A KARVOUNIS | | 13451 BROADWAY | | | | STERLING HTS MI | 48312-4110 | |
| PANAGIOTIS L TZEREFOS | | 6838 ARGONNE BLVD | | | | NEW ORLEANS LA | 70124-4025 | |
| PANAGIOTIS S MILIOS | | 3987 NOWAK | | | | STERLING HGTS MI | 48310 | |
| PANCHETTA A TANNER | | BOX 7 | | | | URSA IL | 62376-0007 | |
| PANCHITA GAUD | | 1 PADDLECREEK AVENUE | | | | CHARLESTON SC | 29412-2541 | |
| PANDORA SANDBERG & | FRED M SANDBERG TEN COM | 14822 FIRST ST | | | | SANTA FE TX | 77517-3524 | |
| PANDRE A FAULKNER | | 1004 W 6TH ST | | | | WILMINGTON DE | 19805-3210 | |
| PANKAJ SHAH & | NEELAM SHAH JT TEN | 13510 SHADOW FALLS CT | | | | HOUSTON TX | 77059-3500 | |
| PANOS GEORGE GHIKAS | | PO BOX 306 | | | | CAPE NEDDICK ME | 03902-0306 | |
| PANSY A MILLER | | 103 DOTSON DRIVE | | | | MILLWOOD WV | 25262-9710 | |
| PANSY AUSTIN | | 186 SHEEP RD | | | | NEW LEBANON OH | 45345-9216 | |
| PANSY E WHITLOCK | | 1220 S CURTIS AVE | | | | PEA RIDGE AR | 72751 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PANSY ETTA FLEENER | | 10515 ALLIANCE DR | | | | ST LOUIS MO | 63136-2303 | |
| PANSY L JACKSON | | 450 BLAIRTON RD | | | | MARTINSBURG WV | 25404-0601 | |
| PANSY P THOMAS | | 351 PILGRIM | | | | HIGHLAND PARK MI | 48203-2723 | |
| PANTEL PANTELIDES & | CASSIE PANTELIDES JT TEN | 4304 SASHABAW | | | | WATERFORD MI | 48329-1956 | |
| PAO C PIEN | CUST | EDWARD H H PIEN A MINOR | U/THE LAWS OF THE DISTRICT | OF COLUMBIA | 7310 DURBIN TER | BETHESDA MD | 20817-6127 | |
| PAO CHIH KUO | | 16 FERNHILL ROAD | | | | SINGAPORE 1025 | | SINGAPOR |
| PAOLO ALOCCI | CUST MICHAEL | ALOCCI UGMA NY | 106 GENTILLY DRIVE | | | CLARKS SUMMIT PA | 18411-1032 | |
| PAOLO C SALINI & | ANDREA D SALINI | TR UA 5/3/95 THE SALINI FAMILY | TRUST | 406 W 36TH AVE | | SAN MATEO CA | 94403 | |
| PAOLO DIDIER PARENT | | 19030 NW 57TH AVE APT 208 | | | | MIAMI FL | 33015 | |
| PAOLO LEONE | | 38850 GAINSBOROUGH DR | | | | CLINTON TOWNSHIP MI | 48038-3227 | |
| PAOLO MASETTI | CUST VICTOR ALEXANDER MASETTI | UTMA PA | 848 CARILLON COURT | | | ST LOUIS MO | 63141 | |
| PARAKRAMA T CHANDRASOMA & | NIRMALA CHERINE CHANDRASOMA J | 405 LINDA VISTA AVE | | | | PASADENA CA | 91105 | |
| PARALEE ADKINS | | 702 BROOKFIELD ROAD | | | | KETTERING OH | 45429-3324 | |
| PARASKA BONDARUK | | 25 FRANKLIN AVE | | | | STRATFORD CT | 06614 | |
| PARASKEVI ELISSEOS | | 17949 RAYMER ST | | | | NORTHRIDGE CA | 91325-3156 | |
| PARASKOS P GIOURGALIS | | 1810 SUNSET DR N E | | | | WARREN OH | 44483-5338 | |
| PARCELLO A DAULTON | | 1824 TILDEN AVE | | | | NORWOOD OH | 45212-2518 | |
| PARIMAL J PARIKH & | SMITA P PARIKH JT TEN | 77 GREENMEADOW COURT | | | | DEER PARK NY | 11729-5619 | |
| PARIS DEDEIAN | | 1713 BELLEVUE AVE | APT 425C | | | RICHMOND VA | 23227 | |
| PARIS L IRWIN | | BOX 754 | | | | HOWELL MI | 48844-0754 | |
| PARK A HOLLENBECK & | CAROLE HOLLENBECK JT TEN | PO BOX 548 | | | | MANTENO IL | 60950 | |
| PARK A PREWITT & | JO ETTA R PREWITT JT TEN | 9152 S NORMANDY LN | | | | DAYTON OH | 45458-3624 | |
| PARK B NUNLEY JR & | NADINE R NUNLEY JT TEN | 1356 FELDMAN AVENUE | | | | DAYTON OH | 45432-3106 | |
| PARK G SPANGLER | | 24330 TROMBLEY | | | | MT CLEMENS MI | 48035-3878 | |
| PARKER L MONROE II | | 80 FEARING RD | | | | HINGHAM MA | 02043-1839 | |
| PARKER TABOR | TR PARKER TABOR REVOCABLE TRU | UA 09/19/97 | 9517 CONTINENTAL DRIVE | | | KNOXVILLE TN | 37922-3548 | |
| PARKER W CARTER | | 1647 SPRINGWINDS DR | | | | ROCK HILL SC | 29730-6647 | |
| PARKS H KING | | 869 KING RD | | | | STONE MTN GA | 30088-2203 | |
| PARLEA DEERE | | 1499 SOUTHWESTERN ROAD | | | | GROVE CITY OH | 43123 | |
| PARMA F MOREFIELD | | 2102 EDWARDS ROAD | | | | GROVE CITY OH | 43123-2905 | |
| PARMALEE R PETTYJOHN | | 120 DAVID RD | | | | GREER SC | 29651-9057 | |
| PARNELL C HOWARD | | 2813 SOUTH BANTAM RD | | | | BETHEL OH | 45106-8358 | |
| PARNETA FAY RUDD | | 5120B ISLAND FORD RD | | | | MADISONVILLE KY | 42431-9430 | |
| PARRILL D FORBES | | 902 PINE FOREST TRAIL | | | | KNIGHTDALE NC | 27545-7928 | |
| PARRY P GRIPP | | 1250 ORCHID DR | | | | SANTA BARBARA CA | 93111-2914 | |
| PARTHENA BANKS | | 5514 COOPER | | | | DETROIT MI | 48213-3079 | |
| PARTHENA J SHAW & | MATTIE M OLDS JT TEN | 12440 S BENCK DR 105 | | | | ALSIP IL | 60803-1062 | |
| PARTICIA A SELLARS | | 1900 N W 18TH STREET | | | | OKLAHOMA CITY OK | 73106-1819 | |
| PARTIPILO INCOME PARTNERSHIP | | 1960 GREEN AVE | | | | FRIENDSHIP WI | 53934-9677 | |
| PARUMALA S JOSEPH | | 4839 HAYMAN | | | | WARREN MI | 48092-2396 | |
| PARVIN A MOGHADAM | CUST ANITA | A MOGHADAM UGMA MI | LAW | 14322 MULHOLLAND DR | | LOS ANGELES CA | 90077-1710 | |
| PARVIN A MOGHADAM | CUST ANITA A MOGHADAM | UGMA MI | 14322 MULHOLLAND DR | | | LOS ANGELES CA | 90077-1710 | |
| PARVIZ GANDOMANI | | 1905 WINDERMERE DRIVE | | | | NORMAN OK | 73072-3005 | |
| PARVIZ RAANAN | | 3680 MOONBAY CIRCLE | | | | WELLINGTON FL | 33414-8806 | |
| PASCHAL A SCIARRA JR | | 415 S LINCOLN DR | | | | SHEBOYGAN WI | 53083-1244 | |
| PASCHAL J ROMANO | | 13 BLACK CEDAR DR | | | | ROCHESTER NY | 14624-5364 | |
| PASCHAL SHEPHERD | | 19018 S KEMP AVE | | | | CARSON CA | 90746-2835 | |
| PASCO W RAY | WOODSIDE NORWOOD HILL | NORWOOD HILL | | | | HORLEY SURREY RH6 0ET | | UNITED KIN |
| PASCUAL E YBARRA | | 3804 S HARMON | | | | MARION IN | 46953-4965 | |
| PASCUAL ALBENCE | | 15 MARYLAND AVENUE | | | | PENNS GROVE NJ | 08069-1808 | |
| PASQUAL A MICELI | | 406 N GIDDINGS AVE | | | | JERSEYVILLE IL | 62052 | |
| PASQUALE A MELLONE | | 10327 S KEATING AVE 2 | | | | OAK LAWN IL | 60453-4720 | |
| PASQUALE A VIGLIOTTI & | JOHN H VIGLIOTTI | TR UA 05/19/93 PASQUALE A VIGLIOTTI | & M | ELIZABETH VIGLIOTTI | 21 WEATHER OAK | NEW WINDSOR NY | 12553-7207 | |
| PASQUALE CRISPI & | ROSE CRISPI JT TEN | 5 TALL OAK LANE | | | | NEW CITY NY | 10956-1506 | |
| PASQUALE CRISTIANO | | 321 E THRUSTON BLVD | | | | DAYTON OH | 45419-3924 | |
| PASQUALE DI FIORE | | 29181 CAMPBELL DRIVE | | | | WARREN MI | 48093-2465 | |
| PASQUALE DI NELLA & | ROSEANNE DI NELLA JT TEN | 69 WOODSCHURCH RD | | | | FLEMINGTON NJ | 08822-7019 | |
| PASQUALE DIGIROLAMO & | D A LINA DIGIROLAMO JT TEN | 5558 RED LION-FIVE PT RD | | | | SPRINGBORO OH | 45066-7707 | |
| PASQUALE G GIZZO | CUST GENA MARIE GIZZO | UGMA NY | 11 PARK LANE | | | W HARRISON NY | 10604-1103 | |
| PASQUALE GIOIA & | BARBARA S GIOIA JT TEN | 262 STEVES SCENIC DR | | | | HORTON MI | 49246-9742 | |
| PASQUALE J ABBARNO | | 370 SENECA PL | | | | LANCASTER NY | 14086-1473 | |
| PASQUALE J ANTOLINI & | ANN C ANTOLINI JT TEN | 60 LAWRENCE AVE | | | | AVON CT | 06001-3620 | |
| PASQUALE J DEMILIO & | NANCY A DEMILIO JT TEN | 3112 SUSSEX RD | | | | ALLENTOWN PA | 18103-6337 | |
| PASQUALE J PINTO & | NORMA J PINTO JT TEN | 4624 POMPANO CIR | | | | LAS VEGAS NV | 89130-5313 | |
| PASQUALE J SPITALETTO JR | | 555 ROSEWOOD DR | | | | LANOKA HARBOR NJ | 08734-2133 | |
| PASQUALE L TORCHIA & | MARION J TORCHIA JT TEN | 417 VAN HOLTEN RD | | | | BRIDGEWATER NJ | 08807 | |
| PASQUALE MARTINELLI | | 204 BRITTANY CT | | | | ARLINGTON HEIGHTS IL | 60004-7332 | |
| PASQUALE MELCHIONNA | | 54 EAST GRANT AVENUE | | | | ROSELLE PARK NJ | 07204-2218 | |
| PASQUALE P CIOPPA | | 32 MERRYDALE DR | | | | ROCHESTER NY | 14624-2916 | |
| PASQUALE PEPE | | 910 ALLEN DR | | | | YEADON PA | 19050-3969 | |
| PASQUALE RUGGIERO | | 9 DRAKE LANE | | | | WHITE PLAINS NY | 10607-2215 | |
| PASQUALE SPEZIALE | | 1450 ATLANTIC SHORES BLVD | APT 105 | | | HALLANDALE FL | 33009-3755 | |
| PASQUALE TESTANI | | 1523 MARIE | | | | DEARBORN HGT MI | 48127-4909 | |
| PASQUALENA COLUCCI TOD | DIANA JEFFREY | SUBJECT TO STA TOD RULES | 3 DEMOND PL | | | SOMERVILLE NJ | 08876-1733 | |
| PASQUALINO GUZZO | | 2 RIDGE STREET | | | | SLEEPY HOLLOW NY | 10591-1713 | |
| PASTEL R YORE | | 1619 WESTCHESTER BLVD | | | | WESTCHESTER IL | 60154-4331 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PASTOR VELMONT | | 10 W 15TH ST | APT 2 | | | LINDEN NJ | 07036 | |
| PASTY J DI NIERI | | 5104 W TIERRA BUENA LANE | | | | GLENDALE AZ | 85306-2513 | |
| PAT A DEAN | | 216 OHLTOWN RD | | | | YOUNGSTOWN OH | 44515-1928 | |
| PAT A MULZET | | 2752 SW 46TH PLACE | | | | OKLAHOMA CITY OK | 73119-4621 | |
| PAT A TOWNSEND | | 15850 WHITTEMORE DRIVE | | | | EAST LANSING MI | 48823-9411 | |
| PAT A VALADEZ | | 40138 SCHOOL CT | | | | FREMONT CA | 94538-2610 | |
| PAT ANN HOBSON | | 130 SURF COURT | APT 300 | | | HOUSTON TX | 77058 | |
| PAT BELDIN | | 300 TRAILWOOD DR | | | | WEATHERFORD TX | 76085-9009 | |
| PAT BOGLE | | 45 BRAXTON COURT | | | | DECATUR AL | 35603 | |
| PAT CONNELL | CUST JUSTIN CONNELL UGMA CA | 420 EVENING STAR | | | | BOZEMAN MT | 59715-7762 | |
| PAT D CAMPBELL | | 431 HAVERFORD DR | | | | LINCOLN NE | 68510-2317 | |
| PAT D FIKSTAD & | MEL FIKSTAD JT TEN | 5203 SE 16TH DRIVE | | | | GRESHAM OR | 97080 | |
| PAT DI FABIO & | ANITA DI FABIO JT TEN | 414 HEMLOCK AVE | | | | GARWOOD NJ | 07027-1433 | |
| PAT DOUGLAS BRYANT | CUST CHRISTOPHER BRYANT | UTMA NM | 20 OAK LANE | | | MOULTRIE GA | 31768 | |
| PAT ELLIOTT THOMPSON | | 20609 VIENTO VALLE | | | | ESCONDIDO CA | 92025-7859 | |
| PAT G SWENSON | | 2606 RIVER RD WEST | | | | DELTA BC  V4K 3N2 | | CANADA |
| PAT GUERRIERO & | SANDRA H GUERRIERO JT TEN | 945 GARDNERS NECK RD | | | | SWANSEA MA | 02777-1532 | |
| PAT GUIDOTTI | | 1922 CARMEN AVE | | | | HOLLYWOOD CA | 90068-4013 | |
| PAT H CURTIS | | 1316 STONECREST DR | | | | COPPELL TX | 75019-6712 | |
| PAT HENRY | CUST LUKE | A HENRY UNDER IL TRANSFERS | TO MIN ACT | 204 SMALL POND DR | | CLEVELAND GA | 30528-3113 | |
| PAT HOWARD CHRISMAN | | 3804 BIG SKY DR NE | | | | ALBUQUERQUE NM | 87111-4326 | |
| PAT ITHURRALDE & | BOB ITHURRALDE JT TEN | 6818 SOUTH 2485 EAST | | | | SALT LAKE CITY UT | 84121-3216 | |
| PAT L KNIGHT | TR PAT L KNIGHT REV TRUST | UA 04/29/92 | 6610 ST ANDREWS DR | | | TUCSON AZ | 85718-0617 | |
| PAT L LUCAS JR | | RFD 1 BOX 234-B | | | | FLEMINGTON WV | 26347-9729 | |
| PAT L OWEN JR | | PO BOX 16584 | | | | JACKSON MS | 39236-6584 | |
| PAT L WADE | | 1330 SLICKBACK ROAD | | | | BENTON KY | 42025-5466 | |
| PAT LEWIS | | 1115 SHERMAN RD | | | | SAGINAW MI | 48604-2065 | |
| PAT LOMAKIN | | 207 FIELDSTONE DR | | | | GLENSHAW PA | 11516 | |
| PAT M GLEASON | | 108 HUNTINGTON DR | | | | HATTIESBURG MS | 39402-8081 | |
| PAT MARTINO & | MIKE MARTINO JT TEN | 7537 MAJESTIC WOODS DRR | | | | LINDEN MI | 48451 | |
| PAT NAPIER JR & | KATHY L NAPIER JT TEN | 6804 CHIMNEY HILL RD | | | | CRESTWOOD KY | 40014-7223 | |
| PAT QUINN | | 326 PENFIELD RD | | | | FAIRFIELD CT | 06430-6614 | |
| PAT R BEHNKE | | 43 N AXFORD | | | | LAKE ORION MI | 48362-3011 | |
| PAT ROMANELLI & | SARAH ROMANELLI JT TEN | 224 BROOK ST | | | | HARRINGTON PARK NJ | 07640-1104 | |
| PAT ROMERO | | BOX 14431 | | | | ALBUQUERQUE NM | 87191-4431 | |
| PAT ROMERO & | GUADALUPE ROMERO JT TEN | BOX 14431 | | | | ALBUQUERQUE NM | 87191-4431 | |
| PAT SWEENEY | | 7 NINTH AVE | | | | GREENVILLE PA | 16125-1245 | |
| PAT V MILORADOVITCH | | BOX 4145 | | | | WALNUT CREEK CA | 94596-0145 | |
| PAT W DAGGETT | | 1611 GLASGOW ST | | | | DURHAM NC | 27705-2173 | |
| PAT WINTERROWD | | 1765 CAMBRIDGE DR | | | | STATE COLLAGE PA | 16803-3264 | |
| PATHE S VIVEKANANTHAN & | RAMOLA VIVEKANANTHAN JT TEN | 4608 HIDDEN BROOK DR | | | | RALEIGH NC | 27609-6028 | |
| PATHRESE M GEARY | | 8982 HENSLEY DR | | | | STERLING HGTS MI | 48314-2665 | |
| PATHUMWAN P CHUMSAI | | 2136 CLINTON VIEW CIRCLE | | | | ROCHESTER HILLS MI | 48309-2986 | |
| PATICIA L O'DONNELL | | 130 KILBUCK DRIVE | | | | MONROEVILLE PA | 15146-4906 | |
| PATIRCIA M COVAL & | FREDERICK P ERICKSON | TR UA 4/25/06 MARIE K ERICKSON | REVOCABLE | TRUST | PO BOX 315 | IRMO SC | 29063 | |
| PATIRICIA A FIORENTINE | | 8 GALAXIE LN | | | | SELDEN NY | 11784-2910 | |
| PATON M ZIMMERMAN | | 1032 NEWBURGH CI | | | | RALEIGH NC | 27603-9162 | |
| PATRECIA C SIZEMORE | | 1713 KNUPKE DRIVE | | | | SANDUSKY OH | 44870-4394 | |
| PATRIA E BARANSKI | | 1019 BRICE ROAD | | | | ROCKVILLE MD | 20852-1218 | |
| PATRIA SISON SAVARESE | | 2967 TERRA VERDE LN | | | | OAKLEY CA | 94561-1733 | |
| PATRIC MALONEY | CUST DENINE | GOREY UGMA NY | 288 EVANS AVE PH | | | ELMONT NY | 11003-3336 | |
| PATRIC MARTELLO & | AURORA MARTELLO JT TEN | 158-11-79TH ST | | | | HOWARD BEACH NY | 11414 | |
| PATRICA BIGGS & | JOHN BIGGS JT TEN | 3811 PARDEE | | | | DEAR BORN MI | 48124-3569 | |
| PATRICA DANSBY BURNS | | 28688 PLACERVIEW TRL | | | | SANTA CLARITA CA | 91390-5256 | |
| PATRICA G MADDOX | | 3808 COLBORNE DR | | | | DAYTON OH | 45430-1220 | |
| PATRICA M HARRIS | | 16035 MAUBERT AV 6 | | | | SAN LEANDRO CA | 94578-2143 | |
| PATRICA SHAFFER | | 3128 W 12TH ST | | | | ANDERSON IN | 46011-2475 | |
| PATRICA VUJOVICH | CUST MARTIN | G NUNES UTMA CA | 232 REDDINGTON CT | | | CAMARILLO CA | 93010 | |
| PATRICA VUJOVICH | CUST MICHAEL R NUNES UTMA CA | 232 REDDINGTON CT | | | | CAMARILLO CA | 93010-8370 | |
| PATRICE A NEWMAN | ATTN PATRICE A LANG | 160 WOODLAKE | | | | TROY MO | 63379-3837 | |
| PATRICE A SCHWETTMAN | | 2156 YORKTOWN COURT | | | | FAIRFIELD OH | 45014-3844 | |
| PATRICE A WALSH | | 17265 LILYPAD | | | | NORTHVILLE MI | 48167-2237 | |
| PATRICE A WYLIE | | 14200 STAHELIN RD | | | | DETROIT MI | 48223 | |
| PATRICE ALWAY | | 312 CREEKSIDE DR | | | | MURPHY TX | 75094-4343 | |
| PATRICE ATKINSSAMS | | 10763 GLEN HANNAH DR | | | | LAUREL MD | 20723-1267 | |
| PATRICE BARLEY | C/OATRICE M GASSETT | 293 LAKESHORE DRIVE | | | | BELLINGHAM MA | 02019-2817 | |
| PATRICE BOVE | | 325 HOLLY ROAD | | | | WEST CHESTER PA | 19380-4614 | |
| PATRICE BROWN | | 3202 NORTH 47TH STREET | | | | MILWAUKEE WI | 53216-3312 | |
| PATRICE C JAMPOL | CUST RUSSELL JAMPOL | UTMA NC | 1808 STOCKWELL DR | | | CHARLOTTE NC | 28270-9788 | |
| PATRICE C MCLEOD | ATTN PATRICE C THOMPSON | 5213 PASEO BLVD | | | | KANSAS CITY MO | 64110-2643 | |
| PATRICE D EPPS | | 2625 MALLERY ST | | | | FLINT MI | 48504-7323 | |
| PATRICE D HOLMES | | 2018 CADILLAC ST | | | | FLINT MI | 48504-4611 | |
| PATRICE D LEIER | ATTN PATRICE OLSEN LEIER | 5441 240TH LN NW | | | | ST FRANCIS MN | 55070-9785 | |
| PATRICE E DULL | | 245 TAYLOR AVE | | | | BEAVER PA | 15009 | |
| PATRICE JAMPOL | CUST DOUGLAS JAMPOL | UTMA NC | 1808 STOCKWELL CT | | | CHARLOTTE NC | 28270-9788 | |
| PATRICE K GRANT-SPYCHALSKI | | 3003 EASTON CT APT B | | | | MISHAWAKA IN | 46545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICE L CASTRO | | 1613 CLAYTON ROAD | | | | SAN JOSE CA | 95127-4907 | |
| PATRICE L KELLY | | 115 BOXWOOD DR | | | | KINGS PARK NY | 11754-2913 | |
| PATRICE L LEHMANN | | 1489 OAK VALLEY DR | | | | FAIRFIELD OH | 45014-8315 | |
| PATRICE L UCHNO | | 313 EDMUND | | | | ROYAL OAK MI | 48073 | |
| PATRICE M HOLLMAN | | 42 HOLMES CT | | | | ALBANY NY | 12209-1329 | |
| PATRICE NEISS | | 457 CANDLEWOOD LAKE RD N | | | | NEW MILFORD CT | 06776 | |
| PATRICE PARKS SMITH | CUST WALTER FREEMAN SMITH | UTMA MS | 307 S CENTRAL AVE | | | NEW ALBANY MS | 38652-3825 | |
| PATRICE S WHITE | CUST MATTHEW | S WHITE UGMA NY | 6216 NE BARRETT DR | | | POULSBO WA | 98370 | |
| PATRICE S WHITE | CUST PETER A | WHITE UGMA NY | 6216 NE BARRETT DR | | | POULSBO WA | 98370 | |
| PATRICE SCHUETTE WHITE | CUST | MATTHEW SCHUETTE WHITE UNDER T | MICHIGAN U-G-M-A | 6216 NE BARRETT DR | | POULSBO WA | 98370 | |
| PATRICE SUMMERS FELLER | | 630 STRAWBERRY RD | | | | ST ALBENS WV | 25177 | |
| PATRICIA A AGRIMONT | | 12510 SO LUCILLE LN | | | | PALOS PARK IL | 60464-2574 | |
| PATRICIA A ANDERSON | | 579 LAKE SHORE ROAD | | | | GROSSE POINTE SHOR MI | 48236-2400 | |
| PATRICIA A ARRIGAN | CUST NICHOLAS F ARRIGAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 52 N BROOK AVE | | BASKING RIDGE NJ | 07920-1751 | |
| PATRICIA A ARRIGAN & | NICHOLAS ARRIGAN JT TEN | 52 N BROOK AVE | | | | BASKING RIDGE NJ | 07920-1751 | |
| PATRICIA A ASHER | | 2326 UNION ST | | | | INDIANAPOLIS IN | 46225-2030 | |
| PATRICIA A AURE | | 42160 HAZEL COURT | | | | SOLDOTNA AK | 99669 | |
| PATRICIA A AUSTIN & | ROBERT L AUSTIN JT TEN | 1112 LAKEVIEW DR | | | | LAKE ODESSA MI | 48849-1297 | |
| PATRICIA A AUTENRIEB | | 4063 122ND DR NO | | | | ROYAL PALM BEACH FL | 33411-8922 | |
| PATRICIA A AVAKIAN & | VICTOR AVAKIAN JT TEN | 2915 CEDAR KEY DRIVE | | | | LAKE ORIAN MI | 48360-1833 | |
| PATRICIA A BACHAND & | MARILYN J NONA & | BRUCE A BACHAND JT TEN | 1503 FULTON ST | | | STURGIS SD | 57785-1529 | |
| PATRICIA A BACON | | 12 LISA MARIE TERRACE | | | | MILLVILLE NJ | 08332 | |
| PATRICIA A BADGLEY | | 410 BRAVE CT | | | | KOKOMO IN | 46902-5410 | |
| PATRICIA A BAILEY | | 1215 NORTH OAK ROAD | | | | DAVISON MI | 48423-9157 | |
| PATRICIA A BALINSKY | TR PATRICIA A BALINSKY TRUST | UA 01/28/97 | 10043 HUNTING DR | | | BRECKSVILLE OH | 44141-3646 | |
| PATRICIA A BALL | | 436 RIVERBANK | | | | WYANDOTTE MI | 48192-2628 | |
| PATRICIA A BALL | | 8462 DEERVIEW RD | | | | PIEDMONT SD | 57769-7101 | |
| PATRICIA A BANNICK & | JAMES M BANNICK | TR UA 4/28/77 | 4608 MICHIGAN RD | | | DIMONDALE MI | 48821-9663 | |
| PATRICIA A BARBER | | 1329 BRISTOL CHAMP TWNLINE | | | | BRISTOLVILLE OH | 44402 | |
| PATRICIA A BARBERA | | 1018 BIRCHWOOD DR | | | | FLUSHING MI | 48433-1408 | |
| PATRICIA A BARBIERI | | 60 MAR-EL COURT | | | | ELLISVILLE MO | 63011-2304 | |
| PATRICIA A BARR | | 8 WASHINGTON DR | | | | ACTON MA | 01720 | |
| PATRICIA A BASS | TR U/A DTD | 9-8-92 THE PATRICIA A BASS | TRUST | 4901 SABAL LAKE CIRCLE | | SARASOTA FL | 34238 | |
| PATRICIA A BEAN | | 215 STRAND AVE | | | | DAYTON OH | 45427-2834 | |
| PATRICIA A BEAUCHAMP | | 62 WISNER ST | | | | PONTIAC MI | 48342-1067 | |
| PATRICIA A BECK | CUST | ALLYSON A BECK UGMA OH | 101 CATBRIER ROAD | | | WESTON CT | 06883-1440 | |
| PATRICIA A BECK | CUST | BRANDON B BECK UGMA OH | 101 CATBRIER ROAD | | | WESTON CT | 06883-1440 | |
| PATRICIA A BELLINGER | | 4466 RIVERVIEW RD | | | | BREWERTON NY | 13029-9754 | |
| PATRICIA A BENNER | | 2030 SE DEBORD ST | | | | CORVALLIS OR | 97333-1705 | |
| PATRICIA A BENNETT | | 6581 BUCKINGHAM AVE | | | | ALLEN PARK MI | 48101-2331 | |
| PATRICIA A BENNETT & | JOSEPH H BENNETT JT TEN | 6581 BUCKINGHAM AVENUE | | | | ALLEN PARK MI | 48101-2331 | |
| PATRICIA A BENSON | | 404 WELLONS DR | | | | AMES IA | 50014-7624 | |
| PATRICIA A BESS & | KEVIN R BESS JT TEN | 17423 BROOKVIEW DR | | | | LIVONIA MI | 48152-3488 | |
| PATRICIA A BIGGS | | 10277 SEYMOUR RD | | | | MONTROSE MI | 48457-9014 | |
| PATRICIA A BIGGS | | 2353 SE 52ND ST | | | | PORTLAND OR | 97215-3911 | |
| PATRICIA A BISHOP | | 12606 N E 199TH ST | | | | BOTHELL WA | 98011 | |
| PATRICIA A BOHL | | 3814 HARRISON AV | | | | CENTRALIA WA | 98531-9372 | |
| PATRICIA A BOOHER | | 4920 WEST 15TH STREET | | | | SPEEDWAY IN | 46224-6506 | |
| PATRICIA A BOOTHE | | 11423 S E 326TH PLACE | | | | AUBURN WA | 98092-4803 | |
| PATRICIA A BORGE | | BOX 25096 | | | | HONOLULU HI | 96825-0096 | |
| PATRICIA A BOSKA | | 1108 SHADY COVE RD EAST | | | | HAINES CITY FL | 33844-6607 | |
| PATRICIA A BOWERS | | 256 DONNA ST | | | | HOLLIDAYBURG PA | 16648 | |
| PATRICIA A BOYCHUK | | 32 SUNSET HILL | | | | ROCHESTER NY | 14624 | |
| PATRICIA A BOYD | | 7868 STONE ROAD | | | | MEDINA OH | 44256-8999 | |
| PATRICIA A BRADLEY | | 14229 VASSAR | | | | DETROIT MI | 48235-1710 | |
| PATRICIA A BRECKLING & ROBERT E | BRECKLING TRS THE | BRECKLING FAMILY TRUST U/A DTD 1 | 1311 WALTON HEATH DR | | | ORLANDO FL | 32828 | |
| PATRICIA A BRIDSON | | 97 GLANWORTH | | | | LAKE ORION MI | 48362-3401 | |
| PATRICIA A BROWN | | 6831 STRATFORD PARK DR | | | | HOUSTON TX | 77084 | |
| PATRICIA A BROWN | | 5477 CALKINS ROAD | | | | FLINT MI | 48532-3304 | |
| PATRICIA A BROWN | | 306 SW 23RD ST | | | | BLUE SPRINGS MO | 64015-3413 | |
| PATRICIA A BRUNING | | 1048 WEXFORD WAY | | | | PORT ORANGE FL | 32129 | |
| PATRICIA A BURMAN & | HUGO V BURMAN JT TEN | 3178 KENRICK | | | | KEEGO HARBOR MI | 48320-1230 | |
| PATRICIA A BUTLER | | 115 CREAMERY RD | | | | COATESVILLE PA | 19320-1716 | |
| PATRICIA A BUZA | | 1460 NEIPSIC RD | | | | GLASTONBURY CT | 06033-3415 | |
| PATRICIA A BYRD | | 13543 SPRUCEWOOD DR | | | | DALLAS TX | 75240-3630 | |
| PATRICIA A CADY | C/O PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | | ALLEN PARK MI | 48101-2331 | |
| PATRICIA A CAHILL | TR PATRICIA A CAHILL TRUST | UA 07/13/04 | 41 WILLOW TRAIL COURT | | | CARMEL NY | 10512 | |
| PATRICIA A CALHOUN | | 108 N DONALD | | | | ARLINGTON HEIGHTS IL | 60004-6614 | |
| PATRICIA A CALLAHAN | | 2 JUNIPER CIR | | | | MONROE CT | 06468-2652 | |
| PATRICIA A CARGILL | | 3926 SANDLEHURST DR | | | | PASADENA TX | 77504-3026 | |
| PATRICIA A CARUSO | | 13594 BROUGHAM DRIVE | | | | STERLING HTS MI | 48312-4112 | |
| PATRICIA A CASE | | 92 WHISTLEWOOD LANE | | | | HENDERSONVILLE NC | 28739 | |
| PATRICIA A CHAMPION | | 3 WHITE FOX CT | | | | FLORISSANT MO | 63033-8152 | |
| PATRICIA A CHATMAN | | PO BOX 426 | | | | GRAND BLANC MI | 48480-0426 | |
| PATRICIA A CHEBOWSKI | TR PATRICIA A CHEBOWSKI TRUST | UA 03/03/97 | 5474 HERTFORD DR | | | TROY MI | 48098-3235 | |
| PATRICIA A CHEPIGA | | 25 PINE ST | | | | SLEEPY HOLLOW NY | 10591 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A CHRISTIAN | | 3735 N SHADELAND CT | | | | MARION IN | 46952-9633 | |
| PATRICIA A CHULSKI | | 1629 RICHMOND N W | | | | GRAND RAPIDS MI | 49504-2603 | |
| PATRICIA A CHURCH | ATTN PATRICIA A KOTHE | BOX 3 | 835 KOCHER ST | | | ROCKTON IL | 61072-0003 | |
| PATRICIA A CLARK & | W GORDOFN CLARK JT TEN | 12 LEHIGH RD | | | | WILMINGTON DE | 19808-3106 | |
| PATRICIA A CLARY & | MICHELE M FANG JT TEN | 226 BURKWOOD DR | | | | ROCKWALL TX | 75032 | |
| PATRICIA A CLINGMAN | | 6078 NORWELL DRIVE | | | | WEST CARROLLTON OH | 45449-3112 | |
| PATRICIA A COFFEY | | 7 BABES DR | | | | S PLAINFIELD NJ | 07080-4436 | |
| PATRICIA A COLE | | 3181 S STATE RD | | | | DAVISON MI | 48423-8705 | |
| PATRICIA A COLEMAN | | 2511 JOHN BOURG DR | | | | PLAINFIELD IL | 60586-8228 | |
| PATRICIA A COLLIN | | 4012 GETTYSBURG DRIVE | | | | KOKOMO IN | 46902-4914 | |
| PATRICIA A COLLINS | | 3268 HIGHWAY 64 | | | | WYNNE AR | 72396-8098 | |
| PATRICIA A COMOH | | 1721 WESTWOOD RD | | | | WYOMISSING PA | 19610-1147 | |
| PATRICIA A CONNELLY | | 26 SAGE DR | | | | MANCHESTER CT | 06042-2241 | |
| PATRICIA A CONSOLVER | | 6513 MAGILL | | | | WICHITA KS | 67206-1341 | |
| PATRICIA A CONSOLVER & | LARRY L CONSOLVER JT TEN | 6513 MAGILL | | | | WICHITA KS | 67206-1341 | |
| PATRICIA A CONWAY | | 2400 N BROOM ST APT 401 | | | | WILMINGTON DE | 19802-3361 | |
| PATRICIA A COOK | | 3373 ASHLEY DR | | | | BLASDELL NY | 14219-2235 | |
| PATRICIA A COOPER | | BOX 384 | | | | MONEE IL | 60449-0384 | |
| PATRICIA A CORMAN | | 795 WOODLAND AVE | | | | EL PASO TX | 79922 | |
| PATRICIA A CORNELIUS | | 3305 N JENNINGS RD | | | | FLINT MI | 48504-1768 | |
| PATRICIA A CORRELL | CUST MICHAEL A CORRELL II | UTMA TX | 2702 AIRLINE | | | VICTORIA TX | 77901 | |
| PATRICIA A CRAIN | | 7602 RUSTLING ROAD | | | | AUSTIN TX | 78731-1334 | |
| PATRICIA A CRAWFORD | | BOX 1845 | | | | SANTA YNEZ CA | 93460-1845 | |
| PATRICIA A CROSS | | 5 FIRESTONE CT | | | | ETOWAH NC | 28729-9747 | |
| PATRICIA A CROWELL | | 5233 LAKE BUFFUM ROAD | | | | LAKE WALES FL | 33853-8189 | |
| PATRICIA A CULYBA | | 43655 VIA ANTONIO DR | | | | STERLING HEIGHTS MI | 48314-1806 | |
| PATRICIA A CURRY | | 10133 LAPEER RD | APT 214 | | | DAVISON MI | 48423-8197 | |
| PATRICIA A CURTIS | | 19 PARSONS DR | | | | SWAMPSCOTT MA | 01907-2929 | |
| PATRICIA A DALTON | | 730 BREAKERS AVE | | | | ABSECON NJ | 08201-1603 | |
| PATRICIA A DANIELS | | 415 WESTCHESTER RD | | | | SAGINAW MI | 48638-6250 | |
| PATRICIA A DAUGHERTY | | 147 S HARBINE AVE | | | | DAYTON OH | 45403-2201 | |
| PATRICIA A DAVIES | | 3119 PARMLY RD | | | | PERRY OH | 44081 | |
| PATRICIA A DAY | | 240 W RUTGERS | | | | PONTIAC MI | 48340-2762 | |
| PATRICIA A DAY & | JAMES LEE DAY JT TEN | 240 W RUTGERS ST | | | | PONTIAC MI | 48340-2762 | |
| PATRICIA A DECARLO | | 43 MILLHURST RD | | | | MANALAPAN NJ | 07726-8350 | |
| PATRICIA A DEISLER | | 8945 E BENNINGTON | | | | DURAND MI | 48429-9765 | |
| PATRICIA A DELANEY | TR PATRICIA A DELANEY TR | UA 1/12/98 | 25 GARLAND AVE | | | MALDEN MA | 02148-7019 | |
| PATRICIA A DELAPHIANO | | 4231 HARMONY DR | | | | SHELBYVILLE MI | 49344-9605 | |
| PATRICIA A DELGENIO | | 65 MAPLE AVE | | | | GIRARD OH | 44420-2930 | |
| PATRICIA A DENNISTON | | 6165 RAYMOND ROAD | | | | LOCKPORT NY | 14094-7941 | |
| PATRICIA A DI BARTOLOMEO EX | EST THEODORE SCHAALMA | 15241 SHERWOOD LANE | | | | FRASER MI | 48026 | |
| PATRICIA A DICKENSON | | 4035 DUVAL DR | | | | JACKSONVILLE BEACH FL | 32250-5811 | |
| PATRICIA A DISNEY | | 9017 MANDALE | | | | DETROIT MI | 48209-1475 | |
| PATRICIA A DODDS | | 12307 BAR X DR | | | | AUSTIN TX | 78727-5705 | |
| PATRICIA A DODGE | | 942 N RACQUETTE RIVER RD | | | | MASSENA NY | 13662-3247 | |
| PATRICIA A DOHERTY | | 411 MONTEREY BLVD | APT E | | | HERMOSA BEACH CA | 90254-4539 | |
| PATRICIA A DOLL | | 2700 MATTHEW JOHN DR | APT 226 | | | DUBUQUE IA | 52002-2930 | |
| PATRICIA A DONNELLY | | 730 W ROLLING RD | | | | SPRINGFIELD PA | 19064-1121 | |
| PATRICIA A DONNELLY | | 1808 FOX CIRCLE | | | | CLEARWATER FL | 33764-2452 | |
| PATRICIA A DOWNING | | 915 NASHUA | | | | HOUSTON TX | 77008-6422 | |
| PATRICIA A DOYLE | | 1100 N PLACENTIA E61 | | | | FULLERTON CA | 92831 | |
| PATRICIA A DUDLEY | | 3540 BIRD HAVEN LOOP | | | | COOL CA | 95614-9522 | |
| PATRICIA A DUEBBER | | 1059 ALCLIFF LANE | | | | CINCINNATI OH | 45238-4332 | |
| PATRICIA A DUTHIE & | DAVID J DUTHIE TR | UA 12/22/1998 | PATRICIA A DUTHIE TRUST | 7584 ASPENWOOD SE | | GRAND RAPIDS MI | 49546-9133 | |
| PATRICIA A ECHARD | | 1490 WASHINGTON STREET | | | | RENO NV | 89503-2863 | |
| PATRICIA A EDWARDS | | 6311 MORNING AVE | | | | NORTH PORT FL | 34287-2213 | |
| PATRICIA A ELDRIDGE | | 86 LAKE FOREST PL NORTH | | | | PALM COAST FL | 32137-8048 | |
| PATRICIA A ELLIS | | 1209 ALBRITTON DR | | | | DAYTON OH | 45408-2401 | |
| PATRICIA A EMMERT | | 9125 WEST U AVE | | | | SCHOOLCRAFT MI | 49087-9438 | |
| PATRICIA A ERICKSON | | 5019 OLD FRANKLIN | | | | GRAND BLANC MI | 48439-8750 | |
| PATRICIA A ESTES & | JIMMIE R SAXON JT TEN | BOX 887 | | | | WINFIELD AL | 35594-0887 | |
| PATRICIA A EVANISH | | 9198 NICOLE LA | | | | DAVISON MI | 48423 | |
| PATRICIA A FANNING | | 10938 VAUXHALL DRIVE | | | | SAINT LOUIS MO | 63146-5578 | |
| PATRICIA A FARICY | | 908 CHURCHILL CIR | | | | ROCHESTER MI | 48307-6053 | |
| PATRICIA A FARMER | | 5416 JACKSON | | | | DEARBORN HEIGHTS MI | 48125 | |
| PATRICIA A FESTA | | 76 PELL TER | | | | GARDEN CITY NY | 11530-1929 | |
| PATRICIA A FIELDS & | CLAUDE FIELDS JT TEN | 11120 S HERMIES PA | | | | EMPIRE MI | 49630 | |
| PATRICIA A FISHER | TR FISHER FAM LIVING TRUST | UA 07/30/96 | 402 BRIDGE ST | | | E TAWAS MI | 48730-9649 | |
| PATRICIA A FLAHERTY | | 415 MAPLE ST | | | | SPRINGFIELD MA | 01105-1923 | |
| PATRICIA A FLYNN | | 7249 S E 24TH STREET | | | | MERCER ISLAND WA | 98040-2314 | |
| PATRICIA A FONK | | 12761 WEST 21ST ST | | | | ZION IL | 60099-9220 | |
| PATRICIA A FOURNIER | | 4603 THORNCROFT | | | | ROYAL OAK MI | 48073 | |
| PATRICIA A FRAME | | 5300 HOLMES RUN PARKWAY 601 | | | | ALEXANDRIA VA | 22304-2840 | |
| PATRICIA A FRAZIER | | 550 MARINE ST | | | | MOBILE AL | 36604-3128 | |
| PATRICIA A GABRIEL | | 5408 MENOMONEE DRIVE | | | | KOKOMO IN | 46902-5444 | |
| PATRICIA A GADSON | | 59 HAZEL ST | | | | PONTIAC MI | 48341-1909 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA A GALVIN | | 6311 CO RD 3 | | | | SWANTON OH | 43558 | |
| PATRICIA A GAMBICHLER | C/O PATRICIA A VALDARO | 14 HITCHCOCK LANE | | | | SOUTH FARMINGDALE NY | 11735-6122 | |
| PATRICIA A GANNON | | 927 WARWICK TURNPIKE | | | | HEWITT NJ | 07421-1700 | |
| PATRICIA A GARVER | | 53 PENNSYLVANIA AVE | | | | LOCKPORT NY | 14094-5725 | |
| PATRICIA A GATES | | 14821 ARDMORE | | | | DETROIT MI | 48227-3218 | |
| PATRICIA A GEHRISCH | | 6465 CRESTLINE ROAD | | | | GALION OH | 44833 | |
| PATRICIA A GEIGER | | 525 HALEY CT | | | | MONTGOMERY AL | 36109-2322 | |
| PATRICIA A GENTGES | | 6931 CRANBERRY LK RD | | | | CLARKSTON MI | 48348-4417 | |
| PATRICIA A GERHARDT | | 1830 ZAUEL | | | | SAGINAW MI | 48602-1086 | |
| PATRICIA A GIGNAC | | 1106-1 GROSVENOR ST | | | | LONDON ON  N6A 1Y2 | | CANADA |
| PATRICIA A GILBERTSON | | 2611 SPRINGFIELD AVE | | | | FORT WAYNE IN | 46805-1549 | |
| PATRICIA A GLASSER | | 5693 N LEWIS RD | | | | COLEMAN MI | 48618 | |
| PATRICIA A GLENN | CUST JAMES R GLENN UGMA IL | R R 1 BOX 143 | | | | NEW HOLLAND IL | 62671-9740 | |
| PATRICIA A GORDON | | 8154 ZOE DR | | | | ST LOUIS MO | 63134-2229 | |
| PATRICIA A GRADDIS | | DRAWER 1640 | | | | GLENWOOD SPRINGS CO | 81602-1640 | |
| PATRICIA A GRANT | | BOX 81 | | | | EUDORA KS | 66025-0081 | |
| PATRICIA A GREEN | | 53 LLOYD RD | | | | MOUNTCLAIR NJ | 07042-1705 | |
| PATRICIA A GREEN | | 915 WALNUT ST | | | | THREE RIVERS MI | 49093-2354 | |
| PATRICIA A GRISDALE | | 16056 MOSELEY RD | | | | MADISON OH | 44057-9407 | |
| PATRICIA A GRYBEL | | 1779 FLEMINGTON | | | | TROY MI | 48098-2515 | |
| PATRICIA A GUSTIN | CUST MATTHEW GUSTIN THE UT | UNIFORM GIFTS TO MINOR | PROVISION | 12690 S 2580 W | | RIVERTON UT | 84065-6745 | |
| PATRICIA A GUTHRIE | | 414 LINDENWOOD RD | | | | DAYTON OH | 45417-1306 | |
| PATRICIA A HAAS | | 100 MERIDIAN AVE | | | | KISSIMMEE FL | 34759-3241 | |
| PATRICIA A HABERBERGER | | 604 BRANCH STREET | | | | ELLIS GROVE IL | 62241-1450 | |
| PATRICIA A HAIG | C/O THOMAS J MASON | 75 PLANDOME ROAD | | | | MANHASSET NY | 11030 | |
| PATRICIA A HALEY | | 355 EAST BROADWAY | | | | SALEM NJ | 08079-1144 | |
| PATRICIA A HALUSKA & | JOHN J HALUSKA JR JT TEN | 6513 STONE CREEK TRAIL | | | | FT WORTH TX | 76137-1924 | |
| PATRICIA A HAMMOCK | | 5644 N NINE MI RD | | | | PINCONNING MI | 48650 | |
| PATRICIA A HARDIN | ATTN P A PINTACURA | 8833 JACARANDA DRIVE | | | | DIMONDALE MI | 48821 | |
| PATRICIA A HARRIS | | 429 NOELTON DR | | | | KNOXVILLE TN | 37919-7625 | |
| PATRICIA A HARRIS | | 10021 JOHN PAUL COURT | | | | RIVER RIDGE LA | 70123-1530 | |
| PATRICIA A HART | | 140 MOYER RD EAST | | | | POTTSTOWN PA | 19464-1533 | |
| PATRICIA A HARTMAN | | 617 LAKEVIEW DRIVE | | | | MANTENO IL | 60950-1214 | |
| PATRICIA A HATFIELD | | 9415 LAPEER RD | | | | DAVISON MI | 48423-1754 | |
| PATRICIA A HEACOCK & | JOSEPH E HEACOCK JT TEN | 5202 WAR WAGON DR | | | | SAN JOSE CA | 95136-3363 | |
| PATRICIA A HEAVENER & | PAUL W HEAVENER JT TEN | 35235 LEON | | | | LIVONIA MI | 48150-5625 | |
| PATRICIA A HEIMANN | | 7016 MAR LAC DRIVE | | | | HAZELWOOD MO | 63042-3077 | |
| PATRICIA A HELMSTADTER | | 1610 OAKMONT CIRCLE | | | | NICEVILLE FL | 32578-4344 | |
| PATRICIA A HELVEY | | 1060 HIGHWAY Y | | | | FOLEY MO | 63347-3125 | |
| PATRICIA A HERING | | 3962 SOUTH WEST WATSON RD | | | | FORT WHITE FL | 32038 | |
| PATRICIA A HICKEY & | PETER H HICKEY JT TEN | 4425 CURWOOD AVE SOUTH EAST | | | | KENTWORTH | 49508 | |
| PATRICIA A HINRICHS & | EIMO E HINRICHS JT TEN | 5032 W BURNS AVE | | | | BARTONSVILLE IL | 61607-2219 | |
| PATRICIA A HINTON | | BOX 2241 | | | | MANSFIELD OH | 44905-0241 | |
| PATRICIA A HOFFMAN | | 46000 GEDDES RD 483 | | | | CANTON MI | 48188-1903 | |
| PATRICIA A HOLTON | | 986 SLOBEY ST SE | | | | GRAND RAPIDS MI | 49508-4545 | |
| PATRICIA A HOLTZAPPLE | | 126 PARKWOOD DR | | | | WEST MILTON OH | 45383-1846 | |
| PATRICIA A HOOPES & | MARIAN K COPLEY JT TEN | 133 LINSTONE AVENUE | | | | NEW CASTLE DE | 19720-2026 | |
| PATRICIA A HORHUTZ | | BOX 421 | | | | BUTLER NJ | 07405-0421 | |
| PATRICIA A HOSTETTLER | | 3636 BAKER RD | | | | ORCHARD PARK NY | 14127-2065 | |
| PATRICIA A HOUSTON | | 6608 BRIAR RIDGE LN | | | | PLANO TX | 75024-7451 | |
| PATRICIA A HRABER | | 29 SANDERS FARM DRIVE | | | | PENFIELD NY | 14526 | |
| PATRICIA A HUCKE | | 555 S EXECUTIVE DR | | | | BROOKFIELD WI | 53005-4213 | |
| PATRICIA A HUDSON | | 349 SUNRISE AVENUE | | | | HINSDALE IL | 60527 | |
| PATRICIA A HUGHES & | SCOTT E HUGHES JT TEN | 2929 MARILYN RD | | | | COLORADO SPRINGS CO | 80909-1043 | |
| PATRICIA A HUNT | | 1141 HOOVER STREET | | | | NOKOMIS FL | 34275-4407 | |
| PATRICIA A HUTCHINS | | PO BOX 274 | | | | PRUDENVILLE MI | 48651-0274 | |
| PATRICIA A HUTCHINSON | | 2350 EAST NORTH LANE | | | | PHOENIX AZ | 85028 | |
| PATRICIA A HYLER | | 7401 W ARROWHEAD CLUBHOUSE DR 1021 | | | | GLENDALE AZ | 85308-8810 | |
| PATRICIA A INGAHAM | TR INGRAHAM TRUST UA 6/15/90 | 6192 LAKEVIEW CIRCLE | | | | SAN RAMON CA | 94583-4869 | |
| PATRICIA A JACKSON | | 1637 NOBLE DR | | | | MOUNT ZION IL | 62549-1840 | |
| PATRICIA A JAMIL | | 727 W SIESTA WAY | | | | PHOENIX AZ | 85041 | |
| PATRICIA A JENKINS | | 5115 LANSING AVE | | | | JACKSON MI | 49201-8137 | |
| PATRICIA A JENNINGS | | 103-25 G 8TH ST GE/F | | | | FOREST HILLS NY | 11375 | |
| PATRICIA A JOHNSON | | 137 RUTH ST | | | | FLINT MI | 48505 | |
| PATRICIA A JOHNSON | | 2311 FARLEY ST | | | | CASTRO VALLEY CA | 94546-6320 | |
| PATRICIA A JONAP | | 2577 HARDING AVE | | | | BRONX NY | 10465-3121 | |
| PATRICIA A JULIAN & | RONALD J JULIAN JT TEN | 404 JUDY ANN DR | | | | ROCHESTER NY | 14616-1948 | |
| PATRICIA A KEARNEY & | JOSEPH F KEARNEY JT TEN | 858 GERANIUM DR | | | | WARRINGTON PA | 18976 | |
| PATRICIA A KEATING & | THOMAS A KEATING JT TEN | 2845 BROOKFIELD DRIVE | | | | YORKTOWN HGTS NY | 10598-2401 | |
| PATRICIA A KENNY | | 3828 DETONTY | | | | ST LOUIS MO | 63110-3721 | |
| PATRICIA A KERWIN | | BOX 273420 | | | | TAMPA FL | 33688-3420 | |
| PATRICIA A KIRK | | 38745 PARK VIEW DR | | | | WAYNE MI | 48184-2811 | |
| PATRICIA A KLEIN & | THOMAS E KLEIN JT TEN | 45912 PURPLE SAGE COURT | | | | BELLEVILLE MI | 48111 | |
| PATRICIA A KLOIBER | | 14 RICHMOND BLVD | | | | CENTEREACH NY | 11720-3637 | |
| PATRICIA A KOLBERG | | 3326 BUEHLER COURT | | | | OLNEY MD | 20832 | |
| PATRICIA A KOLLAR & | MICHAEL A KOLLAR JT TEN | 240 LAKE POINTE CIRCLE | | | | CAMFIELD OH | 44406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA A KOREIVO | | 423 CARR ST | | | | FORKED RIVER NJ | 08731-1609 | |
| PATRICIA A KOSKULITZ | | 789 LYNWOOD ST | | | | RARITAN NJ | 08869-1317 | |
| PATRICIA A KOWALEWSKI | | 3650 INDIAN LAKE RD | | | | OXFORD MI | 48370-3016 | |
| PATRICIA A KRAUS | | 687 LAKEVIEW | | | | ANN ARBOR MI | 48103-9704 | |
| PATRICIA A KUMIEGA & | DEBRA A KUMIEGA JT TEN | 124 PILGRIM RD | | | | SPRINGFIELD MA | 01118-1416 | |
| PATRICIA A KUNTZ | | 605 UNIVERSE BLVD APT T211 | | | | JUNO BEACH FL | 33408 | |
| PATRICIA A LABADIA | | 2004 WESTWIND DR | | | | SANDUSKY OH | 44870-7068 | |
| PATRICIA A LABOUNTY | | 131 HILL ST | | | | KEESEVILLE NY | 12944-4153 | |
| PATRICIA A LALLI | C/O PATRICIA A GURECKIS | 17 LALLI TERRACE | | | | BROCKTON MA | 02301-3314 | |
| PATRICIA A LANG | | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS FL | 33541-2385 | |
| PATRICIA A LANGE GRANT | | 1225 BASSWOOD DRIVE | | | | NAPERVILLE IL | 60540 | |
| PATRICIA A LARSON | | 447 LANGE DR | | | | TROY MI | 48098-4672 | |
| PATRICIA A LAYMAN | | 2191 BACON | | | | BERKLEY MI | 48072-1066 | |
| PATRICIA A LEACH | | 1411 WILSHIRE COURT | APT D10 | | | FRANKFORT IN | 46041 | |
| PATRICIA A LEASE & | VERNE C LEASE JT TEN | 3848 DAVISON RD | | | | LAPEER MI | 48446-2805 | |
| PATRICIA A LEE | | 60-20-251ST ST | | | | LITTLE NECK NY | 11362-2434 | |
| PATRICIA A LEE | | 11515 W CLEVELAND AVE A 308 | | | | WEST ALLIS WI | 53227-3054 | |
| PATRICIA A LEFFLER | | R F D 1 | | | | CONSTABLE NY | 12926 | |
| PATRICIA A LEWIS | | 292 POCATELLO RD | | | | MIDDLETOWN NY | 10940-7468 | |
| PATRICIA A LEWIS | | 1080 BANGOR | | | | WATERFORD MI | 48328-4718 | |
| PATRICIA A LIEBROCK | | 15577 FOWLER ROAD | | | | OAKLEY MI | 48649 | |
| PATRICIA A LINDLER | | 164 ROSE LAKE RD | | | | LEXINGTON SC | 29072-7665 | |
| PATRICIA A LIPSEY | | 12217 CLUBHOUSE DR | | | | KANSAS CITY KS | 66109-5804 | |
| PATRICIA A LITTON | CUST JOHN R LITTON U/THE | CALIFORNIA UNIFORM GIFTS TC | MINORS ACT | 612 OLD TRAIL DRIVE | | DIAMOND BAR CA | 91765-1019 | |
| PATRICIA A LIVINGHOUSE | TR | PATRICIA A LIVINGHOUSE | REVOCABLE TRUST UA 12/28/98 | 3760 GLENRIDGE CA | | SHERMAN OAKS CA | 91423-4641 | |
| PATRICIA A LONG | | 30-503 SEMINOLE CT | | | | CATHEDRAL CITY CA | 92234-6106 | |
| PATRICIA A LUECK | | 701 PRINCETON CT | | | | HARTLAND WI | 53029-2629 | |
| PATRICIA A LUNDBERG | | 216 E GRIFFITH-BOX 380 | | | | GALVESTON IN | 46932 | |
| PATRICIA A LYNCH | | 14400 BROOK FOREST PL | | | | LOUISVILLE KY | 40245-5208 | |
| PATRICIA A LYON | | 176 MAPES AVE | | | | NEWARK NJ | 07112-2018 | |
| PATRICIA A MACIER | | 181 SE HUDSON RD | | | | SHELTON WA | 98584 | |
| PATRICIA A MACWILLIAMS | | 1407 WOODMAN AVE | | | | SILVER SPRING MD | 20902 | |
| PATRICIA A MADDEN | | PO BOX 2188 | | | | FRANKFORT MI | 49635-2188 | |
| PATRICIA A MAKRIS | | 10840 S KENNETH AVE | | | | OAK LAWN IL | 60453-5772 | |
| PATRICIA A MALCOLM | | 36 CLUB LANE | | | | WILMINGTON DE | 19810-3309 | |
| PATRICIA A MALLERY TR | UA 03/23/1995 | PATRICIA A MALLERY LIVING TRUST | 1265 AVALON AVE | | | SAGINAW MI | 48638 | |
| PATRICIA A MALLEY | TR U/A DTD 12/8/0 PATRICIA A MALLEY | TRUST | 737 VENOY | | | MADISON HEIGHTS MI | 48071 | |
| PATRICIA A MALLOY | | 655 WAINSFORD DR | | | | HOFFMAN ESTATES IL | 60194-4545 | |
| PATRICIA A MANN | | 7155 FHANER | | | | POTTERVILLE MI | 48876-9731 | |
| PATRICIA A MANTELL | | PO BOX 200981 | | | | AUSTIN TX | 78720-0981 | |
| PATRICIA A MARK | | 12614 BEAR CREEK TERRACE | | | | BELTSVILLE MD | 20705-1074 | |
| PATRICIA A MARKS & | ROGER W MARKS JT TEN | 5168 WOODCLIFF DR | | | | FLINT MI | 48504-1259 | |
| PATRICIA A MARRICLE | APT 201 | 6301 WOODWAY | | | | FORT WORTH TX | 76133-4027 | |
| PATRICIA A MARSILI | | 686 SALISBURY RD | | | | COLUMBUS OH | 43204-2450 | |
| PATRICIA A MASON | RT 1 | 608 VAUGHAN'S GAP RD | | | | SPRING HILL TN | 37174-2582 | |
| PATRICIA A MASSEY | | 311 HAWK SE PL | | | | CANTON OH | 44707-3827 | |
| PATRICIA A MASSEY | | 952 VOORHEIS RD | APT 6 | | | WATERFORD MI | 48328-3841 | |
| PATRICIA A MATTESON | | 13270 N JENNINGS RD | | | | CLIO MI | 48420 | |
| PATRICIA A MAYFIELD & | MELANIE L MAYFIELD JT TEN | 959 CHAMPION STREET EAST | | | | WARREN OH | 44483 | |
| PATRICIA A MAYC | | 1108 LILLEY AVENUE | | | | COLUMBUS OH | 43206-1734 | |
| PATRICIA A MC CARTHY | | 253 FAIRFIELD AVE | | | | BUFFALO NY | 14223-2527 | |
| PATRICIA A MC CUE | | 1515 E MONTAGUE RD | | | | WINNEBAGO IL | 61088-8404 | |
| PATRICIA A MC INNES | | 1216 SKY HILL PL | | | | WAKE FOREST NC | 27587 | |
| PATRICIA A MC MULLEN | | 59 PLEASANT RIDGE DR | | | | ASHEVILLE NC | 28805-2622 | |
| PATRICIA A MC VAY | | 12544 PALERO RD | | | | SAN DIEGO CA | 92128 | |
| PATRICIA A MCCLANAHAN | | 19955 STRATFORD | | | | DETROIT MI | 48221-1863 | |
| PATRICIA A MCCLUSKY | | BOX 352742 | | | | TOLEDO OH | 43635-2742 | |
| PATRICIA A MCCONAGHY | | 505 16TH ST | | | | BARABOO WI | 53913 | |
| PATRICIA A MCCUNE TOD | COLLEENA DAVIS PEARSON | SUBJECT TO STA TOD RULES | 4480 CLAGUE ROAD | | | NORTH OLMSTED OH | 44070 | |
| PATRICIA A MCGUE | | 207 CARRIAGE DRIVE | | | | PORTSMOUTH RI | 02871 | |
| PATRICIA A MCNIEL | | 93 AGATE WAY | | | | WILLIAMSTON MI | 48895-9434 | |
| PATRICIA A MEHRTENS | | 71 RAILROAD AVENUE | | | | HARRISVILLE RI | 02830-1304 | |
| PATRICIA A MEIXSELL & | BRUCE REGINALD MEIXSELL JT TEN | 1499 WARRINGTON | | | | MOUNT CLEMENS MI | 48043-3012 | |
| PATRICIA A MERCHANT | | 8625 DENALLEN | | | | CINCINNATI OH | 45255-2604 | |
| PATRICIA A MERRIMAN | | 160 BARRYPOINT RD | | | | RIVERSIDE IL | 60546-2231 | |
| PATRICIA A MILLER | TR U/A DTD 3/14/0 THE PATRICIA A | MILLER TRUST | 3761 CUMBERLAND | | | BERKLEY MI | 48072 | |
| PATRICIA A MILLER | | BOX 218 | | | | SCOTLAND CT | 06264-0218 | |
| PATRICIA A MILLER | | 49 GREGORY DR | | | | MARTINSBURG WV | 25404-0771 | |
| PATRICIA A MILLER | | 221 N GOLDEN BEACH DR | | | | KEWADIN MI | 49648-9217 | |
| PATRICIA A MINER | TR | REVOCABLE LIVING TRUST U/A | DTD 05/14/84 PATRICIA A | MINER | 14202 INGRAM | LIVONIA MI | 48154 | |
| PATRICIA A MINNEKER | | 10739 ADAUTO #A | | | | EL PASO TX | 79935 | |
| PATRICIA A MIRONOWICZ | | 1225 W FARMS RD | | | | HOWELL NJ | 07731-1265 | |
| PATRICIA A MISNER | | 2039 GARRET DR | | | | GRAND RAPIDS MI | 49525 | |
| PATRICIA A MONROE | | 29 SONOMA AVE | | | | GOLETA CA | 93117-1401 | |
| PATRICIA A MORAN | CUST SARAH L MORAN | UNDER THE OH TRAN MIN ACT | 1806 LANCASTER DR | | | YOUNGSTOWN OH | 44511-1041 | |
| PATRICIA A MOUNTS | | 11952 HERITAGE CIRCLE | | | | DOWNEY CA | 90241-4326 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A MOYLAN | | 1758 LANCASTER DRIVE | | | | YOUNGSTOWN OH | 44511-1060 | |
| PATRICIA A MOYLAN & | THOMAS S MOYLAN JT TEN | 1758 LANCASTER DR | | | | YOUNGSTOWN OH | 44511-1060 | |
| PATRICIA A MULAWA & | JOSEPH C MULAWA JT TEN | 16095 VISTA WOODS COURT | | | | CLINTON TOWNSHIP MI | 48038 | |
| PATRICIA A MULL | | 41 CLIFFSIDE DRIVE | | | | WALLINGFORD CT | 06492-1923 | |
| PATRICIA A MURRAY | TR PATRICIA A MURRAY TRUST | UA 10/30/98 | 2870 CLUSTER DRIVE | APT 26 | | TRAVERSE CITY MI | 49684 | |
| PATRICIA A MURRAY | | 4540 PERSIMMON | | | | RENO NV | 89502-6232 | |
| PATRICIA A MYERS | C/O PATRICIA STROHACKER | 580 BRAD MAR DR | | | | FREEPORT IL | 61032-4404 | |
| PATRICIA A NAJARIAN | | 4023 NEW CASTLE DR | | | | SYLVANIA OH | 43560-3450 | |
| PATRICIA A NARDIELLO | | 82 BRANCHPORT AVE | | | | LONG BRANCH NJ | 07740-5948 | |
| PATRICIA A NELSON | | 5540 W OGLETHORPE HW 58 | | | | HINESVILLE GA | 31313-5860 | |
| PATRICIA A NELSON | | 1006 MOCCASIN TRAIL | | | | KOKOMO IN | 46902-5448 | |
| PATRICIA A NEWTON | | 7 COTTONWOOD | | | | WILLIAMSVILLE NY | 14221-2316 | |
| PATRICIA A NOLLE | | 1202 PERIDOT LANE | | | | SUN CITY CENTER FL | 33573-6461 | |
| PATRICIA A NORTHRUP | CUST RYAN J NORTHRUP | UTMA NH | 33 DUCAS AVE | | | NASHUA NH | 03063 | |
| PATRICIA A OAKS | | BOX 1632 | | | | BLUE SPRINGS MO | 64013-1632 | |
| PATRICIA A OBRIEN | C/O PATRICIA A COONFIELD | 13727 KELLERTON LN | | | | CYPRESS TX | 77429-2395 | |
| PATRICIA A ODELL | C/O PATRICIA A LEWIS | 7 MILL RACE RD | | | | TALLEYVILLE DE | 19810-2916 | |
| PATRICIA A O'HARA | | 22028 VIRGINIA | | | | EAST POINT MI | 48021-2343 | |
| PATRICIA A OKON & | XAVIER M OKON JT TEN | 1199 PEVERIL | | | | BLOOMFIELD HILLS MI | 48304-1256 | |
| PATRICIA A OLSEN & | ROBERT C OLSEN JT TEN | 8131 ALLISONVILLE RD | | | | INDIANAPOLIS IN | 46250-1780 | |
| PATRICIA A OLSZEWSKI | | 1384 S CUMMINGS RD | | | | DAVISON MI | 48423-9100 | |
| PATRICIA A ONEILL | | 1640 EAST AVE APT 19 | | | | ROCHESTER NY | 14610 | |
| PATRICIA A ONELIO | | 43436 CHARDONNAY DR | | | | STERLING HEIGHTS MI | 48314-1860 | |
| PATRICIA A ORTON & | RODNEY D ORTON JT TEN | 3006 N KENNICOTT AVE | | | | ARLINGTON HTS IL | 60004 | |
| PATRICIA A OTTER | TR PATRICIA A OTTER LIV TRUST | UA 12/16/97 | 710 EASTGATE DRIVE | | | FRANKENMUTH MI | 48734-1204 | |
| PATRICIA A PALM & | JANET E IBARRA JT TEN | 20340 PALM MEADOW DR | | | | CLINTON TWP MI | 48036-1968 | |
| PATRICIA A PAPARONE | | 1910 FALLS AVENUE | | | | CUYAHOGA FALLS OH | 44223-1928 | |
| PATRICIA A PARR | | 12361 TOLLGATE RD | | | | PICKERINGTON OH | 43147-8410 | |
| PATRICIA A PAVEY | | 4706 HICKORY DR | | | | ANDERSON IN | 46011-1509 | |
| PATRICIA A PAYNE | | 860 BOUTELL DRIVE | | | | GRAND BLANC MI | 48439-1943 | |
| PATRICIA A PAYNE & | GREGORY S PAYNE JT TEN | 860 BOUTELL DRIVE | | | | GRAND BLANC MI | 48439-1943 | |
| PATRICIA A PEASLEE | TR PEASLEE FAMILY TRUST | UA 12/10/92 | 12700 RED MAPLE CIRCLE 58 | | | SONORA CA | 95370-5269 | |
| PATRICIA A PEDDIE | | 204 ALDERFER RD | | | | HARLEYSVILLE PA | 19438-1902 | |
| PATRICIA A PENDERGAST | TRUSTEE LIVING TRUST DTD | 09/21/78 U/A PATRICIA A | PENDERGAST | 1520 SW PENDARVIS CT | | PALM CITY FL | 34990-4501 | |
| PATRICIA A PEPLOWSKI | | 1168 NORTH JEFFERSON ST | UNIT 4 | | | MEDINA OH | 44256-6609 | |
| PATRICIA A PETERS | | 6221 MEADOWS ROAD | | | | DEWITTVILLE NY | 14728-9754 | |
| PATRICIA A PETERS | | 11584 W BRADY | | | | CHESANING MI | 48616-1029 | |
| PATRICIA A PETITT | | 10719 SHANON DR | | | | PARMA OH | 44130 | |
| PATRICIA A PETITTI & | DOMENIC A PETITTI JT TEN | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY OH | 44233 | |
| PATRICIA A PFANDER | | 333 MINEOLA AVE | | | | AKRON OH | 44313 | |
| PATRICIA A PHILLIPS | | 1014 TOWANDA TERRACE | | | | CINCINNATI OH | 45216-2222 | |
| PATRICIA A PHILLIPS | | 25840 BROWNING PL | | | | STEVENSON RANCH CA | 91381-1228 | |
| PATRICIA A PITTMAN | | 4408 MEADOWOAK DR | | | | MIDWEST CITY OK | 73110-7019 | |
| PATRICIA A POGACNIK | | 471 MEADOWBROOK | | | | YOUNGSTOWN OH | 44512-3042 | |
| PATRICIA A POLKO | CUST LAURA | 340 E LONGVIEW AV | | | | COLUMBUS OH | 43202-1255 | |
| PATRICIA A PORTER | NORTH LAKE ROAD | | 10641 | | | FORESTPORT NY | 13338 | |
| PATRICIA A POSEY | | 458 CENTER ST W | | | | WARREN OH | 44481-9383 | |
| PATRICIA A POWELL | | PO BOX 76 | | | | SIOUX FALLS SD | 57101 | |
| PATRICIA A POWELL | | 3917 WANSERS LANE | | | | SEAFORD NY | 11783-3244 | |
| PATRICIA A POWERS | | 1772 N FRASER | | | | PINCONNING MI | 48650-9472 | |
| PATRICIA A PRESIDENT | | 8227 SHADOWRIDGE DR | | | | FAIRFAX STATION VA | 22039-2437 | |
| PATRICIA A PRICE | | 600 MT HOOD DR | | | | ANTIOCH TN | 37013-1787 | |
| PATRICIA A PRINCE | | 200 N GRACE ST | | | | LANSING MI | 48917-4908 | |
| PATRICIA A PRUDEN | | 116 VICTORIA PLACE | | | | STERLING VA | 20164-1123 | |
| PATRICIA A PURDY & | JOHN P PURDY JT TEN | 27824 ALGER LANE | | | | MADISON HEIGHTS MI | 48071-4551 | |
| PATRICIA A PURITT | | 77 COLVIN ST | | | | ROCHESTER NY | 14611-2136 | |
| PATRICIA A QUINTERNO | | 17 S W 98TH | | | | OKLAHOMA CITY OK | 73139-8803 | |
| PATRICIA A RABITAILLE TOD | WILLIAM O RABITAILLE | SUBJECT TO STA TOD RULES | 105 PINTAIL COURT | | | AMELIA ISLAND FL | 32034-6868 | |
| PATRICIA A RARUS | | 1450 WESTMORE PLACE | | | | OCEANSIDE CA | 92056-6669 | |
| PATRICIA A REDICAN | | 19 SHERRY LA | | | | DARIEN CT | 06820 | |
| PATRICIA A REED | | 7380 KING ROAD | | | | OXFORD OH | 45056-9217 | |
| PATRICIA A REESE | | 3590 WILSON FARMS BLVD | | | | FRANKLIN OH | 45005 | |
| PATRICIA A RELISH | | 5817 PRINCESS CAROLINA PLACE | | | | LEESBURG FL | 34748-7981 | |
| PATRICIA A RICE | | 20255 ORLEANS ST | | | | HIGHLAND PARK MI | 48203 | |
| PATRICIA A RICKMAN | | 1812 WEAVER STREET | | | | DAYTON OH | 45408-2540 | |
| PATRICIA A RILEY & | KATHLEEN E TOLAN JT TEN | 10 BARNSTABLE ROAD | | | | EAST ROCKAWAY NY | 11518 | |
| PATRICIA A RITSICK | | 422 EASTON GREY LOOP | | | | CARY NC | 27519 | |
| PATRICIA A RITTER | | 405 HILLTOP DRIVE | | | | ANGOLA IN | 46703-2220 | |
| PATRICIA A RIVIERE | | 35951 CANYON DR | | | | WESTLAND MI | 48186-4161 | |
| PATRICIA A ROBINSON | | 2925 LANSDOWNE | | | | WATERFORD MI | 48329-2951 | |
| PATRICIA A ROBISON | | BOX 573 | | | | LAWSON MO | 64062-0573 | |
| PATRICIA A ROESE | | 4 PARADISE DR | | | | ROCHESTER NH | 03867-2016 | |
| PATRICIA A ROGERS | | 57936 MAIN ST | | | | NEW HAVEN MI | 48048 | |
| PATRICIA A ROMANOWSKI | | 77 STUDLEY STREET | | | | ROCHESTER NY | 14616 | |
| PATRICIA A ROSSINI | | 3845 COOPER FOSTER PARK RD | | | | VERMILION OH | 44089-2625 | |
| PATRICIA A ROSSO | | 26741 GOLFVIEW | | | | DEARBORN HTS MI | 48127-1645 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA A RUDNICK | | 3401 MAUMEE AVE | | | | DAYTON OH | 45414-5169 | |
| PATRICIA A RUTHERFORD | | 704 W MAIN ST | LOT 6 | | | LOUDONVILLE OH | 44842-1117 | |
| PATRICIA A RYAN | | 13762 LEGEND WAY UNIT 101 | | | | BROOMFIELD CO | 80020 | |
| PATRICIA A RYMALOWSKI | | 2000 RAMAR RD | LOT 227 | | | BULLHEAD CITY AZ | 86442-9328 | |
| PATRICIA A SADOWSKI & | ROBERT W SADOWSKI JT TEN TOD | MICHAEL REILLY & COLLEEN KAHN & | DOREEN WALCZAK & PATRICIA | 24434 UNION | | DEARBORN MI | 48124-4813 | |
| PATRICIA A SAGAN | ATTN PATRICIA A RAMSEY | 1041 SILVER BELL | | | | LAKE ORION MI | 48360-2334 | |
| PATRICIA A SALIS | | 22025 RIDGEWAY | | | | ST CLAIR SHORES MI | 48080-4087 | |
| PATRICIA A SAMBORSKI | | 277 HOBBS HWY N | | | | TRAVERSE CITY MI | 49686-9424 | |
| PATRICIA A SCALLET | | 8409 COLONIAL LANE | | | | SAINT LOUIS MO | 63124-2004 | |
| PATRICIA A SCHAB | TR UA 01/31/01 | THE PATRICIA A SCHAB TRUST | 3819 TRADITIONS DR | | | OLYMPIA FLDS IL | 60461 | |
| PATRICIA A SCHELL | | 12581 VENICIA DR | | | | FORT MYERS FL | 33913-8145 | |
| PATRICIA A SCHNEIDER | | 14 LEONE TERR | | | | KINNELON NJ | 07405 | |
| PATRICIA A SCHRADER | | 116 MILLWOOD VILLAGE DRIVE | | | | CLAYTON OH | 45315 | |
| PATRICIA A SEITZ | | 32389 BACK NINE WAY | | | | MILLSBORO DE | 19966-6282 | |
| PATRICIA A SELING TOD | GEORGE SELING JR | SUBJECT TO STA TOD RULES | 2047 WYNCLIFF COURT | | | BUFORD GA | 30519 | |
| PATRICIA A SELING TOD | MICHAEL SELING | SUBJECT TO STA TOD RULES | 2047 WYNCLIFF COURT | | | BUFORD GA | 30519 | |
| PATRICIA A SEYMOUR | | 9106 N TRIGGER RD | | | | EDWARDS IL | 61528-9618 | |
| PATRICIA A SHALER & | JAMES J SHALER SR JT TEN | BOX 224 | | | | BIRCH RUN MI | 48415-0224 | |
| PATRICIA A SHAW | | 280 BEATTIE AVE | | | | LOCKPORT NY | 14094-5612 | |
| PATRICIA A SHERMAN | | 5216 DUNDEE RD | | | | MINNEAPOLIS MN | 55436-2047 | |
| PATRICIA A SHERWOOD | | 6564 GRAND RIDGE DR | | | | EL PASO TX | 79912-7472 | |
| PATRICIA A SHICK | | 9180 WEST 800 SOUTH 35 | | | | LAFONTAINE IN | 46940 | |
| PATRICIA A SHROPA | | 481 SW PETERSBURG TERR | | | | PLANTATION FL | 33325-3608 | |
| PATRICIA A SIEDLAK | | 1459 HEIGHTS | | | | LAKE ORION MI | 48362-2212 | |
| PATRICIA A SIEKKINEN | | 359 KENILWORTH SE | | | | WARREN OH | 44483-6015 | |
| PATRICIA A SIMPSON | | 1201 HOLLY | | | | BLYTHEVILLE AR | 72315-2343 | |
| PATRICIA A SIMS | | 110 POLLARD PL | | | | AYLETT VA | 23009-4146 | |
| PATRICIA A SKERIK & | PATRICK J SKERIK JT TEN | 2525 SURREY RD | | | | BURLINGTON IA | 52601 | |
| PATRICIA A SLOMBA | | 158 PANAMA ST | | | | PITTSTON PA | 18640-2170 | |
| PATRICIA A SMITH | | 3684 HEATHERWOOD DR | | | | HAMBURG NY | 14075 | |
| PATRICIA A SMITH | | 1621 HANLEY CT | | | | BIRMINGHAM MI | 48009-7268 | |
| PATRICIA A SMITH | | 6617 CONRAD AVE | | | | HODGKINS IL | 60525-7613 | |
| PATRICIA A SMITH & | ALBERT J SMITH JT TEN | 4302 SEMINOLE DRIVE | | | | ROYAL OAK MI | 48073-6317 | |
| PATRICIA A SMITH & | DAVID L SMITH JT TEN | 901 WHEATON DR | | | | LAWRENCE KS | 66049-8506 | |
| PATRICIA A SNODSMITH & | JAMES S SNODSMITH JT TEN | 1004 WOODLANDS COVE | | | | HELENA AL | 35080 | |
| PATRICIA A SNYDER | | BOX 534 | | | | BOCA RATON FL | 33429-0534 | |
| PATRICIA A SPINKS | | 623 EAST KINGSTON STREET | | | | LAUREL MS | 39440-3658 | |
| PATRICIA A STARKEY | | 813 PAT ST | | | | ARKOMA OK | 74901-3645 | |
| PATRICIA A STEMPEL | | 1790 N OXFORD RD | | | | OXFORD MI | 48371-2532 | |
| PATRICIA A STEWART | | 10009 DIXIE HWY | | | | IRA MI | 48023-2821 | |
| PATRICIA A STINEMAN | CUST MEGAN ELISE STINEMAN | UTMA OH | 1982 REEDS CT TRAIL | | | WESTLAKE OH | 44145-2078 | |
| PATRICIA A STONE | | 25 HIGH STREET | | | | FREDERICKTOWN OH | 43019-1016 | |
| PATRICIA A STOUT | TR PATRICIA A STOUT | LIVING TRUST UA 01/31/07 | 105 SENECA TRAIL | | | PRUDENVILLE MI | 48651 | |
| PATRICIA A STRATTON | | 11763 HEATHERWOOD CI | | | | TAYLOR MI | 48180-4191 | |
| PATRICIA A STRAUSS | CUST ANGELA E STRAUSS | UTMA AR | 1 MISTY CT | | | LITTLE ROCK AR | 72227-3135 | |
| PATRICIA A STRAUSS | CUST ERIKA A STRAUSS | UTMA AR | 1 MISTY CT | | | LITTLE ROCK AR | 72227-3135 | |
| PATRICIA A STUCKER | | 1017 KENDALL RD | | | | WILM DE | 19805-1150 | |
| PATRICIA A STUMBAUGH | | 104 LINN DRIVE | | | | CARLISLE PA | 17013-4246 | |
| PATRICIA A STYER | | 3023 E HARBOR BLVD B | | | | VENTURA CA | 93001-4205 | |
| PATRICIA A SUBER | | 2761 SCHAAF DRIVE | | | | COLUMBUS OH | 43209-3290 | |
| PATRICIA A SWANSON | | 20 W BUJEY | | | | EVANSVILLE IN | 47710-4608 | |
| PATRICIA A SWANSON & | J ELMER SWANSON JT TEN | 9 SHERWOOD COURT | | | | PORTLAND CT | 06480 | |
| PATRICIA A SWIECZKOWSKI | | 29496 TAWAS | | | | MADISON HEIGHTS MI | 48071-5420 | |
| PATRICIA A TAKAKAWA | | 808 WEST 169TH PLACE | | | | GARDENA CA | 90247-5604 | |
| PATRICIA A TARVER | | 5521 WINDEMERE DR | | | | GRAND BLANC MI | 48439-9632 | |
| PATRICIA A TATE | TR PATRICIA A TATE TRUST UA | | 6/25/2002 | 5131 CROOKS RD APT 5 | | ROYAL OAK MI | 48073 | |
| PATRICIA A TAYLOR | | 601 STOCKDALE | | | | FLINT MI | 48503-5162 | |
| PATRICIA A TAYLOR | | 14611 CHINQUAPIN | | | | HELOTES TX | 78023-5154 | |
| PATRICIA A TAYLOR & | LESLIE D TAYLOR JT TEN | 14611 CHINQUAPIN | | | | HELOTES TX | 78023-5154 | |
| PATRICIA A TEBBUTT | | 24 PARK LANE | | | | MADISON NJ | 07940-2714 | |
| PATRICIA A TERRY | | 72 QUAIL RIDGE DR | | | | MONROE LA | 71203-9622 | |
| PATRICIA A THOMAS | | 108-02 DITMARS BLVD | | | | EAST ELMHURST NY | 11369-1938 | |
| PATRICIA A THOMPSON | | 406 W MARENGO AVE | | | | FLINT MI | 48505 | |
| PATRICIA A THRASH | | 2337 HARTREY | | | | EVANSTON IL | 60201-2552 | |
| PATRICIA A TIEHES | CUST MICHAEL J TIEHES UNDER MO | TRANSFERS TO MINORS LAW | 512 BIG SPRING BLVD | | | PERRYVILLE MO | 63775-2885 | |
| PATRICIA A TIMASSEY | CUST LEIGH N TIMASSEY UGMA M | 8675 TAMARISK RAVINE CT | | | | PINCKNEY MI | 48169-9386 | |
| PATRICIA A TIMASSEY | CUST LUKE J TIMASSEY UGMA M | 8675 TAMARISK RAVINE CT | | | | PINCKNEY MI | 48169-9386 | |
| PATRICIA A TOLLIVER | | BOX 17696 | | | | DAYTON OH | 45417-0696 | |
| PATRICIA A TOPORSKI & | PAMELA A CASS & | JOHN G TOPORSKI & | JOEL P TOPORSKI & | JANELLE M TOPORSKI JT T | 2309 S FARRAGU | BAY CITY M | 48708-8160 | |
| PATRICIA A TREADWAY | | 8008 NW 19TH ST | | | | OKLAHOMA CITY OK | 73127-1128 | |
| PATRICIA A TREMBLEY | | 3145 S ATLANTIC #601 | | | | DAYTONA BEACH SHORES F | 32118 | |
| PATRICIA A TRIPI | | 982 GLEN CHASE DR | | | | LAWRENCEVILLE GA | 30044-2780 | |
| PATRICIA A TURNER | | 654 SHERYL DR | | | | WATERFORD MI | 48328-2362 | |
| PATRICIA A ULFIG | | 17327 MAYFIELD DRIVE | | | | MACOMB TOWNSHIP MI | 48042-3538 | |
| PATRICIA A VALENTINE | | 70 CRESCENT AVE | | | | TRENTON NJ | 08638-2131 | |
| PATRICIA A VARDAMAN & | DONALD R VARDAMAN JT TEN | 22353 HAMPTON CT | | | | SOUTHFIELD MI | 48034-2123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A VELLECA | | 28 MONTGOMERY DRIVE | | | | NORTHFORD CT | 06472 | |
| PATRICIA A VON KORFF | | 4375 RUTLEDGE DR | | | | PALM HARBOR FL | 34685-3668 | |
| PATRICIA A WALKER | | 1212 DODD DR SW | | | | DECATUR AL | 35601-3748 | |
| PATRICIA A WALKER | | 127 WESTMORELAND | | | | FLINT MI | 48505-2603 | |
| PATRICIA A WALLS & | DONALD J WALLS II JT TEN | 17475 FISH LAKE ROAD | | | | HOLLY MI | 48442-8975 | |
| PATRICIA A WARNE | | 6037 GRANVILLE DR | | | | SYLVANIA OH | 43560-1154 | |
| PATRICIA A WARNER | TR | PATRICIA A WARNER | DECLARATION OF TRUST DTD | | 3/13/1991 745 OVERHILL | BLOOMFIELD VILLAGE MI | 48301-2571 | |
| PATRICIA A WARNER | TR UA 03/13/91 THE | PATRICIA A WARNER | DECLARATION OF TRUST | 745 OVERHILL | | BLOOMFIELD VLG MI | 48301-2571 | |
| PATRICIA A WARNER | | 10204 HODGES HWY | | | | BLISSFIELD MI | 49228-9628 | |
| PATRICIA A WARRIAN | | 10 LOCKRIDGE ST | | | | WHITBY ON  L1R 1C4 | | CANADA |
| PATRICIA A WATKINS | | 367 URBAN ST | | | | BUFFALO NY | 14211-1508 | |
| PATRICIA A WEBER | | 11859 CLARK ROAD | | | | COLUMBIA STATION OH | 44028-9627 | |
| PATRICIA A WEGNER | | 3622 REDFIELD DRIVE | | | | GREENSBORO NC | 27410-2830 | |
| PATRICIA A WEISS | | 221 BARKER ROAD 104 | | | | MICHIGAN CITY IN | 46360-7447 | |
| PATRICIA A WELLES | | BOX 363 | | | | BRIDGEPORT MI | 48722-0363 | |
| PATRICIA A WELLS | | 2715 4 MILE RD NE | | | | GRAND RAPIDS MI | 49525 | |
| PATRICIA A WHEELER | | 895 BRIDDLE WOOD ST | | | | DAYTON OH | 45430-1443 | |
| PATRICIA A WICKE | | 20190 W BRADY RD | | | | ELSIE MI | 48831-9266 | |
| PATRICIA A WILLIAMS | ATTN G POLAK | 4208 W THORNDALE AVE | | | | CHICAGO IL | 60646-6000 | |
| PATRICIA A WILLIAMS | TR | PATRICIA A WILLIAMS LIVING TRUST U | | 1/18/1995 2158 CRANE | | WATERFORD MI | 48329-3721 | |
| PATRICIA A WILLIAMS | | 8414 INVERNESS WAY | | | | CHAPEL HILL NC | 27516-7724 | |
| PATRICIA A WILLIAMS | | 34291 RICHARD | | | | WAYNE MI | 48184-2428 | |
| PATRICIA A WILSON | | 1311 WILSON RD | | | | WALDORF MD | 20602-3489 | |
| PATRICIA A WINKLE-SOMMERS | | 2400 ELLSWORTH | | | | COLUMBUS MI | 48063-3714 | |
| PATRICIA A WISSER | | 915C DUMBARTON DR | | | | LAKEWOOD NJ | 08701-6669 | |
| PATRICIA A WITMER | | 1022 WEIRES AVENUE | | | | LAVALE MD | 21502-7440 | |
| PATRICIA A WOLENSKI | TR MARGARET I SNYDER REVOCABL | TRUST | UA 09/21/01 | 8635 OAKSIDE AVE | | COMMERCE TWP MI | 48382 | |
| PATRICIA A WOLF | | 44 OAK ST | | | | SHREWSBURY MA | 01545-2734 | |
| PATRICIA A WOOD | | PO BOX 67176 | | | | ROCHESTER NY | 14617 | |
| PATRICIA A WOODALL | | 5596 MAGNOLIA DR | | | | RAVENNA OH | 44266-9007 | |
| PATRICIA A WOROPAY | TR | WOROPAY FAM TRUST A | UA 03/24/94 | 1266 WOODSIDE RD | | REDWOOD CITY CA | 94061 | |
| PATRICIA A YOUNG | | 3432 68TH AVE | | | | OAKLAND CA | 94605-2122 | |
| PATRICIA A YOUNGBLOOD | | 100 LOOKOUT DR | | | | COLUMBIA TN | 38401-6130 | |
| PATRICIA A ZACHAR | | 3453 GREENLANE RD | | | | VINELAND ON  L0R 2E0 | | CANADA |
| PATRICIA A ZACHAR | | 3453 GREENLANE RD | | | | VINELAND SOUTH ON  L0R 2E0 | | CANADA |
| PATRICIA A ZAPKO | | 1489 deer forest drive | | | | fort mill SC | 29715 | |
| PATRICIA A ZITC | | 8 ALLERTON COURT | | | | FLORHAM PARK NJ | 07932-1606 | |
| PATRICIA A ZUEGE PER | REP EST ANNA OSWALD | 5871 EASY ST | | | | NEW FRANKEN WI | 54229 | |
| PATRICIA A ZURENKO | | 6939 LATHERS | | | | GARDEN CITY MI | 48135-2266 | |
| PATRICIA A ZURENTO | | 6939 LATHERS | | | | GARDEN CITY MI | 48135-2266 | |
| PATRICIA ABBEY LARSON & | KEITH EDWARD LARSON JT TEN | 447 LANGE DR | | | | TROY MI | 48098-4672 | |
| PATRICIA ACKERMAN | | 4713 CORTLAND DR | | | | OREFIELD PA | 18069-2063 | |
| PATRICIA ADAMS SHERIFF | | 121 HOPEWELL CHURCH RD | | | | WESTMINSTER SC | 29693 | |
| PATRICIA AGNES COE | | 8623 JUNIPER | | | | LANSING MI | 48917-9631 | |
| PATRICIA AGNES JENSEN & | CHARLES J JENSEN JT TEN | 3230 JULINGTON CREEK RD | | | | JACKSONVILLE FL | 32223-2730 | |
| PATRICIA AILEEN BARRETT | TRUSTEE U/A DTD 03/22/94 THE | PATRICIA AILEEN BARRETT | FAMILY TRUST | 1109 CRESTHILL PL | | EL CAJON CA | 92021-3303 | |
| PATRICIA ALMEIDA BROWN | | 13917 LARIMORE AVE | | | | OMAHA NE | 68164 | |
| PATRICIA AMASON | | 6926 CALION HWY | | | | ELDORADO AR | 71730-9467 | |
| PATRICIA ANN ACKETT | | 6551 TOWNLINE LAKE DR | | | | HARRISON MI | 48625-9084 | |
| PATRICIA ANN AGENS | | 3319 S LAKESHORE | | | | LUDINGTON MI | 49431-9756 | |
| PATRICIA ANN ARMSTRONG | WHITENECK | 467 MT MOOSILAUKE HWY | | | | WENTWORTH NH | 03282 | |
| PATRICIA ANN BABCOCK | | Jan-32 8000 E 12TH AVE | | | | DENVER CO | 80220-3346 | |
| PATRICIA ANN BALINT & | ELIZABETH CATHERIN BALINT JT TEN | 16203 GLASTONBURY RD | | | | DETROIT MI | 48219-4106 | |
| PATRICIA ANN BARNES | | 5096 PERRYVILLE | | | | HOLLY MI | 48442-9408 | |
| PATRICIA ANN BAUGHN & | NEIL BAUGHN JT TEN | 2406 SHERMAN PLACE | | | | LAS VEGAS NV | 89102-2150 | |
| PATRICIA ANN BERRY | | 29346 DEWBERRY LN | | | | WESTLAKE OH | 44145 | |
| PATRICIA ANN BLACK | | BOX 37404 | | | | JACKSONVILLE FL | 32236-7404 | |
| PATRICIA ANN BLAND | | 1 ROBB CLOSE | | | | HIGHLAND HIRARE | | ZIMBABWE |
| PATRICIA ANN BLASKIE | | 3446 BEHM RD | | | | COLUMBUS OH | 43207-3401 | |
| PATRICIA ANN BODIEN | | 1416 ENSINGTON ROAD | | | | GROSSE POINTE PARK MI | 48230-1103 | |
| PATRICIA ANN BROWN | | 31616 LEXINGTON HGTS | | | | WARREN MI | 48092-1436 | |
| PATRICIA ANN BUCK | CUST CHRISTIAN ALAN BUCK UTMA IN | 5710 STRINGTOWN RD | | | | EVANSVILLE IN | 47711-1867 | |
| PATRICIA ANN BULIS | | 15326 TORTUGA CT | | | | CORPUS CHRISTI TX | 78418-6947 | |
| PATRICIA ANN BUNN | | 4365 SHELBY BASIN ROAD | | | | MEDINA NY | 14103-9514 | |
| PATRICIA ANN CARLETON | | 30396 LAKELAND BLVD | | | | WICKLIFFE OH | 44092-1748 | |
| PATRICIA ANN CARLSON | | 1972 VERBANIA DR | | | | LAS VEGAS NV | 89134-2578 | |
| PATRICIA ANN CASE | | 7411 BRIGADOON WAY | | | | DUBLIN CA | 94568-5504 | |
| PATRICIA ANN CHENOWETH | | 30 WARREN GROVE RD | | | | BARNEGAT NJ | 08005 | |
| PATRICIA ANN CIAVATTONE | | 50 OAKTREE LANE | | | | MANHASSET NY | 11030-1705 | |
| PATRICIA ANN CLARK | | 217 CYPRESS LANE | | | | WATSONVILLE CA | 95076-0711 | |
| PATRICIA ANN CORNELL | | 912W | 101 LOMBARD ST | | | SAN FRANCISCO CA | 94111-1121 | |
| PATRICIA ANN CRAMTON | CUST DAVID A CRAMTON UGMA MI | 615 ENGLEWOOD | | | | ROYAL OAK MI | 48073-2870 | |
| PATRICIA ANN CUNDIFF | | | | | | ARENZVILLE IL | 62611 | |
| PATRICIA ANN DALE | | 188 N RIDGE ST | | | | PORT SANILAC MI | 48469 | |
| PATRICIA ANN DANIELS & | PETER DANIELS JT TEN | 35891 PARKDALE | | | | LIVONIA MI | 48150-2554 | |
| PATRICIA ANN DAVIS | | 3623 E 88TH ST | | | | TULSA OK | 74137-2671 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA ANN DELUCA | CUST THERESA MARIE DELUCA UNDE | THE PA GIFTS TO MINORS ACT | 44 QUARTZ MILL RD | | | NEWARK DE | 19711-7625 | |
| PATRICIA ANN DOWNES | | 998 CHAFFEE RD RD NO 1 | | | | ARCADE NY | 14009-9706 | |
| PATRICIA ANN DUGHI | | 309 S PINE | | | | MAPLE SHADE NJ | 08052-1806 | |
| PATRICIA ANN DUNN | | 15714 HELEN | | | | SOUTHGATE MI | 48195-2070 | |
| PATRICIA ANN ECKERT CUST | ALEX E ECKERT | 2120 MAPLE VIEW CT | | | | SCOTCH PLAINS NJ | 07076-4620 | |
| PATRICIA F DANGLER | C/O SHIRLEY F FOOS | 181 ELWOOD DR | | | | ROCHESTER NY | 14616-4442 | |
| PATRICIA ANN FILLMORE & | JULIANE CHRESTON JT TEN | 12309 14TH AVE E | | | | BRADENTON FL | 34212 | |
| PATRICIA ANN FINNEGAN | | BOX 479 | | | | KEESEVILLE NY | 12944-0479 | |
| PATRICIA ANN FLORY CAMP | | BOX 1139 | | | | CAMERON TX | 76520-8139 | |
| PATRICIA ANN FREEMAN | CUST MISS DEBORAH ANN | WHATLEY UGMA MI | 36271 SUFFOLK | | | MT CLEMENS MI | 48035-1644 | |
| PATRICIA ANN FREEMAN | CUST MISS TAMMIE LYNN | WHATLEY UGMA MI | 36271 SUFFOLK | | | MT CLEMENS MI | 48035-1644 | |
| PATRICIA ANN FRENCH | | 3522 EASTON DR | | | | BOWIE MD | 20716-1358 | |
| PATRICIA ANN GALLAGHER | | 237 THORNBERRY DR UNIT 237 | | | | PITTSBURGH PA | 15237-3349 | |
| PATRICIA ANN GARBE | RR 1 | BOX 99 | | | | DIETERICH IL | 62424-9736 | |
| PATRICIA ANN GARNEY | | 4200 NORTH HICKORY LANE | | | | KANSAS CITY MO | 64116-1600 | |
| PATRICIA ANN GIMBEL | | 9223 PRIMROSE HL | | | | SAN ANTONIO TX | 78251-1733 | |
| PATRICIA ANN GIVENS | TR | PATRICIA ANN GIVENS | REVOCABLE TRUST | UA 06/10/96 | 8578 SPRUCE CR | ROGERS AR | 72756-6355 | |
| PATRICIA ANN GRAFFIS | TR UA 09/28/77 BLANCHE H | MORELAND TRUST | 20 WATCHWOOD COURT | | | ORINDA CA | 94563-2730 | |
| PATRICIA ANN GUARINO | | 101 BEACHWOOD DR | | | | SHREWSBURY NJ | 07702-4466 | |
| PATRICIA ANN HACKLEMAN | | 106 SOUTH EDISON | | | | FREEBURG IL | 62243-1423 | |
| PATRICIA ANN HAJDUCEK | | 10 PENROSE LANE | | | | PRINCETON JCT NJ | 08550-3534 | |
| PATRICIA ANN HAJDUCEK & | ANDREW STEPHEN HAJDUCEK JT TEN | 10 PENROSE LANE | | | | PRINCETON JCT NJ | 08550-3534 | |
| PATRICIA ANN HALE | | 106 JOHN ST | | | | LOOGOOTEE IN | 47553 | |
| PATRICIA ANN HANSON | | 4833 NORTHRIDGE CT NE | | | | ALBUQUERQUE NM | 87109-3020 | |
| PATRICIA ANN HARMON | | 1417 WOODNOLL DR | | | | FLINT MI | 48507-4748 | |
| PATRICIA ANN HARRISON | | 7131 ROUNDROCK | | | | DALLAS TX | 75248-5211 | |
| PATRICIA ANN HAUSER | | 326 DELAWARE AVENUE | | | | UNION NJ | 07083-9204 | |
| PATRICIA ANN HEALY WALLACE | CUST JANE EMERY WALLACE | UTMA NC | 1802 PUGH ST | | | FAYETTEVILLE NC | 28305-5024 | |
| PATRICIA ANN HEALY WALLACE | CUST KELLY O'KEEFE WALLACE | UTMA NC | 1802 PUGH ST | | | FAYETTEVILLE NC | 28305-5024 | |
| PATRICIA ANN HEALY WALLACE | CUST MARGARET CATHERINE WALLA | UTMA NC | 1802 PUGH ST | | | FAYETTEVILLE NC | 28305-5024 | |
| PATRICIA ANN HEDDEN | C/O HEDDEN | 9120 SUNDIAL DR | | | | LAS VEGAS NV | 89134-8321 | |
| PATRICIA ANN HELMICK | | 1141 DODGE NW | | | | WARREN OH | 44485-1967 | |
| PATRICIA ANN HENRY | | 112 E STATE | | | | SEASIDE PARK NJ | 08752 | |
| PATRICIA ANN HUBBARD TEBBE | | 2302 MIDDLESEX | | | | TOLEDO OH | 43606 | |
| PATRICIA ANN JACKSON | | 6205 RIVER BIRCH RD | | | | WALLS MS | 38680 | |
| PATRICIA ANN KERECZ & | RICHARD FRANCIS KERECZ JT TEN | 1701 BROOKDALE AVENUE | | | | LA HABRA CA | 90631-3229 | |
| PATRICIA ANN KNAGGS | | 30001 ASHTON LANE | | | | BAY VILLAGE OH | 44140-1710 | |
| PATRICIA ANN KUHLER | | 6236 BRENTWOOD DRIVE | | | | FT WORTH TX | 76112-3102 | |
| PATRICIA ANN LEMANSKI | | 325 N KENDALL | | | | KALAMAZOO MI | 49006-4217 | |
| PATRICIA ANN LEPLEY | | 4811 S E 87TH | | | | PORTLAND OR | 97266-3801 | |
| PATRICIA ANN LUER | | PO BOX 4774 | | | | CULVER CITY CA | 90231-4774 | |
| PATRICIA ANN MANISCALCO | | 326 TROTTING LANE | | | | WESTBURY NY | 11590 | |
| PATRICIA ANN MASTERS | | 1215 CLARK AV | | | | TALLAHASSEE FL | 32301-5715 | |
| PATRICIA ANN MCCONNELL TOD | JOYCE MARIE MCCONNELL ROBERTS | SUBJECT TO STA TOD RULES | PO BOX 451621 | | | HOUSTON TX | 77245 | |
| PATRICIA ANN MCCORMICK | | 13539 N HORRELL RD | | | | FENTON MI | 48430 | |
| PATRICIA ANN MCKAY | | 57 TAMARACK TRAIN | | | | SOUTH WEYMOUTN MA | 02190-3307 | |
| PATRICIA ANN MCMULLEN | | PO BOX 115 | | | | BRIDGEVILLE PA | 15017-0115 | |
| PATRICIA ANN MELVIN | | 1739 BARNETT RD | | | | BRODHEAD KY | 40409-8538 | |
| PATRICIA ANN MILLIER | | 2484 MARGUERITE PL NE | | | | MARIETTA GA | 30068-2226 | |
| PATRICIA ANN MINNEMAN & | RICHARD E MINNEMAN JT TEN | 11007 WILLOWMERE DR | | | | INDPLS IN | 46280-1255 | |
| PATRICIA ANN MURRONE | | 291 KING ST | | | | BRISTOL CT | 06010-6238 | |
| PATRICIA ANN NEAL | | 3217 W MCCLERNON | | | | SPRINGFIELD MO | 65803 | |
| PATRICIA ANN NEVILLE | C/O PATRICIA ANN OCONNELL | 9 DIANNE ROAD | | | | WEST MEDFORD MA | 02156 | |
| PATRICIA ANN PALLONE | C/O P DI SANTIS | 7629 BELLFLOWER RD | | | | MENTOR OH | 44060-3950 | |
| PATRICIA ANN PECK | | 634 BERRIDGE DRIVE | | | | RIDGELAND MS | 39157 | |
| PATRICIA ANN PESCE & | LUCILLE L PESCE JT TEN | 5309 INDEPENDENCE ST | | | | ARVADA CO | 80002-2918 | |
| PATRICIA ANN PIPPER | TR | PATRICIA ANN PIPPER LIVING TRUST U | | 7/13/1994 | 462 COUNTRYSIDE DRIVE | NAPLES FL | 34104-6722 | |
| PATRICIA ANN PODHAJSKY | | 3817 CEDAR DR NE | | | | NORTH LIBERTY IA | 52317-9213 | |
| PATRICIA ANN POLKO & | ALEXANDER JAMES POLKO JT TEN | 340 E LONGVIEW AVE | | | | COLUMBUS OH | 43202-1255 | |
| PATRICIA ANN PRINDEVILLE & | JOHN PRINDEVILLE SR JT TEN | 7909 W 111TH ST | | | | PALOS HILLS IL | 60465-2307 | |
| PATRICIA ANN RISER SANDERS | | 1065 PRESTONWOOD DR | | | | LAWRENCEVILLE GA | 30043-6606 | |
| PATRICIA ANN RUMELY | | 12 LONG WAY | | | | HOPEWELL NJ | 08525-9740 | |
| PATRICIA ANN RYAN | | BOX 17030 | | | | PORTLAND OR | 97217-0030 | |
| PATRICIA ANN SCHMID | | 5901 MOUNT EAGLE DR APT 103 | | | | ALEXANDRIA VA | 22303-2504 | |
| PATRICIA ANN SELOVER | CUST LUCY WHITAKER SELOVER UGM | 5652 LONG RIDGE DR | | | | ROANOKE VA | 24018-7890 | |
| PATRICIA ANN SHAFER | | 2026 LISBON ST | | | | E LIVERPOOL OH | 43920-1030 | |
| PATRICIA ANN SHEPHERD | | 440 DUNKIN AVE | | | | BRIDGEPORT WV | 26330-1406 | |
| PATRICIA ANN SMITH | | 995 N SAINT ALBANS STREET | | | | SAINT PAUL MN | 55103-1480 | |
| PATRICIA ANN SYLVES | APT 305 | 67 QUAKER LK TERR | | | | ORCHARD PARK NY | 14127-2801 | |
| PATRICIA ANN TACKES | | 1115 N FORTUNA AVENUE | | | | PARK RIDGE IL | 60068-1956 | |
| PATRICIA ANN TOLAND | | 1111 N 11TH E AV 9N | | | | NEWTON IA | 50208-1837 | |
| PATRICIA ANN TROUT & | KENNETH LYNN TROUT JT TEN | 958 NORTHFIELD | | | | PONTIAC MI | 48340-1455 | |
| PATRICIA ANN TURTORO & | BERTHA TURTORO JT TEN | 1050 N FIREWOOD PL | | | | TUCSON AZ | 85748-1964 | |
| PATRICIA ANN TYRRELL | C/O PATRICIA ANN GAMBOA | 1118 W HIGHWAY 66 | | | | FLAGSTAFF AZ | 86001-6214 | |
| PATRICIA ANN WATSON | | 50 EVERGREEN LANE | | | | SOUTH WINDSOR CT | 06074-3541 | |
| PATRICIA ANN WEEKS | | 398 GILBERT STREET | | | | RIDGEWOOD NJ | 07450-5116 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA ANN WOLTER | | 1109 NORTH CASS ST APT 501 | | | | MILWAUKEE WI | 53202 | |
| PATRICIA ANN YARBROUGH | | 9667 86TH AVE 7 | | | | LARGO FL | 33777-2532 | |
| PATRICIA ANNE GUY | | 9066 HENSLEY DR | | | | STERLING HTS MI | 48314 | |
| PATRICIA ANNE MURRAY | | 4781 12 LAKESIDE CLB | | | | FT MYERS FL | 33905 | |
| PATRICIA ANNE NYE HARDING | | 1116 GALLOWAY ST | | | | PACIFIC PALISADES CA | 90272-3853 | |
| PATRICIA ANNE RULE | | 411 S WOODWARD 1010 | | | | BIRMINGHAM MI | 48009-6650 | |
| PATRICIA ANNE SENNEFF | C/O PATRICIA SENNEFF LUKO | BOX 128 | | | | PLUMSTEADVILLE PA | 18949-0128 | |
| PATRICIA ANNE TOMPKINS | | 20 GLEN CEDAR RD | | | | TORONTO ON  M6C 3G1 | | CANADA |
| PATRICIA ARANT | | 168 BRYN DU DRIVE | | | | GRANVILLE OH | 43023 | |
| PATRICIA AVEY | | BOX 371083 | | | | DAYTON OH | 45437 | |
| PATRICIA AYERS HELMS | | 524 VERMILION CT | | | | ANDERSON IN | 46012-1535 | |
| PATRICIA AYLWARD WHITESEL | TRUSTEE U/A DTD 03/18/93 THE | PATRICIA A WHITESEL TRUST | 5313 GRAND AVE | | | WESTERN SPRINGS IL | 60558-1839 | |
| PATRICIA B BAILEY | | 106 BOY ST | | | | BRISTOL CT | 06010-8932 | |
| PATRICIA B BOSWELL | | 7705 MILL POND DRIVE | | | | WAXHAW NC | 28173-9336 | |
| PATRICIA B BROWN | | 8100 HUSKFIELD CT | | | | APEX NC | 27502-8639 | |
| PATRICIA B COCKS | C/O PATRICIA M RAMAIZEL POA | 68 INDIAN MOUND DR | | | | WHITESBORO NY | 13492 | |
| PATRICIA B CRUDEN | TR CRUDEN MARITAL TRUST | UA 10/14/88 | PATRICIA B CRUDEN | 760 CHILTERN RD | | HILLSBOROUGH CA | 94010-7026 | |
| PATRICIA B DALE | CUST BROGAN A B DALE | UGMA CT | CANDLEWOOD ISLE 420 | | | NEW FAIRFIELD CT | 06812 | |
| PATRICIA B DESJARDINS | | 6650 MALDEN RD | | | | LA SALLE ON  N9H 1T6 | | CANADA |
| PATRICIA B GALVIN | CUST TARA ANN GALVIN UGMA NY | C/O SULLIVAN | 368 HOLBROOK RD | | | LAKE RONKONKOMA NY | 11779-1815 | |
| PATRICIA B GREGORY | | 1622 WOMACK ROAD | | | | ATLANTA GA | 30338-4659 | |
| PATRICIA B HALE | | 2271 W IRONWOOD RIDGE DR | | | | TUCSON AZ | 85745-1355 | |
| PATRICIA B HANCEY | CUST CORY | C BERNTSON UTMA UT | 1453 E 1140 N | | | LOGAN UT | 84341-2815 | |
| PATRICIA B HARMAN & | THOMAS A HARMAN | TR PATRICIA B HARMAN REVOCABLE | TRUST | UA 12/17/04 | 2 WILDWING PARK | CATSKILL NY | 12414-2136 | |
| PATRICIA B HARPER | | 214 SHARON RD RT 18 | | | | GREENVILLE PA | 16125-8107 | |
| PATRICIA B HINTON | | 631 RAVINE DR | | | | YOUNGSTOWN OH | 44505-1607 | |
| PATRICIA B HOWELL | | 307 LAKEVIEW DRIVE | | | | ANDALUSIA AL | 36420-3540 | |
| PATRICIA B JOHNSON | | 4429 CRESTWAY DRIVE | | | | AUSTIN TX | 78731-5121 | |
| PATRICIA B MORO | | 17 PAULA ROAD | | | | MILFORD MA | 01757-1834 | |
| PATRICIA B MURPHY | | 16 BOROUGH DRIVE | | | | WEST HARTFORD CT | 06117 | |
| PATRICIA B NORTH | CUST DANIEL PFEIFER | UTMA NY | 20 MAPLE ST | | | PLAINFIELD MA | 01070-9763 | |
| PATRICIA B PARKER | | 5229 ELM GROVE DR | | | | LAS VEGAS NV | 89130-3669 | |
| PATRICIA B PELS | | 8012 FOREST MESA DR | | | | AUSTIN TX | 78759-8750 | |
| PATRICIA B POOLE | | 37 KING'S TOWN WAY | | | | DUXBURY MA | 02332-4620 | |
| PATRICIA B SEABROOK | | 1620 GRAHAM RD | | | | MEADOWBROOK PA | 19046-1004 | |
| PATRICIA B SHUMAKER | | 5609 TOPSAIL GREENS DR | | | | CHATTANOOGA TN | 37416-1068 | |
| PATRICIA B STOVER | | 1067 COUNTRY CLUB DRIVE | | | | SAINT CLAIR SHORES MI | 48082-2944 | |
| PATRICIA B SZWED | | 830 SCHUYLER | | | | WHITE LAKE MI | 48383-3063 | |
| PATRICIA B WAHLIN | | 5800 SAINT CROIX AVE APT E406 | | | | MINNEAPOLIS MN | 55422-4446 | |
| PATRICIA B WISE & | WILLIAM H WISE JR | TR PATRICIA B WISE LIVING TRUST | UA 02/14/96 | 1336 PARKWAY RD | | PITTSBURGH PA | 15237-6326 | |
| PATRICIA BAGLEY ROSS | | 9705 DE PAUL DRIVE | | | | BETHESDA MD | 20817-1705 | |
| PATRICIA BAIRD | | 4307 MASSACHUSETTS ST | | | | LONG BEACH CA | 90814 | |
| PATRICIA BAKER | | 740 NORTH LEGGETT | | | | CINCINNATI OH | 45215-1606 | |
| PATRICIA BALINT | | 16203 GLASTONBURY ROAD | | | | DETROIT MI | 48219-4106 | |
| PATRICIA BAUMAN | | 372 MILLER CREEK RD | | | | SAN RAFAEL CA 94903 94903 | 94903 | |
| PATRICIA BECK | | 5266 WEST COUNTY RD 175 NORTH | | | | GREENCASTLE IN | 46135-7711 | |
| PATRICIA BENDEL & | DWIGHT BENDEL JT TEN | 148 VERNON DR | | | | BOLINGBROOK IL | 60440-2460 | |
| PATRICIA BESECKER | | 210 BRIAR HILLS DR | | | | DOTHAN AL | 36301 | |
| PATRICIA BESS MUELLER | | 1645 E 109 | | | | INDIANAPOLIS IN | 46280-1202 | |
| PATRICIA BETH KRAUSE | | 28275 DANVERS CT | | | | FARMINGTON HILLS MI | 48334 | |
| PATRICIA BIGLEY FRITSCHLER | | BOX 63 | | | | RUPERT VT | 05768-0063 | |
| PATRICIA BIRD SWANSON | | 4310 TENTH ST APT 1 | | | | MENOMINEE MI | 49858-1341 | |
| PATRICIA BIRK TOLKSDORF | | 41260 SCARBOROUGH CT | | | | CLINTON TOWNSHIP MI | 48038-2195 | |
| PATRICIA BISCHOF | TR U/A DTD 9/4/200 THE LOUZON | LIVING | TRUST | 5290 WESTMORELAND | | TROY MI | 48085 | |
| PATRICIA BLACKBURN | | 2709 STONEBLUFF DR SW | | | | WYOMING MI | 49509-6101 | |
| PATRICIA BLESSING | | 13 FOXBORO CIR | | | | MADISON WI | 53717-1201 | |
| PATRICIA BLINDER | CUST JANE ELIZABETH BLINDER | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 285 DOLPHIN DR | | WOODMERE NY | 11598-1815 | |
| PATRICIA BOUCK | | 146 CHAMPION BRISTOL | | | | WARREN OH | 44481-9457 | |
| PATRICIA BOWLER | | 945 CORBETT AVE 305 | | | | S F CA | 94131-1504 | |
| PATRICIA BOYD AS | CUSTODIAN FOR JOHN PROCTOR | BOYD U/THE N J UNIFORM GIFTS | TO MINORS ACT | 603 BLANCHARD PKWY | | WEST ALLENHURST NJ | 07711-1303 | |
| PATRICIA BRANDT MC | KENZIE | GRTS | ATTN MOLLIE CUTLER | 1700 EDUCATION AVE | | PUNTA GORDA FL | 33950-6222 | |
| PATRICIA BRANNOCK | | PO BOX 1157 | | | | SUNDANCE WY | 82729-1157 | |
| PATRICIA BROWN | | 28839 COLERIDGE | | | | HARRISON TWP MI | 48045 | |
| PATRICIA BROWN & | RODERICK D BROWN JT TEN | 700 PEACHTREE LANE | | | | GROSSE POINTE WDS MI | 48236-2719 | |
| PATRICIA BRUNO | | 345 E 64TH STREET APT 3C | | | | NEW YORK NY | 10021-6799 | |
| PATRICIA BUFINSKY & | NICHOLAS J BUFINSKY & | ANTHONY R BUFINSKY JT TEN | 7103 MIRASOL | APT 13B | | IRVINE CA | 92620 | |
| PATRICIA BURNS PEAT | | 112 HARLAND HILL ROAD | | | | WOODSTOCK VT | 05091 | |
| PATRICIA BYRD KEITH | | 309 ACKTON | | | | LEWISBURG OH | 45338-0117 | |
| PATRICIA BYRNE ALLEN | CUST HARRY WATSON ALLEN U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 15717 HASCALL CIRCLE | | OMAHA NE | 68130-1970 | |
| PATRICIA C APPERSON & | LEMUEL R APPERSON JR JT TEN | 301 BURGH WESTRA DR | | | | HAMPTON VA | 23669-1772 | |
| PATRICIA C BARTELSON & | ANTHONY L BARTELSON TR | UA 09/18/08 | ANTHONY L BARTELSON & PAT | BARTELSON TRUST | 779 NW 28TH LOO | REDMOND OR | 97756 | |
| PATRICIA C BEARD | | 448 GOOSE CREEK RD | | | | RAPHINE VA | 24472 | |
| PATRICIA C BELANGER | | 7695 CHLARIAN DR | | | | CHAGRIN FALLS OH | 44022-3909 | |
| PATRICIA C BRADSHAW | | 6411 COLUMBINE DR # D | | | | INDIANAPOLIS IN | 46224-0000 | |
| PATRICIA C CARROLL | | 3 LESLIE COURT | | | | LOUDONVILLE NY | 12211-2009 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA C CORBETT | | 279 JEFFERSON AVE | | | | SHARON PA | 16146-3378 | |
| PATRICIA C CORDERY | | 37509 FOUNTAIN PARK CI 521 | | | | WESTLAND MI | 48185-5615 | |
| PATRICIA C DOUGAN | | 2-68 SADDLE RIVER ROAD | | | | FAIRLAWN NJ | 07410-4813 | |
| PATRICIA C DULEY | | 5727 W MORTEN AV | | | | GLENDALE AZ | 85301-1327 | |
| PATRICIA C EBERLEY | | 412 W 13TH ST | | | | STERLING IL | 61081-2212 | |
| PATRICIA C ERNST | | 4906 SCARSDALE RD | | | | BETHESDA MD | 20816-2440 | |
| PATRICIA C FLANAGAN | | 296 W APPLETON RD | | | | APPLETON ME | 04862-6825 | |
| PATRICIA C FOX | | 6863 ELDRIDGE DRIVE | | | | SAN JOSE CA | 95120-2114 | |
| PATRICIA C FREDERICK & | GEORGE A FREDERICK JT TEN | 1311 HERITAGE DR | | | | LATROBE PA | 15650-2767 | |
| PATRICIA C FURNIVALL | | 46 WALTON DRIVE | | | | WEST HARTFORD CT | 06107-1630 | |
| PATRICIA C GRANDYS | | 63 CAMPUS LANE | | | | JANESVILLE WII | 53545-2626 | |
| PATRICIA C GREENE | | 7809 JOSEPH ST | | | | CINCINNATI OH | 45231-3408 | |
| PATRICIA C HANCOCK | | 75 GREEN PEAK ORCHARD | | | | EAST DORSET VT | 05253 | |
| PATRICIA C HANNIFFY & | PATRICK HANNIFFY JT TEN | 1420 RHODE AVE | | | | NORTH MERRICK NY | 11566 | |
| PATRICIA C HANNON & | JAMES K HANNON TEN COM | 1118 APRIL WATERS NORTH | | | | MONTGOMERY TX | 77356-8881 | |
| PATRICIA C HEMMELGARN | | 200 WATERFRONT PLACE | | | | DAYTON OH | 45458-3866 | |
| PATRICIA C HIGHT & | DAVID H HIGHT JT TEN | 228 S KENSINGTON | | | | LA GRANGE IL | 60525-2215 | |
| PATRICIA C HOLLENSTEINER | TR | PATRICIA C HOLLENSTEINER | REVOCABLE LIVING TRUST UA 6 | 2108 CRESTVIEW CT | | WAUWATOSA WI | 53226-2049 | |
| PATRICIA C HOUGHTON | | RR 4 | | | | ST THOMAS ON  N5P 3S8 | | CANADA |
| PATRICIA C KAYLOR | | BOX 380 | | | | COTTON VALLEY LA | 71018-0380 | |
| PATRICIA C KLOTZ | | 527 LAMANQUE | | | | ST EUSTACHE QC  J7R 6S4 | | CANADA |
| PATRICIA C KNIGHT | | 3251 COUNTY ROAD V | | | | GLENN CA | 95943-9658 | |
| PATRICIA C KNOWLAN | | 401 LARIAT LANE | | | | VICTORIA TX | 77901-3273 | |
| PATRICIA C KOOKEN | | 917 LINWOOD DR | | | | TROY OH | 45373-2239 | |
| PATRICIA C KUBICEK & LEROY W | COOPER TR U/A WITH GRACE E | OLSEN DTD 7/17/69 | 7200 3RD AVE APT 0501 | | | SYKESVILLE MD | 21784 | |
| PATRICIA C LESINSKI & | BRIAN J LESINSKI JT TEN | 177 LOWELL LN | | | | WEST SENECA NY | 14224-1546 | |
| PATRICIA C LYNCH & | JOHN F LYNCH JT TEN | 48010 WATERVIEW DR | | | | ST INIGOES MD | 20684-3017 | |
| PATRICIA C MABRY | | 633 JOEL DRIVE N E | | | | MARIETTA GA | 30066-3733 | |
| PATRICIA C MCQUEEN | | 386 SCARSDALE RD | | | | YONKERS NY | 10707-2117 | |
| PATRICIA C MITCHELL | TR LAUREN L MITCHELL TRUST | UA 11/17/69 | 916 DELAWARE AVE APT 3E | | | BUFFALO NY | 14209 | |
| PATRICIA C MUSHOVIC | | 1307 W ST ANDREWS RD | | | | MIDLAND MI | 48640-6321 | |
| PATRICIA C NEIS | | 3282 GARDENIA PL | | | | EUGENE OR | 97404-1772 | |
| PATRICIA C ODHAM | CUST | JESSICA ODHAM UTMA FL | 1825 DEANNA DR | | | APOPKA FL | 32703-4720 | |
| PATRICIA C ODHAM CUST ANDREA | L ODHAM | 1825 DEANNA DR | | | | APOPKA FL | 32703-4720 | |
| PATRICIA C OGRADY | | 498-6TH AVE | | | | N Y NY | 10011-8404 | |
| PATRICIA C PICKFORD | C/O COSTEN | 3832 CHANERY LANE | | | | VIRGINIA BEACH VA | 23452-2840 | |
| PATRICIA C RICAU | | 2504 N ATLANTA | | | | METAIRIE LA | 70003-5312 | |
| PATRICIA C RICK | | 1130 EDGEBROOK DR | | | | WINSTON-SALEM NC | 27106-3308 | |
| PATRICIA C ROBERTS & | DONALD ROBERTS JT TEN | 9812 STARK | | | | LIVONIA MI | 48150-2616 | |
| PATRICIA C ROBERTSON & | DALLAS H ROBERTSON & | S MAXINE ROBERTSON JT TEN | 16625 COUNTY RD 8360 | | | ROLLA MO | 65401-6332 | |
| PATRICIA C ROOKS | | 6820 RALARIC DR | | | | DEXTER MI | 48130-9689 | |
| PATRICIA C RUZICK | | 3401 SOUTH 86TH ST | | | | MILWAUKEE WI | 53227-4623 | |
| PATRICIA C SMITH | | 5606 WESSON RD | | | | NEW PORT RICHEY FL | 34655-1223 | |
| PATRICIA C SPENCER | | 13 CORWIN PLACE | | | | LAKE KATRINE NY | 12449-5016 | |
| PATRICIA C STARA | | PO BOX 770096 | | | | STEAMBOAT SPRINGS CO | 80477-5204 | |
| PATRICIA C STEWART | | 241 E NEWBERRY ST | | | | ROMEO MI | 48065 | |
| PATRICIA C VIOX | | 54 SILVER MAPLE WAY | | | | CINCINNATI OH | 45246 | |
| PATRICIA C WALDEN | | 321 DOWNS ST | | | | RIDGEWOOD NJ | 07450-2705 | |
| PATRICIA C WEBBER | | 2411 WEST 59TH STREET | | | | MISSION HILLS KS | 66208-1117 | |
| PATRICIA C WELLS | | 6411 COLUMBINE DR | | | | INDIANAPOLIS IN | 46224-2025 | |
| PATRICIA C WYNE | | 48889 SUGARBUSH | | | | NEW BALTIMORE MD | 48047 | |
| PATRICIA C ZELEZNAK | CUST | NICHOLAS J ZELEZNAK UGMA IL | 1529 LARK LANE | | | NAPERVILLE IL | 60565-1342 | |
| PATRICIA C ZELEZNAK | CUST NEAL PATRICK ZELEZNAK UTM | 1529 LARK LANE | | | | NAPERVILLE IL | 60565-1342 | |
| PATRICIA CALDERONE | | 56 DONALD LANE | | | | OSSINING NY | 10562-3912 | |
| PATRICIA CAPRI | CUST MARC | CAPRI UGMA NJ | 18 GREEN TREE WAY | | | CHERRY HILL NJ | 08003-1104 | |
| PATRICIA CARLSON | | 3732 ROALD AMUNDSEN | UNIT A | | | ANCHORAGE AK | 99517-2339 | |
| PATRICIA CAROL HARRIS | | 5362 SUNNYCREST DR | | | | WEST BLOOMFIELD MI | 48323-3859 | |
| PATRICIA CAROL TOKAR | PO BOX 94063 | 59878 MOUND | | | | WASHINGTON MI | 48094 | |
| PATRICIA CARPENTER DUGAS & | NANCY KAY OLIVER JT TEN | PO BOX 38 | | | | NURSERY TX | 77976-0038 | |
| PATRICIA CARR | | 3775 SAND TRAP CIR | | | | MASON OH | 45040 | |
| PATRICIA CARR | | 14985 REECK | | | | SOUTHGATE MI | 48195-3725 | |
| PATRICIA CARTER-BLACK | | 579 MCKINLEY TERRENCE | | | | CENTERPORT NY | 11721-1015 | |
| PATRICIA CASE-STILWILL & | ROBERT B STILWILL JT TEN | PO BOX 944 | | | | ARNOLD CA | 95223 | |
| PATRICIA CASTILLO | | 2610 WYCKHAM DR | | | | LANSING MI | 48906-3451 | |
| PATRICIA CATHERINE GIFFING | | 193 PEACH BOTTOM RD | | | | PEACH BOTTOM PA | 17563-9675 | |
| PATRICIA CERAMI & | LORRAINE APPELHANS JT TEN | 601 E OREGON | | | | PHOENIX AZ | 85012-1454 | |
| PATRICIA CHEPIGA | CUST LAURA A CHEPIGA UGMA NY | 25 PINE ST | | | | SLEEPY HOLLOW NY | 10591 | |
| PATRICIA CHEPIGA & | DAVID CHEPIGA JT TEN | 25 PINE ST | | | | SLEEPY HOLLOW NY | 10591 | |
| PATRICIA CHESS | | 120 HEATHERSTONE LANE | | | | ROCHESTER NY | 14618-4866 | |
| PATRICIA CHRISTENSEN | UNITED STATES | 200 BETHEL RD | | | | SOMERS POINT NJ | 08244-2138 | |
| PATRICIA CLEMENTS BERENDT | | 1808 STANFORD AVE | | | | ST PAUL MN | 55105-2042 | |
| PATRICIA CLOWARD | | 7038 ROSEMONT DR | | | | ENGLEWOOD FL | 34224-7896 | |
| PATRICIA COLANTUONO | | 1700 GROVE MANOR BLVD | | | | INVERNESS FL | 34452 | |
| PATRICIA COMOH | WYOMISSING | 1721 WESTWOOD ROAD | | | | READING PA | 19610-1147 | |
| PATRICIA CONDON FENICHELL | | 44 LONG NECK POINT RD | | | | DARIEN CT | 06820-5812 | |
| PATRICIA CONLON MATHIS | | 181 LIVE OAK LANE | | | | GEORGETOWN SC | 29440 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CONNOR SHROYER | | 1844 E 7880 S | | | | SOUTH WEBER UT | 84405 | |
| PATRICIA CORDOVA | | 2990 E 17TH AVE | APT 2105 | | | DENVER CO | 80206-1678 | |
| PATRICIA CORICH | | 12264 COUNTRY MANOR LANE | | | | CREVE COEUR MO | 63141-6650 | |
| PATRICIA COTTER | | 42 BARTLEY ST | | | | WAKEFIELD MA | 01880 | |
| PATRICIA COYLE ELLINGWOOD | | 32 BROOKRIDGE CT | | | | RYE BROOK NY | 10573-3437 | |
| PATRICIA CRAMTON | CUST DAVID | CRAMTON UGMA MI | 615 ENGLEWOOD | | | ROYAL OAK MI | 48073-2870 | |
| PATRICIA CRAVENS | | 38222 SARATOGA CIRCLE | | | | FAMINGTON MI | 48331-3706 | |
| PATRICIA CREIGHTON & | KIM D CREIGHTON JT TEN | 24391 BERRY | | | | WARREN MI | 48089-2113 | |
| PATRICIA CULLEN & | DONALD J CULLEN JT TEN | 2120 N PONTIAC TRAIL | | | | WALLED LAKE MI | 48390-3161 | |
| PATRICIA CUNNINGHAM | FISCHBACH | BOX 40625 | | | | BELLEVUE WA | 98015-4625 | |
| PATRICIA CURRIE | | 1845 CR SEGUIN | | | | BROSSARD QC  J4X 1K9 | | CANADA |
| PATRICIA CUSACK ZELEZNAK | CUST TORREY MARIE ZELEZNAK | UTMA IL | 1529 LARK LANE | | | NAPERVILLE IL | 60565-1342 | |
| PATRICIA D ARBANAS | | 915 WISCONSIN RD | | | | NEW LENOX IL | 60451-2261 | |
| PATRICIA D ARNOTT | | 922 PICKETT LANE | | | | NEWARK DE | 19711-2642 | |
| PATRICIA D BACON | | 9710 SURRATTS MANOR DR | | | | CLINTON MD | 20735-3077 | |
| PATRICIA D BEATTY | | 323 N PENFIELD ST | | | | RANTOUL IL | 61866-1418 | |
| PATRICIA D BONNER | | 632 EAST WASHINGTON ST | | | | SANDUSKY OH | 44870-2850 | |
| PATRICIA D COLLINS | | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE TN | 37046-9133 | |
| PATRICIA D COMINGS | | 14347 JURA WAY | | | | ANACORTES WA | 98221-8640 | |
| PATRICIA D CONWAY | | 877 RATHBUN AVE | | | | S I NY | 10309-2325 | |
| PATRICIA D COVEY | | G-3281 HERRICK ST | | | | FLINT MI | 48532-5127 | |
| PATRICIA D CUPOLI & | ANTHONY L CUPOLI JT TEN | 111 BUNNING DR | | | | VOORHEES NJ | 08043-4163 | |
| PATRICIA D DECKER | | 46 CHURCH RD | | | | NEWTON NJ | 07860-7036 | |
| PATRICIA D DURRWANG | | 8 RICHARD AVENUE | | | | MANVILLE NJ | 08835-1933 | |
| PATRICIA D EHRHART | TR PATRICIA D EHRHART TRUST | UA 01/12/96 | SEVEN ICHABOD CRT | | | SAN ANSELMO CA | 94960-1046 | |
| PATRICIA D EVANS | | 7027 LYDIA CIR | | | | WOODBURY MN | 55125-6702 | |
| PATRICIA D FOWLER | | 2475 BIG BUCK DR | | | | LEWISTON MI | 49756-9252 | |
| PATRICIA D FUNK | TR PATRICIA D FUNK TRUST | UA 07/19/00 | 337 TURNBURY CIRCLE | | | BALLWIN MO | 63011-2501 | |
| PATRICIA D GOULD | | 1030 LEE ST | | | | FENTON MI | 48430-1568 | |
| PATRICIA D HILLER | | 2606 LONG BOAT COURT N | | | | PONTE VERDA BEACH FL | 32082-3708 | |
| PATRICIA D HOEFERT & | FLOYD E HOEFERT JT TEN | 4605 EMPIRE LN | | | | WATERFORD WI | 53185-3444 | |
| PATRICIA D HUNT | | 148 LONG JOHN DR | | | | HENDERSONVILLE NC | 28791-1353 | |
| PATRICIA D HUSSION | | 363 EAST COUNTY LINE ROAD | | | | MOORESVILLE IN | 46158-1809 | |
| PATRICIA D JUHRS | | 15708 ANAMOSA DR | | | | ROCKVILLE MD | 20855-2609 | |
| PATRICIA D KEELEAN-CARTER | | 200 SUNDERLAND CIRCLE | | | | FAYETTEVILLE GA | 30215 | |
| PATRICIA D KEMPNER | CUST ABIGAIL L KEMPNER UGMA MI | 2749 OAKCLEFT COURT | | | | ANN ARBOR MI | 48103-2247 | |
| PATRICIA D KENT | | 29 HILLSIDE TERR | | | | MONTVALE NJ | 07645-2512 | |
| PATRICIA D KNEMEYER | | 4454 STAGE COACH RD | | | | SOMERSET OH | 43783 | |
| PATRICIA D LINK | CUST AUDREY | ANN LINK UTMA OH | 28109 RUBY COURT | | | CHESTERFIELD MI | 48047-5253 | |
| PATRICIA D MARKEVICIUX | | 35 WEST END AVENUE | | | | WESTMONT IL | 60559-1639 | |
| PATRICIA D MC CLEERY | | 3230 GRANT ST | | | | HOLLYWOOD FL | 33021-5531 | |
| PATRICIA D MELTZER | | 1150 BOWER HILL RD 718B | | | | MOUNT LEBANON PA | 15243-1369 | |
| PATRICIA D MILNER | | 3944 WEDDEL | | | | DEARBORN HGTS MI | 48125-3028 | |
| PATRICIA D MORAN | | 29 SEVEN OAKS CIRCLE | | | | HOLMDEL NJ | 07733-1922 | |
| PATRICIA D NIEMAN | TR | PATRICIA D NIEMAN REVOCABLE | LIVING TRUST UA 04/22/98 | 234 RAINBROOK WAY | | YORKTOWN VA | 23692-3290 | |
| PATRICIA D QUALLS | ATTN PATRICIA D KOWALEWSKI | 33615 ASH ROAD | | | | NEW BOSTON MI | 48164-9539 | |
| PATRICIA D REEVES-LLOVERAS | | 1921 ORO DRIVE | | | | FREMONT CA | 94539-3650 | |
| PATRICIA D ROHRER | | 2722 HICKORY ST | | | | ALEXANDRIA VA | 22305-2509 | |
| PATRICIA D SIECKOWSKI & | CAROLYN T TELFER JT TEN | APT B-16 | 20 TERRACE AVE | | | HASBROUCK HEIGHTS NJ | 07604-2465 | |
| PATRICIA D SLOWINSKI | | 84 NADINE DRIVE | | | | CHEEKTOWAGA NY | 14225-3816 | |
| PATRICIA D SLOWINSKI & | RONALD M SLOWINSKI JT TEN | 84 NADINE DR | | | | CHEEKTOWAGA NY | 14225-3816 | |
| PATRICIA D SMOLEN | | 9010 STONEGATE | | | | CLARKSTON MI | 48348-2582 | |
| PATRICIA D TIERNEY | | 11021 W 122 TERRACE | | | | OVERLAND PARK KS | 66213-1950 | |
| PATRICIA D WENTLING | CUST KEVIN P WENTLING UGMA PA | 2040 MEADOW GLEN | | | | WYOMISSING PA | 19610-2721 | |
| PATRICIA D WILLIAMS | | 32 CENTRAL AVE | | | | TENAFLY NJ | 07670 | |
| PATRICIA DAISS | | 1635 WILLOW CRK | | | | LANSING MI | 48917-9643 | |
| PATRICIA DALE PITTARD | | 205 TRANQUIL DRIVE | | | | OXFORD NC | 27565 | |
| PATRICIA DAVID | | 1225 ARBOR DR | | | | LEMONT IL | 60439-7484 | |
| PATRICIA DAWSEY PALMER | | 2932 ROSS CLARK CIRCLE | PMB 332 | | | DOTHAN AL | 36301 | |
| PATRICIA DE BLASIO | TR ROBERT N DE BLASIO TRUST | UA 02/24/96 | 8 YALE ST | | | ISLIP NY | 11751-2117 | |
| PATRICIA DE BLASIO | | EIGHT YALE ST | | | | ISLIP NY | 11751-2117 | |
| PATRICIA DEANGELIS | | 27 1/2 N MAIN ST | | | | PITTSFORD NY | 14534-1309 | |
| PATRICIA DEIGHAN | ATTN MELZER | 10841 ROSSITER AVE | | | | HUDSON FL | 34667-6275 | |
| PATRICIA DELEHANT ERICKSON | | 2100 N SIXTH ST | | | | CLINTON IA | 52732 | |
| PATRICIA DELLA VECCHIA | | FOUR ADELE CT | | | | RED BANK NJ | 07701-5226 | |
| PATRICIA DELUCA | | 8639 SPRINGWOOD CT | | | | ROSCOE IL | 61073 | |
| PATRICIA DIGIROLAMO | | 3003 PORTOFINO IISLE | | | | COCONUT CREEK FL | 33066 | |
| PATRICIA DOROTHY ARCHER | | 335 EAST BOURNE RD | ROSE BUD WEST | | | VICTORIA 3940 | | AUSTRALIA |
| PATRICIA DOUTHITT | | 722 DANBERRY DR | | | | WOOSTER OH | 44691-5218 | |
| PATRICIA DUDENHOEFFER & | LUKE DUDENHOEFFER JT TEN | 12300 WHISPERING OAKS DR | | | | HOLTS SUMMIT MO | 65043-1715 | |
| PATRICIA DUKE | | 825 WHISPERWOOD TR 25 | | | | FENTON MI | 48430-2200 | |
| PATRICIA DUNN GREGORY | | 8110 DILLON | | | | HOUSTON TX | 77061-3102 | |
| PATRICIA DURSTON | CUST MICHAEL M DURSTON UGMA MI | 2750 WALTERS WAY | | | | ANN ARBOR MI | 48103 | |
| PATRICIA DZIECIOLOWSKI | | 31560 REGAL | | | | WARREN MI | 48093-2905 | |
| PATRICIA E BACON | | 56-23 214TH STREET | | | | BAYSIDE NY | 11364-1845 | |
| PATRICIA E BARNES | | 3329 KENYON AVE | | | | BALTIMORE MD | 21213-1807 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA E BERGMAN | | 16 BOROUGH DRIVE | | | | WEST HARTFORD CT | 06117 | |
| PATRICIA E COOGAN & | NANCY P SAVAS & | KAREN M COOGAN JT TEN | 9617 KENNETH | | | OAK LAWN IL | 60453-3220 | |
| PATRICIA E CROCKFORD | | 81 ALDERWOOD ST | | | | STOUFFVILLE ON  L4A 5E4 | | CANADA |
| PATRICIA E DELANEY-RIOS | | 2840 KETCHIKAN DR | | | | ROCKLIN CA | 95765-5223 | |
| PATRICIA E DOWLING | | 5625 PRANCING DEER PL | | | | PASO ROBLES CA | 93446-8351 | |
| PATRICIA E E ZIMBRICK AS | CUSTODIAN FOR MICHAEL J | ZIMBRICK UNDER THE WISCONSIN | UNIFORM GIFTS TO MINORS AC | 400 COLEMAN RD | | MADISON WI | 53704-6012 | |
| PATRICIA E FORRESTAL | | 202 S HARMONY DR | | | | JANESVILLE WI | 53545-4310 | |
| PATRICIA E FOX | | 4525 EAST SAN FRANCISCO BOLEVARD | | | | TUCSON AZ | 85712 | |
| PATRICIA E HEBENSTREIT | | 4130 BROWN RD | | | | INDIANAPOLIS IN | 46226-4420 | |
| PATRICIA E HENDRICKS | | 80 RICHMOND LA | | | | AVON NY | 14414-1232 | |
| PATRICIA E HILLSON | | 128 W DORIS AVE | | | | STATE COLLEGE PA | 16801-5921 | |
| PATRICIA E HINDLE | | 11315 QUIGLEY LN | | | | CONNEAUT LAKE PA | 16316-3747 | |
| PATRICIA E KING | | 173 MAPLE STREET | | | | BUFFALO NY | 14204-1243 | |
| PATRICIA E KING | | 2062 EDINBURG LANE | | | | FAIRFIELD OH | 45014-3813 | |
| PATRICIA E LANDERS | TR PATRICIA E LANDERS REV TRUST | UA 09/30/86 | 2174 LONDON BRIDGE DR | | | ROCHESTER HLS MI | 48307-4231 | |
| PATRICIA E MACINNES | | BOX 432 | | | | FOSSIL OR | 97830 | |
| PATRICIA E MC DERMOTT | | 2174 LONDON BRIDGE DR | | | | ROCHESTER MI | 48307-4231 | |
| PATRICIA E MCNEFF-ACKERMAN & | PATRICK W MCNEFF & | MARY K TEN COM | MCNEFF & ELIZABETH A MCNEFF | JT TEN | 581 LANCASTER C | SALEM OR | 97301 | |
| PATRICIA E MOON & | PAUL A RHOADES TEN ENT | 351 STONY CREEK ST | | | | JOHNSTOWN PA | 15901-1903 | |
| PATRICIA E MORAN | | 569 LUZON AVE | | | | TAMPA FL | 33606-3623 | |
| PATRICIA E MORRIS | | 1208 RED ORCHARD CT | | | | O FALLON MO | 63368-8292 | |
| PATRICIA E MURAWSKI & | MICHAEL R MURAWSKI JT TEN | 30849 MOROSO | | | | WARREN MI | 48093-3276 | |
| PATRICIA E NELSON | | 1645 MCMYLER RD | | | | WARREN OH | 44485-2704 | |
| PATRICIA E NIEHAUS | | 319 MILL CREEK | | | | POMPTON PLAINS NJ | 07444 | |
| PATRICIA E OCONNELL & | HARRY E OCONNELL JT TEN | 457 BROOKLAWN AVE | | | | ROSELLE NJ | 07203 | |
| PATRICIA E OSMAN | | 3116 LAMPLIGHTER LANE | | | | KOKOMO IN | 46902-8127 | |
| PATRICIA E PANICO | | 141 16 COOLIDGE AVENUE | | | | BRIARWOOD NY | 11435-1121 | |
| PATRICIA E PANICO & | FRANK E PANICO JT TEN | 141 16 COOLIDGE AVENUE | | | | BRIARWOOD NY | 11435-1121 | |
| PATRICIA E PERSECHINI | | 743 VIRGINIA | | | | PLYMOUTH MI | 48170 | |
| PATRICIA E PICCOLO | | 211 CLINTON HEIGHTS AVE | | | | COLUMBUS OH | 43202-1247 | |
| PATRICIA E RANDALL | CUST KRISTIN E RANDALL UTMA IL | 45699 WHITE PINES DR | | | | NOVI MI | 48374-3746 | |
| PATRICIA E RANDALL | CUST LAURA E RANDALL UTMA IL | 45699 WHITE PINES DRIVE | | | | NOVI MI | 48374-3746 | |
| PATRICIA E SCHMIDT | | 11025 MANOR DR | | | | PLYMOUTH IN | 46563-7634 | |
| PATRICIA E SHOCK | | 3208 RED BRICK CRT | | | | MAINEVILLE OH | 45039-8849 | |
| PATRICIA E SIMPICH | | 5232 LOUGHBORO RD NW | | | | WASH DC | 20016-2634 | |
| PATRICIA E SLATTERY | | 1110 LUCHARLES | | | | MT MORRIS MI | 48458-2135 | |
| PATRICIA E STAFFORD | | PO BOX 672 | | | | MASONTOWN WV | 26542-0672 | |
| PATRICIA E STEPHENS | | 7509 CECILIA ST | | | | DOWNEY CA | 90241-2127 | |
| PATRICIA E STILES | | 234 WAVERLY RD | | | | CLEAR BROOK VA | 22624-1748 | |
| PATRICIA E THOMAN | BOX 96 | 10953 RT 240 | | | | GLENWOOD NY | 14069-0096 | |
| PATRICIA E WALKER | TR | PATRICIA E WALKER REVOCABLE TRU | UA 10/30/97 | 32806 HARMON UNIT 8 | | ROSEVILLE MI | 48066-1097 | |
| PATRICIA E WILLIAMS | CUST CAITLIN LEE ANN WILLIAMS | UTMA MO | 26701 E BUNDSCHU RD | | | BUCKNER MO | 64016-9158 | |
| PATRICIA EAGLE | | 224 ELM ST | | | | GLENVIEW IL | 60025-4909 | |
| PATRICIA EDSALL SHAW | | 10070 WHIPPLE TREE LANE | | | | CLARKSTON MI | 48348-2054 | |
| PATRICIA EDWARDS | LANTING | 6514 LANDIS AVENUE | | | | CARMICHAEL CA | 95608-3929 | |
| PATRICIA ELAINE GRIBBEN | | 3300 GULF SHORE N BL 111 | | | | NAPLES FL | 34103-3610 | |
| PATRICIA ELIZABETH CONROY | CUST SALVATORE VINCE NUMEROSO | UGMA MI | 57612 GALA DR | | | WASHINGTON MI | 48094-3215 | |
| PATRICIA ELIZABETH SPALLONE | R D 1 | STREET ROAD | | | | CHESTER SPRINGS PA | 19425 | |
| PATRICIA ELLEN GALLAGHER | | 435 E MIDDLE TPK | | | | MANCHESTER CT | 06040-3737 | |
| PATRICIA ELLEN GALLAHUE | | 1556 E 2500N RD | | | | PIPER CITY IL | 60959-7047 | |
| PATRICIA ELLEN KNUDSEN | TR | PATRICIA ELLEN KNUDSEN | TR U/A DTD 4/7/77 | 2072 BIRCHLAND DR | | WEST BLOOMFIELD MI | 48324-1805 | |
| PATRICIA ELLEN SZLAG & | DENNIS ANTHONY SZLAG JT TEN | 28351 HAMPDEN | | | | MADISON HTS MI | 48071-2723 | |
| PATRICIA ERB | | 21 S FULTON ST #4 | | | | MONTAUK NY | 11954-5258 | |
| PATRICIA ERB'CUSIMAND | BOX 1220 | 10 SOUTH DEWEY PL | | | | MONTAUK NY | 11954-0897 | |
| PATRICIA ERHARDT | | 10802 HEATHER ST | 2ND FL APT | | | PHILADELPHIA PA | 19116-3312 | |
| PATRICIA ERICSON | | 9375 COLORADO | | | | LIVONIA MI | 48150-3760 | |
| PATRICIA ERRETT MARKLEY | | 1435 ROBINWOOD RD | | | | ALLIANCE OH | 44601-3932 | |
| PATRICIA F ARTHUR | CUST MICHAEL WARD ARTHUR UGMA | 9 AQUARIUS CT | | | | SILVER SPRING MD | 20906-1817 | |
| PATRICIA F ASH | | 101-D FARWELL ST | | | | NEWTONVILLE MA | 02460-1031 | |
| PATRICIA F DELHOTAL & | MAURICE R DELHOTAL JT TEN | BOX 1237 | | | | RUIDOSO NM | 88355-1237 | |
| PATRICIA F HAMMELL | TR UA 11/14/88 | PATRICIA F HAMMELL TRUST | 37786 SIENA DR | | | FARMINGTON HILLS MI | 48331-1172 | |
| PATRICIA F HUFFMAN | | 705 HEATHER LANE | | | | BARTLETT IL | 60103-5853 | |
| PATRICIA F JOHNS | | 2803 LK KNOLL DR SW | | | | DECATUR AL | 35603-4439 | |
| PATRICIA F MACOMBER | | 23A HOSPITAL AVE APT D | | | | DANBURY CT | 06810-5928 | |
| PATRICIA F MC GEORGE | | 240 RED BRIDGE RD | | | | ELLSWORTH ME | 04605 | |
| PATRICIA F MC GUIRE | | 3 OLD ORCHARD LN | | | | LITTLETON MA | 01460-1428 | |
| PATRICIA F MOGK | | 19786 E IDA LANE | | | | GROSSE POINTE WOOD MI | 48236-2522 | |
| PATRICIA F PARRY | | 1151 NASH RD APT 4 | | | | NORTH TOWANDA NY | 14120 | |
| PATRICIA F RUHLAND & | RICHARD P RUHLAND JT TEN | 33610 DONNELLY | | | | GARDEN CITY MI | 48135-1146 | |
| PATRICIA F STEWART | | 1877 MABEN RD | | | | DUANESBURG NY | 12056-3317 | |
| PATRICIA FALKENBERG | | 130 MONROE STREET | | | | WINSTON-SALEM NC | 27104-2843 | |
| PATRICIA FANKHAUSER | | 111 PARKVIEW CT | | | | TIPTON IA | 52772-1330 | |
| PATRICIA FARLEY-TERRY | | 4317 BEULAH DR | | | | LA CANADA CA | 91011-3322 | |
| PATRICIA FARRELL | C/O PATRICIA MARAND | 515 EAST 79TH STREET APT 31C | | | | NEW YORK NY | 10021-0781 | |
| PATRICIA FEIDNER | | 237 SUMNER PL | | | | BUFFALO NY | 14211-2537 | |
| PATRICIA FERN HEWES | | 40640 POSADA COURT | | | | PALM DESERT CA | 92260-2315 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA FILS | | 216 MYRTLE ST | | | | CRESTON IA | 50801-3011 | |
| PATRICIA FISHER | CUST ORRY FISCHER | UGMA VT | 31 SOUTH VIEW ROAD | | | WELLS RIVER VT | 05081 | |
| PATRICIA FITZPATRICK | | 11710 S LAKE DR UNIT 57 | | | | HOUSTON TX | 77077-6730 | |
| PATRICIA FLAHERTY | | 120 SUNNYSIDE DR | | | | ROCHESTER NY | 14623-1336 | |
| PATRICIA FLETCHER & | ALAN FLETCHER JT TEN | 521 CHESAPEAKE AVE | | | | NEWPORT NEWS VA | 23607-6007 | |
| PATRICIA FLYNN | CUST AMY N | FLYNN UGMA NJ | 74 FRANKLIN RD | | | DENVILLE NJ | 07834-1557 | |
| PATRICIA FLYNN | CUST BRYAN P | FLYNN UGMA NJ | 74 FRANKLIN ROAD | | | DENVILLE NJ | 07834-1557 | |
| PATRICIA FLYNN | CUST SEAN T | FLYNN UGMA NJ | 74 FRANKLIN ROAD | | | DENVILLE NJ | 07834-1557 | |
| PATRICIA FOREMAN | | 4399 FOREST PARK AVE | APT 317 | | | SAINT LOUIS MO | 63108-2830 | |
| PATRICIA FOSTER LANGWORTHY | | 1155 WINCHESTER | | | | LIBERTYVILLE IL | 60048-1214 | |
| PATRICIA FOTOPOULOS | | 6 COBY CRT | | | | BELVIDERE NJ | 07823-2753 | |
| PATRICIA FRANKENBERGER | | 272 WARD AVENUE | | | | BORDENTOWN NJ | 08505 | |
| PATRICIA FRANKLIN | | 989 NORTHHILL RD | | | | BALTIMORE MD | 21218-1342 | |
| PATRICIA FRED | | 6496 SANIBEL DR | | | | DAYTON OH | 45459 | |
| PATRICIA FREESE MARTIN | | 556 DOLPHIN AVE SE | | | | ST PETERSBURG FL | 33705-4142 | |
| PATRICIA FRY COX & | ROBERT P COX SR JT TEN | 23 DONEGAL COURT | | | | NEWARK DE | 19711-3441 | |
| PATRICIA G BREESE & | KENNETH N BREESE JR JT TEN | 70 HEMLOCK DR | | | | ATTLEBORO MA | 02703-6528 | |
| PATRICIA G BROWN | | 1067 GREENVILLE ST | | | | ORANGEBURG SC | 29115 | |
| PATRICIA G CARLETON | | 111 MAPLE HILL DR | | | | CHAGRIN FALLS OH | 44022 | |
| PATRICIA G CUTTER | | 6414 SHERMAN DR | | | | LOCKPORT NY | 14094 | |
| PATRICIA G DARBY | | 3224 NEWBERRY ST | | | | NATIONAL CITY CA | 91950-8127 | |
| PATRICIA G DAVIS | | 15669 BUCKINGHAM AV | | | | BEVERLY HILLS MI | 48025-3303 | |
| PATRICIA G DIX | | 126 GRASSMARKET | | | | SAN ANTONIO TX | 78259-2265 | |
| PATRICIA G EMMART | | 99 AQUA VISTA DRIVE | | | | WILMINGTON NC | 28409-3624 | |
| PATRICIA G FARMER | | 125 WILLOW GROVE ST | | | | HACKETTSTOWN NJ | 07840-2017 | |
| PATRICIA G FITZWATER | ATTN PATRICIA G MCCUTCHAN | 437 HOWELL SCHOOL RD | | | | BEAR DE | 19701-2316 | |
| PATRICIA G HEFFRON | | 57 BROMLEIGH AVE | | | | LONDON ON  N6G 1V1 | | CANADA |
| PATRICIA G HOUSER | | 9375 STREET ROUTE 193 | | | | FARMDALE OH | 44417 | |
| PATRICIA G JOHNSON | | 220 SHERMAN | | | | GRAND HAVEN MI | 49417-1815 | |
| PATRICIA G KAPOLKA | | 7 BERRYMAN COURT | | | | MIDDLETOWN DE | 19709 | |
| PATRICIA G KEEL | | BOX 607 | | | | BARNWELL SC | 29812-0607 | |
| PATRICIA G KELLY | CUST MARTHA | ELLEN KELLY UGMA MI | 2934 W HAROLD CT | | | VISALIA CA | 93291 | |
| PATRICIA G LEWIS | APT 416 | 302 FOX CHAPEL ROAD | | | | PITTSBURGH PA | 15238-2337 | |
| PATRICIA G MADERT | | 7007 FOX CHASE RD | | | | NEW MARKET MD | 21774-6939 | |
| PATRICIA G MC NALLY | | 1501 SIERRA LANE | | | | LOS BANOS CA | 93635-4644 | |
| PATRICIA G NEWMAN | | 4765 HIDDEN HARBOUR BLVD | | | | FORT MYERS FL | 33919-3322 | |
| PATRICIA G PATTERSON | CUST BROC N PATTERSON UGMA MI | 5600 ROUND HILL CT | | | | BLOOMFIELD HILLS MI | 48301-2042 | |
| PATRICIA G QUINN | TR U/A | 2011 POPLAR AV | | | | REDWOOD CITY CA | 94061-2001 | |
| PATRICIA G ROBINSON | | 1515 KING ST | | | | SANTA ANA CA | 92706-3250 | |
| PATRICIA G SCHULZ | A-305 | 4260 S HARBOR BLVD | | | | OXNARD BEACH CA | 93035-4327 | |
| PATRICIA G STRAIT | | 15103 DELAHUNTY LANE | | | | PFLUGERVILLE TX | 78660-3344 | |
| PATRICIA G UZEMACK | | 928 SHIREMONT DR | | | | MECHANICSBURG PA | 17055 | |
| PATRICIA G WEAVER | | 7000 BRIDGEWOOD RD | | | | CLEMMONS NC | 27012-8517 | |
| PATRICIA G WHITMIRE | CUST LATASHA P WHITMIRE | UGMA SC | 659 UPWARD WAY | | | SPARTANBURG SC | 29303-4675 | |
| PATRICIA GAGAN NOBLE | | 3204 GAMBIT SQUARE | | | | DAYTON OH | 45449-3513 | |
| PATRICIA GAIL FERGUSON | | 661 WHARTON | | | | IPSILANTI MI | 48198-8014 | |
| PATRICIA GAIL GERRESHEIM | CUST PETER GARETH GERRESHEIM | UGMA NY | 69 HILLSIDE DR | | | WEST SHOKAN NY | 12494-5010 | |
| PATRICIA GALLAGHER & | DENNIS B GALLAGHER JT TEN | 8600 ROYAL BIRKDALE DRIVE | | | | CHESTERFIELD VA | 23832-2466 | |
| PATRICIA GALLARDO | | 1042 DIVISION STREET | | | | ADRIAN MI | 49221-4040 | |
| PATRICIA GARBER | WMEN RADIO | BOX 286 | | | | PETOSKY MI | 49770-0286 | |
| PATRICIA GARVEY | | 25 LOCUST ROAD | | | | NORTHPORT NY | 11768 | |
| PATRICIA GEGGIE | | 2690 SOUTH CHANNEL DR | | | | HARSENS IS MI | 48028-9601 | |
| PATRICIA GEICK | | 6612 KENNESAW RD | | | | CANTON MI | 48187-1280 | |
| PATRICIA GEISEL | | 19 LOWDOS RD | | | | PITTSFIELD NH | 03263-3604 | |
| PATRICIA GERBASI | TR JOSEPHINE ULRICH TRUST | UA 07/28/94 | 8 CANTERBURY COURT | | | FAIRPORT NY | 14450-1644 | |
| PATRICIA GERFEN TURNER | | 1020 N PASEO DE GOLF | | | | GREEN VALLEY AZ | 85614-3602 | |
| PATRICIA GLAEFKE | | 3370 SHADYVIEW LN N | | | | MINNEAPOLIS MN | 55447-1159 | |
| PATRICIA GLOCK | | 4012 NORTH GARLAND ST | | | | FAIRFAX VA | 22034-1716 | |
| PATRICIA GOATLEY | | 26307 OSMUN | | | | MADISON HGTS MI | 48071-3732 | |
| PATRICIA GOESCH | | 21549 SHOREVISTA LANE | | | | NOBLESVILLE IN | 46062-6793 | |
| PATRICIA GOODIN | C/O PATRICIA A KESNER | 1398 HOLLYWOOD | | | | GROSSE POINTE WOOD MI | 48236-1308 | |
| PATRICIA GORSKY KELLY | CUST LYNNETTE MARIE KELLY UGMA | 7175 NIUMALU LOOP | | | | HONOLULU HI | 96825-1634 | |
| PATRICIA GRAFF | CUST MICHAEL DAVID GRAFF UGMA | PO BOX 1062 | | | | E STROUDSBURG PA | 18301-4367 | |
| PATRICIA GRAHAM | | 3020 S W 67TH WAY | | | | MIRAMAR FL | 33023-4827 | |
| PATRICIA GRANDSTAFF | | BOX 131 | | | | POLO MO | 64671-0131 | |
| PATRICIA GRANT FERNANDEZ EX EST | ROSANNE GRANT | C/O MERLINO & GONZALEZ | 1259 RICHMOND AVENUE | | | STATEN ISLAND NY | 10314 | |
| PATRICIA GRASSIS | | 2285 TRENTON | | | | SAN BRUNO CA | 94066-2818 | |
| PATRICIA GREER | | 6418 S MARION ST | | | | LITTLETON CO | 80121-2551 | |
| PATRICIA GWYN WOLTZ | | 215 OLD GREENHILL RD | | | | MOUNT AIRY NC | 27030 | |
| PATRICIA H BAILEY | | 2129 SEDALIA CT | | | | MARIETTA GA | 30067-7349 | |
| PATRICIA H BOLCHALK | | 8564 SQUIRES LN NE | | | | WARREN OH | 44484-1644 | |
| PATRICIA H BUCK & | NORMAN L BUCK JT TEN | BOX 327 | | | | ST HELEN MI | 48656-0327 | |
| PATRICIA H CONNELLY | | BOX 273 | | | | KINGSPORT TN | 37662-0273 | |
| PATRICIA H CONSIDINE | | 81 POPLAR ST | | | | WATERTOWN MA | 02472-1233 | |
| PATRICIA H CONSIDINE & | PAULINE F CONSIDINE JT TEN | 81 POPLAR ST | | | | WATERTOWN MA | 02472-1233 | |
| PATRICIA H CONVERSE & | MARK H CONVERSE JT TEN | 555 RIM ROCK ROAD | | | | KERRVILLE TX | 78028-7004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA H CONVERSE & | ROGER L CONVERSE JR JT TEN | 555 RIM ROCK ROAD | | | | KERRVILLE TX | 78028-7004 | |
| PATRICIA H DEUTSCH TR | UA 01/05/2005 | STEPHEN A & PATRICIA H DEUTSCH | REVOCABLE TRUST | 9 CHERRY HILLS DR | | COTO DE CAZA CA | 92679 | |
| PATRICIA H DUKES | TR UA 05/23/00 | THE PATRICIA H DUKES REVOCABLE T | 6200 LAKESHORE DR | | | COLUMBIA SC | 29206-4334 | |
| PATRICIA H DYSON | | 22220 PEAR ORCHARD RD | | | | MOSELEY VA | 23120 | |
| PATRICIA H ELWONGER | | 2401 LOCUST AVE | | | | VICTORIA TX | 77901-4350 | |
| PATRICIA H FALZON | | 7418 BISCAYNE | | | | WHITE LAKE MI | 48383-2908 | |
| PATRICIA H FISK | | 1459 SALISBURY STREET | ASHLEY HALL MANOR | | | CHARLESTON SC | 29407-3935 | |
| PATRICIA H FRANKEL | | 19 RIDGE TER | | | | ASHEVILLE NC | 28804-2757 | |
| PATRICIA H FRUMERIE | | 3846 RT 55 | | | | PAWLING NY | 12564-3121 | |
| PATRICIA H GAGLIARDI AS | CUSTODIAN FOR MISS GINA ANNE | GAGLIARDI U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 5233 LARAE DR | | ERIE PA | 16506-5293 | |
| PATRICIA H GALLAGAN | | BOX 5122 | | | | BROOKFIELD CENTER CT | 06804-5122 | |
| PATRICIA H GARY | C/O PATRICIA H REINKEN | POST OFFICE BOX 1626 | | | | GONZALES TX | 78629 | |
| PATRICIA H HAUGHT | | 301 DIXIE DR | | | | PORT ARTHUR TX | 77642-3265 | |
| PATRICIA H HOFFMAN | TR | HOFFMAN LIVING TRUST U/A DTD 12/8 | PO BOX 0697 | | | BREA CA | 92822-0697 | |
| PATRICIA H HUMPHREY | | 10 MISTY LN | | | | THE PLAINS OH | 45780 | |
| PATRICIA H IGNOMIRELLO | | 2204 JO ANN DR | | | | SPRING HILL TN | 37174-8231 | |
| PATRICIA H KERRICK | | BOX 275 | | | | CULPEPER VA | 22701-0275 | |
| PATRICIA H MASTON | | 35755 MINTON ST | | | | LIVONIA MI | 48150-2593 | |
| PATRICIA H MCATEER | | 14 PINE EDGE DR | | | | EAST MORICHES NY | 11940 | |
| PATRICIA H MILLER & | COLLIER M MILLER JT TEN | 258 BEECHWOOD DR | | | | ROSEMONT PA | 19010-1203 | |
| PATRICIA H MULLEN | | 16 VIRGINIA DRIVE | | | | SOUTH HADLEY MA | 01075-2142 | |
| PATRICIA H NORTHROP | | 622 APEX LN | | | | TROY NY | 12182-1688 | |
| PATRICIA H OKARSKI & | ARTHUR F OKARSKI SR JT TEN | 3357 ROBINSON | | | | JACKSON MI | 49203-4964 | |
| PATRICIA H PITTS | | BOX 148 | | | | LYDIA SC | 29079-0148 | |
| PATRICIA H REED | | 2414 NORTHWOOD TER | | | | DENTON TX | 76209-1141 | |
| PATRICIA H SHARP & | HENRY B SHARP JT TEN | 2726 WHITE SETTLEMENT RD | | | | WEATHERFORD TX | 76087-7201 | |
| PATRICIA H SMALL | | 23 RIDGE ROAD | | | | RUMSON NJ | 07760-1906 | |
| PATRICIA H STAFFORD | | 1946 ROCK CREEK DAIRY ROAD | | | | WHITSETT NC | 27377-9112 | |
| PATRICIA H TODD | TR PATRICIA H TODD REV TRUST | UA 10/13/99 | 7109 CHURCHILL RD | | | MCLEAN VA | 22101-2002 | |
| PATRICIA H WALKER | | 3066 HIDDEN FOREST CT | | | | MARIETTA GA | 30066-3114 | |
| PATRICIA H WELLS | | 5010 SOUND AVE | | | | RIVERHEAD NY | 11901-5516 | |
| PATRICIA H WERTH & | H RICHARD WERTH JT TEN | 14000 SW RIVER LN | | | | TIGARD OR | 97224-1329 | |
| PATRICIA H WILSON | | 677 ELMS ST APT 303 | | | | ROYERSFORD PA | 19468-3339 | |
| PATRICIA H WINKELMAN | | 51 S HILLSIDE AVE | | | | ELMSFORD NY | 10523-3620 | |
| PATRICIA HAHN | | 781 LOCUST AVE | | | | BOHEMIA NY | 11716-4222 | |
| PATRICIA HAMMONS | | 2037 KALLIN AVE | | | | LONG BEACH CA | 90815-3510 | |
| PATRICIA HANSON | | 2 WATERFORD COURT | | | | LAMBERTVILLE NJ | 08530-1014 | |
| PATRICIA HARRIS LINTON | | 5362 SUNNYCREST DR | | | | WEST BLOOMFIELD MI | 48323-3859 | |
| PATRICIA HART | CUST MADISON DORAL HART | UGMA MI | 7417 S VASSAR RD | | | GRAND BLANC MI | 48439-7417 | |
| PATRICIA HART | CUST RILEY THOMAS HART | UGMA MI | 7403 S VASSAR RD | | | GRAND BLANC MI | 48439-7417 | |
| PATRICIA HAYES | | 2471 PERIWINKLE DR | | | | BELLBROOK OH | 45305-1730 | |
| PATRICIA HEADY | | 144 WASHINGTON AVE | | | | BEACON NY | 12508-3537 | |
| PATRICIA HEBERT | | PO BOX 236031 | | | | COLUMBUS OH | 43223 | |
| PATRICIA HEFFERNAN | FERENBACH | 31 SPRING BROOK ROAD | | | | MORRISTOWN NJ | 07960-6319 | |
| PATRICIA HEFFERNAN & | WILLIAM L HEFFERNAN JT TEN | 8490 PINE COVE DR | | | | COMMERCE TWP MI | 48382-4452 | |
| PATRICIA HEILINGER | | PO BOX 2333 | | | | STREETSBORO OH | 44241 | |
| PATRICIA HEINZMANN MURPHY | | 43 MAIN ST | | | | NORTHBOROUGH MA | 01532-1941 | |
| PATRICIA HERMAN SURLES | | 1260 WESTMINSTER DR | | | | HIGH POINT NC | 27262-7360 | |
| PATRICIA HESTER | | 6761 PINE ST | | | | CASS CITY MI | 48726-1548 | |
| PATRICIA HETSON | | 1175 YORK AVE APT 6E | | | | NEW YORK NY | 10021-7172 | |
| PATRICIA HICKEY | | 4731 ELLICOTT ST NW | | | | WASHINGTON DC | 20016-4009 | |
| PATRICIA HILDEBRAND | | 1390 S OCEAN BL 5A | | | | POMPANO BEACH FL | 33062-7100 | |
| PATRICIA HOLMBERG | | 8627 N WREN CL | | | | PHOENIX AZ | 85028 | |
| PATRICIA HOOD | | 9026 DENTVILLE RD | | | | UTICA MS | 39175-9533 | |
| PATRICIA HOPKINS | | 620 CITRINE CI | | | | FAIRFIELD CA | 94534-4176 | |
| PATRICIA HORN | | 165 WEST 91 ST | | | | NEW YORK NY | 10024-1314 | |
| PATRICIA HOWALT FRIEDRICHS | | 1880 WADE BROWN RD | | | | LEWISBURG TN | 37091-6238 | |
| PATRICIA HOWLETT GDN | ANTHIE C BECKER | 22 EVELYN RD | | | | WEST ISLIP NY | 11795 | |
| PATRICIA HUDSON | | 5727 S PARK RD | | | | KOKOMO IN | 46902 | |
| PATRICIA HUFFNAGLE | | 1430 RICHEL DR | | | | PORT ORANGE FL | 32129 | |
| PATRICIA HUNNELL & | PAUL C HUNNELL JT TEN | 892 HONEST PLEASURE DRIVE | | | | NAPERVILLE IL | 60540-7630 | |
| PATRICIA HUNTER CANCELLIER | | 6307 HUNTOVER LN | | | | ROCKVILLE MD | 20852-3671 | |
| PATRICIA HURST | | 67 RIVER RIDGE DR | | | | ROCKLEDGE FL | 32955-2905 | |
| PATRICIA HUTCHISON | | 9072 SOUTH NORMANDY LANE | | | | DAYTON OH | 45458-3621 | |
| PATRICIA HUTTON | CUST JONATHAN M HUTTON UGMA D | 652 VILLAGE DR | | | | MIDDLETOWN DE | 19709-1238 | |
| PATRICIA I CARLSON | | 727 WOODHILL DR | | | | SALINE MI | 48176-1708 | |
| PATRICIA I FRUEH | CUST TERRY | ANN FRUEH UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LA | 3915 RANDHALL DR | | ST LOUIS MO | 63125-4343 | |
| PATRICIA I GRIES | ATTN PATRICIA I SHERMAN | 53 FRASER DR | | | | HILTON NY | 14468-1348 | |
| PATRICIA I MOORE | | 16132 HARTWELL ST | | | | DETROIT MI | 48235-4236 | |
| PATRICIA I PEER | | 1228 DEMPHLE AVE | | | | DAYTON OH | 45410-2215 | |
| PATRICIA I SAPIENZA & | VITO SAPIENZA JT TEN | 18347 DOGWOOD LN | | | | FRASER MI | 48026-2118 | |
| PATRICIA IMPERATO | | 167 LYONS ROAD | | | | SCARSDALE NY | 10583-6340 | |
| PATRICIA ISAACS | | 78 ELMWOOD DR | | | | LIVINGSTON NJ | 07039-2234 | |
| PATRICIA J ALLEN | | 21-227 JEFFREY ST | | | | WHITBY ON  L1N 6E4 | | CANADA |
| PATRICIA J ATHA & | DAROLD G ATHA JT TEN | 1058 COTTAGE COURT DR | | | | FAIRBORN OH | 45324-5754 | |
| PATRICIA J BAILS & | RONALD C BAILS JT TEN | 8464 SECOR ROAD | | | | LAMBERTVILLE MI | 48144-9791 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA J BARBER | | 8639 CO RD 50 | | | | LEXINGTON OH | 44904-9615 | |
| PATRICIA J BARITOT | | 5861 GOODRICH RD 8B | | | | CLARENCE CENTER NY | 14032-9771 | |
| PATRICIA J BARNHARD | | 307 WINDING BROOK | | | | WALLED LAKE MI | 48390-3982 | |
| PATRICIA J BEATTIE | | 3238 ERIE DR | | | | ORCHARD LAKE MI | 48324-1514 | |
| PATRICIA J BEICH | | 150 N SUFFOLK LANE | | | | LAKE FOREST IL | 60045-3727 | |
| PATRICIA J BIBBS | | 10564 LAKEPOINTE ST | | | | DETROIT MI | 48224-2408 | |
| PATRICIA J BLAISDELL & | PATRICIA J SYMONS JT TEN | 10329 BAKER DR | | | | CLIO MI | 48420-7720 | |
| PATRICIA J BRINSON | | 12775 PLUM CREEK BLVD | | | | CARMEL IN | 46033-8274 | |
| PATRICIA J BROWN | | 32652 DONNELLY ST | | | | GARDEN CITY MI | 48135-1255 | |
| PATRICIA J CAIN | | 7415 KINGSBRIDGE | | | | CANTON MI | 48187-2411 | |
| PATRICIA J CAIN & | DAVID K CAIN JT TEN | 7415 KINGSBRIDGE | | | | CANTON MI | 48187-2411 | |
| PATRICIA J CAIRE | | 6323 N PALM | | | | FRESNO CA | 93704-1454 | |
| PATRICIA J CAPITO | | 4170 STONE CREEK DR | | | | ERIE PA | 16506-7008 | |
| PATRICIA J CHERNOW | | 17538 DORIS LN | | | | LIVONIA MI | 48152-4505 | |
| PATRICIA J CHIAPPERINI | | 811 SAW CREEK EST | | | | BUSHKILL PA | 18324-9400 | |
| PATRICIA J CLARK | | 6542 TAMIAMI TRL | | | | BRIGHTON MI | 48114-8812 | |
| PATRICIA J CORREIA & | JEOPHILE J CORREIA JT TEN | 51 GRANT ST | | | | MARLBORO MA | 01752 | |
| PATRICIA J CORUM & | WILLIS L CORUM JT TEN | 6418 SPRINGVIEW LANE | | | | KNOXVILLE TN | 37918-1203 | |
| PATRICIA J CRAWFORD | | 1107 LOS JARDINES CIRCLE | | | | EL PASO TX | 79912-1944 | |
| PATRICIA J CRISS | | 26077 CORUPANO DR | | | | PUNTA GORDA FL | 33983 | |
| PATRICIA J DEVORE | | 17 DOMINION DR | | | | MARLTON NJ | 08053 | |
| PATRICIA J DILLIN WRIGHT | | 106 LARCH RD | | | | CAMBRIDGE MA | 02138 | |
| PATRICIA J DINA | | 16849 SE 80TH BATHURST CT | | | | LADY LAKE FL | 32162-8303 | |
| PATRICIA J DOYON | | 3435 COSEYBURN RD | | | | WATERFORD MI | 48329-4303 | |
| PATRICIA J DUNCAN | | 116 FALLS CT A | | | | LANSING MI | 48917-1965 | |
| PATRICIA J FEATHERSTONE | | 5520 NE 31ST AVENUE | | | | FT LAUDERDALE FL | 33308 | |
| PATRICIA J FERGUSON | | 2414 INVERNESS DR | | | | GARLAND TX | 75040-8846 | |
| PATRICIA J FIELD | | 836 SURREY LN | | | | GLENVIEW IL | 60025-3114 | |
| PATRICIA J FLAGLER | | 2022 KONA DR | | | | HOLIDAY FL | 34691 | |
| PATRICIA J FLICK | | 2378 ROCKY FORK | | | | NOLENSVILLE TN | 37135-9725 | |
| PATRICIA J FLINT | | 806 N WASHINGTON | | | | LANSING MI | 48906-5134 | |
| PATRICIA J FOBEAR & | CRAIG W FOBEAR JT TEN | 4553 SPURWOOD DRIVE | | | | SAGINAW MI | 48603 | |
| PATRICIA J FOBEAR & | KAREN S FOBEAR JT TEN | 4553 SPURWOOD DRIVE | | | | SAGINAW MI | 48603 | |
| PATRICIA J FOBEAR & | LORI L FREY JT TEN | 4553 SPURWOOD DRIVE | | | | SAGINAW MI | 48603 | |
| PATRICIA J FOBEAR & | SHELLEY R BEECHLER JT TEN | 4553 SPURWOOD DRIVE | | | | SAGINAW MI | 48603 | |
| PATRICIA J FORREST | | 545 WYOMING | | | | NILES OH | 44446 | |
| PATRICIA J FRESCH & | KIM FRESCH JT TEN | 2412 COLUMBUS AVENUE | | | | SANDUSKY OH | 44870-4829 | |
| PATRICIA J GANGI & | JOSEPH J GANGI JT TEN | 97 N TERRACE PL | | | | VALLEY STREAM NY | 11580-3717 | |
| PATRICIA J GIBBS | | PO BOX 15038 | | | | FERNANDINA FL | 32035 | |
| PATRICIA J GIORNO | | 252 STONE AV | | | | YONKERS NY | 10701-5646 | |
| PATRICIA J GOULD | | 3080 DELAWARE AVE | | | | BUFFALO NY | 14217-2056 | |
| PATRICIA J GRAHAM | TR | 3918 VINTAGE LN | | | | SAINT JOSEPH MO | 64505-7900 | |
| PATRICIA J GRASSA & | MARY K ROBITAILLE JT TEN | 713 N JAMES | | | | LUDINGTON MI | 49431-1435 | |
| PATRICIA J HAANPAA-CLARK | | 6271 SANDSHORES | | | | TROY MI | 48098-1377 | |
| PATRICIA J HAMMOND & | WILLIAM A HAMMOND JR TR | UA 10/13/2000 | PATRICIA J HAMMOND LIVING T | 4417 CREEKWOOD COURT | | ROCHESTER HLS MI | 48306 | |
| PATRICIA J HANSE | | 9101 WINDSOR AVE | | | | SAVAGE MN | 55378 | |
| PATRICIA J HANSON | | 3547 MOON MEADOWS DR | | | | RAPID CITY SD | 57702-9112 | |
| PATRICIA J HARDT | | 3215 BLUE BIRD DR | | | | SAGINAW MI | 48601-5704 | |
| PATRICIA J HODGE CROFT | | 921 IVY ST | | | | CLEAR LAKE SHORES TX | 77565-2352 | |
| PATRICIA J HOFFMAN TOD | LYNDA M HAMILL | SUBJECT TO STA TOD RULES | 5220 ROUNDUP RIDGE RD | | | COLORADO SPGS CO | 80908 | |
| PATRICIA J HOLMES | | 8665 LEONARD ST | | | | COOPERSVILLE MI | 49404-9753 | |
| PATRICIA J HUDSON | | 4922 SW HUDSON ST | | | | SEATTLE WA | 98116-4348 | |
| PATRICIA J JACOBSEN & | GLENN L JACOBSEN JT TEN | BOX 457 | | | | MC CALL ID | 83638-0457 | |
| PATRICIA J JAKACKI & | JOHN K JAKACKI & | KIMBERLY A EMMERT JT TEN | 21842 CONCORD DR | | | BROWNSTOWN MI | 48192 | |
| PATRICIA J JENTILUCCI | | 143 STONE AVE | | | | YONKERS NY | 10701-5658 | |
| PATRICIA J JOHNSON | | 604 PORTSIDE DR | | | | VERMILION OH | 44089-9147 | |
| PATRICIA J JOHNSTON | | 124 W WILDEY ST | | | | PHILADELPHIA PA | 19123-1613 | |
| PATRICIA J KASPER | | 106 BARTRAM LANE | | | | OCEAN CITY NJ | 08226 | |
| PATRICIA J KELLY | | 6127 ARTESIA BCH | | | | ST HELEN MI | 48656-9550 | |
| PATRICIA J KELLY | | BOX 473 | | | | SAN MARCOS CA | 92079-0473 | |
| PATRICIA J KINNEY | | 1625 BIRCHWOOD | | | | ANCHORAGE AK | 99508-3314 | |
| PATRICIA J KRAWCZAK & | HAROLD J KRAWCZAK JT TEN | 82 E LINWOOD RD | | | | LINWOOD MI | 48634-9767 | |
| PATRICIA J KRESS | | 2809 ACORN DR | | | | KETTERING OH | 45419-2019 | |
| PATRICIA J LARISON & | THOMAS M LARISON & | DAWN M LARISON JT TEN | 628 WALLBRIDGE DR | | | INDIANAPOLIS IN | 46241 | |
| PATRICIA J LEAL | | 88 OGEMAW ROAD | | | | PONTIAC MI | 48341-1143 | |
| PATRICIA J LENTZ | TR LENTZ FAMILY TRUST | UA 05/10/95 | 3960 OLDE SAVANNAH DR UNIT 6 | | | CINCINNATI OH | 45247 | |
| PATRICIA J LEWIS | | 4871 HENDRON RD | | | | GROVEPORT OH | 43125-9378 | |
| PATRICIA J LODER | | 55 LAMB STREET | | | | LOWELL MA | 01854 | |
| PATRICIA J LONG | | 714 PASADENA AVENUE | | | | NIAGARA FALLS NY | 14304-3542 | |
| PATRICIA J MALDONADO | | 510A STEINHAGEN RD | | | | WARRENTON MO | 63383-1618 | |
| PATRICIA J MARQUARDT | | 7686 RIDGEVIEW WAY | | | | CHANHASSEN MN | 55317 | |
| PATRICIA J MARSHALL | | 3635 BALMORAL DR | | | | JANESVILLE WI | 53545-9232 | |
| PATRICIA J MARTIN | ATTN TOMAINC | 73 LOCUST AVE | | | | NEPTUNE CITY NJ | 07753-6214 | |
| PATRICIA J MAYICH | | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPRINGS CO | 80908-2044 | |
| PATRICIA J MCMILLIAN & | PATRICK FAHEY JT TEN | 8701 RED OAK DR | | | | SAINT LOUIS MO | 63126-1931 | |
| PATRICIA J MENDELSOHN | | 19 STONEY WOOD RD | | | | EAST SETAUKET NY | 11733-1838 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA J MEREDITH | | 11352 INKSTER RD | | | | REDFORD MI | 48239-2338 | |
| PATRICIA J MILLER | | 5217 WEDGEFIELD ROAD | | | | GRANBURY TX | 76049 | |
| PATRICIA J MILLER | | 641 SYCAMORE ST | | | | ELYRIA OH | 44035-4049 | |
| PATRICIA J MITCHELL | | 5319 NW 40TH | | | | EL DORADO KS | 67042-8348 | |
| PATRICIA J MOLLEMA | ATTN PATRICIA J CLARK | 10274 WINDING VALLEY RD | | | | BRIGHTON MI | 48116-8840 | |
| PATRICIA J MOONEY & | WILLIAM MOONEY | TR | PATRICIA J MOONEY LIVING TRU | 4/18/1994 | 25966 RIDGEWOO | FARMINGTON HILLS MI | 48336-1061 | |
| PATRICIA J MOORE | | 7200 W BLUE RD | | | | LAKE CITY MI | 49651-8944 | |
| PATRICIA J MORRISSEY & | DAVID P MORRISSEY JT TEN | 111 CHERRY VALLEY AVE 801 | | | | GARDEN CITY NY | 11530-1574 | |
| PATRICIA J MURGAS | | 1702 LEITH ST | | | | FLINT MI | 48506-4608 | |
| PATRICIA J MURPHY | C/O P J OBRIKAT | 18512 JAMESTOWN CIR | | | | NORTHVILLE MI | 48167-1833 | |
| PATRICIA J NEUBERGER | | 5825 MEADE HOLLOW RD | | | | WINDSOR OH | 44099-9732 | |
| PATRICIA J OGRADY | | 1238 COUNTY RD 100 | | | | FLORENCE CO | 81226-9544 | |
| PATRICIA J O'GRADY | | 3826 CLEVELAND AVE | | | | DAYTON OH | 45410-3208 | |
| PATRICIA J PAULY | | 117 VALIANT DR | | | | ROCHESTER NY | 14623 | |
| PATRICIA J PETACCIO | | 7009 AMHERST AVE | | | | BOARDMAN OH | 44512-4535 | |
| PATRICIA J PHILLIPS | | 516 MANSION ST | | | | HAMLIN WV | 25523-1426 | |
| PATRICIA J PISARCHIK | | 2280 PALMER AVE #6H | | | | NEW ROCHELLE NY | 10801 | |
| PATRICIA J PRICE | | 2757 SILVER HILL DRIVE | | | | WATERFORD MI | 48329-4421 | |
| PATRICIA J QUIGLEY | | 2393 E RAHN ROAD | | | | KETTERING OH | 45440-2541 | |
| PATRICIA J RECHENBACH | ATTN PATRICIA J CHAPMAN | 476 BROCKER RD | | | | METAMORA MI | 48455 | |
| PATRICIA J REED | | 11289 SUMMERFIELD RD | | | | PETERSBURG MI | 49270-9310 | |
| PATRICIA J REINERT | | 289 MACARTHUR DRIVE | | | | PORT CHARLOTTE FL | 33954 | |
| PATRICIA J RELYEA | | 17 BELVIDERE RD | | | | ATLANTIC HIGHLANDS NJ | 07716-1701 | |
| PATRICIA J REQUA | | 1147 7TH AVE | | | | SACRAMENTO CA | 95818 | |
| PATRICIA J ROHDE & ROBERT P | ROHDE | TR PATRICIA J ROHDE TRUST UA | 7/18/1996 | 845 E GULF DR #1111 | | SANTIBELLE FL | 33957 | |
| PATRICIA J RUMORA | | 216 BRIARWOOD LANE | | | | SCOTTSVILLE NY | 14546-1243 | |
| PATRICIA J RUSSELL | | 24377 VAUGHN RD | | | | VENETA OR | 97487-9473 | |
| PATRICIA J SCHAFER | | 13985 S 400 W | | | | KOKOMO IN | 46901-9803 | |
| PATRICIA J SEASHORE & | SCOTT S SEASHORE JT TEN | 24625 FAIRMOUNT DR | | | | DEARBORN MI | 48124 | |
| PATRICIA J SHEEHAN | | 2940 EWINGS RD | | | | NEWFANE NY | 14108-9636 | |
| PATRICIA J SING & | HELEN B SING JT TEN | 7621 KILMICHAEL LN | | | | DALLAS TX | 75248-2340 | |
| PATRICIA J STRAH | | 28662 FOREST ROAD | | | | WILLOWICK OH | 44095-5015 | |
| PATRICIA J SUTTON | TR UA 05/06/81 PATRICIA J | SUTTON TRUST | 1380 MARICE DR 257 | | | SAINT PAUL MN | 55121-2138 | |
| PATRICIA J SWIERBUT | C/O P J SWIERBUT | 3256 WYNDWICKE DR | | | | SAINT JOSEPH MI | 49085-8606 | |
| PATRICIA J SZALACH | | 30960 AVONDALE | | | | MADISON HTS MI | 48071-2267 | |
| PATRICIA J SZALACH & | THOMAS H SZALACH JT TEN | 30960 AVONDALE | | | | MADISON HTS MI | 48071-2267 | |
| PATRICIA J SZEMELA | | 1033 JOHN ALDEN LANE | | | | SCHENECTADY NY | 12306-3310 | |
| PATRICIA J TAYLOR | | 2930 DU RUSSELL | | | | REESE MI | 48757-9330 | |
| PATRICIA J TURNER | | 3913 WOSLEY | | | | FORT WORTH TX | 76133-2627 | |
| PATRICIA J URBAN | | 919 DALLAS DRIVE | | | | HURON OH | 44839-2680 | |
| PATRICIA J VAN ZUTPHEN & | LLOYD M VAN ZUTPHEN JT TEN | 9784 CREEMORE DR | | | | TUJUNGA CA | 91042-3455 | |
| PATRICIA J VANDER VELDE | TR PATRICIA J VANDER VELDE TRUST | UA 04/13/97 | 5946 ANDERSONVILLE RD | | | WATERFORD MI | 48329-1514 | |
| PATRICIA J VANDER VELDE | | 5946 ANDERSONVILLE | | | | WATERFORD MI | 48329-1514 | |
| PATRICIA J VITTUM | | 74 KULESSA CROSS ROAD | | | | SUNDERLAND MA | 01375-9595 | |
| PATRICIA J VOVCSKO | | 14 LEE ST | PO BOX 437 | | | WACHAPREAGUE VA | 23480 | |
| PATRICIA J WAGNER | | 3233 SOUTH KESSLER ROAD | | | | WEST MILTON OH | 45383-8719 | |
| PATRICIA J WALLER | | 440 S EDGEHILL | | | | YOUNGSTOWN OH | 44515-3401 | |
| PATRICIA J WALTMIRE | | 15235 PINEWOOD TRAIL | | | | LINDEN MI | 48451-9015 | |
| PATRICIA J WAMPNER | | 11011 EXCHANGE ST | | | | INDIANAPOLIS IN | 46259-1511 | |
| PATRICIA J WASYLYK | TR PATRICIA J | WASYLYK LIVING TRUST U/A DTD 3/23 | 31681 CINDY DR | | | FRASER MI | 48026 | |
| PATRICIA J WEBER | | 52513 GUNWOOD | | | | GRANGER IN | 46530-9510 | |
| PATRICIA J WELCH-FINNELL | | 3 SANDRA LEE COURT | | | | WICHITA FALLS | 76308 | |
| PATRICIA J WENBORG | | 11157 VESSEY CT | | | | BLOOMINGTON MN | 55437-3141 | |
| PATRICIA J WERONIK | | 9460 CROOKED STICK LN | | | | PORT SAINT LUCIE FL | 34986 | |
| PATRICIA J WHEELER | | 9410 OLD SIX MILE LANE | | | | LOUISVILLE KY | 40299-2904 | |
| PATRICIA J WHITE | | PO BOX 8492 | | | | JACKSON MS | 39284 | |
| PATRICIA J WILLIAMS | | 123 MERCER AVENUE | | | | BUFFALO NY | 14214-1811 | |
| PATRICIA J YOUNT | | 11224 N 109 WAY | | | | SCOTTSDALE AZ | 85259 | |
| PATRICIA JACKSON | | 455 JORDAN HILL DR | | | | CHAPEL HILL NC | 27517 | |
| PATRICIA JACOBS LOFTIN | CUST NATALIE JACOBS LOFTIN UGM | 1704 MACGREGOR DR | | | | PLANO TX | 75093-4900 | |
| PATRICIA JANE KEITH RYDEN | | 2343 GREENWOOD | | | | WILMETTE IL | 60091-1316 | |
| PATRICIA JANE PRICE | | 18130 BEECHWOOD RD | | | | PRAIRIEVILLE LA | 70769-6300 | |
| PATRICIA JANE THORPE | | 734 SOUTH VINE | | | | DENVER CO | 80209-4617 | |
| PATRICIA JAYNE CAREY | | 10917 VIRGINIA AVE | | | | KANSAS CITY MO | 64131-3550 | |
| PATRICIA JAYNE LOOBY AMHAUS | | 7 ANGLICAN LANE | | | | LINCONSHIRE IL | 60069-3317 | |
| PATRICIA JEAN ANDERTON | | 8565 LAKE MURRAY BLVD | APT 227 | | | SAN DIEGO CA | 92119-3253 | |
| PATRICIA JEAN CONLEY | TR PATRICIA JEAN CONLEY TRUST | UA 05/07/96 | 1457 FLAMINGO | | | MT MORRIS MI | 48458-2723 | |
| PATRICIA JEAN NAVARRO | | 5702 ANGOLA RD LOT 85 | | | | TOLEDO OH | 43615 | |
| PATRICIA JEAN RYAN LJUBI | | 12655 CHESTERFIELD LN | | | | CHESTER OH | 44026-2672 | |
| PATRICIA JEANNE SUCHER | | 1548 SHATTO AVENUE | | | | AKRON OH | 44313-6403 | |
| PATRICIA JEANNE TERRY | | 2522 S KACHINA CIR | | | | TEMPE AZ | 85282-2830 | |
| PATRICIA JEFFREY FALLERT | | 5908 VISTA DR | | | | WDM IA | 50266-7241 | |
| PATRICIA JOHNSON | CUST KATIE | JOHNSON UTMA VA | 6510 SW SOUTH POINTE DR | | | AUBURN KS | 66402-9205 | |
| PATRICIA JONES | CUST | DEBRA ARLENE JONES UGMA CA | 321 SYCAMORE AVE | | | GUSTINE CA | 95322-1410 | |
| PATRICIA JORDAN | | 7351 SAN FERNANDO RD | | | | DAYTON OH | 45424-3118 | |
| PATRICIA JORDAN SANDERS | | 829 PROSPECT AVE | | | | PULASKI VA | 24301-3615 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA JOYCE HOEFLING | | 521 GREAT BEND DRIVE | | | | DIAMOND BAR CA | 91765-2032 | |
| PATRICIA JOYCE SAZEHN | | 711 SABLE ST | | | | ALPENA MI | 49707-2565 | |
| PATRICIA K ARMENTROUT | | 171 W PEARL ST | | | | W JEFFERSON OH | 43162-1168 | |
| PATRICIA K ATKINSON | | 12195 LAKEFRONT DR | | | | HILLSBORO OH | 45133 | |
| PATRICIA K BINDAS | | 6620 GOLF GREEN DR | | | | CENTERVILLE OH | 45459-5804 | |
| PATRICIA K BROGAN | | 31 E 72ND ST 7B | | | | NEW YORK NY | 10021-4131 | |
| PATRICIA K CAREY | | 3830 CLARIDGE OVAL | | | | CLEVELAND OH | 44118-4708 | |
| PATRICIA K COLLINS | | 3301 S 350 W | | | | COLUMBIA CITY IN | 46725-9727 | |
| PATRICIA K COLLINS | | 35396 EDYTHE DR | | | | FARMINGTON HILLS MI | 48331-2025 | |
| PATRICIA K CONE | CUST CRAIG C | FREEMAN UGMA NY | 20 SUMMIT ST | | | BATAVIA NY | 14020-2208 | |
| PATRICIA K CULVER | | 6155 S AMMONS WA 207 | | | | LITTLETON CO | 80123-4111 | |
| PATRICIA K EDWARDS | | 1820 CAYCE SPRINGS ROAD | | | | THOMPSON STATION TN | 37179-9704 | |
| PATRICIA K ELIASON | | BOX 143 | | | | SITKA AK | 99835 | |
| PATRICIA K FRENCH | | 14571 OLD HICKORY BLVD | | | | FORT MYERS FL | 33912-6851 | |
| PATRICIA K FRENCH | | 1570 TERRY RD | | | | VIDOR TX | 77662-6847 | |
| PATRICIA K GIBBONS | C/O PATRICIA BOGNER | 3039 S STATE RD | | | | DAVISON MI | 48423-8787 | |
| PATRICIA K GLASER | | 65 MARSH RD | | | | EASTON CT | 06612-1926 | |
| PATRICIA K GMEINER | | 19 CAMERON PL | | | | GROSSE POINTE MI | 48230-1912 | |
| PATRICIA K GRAHAM | | 8537 E 37TH PLACE | | | | INDIANAPOLIS IN | 46226-6015 | |
| PATRICIA K HAMILTON | | 140 EDGEWATER DR | | | | RIO VISTA CA | 94571-2010 | |
| PATRICIA K HOGAN | | 2184 BEVINGTON PARK RD | | | | SAINT CHARLES IA | 50240-8505 | |
| PATRICIA K KUNTZ | | 4733 78 PLACE | | | | KENOSHA WI | 53142-4249 | |
| PATRICIA K LECKBAND | | 5033 OXFORD AVE | | | | EDINA MN | 55436-2119 | |
| PATRICIA K MASON | | 1205 S STEWART RD | | | | CHARLOTTE MI | 48813-8347 | |
| PATRICIA K MC CORMICK & | RICHARD J MC CORMICK | TR MC CORMICK TRUST | UA 08/21/95 | 4378 SUMMERFIELD DRIVE | | NAPA CA | 94558-1700 | |
| PATRICIA K MC WHORTER | | 10851 PICCADILLY SQUARE DRIVE | | | | ST LOUIS MO | 63146 | |
| PATRICIA K MORAN | | 19 SUMMIT DRIVE | | | | BRYN MAWR PA | 19010-2216 | |
| PATRICIA K MORNEAU | | 64 DALEY ST | | | | BRISTOL CT | 06010-7817 | |
| PATRICIA K PERRY | CUST ANDREW F PERRY UGMA MI | 3839 HEMMINGWAY | | | | OKEMOS MI | 48864-3836 | |
| PATRICIA K POWELL | | 149 ST JAMES DR | | | | LEXINGTON KY | 40502-1121 | |
| PATRICIA K SCHRIEBER | | 10 WESTVIEW PL | | | | ORCHARD PARK NY | 14127-2329 | |
| PATRICIA K SLOCUM | TR | PATRICIA K SLOCUM SEPARATE | TRUST UA 04/11/97 | FBO PATRICIA K SLOCUM | 178 QUAIL DRIVE | DUDLEY NC | 28333 | |
| PATRICIA K SPRAY | | PO BOX 183 | | | | WILDERVILLE OR | 97543-0183 | |
| PATRICIA K SYLLA | | 35873 OSSEO ROADPO BOX 246 | | | | INDEPENDENCE WI | 54747 | |
| PATRICIA K THURINGER & | RONALD E THURINGER JT TEN | 5208 CROWFOOT | | | | TROY MI | 48098-4092 | |
| PATRICIA K TLAPAK | | 3109 S HARVEY | | | | OKLAHOMA CITY OK | 73109-6310 | |
| PATRICIA K TUCKER | | 12851 PERCIVAL ST | | | | CHESTER VA | 23831 | |
| PATRICIA K WATT | TR U/A | DTD 05/09/88 PATRICIA K WATT | AS SETTLOR | 34 HARBOR WAY #26 | | WOLFEBORO NH | 03894 | |
| PATRICIA K WILSHIRE | | 728 OVERLOOK DR | | | | COLUMBUS OH | 43214-2928 | |
| PATRICIA K ZUE | | 1120 KELSEY | | | | LANSING MI | 48910-2502 | |
| PATRICIA KAMMERER | CUST MARK | MC DERMOTT KAMMERER UGMA IL | 1361 ESTATE LANE EAST | | | LAKE FOREST IL | 60045-3623 | |
| PATRICIA KANE | | PO BOX 19547 | | | | SHREVEPORT LA | 71149-0547 | |
| PATRICIA KATE GRIFFETH KINCAID | | 558 BINFIELD RD | | | | MARYVILLE TN | 37801-7631 | |
| PATRICIA KATHLEEN HASKINS | | 907 FOREST | | | | DEXTER MO | 63841-2534 | |
| PATRICIA KATHLEEN HAYES | | 3259 JERAULD AV | | | | NIAGARA FALLS NY | 14305-3332 | |
| PATRICIA KAY CORELL | | 4510 EASTRIDGE DR | | | | OMAHA NE | 68134-2556 | |
| PATRICIA KAY ELY | | 523 N JAMES ST | | | | ASHLAND VA | 23005-1225 | |
| PATRICIA KAY KINGHORN | | BOX 294 | | | | GILLETTE WY | 82717-0294 | |
| PATRICIA KAY RYMARCZAK | | 17229 FERRIS | | | | GRAND HAVEN MI | 49417-9488 | |
| PATRICIA KEENAN | | 28 GATES MANOR DR | | | | ROCHESTER NY | 14606 | |
| PATRICIA KEITH | | 2025B S MCRAVEN RD | | | | JACKSON MS | 39209-9692 | |
| PATRICIA KELSO | | 872 N POINT | | | | SAN FRANCISCO CA | 94109-1228 | |
| PATRICIA KENDALL | TR UA 06/12/92 THE 1992 TRUST | FOR PATRICIA KENDALL | 30327 VIA BORICA | | | RANCHO PALOS VERDE CA | 90275-4415 | |
| PATRICIA KILLEN & | PETER KILLEN JT TEN | 1465 BAY STREET | | | | STATEN ISLAND NY | 10305 | |
| PATRICIA KJAER | | 5312 N PARK AVE | | | | INDPLS IN | 46220-3055 | |
| PATRICIA KLEEHAAS | | 150-09 CENTERVILLE ST | | | | OZONE PARK NY | 11417-2932 | |
| PATRICIA KOEPPEN | CUST GREGORY F KOEPPEN UGMA MI | 519 STEPHANIE CT | | | | LAKE MARY FL | 32746-3929 | |
| PATRICIA KOHL | | 6 CINNAMON RIDGE | | | | OLD SAYBROOK CT | 06475-1004 | |
| PATRICIA KOMURA & | JAMES A KOMURA JT TEN | 2499 KAPIOLANI BLVD | APT 1102 | | | HONOLULU HI | 96826-5307 | |
| PATRICIA KOSCINSKI | | 131 HILLVIEW DR | | | | HUBBARD OH | 44425-1240 | |
| PATRICIA KOVALESKY | | 6030 MCKINLEY PLACE | | | | SHOREWOOD MN | 55331-8110 | |
| PATRICIA KOWALESKI & | PAUL KOWALESKI JT TEN | 33615 ASH | | | | HURON TWP MI | 48164-9539 | |
| PATRICIA KREITLER | | 3 SAINT CLAIRE RD | | | | MORRISTOWN NJ | 07960-6737 | |
| PATRICIA L AKERMANN | | 139 SLOAN AVE | | | | ASHLAND OH | 44805-4341 | |
| PATRICIA L ALEXANDER | | 694 PEACH TREE LANE | | | | GROSSE PTE WD MI | 48236-2719 | |
| PATRICIA L ALLEY | | 2432 LYNCROSS ST | | | | GROVE CITY OH | 43123-8438 | |
| PATRICIA L ALTIERI | MEADOWOOD AT WORCESTER | 605 CENTER BRIDGE | | | | LANSDALE PA | 19446 | |
| PATRICIA L AVANZINO | | 14408 OUTRIGGER DRIVE | | | | SAN LEANDRO CA | 94577-6417 | |
| PATRICIA L BAMBERGER | TR UA 05/20/03 | PATRICIA L BAMBERGER DECLARATIO | 694 SHEEHAN AVE | | | GLEN ELLYN IL | 60137 | |
| PATRICIA L BANDY | | 301 CARDINAL AVE | | | | PRINCETON WV | 24740-4211 | |
| PATRICIA L BANIC | | 701 N AZALEA BLVD | | | | BARBERTON OH | 44203-4428 | |
| PATRICIA L BANIC & | ERIC S BANIC JT TEN | 701 N AZALEA BLVD | | | | BARBERTON OH | 44203-4428 | |
| PATRICIA L BELANGER & | RAYMOND E BELANGER JT TEN | 2616 ROSEVIEW | | | | ROCHESTER MI | 48306-3848 | |
| PATRICIA L BETTS | | 2744 AVE B | | | | COUNCIL BLUFFS IA | 51501 | |
| PATRICIA L BIDDLE | | 4623 GLENHEATH DRIVE | | | | KETTERING OH | 45440-1907 | |
| PATRICIA L BOBOLTS & | CONNIE A CLARK JT TEN | 51 VICTORY CT | | | | SAGINAW MI | 48602-3119 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L BOBOLTS & | DAN P BOBOLTS JT TEN | 51 VICTORY CT | | | | SAGINAW MI | 48602-3119 | |
| PATRICIA L BOBOLTS & | PEGGY L ROTH JT TEN | 51 VICTORY CT | | | | SAGINAW MI | 48602-3119 | |
| PATRICIA L BREEN | TR UA 7/6/01 THOMAS R BREEN MARI TRUST | 6 BOYS RD | | | | STREATOR IL | 61364 | |
| PATRICIA L BROCK | | 102 FRIENDSHIP CHURCH | | | | SCOTTSVILLE KY | 42164-7401 | |
| PATRICIA L BROWN | TR | PATRICIA L BROWN TRUST NO 83 | DTD 06/20/83 | 223 PALMER CT | | DEKALB IL | 60115-3285 | |
| PATRICIA L BROWN | | BOX 11 | | | | MOODY ME | 04054-0011 | |
| PATRICIA L BRUMBAUGH | | 8588 W HORSESHOE BEND RD | | | | LUDLOW FALLS OH | 45339-8717 | |
| PATRICIA L BRUNDAGE | | 711 OAK ST | APT 304 | | | WINNETKA IL | 60093-2546 | |
| PATRICIA L BUCKNER | | 219 S VIRGINIA ST | | | | ANTIGO WI | 54409-2564 | |
| PATRICIA L BURACK | CUST TODD | ETHAN BURACK UGMA TX | 8510 SUNRISE MEADOW LANE | | | HOUSTON TX | 77095 | |
| PATRICIA L BURT & | HAROLD C BURT JT TEN | 6411 JACQUELINE RD | | | | WALTHAM MA | 02154 | |
| PATRICIA L CAFARELLA | | 113 BELL PL | | | | WINTER PARK FL | 32792-3101 | |
| PATRICIA L CARDENAS | | 433 E MAIN ST | | | | IONIA MI | 48846 | |
| PATRICIA L CARLINI | | 34124 DEQUINDRE | | | | STERLING HEIGHTS MI | 48310 | |
| PATRICIA L CARR & | NICHOLAS G CARR JT TEN | 98 S SUNFLOWER CT | | | | CHANDLER AZ | 85226 | |
| PATRICIA L CAUGHEY | CUST JOHN D CAUGHEY U/THE OKLA U-G-M-A | | 2946 MANCHESTER BAPTIST | CHURCH ROAD | | MANCHESTER MD | 21102-1418 | |
| PATRICIA L CAVE | | 15507 NE 25TH AVE | | | | VANCOUVER WA | 98686-1504 | |
| PATRICIA L CHAN | | 5150 DOHERTY | | | | MONTREAL QC H4V 2B3 | | CANADA |
| PATRICIA L CHRISTOPHER & | ALVIN K CHRISTOPHER JT TEN | 102 CLUBSIDE DR | | | | TANEYTOWN MD | 21787-1508 | |
| PATRICIA L CICHOCKI | | 105 BARKWOOD DR | | | | WADSWORTH OH | 44281-8735 | |
| PATRICIA L CITTEL | | 5168 HURON BREEZE DRIVE | | | | AUGRES MI | 48703-9602 | |
| PATRICIA L CLAERHOUT & | ARMOND R CLAERHOUT JT TEN | 432 E MARYKNOLL | | | | ROCHESTER HILLS MI | 48309-1959 | |
| PATRICIA L CLARK | | 11680 BACHELORS HOPE CRT | | | | ISSUE MD | 20645-2142 | |
| PATRICIA L CLYDE | CUST | JENNIFER L CLYDE UGMA NJ | 215 TENBY CHASE DRIVE | | | DELRAN NJ | 08075-1537 | |
| PATRICIA L COLE | | 1475 RENEE DR | | | | PLAINFIELD IN | 46168 | |
| PATRICIA L COLLEY | | 27 GAINES ST | | | | HUNTINGTON NY | 11743-3525 | |
| PATRICIA L COLLINS | | 1642MC COY RD | | | | WOLVERINE LAKE MI | 48390 | |
| PATRICIA L COLWELL | | 3111 LA CLEDE | | | | LINCOLN PARK MI | 48146-3115 | |
| PATRICIA L CONSTABLE | | 3217 SAMANTHA AVE | | | | WEST COVINA CA | 91792-2420 | |
| PATRICIA L COSBY | | 6354 STATE RTE 546 | | | | BELLVILLE OH | 44813-9314 | |
| PATRICIA L CRAIG | | 1605 WILLIS POND RD | | | | BLACKVILLE SC | 29817-3561 | |
| PATRICIA L CREAKBAUM | | 5105 BALTUSTROL DR | | | | AVON IN | 46123 | |
| PATRICIA L CULBREATH & | H LEE CULBREATH TR | UA 05/28/92 | PATRICIA L & H LEE CULBREATH | REVOCABLE LIVING TRUST | 4416 WEST BAY TR | TAMPA FL | 33629-6502 | |
| PATRICIA L DANKOVIC | | 8530 INGRAM | | | | WESTLAND MI | 48185-1540 | |
| PATRICIA L DE HOOP | | 13018 DOGWOOD BLOSSOM TRAIL | | | | HOUSTON TX | 77065 | |
| PATRICIA L DEARING | | 10722 YELLOW RAIL CIR | # 33 | | | ESTERO FL | 33928-2437 | |
| PATRICIA L DERITTER | | WHITE RD | | | | CANASERAGA NY | 14822 | |
| PATRICIA L DOGGETT | | 50 DEER RUN LANE | | | | COLUMBUS NC | 28722 | |
| PATRICIA L DOKKEN | CUST CHAD | DOKKEN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1540 PALMETTO STREET | | CLEARWATER FL | 33755 | |
| PATRICIA L DOVAS | | BOX 132 | | | | GOLETA CA | 93116-0132 | |
| PATRICIA L DUCZMAN | ATTN PATRICIA L KOSSAKOWSKI | 2332 PLEASANT VIEW DR | | | | ROCHESTER HILLS MI | 48306-3145 | |
| PATRICIA L DUNKEL | | 1091 EAST COLE AVE | | | | FRESNO CA | 93720-1852 | |
| PATRICIA L DURKIN | | BOX 1081 | | | | BLOOMFIELD HILLS MI | 48303-1081 | |
| PATRICIA L EAGLESON | | 86 MILL RD | | | | DORCHESTER ON N0L 1G2 | | CANADA |
| PATRICIA L EAGLESON | | 86 MILL ROAD | | | | DORCHESTER ON N0L 1G2 | | CANADA |
| PATRICIA L ECKLAR | | PO BOX 1802 | | | | MAKAWAO HI | 96768-1802 | |
| PATRICIA L EDINGTON | | 112 N ASPEN CRT | UNIT 1 | | | WARREN OH | 44484 | |
| PATRICIA L EVANS-MIZRACHI & | SHIMSHON MIZRACHI JT TEN | 15 BERNARD RD | | | | EAST BRUNSWICK NJ | 08816 | |
| PATRICIA L FLICK | | 1621 DEERFIELD DR | | | | LIMA OH | 45805 | |
| PATRICIA L FROST | | 4255 HEATHER DR | | | | MARION NY | 14505-9350 | |
| PATRICIA L GILMARTIN & | STEVEN P GILMARTIN JT TEN | PO BOX 958 | | | | GREENWOOD LAKE NY | 10925 | |
| PATRICIA L GRAHAM | | 12323 RIVES AV | | | | DOWNEY CA | 90242-3425 | |
| PATRICIA L GRANATA | | 1417 NEWBERRY AVE | | | | LA GRANGE PARK IL | 60526-1254 | |
| PATRICIA L GREGORSKI | | 340 BENM DR | | | | GRAYS LAKE IL | 60030-1458 | |
| PATRICIA L GRUBE | | 2715 BARRETT RD | | | | ROCHESTER IN | 46975 | |
| PATRICIA L HAGEN | | 24 CLAIREDALE DRIVE | | | | HAMPTON BAYS NY | 11946 | |
| PATRICIA L HALL | TOTAL BEACH INC | 329 EBB TIDE CT | | | | PONTE VEDRA FL | 32082-4561 | |
| PATRICIA L HAMES | | 434 HASKINS AVE | | | | DAYTON OH | 45420-2354 | |
| PATRICIA L HARMON | | 10289 BROSIUS ROAD | | | | GARRETTSVILLE OH | 44231-9410 | |
| PATRICIA L HASSELBACH | | 13 LINDA DR | | | | FREMONT OH | 43420-4869 | |
| PATRICIA L HAWN | | 2324 RAWTREE PLACE | | | | LYNN HAVEN FL | 32444-4902 | |
| PATRICIA L HELLER | | 22 ARLINGTON CT | | | | MONTROSE NY | 10548-1112 | |
| PATRICIA L HENDRY | | 625 E 5TH ST | | | | ROYAL OAK MI | 48067-2874 | |
| PATRICIA L HERZOG | | 218 DAYTON ST | | | | YELLOW SPGS OH | 45387-1701 | |
| PATRICIA L HIMMELSPACH | | 1429 OGDEN | | | | TROY MI | 48083-5392 | |
| PATRICIA L HOCKIN | | 8755 KOKOSING ROADD | | | | HALE MI | 48739 | |
| PATRICIA L HOWARD | | 3170 AUTUMN RIDGE CT | | | | DAYTON OH | 45414-2311 | |
| PATRICIA L HUGE | | 824 EDGEWOOD AVE | | | | ASHLAND KY | 41102-5236 | |
| PATRICIA L HUGHES | | 82 LOCUST LN | | | | BARNSTABLE MA | 02630-1212 | |
| PATRICIA L HYLTON | | 11656 SW 138 PLACE | | | | DUNNELLON FL | 34432-8753 | |
| PATRICIA L HYTLA | | 104 DONAHUE DRIVE | | | | PITTSBURGH PA | 15236-1160 | |
| PATRICIA L JACKSON | | 2638 VALLEY CREEK TRAIL | | | | MCKINNEY TX | 75070 | |
| PATRICIA L JACKSON | | 1804 MEIGHEN AVE | | | | MOUNDSVILLE WV | 26041-1548 | |
| PATRICIA L JOHNSON | | 260 S KENNEDY ST | | | | METTER GA | 30439-4512 | |
| PATRICIA L JOHNSON & | DEBRA J MURRY JT TEN | 5909 6 SUNNY PALMS AVE | | | | BAKERSFIELD CA | 93309-2921 | |
| PATRICIA L JOLLY | | 3025 KARL DALY RD | | | | BIRMINGHAM AL | 35210-4218 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L JOSEPH | | 2305 THOMAS AVENUE | | | | ASTON PA | 19014-3510 | |
| PATRICIA L KORUS | | 43 CARLETON COURT | | | | WILLIAMSVLLE NY | 14221-1749 | |
| PATRICIA L KRIENEN | | 6012 EUCLID RD | | | | CINCINNATI OH | 45236-4206 | |
| PATRICIA L LACHEY | | 103 TALL TIMBER RD | | | | ENGLEWOOD OH | 45322-3447 | |
| PATRICIA L LAWRENCE | | 1643 CLOVERFIELD DR | | | | AKRON OH | 44321-1922 | |
| PATRICIA L LOPRESTI | | 157 SHARON DRIVE | | | | ROCHESTER NY | 14626-2032 | |
| PATRICIA L MACKIE & | EINO H MACKIE JT TEN | 13070 W PRARIE RD | | | | RUDYARD MI | 49780-9230 | |
| PATRICIA L MADDING | | 5368 FOREST HILL ST | | | | LAKE CITY GA | 30260-3421 | |
| PATRICIA L MARCHAND | CUST GENE M MARCHAND UGMA CT | 26 MERRIMAN STREET | | | | BRISTOL CT | 06010-5042 | |
| PATRICIA L MARCHAND | | 22700 GARRISON APT 808 | | | | DEARBORN TOWERS MI | 48124-2137 | |
| PATRICIA L MAYER | | 3225 E UNIVERSITY AVE | | | | LAS VEGAS NV | 89121-5725 | |
| PATRICIA L MAYLES & | CHERYL A RAY JT TEN | 13 GRANDVIEW TERR | | | | GLEN DALE WV | 26038-1305 | |
| PATRICIA L MC CORMICK | | 5657 MURPHY ROAD | | | | LOCKPORT NY | 14094-9280 | |
| PATRICIA L MEIER | | 5753 VALLEY FORGE DR | | | | FAIRFIELD OH | 45014 | |
| PATRICIA L MILLENDER-SAND | | 3170 WOOD CIR DR | | | | DETROIT MI | 48207-3810 | |
| PATRICIA L MILLER | | 535 PARKWAY DR | | | | WHITEFISH MT | 59937-2144 | |
| PATRICIA L MILLER | | 1821 SOUTH SEEHORN ROAD | | | | SPOKANE WA | 99212-3240 | |
| PATRICIA L MILLS | | 10960 N 67TH AVE #85 | | | | GLENDALE AZ | 85304 | |
| PATRICIA L MOMPHARD | C/O S JOHNSON | 271 GRENADIER CIR | | | | DANVILLE VA | 24541 | |
| PATRICIA L MOYERS GDN FOR | SHANNON MOYERS | 216 N 19TH ST | | | | SEBRING OH | 44672-1124 | |
| PATRICIA L NEBUS | | 6310 HIGHLAND COMMONS DR | | | | CHARLOTTE NC | 28269 | |
| PATRICIA L NELMAN | | 1205 NIBLOCK AVE NW | | | | WARREN OH | 44485-2138 | |
| PATRICIA L NEVIN | | 250 GARDINERS AVE | UNIT 9 | | | LEVITTOWN NY | 11756 | |
| PATRICIA L NORDHOFF | | 710 MAIN STREET | | | | JASPER IN | 47546-3041 | |
| PATRICIA L O'CONNELL | | 534 FULTON AVE | | | | SAN ANTONIO TX | 78212-2821 | |
| PATRICIA L O'HARA | | 11818 N E 105TH COURT | | | | KIRKLAND WA | 98033-5038 | |
| PATRICIA L OLSON | | 125 CEDAR RIDGE DR APT S 332 | | | | WEST BEND WI | 53095 | |
| PATRICIA L OWEN | | PO BOX 1235 | | | | ROCKY MOUNT MO | 65072 | |
| PATRICIA L OWENS | | 4532 LAFAYETTE AVE | | | | NORWOOD OH | 45212-3136 | |
| PATRICIA L PENDERGAST | | 3548 BIG TREE RD | | | | BELLBROOK OH | 45305-1971 | |
| PATRICIA L PHALEN | | 12816 HARNEY ST | | | | OMAHA NE | 68154-2977 | |
| PATRICIA L PHELPS | | 4685 CHRISTOPHER PINES DR 6 | | | | CLARKSTON MI | 48346-4171 | |
| PATRICIA L PINCHBECK | | 804 VALLEY DRIVE | | | | AMHERST OH | 44001-2041 | |
| PATRICIA L PRICE | | 1000 1ST AVE W | | | | BRADENTON FL | 34205-7852 | |
| PATRICIA L PUGH | | 2545 SW TERWILLIGER BLVD | 721 | | | PORTLAND OR | 97201-6308 | |
| PATRICIA L PURDY | | 157 CAMBRIDGE CIRCLE | | | | KINGSLAND GA | 31548-5599 | |
| PATRICIA L PUTANSU | TR UA 01/19/93 THE | PATRICIA L PUTANSU TRUST | 42716 TESSMER DR | | | STERLING HEIGHTS MI | 48314-3078 | |
| PATRICIA L RIGGS | CUST PAUL M RIGGS | UGMA MI | 1164 LAKESIDE DR | | | BATTLE CREEK MI | 49015-3534 | |
| PATRICIA L ROBERTS | | 134 POWDERHOUSE | | | | VESTAL NY | 13850-5935 | |
| PATRICIA L ROBERTSON & | JAMES C ROBERTSON JT TEN | 7920 HICKORY RD | | | | BROWNSBURG IN | 46112-8585 | |
| PATRICIA L RODGERS | | 708 SOMERSET PL | | | | BLACKSBURG VA | 24060-5600 | |
| PATRICIA L ROGERS | | 3338 TIMBER VALLEY DR | | | | KOKOMO IN | 46902 | |
| PATRICIA L RUBIN | | 829 RYDAL RD | | | | JENKINTOWN PA | 19046-2326 | |
| PATRICIA L RYAN | | 1216 S WALNUT DR | | | | SMITHFIELD NC | 27577-3622 | |
| PATRICIA L SALENIK | | 17580 E NORTHVILLE TRL | | | | NORTHVILLE MI | 48167-3249 | |
| PATRICIA L SCHIPPER | | 589 STONEHENGE DR SW | | | | GRANDVILLE MI | 49418-3369 | |
| PATRICIA L SCOBEY | | 31 LONG MEADOW DR | | | | NEW CITY NY | 10956-6225 | |
| PATRICIA L SENKO & | MARIANNE J SENKO JT TEN | 1140 WEST SELFRIDGE BLVD | | | | CLAWSON MI | 48017-1389 | |
| PATRICIA L SETZER | | 3014 PINE LK DR | | | | SANFORD NC | 27330-9300 | |
| PATRICIA L SMITH | | 1620 HUNTING RIDGE ROAD | | | | RALEIGH NC | 27615-7027 | |
| PATRICIA L SMITH | | BOX 103 | | | | BRONSON IA | 51007-0103 | |
| PATRICIA L SUMMERVILLE | | 2920 N 55TH STREET | | | | KANSAS CITY KS | 66104-2101 | |
| PATRICIA L TEED & | ANDREW R TEED TEN ENT | 454 SATINWOOD DR | | | | WEST MIFFLIN PA | 15122-1244 | |
| PATRICIA L THOMPKINS | | 10401 SUPERIOR AVE | APT 103 | | | CLEVELAND OH | 44106 | |
| PATRICIA L THOMPSON-PEOPLES | | 5715 ALVISO AVE | | | | LOS ANGELES CA | 90043 | |
| PATRICIA L WAHL | | 5846 FRIEDLY | | | | TOLEDO OH | 43623-1208 | |
| PATRICIA L WANCHECK | | 1405 WOODHAVEN | | | | AKRON OH | 44313 | |
| PATRICIA L WHITTAM | | 1521 CANYON LAKE | | | | SANTA ANA CA | 92705-6912 | |
| PATRICIA L WHITWORTH | | BOX 387 | | | | WILSONVILLE IL | 62093-0387 | |
| PATRICIA L WILBER | | 4310 M 72 | | | | HARRISVILLE MI | 48740-9708 | |
| PATRICIA L WILLIAMS | | 991 LAKE HOLLINGSWORTH DR | | | | LAKELAND FL | 33803-3100 | |
| PATRICIA L WING | | 5277 ROYSTON RD | | | | POTTERVILLE MI | 48876-9706 | |
| PATRICIA L WOELLER | | 5097 LAKEWOOD DRIVE | | | | DADE CITY FL | 33523 | |
| PATRICIA L WOLFF | | 2100 APRICOT GLEN DR | | | | AUSTIN TX | 78746-7844 | |
| PATRICIA L WYLIE | | 850 COMOBABI | | | | TUCSON AZ | 85704-3204 | |
| PATRICIA L WYNNE | | 49-222 PEARSON AVE | | | | OSHAWA ON  L1G 7C6 | | CANADA |
| PATRICIA L YATES | TR UNDER | DECLARATION OF TRUST DTD | 4/28/1986 | BOX 175 | | ROSS CA | 94957-0175 | |
| PATRICIA L ZAHN | | 156 CAROL ST | | | | MARINE CITY M | 48039-1764 | |
| PATRICIA LAMBERT | | 4117 NATCHEZ AVE | | | | TROTWOOD OH | 45416-1522 | |
| PATRICIA LATZMAN | CUST | ROBERT LATZMAN UGMA NY | 51 MACKEY AVE | | | PORT WASHINGTON NY | 11050-3933 | |
| PATRICIA LATZMAN | CUST JONATHAN LATZMAN UGMA NY | 51 MACKEY AVE | | | | PORT WASHINGTON NY | 11050-3933 | |
| PATRICIA LEE ADAMS | | 2599 BITTING ROAD | | | | WINSTON SALEM NC | 27104-4101 | |
| PATRICIA LEE KREST | | 600 VIRGINIUS DR | | | | VIRGINIA BEACH VA | 23452-4418 | |
| PATRICIA LEE WEAKLEY | | 781 PALMER RD | | | | FORKS WA | 98331-9242 | |
| PATRICIA LEE WHITEHEAD | | 5111 ALLAN RD | | | | BETHESDA MD | 20816-1613 | |
| PATRICIA LEHR | | 29165 SPOON ST | | | | MADISON HTS MI | 48071-4486 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA LENTINE | C/O PATRICIA CALLAHAN | 235 CONNERS RD | | | | CENTERVILLE MA | 02632 | |
| PATRICIA LESNIEWICZ | | 469 S MIDDLETON DR NW | | | | CALABASH NC | 28467-2116 | |
| PATRICIA LESTER TAN | | 75 CRESTWOOD LANE | | | | WILLIAMSVILLE NY | 14221-1407 | |
| PATRICIA LICASTRO | | 25 HIGHRIDGE ROAD | | | | PLAINVIEW NY | 11803-1811 | |
| PATRICIA LIM-CHING CHANG | TR UA 01/15/93 | PATRICIA LIM-CHING CHANG | REVOCABLE LIVING TRUST | BOX 588 | | PLACIDA FL | 33946-0588 | |
| PATRICIA LINDNER PICOTTE & | CHRISTINE PICOTTE JT TEN | 4710 N MONTANA AVE | | | | HELENA MT | 59602-7225 | |
| PATRICIA LOFTIN | CUST SCOTT P | 2145 SUTTON PL | | | | PLANO TX | 75093-4323 | |
| PATRICIA LONHART | | 3923 CUMNOR RD | | | | DOWNERS GROVE IL | 60515-2342 | |
| PATRICIA LONHART | | 3923 CUMNOR ROAD | | | | DOWNERS GROVE IL | 60515-2342 | |
| PATRICIA LOUISE TEED | CUST ANDREW HARRISON TEED | UGMA PA | 454 SATINWOOD DR | | | WEST MIFFLIN PA | 15122-1244 | |
| PATRICIA LOUISE VANELLA | C/O VANNELLA | 18 SUMMER CIRCLE | | | | CAPE MAY NJ | 08204-4478 | |
| PATRICIA LUCKETT | | 23458 WILLIAMSBURG CIR | | | | TRENTON MI | 48183 | |
| PATRICIA LYNN COLEMAN | | 4608 PITT ST | | | | RALEIGH NC | 27609-5657 | |
| PATRICIA LYNN GAGLIO | | 7 MINDY LN | | | | WESTBURY NY | 11590-1649 | |
| PATRICIA LYNN JESSUP | | 16 COPPERFIELD | | | | BENTONVILLE AR | 72712-4095 | |
| PATRICIA LYNN SAMMON | | 7 MINDY LANE | | | | WESTBURY NY | 11590-1649 | |
| PATRICIA LYNN SPARENBERG TOD | DEANNA M SPARENBERG | SUBJECT TO STA TOD RULES | 3705 30TH ST | | | CHESAPEAKE BEACH MD | 20732 | |
| PATRICIA LYNN WARREN | | 306 GROVE ST | | | | MONTCLAIR NJ | 07042-4209 | |
| PATRICIA LYNNE HONASKI | | 12 CORTELLJOUST W | | | | HUNTINGTON STATION NY | 11746 | |
| PATRICIA LYNNE SCHUBERT | ATTN PATRICIA LYNNE HONASKI | 12 CORTELYOU ST W | | | | SOUTH HUNTINGTON NY | 11746-3307 | |
| PATRICIA LYNNE STAFFORD | | 1531 PIEDMONT ROAD | | | | CHARLESTON WV | 25311-1947 | |
| PATRICIA M ALCOTT | | 4386 OLD CARRIAGE RD | | | | FLINT MI | 48507 | |
| PATRICIA M ANGLE | | 11740 WILSHIRE BL A2202 | | | | LOS ANGELES CA | 90025-6530 | |
| PATRICIA M ARBOLINO | | 306 CHURCH | | | | BOONTON NJ | 07005-1514 | |
| PATRICIA M BAISLEY | CUST SIEDE R BAISLEY UTMA FL | 20097 SARACENO DRIVE | | | | ESTERO FL | 33928 | |
| PATRICIA M BALAVITCH & | JAMES A BALAVITCH JT TEN | 1801 VINEWOOD | | | | WYANDOTTE MI | 48192 | |
| PATRICIA M BALLOT | | BOX 445 | | | | BARRINGTON IL | 60011-0445 | |
| PATRICIA M BAUER | TR U/A DTD 03/22/9 GERTRUDE M | PETERSEN TRUST | 2934 JAVA ROAD | | | COSTA MESA CA | 92626 | |
| PATRICIA M BERNSTEIN | | 11224 82ND AVENUE | 102 | | | SEMINOLE FL | 33772-4259 | |
| PATRICIA M BJELICA | | 20 E MONTGOMERY ST | | | | JOHNSTOWN NY | 12095-2523 | |
| PATRICIA M BLUMENSTOCK | | 450 UNION AVE | | | | RUTHERFORD NJ | 07070 | |
| PATRICIA M BOEGNER | | 1218 CORAZAN | | | | ALICE TX | 78332-3150 | |
| PATRICIA M BOND | | 18571 NORWICH RD | | | | LIVONIA MI | 48152-3009 | |
| PATRICIA M BORDEN | | 217 HESTER ST | | | | MC KEES ROCKS PA | 15136-2165 | |
| PATRICIA M BOURNE-VANALSTYNE | | 7821 17TH AVE W | | | | BRADENTON FL | 34209 | |
| PATRICIA M BOWER | CUST SCOTT M | BOWER UGMA VA | 13916 JAMES DR | | | LANEXA VA | 23089-6137 | |
| PATRICIA M BRENKE | C/O PATRICIA M BECK | 11000 WHIPPLE | | | | BELLEVUE MI | 49021-9305 | |
| PATRICIA M BROCK | | 528 COMMUNITY DR | | | | BRICK NJ | 08723-5326 | |
| PATRICIA M BRUTON | | 70 CHESTER CRES | | | | PORT PERRY ON  L9L 1K8 | | CANADA |
| PATRICIA M BUSCH | CO PATRICIA M ANDERSON | 1402 LOMAS VERDES | | | | ROCHESTER HILLS MI | 48306-3955 | |
| PATRICIA M CANALIZO | BOX 561 | 3 HIGH ST | | | | SAG HARBOR NY | 11963-0012 | |
| PATRICIA M CARSON MCKEEVER | | 59 HUMPHREY AVE | | | | BAYONNE NJ | 07002-2336 | |
| PATRICIA M CARWILE & | STANLEY D CARWILE JT TEN | 2207 PORTER ST SW 305 | | | | WYOMING MI | 49509-2287 | |
| PATRICIA M CAWLEY | | 12462 ISLAND RD | | | | GRAFTON OH | 44044 | |
| PATRICIA M CELESTE | | 40 ALEXINE AVE | | | | EAST ROCKWAY NY | 11518-1514 | |
| PATRICIA M CHATHAM & | CYNTHIA A PEPLINSKI & | JOHN R CHATHAM JT TEN | 3237 E DESERT COVE AV | | | PHOENIX AZ | 85028-2735 | |
| PATRICIA M CLAMPITT | | 649 N W 1ST | | | | MOORE OK | 73160-3925 | |
| PATRICIA M COLEMAN | | 179 LORENZ AVENUE | | | | DAYTON OH | 45417 | |
| PATRICIA M CONDON & | HAROLD F GRIES JT TEN | 8101 TOMLINSON AVENUE | | | | BETHESDA MD | 20817 | |
| PATRICIA M CONGER | | 2101 JEANETTE DRIVE | | | | SANDUSKY OH | 44870-7102 | |
| PATRICIA M COPPOLA | | 55 MALVERN LN | | | | STONY BROOK NY | 11790-2834 | |
| PATRICIA M COVERT | | 2071 OLD FALLS DR | | | | VANDALIA OH | 45377-3206 | |
| PATRICIA M COX & | CARL W COX JT TEN | 359 DINSMOOR DR | | | | CHESTERFIELD MO | 63017-2907 | |
| PATRICIA M CULLISON | | 5 VEITCH CT | | | | BALT MD | 21236-1332 | |
| PATRICIA M DANIELS & | JOHN P PETERSON III JT TEN | 1120 ISLA | | | | STEPHENVILLE TX | 76401-2343 | |
| PATRICIA M DANLER | BELLTOWER | 3909 BOWEN ROAD 11 | | | | LANCASTER NY | 14086-9676 | |
| PATRICIA M DEL VILLAN | | 12540 EDGEWATER DR APT 601 | | | | LAKEWOOD OH | 44107 | |
| PATRICIA M DENNIS | | 7001 CONIFER RD | | | | RICHMOND VA | 23237-1037 | |
| PATRICIA M DI TULLIC | | 30 GREENRIDGE AVE APT5J | | | | WHITE PLAINS NY | 10605-1237 | |
| PATRICIA M DIPIERO | | 11680 BENTWOOD COURT | | | | NORTH FT MYERS FL | 33917-5818 | |
| PATRICIA M DIPIERO | | 11680 BENTWOOD CT | | | | NORTH FT MYERS FL | 33917-5818 | |
| PATRICIA M DOBEK | TR DOBEK TRUST | UA 10/23/96 | 367 VALE ST | | | FALL RIVER MA | 02724-3605 | |
| PATRICIA M DONOVAN | | 26 TURNER ST | | | | WALTHAM MA | 02453-8921 | |
| PATRICIA M DREW | | 163 ABINGDON AVE | | | | KENILWORTH IL | 60043-1201 | |
| PATRICIA M DYCKMAN | | 6 WOODLAND RD | | | | JAMESBURG NJ | 08831-1344 | |
| PATRICIA M ELLIS | | 1401 LEXINGTON LANE | | | | TUSCALOOSA AL | 35406-2721 | |
| PATRICIA M FERREIRA | | 21 RYAN ST | | | | NEW BEDFORD MA | 02740-2202 | |
| PATRICIA M FERRERA | | 1881 CLAREMONT DR | | | | SAN BRUNO CA | 94066-2749 | |
| PATRICIA M FLAWS | | 14440 LIMERICK LANE | | | | SOMERSET MI | 49281 | |
| PATRICIA M FORD | | 1077 NICHOLL AVE | | | | SCOTCH PLAINS NJ | 07076 | |
| PATRICIA M FREDGANT | | 100 CAMP DAVID RD | PRESIDENTIAL ESTATES | | | WILMINGTON DE | 19810 | |
| PATRICIA M GALAZIN | | 600 ACKLEY ST | | | | PLYMOUTH PA | 18651 | |
| PATRICIA M GANONG | | 9328 ACADEMY DR S E | | | | CALGARY AB  T2J 1A4 | | CANADA |
| PATRICIA M GAY & | JEFFREY GAY JT TEN | 6122 BERMUDA LN | | | | MOUNT MORRIS MI | 48458-2623 | |
| PATRICIA M GILLAN | | 17402 CARNATION ST | | | | KILN MS | 39556-8295 | |
| PATRICIA M GLASPIE | | 2442 OLDS RD | | | | LESLIE MI | 49251-9405 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA M GOJDICS | | 8541 RED OAK DR | | | | WARREN OH | 44484-1631 | |
| PATRICIA M GRIFFETH | | BOX 1188 | | | | CHIEFLAND FL | 32644-1188 | |
| PATRICIA M GRISWOLD | | 1854 DUKE OF YORK QUAY | | | | VA BEACH VA | 23454-1108 | |
| PATRICIA M HAWTHORNE | | 21471 VAILS MILL ROAD | | | | DAMASCUS VA | 24236 | |
| PATRICIA M HERZOG | | 5356 LAKE RD S | | | | BROCKPORT NY | 14420-9720 | |
| PATRICIA M HILL | | 4130 VIRGINIA DR | | | | TUSCALOOSA AL | 35404-4464 | |
| PATRICIA M HOEL | | 68 HEMLOCK HOLLOW DR | | | | BRYSON CITY NC | 28713 | |
| PATRICIA M HOLLERAN | C/O P MOTICHKO | 28 EDGEWATER BLVD | | | | POLAND OH | 44514-1718 | |
| PATRICIA M HOWARD | | 101 SOUTHWIND DR | | | | MONTGOMERY TX | 77356-8235 | |
| PATRICIA M HUGHES | | 14 CAMPUS COURT | | | | AVON LAKE OH | 44012 | |
| PATRICIA M INDELICATO & | PHILIP INDELICATO JT TEN | 2326 RITTENHOUSE SQUARE | | | | BENSALEM PA | 19020 | |
| PATRICIA M ISOM | | 2284 SHARP ROAD 2 | | | | ADRIAN MI | 49221-8628 | |
| PATRICIA M JANS | | 46 OLD ORCHARD LANE | | | | ORCHARD PARK NY | 14127-4628 | |
| PATRICIA M KAMMERER | | 6941 BROOKS RD | | | | HIGHLAND MD | 20777-9540 | |
| PATRICIA M KAPS | | 871 KILRENNY | | | | INVERNESS IL | 60067-4736 | |
| PATRICIA M KIRKLAND | | 11115 QUARRY ROAD | | | | FORESTVILLE NY | 14062-9719 | |
| PATRICIA M KUDER | | 397 HAMPTON BLVD | | | | ROCHESTER NY | 14612-4275 | |
| PATRICIA M KUPPEK | | 1878 CLARA MATHIS RD | | | | SPRING HILL TN | 37174-2546 | |
| PATRICIA M KUZARA | | 21541 MILITARY | | | | DEARBORN MI | 48124-2906 | |
| PATRICIA M LAKE | CUST COLIN PEERCE LAKE UGMA OH | 2244 GREENWOOD AVE | | | | WILMETTE IL | 60091-1444 | |
| PATRICIA M LANGLOIS | | 26131 SECOND STREET | | | | TAYLOR MI | 48180-1401 | |
| PATRICIA M LEDDY | | 39432 COUNTRY LANE DR | | | | NOVI MI | 48375-4590 | |
| PATRICIA M LEONARD | | 2374 REDWOOD RD | | | | SCOTCH PLAINS NJ | 07076-2118 | |
| PATRICIA M LIGHTIZER & | WILLIAM H TOOMEY JR JT TEN | BOX 311 | | | | ST MATTHEWS SC | 29135-0311 | |
| PATRICIA M LOWRY | | 16279 WALNUT CREEK DR | | | | STRONGSVILLE OH | 44149-5737 | |
| PATRICIA M LUPICA | | 9488 N BEDFORD RD | | | | MACEDONIA OH | 44056-1004 | |
| PATRICIA M LYNCH & | MARIANNE LYNCH JT TEN | BOX 12175 | | | | LA JOLLA CA | 92039-2175 | |
| PATRICIA M MACLAY & | KATHLEEN PERICOLA & | CHARLES M MACLAY JT TEN | 111 SPRINGWOOD DRIVE | | | DAYTONA BEACH FL | 32119 | |
| PATRICIA M MADIGAN | | 828 MONTE VIDEO DRIVE | APT D | | | LANSING MI | 48917 | |
| PATRICIA M MADRIGAL | | 14200 PIERCE STREET | | | | ARLETA CA | 91331-5350 | |
| PATRICIA M MAGNUSSON | | 28678 MOORESVILLE RD | | | | ELKMONT AL | 35620-3406 | |
| PATRICIA M MC ELROY | | 42 DIGGS DR | | | | HAMPTON VA | 23666-1711 | |
| PATRICIA M MC GILL & | KEITH L MC GILL JT TEN | 8777 REISS DRIVE | | | | FARWELL MI | 48622-8713 | |
| PATRICIA M MC LAUGHLIN | ATTN PATRICIA | MCLAUGHLIN PICKNALLY | 57 WYNDWARD ROAD | | | LONG MEADOW MA | 01106-3325 | |
| PATRICIA M MCCARTHY & | BRIAN P MCCARTHY JT TEN | 1639 ROSSMAN S E | | | | GRAND RAPIDS MI | 49507-2241 | |
| PATRICIA M MEADOWS | | 82 TOWNSHIP RD 1434 | | | | SOUTH POINT OH | 45680-8944 | |
| PATRICIA M MENNUCCI | | 34 CORDONE DR | | | | SAN ANSELMO CA | 94960-1731 | |
| PATRICIA M MIDYET1 | | 181 PARK STREET | | | | LIBBY MT | 59923-9323 | |
| PATRICIA M MILITZER | APARTMENT 3 | 3311 N STREET N W | | | | WASHINGTON DC | 20007-2852 | |
| PATRICIA M MILITZER | APT 3 | 3311 N ST N W | | | | WASHINGTON DC | 20007-2852 | |
| PATRICIA M MILLER | | 5915 E SLEEPY HOLLOW | | | | E LANSING MI | 48823-9706 | |
| PATRICIA M MILOS | C/O P VAIL | 2154 ACORN CT | | | | WHEATON IL | 60187-8967 | |
| PATRICIA M MULLER | | PO BOX 411 | | | | QUOGUE NY | 11959-0411 | |
| PATRICIA M MURPHY | | 84 GAINSBOROUGH ST UNIT 406W | | | | BOSTON MA | 02115 | |
| PATRICIA M MURRAY | | 3525 CADWALLADER SONK RD | | | | CORTLAND OH | 44410-9443 | |
| PATRICIA M NARODE | CUST JOSHUA C NARODE UGMA NY | 338 S MANNING BLVD | | | | ALBANY NY | 12208-1733 | |
| PATRICIA M NOYES | | PO BOX 4497 | | | | VALLEY NS CA | 91617-0497 | |
| PATRICIA M O'BRIEN & | MARGARET A O'BRIEN JT TEN | 45 TOWNSEND AVE | | | | BRAINTREE MA | 02184-4825 | |
| PATRICIA M OSHEA | | 2 HUXLEY WAY | | | | FAIRPORT NY | 14450-3336 | |
| PATRICIA M PASSANANTE | CUST CHERYL ANN PASSANANTE | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 912 LA BONNE PKWY | | BALLWIN MO | 63021 | |
| PATRICIA M PATRY | | 322 BROCK STREET APT 205 | | | | KINGSTON ON  K7L 1S9 | | CANADA |
| PATRICIA M PELLEGRINI & | EUGENE V PELLEGRINI JT TEN | 11020 NELSON STREET | | | | WESTCHESTER IL | 60154-4926 | |
| PATRICIA M PELUSO | | 12 STANLEY ST | | | | POUGHKEEPSIE NY | 12603-1429 | |
| PATRICIA M PERRY | | 1032 MINUTEMAN NW AVE | | | | MASSILLON OH | 44646-3175 | |
| PATRICIA M PIASECKI | | 47750 FREEDOM VALLEY | | | | MACOMB TWP MI | 48044-2567 | |
| PATRICIA M PIKULINSKI | | 7056 KINMORE | | | | DEARBORN MI | 48127-4705 | |
| PATRICIA M POMEROY | | BOX13 | | | | ALTO MI | 49302 | |
| PATRICIA M POWERS | | 306 MAIN ST | | | | CUMBERLND CTR ME | 04021-9504 | |
| PATRICIA M QUINN | | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS IA | 52726-9568 | |
| PATRICIA M RAMSEY | | 821 LAURALEE DRIVE | | | | O'FALLON MO | 63366-2152 | |
| PATRICIA M RECK | | 10059 E WEKO DR | | | | BRIDGMAN MI | 49106-9310 | |
| PATRICIA M REDMOND | | 280 DAKOTA AVE | | | | MCDONALD OH | 44437-1566 | |
| PATRICIA M RENDE | | 99 HARDING DRIVE | | | | NEW ROCHELLE NY | 10801-4641 | |
| PATRICIA M RIDENOUR | | 301 CLARANNA AVE | | | | DAYTON OH | 45419-1739 | |
| PATRICIA M RILEY | | 2402 SHELBY ST | PO BOX 126 | | | SUMMERLAND CA | 93067 | |
| PATRICIA M ROBERTS AS | CUSTODIAN FOR JASON M | ROBERTS U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 3018 DAVES CIR | | BRANDON MS | 39042-8534 | |
| PATRICIA M ROSE | | 5118 MIDFIELD | | | | PORTAGE MI | 49002-0550 | |
| PATRICIA M RUSSELL | | 420 OLD TOWNE DRIVE | | | | BRENTWOOD TN | 37027-4452 | |
| PATRICIA M SANDERS | | 7288 TORBERT PLACE | | | | MECHANICSVILLE VA | 23111 | |
| PATRICIA M SEEFELDT | | 505 WALKER ST | | | | JANESVILLE WI | 53545 | |
| PATRICIA M SEWELL | | 46654 UTICA GREEN W | | | | SHELBY TWP MI | 48317 | |
| PATRICIA M SHARPLESS | | R ROUTE 2 | | | | LISTOWEL ON  N4W 3G7 | | CANADA |
| PATRICIA M SHOCKLEY & | DAVID A SHOCKLEY JT TEN | 3514 KAREN ST | | | | LANSING MI | 48911-2814 | |
| PATRICIA M SIMONS | | 1914 35TH ST | | | | PARKERSBURG WV | 26104-2132 | |
| PATRICIA M SIMPSON | | 5600 GLENFORD ST | | | | LOS ANGELES CA | 90008-1021 | |
| PATRICIA M SINGER | | 22164 PARK ST 1 | | | | DEARBORN MI | 48124-2895 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA M SMITH | | 11842 W EIGHT POINT LAKE RD | | | | LAKE MI | 48632-9410 | |
| PATRICIA M SOUTHERLAND | | 4997 SPRING HILL DR | | | | BUFORD GA | 30518 | |
| PATRICIA M SPAVOLD & | JAMES P SPAVOLD & | REBECCA M SPAVOLD JT TEN | 6 GATEHOUSE LANE | APT 621 | | FRANKLIN MA | 02038 | |
| PATRICIA M STEGE | | 6 BEAUCLAIRE LN | | | | FAIRPORT NY | 14450-4618 | |
| PATRICIA M STEWART | | 1070 PARK AVE UNIT 3C | | | | NEW YORK NY | 10128-1000 | |
| PATRICIA M STOKES | | 49 RAEMOND ROAD | | | | GRANITE SPRINGS NY | 10527-1113 | |
| PATRICIA M STONE TOD | LAURA K BROWNING | SUBJECT TO STA TOD RULES | 1909 N ELSEA SMITH ROAD | | | INDEPENDENCE MO | 64056 | |
| PATRICIA M SULLIVAN | | 251 MARION AVE | | | | GIBBSTOWN NJ | 08027 | |
| PATRICIA M SWEATT | | 11600 N VON LANE | | | | MONTICELLO IN | 47960-4726 | |
| PATRICIA M SWISHER & | JOSEPH W SWISHER JT TEN | 2000 GREEN GLEN DR | | | | DUBOIS PA | 15801-3216 | |
| PATRICIA M TAPLIN | | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE DE | 19720-3344 | |
| PATRICIA M THOMASSON | | 10339 ANTRIM | | | | LA PORTE TX | 77571-4201 | |
| PATRICIA M TISEVICH | | 945 DEVONWOOD DR | | | | WADSWORTH OH | 44281 | |
| PATRICIA M TOEBE | | 19 FOREST RD | | | | WAYNE PA | 19087-3203 | |
| PATRICIA M TOTTEN & | MICHAEL A TOTTEN JT TEN | 2260 GRANGER DR | | | | CLEARWATER FL | 33765-2724 | |
| PATRICIA M TUCKER | | 6308 CARMON ROAD | | | | GIBSONVILLE NC | 27249-8860 | |
| PATRICIA M TULLY | | 15 OLD BERRY RD | | | | ANDOVER MA | 01810 | |
| PATRICIA M UBALDI | | 624 FAIRLAWN AVE | APT 4 | | | PEEKSVILLE NY | 10566-5408 | |
| PATRICIA M VAN GORDON | | 12757 DUNHAM | | | | HARTLAND MI | 48353-2115 | |
| PATRICIA M VANDAELE | TR UA 06/27/86 JAMES L | BYCE & HELEN BYCE TRUST | 22448 LANGE | | | SAINT CLAIR SHORES MI | 48080-1350 | |
| PATRICIA M VITKAUSKAS | | 2 WHALERS WALK | | | | AVON CT | 06001 | |
| PATRICIA M VONHOLD | | 68 MITCHELL AVE | | | | BINGHAMTON NY | 13903-1616 | |
| PATRICIA M WEATHERFORD | | 35 CHAPLIN DRIVE | | | | BUFFALO NY | 14223-2401 | |
| PATRICIA M WOODREL | | 4707 HARRIS RD | | | | WILLIAMSTON MI | 48895-9154 | |
| PATRICIA M YOUNG | | 1313 N CREYTS RD | | | | LANSING MI | 48917-8622 | |
| PATRICIA M YUNGCLAS NEIL P | OLSEN & J C BREKKEN TRUSTEES | UNDER THE WILL OF RALPH A | OLSEN | RURAL FREE DELIVERY | | ELLSWORTH IA | 50075 | |
| PATRICIA MACFARLAND | | 2001 COUNTYLINE RD | | | | HOLLEY NY | 14470-9213 | |
| PATRICIA MACKEY | | 23 MALIBU HILL | | | | RENSSELAER NY | 12144 | |
| PATRICIA MADDEN | CUST | PRESTON ELLEN MADDEN U/THE | U-G-M-A | | 1 614 CENTRAL AVE | LEXINGTON KY | 40502-1793 | |
| PATRICIA MAE DAVIS & | CHARLES MICHAEL RISK & | BRIAN DAMON RISK JT TEN | 822 BANTA AVE | | | MADISON IN | 47250-2104 | |
| PATRICIA MAE FISHER | | BOX 156 | | | | ASHFORD WA | 98304-0156 | |
| PATRICIA MAGEE | CUST MARTIN L | MAGEE UTMA IL | 4829 GRAND AVE | | | WESTERN SPRINGS IL | 60558-1740 | |
| PATRICIA MAGEE | CUST PATRICK | B MAGEE UTMA IL | 4829 GRAND AVE | | | WESTERN SPRINGS IL | 60558-1740 | |
| PATRICIA MAGNUS | | 13 PERSHING AVE | | | | ELIZABETH NJ | 07202-2209 | |
| PATRICIA MANN | | 210 LINDEN CT SW | | | | ROCHESTER MN | 55902-1211 | |
| PATRICIA MANSOUR | | 10112 ROWLETT WAY | | | | TAMPA FL | 33626 | |
| PATRICIA MARGARET MAXWELL & | ROBERT THOMAS MAXWELL JT TEN | 601 N BALL | | | | OWOSSO MI | 48867-2309 | |
| PATRICIA MARIE BARNHART | | 6511 CONESTOGA DR | | | | LANSING MI | 48917-9652 | |
| PATRICIA MARIE JOHNSON | | 4261 TIDEWATER DR | | | | ORLANDO FL | 32812-7949 | |
| PATRICIA MARIE POWELL | | 1125 HILLIARD AVE | | | | LOUISVILLE KY | 40204 | |
| PATRICIA MARIE SERATI TOD | ANITA MARIE DELLICOLLI | SUBJECT TO STA TOD RULES | 7610 SLOAN | | | TAYLOR MI | 48180 | |
| PATRICIA MARIE WOODRELL | TR UA 9/11/00 | PATRICIA MARIE WOODREL REVOCAB | 4707 HARRIS ROAD | | | WILLIAMSTON MI | 48895 | |
| PATRICIA MARY MYRICK | CUST BROOKE ALEXANDER MYRICK | UTMA MD | 3221 LOCKHART CT | | | HAVRE DE GRACE MD | 21078 | |
| PATRICIA MARY PICKNALLY | | 57 WYNDWARD ROAD | | | | LONG MEADOW MA | 01106-3325 | |
| PATRICIA MATTICE | | 3742 DIXIE DR | | | | TOLEDO OH | 43611-1745 | |
| PATRICIA MAURER RAKER & | PEGGY APRIL LEWMAN & | PENNY KATHLEEN PROW JT TEN | 125 S WALNUT ST | | | MUNCIE IN | 47305-2811 | |
| PATRICIA MC AULIFFE | ATTN F FENWICK | 4910 MASSACHUSETTS AVE NW | SUITE 215 | | | WASHINGTON DC | 20016-4300 | |
| PATRICIA MC DADE | | 6486 CTY HWY 22A | | | | BLOOMINGDALE OH | 43910 | |
| PATRICIA MC GRADY | | 1316 RANIKE DRIVE | | | | ANDERSON IN | 46012-2744 | |
| PATRICIA MC KENNEY | | 1459 WOODGLEN LN | | | | BLOOMFIELD MI | 48304 | |
| PATRICIA MCCARTHY | | 386 HARTMAN DR | | | | SEVERNA PARK MD | 21146-2038 | |
| PATRICIA MCCORKLE | | 546 VOGT CT N | | | | POWELL OH | 43065-7536 | |
| PATRICIA MCENIFF | | 2400 SOUTH FINLEY RD | APT 236 | | | LOMBARD IL | 60148 | |
| PATRICIA MCFARLAND | | BOX 338 | | | | TRINIDAD CO | 81082-0338 | |
| PATRICIA MCKINNEY | | 756 SHERWOOD AV | | | | YOUNGSTOWN OH | 44511-1460 | |
| PATRICIA MCMURREY SIMS | | 1625 S COLUMBIA DR | | | | WEST COLUMBIA TX | 77486-3607 | |
| PATRICIA MCVETTY STELTER | | 209 LOCUST STREET | | | | FINDLAY OH | 45840-2229 | |
| PATRICIA MEDVECKY | | PO BOX 23 | | | | TACONIC CT | 06079 | |
| PATRICIA MELTZER | APT 718B | 1150 BOWER HILL ROAD | | | | MT LEBANON PA | 15243-1369 | |
| PATRICIA MERVAK | | 3204 CLAWSON | | | | ROYAL OAK MI | 48073-3097 | |
| PATRICIA MERVAK & | THOMAS MERVAK JT TEN | 3204 CLAWSON | | | | ROYAL OAK MI | 48073-3097 | |
| PATRICIA MICALE TOD | MARY ELIZABETH MICALE | 4 FOX HUNT RD | | | | HOLMDEL NJ | 07733-1815 | |
| PATRICIA MICHINI DE LUCA | CUST THERESA MARIE DE LUCA | UGMA PA | 1135 DRY POWDER CIRCLE | | | MECHANICSBURG PA | 17050-7330 | |
| PATRICIA MICHINI DE LUCA | | 1135 DRY POWDER CIRCLE | | | | MECHANICSBURG PA | 17050-7330 | |
| PATRICIA MIHALKO & | JEANNE GALVIN JT TEN | 45 CARY PARK RD | | | | RICHFIELD SPRINGS NY | 13439-2532 | |
| PATRICIA MILNER | | 1018 OAKWOOD TRAIL | | | | INDIANAPOLIS IN | 46260-4021 | |
| PATRICIA MINTZ | | 4456 9TH ST NW | | | | CANTON OH | 44708-3510 | |
| PATRICIA MIZE | ATTN PATRICIA TAGAM | 5527 ROYAL HILL DR | | | | RIVERSIDE CA | 92506-3454 | |
| PATRICIA MOORE CALANDRO | | 176 N WHITE ROCK RD | | | | HOLMES NY | 12531 | |
| PATRICIA MOORE MENDOZA | | 1504 NW 10TH AVE | | | | GAINESVILLE FL | 32605-5306 | |
| PATRICIA MOYLAN | | 2273 BOXWOOD DRIVE | | | | SAN JOSE CA | 95128-1209 | |
| PATRICIA MURPHY BRISBY 8 | DONALD R BRISBY JT TEN | 95 MATT CARMAN LA | | | | HARTSVILLE TN | 37074 | |
| PATRICIA MURRAY & | THOMAS MURRAY JT TEN | 21 NORWOOD AVE | | | | AVON NJ | 07717-1426 | |
| PATRICIA MUSHOVIC SECOR | | 1307 W ST ANDREWS RD | | | | MIDLAND MI | 48640-6321 | |
| PATRICIA N BERMAN | | 755 JONQUIL TERR | | | | DEERFIELD IL | 60015-4246 | |
| PATRICIA N GLOVER | | 3905 SAGEWOOD PATH | | | | SOUTHPORT NC | 28461 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA N KUNTZ | | 207 ELLIOTT CT | | | | KOKOMO IN | 46901-5206 | |
| PATRICIA N MEARS | | PO BOX 871365 | | | | CANTON MI | 48187-6765 | |
| PATRICIA N PERRY | ATTN PATRICIA N GREEN | 600 RAYMOND DR | | | | HUBBARD OH | 44425-1251 | |
| PATRICIA N RAMM | | 7091 MILLIGAN EAST ROAD | | | | BURGHILL OH | 44404-9744 | |
| PATRICIA N RICHMOND | | 120 FOURNIER ST | | | | WOONSOCKET RI | 02895-6542 | |
| PATRICIA N ROSE | | 34053 FERNWOOD ST | | | | WESTLAND MI | 48186-4507 | |
| PATRICIA N STOW | | 1061 LAUREL CHASE RUN | | | | BISHOP GA | 30621 | |
| PATRICIA N TABET & | CAESAR P TABET JT TEN | 1400 FOREST | | | | RIVER FOREST IL | 60305-1002 | |
| PATRICIA N WINDES | | 5556 BRUNSWICK AVE | | | | SAN DIEGO CA | 92120-1831 | |
| PATRICIA NAGY | | 36578 BENNETT | | | | LIVONIA MI | 48152-2701 | |
| PATRICIA NAUGHTON | | 3060 EDWIN AVENUE 4B | | | | FORT LEE NJ | 07024-4805 | |
| PATRICIA NAYLOR COOK & | BENNETT L COOK JT TEN | 601 EAST 58TH STREET | | | | INDIANAPOLIS IN | 46220-2561 | |
| PATRICIA NEER | | 189 HILLWINDS NORTH | | | | BRATTLEBORO VT | 05301-9078 | |
| PATRICIA NELL HAMBLETON | | 202 NORTH LAKE | | | | CARLSBAD NM | 88220-4908 | |
| PATRICIA NOLAN | | 31 CAREFREE LANE | | | | CHEEKTOWAGA NY | 14227-2226 | |
| PATRICIA NORMAN | | 1110 WATKINS ST SE | | | | GRAND RAPIDS MI | 49507-1471 | |
| PATRICIA NOYES | | 1072 MIDDLE RD | | | | OSWEGO NY | 13126-6172 | |
| PATRICIA O HICKEY | TR UA 03/03/00 | THE PATRICIA O HICKEY TRUST | 254 SO BEDFORD DRIVE | | | BEVERLY HILLS CA | 90212 | |
| PATRICIA O HINSON | TR | PATRICIA O HINSON REVOCABLE TRU | UA 04/01/00 | 28727 MAPLE | | ROSEVILLE MI | 48066-2433 | |
| PATRICIA O MUNCH | | 53 GREY LANE | | | | LEVITTOWN NY | 11756-4497 | |
| PATRICIA O PALIDAR | | 4815 WINDFALL RD | | | | MEDINA OH | 44256-8678 | |
| PATRICIA O PETERSON | | 351 COUNTY ROAD 256 | | | | LIBERTY HILL TX | 78642-4708 | |
| PATRICIA O TAKACS | | 1870 CARDINAL CT | | | | NILES OH | 44446-4102 | |
| PATRICIA O WOODS | TR | PATRICIA O WOODS SUBTRUST UA | 08/15/96 OF THE RAYMOND & | PATRICIA WOODS TRUST U | 3930 PINEBROOK | BRADENTON FL | 34209-8003 | |
| PATRICIA OBRIEN | | 1528 MOFFETT AVE | | | | HEWLETT NY | 11557-1518 | |
| PATRICIA OBRIEN BRINAMEN | CUST JAMES BRINAMEN JR UGMA NJ | 137 JOHN ST | | | | SOUTH AMBOY NJ | 08879-1718 | |
| PATRICIA OCHS | | 620 AVON ST | | | | WISCONSIN RAPIDS WI | 54494 | |
| PATRICIA OCONNOR RADECK | | 84 BRISTLECONE LANE | | | | AUGUSTA GA | 30909-4534 | |
| PATRICIA OFFMAN & | SHEILA OFFMAN GERSH JT TEN | 11 CRANFORD DR | | | | NEW CITY NY | 10956 | |
| PATRICIA OLIVE MYERS | | 1653 BEECH AVE | | | | WHITE CLOUD MI | 49349-8967 | |
| PATRICIA OLSON | | 2625 VINE STREET UNIT 212 | | | | W DES MOINES IA | 50265 | |
| PATRICIA OLSON COX | | 6601 NORMANDALE RD | | | | EDINA MN | 55435-1538 | |
| PATRICIA OSWALD | | 55 DAMSEN RD | | | | ROCHESTER NY | 14612 | |
| PATRICIA OUDERKIRK | | 3881 BACK BAY DR UNIT 218 | | | | JUPITER FL | 33477 | |
| PATRICIA OWEN WARBASSE | | 63 GREEN VILLAGE ROAD | | | | MADISON NJ | 07940-2542 | |
| PATRICIA P ARMSTRONG | | LAKEVIEW PARK | | | | COLUMBIA CT | 06237 | |
| PATRICIA P ARQUETTE | | 19032 BRODY | | | | ALLEN PARK MI | 48101-1465 | |
| PATRICIA P ARSENAULT | | 8 KELLY DR | | | | REHOBOTH BEACH DE | 19971-9605 | |
| PATRICIA P BANKS | | 69 SANDALWOOD TER | | | | HAMILTON OH | 45013-1434 | |
| PATRICIA P BOWDEN | | 4908 LACKAWANNA ST | | | | COLLEGE PARK MD | 20740-1638 | |
| PATRICIA P BUCK | | 2196 RARIDEN HL | | | | MITCHELL IN | 47446-5331 | |
| PATRICIA P FORD | CUSTODIAN FOR MELISSA K FORD | UNDER THE FLORIDA UNIF GIFTS | TO MINORS ACT | 2845 WINDMILL DR | | SUMTER SC | 29150-2259 | |
| PATRICIA P HENRY | | 8501 COUNTY ROAD 2404 | | | | KEMP TX | 75143-6725 | |
| PATRICIA P HOHMAN | | 3341 WILDWOOD LAKE CIRCLE | | | | BONITA SPRINGS FL | 34134 | |
| PATRICIA P JOY | | 1241 N LA GRANGE RD 2R | | | | LA GRANGE PARK IL | 60526-1010 | |
| PATRICIA P KOLLER | | 24 BLACK PINE DRIVE | | | | TRENTON NJ | 08610-1306 | |
| PATRICIA P KOLLER & | LEROY F KOLLER JT TEN | 24 BLACK PINE DR | | | | TRENTON NJ | 08610-1306 | |
| PATRICIA P KORN & | REINHART P KORN JT TEN | 5710 W BOTTSFORD | | | | GREENFIELD WI | 53220-3521 | |
| PATRICIA P MACKAY | | 116 BEACON AVE | | | | TRENTON NJ | 08618-1912 | |
| PATRICIA P MCNAMARA | | 206 5601 DEWEY HILL RD | | | | EDINA MN | 55439-1924 | |
| PATRICIA P PACINELLI | | 600 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD PA | 19064-1536 | |
| PATRICIA P PIERCE | | 5435 MELWOOD DR | | | | JACKSON MS | 39211-4122 | |
| PATRICIA P SCHANEY | | 8206 SCHAFFER LANE | | | | HOUSTON TX | 77070-4237 | |
| PATRICIA P SHEPARD | | 108 GUADELOUPE LANE | | | | BONITA SPRINGS FL | 34134-8517 | |
| PATRICIA P WESTERVELT | | 3801 VILLAGE VIEW DR APT 1317 | | | | GAINESVILLE GA | 30506-4307 | |
| PATRICIA PANTALEONI | | 28 GROVE ST | | | | ONEONTA NY | 13820-2432 | |
| PATRICIA PARDEE GLORE | | 10 LONGWOOD DR | APT 219 | | | WESTWOOD MA | 02090-1139 | |
| PATRICIA PARK ROBERTS | | 155 SURTEES RD | | | | WINSTON-SALEM NC | 27104 | |
| PATRICIA PARKER CAVE | | 15507 NE 25TH AVE | | | | VANCOUVER WA | 98686-1504 | |
| PATRICIA PARKER MAGUT | | 273 NEW HAVEN AVE UNIT 12 | | | | MILFORD CT | 06460 | |
| PATRICIA PARTIN | | 1872 KNOLSON | | | | WESTLAND MI | 48185-3257 | |
| PATRICIA PATTEN JOHNSON | C/O PATTEN | APT 10-B | 20-5TH AVE | | | NEW YORK NY | 10011-8860 | |
| PATRICIA PEGRAM GREENWAY | | 3911 SEDGEGROVE ROAD | | | | GREENSBORO NC | 27407-7927 | |
| PATRICIA PERONACE DREXLER | | 73340 SHADOW MOUNTAIN DR 35 | | | | PALM DESERT CA | 92260-4735 | |
| PATRICIA PETERSON | | 20 THE COURT OF ISLAND PT | | | | NORTHBROOK IL | 60062-3210 | |
| PATRICIA PEYTON MCALPIN | | 222 WILDROSE AVE | | | | SAN ANTONIO TX | 78209-3815 | |
| PATRICIA PICKLO | | 2422 TARRY DRIVE | | | | STERLING HEIGHTS MI | 48310-5824 | |
| PATRICIA PISACANE | CUST ALYSSA BUTCHAR | UGMA NY | 28 LENOX AVE | | | WHITEPLAINS NY | 10603 | |
| PATRICIA PODESTA | | 138-27 59TH ST | | | | FLUSHING NY | 11355-5248 | |
| PATRICIA POGAL | | 2422 OAK GROVE VALLEY | | | | ATLANTA GA | 30345-3885 | |
| PATRICIA POTIRALA | | 216 FOREST BROOK LN | | | | SEYMOUR MO | 65746-8509 | |
| PATRICIA PRICE | | 12179 DAVID ALLEN DR | | | | MEDWAY OH | 45341-9625 | |
| PATRICIA PUGLIESE | | 1972 MARION DRIVE | | | | EAST MEADOW NY | 11554-1128 | |
| PATRICIA Q BRUCE & | FRANK L BRUCE JT TEN | 1444 WILKIE DR | | | | CHARLESTON WV | 25314-1731 | |
| PATRICIA QUIGLEY ADM UW | MARY P COSGROVE | 90 HOLLINGSWORTH AVE | | | | BRAINTREE MA | 02184-6335 | |
| PATRICIA QUIGNEY EX | EST FRANCES BRIODY | 2302 CATASAUQUA RD | | | | BETHLEHEM PA | 18018-1055 | |

Delphi Corporation
Registered Shareholders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA QUINN BALLINGER | | 2529 RETRIEVERS RIDGE RD | | | | RICHMOND VA | 23233-6930 | |
| PATRICIA R AUSTIN | | 48699 STURGIS CT 67 | | | | SHELBY TOWNSHIP MI | 48315-4271 | |
| PATRICIA R BAKER | | 25516 BERGEN LANE | | | | CHESTERTOWN MD | 21620-4859 | |
| PATRICIA R BASTIEN | | BOX 1885 | | | | NEW LISKEARD ON  P0J 1P0 | | CANADA |
| PATRICIA R BEHLMER & | WILBUR D BEHLMER JT TEN | 897 STONE RIDGE PL | | | | DUBUQUE IA | 52001 | |
| PATRICIA R BODUCH | | 6858 FLINTLOCK RIDGE | | | | UTICA MI | 48317-3132 | |
| PATRICIA R BREWBAKER | | 2183 BIG CYPRESS BLVD | | | | LAKELAND FL | 33810-2309 | |
| PATRICIA R BUHAI | | 79431 HORIZON PALMS CIRCLE | | | | LA QUINTA CA | 92253-3937 | |
| PATRICIA R CONE | | 4000 CAMINO TASSAJARA STE 146 | | | | DANVILLE CA | 94506-4713 | |
| PATRICIA R CROGHAN | | 2303 RUTA BLVD | | | | WALL NJ | 07719 | |
| PATRICIA R CUNNIFF | | 99 WILDWOOD DR | | | | TROY MI | 48098-1585 | |
| PATRICIA R DELCORO | | 4323 N KEELER AVE | | | | CHICAGO IL | 60641-2113 | |
| PATRICIA R DOWNS | | 217 SOUTHRIDGE ROAD | | | | RICHLAND MS | 39218-9312 | |
| PATRICIA R FLACK | | 403 HARBOUR PT | APT 304 | | | VIRGINIA BCH VA | 23451-7158 | |
| PATRICIA R FRANTA | | 10252 FAIRTREE DR | | | | STONGSVILLE OH | 44149-2350 | |
| PATRICIA R FYHRIE | | 1900 IMPERIAL AV | | | | DAVIS CA | 95616-3100 | |
| PATRICIA R GALLAGHER | | 515A S FRY RD | SUITE 143 | | | KATY TX | 77450-2214 | |
| PATRICIA R GOETZKA | | N 4363 POTTER RD | | | | WARRENS WI | 54666 | |
| PATRICIA R GRUBBA & | JENNIFER L GRUBBA JT TEN | 1197 EASTLANE ST | | | | JACKSON MI | 49203-5054 | |
| PATRICIA R HEMICK & | EDITH S WILLSON JT TEN | BOX 13 | | | | LA PLATA MD | 20646-0013 | |
| PATRICIA R HETRICK | | 30189 E MICHIGAN AVE | | | | LEONIDAS MI | 49066-9709 | |
| PATRICIA R HOECK | TR PATRICIA HOECK TRUST UA 6/7/07 | 3017 BUNKER HILL DR | | | | LOUISVILLE KY | 40205 | |
| PATRICIA R HOLTSKOUSER | TR | PATRICIA R HOLTSKOUSER REVOCAB | TRUST U/A DTD 02/17/99 | 7600 PUTTYGUT RD | | CASCO MI | 48064 | |
| PATRICIA R JODARSKI | | W1959 STATE 21 | | | | NECEDAH WI | 54646-7627 | |
| PATRICIA R KARLL | | 6 CHOATE LANE | | | | IPSWICH MA | 01938-3020 | |
| PATRICIA R KING | | 17351 AVILLA | | | | SOUTHFIELD MI | 48076-2850 | |
| PATRICIA R KROML | | 14048 WILLIAMS | | | | ORLAND PARK IL | 60462-2017 | |
| PATRICIA R MACCONAGHY | TR | PATRICIA R MACCONAGHY LIVING TR | UA 10/21/98 | 215 STONECREST DR | | SAN FRANCISCO CA | 94132-2024 | |
| PATRICIA R MAKI | | 34860 OLD HOMESTEAD | | | | FARMINGTON HILLS MI | 48335-1332 | |
| PATRICIA R MC GINNIS | | 515 EL CERRITO AVENUE | | | | HILLSBOROUGH CA | 94010-6821 | |
| PATRICIA R MOFFATT | | 19 BUTTERMILK LANE | | | | BRANFORD CT | 06405-2701 | |
| PATRICIA R MOWEN | | 5696 OLD CARRIAGE ROAD | | | | BATH PA | 18014-9003 | |
| PATRICIA R OWEN | | 2818 MARSHALL AVE | | | | LORAIN OH | 44052-4317 | |
| PATRICIA R PFEIFFER | | 206 MARYETTE ST | | | | DURAND MI | 48429-1128 | |
| PATRICIA R POTTS | | RIDGE COURT 8 | | | | EAST BRUNSWICK NJ | 08816 | |
| PATRICIA R RAUTIOLA | CUST KIRSTIN P RAUTIOLA UGMA M | ATTN KRISTIN RAUTIOLA PERKINS | 4600 HIBISCUS ST | | | EDINA MN | 55435-4048 | |
| PATRICIA R REID | TR U/A | DTD 11/01/91 PATRICIA R REID | TRUST LIVING TRUST | 5051 KELLEN LANE | | BLOOMFIELD HILLS MI | 48302-2735 | |
| PATRICIA R RIBBLE | | 11493 N ARMSTRONG DRIVE | | | | SAGINAW MI | 48609 | |
| PATRICIA R RICHARDS | | 826 E 2ND ST | | | | DEFIANCE OH | 43512-2326 | |
| PATRICIA R RIEGER | TR | PATRICIA R RIEGER LIVING TRUST UA | | 5/30/1996 | 22918 ENGLEHARDT | ST CLAIR SHORES MI | 48080-2126 | |
| PATRICIA R SAYED | | 2203 240TH AVE SE | | | | SAMMAMISH WA | 98075 | |
| PATRICIA R SCALLEN | | 41 CRANFORD LN | | | | GROSSE POINTE MI | 48230-1514 | |
| PATRICIA R STEWART | | 4914 CAPRICE DRIVE | | | | MIDDLETOWN OH | 45044-7158 | |
| PATRICIA R TURBYFILL | | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD NC | 28673 | |
| PATRICIA R WILLIAMS | | 26640 LEHIGH | | | | INKSTER MI | 48141-3127 | |
| PATRICIA RAE MAKELA | | W1959 STATEHWY 21 | | | | NECEDAH WI | 54646 | |
| PATRICIA RAHM | | 906 DARTMOUTH DR | | | | WHEATON IL | 60187-6126 | |
| PATRICIA RAMSEY | | 871 MERRIMAN ROAD | | | | AKRON OH | 44303-1747 | |
| PATRICIA REED | | 21820 DAVEEN DR | | | | ELKMONT AL | 35620-7150 | |
| PATRICIA REGAN SCROGGINS | | 5934 VALKEITH | | | | HOUSTON TX | 77096-3844 | |
| PATRICIA REINBOLD | | 4 SILSBEE ROAD | | | | NEW CASTLE DE | 19720-3228 | |
| PATRICIA RENEL COULTER | C/O VINCENT J MILITA | BOX 352 RT 50 | | | | TUCKAHOE NJ | 08250 | |
| PATRICIA RHODES | | 706 BERTIE AVENUE | | | | WINDSOR NC | 27983-1402 | |
| PATRICIA RICE | | 750 ASHCROFT AVE | | | | CRESSON PA | 16630-1325 | |
| PATRICIA RICHARD JONES | | 511 HILLCREST E | | | | LAKE QUIVIRA KS | 66217-8782 | |
| PATRICIA RICUMSTRICT | | 2481 LAMOTHE | | | | DETROIT MI | 48206-2539 | |
| PATRICIA ROBERTS NAGUIB | | 22 W 670 SIDNEY | | | | GLEN ELLYN IL | 60137-3064 | |
| PATRICIA ROBINSON | | 2516 PENNINGTON WAY | | | | WILMINGTON DE | 19810-1238 | |
| PATRICIA ROGERS | | 190 TEMPLE AVENUE | | | | BOYNTON BEACH FL | 33436-1840 | |
| PATRICIA ROMERO | C/O P WILLSON | 13407 ROLLING HILLS | | | | DALLAS TX | 75240-5541 | |
| PATRICIA ROSA | | 507 S MAPLE | | | | GREENTOWN IN | 46936-1652 | |
| PATRICIA ROTH | ATTN PATRICIA R HIRTZINGER | 655 WILLOW CREEK WAY | | | | TROY OH | 45373-1547 | |
| PATRICIA ROUNDING & | RONALD GLEN ROUNDING JT TEN | R ROUTE 1 | | | | ESSEX ON  N8M 2X5 | | CANADA |
| PATRICIA RUSS | | 8401 SOUTH KOLB | SPACE 319 | | | TUCSON AZ | 85706-9621 | |
| PATRICIA RUTH CALLAS & | PATRICIA ANTOINETTE TOLINS JT TEN | 9860 WORDEN HILL ROAD | | | | DUNDEE OR | 97115-9147 | |
| PATRICIA RUTH EVINGSON | | 4616 DUPONT S | | | | MINNEAPOLIS MN | 55409-2338 | |
| PATRICIA RUTH LINDAMOOD | TR | PATRICIA RUTH LINDAMOOD LIVING | TRUST | UA 05/30/97 | 100 LINDY LANE | MARIETTA OH | 45750-9051 | |
| PATRICIA RUTH WEILEMANN | | 11083 CLOVER DRIVE | | | | BROOKVILLE IN | 47012-8516 | |
| PATRICIA RYAN | | 5 SHERWOOD FARMS CT | | | | STONY POINT NY | 10980-3500 | |
| PATRICIA RYAN HUFFNER | | 130 HIDDENWOOD ACRES | | | | WELLSBURG WV | 26070-2239 | |
| PATRICIA S ABBOTT & | DAVID W ABBOTT JT TEN | 139 MILITARY DR | | | | MOUNTAIN HOME AR | 72653-5812 | |
| PATRICIA S ALDERMAN | | 3127 WEST 101ST STREET | | | | CLEVELAND OH | 44111 | |
| PATRICIA S BECKMAN | | 514 METCALFE DR | | | | EDGEWOOD KY | 41017-3381 | |
| PATRICIA S BIRNE | | 389 DUTCH NECK RD | | | | EAST WINDSOR NJ | 08520 | |
| PATRICIA S BLY-HEBERER & | TIMOTHY C HEBERER JT TEN | 17639 BOCA RATON LANE | | | | POWAY CA | 92064 | |
| PATRICIA S BONAVIA & | BERNADETTE A SESTERHENN JT TEN | 8 RABBIT TRAIL | | | | WILDWOOD FL | 34785-9054 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA S BORICK | | 3504 N EISENHOWER AVE | | | | HERNANDO FL | 34442 | |
| PATRICIA S CADMAN | | 4480 MOUNT ROYAL BL 123 | | | | ALLISON PARK PA | 15101-2676 | |
| PATRICIA S CHISAM | TR PATRICIA S CHISAN TRUST | UA 09/23/94 | 513 E AVE SAN JUAN | | | SAN CLEMENTE CA | 92672-2331 | |
| PATRICIA S DAILY | | 73 FIRST RANGEWAY | | | | WATERVILLE ME | 04901-5260 | |
| PATRICIA S DANIEL & | C LEE DANIEL III JT TEN | 1915 FAIRINGTON DRIVE | | | | DALTON GA | 30720-5037 | |
| PATRICIA S DEAN EX | EST MARY A SHAUGHNESSY | PO BOX 1774 | | | | IGNACIO CO | 81137 | |
| PATRICIA S DEWANDELER | | 38630 CHELDON DRIVE | | | | MT CLEMENS MI | 48044 | |
| PATRICIA S DOERING | CUST ADAM C DOER UTMA FL | 225 SECOND ST | | | | ATLANTIC BEACH FL | 32233-5204 | |
| PATRICIA S DONATH | | 1463-12 BLACK ROCK TURNPIKE | | | | FAIRFIELD CT | 06825-4161 | |
| PATRICIA S EVANS | | 275 SUNDOWN TRL | | | | WILLIAMSVILLE NY | 14221-2243 | |
| PATRICIA S FECHER | | 5447 FERNGROVE DRIVE | | | | DAYTON OH | 45432-3519 | |
| PATRICIA S FENSTERMACHER | | 6052 KRAUSE RD | | | | SCHNECKSVILLE PA | 18078-3211 | |
| PATRICIA S FROMAN | | 325 DELLFIELD WAY | | | | GAHANNA OH | 43230-3223 | |
| PATRICIA S GARLOCK | | 148 FLORENCE AVE | | | | MILL VALLEY CA | 94941-2613 | |
| PATRICIA S GRIMSHAW | | 40 SHIELDS RD | | | | DARIEN CT | 06820-2533 | |
| PATRICIA S GULLEDGE | | 11550 GUNNER COURT | | | | WOODBRIDGE VA | 22192-5745 | |
| PATRICIA S HANREHAN & | ARTHUR D HANREHAN JT TEN | 1352 E CAPITOL ST NE | | | | WASHINGTON DC | 20003 | |
| PATRICIA S HOLTON KIMBERLY R | HOLTON & | KEVIN C HOLTON JT TEN | BOX 91 | | | ASHLAND MO | 65010-0091 | |
| PATRICIA S HUGHES & | JAMES L HUGHES JT TEN | 2696 DIANE DR | | | | WASHINGTON PA | 15301-1418 | |
| PATRICIA S JONES | | 2840 PRIMROSE LANE N | | | | YORK PA | 17404 | |
| PATRICIA S LADD | BOX 13013 | NORTHRIDGE BRANCH | | | | DAYTON OH | 45413-0013 | |
| PATRICIA S LANGE | | 3301 MEDFORD | | | | TROY MI | 48084-2708 | |
| PATRICIA S LANIGHAN | | 6970 CREEKVIEW DR | | | | LOCKPORT NY | 14094-9515 | |
| PATRICIA S LASHER | | 6532 OLD REID RD | | | | CHARLOTTE NC | 28210 | |
| PATRICIA S LEATHERS | | 4895 CHESTNUT RD | | | | NEWFANE NY | 14108 | |
| PATRICIA S LORD | | 475 GREEN HILL RD | | | | SYLVANIA GA | 30467-8748 | |
| PATRICIA S LUEBKE | | 4909 PHILLIPSBURG UNION RD | | | | ENGLEWOOD OH | 45322-8713 | |
| PATRICIA S MARTIN | CUST ABIGAIL C MARTIN UGMA NY | 1136 SEAFARER LN | | | | WINTER SPRINGS FL | 32708-6200 | |
| PATRICIA S MARTIN | | 8710 PATTON RD | | | | WYNDMOOR PA | 19038-7432 | |
| PATRICIA S MC GURGAN | | 275 SUNDOWN TRL | | | | WILLIAMSVILLE NY | 14221-2243 | |
| PATRICIA S MCGANN | | 1069 HYDE-OAKFIELD RD | | | | N BLOOMFIELD OH | 44450-9720 | |
| PATRICIA S MEYER | | 29179 GRAYFOX | | | | MALIBU CA | 90265-4257 | |
| PATRICIA S MORRISON | | BOX 3242 | | | | BLOOMINGTON IL | 61702-3242 | |
| PATRICIA S MURRAY | | 5368 COLONY WOODS DR | | | | KALAMAZOO MI | 49009-8948 | |
| PATRICIA S PASQUE | | 25601 RYAN RD | | | | WARREN MI | 48091-3780 | |
| PATRICIA S PAVELEK | | 30816 DOVER | | | | WARREN MI | 48093-6816 | |
| PATRICIA S PENNINGTON | | 1030 DAWSON | | | | MILFORD MI | 48381 | |
| PATRICIA S POWELL | | 111 COLLEGE ST | | | | AOAIRSVILLE GA | 30103-2808 | |
| PATRICIA S REYNOLDS | | 2587 LORI COURT | | | | UNION NJ | 07083-4935 | |
| PATRICIA S RISHEL | | HEAD OF POND RD | | | | WATERMILL NY | 11976 | |
| PATRICIA S ROSE | | 35 LESMERISES RD | | | | LONDON NH | 03307-1005 | |
| PATRICIA S SHIRK | | 3105 S 800 E | | | | WALDRON IN | 46182-9513 | |
| PATRICIA S SIRA | | 4202 BERYL DRIVE | | | | BELLBROOK OH | 45305-1354 | |
| PATRICIA S SKEOCH | | 13902 RIVER BIRCH WAY | | | | CARMEL IN | 46033-9566 | |
| PATRICIA S SMITHSON | | 3927 MEREDITH DR | | | | MONTGOMERY AL | 36109-2311 | |
| PATRICIA S SULLIVAN | | 178 LAKESIDE DR | | | | MAYFIELD NY | 12117-3409 | |
| PATRICIA S SYPERT | | 3831 NORTH WOODS CT NE 5 | | | | WARREN OH | 44483-4584 | |
| PATRICIA S TAYLOR | | 3477 RIDGEWOOD DRIVE | | | | COVINGTON KY | 41018-2819 | |
| PATRICIA S THOMPSON | | 150 RAYMOND AVE N W | | | | WARREN OH | 44483-1152 | |
| PATRICIA S VAN NATTER | | 7308 W COUNTY RD 500 N | | | | MUNCIE IN | 47304-9195 | |
| PATRICIA S WALKLEY | TR PATRICIA S WALKLEY LIVING TRUST | UA 01/09/06 | 1113 WITTSHIRE LANE | | | CINCINNATI OH | 45255 | |
| PATRICIA S WEINBERGER | | 5708 RIDGESTONE DR | | | | TAMPA FL | 33625-3278 | |
| PATRICIA SARB | | 19310 W OUTER DR | | | | DEARBORN MI | 48124-1405 | |
| PATRICIA SASSACK | | 5387 WARWICK POINT TRAIL | | | | GRAND BLANC MI | 48439 | |
| PATRICIA SAZEHN | | 711 SABLE ST | | | | ALPENA MI | 49707-2565 | |
| PATRICIA SCHALLER | | 1706 WINDWARD AV 75 | | | | NAPERVILLE IL | 60563-2357 | |
| PATRICIA SCHWENK | | 4 HUNTERS DR N | | | | FAIRPORT NY | 14450 | |
| PATRICIA SCOTLAND | | 2416 RIM DRIVE | | | | SPRINGHILL FL | 34609-3556 | |
| PATRICIA SCOTT | | 10927 BEACH MILL RD | | | | GREAT FALLS VA | 22066-3021 | |
| PATRICIA SEARLE | GILLESPIE | 5943 S 1320 E | | | | SALT LAKE CITY UT | 84121-1801 | |
| PATRICIA SECOLA | | 1008 LYNN AVE | | | | POINT PLEASANT NJ | 08742-3520 | |
| PATRICIA SHAHEEN | | 14 DAVIS DRIVE | | | | SAGINAW MI | 48602-1947 | |
| PATRICIA SHAUGHNESSY | | 1061 SYLVAN AVE | | | | LAKEWOOD OH | 44107-1233 | |
| PATRICIA SHAUGHNESSY & | JUDITH M MITTINO JT TEN | UNIT 46 | 1215 HARBOUR DR | | | TRENTON MI | 48183-2157 | |
| PATRICIA SHAW | | 402 S SHORE RD | | | | ABSECON NJ | 08201-2725 | |
| PATRICIA SHEEHAN PETERSON | | 30 LANE COURT | | | | OAKLAND CA | 94611-3129 | |
| PATRICIA SHEETS | | 153 CEMETERY RD | | | | NOTTINGHAM PA | 19362 | |
| PATRICIA SHEILA BURKE | | 8 MALLARD DR | | | | OLD SAYBROOK CT | 06475-4309 | |
| PATRICIA SHELL | | 7412 CHESHIRE | | | | DAYTON OH | 45459-4202 | |
| PATRICIA SHIELDS | | 15 BEECH DRIVE | | | | MAHWAH NJ | 07430 | |
| PATRICIA SIEWERT | | 399 CEDAR ST | | | | CHATHAM MA | 02633-2116 | |
| PATRICIA SINCLAIR | PO BOX 88354 | MUANA AVE | | | | DENVERPORT MA | 02639 | |
| PATRICIA SLOVAK | CUST | STEPHANIE SLOVAK UGMA NY | 428 S CLINTON | | | OAK PARK IL | 60302-3707 | |
| PATRICIA SMITH | | BOX 290 | | | | ATHENS AL | 35612 | |
| PATRICIA SOLTYSIK | | 1805 PHEASANT TRAIL | | | | MT PROSPECT IL | 60056-4556 | |
| PATRICIA SOURIALL | | 17618 WINDWARD LANE | | | | MAGNOLIA TX | 77354 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA SPARACO | | 68 WINDWARD DR | | | | BARNEGAT NJ | 08005-1851 | |
| PATRICIA SPARKS GUIER | | 302 NEW ORLEANS BLVD | | | | MORGANTON NC | 28655-2776 | |
| PATRICIA SPILLANE | | 19 WILLIAM ST 2F | | | | MOUNT VERNON NY | 10552-2829 | |
| PATRICIA SPITERI & | MISS MARY LYNN SPITERI JT TEN | 29127 WAGNER | | | | WARREN MI | 48093-8628 | |
| PATRICIA STAHL | | 80 PARK AVENUE | | | | CANANDAIGUA NY | 14424-1419 | |
| PATRICIA STEELE | | 10749 NW 12TH MANO | | | | PLANTATION FL | 33322 | |
| PATRICIA STEINKE | | 2900 KENNEDY RD | | | | JANESVILLE WI | 53545 | |
| PATRICIA STEPHEN MEEDER | | 6586 TORYBROOKE CIRCLE | | | | WEST BLOOMFIELD MI | 48323-2159 | |
| PATRICIA STEWART SAVAGE | TR UA 3/24/99 | PATRICIA STEWART SAVAGE REVOCA | LIVING TRUST | 916 LAWTON AVE | | SAN JOSE CA | 95128 | |
| PATRICIA STILWILL & | ROBERT STILWILL JT TEN | 7411 BRIGADOON WAY | | | | DUBLIN CA | 94568-5504 | |
| PATRICIA STIMAC | | 11232 BRAY RD | | | | CLIO MI | 48420-7955 | |
| PATRICIA STIPPES | | 2625 HARTLAND CIRCLE | | | | WESTLAKE VILLAGE CA | 91361-3326 | |
| PATRICIA STORCH & | REID STORCH JT TEN | 5418 HESPERUS DRIVE | | | | COLUMBIA MD | 21044-1844 | |
| PATRICIA STOUT | | 16810 KIRKPATRICK RD | | | | UTICA OH | 43080-9546 | |
| PATRICIA STUART | | 492 ATLANTA ST | | | | SAGINAW MI | 48604-2243 | |
| PATRICIA SUE GABBARD | | 1007 VALLEY VISTA WAY | | | | DAYTON OH | 45429-6139 | |
| PATRICIA SUE HOPKINS | | BOX 147 | | | | DEWEY OK | 74029-0147 | |
| PATRICIA SUE SIMONI | | 55 CLUB DR | | | | SAN CARLOS CA | 94070-1660 | |
| PATRICIA SUMERACKI | | 9103 RIVERDALE | | | | REDFORD MI | 48239-1188 | |
| PATRICIA SUMMERFIELD | | 326 EAST 3RD STREET | ROUTE 2 | | | WASHBURN WI | 54891-9580 | |
| PATRICIA SUSAN LIPPE | | 3412 N GLENOAKS DRIVE | | | | MIDWEST CITY OK | 73110-1302 | |
| PATRICIA SWINDELL | | 2009 W HWY 51 | | | | WAGONER OK | 74467-9110 | |
| PATRICIA T ANDERSON | | 330 HARTFORD AVE | | | | DAYTONA BCH FL | 32118-3316 | |
| PATRICIA T BLIZZARD | | 4 ALGONQUIN RD | | | | CLIFTON PARK NY | 12065 | |
| PATRICIA T BURKE | | 122 THORNTON CIR N | | | | CAMILLUS NY | 13031-1430 | |
| PATRICIA T FABER ALBINSKI ADM EST | PATRICIA T FABER | 127 MICHAEL RD | | | | OAKDALE NY | 11769 | |
| PATRICIA T JENSEN | | 1831 E ENROSE ST | | | | MESA AZ | 85203 | |
| PATRICIA T POWERS | | 4265 LAKECREST CR | | | | OLIVE BRANCH MS | 38654 | |
| PATRICIA T PRICE | | 3470 S POPLAR ST 403 | | | | DENVER CO | 80224-2931 | |
| PATRICIA T ROBERTS | | 11892 TUMBLING OAKS LN | | | | JACKSONVILLE FL 3223-1967 | 32223-1967 | |
| PATRICIA T SAUCY | TR THE PATRICIA T SAUCY TRUST | UA 03/15/00 | 1655 N CALIFORNIA BLVD #302 | | | WALNUT CREEK CA | 94596-4464 | |
| PATRICIA T SAUNDERS | | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD NC | 28673 | |
| PATRICIA T SHEDD | | 24 PRATT ST APT 105 | | | | SOUTHINGTON CT | 06489 | |
| PATRICIA T URBANOWSKI | | 425 1ST ST | | | | LA SALLE IL | 61301-2367 | |
| PATRICIA T WEBB | | 131 BUMSTEAD RD | | | | MONSON MA | 01057 | |
| PATRICIA T WILLISTON | | 5394 WESTCHESTER | | | | FLINT MI | 48532-4052 | |
| PATRICIA T WITBRODT | | 1302 W THOMAS | | | | BAYCITY M | 48706-3238 | |
| PATRICIA TALTY | | 32 KENNEDY DRIVE | | | | WEST HAVERSTRAW NY | 10993-1008 | |
| PATRICIA THATCHER | | 468 CRESTMONT DRIVE | | | | NEWFOUNDLAND PA | 18445 | |
| PATRICIA THOMAS & | JAMES THOMAS JT TEN | 5337 TERESA'S TRAIL | | | | GALENA OH | 43021 | |
| PATRICIA THOMPSON WRIGHT | TR UA 09/22/87 F/B/O | PATRICIA THOMPSON WRIGHT | 33 MAINSAIL DR | | | CORONA DEL MAR CA | 92625-1427 | |
| PATRICIA TIMPSON BLACKWELL | | 788 COLONIAL ROAD | | | | FRANKLIN LAKES NJ | 07417-1203 | |
| PATRICIA TOMPKINSON | | 23W145 FOXCROFT DR | | | | GLEN ELLYN IL | 60137-6928 | |
| PATRICIA TOOP | | 1495 WOOD VALLEY DR | | | | MARIETTA GA | 30066-4133 | |
| PATRICIA TOUSIGNANT | | 9451 VERGENNES | | | | ADA MI | 49301-8902 | |
| PATRICIA TRUESDELL | | RD 1 BOX 94 | | | | SOUTH KORTRIGHT NY | 13842-9718 | |
| PATRICIA TUCKER WROCLAWSKI | | 600 E CATHEDRAL RD H410 | | | | PHILADELPHIA PA | 19128-1970 | |
| PATRICIA TYNES INNIS | | 1036 NASHVILLE AVE | | | | NEW ORLEANS LA | 70115-4324 | |
| PATRICIA TYSON PAINE | | 3005 MAIN ST APT 312 | | | | SANTA MONICA CA | 90405-5335 | |
| PATRICIA U BONOMI | | 131 DEERTRACK LANE | | | | IRVINGTON NY | 10533-1013 | |
| PATRICIA U HOUNSELL | | 37 CALUMET ST | | | | ROXBURY MA | 02120-2823 | |
| PATRICIA U WEISS | | 4501 LAKE LOUISE AVE | | | | METAIRIE LA | 70006-2437 | |
| PATRICIA UDELL | | 2528 ALMADEN COURT | | | | SIMI VALLEY CA | 93065-2375 | |
| PATRICIA UGO | | 2484 RESERVOIR RD | | | | STAUNTON IL | 62088-4244 | |
| PATRICIA UPCHURCH | | 198 HALPINE RD APT 1250 | | | | ROCKVILLE MD | 20852 | |
| PATRICIA V BAKER | | 215 HEMLOCK LANE | | | | ABERDEEN MD | 21001-2404 | |
| PATRICIA V BUELL | | 1401 RUNNYMEADE WAY | | | | XENIA OH | 45385-7065 | |
| PATRICIA V KOHLER | CUST DAVID A KOHLER UGMA NJ | 1 STONE MOUNT LANE | | | | MARLTON NJ | 08053-9715 | |
| PATRICIA V MANNION | | 422 DUMBARTON RD | | | | RODGERS FORGE MD | 21212-1503 | |
| PATRICIA V VAN ESS & | HARRY C VAN ESS SR JT TEN | 9625 OAKWOOD HILLS CT | | | | NEW PRT RCHY FL | 34655-1181 | |
| PATRICIA VACCA | | 11 INKBERRY LANE | | | | HARWICH MA | 02645-1707 | |
| PATRICIA VALLON | CUST KATE | SARAH VALLON UGMA NY | 8 ROBIN HOOD RD | | | SUFFERN NY | 10901-3809 | |
| PATRICIA VALLON | CUST MOLLIE | ROSE VALLON UGMA NY | 8 ROBIN HOOD RD | | | SUFFERN NY | 10901-3809 | |
| PATRICIA VANDERLANS AS | CUSTODIAN FOR WILLIAM DONALD | NEWTON U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 161 9A LITTLE COURT | | RIVERSIDE CA | 92508 | |
| PATRICIA VELLA AS | CUSTODIAN FOR CATHERINE | VELLA U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 2501-22ND AVE | | SAN FRANCISCO CA | 94116-3029 | |
| PATRICIA VLAHOS | | 1847 HUNT DRIVE | | | | BURLINGAME CA | 94010-5725 | |
| PATRICIA VUKOVICH & | LAURA LYNN DI PIETRO JT TEN | 1000 WINDERLEY PL UNIT 131 | | | | MAITELAND FL | 32751 | |
| PATRICIA W ANTHONY | | 7321 VIA CORRETO DR | | | | AUSTIN TX | 78749 | |
| PATRICIA W BOETTCHER & | ROBERT W BOETTCHER JT TEN | 1047 DELL RD | | | | NORTHBROOK IL | 60062-3911 | |
| PATRICIA W BRAINARD | | 8 CAMBRIDGE TERR | | | | LINCOLN MA | 01773-1807 | |
| PATRICIA W CROWN | | 16041 W 64TH WAY | | | | ARVADA CO | 80007-6984 | |
| PATRICIA W EDMONDS | | PO BOX 45468 | | | | WESTLAKE OH | 44145 | |
| PATRICIA W HEBERLE | | 9410 OLD SIX MILE LANE | | | | LOUISVILLE KY | 40299-2904 | |
| PATRICIA W HOWARD | CUST RICHARD TODD HOWARD UGM | 40 OLD MANOR RD | | | | NEWARK DE | 19711-8014 | |
| PATRICIA W JARVIS & | LOUIS J JARVIS JT TEN | 147 TOWN FARM RD | | | | FARMINGTON CT | 06032-1505 | |
| PATRICIA W JESSEP | | 281 STEWART DR N W | | | | WARREN OH | 44483-2045 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICIA W JONSSON & | MAGNUS L JONSSON JT TEN | BOX 121 | | | | STERLING VA | 20167-0121 | |
| PATRICIA W MARINICH | | 6300 EMMETT RD | | | | YALE MI | 48097-4502 | |
| PATRICIA W MC ADAMS AS | CUSTODIAN FOR CHRISTY DALE | MC ADAMS U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1038 SAXON PL | | THOUSAND OAKS CA | 91360-5347 | |
| PATRICIA W MC RANEY | | PO BOX 608 | | | | DAUPHIN ISLAND AL | 36528 | |
| PATRICIA W MILLER | | 104 TADWORTH | | | | WILLIAMSBURG VA | 23188-9163 | |
| PATRICIA W PUGH | | 548 PHILLIPS DR S W | | | | WARREN OH | 44485-3363 | |
| PATRICIA W PUGH & | T CLARK PUGH JT TEN | 5817 FARM ROAD 197 | | | | ARTHUR CITY TX | 75411 | |
| PATRICIA W REED & | MARGARET A REED JT TEN | BOX 753 | | | | WILTON CT | 06897-0753 | |
| PATRICIA W SALVADOR | | 54 MARSHVIEW DRIVE | | | | MARSHFIELD MA | 02050-4758 | |
| PATRICIA W SNYDER | | 29869 DEER HABOUR DR | | | | SALISBURY MD | 21804-2506 | |
| PATRICIA W STEPHENSON | | 3324 KEMBLE RIDGE DR | | | | WAKE FOREST NC | 27587 | |
| PATRICIA W STEWART | TR | STEWART FAMILY TRUST 2 | U/A DTD 01/08/91 | 3012 BEAR VALLEY PARKWAY UNIT 232 | | ESCONDIDO CA | 92025-7634 | |
| PATRICIA WAINA | CUST | JACQUELYNN WAINA A MINOR | UNDER THE LAWS OF OREGON | 213 KELSO CIRCLE | | TRAPPE PA | 19426-2147 | |
| PATRICIA WAINA & | JACK J WAINA JT TEN | 213 KELSO CIR | | | | TRAPPE PA | 19426-2147 | |
| PATRICIA WAKIN | CUST CHRISTOPHER JOHN WAKIN UGMA NY | 85 GREEN MOOR WA 7 | 4296 ADAM RD | | | SIMI VALLEY CA | 93063 | |
| PATRICIA WALLACE | | 85 GREEN MOOR WA 7 | | | | HENRIETTA NY | 14467-8850 | |
| PATRICIA WALLEY | | 46 LAKEWOOD VILLAGE | | | | EDMONTON AB  T6K 2B3 | | CANADA |
| PATRICIA WANENMACHER APPLE | | 1004 WENDING WAY | | | | LEWISBURG PA | 17837-9520 | |
| PATRICIA WARD | | 64 OLD COACH ROAD | | | | BASKING RIDGE NJ | 07920 | |
| PATRICIA WARD STANTON | | 7181 N 68TH PL | | | | PARADISE VALLEY AZ | 85253-3645 | |
| PATRICIA WARNKEN | | 25 TISDALE RD | | | | SCARSDALE NY | 10583 | |
| PATRICIA WARREN CARLSON | | 400 TROON RD | | | | DOVER DE | 19904-2343 | |
| PATRICIA WATCHORN & | SANDRA K TILLEY JT TEN | 1040 BIRCHWOOD DR | | | | BURT MI | 48417 | |
| PATRICIA WATSON | | 721 MARCELLUS DRIVE | | | | WESTFIELD NJ | 07090-2012 | |
| PATRICIA WATSON | | 501 VERNON RD | | | | CLINTON MS | 39056-3351 | |
| PATRICIA WATT & | GEORGE MICHAEL WATT & | KATHLEEN MACLELLAN JT TEN | 1034 74 ST | | | BROOKLYN NY | 11228-1920 | |
| PATRICIA WEBB OLIVER | | 225 OLD PAINT TRL | | | | BIGFORK MT | 59911-6362 | |
| PATRICIA WELSH FORD | | 1003 ELMHURST RD | | | | PITTSBURGH PA | 15215-1819 | |
| PATRICIA WERLE | | 921 TOLLIS PKWY | | | | BROADVIEW HEIGHTS OH | 44147-1818 | |
| PATRICIA WEST ZAPPA | | 120 E DEMONT AVE APT 314 | | | | LITTLE CANADA MN | 55117 | |
| PATRICIA WHITMIRE | CUST MEGAN N WHITMIRE | UGMA SC | 659 UPWARD WAY | | | SPARTANSBURG SC | 29303-4675 | |
| PATRICIA WILBUR | | 46 SYLVAN ST | | | | NOANK CT | 06340-5743 | |
| PATRICIA WILHITE STOOPS | TR PATRICIA | WILHITE STOOPS REVOCABLE LIVING | TRUST U/A DTD 6/29/98 | 320 W VINEYARD | | ANDERSON IN | 46011 | |
| PATRICIA WILLIAMS | | 1044 CAMP CREEK | | | | WAYNESVILLE OH | 45068-9214 | |
| PATRICIA WILLIAMS | | 34275 PINEWOODS CIR APT 101 | | | | ROMULUS MI | 48174-8206 | |
| PATRICIA WILLIS MAHAN | CASTILLO | 800 SOUTHERLY ROAD | UNIT 606 | | | TOWNSON MD | 21286 | |
| PATRICIA WILSON | | 109 MEADOWBROOK ROAD | | | | WEST HARTFORD CT | 06107-2533 | |
| PATRICIA WILTZ CANTIN | | 13016 CYPRESS GOLD DR | | | | SAINT AMANT LA | 70774-3237 | |
| PATRICIA WOLFE & | JOHN C WOLFE JT TEN | 4013 MIAMI AVE | | | | LORAIN OH | 44053-2350 | |
| PATRICIA WOOD BARTON | | 115 FAYETTE CIRCLE | | | | FAYETTEVILLE NY | 13066-1203 | |
| PATRICIA WOOD BURNS | | 49 SANDHURST LANE | | | | BUFFALO NY | 14221-3154 | |
| PATRICIA WOODRUFF | | PO BOX 190 | | | | EMPORIUM PA | 15834-0190 | |
| PATRICIA WRIGHT | | 37715 APACHE RD | | | | CHARLOTTE HALL MD | 20622-3155 | |
| PATRICIA WRIGHT JR | | 48 WRIGHT RD | | | | HENRIETTA NY | 14467-9502 | |
| PATRICIA Y BROWN | | 2413 HELEN | | | | DETROIT MI | 48207-3522 | |
| PATRICIA Y DUNHAM | | 4440 FILBRUN LN | | | | DAYTON OH | 45426-1820 | |
| PATRICIA Y HENZE | | 422 S SCOTT DR | | | | FARWELL MI | 48622-9696 | |
| PATRICIA Y HITSCHLER | | 571 E GATES ST ROXBOROUGH | | | | PHILADELPHIA PA | 19128-2510 | |
| PATRICIA Y LYNCH | | 233 BENJAMIN BLVD | | | | BEAR DE | 19701 | |
| PATRICIA Y WALSH & | THOMAS J WALSH JT TEN | 5 BUCKSPORT CT | | | | CATONSVILLE MD | 21228-4014 | |
| PATRICIA YANUTA | | 11001 W PLEASANT VALLEY | | | | PARMA OH | 44130-5167 | |
| PATRICIA YINGLING | | 2951 HAVERHILL DR | | | | INDIANAPOLIS IN | 46240-3501 | |
| PATRICIA YOCKEY VENECH | | 7505 LOVERS LANE | | | | HOLLISTER CA | 95023 | |
| PATRICIA YURCISIN | | 15 WELLINGTON PL | | | | NEW BRUNSWICK NJ | 08901-3331 | |
| PATRICIA Z CARMAN | | 3075 E LYDIUS ST | | | | SCHENECTADY NY | 12303 | |
| PATRICIK S RUTKOWSKI & | OLGA M RUTKOWSKI JT TEN | 47651 ANDREA CT | | | | SHELBY TWP MI | 48315-4702 | |
| PATRICIO GONZALEZ | | 1110 PERSONS CT | | | | LANSING MI | 48906-5417 | |
| PATRICK A AGUIAR | | 7154 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK CO | 80108 | |
| PATRICK A BEARD | | 600 CHESAPEKE COURT | | | | HERMITAGE PA | 16148-2862 | |
| PATRICK A BEARD & | JUDY L BEARD JT TEN | 600 CHESAPEKE COURT | | | | HERMITAGE PA | 16148-2862 | |
| PATRICK A BRONCHETTI | | 57 PROSPECT AVENUE | | | | MASSENA NY | 13662-1747 | |
| PATRICK A CAMPBELL | | 9481 BURNING TREE | | | | SAGINAW MI | 48609-9521 | |
| PATRICK A CRAIG | | 0-2996 LEONARD ST NW | | | | MARNE MI | 49435 | |
| PATRICK A EDLINGER | | 1613 N CLINTON | | | | SAGINAW MI | 48602-4818 | |
| PATRICK A EVANS | | 2901 JOSSMAN RD | | | | HOLLY MI | 48442-8855 | |
| PATRICK A FOLTZ | | 8 STANYON DRIVE | | | | YORK PA | 17403-4912 | |
| PATRICK A GALLAGHER | | 43 S SYCAMORE ST | | | | WILMINGTON DE | 19805-3740 | |
| PATRICK A GALLATY | | 1121 MICHAEL SEAN DR | | | | BEDFORD TX | 76021 | |
| PATRICK A GRANCHELLI | | 376 OHIO ST | | | | LOCKPORT NY | 14094-4251 | |
| PATRICK A GUINTO | | 144 TERRACE WA | | | | CAMILLUS NY | 13031-1318 | |
| PATRICK A KRASINSKI | | BOX 821 | | | | ROSCOMMON MI | 48653-0821 | |
| PATRICK A LALLY & | CAROLYN E LALLY JT TEN | 465 FRONT ST | | | | BOYNE CITY M | 49712-1615 | |
| PATRICK A MC GAHEE | TR BONNIE M HARDIN TRUST | UA 10/05/94 | 1618 JACKSON LAKE RD | | | JACKSON GA | 30233-2860 | |
| PATRICK A MICELI | | 4516 N MONTICELLO AVE | | | | CHICAGO IL | 60625-5922 | |
| PATRICK A MUSGROVE | | 1200 PATTON ST | | | | CARSON CITY NV | 89703-4834 | |
| PATRICK A NOBLE | | 5419 25TH AVE SW | | | | NAPLES FL | 34116-7667 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK A PEABODY | | 5707 DIVINE HIGHWAY | | | | PORTLAND MI | 48875-9614 | |
| PATRICK A PERUGINO | CUST DIANA LYNN PERUGINO UGMA | 82 ALLEN ST | | | | TERRYVILLE CT | 06786-6402 | |
| PATRICK A RADECKI | | 14401 ROBBE ROAD | | | | BELLEVILLE MI | 48111-3087 | |
| PATRICK A RICE | | 101 E TERRELL LN | | | | SALEM IN | 47167-6933 | |
| PATRICK A TATE | | 2446 SE 70TH | | | | PORTLAND OR | 97206-1109 | |
| PATRICK A THORPE | | 4043 E 5TH ST | | | | LONG BEACH CA | 90814-1737 | |
| PATRICK A THROOP | | 1445 GRISSOM | | | | SAGINAW MI | 48609-4216 | |
| PATRICK A TRIMMER | | PO BOX 62 | | | | HARRISVILLE MI | 48740-0062 | |
| PATRICK A WRIGHT | | 6339 TOWN HILL | | | | DALLAS TX | 75214-2046 | |
| PATRICK ALLEN JENKINS | | 517 BUFFALO RUN RD | | | | STANARDSVILLE VA | 22973-3629 | |
| PATRICK ANDREW ADAMS | | 1912 JUBILEE ROAD | | | | PLANO TX | 75093 | |
| PATRICK ANTHONY LOWE | | 935 SIERRA MADRE DR | | | | SALINAS CA | 93901-1522 | |
| PATRICK AYERS | | 8173 BIRCHWOOD AVE | | | | JENISON MI | 49428-8520 | |
| PATRICK B AUGELLO | | 54 VICTORIA BLVD | | | | KENMORE NY | 14217-2314 | |
| PATRICK B BRESNAHAN | | 1639 SUNNY ESTATES DR | | | | NILES OH | 44446-4137 | |
| PATRICK B FUNK | | 7N065 RIDGE LINE ROAD | | | | SAINT CHARLES IL | 60175-6615 | |
| PATRICK B GRATTAN & | ANNA M GRATTAN JT TEN | 821 WANDA | | | | FERNDALE MI | 48220-2659 | |
| PATRICK B KANE | | 1140 HASSELL RD | | | | HOFFMAN ESTATES IL | 60195-2605 | |
| PATRICK B MANUEL | | BOX 334 | | | | OAK CREEK WI | 53154-0334 | |
| PATRICK B SLATER | | 1064 TRUXTON N E | | | | GRAND RAPIDS MI | 49505-4844 | |
| PATRICK BARRY EBERLEIN & | JENNIFER P EBERLEIN JT TEN | DEPT OF MATHEMATICS | UNIVERSITY OF NORTH CAROLINA | | | CHAPEL HILL NC | 27514 | |
| PATRICK BECK | | 2262 MORRISH ST | | | | BURTON MI | 48519-1056 | |
| PATRICK BECKER | | BOX 540 | | | | CHATHAM NJ | 07928-0540 | |
| PATRICK BRIAN MCGARRITY | | 2761 W WILSON AVE | | | | CHICAGO IL | 60625 | |
| PATRICK BRIAN RHEAUME | | 133 MAIN ST | | | | JONESBOROUGH TN | 37659 | |
| PATRICK BROOKS | | 7015 BOBTAIL DR | | | | SHREVEPORT LA | 71129-3417 | |
| PATRICK BROWN | | 6221 DAVIS RD | | | | SAGINAW MI | 48604-9748 | |
| PATRICK BRUBAKER | | 2530 SIERRA DRIVE | | | | SAGINAW MI | 48609 | |
| PATRICK BRUCE MCGINNIS A | MINOR | BOX 13601 | | | | TUCSON AZ | 85732-3601 | |
| PATRICK BRUSHER | | 2315 TESSMER RD | | | | ANN ARBOR MI | 48103-9645 | |
| PATRICK BUFF | | 13 FARM HOUSE RD | | | | AVERILL PARK NY | 12018-4818 | |
| PATRICK C BUCKLEY | | 14136 REDWOOD ST | | | | SPRING HILL FL | 34609-3167 | |
| PATRICK C COFFEY & | CAROL A COFFEY JT TEN | 11325 LAKE CIRCLE DR N | | | | SAGINAW MI | 48609-9426 | |
| PATRICK C GORDON | | 28480 TAVISTOCK TRAIL | | | | SOUTHFIELD MI | 48034-2019 | |
| PATRICK C KELLY | | 6210 MOCKING BIRD LANE | | | | FLINT MI | 48506-1606 | |
| PATRICK C MCALISTER | | 2340 GALAXY WAY | | | | LAKE ORION MI | 48360-1917 | |
| PATRICK C MCCLAFFERTY | | 907 QUEENS COURT | | | | NEW CASTLE DE | 19720-4955 | |
| PATRICK C MURTAGH | | 4311 IRENE DR | ST CLAIR | | | SAINT CLAIR MI | 48079-3591 | |
| PATRICK C MURTAGH & | K A MURTAGH JT TEN | 1002 KENSINGTON AVE | | | | GROSSE POINTE MI | 48230 | |
| PATRICK C OBRIEN | | 10170 E JENKS | | | | CARSON CITY MI | 48811-9720 | |
| PATRICK C SOLIGO | | 17 SHULL DRIVE | | | | NEWARK DE | 19711-7916 | |
| PATRICK C UMINSKI JR | | 718 BEAUMONT DR NW | | | | GRAND RAPIDS MI | 49504 | |
| PATRICK CAROFANO | CUST BENJAMIN J CAROFANO | UTMA NJ | 118 LINDY LN | | | LINCROFT NJ | 07738-1815 | |
| PATRICK CAROFANO | CUST DANIEL J CAROFANO | UTMA NJ | 118 LINDY LN | | | LINCROFT NJ | 07738-1815 | |
| PATRICK CLOUTIER | | 31 CONNERTON ST | | | | NEW BRITAIN CT | 06051-2005 | |
| PATRICK COOKSEY | | 924 OAKWOOD TER | | | | HINSDALE IL | 60521-2870 | |
| PATRICK COONEY ADM | EST HELEN COONEY | 1979 BOULEVARD | | | | WEST HARTFORD CT | 06107-2827 | |
| PATRICK CORCORAN & | CAROL CORCORAN TR | UA 12/18/1992 | CORCORAN FAMILY TRUST | 10129 HOWARD RD | | HARRISON OH | 45030-8401 | |
| PATRICK CURTIS | CUST MYLA RAVEN CURTIS | UTMA CA | 305 WANDESFORDE LANE | | | LAS VEGAS NV | 89110 | |
| PATRICK D ANDERSON | | 2268 WESTMONT CIR | | | | STERLING HEIGHTS MI | 48310-6928 | |
| PATRICK D ANDREA | | 7980 CHIANTI CRK | | | | POLAND OH | 44514-5339 | |
| PATRICK D BEAN | | 7002 LISBON | | | | DETROIT MI | 48209-2264 | |
| PATRICK D BRADY | | 71 EASTERN POINT BLVD W | | | | GLOUCESTER MA | 01930-4433 | |
| PATRICK D BUSSEY | | 9309 NEWBURGH RD | | | | LIVONIA MI | 48150-3428 | |
| PATRICK D CARLONI | | 6311 ARMOR ROAD | | | | ORCHARD PARK NY | 14127-3230 | |
| PATRICK D CARROLL | | 1203 E 2ND ST | | | | BLOOMINGTON IN | 47401-5015 | |
| PATRICK D DOLE | | 3787 DESERT DR | | | | SAGINAW MI | 48603-1976 | |
| PATRICK D DUGAN & | GERALDINE T DUGAN JT TEN | 1953 WENTWORTH DRIVE | | | | CANTON MI | 48188-3132 | |
| PATRICK D FITZPATRICK & | GRACE A FITZPATRICK JT TEN | 2348 SCARSBOROUGH DR | | | | RICHMOND VA | 23235-2702 | |
| PATRICK D FLANAGAN U/GDNSHP | OF DEBORAH K FLANAGAN | 15 STAGG DRIVE | | | | NATICK MA | 01760-2527 | |
| PATRICK D HAYES | | 18 MAPLEWOOD AVE | | | | MARLBOROUGH MA | 01752-2112 | |
| PATRICK D HENDERSON | | BOX 15 | | | | HASLETT MI | 48840-0015 | |
| PATRICK D KENNEDY | | 3133 ZIMMERMAN ST | | | | WHITE PINE TN | 37890-3316 | |
| PATRICK D KNESE & | EILEEN M KNESE & | KATHLEEN R KNESE JT TEN | 5467 IDLEWOOD RD | | | DAYTON OH | 45432 | |
| PATRICK D MC KENNA | | 1156 CLIFFDALE DR | | | | HASLETT MI | 48840-9782 | |
| PATRICK D MCCANN & | PATRICIA J MCCANN JT TEN | 806 S WEBSTER STREET | | | | JACKSON MI | 49203-1677 | |
| PATRICK D MCKILLIP | | 2015 W C R 900 NORTH | | | | MUNCIE IN | 47303-9739 | |
| PATRICK D MEAGHER | | 1615 SCHEFFER | | | | ST PAUL MN | 55116-1427 | |
| PATRICK D MOORE | | 16174 BURT RD | | | | DETROIT MI | 48219-3946 | |
| PATRICK D MURPHY | | 841 NOBLE ST | | | | INDIANAPOLIS IN | 46203-1733 | |
| PATRICK D NELSON | | PO BOX 573 | | | | KENT WA | 98035 | |
| PATRICK D PANCIONE | | 425 PEMBERTON RD | | | | ROCHESTER NY | 14622-2012 | |
| PATRICK D PRITCHETT | | 2280 MAUL RIDGE RD | | | | BEDFORD IN | 47421-8525 | |
| PATRICK D RIEDEL | | 11 CORMORANT LANE | | | | KEY WEST FL | 33040-6304 | |
| PATRICK D ROACH | | 7485 WILFRED | | | | TEMPERANCE MI | 48182-1550 | |
| PATRICK D ROBINSON | | 20537 WOODBURN | | | | SOUTHFIELD MI | 48075-7580 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICK D ROSS | | 1829 WYNNEWOOD LN | | | | AVON IN | 46123-5300 | |
| PATRICK D VOKE | | 651 OLD FRANKLIN RD | | | | STAHLSTOWN PA | 15687 | |
| PATRICK D WARD | | 6954 AEROVIEW | | | | W BLOOMFIELD MI | 48324-2608 | |
| PATRICK D WILLEY | | 1011 N SULLIVAN | | | | ALEXANDRIA IN | 46001-1235 | |
| PATRICK DALTON | | BEAVER LAKE RD | | | | RR 1 BUCKHORN ON K0L 1J0 | | CANADA |
| PATRICK D'AMBROSIO | CUST PATSY JAMES D'AMBROSIO UTNY | | 115 GRANDVIEW BLVD | | | YONKERS NY | 10710 | |
| PATRICK DANIEL GAFNEY | CUST CORBMACC CHARLES GAFNEY UTMA WI | | 10202 W FOUNTAIN AVE APT 1103 | | | MILWAUKEE WI | 53224-3241 | |
| PATRICK DARE | | 895 PERSIMMON AVE | | | | SUNNYVALE CA | 94087-1821 | |
| PATRICK DAVID HART | | 9500 HIGHWAY 116 | | | | FORESTVILLE CA | 95436-9402 | |
| PATRICK DAVID ROGERS TR | UA 03/11/2002 | REBECCA ELLEN ROGERS SPECIAL | NEEDS TRUST | PO BOX 191271 | | DALLAS TX | 75219 | |
| PATRICK DOWD | | 2662 SEIDLERS | | | | MIDLAND MI | 48642-9215 | |
| PATRICK DUFFY O'NEILL | | ROOSEVELT 702 APT 501 | | | | SANTURCE | | PUERTO R |
| PATRICK DUNNE & | JUDITH ANN DUNNE TEN COM | 4806 1ST ST | | | | LUBBOCK TX | 79416-3001 | |
| PATRICK E BLOOM | | 8040 E HOLLY ROAD | | | | HOLLY MI | 48442-8819 | |
| PATRICK E BOYER | | 1182 SPRING BROOK DR | | | | MANSFIELD OH | 44906-3545 | |
| PATRICK E CONNOR & | LUCY D CONNOR JT TEN | 6531 W WINDSOR BLVD | | | | GLENDALE AZ | 85301-7233 | |
| PATRICK E DAVIDSON | | 14503 PARKSIDE | | | | WARREN MI | 48093-2984 | |
| PATRICK E DAVIES | | 601 S CROSBY | | | | JANESVILLE WI | 53545-4428 | |
| PATRICK E DINARDO | | 1189 FLYNN ROAD | | | | ROCHESTER NY | 14612-2905 | |
| PATRICK E GABRIELE | | 5412 BRADLEY BROWNLEE | | | | FOWLER OH | 44418-9707 | |
| PATRICK E GARMAN | | 1968 LENNON | | | | GROSSE POINTE WOOD MI | 48236-1617 | |
| PATRICK E GARMAN & | CLAUDIA C GARMAN JT TEN | 1968 LENNON | | | | GROSSE PT WDS MI | 48236-1617 | |
| PATRICK E HALL | | 4320 NE 17TH AVE | | | | OAKLAND PARK FL | 33334 | |
| PATRICK E KILDUFF & | VIRGINIA M KILDUFF JT TEN | 460 W HUDSON ST | | | | LONG BEACH NY | 11561-1822 | |
| PATRICK E KINNEY & | PATRICIA C KINNEY JT TEN | 10722 ARCHMONT | | | | HOUSTON TX | 77070-3924 | |
| PATRICK E LOWNEY & | MARY K LOWNEY JT TEN | 657 HANOVER ST | | | | FALL RIVER MA | 02720-3723 | |
| PATRICK E MORAN | | 3115 VISTA DE CHAPARROS DR | | | | JAMUL CA | 91935 | |
| PATRICK E POWELL | | 3327 COTTAGE PLANTATION RD | | | | JOHNS ISLAND SC | 29455-7201 | |
| PATRICK E REYNOLDS | | 5262 OLEKSYN ROAD | | | | FLINT MI | 48504-1000 | |
| PATRICK E WHALEN & | PATRICIA C WHALEN JT TEN | 538 ATLAS ROAD | | | | LANDING NJ | 07850 | |
| PATRICK E YATES | | 4525 N 108TH | | | | KANSAS CITY KS | 66109 | |
| PATRICK EDGINGTON | | 227 CEDAR VALLEY COURT | | | | OSHAWA ON  L1G 3W2 | | CANADA |
| PATRICK EUGENE COLVIN | | 475 WEST LINDEN AVE | | | | MIAMISBURG OH | 45342-2229 | |
| PATRICK F COWLING | | 180 TIMBER DRIVE | | | | LONDON ON  N6K 4B4 | | CANADA |
| PATRICK F COYNE | | 5950 E 161 STREET | | | | NOBLESVILLE IN | 46060-9265 | |
| PATRICK F FAUBERT & | LORETTA P FAUBERT | TR | PATRICK F & LORETTA P FAUBER | REV LIV TRUST UA 02/12/99 | 9997 N RENAUD | GROSSE POINTE WOOD MI | 48236-1725 | |
| PATRICK F HALE | | 8423 HAWK SPRING HILL | | | | FORT WAYNE IN | 46825-6238 | |
| PATRICK F HENRY | | 5036 FIRST ST | | | | SWARTZ CREEK MI | 48473-1408 | |
| PATRICK F KENNEDY JR | | 29043 SKY FOREST CIR | | | | MAGNOLIA TX | 77355 | |
| PATRICK F LALOR | | 4610 PLANTERS HILL DR | | | | POWER SPRINGS GA | 30127 | |
| PATRICK F LONG | | 5399 LANSING RD | | | | PERRY MI | 48872 | |
| PATRICK F MCGINNIS | | 6147 LAGOLETA RD | | | | GOLETA CA | 93117-1725 | |
| PATRICK F OBRIEN | | 2313 S MORRISH RD | | | | SWARTZ CREEK MI | 48473-9723 | |
| PATRICK F OKOPNY & | SHARON K OKOPNY JT TEN | 5262 COPLEY SQUARE | | | | GRAND BLANC MI | 48439-8726 | |
| PATRICK F ROCK | | 369-5TH ST | | | | SOUTH AMBOY NJ | 08879-1314 | |
| PATRICK F RUELLE | | 3107 ST JUDE DR | | | | WATERFORD MI | 48329-4362 | |
| PATRICK F TIMMINS JR & | ELIZABETH F TIMMINS JT TEN | 343S ROLLING HILLS LANE | | | | GROVE CITY OH | 43123-9098 | |
| PATRICK FENN | | 9 OLD HILL RD | | | | WESTPORT CT | 06880-3014 | |
| PATRICK FITZGERAL PATTON & | PATRICIA PATTON JT TEN | 4038A GREER AVE | | | | SAINT LOUIS MO | 63107-2113 | |
| PATRICK FITZGERALD | CUST ERIN ELIZABETH | FITZGERALD UGMA IL | 16 CHARLESTON ROAD | | | HINSDALE IL | 60521-5003 | |
| PATRICK FITZGERALD | CUST MICHELLE CAROL | FITZGERALD UGMA IL | 16 CHARLESTON ROAD | | | HINSDALE IL | 60521-5003 | |
| PATRICK FLYNN | | 238 AVENIDA DESCANSO | | | | OCEANSIDE CA | 92057 | |
| PATRICK FRANCIS | | 894 HUNTERS RUN | | | | PERRYSBURG OH | 43551-5475 | |
| PATRICK G BOYD | | 511 SUDAN PLACE | | | | BILLINGS MT | 59105 | |
| PATRICK G CORCORAN | | 224 GENEVA | | | | ELMHURST IL | 60126-2914 | |
| PATRICK G CRAIN | | BOX 427 | | | | CUERO TX | 77954-0427 | |
| PATRICK G DESCHAINE | | 357 SCOTT LAKE RD | | | | WATERFORD MI | 48328-3151 | |
| PATRICK G DISARNO | | 7450 PORTER ROAD | | | | GRAND BLANC MI | 48439 | |
| PATRICK G DUNN | | 3516 PARK MEADOW DR | | | | LAKE ORION MI | 48362-2063 | |
| PATRICK G HINTZ & | JOYCE A HINTZ JT TEN | 7300 CRILL AVENUE 46 | | | | PALATKA FL | 32177-9211 | |
| PATRICK G HOGAN | | 4516 HOLLOPETER RD | | | | LEO IN | 46765 | |
| PATRICK G MC LENNAN & | NOREEN MC LENNAN JT TEN | 17 W ORANGE GROVE AVE | | | | ARCADIA CA | 91006-1813 | |
| PATRICK G MULVEY & | MARY MULVEY JT TEN | GREEN BRIAR 11 | 33 MANSFIELD DRIVE | | | BRICK TOWN NJ | 08724-4905 | |
| PATRICK G WEAVER | | 891 WOODMERE DR | | | | CLIFFWOOD NJ | 07735-5530 | |
| PATRICK GESUELE | CUST | KRISTIAN PHILLIPPE GESUELE | UNDER NY UNIF GIFT STO MIN | ACT | 97 MARGARET DR | EAST MEADOW NY | 11554-1312 | |
| PATRICK GILLESPIE | | 10 MOORE PLACE | | | | NORTH ARLINGTON NJ | 07031-6706 | |
| PATRICK GRUNDUSKI | | 11444 BETHEL CHURCH RD | | | | MANCHESTER MI | 48158-9455 | |
| PATRICK GUZZI & | FLORENCE GUZZI JT TEN | 28 RIVERSIDE AVENUE 7G | | | | RED BANK NJ | 07701 | |
| PATRICK H BOOTH JR | | 1614 WESTOVER AVE | | | | PETERSBURG VA | 23805-2820 | |
| PATRICK H BOPP | | 8403 U 6 LN U | | | | RAPID RIVER MI | 49878-9646 | |
| PATRICK H DIROM | | 4752 JOHN SCOTT DR | | | | LYNCHBURG VA | 24503-1004 | |
| PATRICK H DUVENDECK & | JANET E DUVENDECK | TR UA 08/05/04 DUVENDECK FAMILY | TRUST | 197 COUTANT | | FLUSHING MI | 48433 | |
| PATRICK H FULLENKAMP | | 2844 WILMINGTON DAYTON ROAD | | | | BELLBROOK OH | 45305-9734 | |
| PATRICK H KING | | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM MI | 48009-1682 | |
| PATRICK H KING | | 428 THIRD AVE E | | | | KALISPELL MT | 59901-4907 | |
| PATRICK H LARNEY | CUST | RAYMOND LARNEY U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 5 YORK ST | ANDOVER MA | 01810-3010 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PATRICK H LAWRENCE & | CHARLENE K LAWRENCE | TR PATRICK H | LAWRENCE & CHARLENE K LAW | LIVING TRUST UA 06/19/95 | 10141 CAROL LAND | DIMONDALE MI | 48821-9515 | |
| PATRICK H LIDDY | | 718 BUCKINGHAM PLACE | | | | AUSTIN TX | 78745-5548 | |
| PATRICK H MALLOY | | 7221 E 75TH AVE | | | | COMMERCE CITY CO | 80022-1621 | |
| PATRICK H MC LAUGHLIN | | 24 TRAILSIDE PL | | | | PLEASANT HILL CA | 94523-1036 | |
| PATRICK H MCCAULEY & | MARY J MCCAULEY | TR MCCAULEY FAM TR | UA 10/21/96 | 2319 SOUTH ROSE ST | | KALAMAZOO MI | 49001-3620 | |
| PATRICK H REYNOLDS JR | | 6312 ASHTON | | | | MEMPHIS TN | 38134-6950 | |
| PATRICK HARDIN GRAHAM | | 4120 LAKESIDE BLVD | | | | MONROE GA | 30656 | |
| PATRICK HENRY MARTIN Iv | | BOX 8184 | | | | CLINTON LA | 70722-1184 | |
| PATRICK HENRY RAFFERTY | | 3944 INGLEWOOD AVE | ST LOUIS PARK | | | MINNEAPOLIS MN | 55416-5038 | |
| PATRICK HERRERA | | 4065 APPALOOSA DR | | | | SANTA TERESA NM | 88008-9122 | |
| PATRICK HOLROYD | | 1418 GREENMONT COURT | | | | RESTON VA | 20190-4040 | |
| PATRICK HORNING | | 3243 MICHAEL SW | | | | WYOMING MI | 49509 | |
| PATRICK I FLANAGAN | | 110 N DUKE ST #205 | | | | LANCASTER PA | 17602-2804 | |
| PATRICK J BELLANTONI | | 316 EAST PINE STREET | | | | LONG BEACH NY | 11561-2335 | |
| PATRICK J BERGIN & | PATRICIA L BERGIN JT TEN | 1727 KURTZ DRIVE | | | | MILFORD MI | 48381-2113 | |
| PATRICK J BOGGS | | 4342 E MT MORRIS RD | | | | MT MORRIS MI | 48458-8978 | |
| PATRICK J BONIFAS & | BARBARA BONIFAS JT TEN | 176 W US HIGHWAY 30 | | | | VALPARAISO IN | 46385-5349 | |
| PATRICK J BOSSIO & | FLORENCE BOSSIO JT TEN | 667 CAPITAL | | | | LINCOLN PARK MI | 48146-3023 | |
| PATRICK J BOYLE | | 60 MALLORY AVE | | | | STATEN ISLAND NY | 10305-2514 | |
| PATRICK J BRADY | | 15 AVALON RD | | | | PENNINGTON NJ | 08534-5160 | |
| PATRICK J BYRNE SR & | PATRICIA A BYRNE JT TEN | 55 NAPERVILLE RD | | | | CLARENDON HILLS IL | 60514-1020 | |
| PATRICK J CALLAHAN | | 60 HYACINTH DR | | | | COVINGTON LA | 70433-9171 | |
| PATRICK J CALLAHAN & | MARY LOU CALLAHAN JT TEN | BOX 1287 | | | | MANDEVILLE LA | 70470-1287 | |
| PATRICK J CARDAMONE | | 15 WHITE OAK CT | | | | MONTVALE NJ | 07645-2018 | |
| PATRICK J CLAREY | | 41801 RIVERWOOD CT | | | | CANTON MI | 48187-2489 | |
| PATRICK J CLAREY | | 41801 RIVERWOOD CT 51 | | | | CANTON MI | 48187-2489 | |
| PATRICK J CLEARY | | 113 S MAIN ST | | | | CHELSEA MI | 48118-1265 | |
| PATRICK J CLINTON | | 9 SUNSET DR | | | | N CALDWELL NJ | 07006-4753 | |
| PATRICK J COLLINS | | BOX 420187 | | | | DEL RIO TX | 78842 | |
| PATRICK J CONNELLY & | LINDA J CONNELLY JT TEN | 4005 MARIETTA DR | | | | VESTAL NY | 13850-4030 | |
| PATRICK J CONWAY | | 22257 HAZELTON CT | | | | NOVI MI | 48374-3880 | |
| PATRICK J CORCORAN & | CAROL L CORCORAN JT TEN | 10129 HOWARD ROAD | | | | HARRISON OH | 45030-8401 | |
| PATRICK J COUGHLIN | | 8915 BURT RD | | | | BIRCH RUN MI | 48415-8794 | |
| PATRICK J COYLE | HOME COTTAGE | BANGORS ROAD SOUTH | | | | IVER | | UNITED KIN |
| PATRICK J COYLE & | NANCY TRAP JT TEN | 8216 COTSWOLD LN | | | | CLARKSTON MI | 48348-4363 | |
| PATRICK J CROSBIE | | 9610 HUNT CLUB TRAIL N E | | | | WARREN OH | 44484-1720 | |
| PATRICK J CROWLEY | CUST SHEILA A CROWLEY U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 2638 190TH ST | | DELMAR IA | 52037-9125 | |
| PATRICK J CUNNIFF & | MARY E CUNNIFF JT TEN | 701 PRESTON PLACE | | | | GRAPEVINE TX | 76051 | |
| PATRICK J DEMAIN | | 1709 LANCASTER DR | | | | YOUNGSTOWN OH | 44511-1038 | |
| PATRICK J DEMURO & | NANNINE DEMURO JT TEN | 3887 TOWERING OAKS CIRCLE | | | | MUSKEGON MI | 49442 | |
| PATRICK J DEVLIN | | 7920 NEW ORLEANS DR | | | | ALEXANDRIA VA | 22308-1439 | |
| PATRICK J DIAMOND | | 1300 FAIRVIEW AVE | | | | S MILWAUKEE WI | 53172-1728 | |
| PATRICK J DOERR | | 1122 DEERBROOK TRL | | | | GREENWOOD IN | 46142-5685 | |
| PATRICK J DONOVAN | | 426 BURNS LA | | | | NEWTOWN PA | 18940-1601 | |
| PATRICK J DORN | | 1950 BUFORD DAM RD 309 | | | | CUMMING GA | 30041-1264 | |
| PATRICK J DOWDALL II | | 9397 COUNTRY CLUB LANE | | | | DAVISON MI | 48423-8310 | |
| PATRICK J DOWDALL II & | SUSAN M DOWDALL JT TEN | 9397 COUNTRY CLUB | | | | DAVISON MI | 48423-8310 | |
| PATRICK J DOWLING & | MICHOL E DOWLING JT TEN | 2320 ARDLEIGH DR | | | | CLEVELAND OH | 44106-3128 | |
| PATRICK J DUFFY | | 212 LIDO TRAIL | | | | BARTLETT IL | 60103-8600 | |
| PATRICK J DUFFY & | PATRICIA N DUFFY JT TEN | 8344 HART RD | | | | KIRTLAND HLS OH | 44060-7941 | |
| PATRICK J EVERETT | | 5588 EAST H AVE | | | | KALAMAZOO MI | 49048-2194 | |
| PATRICK J FERRUSI | | BOX 151 | | | | BUCHANAN NY | 10511-0151 | |
| PATRICK J FITZPATRICK & | SANDRA M FITZPATRICK JT TEN | 1054 HUDSON ROAD | | | | KENT OH | 44240-2146 | |
| PATRICK J FOLEY | CUST MICHAEL P FOLEY UGMA OH | 3525 CARRMUNN AVENUE | | | | CLEVELAND OH | 44111-2912 | |
| PATRICK J GALLAGHER | | 201 FLORENCE ST | | | | CLARKS SUMMIT PA | 18411-1935 | |
| PATRICK J GAUGHAN & | JUDITH A GAUGHAN | TR GAUGHAN FAM LIVING TRUST | UA 06/24/96 | 1299 PRENTICE RD | | WEST FARMINGTON OH | 44491-9786 | |
| PATRICK J GIBBONS | | 2030 WAYNE AVE | | | | HADDON HEIGHTS NJ | 08035-1037 | |
| PATRICK J GIBBONS | | 43781 CANDLEWOOD | | | | CANTON MI | 48187-2013 | |
| PATRICK J GIBBONS & | PAULA M GIBBONS JT TEN | 43781 CANDLEWOOD | | | | CANTON MI | 48187-2013 | |
| PATRICK J GLASPIE | | 5629 COOLEY LAKE RD | | | | WATERFORD MI | 48327-3016 | |
| PATRICK J GLEASON JR & | JUDITH M GLEASON JT TEN | 10500 S ALBANY AVE | | | | CHICAGO IL | 60655-2030 | |
| PATRICK J GRAY | | 126 JEFF SCOTT LN | | | | HAMILTON OH | 45013-9603 | |
| PATRICK J GRUITS | CUST ALLISON JOY GRUITS UGMA M | 1350 NEW LOVE LN | | | | ROCHESTER MI | 48309-1700 | |
| PATRICK J HARCOURT | | 8453 W FARRAND RD | | | | MONTROSE MI | 48457-9779 | |
| PATRICK J HEIMRATH | BOX A-1 | 8 KRESIA LN | | | | COURTICE ON  L1E 2G8 | | CANADA |
| PATRICK J HEIMRATH | | 8 KRESIA LANE BOX A1 | | | | COURTICE ON  L1E 2G8 | | CANADA |
| PATRICK J HIPWELL | | 13505 EXCELSIOR BLVD | | | | MINNETONKA MN | 55345-4913 | |
| PATRICK J HOLLAND | | 455 AMBERLY CRESCENT | | | | TECUMSEH ON  N8N 3L8 | | CANADA |
| PATRICK J HUBBARD | | 511 CAMPBELL | | | | FLINT MI | 48507-2437 | |
| PATRICK J JUDD & | KEVIN D JUDD JT TEN | 1239 WINES DR | | | | ANN ARBOR MI | 48103-2541 | |
| PATRICK J JULIAN | | 5918 HERONS BLVD | | | | YOUNGSTOWN OH | 44515 | |
| PATRICK J KAUFMAN & | CHRISTINE R KAUFMAN JT TEN | 72 LONG AVE | | | | BELMONT MA | 02478-2964 | |
| PATRICK J KELLY | | 4255 VIEJA DR | | | | SANTA BARBARA CA | 93110-2238 | |
| PATRICK J KENNEDY & | PATRICIA F KENN TR | UA 8/25/2005 | PATRICK J KENNEDY & PATRICI | KENNEDY REVOCABLE LIV | 28625 BRADNER | WARREN MI | 48088 | |
| PATRICK J KERR | | 1122 COUNTY ROUTE 36 | | | | NORFOLK NY | 13667-3280 | |
| PATRICK J KIERNAN | | 52 VERPLANCK AVE | | | | HOPEWELL JUNCTION NY | 12533-5156 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK J KILBANE JR | | 4326 WEST 143 ST | | | | CLEVELAND OH | 44135-2002 | |
| PATRICK J KRUSKIE | | 4111 SWINSON NEUMAN RD | | | | RHODES MI | 48652-9540 | |
| PATRICK J LARKIN | | 7409 E BONITA DR | | | | SCOTTSDALE AZ | 85250-7105 | |
| PATRICK J LOFTUS | | 324 N ALBANY AVE | | | | MASSAPEQUA NY | 11758-2114 | |
| PATRICK J LORELLI | | 80 SAVANNAH CT | | | | CANFIELD OH | 44406-7617 | |
| PATRICK J LORELLI & | ELAINE A LORELLI JT TEN | 80 SAVANNAH CT | | | | CANFIELD OH | 44406-7617 | |
| PATRICK J LUSKIN | | 16165 MUSKINGUM BLVD | | | | BROOKPARK OH | 44142-2239 | |
| PATRICK J LYNCH | | 820 BRIARS BEND | | | | ALPHARETTA GA | 30004-1172 | |
| PATRICK J LYNCH | | 488 PETALUMA AVE | | | | SEBASTOPOL CA | 95472-4207 | |
| PATRICK J MADDEN & | KATHY M VEROOTIS JT TEN | BOX 883 | | | | MONROEVILLE AL | 36461 | |
| PATRICK J MAGEE & | MARY E MAGEE JT TEN | 95 SEAWEED RD | | | | SOUTHAMPTON NY | 11968-1526 | |
| PATRICK J MALLOY | | 12157 ONEIDA RD | | | | GRAND LEDGE MI | 48837-8432 | |
| PATRICK J MANNO | | 190 WORTH ST | | | | ISELIN NJ | 08830-2440 | |
| PATRICK J MARKHAM | | 1866 MIMOSA CT | | | | TRACEY CA | 95376 | |
| PATRICK J MC CUEN | | 5661 NICHOLSON DRIVE | | | | HUDSON OH | 44236 | |
| PATRICK J MC GOVERN | | 3450 N PIONEER ST | | | | CHICAGO IL | 60634-2856 | |
| PATRICK J MC GUIRE | | 6 WINCHESTER PL | | | | LOUDONVILLE NY | 12211-1140 | |
| PATRICK J MC KEE & | PATRICIA ANN MC KEE JT TEN | 502 E BLOOMFIELD AVE | | | | ROYAL OAK MI | 48073-3562 | |
| PATRICK J MC KEOWN & | JOAN M MC KEOWN JT TEN | 13 MERRY HILL RD | | | | POUGHKEEPSIE NY | 12603-3213 | |
| PATRICK J MCCARTY | | 2255 COMPTON | | | | SAGINAW MI | 48602-3535 | |
| PATRICK J MCCONVILLE & | NORA M MCCONVILLE JT TEN | 8457 N OLCOTT AVE | | | | NILES IL | 60714-2007 | |
| PATRICK J MCDONALD | | 7290 PARKHURST DR | | | | BLOOMFIELD MI | 48301-3942 | |
| PATRICK J MCGUIRE | CUST CHRISTOPHER MCGUIRE UTMA | 8070 FETLOCK CT | | | | ELLICOTT CITY MD | 21043-7044 | |
| PATRICK J MCKEE | | 1906 SPRINGWATER DR | | | | ROUND ROCK TX | 78681-4063 | |
| PATRICK J MCLEOD & | LUANN R MCLEOD JT TEN | 8285 WHITNEY RD | | | | GAINES MI | 48436-9723 | |
| PATRICK J MCMAHON | | 104 GLENWOOD AVE | | | | PAWT RI | 02860 | |
| PATRICK J MCMANUS | | 2640 NOTLE ST | | | | STREETSBORO OH | 44241-5140 | |
| PATRICK J MCMORROW | | 21 VERO DR | | | | POUGHKEEPSIE NY | 12603 | |
| PATRICK J MCPHEE | | 6966 E 61ST PL | | | | TULSA OK | 74133 | |
| PATRICK J MIDDLETON | | 16 BOBCAT TRAIL | | | | WILDWOOD FL | 34785 | |
| PATRICK J MORAN | | 2489 ALAN DR | | | | WILLOUGHBY HILLS OH | 44092-1203 | |
| PATRICK J MURPHY | | 720 LINDEN ST | | | | OGDENSBURG NY | 13669-3708 | |
| PATRICK J MURPHY AS | CUSTODIAN FOR JAMES P MURPHY | UNDER THE IL UNIFORM GIFTS | TO MINORS ACT | 8347 E LARIAT LN | | SCOTTSDALE AZ | 85255-1419 | |
| PATRICK J NOEL | | 1310 KASSI CT | | | | KOKOMO IN | 46901-1898 | |
| PATRICK J O HARA | | 2092 FLORENCE AVE | | | | HAZLET NJ | 07730-4055 | |
| PATRICK J OBRIEN | 603 | 9940 S OCEAN DR | | | | JENSEN BEACH FL | 34957-2410 | |
| PATRICK J OBRIEN | | 1724 CAHILL | | | | EAST LANSING MI | 48823-4729 | |
| PATRICK J O'BRIEN | | 30320 GEORGETOWN DR | | | | BEVERLY HILLS MI | 48025-4727 | |
| PATRICK J OCONNOR & | BERNADETTE M OCONNOR JT TEN | 1426 RICHARD ST | | | | SCHENECTADY NY | 12303-1328 | |
| PATRICK J OLEKSIAK | | 18233 HENRY | | | | MELVINDALE MI | 48122-1428 | |
| PATRICK J O'REILLY | TR UA 06/27/91 | FAMILY TRUST | 850 SOBRE COLINAS PL | | | POMONA CA | 91768-1648 | |
| PATRICK J PECORELLI | | 101 VICEROY DR | | | | SATSUMA FL | 32189-3025 | |
| PATRICK J PEROTTI | | 1100 KENNETH DR | | | | LAKEWOOD OH | 44107-1130 | |
| PATRICK J PORN | | PO BOX 865 | | | | AU GRES MI | 48703-0865 | |
| PATRICK J POST | | 83 ELMONT PLACE | | | | COLONIA NJ | 07067-2429 | |
| PATRICK J RAMETTI | | 403 SOUTH OLDEN AVENUE | | | | TRENTON NJ | 08629-1728 | |
| PATRICK J ROGERS & | PATRICIA ANN ROGERS JT TEN | 3755 CENTER AVE | | | | SANTA BARBARA CA | 93105-2414 | |
| PATRICK J ROONEY & | RUTH ANN ROONEY JT TEN | 82 DEER HILL RD | | | | LEBANON NJ | 08833-4333 | |
| PATRICK J RUDDY | | 171 S CAMELIA CT | | | | VERO BEACH FL | 32963 | |
| PATRICK J RUHLMAN | | 90 HARBOR LANE | | | | MASSAPEQUA PARK NY | 11762-3902 | |
| PATRICK J RYAN | | 11480 HAACK RD | | | | REESE MI | 48757-9706 | |
| PATRICK J SCANLON | | PO BOX 553 | | | | FOX ISLAND WA | 98333-0553 | |
| PATRICK J SCHEURMAN | | 29315 TAYLOR | | | | SAINT CLAIR SHORES MI | 48081-3055 | |
| PATRICK J SHEEHAN | | 1722 SYCAMORE | | | | ROYAL OAK MI | 48073-3976 | |
| PATRICK J SOCCI | CUST CHARLES | H CLAY UGMA NY | 40-19 216 ST | | | BAYSIDE NY | 11361-2321 | |
| PATRICK J THOMPSON | | 86 CAROLINA AVE | | | | LOCKPORT NY | 14094-5744 | |
| PATRICK J TIBBETTS | | 1125 FROST ST | | | | FLINT MI | 48504-4004 | |
| PATRICK J TROIANO | | 1577 NAZAR ROAD | | | | GALION OH | 44833-8919 | |
| PATRICK J VISCARDI | | 53660 WOODFIELD LANE | | | | BRISTOL IN | 46507-8713 | |
| PATRICK J WARNER | | 591 CHESTNUT ST | | | | NEEDHAM MA | 02492-2834 | |
| PATRICK J WELCH | | 2413 CHICKASAW ST | | | | JANESVILLE WI | 53545-2203 | |
| PATRICK J WESTPHAL | | 4622 FLECK | | | | FENTON MI | 48430 | |
| PATRICK J WOODBURN | | 112 FRUM RD | | | | BRIDGEPORT WV | 26330-1161 | |
| PATRICK J WORTMAN | | 227 RAINBOW DR 12791 | | | | LIVINGSTON TX | 77399-2027 | |
| PATRICK JAMES BURDO | | 4199 VERA CT | | | | STERLING HEIGHTS MI | 48310-6300 | |
| PATRICK JAMES MC ALLISTER | | 1104 MCKIMMY DRIVE | | | | BEAVERTON MI | 48612-8620 | |
| PATRICK JAMES O'NEAL | | 231 LASALLE STREET | | | | DENHAM SPRINGS LA | 70726-4345 | |
| PATRICK JAMES PUTZ | CUST ALEK CHRISTIAN PUTZ | UGMA MI | 2672 WESTWINDE NW | | | GRAND RAPIDS MI | 49504-2389 | |
| PATRICK JAMES PUTZ | CUST NICHOLAS PATRICK PUTZ | UGMA MI | 2672 WESTWINDE NW | | | GRAND RAPIDS MI | 49504-2389 | |
| PATRICK JOE WILLIAMS | | 503 BARLOW | | | | WINCHESTER KY | 40391-1675 | |
| PATRICK JOHN ALDWORTH | | 6206 SHAWNEE CIR | | | | SCOTTS MI | 49088-9766 | |
| PATRICK JOHN ALLAN DANIEL | | 700 WILSON RD NORTH APT 202 | | | | OSHAWA ON L1G 7T5 | | CANADA |
| PATRICK JOHN PHILLIPS | | 2354 JOSTEN PARK DR | | | | GREEN BAY WI | 54311-6308 | |
| PATRICK JOHNSON JR | | 270 HATTON CREEK RD | | | | STANTON KY | 40380-9610 | |
| PATRICK JOSEPH COUSINO | | 814 PORTOLA DR | | | | SAN FRANCISCO CA | 94127-1212 | |
| PATRICK JOSEPH HUGHES | | 1724 OAKWOOD TERR | | | | SCOTCH PLAINS NJ | 07076-2312 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK K AREY | CUST JOHN-PATRICK K AREY UTMA M | 249 WILTSHIRE LANE | | | | SEVERNA PARK MD | 21146-4038 | |
| PATRICK K AREY | CUST MOLLY | O'NEILL AREY UTMA MD | 249 WILTSHIRE LANE | | | SEVERNA PARK MD | 21146-4038 | |
| PATRICK K CHARETTE | | 1105 EAST OAK ST | | | | FENTON MI | 48430-1573 | |
| PATRICK K DICKEY | | 8683 DEERWOOD RD | | | | CLARKSTON MI | 48348-4587 | |
| PATRICK K HEALY | | 1090 EL MEDIO AVE | | | | PACIFIC PALISADES CA | 90272-2462 | |
| PATRICK K MOORE | | 708 ASHBOURNE RD | | | | ELKINS PARK PA | 19027-2519 | |
| PATRICK K OMARA | | 1898 SW BRADWAY LN | | | | PORT SAINT LUCIE FL | 34953-1676 | |
| PATRICK K RILEY | | 6208 SONORA DR | | | | GRANBURY TX | 76049-5244 | |
| PATRICK K STEPHENSON | | 801 LONAVALE DR | | | | NADERSON IN | 46013-3220 | |
| PATRICK K THOMAS | | 160 BAYWIND DR | | | | NICEVILLE FL | 32578 | |
| PATRICK KEATING | | 8929 GAYLORD 153 | | | | HOUSTON TX | 77024-2908 | |
| PATRICK KELLY | | 146 UNION AVE | | | | TARRYTOWN NY | 10591-3818 | |
| PATRICK KELLY DE FEE | | 1047 OLDE MILL LN | | | | HIXSON TN | 37343-2953 | |
| PATRICK KERWIN & | CATHERINE E KERWIN TEN ENT | 800 MAIN ST | | | | LYKENS PA | 17048-1413 | |
| PATRICK KEVIN RYAN | | 1706 EAST 97TH TERRACE | | | | KANSAS CITY MO | 64131-3225 | |
| PATRICK KIRALY | | 604 SILVER MEADOW LANE | | | | YOUNGSTOWN OH | 44512-4766 | |
| PATRICK KISSANE & | ANN KISSANE JT TEN | 6021 DELAVIELD AVE | | | | BRONX NY | 10471-1801 | |
| PATRICK KOSS | | 2567 TABLE ROCK AVE | | | | CHULA VISTA CA | 91914 | |
| PATRICK L BAKER | | 1610 VANDERKARR RD | | | | OWOSSO MI | 48867 | |
| PATRICK L BARNES & | BARBARA L BARNES JT TEN | 1157 ENCANTO DR | | | | ARCADIA CA | 91007-6108 | |
| PATRICK L BOETTCHER | | 6122 BEAR RIDGE RD | | | | LOCKPORT NY | 14094-9219 | |
| PATRICK L CAPUSON | | 262 SUMMIT AVE | | | | BUFFALO NY | 14214-1936 | |
| PATRICK L CASEY | | 2046 RIVERVIEW DR | | | | JANESVILLE WI | 53546-3800 | |
| PATRICK L DEVOTA | | 7191 GRANGE HALL RD | | | | HOLLY MI | 48442-9737 | |
| PATRICK L DULAY | | BOX 3139 | | | | YOUNGSTOWN OH | 44513-3139 | |
| PATRICK L DUNSTER | VAUXHALL MOTORS | GRIFFIN HOUSE OSBORNE RD | | | | LUTON LU1 3YT | | UNITED KIN |
| PATRICK L FAVER | | 2309 RIPTIDE CT | | | | VIRGINIA BEACH VA | 23451-1549 | |
| PATRICK L HARDIMAN | | 88 SHADOW LANE | | | | NEW ROCHELLE NY | 10801-3005 | |
| PATRICK L HERMES | | 1710 W 87TH ST | | | | BLOOMINGTON MN | 55431-2042 | |
| PATRICK L INGRAM | | 38279 FARWELL DRIVE | | | | FREMONT CA | 94536-7013 | |
| PATRICK L JONES | | 1390 LEON DR | | | | WEST ALEXANDRIA OH | 45381-8334 | |
| PATRICK L KELLY | | 12475 MARGARET RD | | | | FENTON MI | 48430-8856 | |
| PATRICK L MARTINEZ | | 543 WOODBRIDGE | | | | WATERFORD MI | 48327-2876 | |
| PATRICK L MC CLERNON JR & | CHERIE P MC CLERNON JT TEN | 2968 CORRALES ROAD | | | | CORRALES NM | 87048-9123 | |
| PATRICK L MCNEW | CUST | JOHN PATRICK MCNEW UGMA MI | 520 GALLOGLY RD | | | LAKE ANGELUS MI | 48326-1237 | |
| PATRICK L MEURET & | HOLLY D MEURET JT TEN | BOX 146 | | | | BRUNSWICK NE | 68720-0146 | |
| PATRICK L MURPHY | | 2708 VALPARAISO TRL | | | | ARLINGTON TX | 76017-4315 | |
| PATRICK L SIMPSON | | 9920 ALLEN RD | | | | CLARKSTON MI | 48348-1814 | |
| PATRICK L TRANCHANT | | 1617 EASTVIEW AV | | | | DANVILLE IL | 61832-2013 | |
| PATRICK L WILSON | | PO BOX 412 | | | | GENESEO IL | 61254-0412 | |
| PATRICK LANIGAN | | 52 SEQUOIA DR | | | | CORAM NY | 11727-2039 | |
| PATRICK LAPONE | | 77 GRANDVIEW AVE | | | | NORTH CALDWELL NJ | 07006-4702 | |
| PATRICK LUKASIK & | SUSAN V LUKASIK JT TEN | 43027 FERNWOOD | | | | CANTON MI | 48187-3310 | |
| PATRICK LUKE IRWIN | | BOX 564 CHILMARK | | | | MARTHA'S VINEYARD MA | 02535-0564 | |
| PATRICK LYNCH & | GERALDINE LYNCH JT TEN | 677 NEWAYGO RD | BOX 11 | | | CASNOVIA MI | 49318-9627 | |
| PATRICK M AMELOTTE | | 1829 S CHESTNUT ST | | | | CASPER WY | 82601-4532 | |
| PATRICK M BOWER & | SHARON LEE BOWER JT TEN | 161 VILLANOVA DRIVE | | | | PARAMUS NJ | 07652-1613 | |
| PATRICK M COLEMAN | | 720 SHENANDOAH DR | | | | COLUMBIA TN | 38401-6120 | |
| PATRICK M COYLE | | 1208 WIDE HORIZON BL | | | | KEARNEYSVILLE WV | 25430-3759 | |
| PATRICK M EDDINGS & | ALICE MAYER EDDINGS JT TEN | 6294 CIVIC TERRACE AVE UNIT A | | | | NEWARK CA | 94560 | |
| PATRICK M FALLON | | 5400 BROOKRIDGE DRIVE | | | | ATLANTA GA | 30338 | |
| PATRICK M FALLON & | CONNIE M FALLON JT TEN | 4295 WEISS ST | | | | SAGINAW MI | 48603-4147 | |
| PATRICK M FERGUSON | | 9480 AMBERLY LANE | | | | ST JOHN IN | 46373 | |
| PATRICK M GALLAGHER | | 6600 SECOR ROAD | | | | PETERSBURG MI | 49270-8701 | |
| PATRICK M GARLAND | | 729 TURTLE COVE | | | | ROCKWALL TX | 75087-5371 | |
| PATRICK M HENRY & | KAREN M HENRY JT TEN | 17584 MAPLE HILL DR | | | | NORTHVILLE MI | 48167-3223 | |
| PATRICK M JOZWIAK | | 4984 SOUTHVIEW | | | | UTICA MI | 48317-1169 | |
| PATRICK M KEITZ | | 135 RICK WA | | | | CHESTER NY | 10918-1825 | |
| PATRICK M KENNEY | | 1208 JUDITH ST | | | | WESTLAND MI | 48186-4043 | |
| PATRICK M KIDD | | 11 S 323 OAKWOOD AVE | | | | LEMONT IL | 60439-8881 | |
| PATRICK M LEMARBE | | 1650 ORMOND ROAD | | | | WHITE LAKE MI | 48383 | |
| PATRICK M MC DERMOTT | | 7241 NORMAN RD | | | | NO TONAWANDA NY | 14120-1410 | |
| PATRICK M MC TIGUE | | 18642 NEGAUNEE | | | | REDFORD MI | 48240-2025 | |
| PATRICK M MCCARDLE | | 3141 MURPHY LAKE RD | | | | SILVERWOOD MI | 48760-9536 | |
| PATRICK M MCQUISTON & | KAREN L MCQUISTON TEN ENT | 500 S GLEANER RD | | | | SAGINAW MI | 48609-9604 | |
| PATRICK M MULLIGAN & | DONNA S MULLIGAN JT TEN | 3840 GAMWELL | | | | TOPEKA KS | 66610-1400 | |
| PATRICK M MURPHY | | 1509 DELLANO WAY | | | | THE VILLAGES FL | 32159-8572 | |
| PATRICK M MURPHY | | 11291 NIXON RD | | | | GRAND LEDGE MI | 48837-9403 | |
| PATRICK M NICKERSON | | 3871 WESTVIEW AVE | | | | LAS CRUCAS NM | 88007 | |
| PATRICK M OSULLIVAN | | 5245 MAPLE AVE | | | | SWARTZ CREEK MI | 48473-8271 | |
| PATRICK M RHODES | | 6601 HEMLOCK AVE | | | | GARY IN | 46403-2083 | |
| PATRICK M SIMS | | 16065 FAWN RIVER RD | | | | WHITE PIGEON MI | 49099-8788 | |
| PATRICK M WARD | | RR 2 | | | | MURRAYVILLE IL | 62668 | |
| PATRICK MADILL | | 370 MCLAUGHLIN RD | | | | YAKIMA WA | 98908-9655 | |
| PATRICK MASTRO | | 11 BRIARWOOD CT | | | | EMERSON NJ | 07630-1522 | |
| PATRICK MC ANINLEY | | 10800 CALERA RD | | | | PHILADELPHIA PA | 19154-3905 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK MC GILLICUDDY & | THOMAS J MC GILLICUDDY JT TEN | 536 HATHERLY RD | | | | NORTH SCITUATO MA | 02066-1529 | |
| PATRICK MCDOWALL | | 12013 PALATINE AVE N | | | | SEATTLE WA | 98133-8111 | |
| PATRICK MCLAUGHLIN | | 4608 VENICE HEIGHTS | BLVD #178 | | | SANDUSKY OH | 44870 | |
| PATRICK MCNAMEE | | 6576 MALLARD LANE | | | | MC CORDSVILLE IN | 46055 | |
| PATRICK MCNULTY | | 2501 W AVE 33 | | | | LOS ANGELES CA | 90065-2864 | |
| PATRICK MICHAEL KOBILIS | | 15 SANDALWOOD DR | | | | EAST BRUNSWICK NJ | 08816 | |
| PATRICK MOSCATELLO | BOX 382 | 2740 CALLE 8 | COMMUNIDAD ESTELLER | | | RINCON PR | 00677-0382 | |
| PATRICK MURNANE | | 5220 JOHNSON ST | | | | HOLLYWOOD FL | 33021-5720 | |
| PATRICK N BRACEY | | 349 RAISIN STREET | | | | DEERFIELD MI | 49238-9706 | |
| PATRICK N C SMITH | | 59 50 LAKESHORE RD | | | | ST CATHERINES ON  L2M 2B1 | | CANADA |
| PATRICK N CUSSANS & | MADONNA CUSSANS JT TEN | 13 DARREN ST | | | | CASTLE ROCK CO | 80109 | |
| PATRICK N HORNER | | 600 KING ST | | | | EATON RAPIDS MI | 48827-1272 | |
| PATRICK N SULLIVAN | | 472 N SPITE AVE | | | | GRAYLING MI | 49738-7174 | |
| PATRICK N TOPPER | | 304 GROVETHORN RD | | | | MIDDLE RIVER MD | 21220-4827 | |
| PATRICK NELSON SALISBURY | | 12364 HERMOSURA ST | | | | NORWALK CA | 90650-6754 | |
| PATRICK ODDI | | 307 ZOERB AVE | | | | CHEEKTOWAGA NY | 14225-4837 | |
| PATRICK ODONNELL | | 1018 MOORE ST | | | | BELOIT WI | 53511-5042 | |
| PATRICK O'DONOVAN | CUST COLIN PATRICK O'DONOVAN | UTMA IL | 108 13 S RIDGEWAY | | | CHICAGO IL | 60655-3904 | |
| PATRICK O'GORMAN | | 15A OLD YOUGHAL RD | | | | MAYFIELD CO CORK | | IRELAND |
| PATRICK ONEILL | | 49 STANFORD DRIVE | | | | HAZLET NJ | 07730-2313 | |
| PATRICK P BROWN | | 318 NAUTILUS BLVD | | | | FORKED RIVER NJ | 08731-2813 | |
| PATRICK P MALANDRA | | 1910 E COUNTY LINE RD | | | | MINERAL RIDGE OH | 44440-9408 | |
| PATRICK P REKUC | | 42242 HANFORD | | | | CANTON MI | 48187-3522 | |
| PATRICK P RICHARDSON | | 11463 CITRUS GLEN LN | | | | FONTANA CA | 92337-1043 | |
| PATRICK PALASIA & | JOAN E PALASIA JT TEN | 6 EMME LANE | | | | BEACH LAKE PA | 18405 | |
| PATRICK PATOTA | | 8 QUEENS WAY | | | | DEPEW NY | 14043 | |
| PATRICK PEREZ | | 6542 FAIRWOOD | | | | DEARBORN HEIGHTS MI | 48127-3962 | |
| PATRICK R BORDERS | | 4156 BARBERRY DRIVE | | | | ROSWELL GA | 30075-2643 | |
| PATRICK R ELLER | | BOX 683 | | | | BEDFORD IN | 47421-0683 | |
| PATRICK R FRANKS & | CAROL FRANKS | TR | PATRICK & CAROL FRANKS LIVI | UA 8/19/98 | 4924 HILLCREST | TRENTON MI | 48183-4592 | |
| PATRICK R HANEHAN | | 11100 RALSTON ROAD | | | | ROCKVILLE MD | 20852-3665 | |
| PATRICK R HOOSE | | RR 1 BOX 170 | | | | GERMFASK MI | 49836-9625 | |
| PATRICK R HOPPES | | 6268 PECKLAKE RD | | | | PORTLAND MI | 48875-9628 | |
| PATRICK R KISSINGER | | 203 S COMMERCIAL AVE | | | | SMITHVILLE MO | 64089 | |
| PATRICK R KLING | | 1472 WESTBURY DRIVE | | | | DAVISON MI | 48423-8352 | |
| PATRICK R LANG | | 1417 WILDERNESS TRAIL | | | | CROWLEY TX | 76036 | |
| PATRICK R MC KAY | | 2016 W 11TH ST | | | | LORAIN OH | 44052-1102 | |
| PATRICK R MILLIGAN | | 16669 KENMOR ROAD | | | | KENDALL NY | 14476-9611 | |
| PATRICK R ONEILL | | BOX 318 | | | | WILLISTON ND | 58802-0318 | |
| PATRICK R O'NEILL | | 26524 E CALEY DR | | | | AURORA CO | 80016 | |
| PATRICK R POLEON | | 698 HARLEM RD | | | | BUFFALO NY | 14224-1153 | |
| PATRICK R SCHEIDER & | DORIS T SCHEIDER JT TEN | 17 CEDAR DRIVE | | | | ROCHELLE PARK NJ | 07662-3201 | |
| PATRICK R STOKER | | 1700 WOODLAND | | | | PARK RIDGE IL | 60068-1907 | |
| PATRICK R SWAIN | | 926 ADELAIDE | | | | FENTON MI | 48430-2236 | |
| PATRICK R SWEENEY & | JUDITH A SWEENEY JT TEN | BOX 381 | | | | MECOSTA MI | 49332-0381 | |
| PATRICK R WATSON | R R 1 | 5582 E 1000 N | | | | WILKINSON IN | 46186-9734 | |
| PATRICK R YARBROUGH | | 264 WORDSWORTH STREET | | | | FERNDALE MI | 48220-2529 | |
| PATRICK RAYMOND SWEENEY | | 164 MAPLE RIDGE RD | | | | GREENSBORO PA | 15338-1008 | |
| PATRICK REAL | | BOX 75 | | | | EVANS MILLS NY | 13637-0075 | |
| PATRICK REDDINGTON & | PATRICK J REDDINGTON JT TEN | 256 SEAMAN AVE | | | | NEW YORK NY | 10034-1218 | |
| PATRICK S BAWDEN | | 1215 6TH N AV | | | | LEWISTOWN MT | 59457-2103 | |
| PATRICK S BONNELL | | 131 KNEALE RD | | | | PINE CITY NY | 14871 | |
| PATRICK S CERONE | | 320 SANNITA DR | | | | ROCHESTER NY | 14626-3618 | |
| PATRICK S KILEY | | 3028LONGDALE LANE | | | | LOS ANGELAS CA | 90068-1817 | |
| PATRICK S LANCASTER | | 4116 LOCUSTWOOD DR | | | | DAYTON OH | 45429-5018 | |
| PATRICK S ODONNELL | | 5 ANCIENT RUBBLY WAY | | | | BEVERLY MA | 01915-1566 | |
| PATRICK S RANKIN | | 946 SIMPSON HOWELL ROAD | | | | ELIZABETH PA | 15037-2826 | |
| PATRICK SCOTT CASSILLY | CUST FREDERICK N S CASSILLY | UTMA MD | 2332 PATUXENT RIVER RD | | | GAMBRILLS MD | 21054-1910 | |
| PATRICK SHELLHOUSE | | 314 GROVE ST SE | | | | ALBUQUERQUE NM | 87108-4021 | |
| PATRICK SMALL & | CRISTINE SMALL JT TEN | 306 ELEANOR | | | | GREENVILLE NC | 27858-8616 | |
| PATRICK STEVENS | | 7104 DOVE LN | | | | DIMONDALE MI | 48821-8748 | |
| PATRICK T BOHLER | | 13729 W AMHERST WAY | | | | DENVER CO | 80228 | |
| PATRICK T FEEHAN | | 2517 REYNOLDS MANOR DRIVE | | | | OTTAWA IL | 61350-5301 | |
| PATRICK T GANNON | | 1451 SHERIDAN | | | | PLYMOUTH MI | 48170-1532 | |
| PATRICK T KEARNS | | 24 GROVE AVE | | | | LOCKPORT NY | 14094 | |
| PATRICK T KENNY | | BOX 517 | | | | KEEGO HARBOR MI | 48320-0517 | |
| PATRICK T KLINE JR | | 3562 SOUTH 53RD ST | | | | MILWAUKEE WI | 53220-1401 | |
| PATRICK T LUDDEN & | BETH LUDDEN JT TEN | 3116 FLOYD AVE | | | | RICHMOND VA | 23321-2902 | |
| PATRICK T LYONS | | 4940 NEOSHO RD | | | | CLARKSTON MI | 48348-3334 | |
| PATRICK T MACALUSO | | 4875 PINCKNEY RD | | | | HOWELL MI | 48843-7807 | |
| PATRICK T MOUGHAN | | 12614 HAROLD DR | | | | CHESTERLAND OH | 44026-2433 | |
| PATRICK T RILEY | | 1307 HARDING AVE APT 1C | | | | LINDEN NJ | 07036 | |
| PATRICK TALTY | | 145 LOCKWOOD AVE | | | | BUFFALO NY | 14220-1808 | |
| PATRICK TAM | GD B FAIRVIEW HOUSE | 6 PEONY ROAD | | | | YAU YAT CHIEN | | HONG KON |
| PATRICK TAPEN | | 9213 SHOTGUN CT | | | | SPRINGFIELD VA | 22153 | |
| PATRICK TAPPER | | 960 SURREY HTS | | | | WESTLAND MI | 48186-3733 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK THOMAS AHERN | | 100 KINGS POINT DR | APT 1621 | | | SUNNY ISL BCH FL | 33160-4787 | |
| PATRICK THOMAS HERRON | | 6939 ANTHONY | | | | DEARBORN MI | 48126-1847 | |
| PATRICK TYLER SPANGLER | | 116 HUNTER HILL RD NE | | | | CLEVELAND TN | 37312-6745 | |
| PATRICK V CAMPBELL | | 2385 SO 30TH AVE | | | | SEARS MI | 49679 | |
| PATRICK V DUNLEAVY | | 527 RIVERDALE AVE | | | | YONKERS NY | 10705-3568 | |
| PATRICK W BURCH | | 3240 SOUTH WISE RD | | | | MT PLEASANT MI | 48858-9125 | |
| PATRICK W COGHLAN & | MARCIE L COGHLAN JT TEN | 3674 E DRYDEN RD | | | | METAMORA MI | 48455 | |
| PATRICK W CONNOLLY & | ELEANOR A CONNOLLY JT TEN | 38A CANTERBURY GARDENS | | | | NORTH ARLINGTON NJ | 07031-4841 | |
| PATRICK W CORRIGAN | | 251 LINDEN ST | | | | OSHAWA ON  L1H 6R3 | | CANADA |
| PATRICK W CRENSHAW | | 14340 N LINDEN RD | | | | CLIO MI | 48420-8876 | |
| PATRICK W FITZGERALD & | MARSHA GAYLE FITZGERALD JT TEN | 4417 GREEN VIEW CIRCLE | | | | NORMAN OK | 73072-3141 | |
| PATRICK W LEHR | | 1080 N SEYMOUR RD | | | | FLUSHING MI | 48433-9451 | |
| PATRICK W LETOURNEAU | | 2832 W RIVER DR | | | | JANESVILLE WI | 53545-8929 | |
| PATRICK W LOSS & | DEBORA K LOSS JT TEN | 1520 DEER RUN | | | | UNION CITY MI | 49094 | |
| PATRICK W MC LEOD | | 685 S LAPOSADA CIRCLE 1504 | | | | GREEN VALLEY AZ | 85614-5133 | |
| PATRICK W MCCALL | | 14047 LANDINGS WY | | | | FENTON MI | 48430-1313 | |
| PATRICK W MC-NAMARA | | BOX 35305 | | | | DALLAS TX | 75235-0305 | |
| PATRICK W O'SHAUGHNESSY & | CAROL A O'SHAUGHNESSY JT TEN | 11333 SHALIMAR DR | | | | FORT WAYNE IN | 46845-1228 | |
| PATRICK W SCHRADER & | MARIETTA SCHRADER JT TEN | 32 GAFFNEY RD | | | | LOCKPORT NY | 14094-5536 | |
| PATRICK W SMITH | | 4520 GABLEWOOD DR | | | | LEESBURG FL | 34748 | |
| PATRICK W TUTT | CUST UNDER | THE LAWS OF OREGON FOR | DANIEL PATRICK TUTT A MINOR | 3070 UPPER DRIVE | | LAKE OSWEGO OR | 97035-3660 | |
| PATRICK WILLIAM LOOBY | | 1750 BOWLING GREEN DR | | | | LAKE FOREST IL | 60045 | |
| PATRINA AGEE & | CONCETTA CONNELLY JT TEN | 8280 BENDEMEER DR | | | | POLAND OH | 44514-2738 | |
| PATRINA G MUSSEL | | 515 F2 LOCUST ST | | | | LOCKPORT NY | 14094 | |
| PATSY A CORDIA & | CHARLES D CORDIA JT TEN | 3963 CAROL PARK RD | | | | HOUSE SPRINGS MO | 63051-1455 | |
| PATSY A DVORAK | | 163 GOLFVIEW | | | | CARPENTERSVIL IL | 60110 | |
| PATSY A ELLIS | | R R 1 BOX 155 | | | | WAYNETOWN IN | 47990-9748 | |
| PATSY A ESBAUGH | | 13214 NIELSEN DR | | | | TRUFANT MI | 49347-9518 | |
| PATSY A GIAMUNDO | | 65 WESLEY AVE APT 4B | | | | PORT CHESTER NY | 10573-2952 | |
| PATSY A GUDRITZ | CUST REX T GUDRITZ UGMA M | 88394 DIAMONDHEAD DR E | | | | DIAMOND HEAD MS | 39525-3602 | |
| PATSY A JOHNSON | | 6617 BELLTREE LANE | | | | FLINT MI | 48504-1649 | |
| PATSY A JONES | | 610 MITCHELL LANE | | | | WEST MONROE LA | 71292-3533 | |
| PATSY A KELLY | | 3680 NO THOMAS RD | | | | FREELAND MI | 48623 | |
| PATSY A SHREFFLER TOD | GERIANNE CUMO | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE NW | | | CANTON OH | 44708 | |
| PATSY A SHREFFLER TOD | JONATHAN SHREFFLER | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE NW | | | CANTON OH | 44708 | |
| PATSY A SHREFFLER TOD | MICHAEL SHREFFLER | SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE NW | | | CANTON OH | 44708 | |
| PATSY A SIMMONS | | 1333 WINDAGE CT | | | | MARIETTA GA | 30008-8153 | |
| PATSY A WALTON | | 3059 ALGONQUIN ST | | | | DETROIT MI | 48215 | |
| PATSY A WHITE | | 11941 GROVESIDE | | | | WHITTLER CA | 90604-3761 | |
| PATSY ANN ANNIS & | SETH ROSS ANNIS JT TEN | 1345 PINCH VALLEY RD | | | | WESTMINSTER MD | 21158-2901 | |
| PATSY ANN GEETING | | 3820 BARNARD RD | | | | SAGINAW MI | 48603-2512 | |
| PATSY ANN SPIKES | | 4706 16TH STREET | | | | LUBBOCK TX | 79416-5726 | |
| PATSY ANN WILLIAMSON | | 9401 S VANDALIA AV | | | | TULSA OK | 74137-3707 | |
| PATSY B SAROS | | 536 OPEN FORK RD | | | | META KY | 41501-4642 | |
| PATSY C RADER | | 1003 GROVE ST | | | | FORT ATKINSON WI | 53538 | |
| PATSY C ROBICHEAUX | | 315 CLEMENT STREET | | | | LAFAYETTE LA | 70506-4228 | |
| PATSY CAMPBELL | | 8354 TAFFY DRIVE | | | | WEST CHESTER OH | 45069-3732 | |
| PATSY E DURGIN | | 4 VALLEY FALLS COURT | | | | IRMO SC | 29063 | |
| PATSY E KENNEDY | | 1106 4TH ST | | | | TAWAS CITY MI | 48763-9528 | |
| PATSY E LEE | ATTN PATSY E PALMER | 10202 TAMARACK DR | | | | VIENNA VA | 22182-1844 | |
| PATSY E SMITH | | 29 HICKORY RDG | | | | DAVISON MI | 48423-9165 | |
| PATSY F ROOS | | 161 E 162ND LN 12A | | | | SOUTH HOLLAND IL | 60473-2178 | |
| PATSY FERN FARMER | TR PATSY FERN FARMER TRUST | UA 06/25/93 | 11601 2ND AVE NW | | | SEATTLE WA | 98177-4712 | |
| PATSY G MICHELS | | 10275 OLD ST AUGUSTINE RD APT 1202 | | | | JACKSONVILLE FL | 32257 | |
| PATSY GREEN FRANKLIN | | 148 JEFFERSON SQUARE | | | | NASHVILLE TN | 37215 | |
| PATSY H BORDLEE | | 117 MEADOW BROOK | | | | GRETNA LA | 70056-7041 | |
| PATSY H GEE | | BOX 3025 | | | | MUNCIE IN | 47307-1025 | |
| PATSY HALL HARRISON | | PO BOX 550 | | | | BETHLEHEM GA | 30620 | |
| PATSY HAMILTON DIMOCK | | 825 BENJAMIN WAY | | | | HEALDBURG CA | 95448 | |
| PATSY I LOVENS | | 1183 EAST 360 NORTH | | | | ANDERSON IN | 46012-9212 | |
| PATSY J BARBER | | 1 N BAY DR | | | | FENTON MI | 48430 | |
| PATSY J BUERKEL | | 3861 KIRK | | | | VASSAR MI | 48768-9771 | |
| PATSY J DESKINS | | 483 DEEPWOODS DR | | | | AURORA OH | 44202-9727 | |
| PATSY J HALL | | 1604 MCKINSTRY | | | | DETROIT MI | 48209-2176 | |
| PATSY J MOCK | | 112 E ROGERS ST | | | | PORTLAND IN | 47371 | |
| PATSY J PEDERSON TOD | DAVID P PEDERSON | SUBJECT TO STA TOD RULES | 1104 ROBIN DR | | | ANDERSON IN | 46013 | |
| PATSY J PETERS | | BOX 382 | | | | MIO MI | 48647-0382 | |
| PATSY J SILVESTRI | | 41 RICHARD DR | | | | MT ARLINGTON NJ | 07856 | |
| PATSY J SIPE & | RICKEY L SIPE JT TEN | 6070 WALDON RD | | | | CLARKSTON MI | 48346-2235 | |
| PATSY J STAFFIERA | | 115 SHELDON AVE | | | | TARRYTOWN NY | 10591-6106 | |
| PATSY J THOM & | JOHN J THOM JT TEN | 3481 N GALE RD | | | | DAVISON MI | 48423-8520 | |
| PATSY J TOTARO & | CARMELA TOTARO JT TEN | 23 RAYMOND ST | | | | NEW CANAAN CT | 06840-5619 | |
| PATSY J YOUNG | | 8482 S ST RT 201 | | | | TIPP CITY OH | 45371-9730 | |
| PATSY JANE BOONE | C/O P LORD | 3613 WICKERSHAM LN | | | | HOUSTON TX | 77027-4137 | |
| PATSY JANE GARRISON | | 12219 S VILLA | | | | OKLAHOMA CITY OK | 73170-4815 | |
| PATSY JO BURGIN | | BOX 142 | | | | COLLEYVILLE TX | 76034-0142 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATSY JO BURGIN & | JOE DAN BURGIN JT TEN | BOX 142 | | | | COLLEYVILLE TX | 76034-0142 | |
| PATSY K BROWN | | 2299 CAMP HARDTNER ROAD | | | | POLLOCK LA | 71467-4129 | |
| PATSY KILPATRICK NELSON | | 9380 NC HIGHWAY 55 WEST | | | | DOVER NC | 28526 | |
| PATSY L HARRIS | | 5026 W BEECHER ST | | | | INDIANAPOLIS IN | 46241-4611 | |
| PATSY L JOHNSON | | 12440 E 7 MILE RD | | | | DETROIT MI | 48205-2155 | |
| PATSY L KANDRACH | | 14204 BENT TREE CT | | | | STRONGSVILLE OH | 44136-7807 | |
| PATSY L LOWE | | 439 CR 3286 | | | | JOAQUIN TX | 75954 | |
| PATSY L PINION | | 5875 GLOBE | | | | WESTLAND MI | 48185-2250 | |
| PATSY L RANKIN | | 541 UNION AVE | | | | MIDDLESEX NJ | 08846-1933 | |
| PATSY L WALCOTT | | 1813 HERRICK NE | | | | GRAND RAPIDS MI | 49505-4866 | |
| PATSY LEE MOORHEAD | | 13523 LANCELOT | | | | NORWALK CA | 90650-4404 | |
| PATSY LOU BARNES | | 508 WILCOXEN ST | | | | UHRICHSVILLE OH | 44683-2138 | |
| PATSY M FOWLER | | 419 HOPE HOLLOW RD | | | | LOGANVILLE GA | 30052 | |
| PATSY M MEANS | | 106 MARTIN CT | | | | CATLIN IL | 61817-9600 | |
| PATSY M REAMS | | 104 RENEE ST | | | | TUSCUMBIA AL | 35674-4346 | |
| PATSY M THOMAS | CUST | DIANE M THOMAS U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 8286 N NICHOLS R | FLUSHING MI | 48433-9223 | |
| PATSY MC MURRAY BASS | CUST JAMES W BASS III UGMA TX | 204 FAIRWAY ST | | | | CHANDLER TX | 75758-2312 | |
| PATSY N MANIFOLD | | 7884 S 100 E | | | | PENDLETON IN | 46064-9398 | |
| PATSY N ROBERTS | | 111 OAKWOOD | | | | WEST MONROE LA | 71291-6954 | |
| PATSY NEPHLER SMITH & | CLARENCE J NEPHLER JT TEN | 406 S RIDGE AVE | | | | ROCKWOOD TN | 37854-2626 | |
| PATSY P MACAULAY | | 5981 SEARL TERRACE | | | | BETHESDA MD | 20816-2022 | |
| PATSY PETERSON KENNON | | 10503 KIRKLANE | | | | HOUSTON TX | 77089-2437 | |
| PATSY QUINN | | BOX 1071 | | | | SUMMIT MS | 39666-1071 | |
| PATSY R CARROLL | | 501 N A ST | | | | ELWOOD IN | 46036-1452 | |
| PATSY R DYMANSKI & | JEFFREY C MILLER JT TEN | 12075 AMELIA | PO BOX 125 | | | BIRCH RUN MI | 48415 | |
| PATSY R FLEMMING | | 1670 MAPLEWOOD LN | | | | LEBANON OH | 45036-9327 | |
| PATSY R FLEMMING & | THOMAS C FLEMMING JT TEN | 1670 MAPLEWOOD LN | | | | LEBANON OH | 45036-9327 | |
| PATSY R GIBBS | | 5236 HONEYCOMB LN | | | | INDIANAPOLIS IN | 46221-3900 | |
| PATSY R GRIFFITH | | 6118 ROSECREST DR | | | | DAYTON OH | 45414-2831 | |
| PATSY R JENKINS | | 4774 HENLEY AVE | | | | COLUMBUS OH | 43228-1807 | |
| PATSY R NELSON & | DENNIS C NELSON JT TEN | 240 C ST | | | | YUBA CITY CA | 95991-5014 | |
| PATSY R PATTERSON | | 921 HEATHER KNOLL | | | | DESOTO TX | 75115-4708 | |
| PATSY R SEARS | | 4901 PENNSWOOD DR | | | | DAYTON OH | 45424-5417 | |
| PATSY R SHUSTER TR | UA 11/22/1996 AMENDED 10/12/2007 | SHUSTER FAMILY TRUST | 14716 DANBROOK DR | | | WHITTIER CA | 90604 | |
| PATSY R WILSON | C/O PATSY R GRACE | 2494 GLEN CANYON RD | | | | ALTADENA CA | 91001-3548 | |
| PATSY R WILSON | | 521 HOMESTEAD RD | | | | LAGRANGE PARK IL | 60526-5709 | |
| PATSY READ BROWNING | | 1103 BELMONT PKWY | | | | AUSTIN TX | 78703-1412 | |
| PATSY READ OVERMILLER | TR UA 10/12/79 | MARY JO LAIRD READ | GRANDCHILDREN TRUST 1 | 1103 BELMONT PKWY | | AUSTIN TX | 78703-1412 | |
| PATSY READ OVERMILLER | TR UA 10/12/79 | MARY JO LAIRD READ | GRANDCHILDREN TRUST 2 | 1103 BELMONT PKWY | | AUSTIN TX | 78703-1412 | |
| PATSY ROSE AKINS & | KENNETH L AKINS JT TEN | 4425 HIGHWAY 441 SOUTH LOT 25 | | | | OKEECHOBEE FL | 34974 | |
| PATSY RUTH CARTER | | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY AR | 72032-6020 | |
| PATSY RUTH STARK | | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY AR | 72032-6020 | |
| PATSY RUTH STARK & | VICKY L VANN JT TEN | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY AR | 72032-6020 | |
| PATSY S MOORE | | 443 ROSS RD | | | | WINNSBORO LA | 71295-7668 | |
| PATSY TILLMAN SCHORR | | 1243 169TH AVE NE | | | | BELLEVUE WA | 98008 | |
| PATSY V FAZZALARE | | 1106 KELLY DR | | | | NEWARK DE | 19711-2423 | |
| PATSY V HENTSCHEL | | 16050 TRIRELAS DR | | | | TRACY CA | 95304-9759 | |
| PATSY V WHITE | | 5105 PLANTATION RD | | | | MULLINS SC | 29574 | |
| PATSY VALERINO | | 2163 GRANDVIEW AVE | | | | MONROEVILLE PA | 15146-4207 | |
| PATSY VENDITTI | | 471 25TH ST | | | | NIAGARA FALLS NY | 14303-1947 | |
| PATSY WALTERSCHEID | | 268 CR 316 | | | | MUENSTER TX | 76252-4327 | |
| PATSY ZAMARIA | | 16460 HEATHER LANE 301 | | | | MIDDLEBURG HEIGHTS OH | 44130-8315 | |
| PATTI A MERNIN | | 10717 GREENFIELD RD | | | | LORETTO MN | 55357-8702 | |
| PATTI APOLZAN | | 11813 SOMERSET WAY E | | | | CARMEL IN | 46033 | |
| PATTI BECK | CUST STEPHEN | ARNOLD BECK UTMA FL | 5269 PRINCETON WAY | | | BOCA RATON FL | 33496-2713 | |
| PATTI BETH KRAMER | ATTN PATTI KRAMER SLAVIN | 1118 GALLOPING HILL RD | | | | FAIRFIELD CT | 06430-7130 | |
| PATTI COOK | | 95 HEIGHTS LN 86 | | | | FEASTERVILLE TREVOSE PA | 19053-7670 | |
| PATTI D SMITH | | 15756 HORTON CT | | | | OVERLAND PARK KS | 66223-3417 | |
| PATTI E POLING | | 326 W GOLF AVE | | | | OTTUMWA IA | 52501-1346 | |
| PATTI J HESTER | | 114 SUNSET DR | | | | HUDSON OH | 44236-3332 | |
| PATTI J PAJA | | 9225 CAPRICE DR | | | | PLYMOUTH MI | 48170-4705 | |
| PATTI KIMMEL | | 7733 STATE HIGHWAY 176 | | | | WALNUT SHADE MO | 65771-9106 | |
| PATTI L GONZALES | | 4839 OUTRIGGER DR | | | | JACKSONVILLE FL | 32225-4047 | |
| PATTI L HALEY | | 2470 BRAGG BLVD | | | | FAYETTEVILLE NC | 28303-4280 | |
| PATTI L MENDENHALL | | 2237 ROLLINS STREET | | | | GRAND BLANC MI | 48439 | |
| PATTI L SNYDER & | CHARLES E SNYDER JT TEN | 5190 GILMOUR RD | | | | MORROW OH | 45152 | |
| PATTI M ALTHOFF & | DAVID M ALTHOFF JT TEN | 506 SOUTH WA PELLA AVENUE | | | | MOUNT PROSPECT IL | 60056-3758 | |
| PATTI M HASSLER | | 5809 HEDGEROW LN | | | | PORTSMOUTH VA | 23703 | |
| PATTI M POHLABEL | | 11141 PUTNAM | | | | ENGLEWOOD OH | 45322-9765 | |
| PATTI MARIE KAHN | | 3440 TIPPAWINGO DRIVE | | | | PALO ALTO CA | 94306 | |
| PATTI P UPTON | | BOX 1500 | | | | HEBER SPRINGS AR | 72543-1500 | |
| PATTI RATCLIFF | | BOX 2099 | | | | PINETOP AZ | 89535 | |
| PATTI S DAVIS | CUST | JEFFREY R DAVIS UTMA IL | 7183 RYE RIDGE TRAIL | | | CHERRY VALLEY IL | 61016-9213 | |
| PATTI S DAVIS | CUST CHRISTOPHER GERALD DAVIS UTMA IL | | 7183 RYE RIDGE TRAIL | | | CHERRY VALLEY IL | 61016-9213 | |
| PATTI S REAMER | | 216 S SHABWASUNG | | | | NORTHPORT MI | 49670 | |
| PATTI Y MEADE | | 1071 SYLVAN SHORES DR | | | | SOUTH VIENNA OH | 45369 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATTIE E MERRILL | | 120 EDGEMONT RD | | | | SONORA TX | 76950-6607 | |
| PATTIE JEAN THOMAS POWELL | | 13919 HILLCREST | | | | DALLAS TX | 75240-3528 | |
| PATTIE R GLENCORSE | | 15525 BIRWOOD | | | | BEVERLY HILLS MI | 48025-3329 | |
| PATTIE S DAVIS | CUST | ELIZABETH I DAVIS UTMA IL | 7183 RYE RIDGE TRAIL | | | CHERRY VALLEY IL | 61016-9213 | |
| PATTIE W STRAHLENDORFF | | 352 PAVONIA CIRCLE | | | | MARLTON NJ | 08053 | |
| PATTI-JADE SALT | | 9 SUMAC CT | R R 2 | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| PATTI-JANE BEEKMAN OGLE | | 380 CYNTHIA LN | | | | WESTCLIFFE CO | 81252-8664 | |
| PATTY A MAHAFFY | | 1465 TIMOTHY | | | | SAGINAW MI | 48603-6503 | |
| PATTY A MALCOLM | | PO BOX 486 | | | | OKAHUMPKA FL | 34762-0486 | |
| PATTY A MAZE | | 20436 CAPITOL HILL DR | | | | TANNER AL | 35671-3648 | |
| PATTY A STEVENS | | 419 LABIAN DR | | | | FLUSHING MI | 48433-1745 | |
| PATTY A VARNEY | | 1422 GARFIELD AVE | | | | BRUNSWICK OH | 44212-3314 | |
| PATTY ADWAN HOCKETT | CUST IAN | THOMAS HOCKETT UGMA TX | 9223 FERNDALE | | | DALLAS TX | 75238-2730 | |
| PATTY ADWAN HOCKETT | CUST LOUIS OSCAR HOCKETT UGMA | 9223 FERNDALE | | | | DALLAS TX | 75238-2730 | |
| PATTY ANNE FLEMING | | 700 KIPSCOMB RD | | | | GREENSBORO NC | 27410 | |
| PATTY CUNNINGHAM CONGER | | 816 AMBASSADOR ROW | | | | CORSICANA TX | 75110 | |
| PATTY E MADDEN | C/O JORGENSEN | 4137 S SHERIDAN BL B | | | | DENVER CO | 80235-3131 | |
| PATTY F AVERY | | 1715 E ALLUVIAL AVE APT 256 | | | | FRESNO CA | 93720-3605 | |
| PATTY H MORGAN | | 540 WILLARD SE AV | | | | WARREN OH | 44483-6242 | |
| PATTY HENRY | CUST LUKE HENRY | A MINOR UNDER THE LAWS OF | GEORGIA | 204 SMALL PONO DR | | CLEVELAND GA | 30528-3113 | |
| PATTY IRVIN | | 5324 PACIFIC PALM COURT | FAIR OAK | | | FAIR OAKS CA | 95628 | |
| PATTY J PALMERTREE | | BOX 11 | | | | WEST MONROE LA | 71294-0011 | |
| PATTY J SEAL | | 2156 E BRISTOL RD | | | | BURTON MI | 48529-1321 | |
| PATTY J STANLEY | | BOX 54857 | | | | LEXINGTON KY | 40555-4857 | |
| PATTY JANE FRANZ | | 59 FOREST HILLS | | | | WHEELING WV | 26003-6645 | |
| PATTY JEAN NIXON | | 2037 SHARON-CAPLEY RD | | | | MEDINA OH | 44256-9716 | |
| PATTY L BOWMAN | | PO BOX 17 | | | | KEMPTON IN | 46049-0017 | |
| PATTY L DOWDLE | | 3540 E MELODY DR | | | | PHOENIX AZ | 85042-7255 | |
| PATTY L FUQUA | | 141 E LANE | | | | LIMA OH | 45801-2954 | |
| PATTY L HOFFMAN | | 444 W SOUTH STREET | | | | WINAMAC IN | 46996-7786 | |
| PATTY L LIERLY TOD | GLEN A LIERLY | SUBJECT TO STA TOD RULES | 13105 LOGAN LN | | | LENEXA KS | 66215 | |
| PATTY L MARTIN | | 2267 HOWE RD | | | | BURTON MI | 48519 | |
| PATTY LOU HORTON | | 9835 GRACKLE LOOP | | | | LAKELAND FL | 33810-2314 | |
| PATTY LUE BOFF | | 414 PROSPECT STREET | | | | NUTLEY NJ | 07110-2256 | |
| PATTY LYNN SPARKMAN | | 4306 WILLOW GROVE | | | | DALLAS TX | 75220-1938 | |
| PATTY M LOLLIS | | 2715 BRENNER PASS | | | | TALLAHASSEE FL | 32303-2254 | |
| PATTY M STANDRIDGE | | 19951 NE 50TH ST | | | | WILLISTON FL | 32696-6777 | |
| PATTY MARTIN DILLAHA | | 1818 N TAYLOR ST | | | | LITTLE ROCK AR | 72207-4625 | |
| PATTY MASSE | | 1400 NABARS LANE | | | | ODESSA TX | 79761-2948 | |
| PATTY POLKO | CUST EMILY POLKO UTMA OH | 144 PACEMONT | | | | COLUMBUS OH | 43202 | |
| PATTY R BUCKINGHAM | | 661 ROADRUNNER WAY | | | | PERRIS CA | 92570-1961 | |
| PATTY R RICKARD | | 10251 MILLIMAN RD | | | | MILLINGTON MI | 48746-9748 | |
| PATTY S ISENHOWER TOD | JACOB E ISENHOWER | 2674 W FRENCH RD | | | | ST JOHNS MI | 48879-9488 | |
| PATTY S ISENHOWER TOD | JONATHAN P ISENHOWER | 2674 W FRENCH RD | | | | ST JOHNS MI | 48879-9488 | |
| PATTY S ISENHOWER TOD | JOSHUA S ISENHOWER | 2674 W FRENCH RD | | | | ST JOHNS MI | 48879-9488 | |
| PATTY STOHLER | | 1248 TELLEM DRIVE | PACIFIC | | | PALISADES CA | 90272-2246 | |
| PATTY SUE MERCIER | | 733 NEW HOPE RD | | | | LAWRENCEVILLE GA | 30045-6421 | |
| PATTY W MINOTT | | 8637 HUNTERS TR | | | | WARREN OH | 44484-2412 | |
| PATTY W RYAN | | 11615 US RT 62 | | | | LEESBURG OH | 45135 | |
| PAUL A  VAN AKKEREN | | 4605 BEL PRE ROAD | | | | ROCKVILLE MD | 20853 | |
| PAUL A ADLETA | | 4827 EDWARDSVILLE ROAD | | | | CLARKSVILLE OH | 45113-8620 | |
| PAUL A ANDERSON | | 2541 MASON | | | | BAY CITY M | 48708-9184 | |
| PAUL A BADOUR | | 2515 N MILLER RD | | | | SCOTTSDALE AZ | 85257-1608 | |
| PAUL A BANITT | | 15717 73RD CIR N | | | | MAPLE GROVE MN | 55311-2135 | |
| PAUL A BARANOWSKI | | PO BOX 8151 | | | | BILOXI MS | 39535-8083 | |
| PAUL A BAUER | | 5645 W 16TH ST | | | | SPEEDWAY IN | 46224-6301 | |
| PAUL A BEATTY | | 2308 JULIUS FELDER ST | | | | CAYCE SC | 29033-3044 | |
| PAUL A BEAUPRE | | 2605 10TH ST SW | | | | PUYALLUP WA | 98373 | |
| PAUL A BEGGS | | 4101 S SHERIDAN RD LOT 29 | | | | LENNON MI | 48449-9412 | |
| PAUL A BERNIER | | 455 GAINESBORO ROAD | | | | DREXEL HILL PA | 19026-1212 | |
| PAUL A BERNIER & | PHYLLIS BERNIER JT TEN | 118 NORTH AVE | | | | MERIDEN CT | 06451-4017 | |
| PAUL A BIESEMEIER | | 12501 DEER FALLS DR | | | | AUSTIN TX | 78729-7225 | |
| PAUL A BLOUGH & | BEVERLY BLOUGH JT TEN | RT 2 BOX 348B | | | | BELPRE OH | 45714 | |
| PAUL A BONE | | 6393 MOCKINGBIRD LANE | | | | CLARKSTON MI | 48346-3042 | |
| PAUL A BRASCHAYKO | | 13622 EDWIN COURT | | | | WARREN MI | 48093-3703 | |
| PAUL A BURIAK | | 463 KENWOOD AVE | | | | JOHNSTOWN PA | 15909 | |
| PAUL A BURKE & | SHERYL N BURKE JT TEN | 2330 DUTTON RD | | | | ROCHESTER MI | 48306-2334 | |
| PAUL A BURROWS | | 24235 REIN | | | | EAST POINTE MI | 48021-3334 | |
| PAUL A C YAM & | HELEN K YAM JT TEN | 6647 CURTIS | | | | OMAHA NE | 68104-1021 | |
| PAUL A CANHAM & | GRACE D CANHAM JT TEN | 2173 BAIRD ROAD | | | | PENFIELD NY | 14526-2421 | |
| PAUL A CLARK | | 1714 MEADOW CREST LN | | | | MANSFIELD TX | 76063-2941 | |
| PAUL A CLARK | | 406 S LOWELL AVE | | | | COVINA CA | 91723-3214 | |
| PAUL A CLARK & | MARY LOU CLARK JT TEN | 1714 MEADOW CREST LN | | | | MANSFIELD TX | 76063-2941 | |
| PAUL A CLARK JR | | 2721 STONE CREEK RD | | | | FLOWER MOUND TX | 75028-1470 | |
| PAUL A CLOUGH | | 67 COLONIAL LANE | | | | BELLPORT NY | 11713-2333 | |
| PAUL A CONNOLLY | CUST | PAUL A CONNOLLY JR MINOR | U/ART 8-A PERS PROP LAW OF IY | | 325 WINDSOR TER | RIDGEWOOD NJ | 07422 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL A COOPER & | MARILYN B COOPER JT TEN | 7 DIGGES DRIVE | | | | NEWPORT NEWS VA | 23602-7318 | |
| PAUL A COUSINEAU | | 30683 E TOURIST RD | | | | DRUMMOND ISLAND MI | 49726 | |
| PAUL A CRISSMAN | | 434 VINE ST | | | | LOCKPORT NY | 14094-2431 | |
| PAUL A CZELUSTA | | 2191 LOCKPORT-OLCOTT RD | | | | BURT NY | 14028-9788 | |
| PAUL A DAHLEN | | 3335 WISE CREEK LANE | | | | AIKEN SC | 29801 | |
| PAUL A DANIEL | | RR1 BX 429 | | | | HOUTZDALE PA | 16651 | |
| PAUL A DAVIDEK & | SALLY E DAVIDEK JT TEN | 5317 W COLDWATER RD | | | | FLINT MI | 48504-1025 | |
| PAUL A DE ANGELO | | 100 DALY BL NO806 | | | | OCEANSIDE NY | 11572-6000 | |
| PAUL A DECAIRANO | | 69 LAWRENCE AVENUE | | | | TUCKAHOE NY | 10707-1707 | |
| PAUL A DEE & | KAREN J DEE JT TEN | 319 SPRINGWOOD | | | | HOT SPRINGS AR | 71913-9227 | |
| PAUL A DEREWICZ | | 4220 E WHITE ASTER ST | | | | PHOENIX AZ | 85044-6778 | |
| PAUL A DESCHAINE | | 752 CASTLEBAR DR | | | | ROCHESTER HILLS MI | 48309-2409 | |
| PAUL A DESCHAINE & | ELLEN M DESCHAINE JT TEN | 752 CASTLEBAR DR | | | | ROCHESTER HILLS MI | 48309-2409 | |
| PAUL A DOUGLAS | | 4004 CLIFF ST | | | | NIAGARA FALLS NY | 14305-1522 | |
| PAUL A DRENNEN JR | | 3090 HOUSLEY ROAD | | | | MARIETTA GA | 30066-3872 | |
| PAUL A ENGLAND | | 3425 DAHLIA DRIVE | | | | DAYTON OH | 45449 | |
| PAUL A ERDMANN & | KATHLEEN M ERDMANN JT TEN | 1490 N DOUSMAN ROAD | | | | OCONOMOWOC WI | 53066-9454 | |
| PAUL A FERRARI | | 4166 S WOLFF ST | | | | DENVER CO | 80236 | |
| PAUL A FORGUE | | 8883 MAIN ROAD | | | | BLOOMFIELD NY | 14469 | |
| PAUL A FOSTER | | 2002 NE 46TH AVE APT 3 | | | | PORTLAND OR | 97213-2000 | |
| PAUL A FRENCH | CUST | JONATHAN A FRENCHUGMA UTMA CT | 117 NORTH MAIN ST | | | WEST HARTFORD CT | 06107 | |
| PAUL A FREY JR | | 205 FIVE POINTS RD | | | | RUSH NY | 14543-9420 | |
| PAUL A FREYERMUTH | | 15432 SE BYBEE DR | | | | PORTLAND OR | 97236-4880 | |
| PAUL A GENUISE | | 22120 LINWOOD | | | | EAST POINTE MI | 48021-3801 | |
| PAUL A GIAMUNDO | | BOX 372 | | | | NORTH SALEM NY | 10560-0372 | |
| PAUL A GLAUSER | | 7249 N LINDEN RD | | | | MT MORRIS MI | 48458-9343 | |
| PAUL A GREEN | | 1615 HARBAL DR | | | | ANN ARBOR MI | 48105-1815 | |
| PAUL A HAMES | | 2822 MOUNTAIN VIEW | | | | LONGMONT CO | 80503-2313 | |
| PAUL A HANNON | | 13264 OAK HILL LOOP | | | | FORT MYERS FL | 33912-3818 | |
| PAUL A HARTZ JR | | 1537 SNYDER CORNER RD | | | | RED LION PA | 17356-7812 | |
| PAUL A HAWK | | 816 SOUTH 3RD ST | | | | ODESSA MO | 64076-1455 | |
| PAUL A HINMAN | | 7216 RAPIDS ROAD | | | | LOCKPORT NY | 14094-9355 | |
| PAUL A HOFFMAN | | 4725 CALEDONIA MUD PIKE | | | | CALEDONIA OH | 43314-9787 | |
| PAUL A HOFFMAN | | 700 HARMON PL NE | | | | MASSILLON OH | 44646-5841 | |
| PAUL A HOWARD JR | CUST MICHAEL A PASSWATERS | UGMA DE | BOX 109 | | | LAUREL DE | 19956-0109 | |
| PAUL A HUTCHINSON & | LINDA J HUTCHINSON JT TEN | 1007 SUMMIT AVE | | | | NAPA CA | 94559-1407 | |
| PAUL A HUTSELL | | 1800 N LONGVIEW DRIVE | | | | BEAVERCREEK OH | 45432-2034 | |
| PAUL A JONES | | 4069 E CRONK RD | | | | OWOSSO MI | 48867-9619 | |
| PAUL A KAMINSKI | | 30316 MCGRATH DR | | | | WARREN MI | 48093-3007 | |
| PAUL A KAMINSKI | | 4630 MEADOW VIEW WEST | | | | BROOKFIELD WI | 53005-1329 | |
| PAUL A KARGER | | 19 WHITLAW CLOSE | | | | CHAPPAQUA NY | 10514-1011 | |
| PAUL A KAUFELD | | 13229 FAGAN RD | | | | HOLLY MI | 48442-9710 | |
| PAUL A KIETZMAN | | 2477 CEDAR RUN RD | | | | MIO MI | 48647 | |
| PAUL A KLAUSS | | 398 MC CLELLAN DRIVE | | | | PITTSBURGH PA | 15236-4106 | |
| PAUL A KLEMM | | 5154 BRONCO RD | | | | CLARKSTON MI | 48346-2601 | |
| PAUL A KRUSH | | 1429 APPLEWOOD ROAD | | | | MISSISSAUGA ON  L5E 2L9 | | CANADA |
| PAUL A KRUSH | | 88 CUMBERLAND DR | | | | MISSISSAUGA ON  L5G 3M8 | | CANADA |
| PAUL A KUBICK | | 2509 N 74TH CT | | | | ELMWOOD PARK IL | 60707-1932 | |
| PAUL A KUEHNER & | EILEEN M KUEHNER JT TEN | BOX 300 | | | | LAUEYS STATION PA | 18059-0300 | |
| PAUL A KUEPER | | 1211 CLINTON | | | | CARLYLE IL | 62231-1301 | |
| PAUL A KUHN | | 166 ROSS ROAD | | | | KING OF PRUSSIA PA | 19406 | |
| PAUL A LA MASTRA | | PO BOX 20668 | | | | STATEN ISLAND NY | 10302-0668 | |
| PAUL A LANDRY | | 1830 RUBY | | | | ROCHESTER HLS MI | 48309-4228 | |
| PAUL A LANDRY & | ZELLA J LANDRY JT TEN | 1830 RUBY | | | | ROCHESTER MI | 48309-4228 | |
| PAUL A LANG | | 118-91ST ST | | | | BROOKLYN NY | 11209-5508 | |
| PAUL A LANZA | | 2090 SW 16TH CI | | | | DEERFIELD BEACH FL | 33442-6126 | |
| PAUL A LARSON | | 415 E VALBETH DR | | | | OAK CREEK WI | 53154-3222 | |
| PAUL A LEAKEY | | 39 LEGRAN | | | | ROCHESTER NY | 14617-3401 | |
| PAUL A LENHART | | 6164 THORNCLIFF DRIVE | | | | SWARTZ CREEK MI | 48473-8820 | |
| PAUL A LIS | CUST MAREK D LIS | UTMA FL | 1167 WEYBRIDGE LANE | | | DUNEDIN FL | 34698-2224 | |
| PAUL A LONGBRAKE | | 312 PARK MEADOWS DRIVE | | | | LANSING MI | 48917-3413 | |
| PAUL A LOW | | 5891 DIXIE HWY | APT 247 | | | CLARKSTON MI | 48346-3326 | |
| PAUL A LYNCH | | BOX 120 | | | | UNION LAKE MI | 48387-0120 | |
| PAUL A MACCRONE | | 620 PALMER AVE | | | | MAMARONECK NY | 10543-2401 | |
| PAUL A MAHONEY & | GLORIA A MAHONEY JT TEN | 1152 BEACH DR | | | | LAKE ORION MI | 48360-1202 | |
| PAUL A MANVILLE | | 3637 MURPHY LAKE RD | | | | CLIFFORD MI | 48727-9708 | |
| PAUL A MARTIN | | 5201 SHOAL CREEK RD | | | | SUFFOLK VA | 23435 | |
| PAUL A MARTIN | | 341 TRUMBULL DRIVE | | | | NILES OH | 44446-2052 | |
| PAUL A MATTESON | | 2825 S 6TH ST | | | | KALAMAZOO MI | 49009-9435 | |
| PAUL A MAVIS | | 233 WILSHIRE BLVD 250 | | | | SANTA MONICA CA | 90401-1217 | |
| PAUL A MC CARTHY | | 6132 MC MILLAN | | | | DETROIT MI | 48209-1633 | |
| PAUL A MC WILLIAMS | | 2342 BERKSHIRE DR | | | | PITTSBURGH PA | 15241-2446 | |
| PAUL A MCCLURE | | 3399 BENT OAK HWY | | | | ADRIAN MI | 49221-9597 | |
| PAUL A MCGUCKIN | | 1019 E HAYES | | | | HAZEL PARK MI | 48030-2652 | |
| PAUL A MILLER | | 7862 N WOODBRIDGE | | | | MONCLOVA OH | 43542-6700 | |
| PAUL A MOONEY JR | | 183 FOXRIDGE DR | | | | MURFREESBORO TN | 37128-4531 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL A MOORE | | 20 MERCER HILL RD | | | | AMBLER PA | 19002 | |
| PAUL A MOORE | | 55 BANE AVE | | | | NEWTON FALLS OH | 44444-1602 | |
| PAUL A MUCKENTHALER | | 12055 E BRISTOL ROAD | | | | DAVISON MI | 48423-9135 | |
| PAUL A NORING & | KIRSTI F NORING JT TEN | 3214 N WAKEFIELD ST | | | | ARLINGTON VA | 22207 | |
| PAUL A OBLETZ | | BOX 240 | | | | CORTEZ CO | 81321-0240 | |
| PAUL A OTTO | | 33-27528 TWNSHIP RD 540 | | | | SPRUCE GROVE AB T7X 1Y5 | | CANADA |
| PAUL A PALIANI | | 3395 BLUETT RD | | | | ANN ARBOR MI | 48105-1555 | |
| PAUL A PARKER JR | | 179 HARDY RD | | | | BROOKS GA | 30205-2316 | |
| PAUL A PASSWATER | | 4602 TUDOR RD | | | | STILESVILLE IN | 46180-9440 | |
| PAUL A PAULEY | | 33552 VISTAWAY | | | | FRASER MI | 48026-4325 | |
| PAUL A PEARISO | | 3463 LANG ROAD | | | | DAVISON MI | 48423-2428 | |
| PAUL A PERKINS | | 2485 WAGONWHEEL | | | | JENISON MI | 49428-9103 | |
| PAUL A POLLOCK & | ANNA POLLOCK JT TEN | 515 LOWES HILL RD | | | | MUNSON PA | 16860-9421 | |
| PAUL A PREUSSE & | ELIZABETH PREUSSE JT TEN | 602 MOCKINGBIRD CT | | | | SAINT CHARLES IL | 60175-5642 | |
| PAUL A RADATZ | | 32546 GARFIELD RD | | | | FRASER MI | 48026-3853 | |
| PAUL A RODIN | | RURAL ROUTE 1 | | | | WOODVILLE ON  K0M 2T0 | | CANADA |
| PAUL A ROLLERT & | FRANCES N ROLLERT JT TEN | 4921 HOWE DR | | | | SHAWNEE MISSION KS | 66205-1464 | |
| PAUL A ROTHGERY | | 2170 ELBUR AVENUE | | | | LAKEWOOD OH | 44107-6143 | |
| PAUL A RUSSELL & | JANICE H RUSSELL | TR | PAUL A RUSSELL & JANICE H | RUSSELL 1995 TRUST UA 01 | 407 WEST 1825 N | PROVO UT | 84604 | |
| PAUL A SAIGH & | ISABEL SAIGH JT TEN | 19875 IDA LANE EAST | | | | GROSSE POINTE WOOD MI | 48236-2521 | |
| PAUL A SCENSNY | | 33 SAXON DR | | | | VALHALLA NY | 10595-1025 | |
| PAUL A SCHULZE & | SHIRLEY M SCHULZE JT TEN | RR 1 BOX 243A | | | | GOLDEN EAGLE IL | 62036-9731 | |
| PAUL A SEASHOLTZ & | ANN C SEASHOLTZ JT TEN | 7186 ARBOR GLEN DR | | | | EDEN PRAIRIE MN | 55346-3115 | |
| PAUL A SILVERMAN | | 145 SOFTWOOD CI | | | | ROSWELL GA | 30076-2966 | |
| PAUL A SINAL | CUST CAROLINE C | SINAL UTMA NC | 768 AUSTIN LANE | | | WINSTON SALEM NC | 27106-5702 | |
| PAUL A SINAL | CUST KATHERINE | E SINAL UTMA NC | 768 AUSTIN LANE | | | WINSTON SALEM NC | 27106-5702 | |
| PAUL A SNOWMAN III | | 1111 PARSIPPANY BLVD 632 | | | | PARSIPPANY NJ | 07054-1857 | |
| PAUL A SWETZ | | 4313 SOTH AVENUE | | | | BALTIMORE MD | 21236-1754 | |
| PAUL A SWETZ & | ALFREDA SWETZ TEN ENT | 4313 SOTH AVE | | | | BALTIMORE MD | 21236-1754 | |
| PAUL A SZABO TTREE U/A DTD | | 10/10/91 PAUL A SZABO | REVOCABLE LIVING TRUST | 1525 ALINE DR | | GROSSE POINTE WOOD MI | 48236-1057 | |
| PAUL A TEAL & | DONNA H TEAL JT TEN | 28 PATROON PL | | | | LOUDONVILLE NY | 12211-1720 | |
| PAUL A TIDWELL | | 526 BAHIA DR | | | | ST LOUIS MO | 63119-1517 | |
| PAUL A TONES | | 8 PEARL DR BOX 157 | | | | GREENBANK ON  L0C 1B0 | | CANADA |
| PAUL A TRENT | | PO BOX 414 | | | | DOBBS FERRY NY | 10522-0414 | |
| PAUL A TROUSIL | | 6218 PROVIDENCE DRIVE | | | | CARPENTERSVLE IL | 60110-3247 | |
| PAUL A TUNGESVICK | | 1021 SITKA CT | | | | LOVELAND CO | 80538-4052 | |
| PAUL A VAN ETTEN | | 4431 SOUTH ADRIAN HIGHWAY | | | | ADRIAN MI | 49221-9760 | |
| PAUL A VANCE JR | | 201 COUNTRY CLUB DRIVE | | | | NEWARK DE | 19711-2738 | |
| PAUL A VOEGTLER | | 7761 LEEWARD SHORES DRIVE | | | | DELTON MI | 49046-9603 | |
| PAUL A WAGNER & | LOIS K WAGNER JT TEN | 358 NORTH DOVER | | | | LA GRANGE PARK IL | 60526-1703 | |
| PAUL A WATSON & | JEWEL D WATSON JT TEN | 728 N WASHINGTON | | | | ROYAL OAK MI | 48067-1736 | |
| PAUL A WELSBACHER | | 6339 JACK ST | | | | FINLEYVILLE PA | 15332-1049 | |
| PAUL A WIERZBICKI & | CAROL ANN WIERZBICKI JT TEN | 2179 AVON LAKE | | | | ROCHESTER HILLS MI | 48307-4336 | |
| PAUL A WILLIAMS | | 8131 TOPAZ DR 29 | | | | INDIANAPOLIS IN | 46227-6164 | |
| PAUL A WILSON | | 72 GRAND VIEW LANE | | | | ROCHESTER NY | 14612-1218 | |
| PAUL A WILSON | | 4687 DURAND ROAD | | | | DURAND MI | 48429-9704 | |
| PAUL A WOBUS II | TR PAUL A WOBUS II TRUST | UA 03/27/96 | BOX 606 | | | CONCORDIA NE | 64020-0606 | |
| PAUL A ZIMMER & | JUDITH R ZIMMER JT TEN | 2346 ROBBIN LANE | | | | GILBERT AZ | 85296 | |
| PAUL A ZINSELMEIER | | 1472 CLEARWATER WAY | | | | WOODLAND CA | 95776-5734 | |
| PAUL ABRAHAMSEN | CUST MICHAEL | T ABRAHAMSEN UGMA NY | 305 GRANT TERR | | | MAMARONECK NY | 10543-1409 | |
| PAUL ADKINS | | 30727 GRANDVIEW | | | | WESTLAND MI | 48186-5060 | |
| PAUL AGRANOVITCH | | 9 GLENWOOD PARK AVE | | | | NEW LONDON CT | 06320-4316 | |
| PAUL ALEXANDER | | 53 EMERSON AV | | | | NEW YORK NY | 10022 | |
| PAUL ALEXANDER MILLER | | BOX 96 | | | | DRUMMOND ISL MI | 49726-0096 | |
| PAUL ALEXOPOULOS & | DIANE ALEXOPOULOS JT TEN | 3845 OXLEY | | | | TROY MI | 48083-5394 | |
| PAUL ALLEN KOPCAN | | 1071 TROON | | | | SAINT CLAIR MI | 48079-4277 | |
| PAUL ANANICH | CUST MARCIA | ELIZABETH ANANICH UGMA MI | 53232 CHESHIRE DR | | | SHELBY TOWNSHIP MI | 48316-2711 | |
| PAUL ANDERSON | | 5435 GUIDE MERIDIAN ROAD | | | | BELLINGHAM WA | 98226-9771 | |
| PAUL ANDREW CATALDO | | 30206 33RD AVE SW | | | | FEDERAL WAY WA | 98023-2322 | |
| PAUL ANDREW IAMARINO | | 6426 AVON DRIVE | | | | BRIGHTON MI | 48116 | |
| PAUL ANTHONY DREES | | 402 HOOKER | | | | WASHINGTON MO | 63090-2821 | |
| PAUL ANTHONY RICHARD | | 6915 BRENTON CIRCLE | | | | INDIANAPOLIS IN | 46268 | |
| PAUL ARMOND | TR | MARGOT C PINS TRUST U/A DTD | | 3/22/1984 | 465 S HIGHLAND AVE | LOS ANGELES CA | 90036 | |
| PAUL ARTHUR DAMBACH | | 715 RIDGEWOOD RD | | | | MILLBURN NJ | 07041-1920 | |
| PAUL ARTHUR MILDE | | 7 COTTAGE STREET | | | | WELLESLY MA | 02482-6947 | |
| PAUL ARTHUR RENNER & | PATRICIA RENNER JT TEN | BOX 1202 | | | | GOLD BEACH OR | 97444-1202 | |
| PAUL B ALLEN | | 2200 VININGS LN | | | | LAWRENCEVILLE GA | 30043-2891 | |
| PAUL B BAER | | 2610 MCCLINTOCKSBURG RD | | | | DEERFIELD OH | 44411-8756 | |
| PAUL B BLONDIN | | 5216 CRESTWOOD DRIVE | | | | GRAND BLANC MI | 48439-4328 | |
| PAUL B BONIFACE | | 1346 SWEETBRIAR LANE | | | | BELAIR MD | 21014-2253 | |
| PAUL B BRIGHTY | | 50 BAY STREET SUITE 1100 | | | | TORONTO ON  M5J 2X8 | | CANADA |
| PAUL B BROWN | | 2609 26TH AVE | | | | PARKERSBURG WV | 26101-7241 | |
| PAUL B BURRUS JR | | 3405 HALIFAX CT | | | | LEXINGTON KY | 40503-6339 | |
| PAUL B CLEVELAND | | 503 CONANT ST | | | | MAUMEE OH | 43537-3361 | |
| PAUL B COCHRAN | | 2760 PINE GROVE RD | | | | YORK PA | 17403-5170 | |
| PAUL B CRIFASI & | RUTH CRIFASI JT TEN | 2021 N PLANTATION DR | | | | DUNKIRK MD | 20754-9762 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL B DELANEY & | ROSEMARY DELANEY JT TEN | 29 GLENWOOD AVE | | | | WOBURN MA | 01801-5848 | |
| PAUL B DEMANCZYK | | 134 STATURE COURT | | | | NEWARK DE | 19713-3575 | |
| PAUL B DOAN | | 1209 FACTORY ST | | | | FRANKTON IN | 46044-9632 | |
| PAUL B ENGLEHART & | ANN DAUSEY JT TEN | 3403 W SHIAWASSEE | | | | FENTON MI | 48430-1750 | |
| PAUL B ENGLEHART & | KATHRYN S WILLIS JT TEN | 3403 W SHIAWASSEE | | | | FENTON MI | 48430-1750 | |
| PAUL B FISHER & NATALIE B | FISHER | TR FAMILY TRUST | DTD 07/07/87 U-A PAUL B | FISHER & NATALIE B FISHER | 11459 ROSE AVE | LOS ANGELES CA | 90066-1232 | |
| PAUL B FOSTER | | 411 LANDOVER DR | | | | DECATUR GA | 30030-1351 | |
| PAUL B FRAYNE & | LAUREN M FRAYNE JT TEN | 25226 FARMINGTON ROAD | | | | FARMINGTON HILLS MI | 48336-1026 | |
| PAUL B FREDERICK JR & | CHERYL DIANE FREDERICK TEN ENT | 508 S 12TH ST | | | | PERKASIE PA | 18944-1014 | |
| PAUL B GOSMAN | | 2438 WALKER AVE | | | | INDIANAPOLIS IN | 46203-4530 | |
| PAUL B GRIFFIN | | 819 OMAR | | | | HOUSTON TX | 77009 | |
| PAUL B GRUNNET & | DEBORAH J GRUNNET JT TEN | 17 DEVON DR SYLVAN HILLS | | | | HOLLIDAYSBURG PA | 16648-2827 | |
| PAUL B GUILFORD | | 13354 US HIGHWAY 20A | | | | WAUSEON OH | 43567-9064 | |
| PAUL B HINKLE | | BOX 238 | | | | SOUTHINGTON OH | 44470-0238 | |
| PAUL B JOHNSON | CUST | SCOTT C JOHNSON U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 70 WILBUR HAZARD RD | SAUNDERSTOWN RI | 02874 | |
| PAUL B JOHNSON & | SCOTT C JOHNSON JT TEN | 70 WILBUR HAZARD RD | | | | SAUNDERSTOWN RI | 02874 | |
| PAUL B JONES | | 4347 W 124TH ST | | | | KANSAS CITY KS | 66109 | |
| PAUL B KING | | 409 SPRINGWATER LOOP | | | | MYRTLE BEACH SC | 29588 | |
| PAUL B KLEIBECKER | | 4058 RYMARK CT | | | | DAYTON OH | 45415-1423 | |
| PAUL B KROHTA & | LAURINE KROHTA JT TEN | 24609 URSULINE | | | | SAINT CLAIR SHORE MI | 48080-3194 | |
| PAUL B LA PERRIERE & | RUTH ANN LA PERRIERE JT TEN | 2948 COLONY DR | | | | EAST LANSING MI | 48823-2369 | |
| PAUL B LUNDHOLM | | 703 SAN FERNANDO RD | | | | CAPE MAY NJ | 08204-4120 | |
| PAUL B MAYHEW JR | | 6032 SUNWOOD DR | | | | INDIANAPOLIS IN | 46224-1259 | |
| PAUL B MORROW | | 9 NIGHTENGALE AVE | | | | MASSENA NY | 13662-1720 | |
| PAUL B MOSBY | | PO BOX 1025 | | | | SALEM OR | 97308-1025 | |
| PAUL B NEELON & | M GENEVIEVE FORBES JT TEN | 58 YALE ST | | | | WINCHESTER MA | 01890-2429 | |
| PAUL B NETTLES JR | | 9023 W OUTER DR | | | | DETROIT MI | 48219-4064 | |
| PAUL B PHILLIPS | | 5193 W COLDWATER RD | | | | FLINT MI | 48504-1034 | |
| PAUL B PRESEAU | | 2251 MT ROYAL | | | | WATERFORD MI | 48328 | |
| PAUL B RODARMER | | BOX 670 | | | | TIOGA TX | 76271 | |
| PAUL B SCHRAMM | | 1042 PINECREST LANE | | | | GRAND BLANC MI | 48439-4852 | |
| PAUL B SCHRAMM & | LILA W SCHRAMM JT TEN | G-1042 PINECREST LANE | | | | GRAND BLANC MI | 48439 | |
| PAUL B SIKORSKI | | 109 SANIALS LANE | | | | WEST MIFFLIN PA | 15122-3036 | |
| PAUL B STUEVE | TR PAUL B STUEVE TRUST | UA 08/04/94 | 5725 HARVEY CIR | | | CINCINNATI OH | 45233 | |
| PAUL B THOMAS | | 3155 DENTON NE PL | | | | ROSWELL GA | 30075-6124 | |
| PAUL B TOWNES | CUST MARGIE S TOWNES UGMA SC | 107 N PEACHTREE ST | | | | BATESBURG SC | 29006-1919 | |
| PAUL B TRACY | | 19 GROSVENOR ST | | | | LOCKPORT NY | 14094-2224 | |
| PAUL B WOODRING EXECUTOR | ESTATE OF ROBERT L WOODRING | 2113 FERRELL AVE | | | | LOS OSOS CA | 93402-3226 | |
| PAUL B WYCHE | | BOX 246 | | | | HALLSBORO NC | 28442-0246 | |
| PAUL BACKUS & | GAIL LINDA BACKUS JT TEN | 7439 17 MILE RD | | | | STERLING HTS MI | 48313-4529 | |
| PAUL BALCIAR | | 656 N HARTFORD | | | | YOUNGSTOWN OH | 44509-1725 | |
| PAUL BALCIAR TOD | MELITTA BALCIAR | 656 N HARTFORD AVE | | | | YOUNGSTOWN OH | 44509-1725 | |
| PAUL BALLENTINE | | 8355 WHISPERING MIST LN | | | | MOORESVILLE IN | 46158 | |
| PAUL BANCEL | | 2416 NANTUCKET GLEN PL | | | | SUN CITY CENTER FL | 33573-6565 | |
| PAUL BARDACH | | 82-35 188TH ST | | | | HOLLIS NY | 11423-1032 | |
| PAUL BARTLETT & | CHARLOTTE L BARTLETT JT TEN | 5235 FOX HILL DR | | | | NORCROSS GA | 30092-1608 | |
| PAUL BASALA | | 12644 RIVERDALE | | | | DETROIT MI | 48223-3043 | |
| PAUL BEALS | | 7850 LINDEN DR | | | | MENTOR ON LK OH | 44060-2516 | |
| PAUL BEARCE & | RUTH BEARCE | TR UA 11/08/89 | PAUL BEARCE & RUTH BEARCE | TRUST | 340 COLERIDGE | PALO ATLO CA | 94301-3607 | |
| PAUL BEDENBAUGH | | 120 S 21ST ST | | | | SAGINAW MI | 48601-1445 | |
| PAUL BELLIVEAU & | ELIZABETH BELLIVEAU JT TEN | 53H ROBERT PITT DRIVE | | | | MONSEY NY | 10952 | |
| PAUL BENEVENTO & | MILDRED BENEVENTO JT TEN | 38 GEORGETOWN DR | | | | TOMS RIVER NJ | 08757-4320 | |
| PAUL BENNINGTON | | 845 LOGAN COURT | | | | OSHAWA ON  L1H 7K4 | | CANADA |
| PAUL BENT & | BARBARA J BENT COMMUNITY PROP | 2999 EAST OCEAN BLVD 530 | | | | LONG BEACH CA | 90803-2590 | |
| PAUL BEREC | | PO BOX 138 | | | | NEW BOSTON MI | 48164-0138 | |
| PAUL BERK & | ELAINE BERK JT TEN | 25 WASHINGTON AVE | | | | MORGANVILLE NJ | 07751-1020 | |
| PAUL BESSEL | | 3700 MARBLE ARCH WAY | | | | SILVER SPRING MD | 20906 | |
| PAUL BESSKEN & | NANCY MURIEL JACKSON JT TEN | RR 5 BOX 33 | MADOC TRAIL | | | OAK RIDGE NJ | 07438 | |
| PAUL BLAZEK & | MARIA BLAZEK JT TEN | 10 PASTURE RD | | | | KINGS PARK NY | 11754-5041 | |
| PAUL BRADFORD KELLEHER | | 325 RIVERSIDE DRIVE | | | | NEW YORK NY | 10025-4162 | |
| PAUL BRADFORD MATHEWS | | 20140 CHERRY LANE | | | | SARATOGA CA | 95070-3136 | |
| PAUL BRADLEY REEVES | | 3729 LEAWOOD DR | | | | BELLEVUE NE | 68123 | |
| PAUL BRANDA | | 120 KELVIN AVE | | | | STATEN ISLAND NY | 10306-3742 | |
| PAUL BRIGHTY | | 6718 FREEMAN ST | | | | NIAGARA FALLS ON  L2E 5V1 | | CANADA |
| PAUL BRINKMAN | | 110 RIDGEMONT AVE | | | | FT WRIGHT KY | 41011-3751 | |
| PAUL BROADWATER JR | | 9017 N STATE RD 109 | | | | WILKINSON IN | 46186-9782 | |
| PAUL BROUSSARD | | 8039 LINE AVE | | | | SHREVEPORT LA | 71106-5146 | |
| PAUL BROWN | | 1812 EUCLID DR | | | | ANDERSON IN | 46011-3937 | |
| PAUL BROWN | | 3533 CHALMERS RD | | | | SAGINAW MI | 48601-7125 | |
| PAUL BRUNNER & | SHIRLEY A BRUNNER JT TEN | 2620 BROADWAY | | | | BAY CITY M | 48708-8402 | |
| PAUL BRUNO KUSBACH | | 15920 SAINT ANDREWS COURT | | | | GRANGER IN | 46530-9029 | |
| PAUL BUCCILLI & | ANNE BUCCILLI JT TEN | 19658 NORWICH RD | | | | LIVONIA MI | 48152-1228 | |
| PAUL BUETER | | 520 BLACKFIELD DR | | | | COPPELL TX | 75019-7518 | |
| PAUL BURGESS PASSANO | | 211 BROOKFIELD RD | | | | AVON LAKE OH | 44012-1506 | |
| PAUL BURKHARDT & | MEREDITH L BURKHARDT JT TEN | 1108 DUVAL ST | SUITE B | | | KEY WEST FL | 33040-3199 | |
| PAUL BYRON KNOPF | | 6742 4TH AVENUE NW | | | | SEATTLE WA | 98117-5008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL C ABRAMSON | | 802 COUNTRY CLUB DRIVE | | | | TEANECK NJ | 07666-5650 | |
| PAUL C ALONZO | | 1509 PRAIRIE LAKE BLVD | | | | OCOEE FL | 34761-1409 | |
| PAUL C BARKER | | 6383 BISHOP RD | | | | LANSING MI | 48911-6212 | |
| PAUL C BARKER SR & | SUZAN V BARKER JT TEN | 6383 BISHOP RD | | | | LANSING MI | 48911-6212 | |
| PAUL C BECKER | | 7207 HIDDEN LAKE DR | | | | FAIRVIEW TN | 37062-7225 | |
| PAUL C BOGER JR | | 3514 NW 88TH TERRACE | | | | GAINESVILLE FL | 32606-5695 | |
| PAUL C BRASPENNINCKX | | 2644 AVALON RD | | | | JANESVILLE WI | 53546-8979 | |
| PAUL C BREIDENBACH | | 1370 ONTARIO ST | STE 520 | | | CLEVELAND OH | 44113-1736 | |
| PAUL C BRESLOW & | RENATE BRESLOW JT TEN | BOX 29763 | | | | ELKINS PARK PA | 19027-0963 | |
| PAUL C CHAMPION | | 1480 VERVILLA ROAD | | | | MC MINNVILLE TN | 37110-6017 | |
| PAUL C CHIARELLA | | 943 RANKINE RD | | | | NIAGARA FALLS NY | 14305 | |
| PAUL C COCO | | 410 CENTERVILLE RD | | | | WILMINGTON DE | 19808-4716 | |
| PAUL C COCO & | BARBARA A COCO JT TEN | 410 CENTERVILLE RD | | | | WILMINGTON DE | 19808-4716 | |
| PAUL C COOGAN | | 50 MADISON PL 413 | | | | WORCESTER MA | 01608-2026 | |
| PAUL C CRAGO | | 28 LEE DR | | | | WHEELING WV | 26003-1616 | |
| PAUL C CRITTENDON | | 3132 WEST 30TH ST | | | | INDIANAPOLIS IN | 46222-2209 | |
| PAUL C CURRY | | 1911 RAYMOND PLACE | | | | BLOOMFIELD HILLS MI | 48302-2265 | |
| PAUL C DALEY & | MARY S B DALEY JT TEN | 141 B LAUREL LN | | | | W KINGSTON RI | 02892-1918 | |
| PAUL C DANFORTH | | 505 CLEVELAND ST | | | | ELYRIA OH | 44035 | |
| PAUL C DARA | | 29339 MERRICK | | | | WARREN MI | 48092-5418 | |
| PAUL C DEJOHN | | 1487 N PINE RIVER RD | | | | SMITHS CREEK MI | 48074-3002 | |
| PAUL C GEIGER SR | | 2625 WYCLIFFE RD | | | | BALTO MD | 21234-6237 | |
| PAUL C GILLETTE | | 3312 FAIRWAY DR | | | | ARGYLE TX | 76226-2122 | |
| PAUL C GOLDBERG | | 4149 NW 90TH AVE APT 106 | | | | CORAL SPRINGS FL | 33065-1723 | |
| PAUL C GRIEP | | 31512 W CHICAGO | | | | LIVONIA MI | 48150-2827 | |
| PAUL C GRIEP & | MARGERY M GRIEP JT TEN | 31512 WEST CHICAGO | | | | LIVONIA MI | 48150-2827 | |
| PAUL C HACKETT | | 80 CHEROKEE ST | | | | SEBRING FL | 33875-5402 | |
| PAUL C HAMMACHER | | 2509 MCCOMAS AVE | | | | BALTO MD | 21222-2312 | |
| PAUL C HANNA | | 263 ELLIOTT HILL RD | | | | ROUND POND ME | 04564-3726 | |
| PAUL C HANNA & | LUCILLE HANNA JT TEN | 263 ELLIOTT HILL RD | | | | ROUND POND ME | 04564-3726 | |
| PAUL C HERRIDGE & | DALE F HERRIDGE JT TEN | 611 E 6TH | | | | ROYAL OAK MI | 48067-2851 | |
| PAUL C IMERMAN & | MARINA IMERMAN JT TEN | 13318 NADINE | | | | HUNTINGTON WOODS MI | 48070-1423 | |
| PAUL C JARONCZYK | CUST DAVID JARONCZYK UGMA CT | 308 HAYES ROAD | | | | ROCKY HILL CT | 06067-1012 | |
| PAUL C JARONCZYK & | GENEVIEVE C JARONCZYK JT TEN | 308 HAYES RD | | | | ROCKY HILL CT | 06067-1012 | |
| PAUL C JOHNSON | | 133 MELLINGERTOWN ROAD | | | | MT PLEASANT PA | 15666 | |
| PAUL C KEABLES | | 3490 FOX WOOD DR | | | | TITUSVILLE FL | 32880 | |
| PAUL C KERN | | 8277 HIDDEN CREEK DR | | | | FLUSHING MI | 48433-9417 | |
| PAUL C KINGSLEY | | 1754 FOURTH STREET NW | | | | GRAND RAPIDS MI | 49504-4814 | |
| PAUL C KREYLING & | CAROL S KREYLING JT TEN | 1004 CHANTERY DR | | | | BELAIR MD | 21015-6322 | |
| PAUL C KRUSE | | 424 SEQUOIA | | | | DAVISON MI | 48423-1902 | |
| PAUL C KURKO | | 32 BARNARD DR | | | | NEWINGTON CT | 06111 | |
| PAUL C LAUVER & | SHIRLEY L LAUVER JT TEN | RR 5 BOX 532 | | | | MIFFLINTOWN PA | 17059-9408 | |
| PAUL C LEBLOCH | | 512 REDONDO DRIVE UNIT 107 | | | | DOWNERS GROVE IL | 60516-4532 | |
| PAUL C LEBLOCH & | ROSE A CAPEK JT TEN | 512 REDONDO DR UNIT 107 | | | | DOWNERS GROVE IL | 60516-4532 | |
| PAUL C LIN | | 1599 WITHERBEE | | | | TROY MI | 48084-2633 | |
| PAUL C LINS | | 33 THIRD STREET | | | | OLD BRIDGE NJ | 08857-1265 | |
| PAUL C LLANES | | 4327 GREENBUSH AVE | | | | SHERMAN OAKS CA | 91423-3910 | |
| PAUL C LOGAN | | BOX 127 | | | | PATASKALA OH | 43062-0127 | |
| PAUL C MALLIS & | MARY ANN MALLIS TR | UA 11/25/1983 | MALLIS FAMILY TRUST | 1128 ARDEN ROAD | | PASADENA CA | 91106-4148 | |
| PAUL C MANNING | CUST | 14 GOVE STREET | | | | MANCHESTER NH | 03102 | |
| PAUL C MARTINEZ | | 1905 BURLINGTON CIR | | | | COLUMBIA TN | 38401-6809 | |
| PAUL C MATHIS | | 17265 CORAL GABLES STREET | | | | SOUTHFIELD MI | 48076-4784 | |
| PAUL C MATUSKEVICH | | 17 MYERS RD | | | | NEWARK DE | 19713 | |
| PAUL C MICHALEC | | 1120 GEORGE ST | | | | OWOSSO MI | 48867-4118 | |
| PAUL C MORROW | | 1495 SUN TERRACE DR | | | | FLINT MI | 48532-2220 | |
| PAUL C MURPHY 3RD & | BARBARA ANN MURPHY TEN COM | 6200 CHASE TOWER | 600 TRAVIS | | | HOUSTON TX | 77002 | |
| PAUL C MURPHY JR & | KATHERINE MURPHY JT TEN | 7806 ELLA LEE LANE | | | | HOUSTON TX | 77063-3116 | |
| PAUL C MURPHY JR & | KATHERINE MURPHY TEN COM | 7806 ELLA LEE LANE | | | | HOUSTON TX | 77063-3116 | |
| PAUL C NAYLOR | | 500 POPLAR AVE | | | | LINWOOD NJ | 08221-1113 | |
| PAUL C NESTEROWICZ & | ARLENE NESTEROWICZ JT TEN | 5976 FEARON RD | | | | MUNNSVILLE NY | 13409-1905 | |
| PAUL C NEUERT | TR U/A | DTD 4/5/93 F/B/O PAUL C | NEUERT | APT 15-C | 201 E CHESTNUT | CHICAGO IL | 60611-7380 | |
| PAUL C NIEMAN | C/O JEAN BAGNELL | 75-A AMHERST LANE | | | | MONROE TWP NJ | 08831-1548 | |
| PAUL C NOVOTNY | | BOX 234 | | | | BAYARD NM | 88023-0234 | |
| PAUL C OLSON | | 4930 KELLY AVE | | | | ROOTSTOWN OH | 44272 | |
| PAUL C PFINGSTEN & | ROSE E PFINGSTEN JT TEN | 2561 TRENTON STATION | | | | ST CHARLES MO | 63303-2947 | |
| PAUL C PICIO II | | 45782 KEDING | | | | UTICA MI | 48317-6018 | |
| PAUL C POY | | 331 N ELMWOOD AVE | | | | OAK PARK IL | 60302-2223 | |
| PAUL C PRICE | | 12459 JENNINGS RD | | | | LINDEN MI | 48451-9433 | |
| PAUL C PRODY & | MARY ANN PRODY | TR UA 05/30/84 | PAUL C PRODY & MARY | ANN PRODY TRUST | 492 W ESCALON | FRESNO CA | 93704-1403 | |
| PAUL C RAISCH | | 1449 FAIRFIELD DRIVE | | | | N TONAWANDA NY | 14120-2250 | |
| PAUL C RAPIEN | | 4890 JESSUP ROAD | | | | CINCINNATI OH | 45247-5907 | |
| PAUL C SAUERLAND JR & | ELIZABETH A SAUERLAND JT TEN | BOX 102 | | | | STANTON NJ | 08885-0102 | |
| PAUL C SCHREINER | | 5176 SHAWNEE ROAD | | | | SANBORN NY | 14132-9116 | |
| PAUL C SCHROEDER | | 1737 LINDEN | | | | DEARBORN MI | 48124-4010 | |
| PAUL C SCHROEDER & | MARIE B SCHROEDER JT TEN | 1737 LINDEN | | | | DEARBORN MI | 48124-4010 | |
| PAUL C SCHWER | | 903 E WASHINGTON | | | | MUNCIE IN | 47305-2045 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL C SEEL | | 2 CROCUS LANE | | | | NORTH OAKS MN | 55127-6302 | |
| PAUL C SELLS | | ROUTE 2 | | | | MONROE TN | 38573-9802 | |
| PAUL C SEPPALA | | 8232 MT HOPE HWY | | | | GRAND LEDGE MI | 48837-9409 | |
| PAUL C SHAFFER | | 16159 WINDEMERE CIR | | | | SOUTHGATE MI | 48195-2139 | |
| PAUL C SHANKS | | 6537 E DEWEY RD | | | | FOUNTAIN MI | 49410-9745 | |
| PAUL C SHAW | | 1545 GILMER AVE | | | | MONTGOMERY AL | 36104-5619 | |
| PAUL C SHOFF JR | | 3279 DURST CLAGG RD | | | | WARREN OH | 44481-9325 | |
| PAUL C SIMMONS | | RT 1 BOX 166 | | | | MONTROSE WV | 26283-9502 | |
| PAUL C SMANIA | | 313 WAYCLIFFE NORTH | | | | WAYZATA MN | 55391-1392 | |
| PAUL C SMANIA & | ANN M SMANIA JT TEN | 313 WAYCLIFFE NORTH | | | | WAYZATA MN | 55391-1392 | |
| PAUL C STEFFEN | | 541 GILLETTE DR | | | | SAGINAW MI | 48609-5008 | |
| PAUL C TAUBE & | MARGARET A TAUBE JT TEN | 2121 RECTOR AVE | | | | DAYTON OH | 45414-4119 | |
| PAUL C TULLY | | 12 STONEGATE DR | | | | WATCHUNG NJ | 07069-5468 | |
| PAUL C VALENTINO | CUST JOHN W VALENTINO UGMA VA | 200 PINTAIL CRT | | | | GREENSBURG PA | 15601 | |
| PAUL C VALENTINO | CUST JOSEPH | P VALENTINO UGMA VA | 10112 CORNWALL RD | | | FAIRFAX VA | 22030-2014 | |
| PAUL C VALENTINO | CUST MISS | LUCIA A VALENTINO UGMA VA | 6509 SUNBURST WAY | | | ALEXANDRIA VA | 22315-3460 | |
| PAUL C VARNER & | CONNIE L VARNER JT TEN | 540 RIO GRANDE | | | | EDGEWATER FL | 32141 | |
| PAUL C WESTCOTT & | JANE A WESTCOTT JT TEN | 9815 DOULTON COURT | | | | FAIRFAX VA | 22032-1711 | |
| PAUL C WHITE | | BOX 731 | | | | FAIRBORN OH | 45324-0731 | |
| PAUL CACCAVALE & | RITA CACCAVALE JT TEN | 150 HOWLAND AVE | | | | RIVER EDGE NJ | 07661-1707 | |
| PAUL CAHN | TR | ELAN POLO PROFIT-SHARING PLAN | 649 W POLO DR | | | ST LOUIS MO | 63105-2635 | |
| PAUL CAITO III | | 2649 ASHWOOD DR | | | | LOVELAND OH | 45140-5619 | |
| PAUL CAMPBELL | | BOX 12391 | | | | ODESSA TX | 79768-2391 | |
| PAUL CANIGLIA | | 107 5TH ST | | | | GARDEN CITY NY | 11530-5924 | |
| PAUL CANNIFF | | 3 GANGLEY DR | | | | BURLINGTON MA | 01803-4208 | |
| PAUL CANTER | CUST ROXANNE | CANTER UGMA NY | 20001 SWEETGUM CIR | | | GERMANTOWN MD | 20874-3762 | |
| PAUL CANTOR | CUST SCOTT JAY DE MANGE UGMA N | 7-03 154TH ST | | | | BEECHHURST NY | 11357-1202 | |
| PAUL CARAFELLI | | 46733 ARKONA RD | | | | BELLEVILLE MI | 48111-9601 | |
| PAUL CARKHUFF | | 162 STEWART ST | | | | WARREN OH | 44483-2060 | |
| PAUL CARMAN & | LOIS D CARMAN JT TEN | 602 MAUI DR | | | | WILLIAMSTOWN NJ | 08094-3066 | |
| PAUL CERDA | | 15121 PADDOCK ST | | | | SYLMAR CA | 91342-5013 | |
| PAUL CHAN | | 42-42 COLDEN ST APT D-10 | | | | FLUSHING NY | 11355 | |
| PAUL CHARLES STRANEY & | VICKIE LYNN STRANEY TEN ENT | 215 NORTH 3RD STREET | | | | NEW FREEDOM PA | 17349-9436 | |
| PAUL CHELMINIAK | | NORTH 63 WEST33959 LAKEVIEW DR | | | | OCONOMOWOC WI | 53066 | |
| PAUL CHENEVEY | | 73 MCCRUMB RD | | | | NEW WILMINGTON PA | 16142-2013 | |
| PAUL CHERUBINI | | 783 FLETCHER ST | | | | TONAWANDA NY | 14150-3621 | |
| PAUL CHESTER VISOVATTI | | 13331 WICKER AVE | | | | CEDAR LAKE IN | 46303 | |
| PAUL CHRISTIAN SEEL & | NANCY SEEL JT TEN | 2 CROCUS LANE | | | | NORTH OAKS MN | 55127-6302 | |
| PAUL CHRISTOPHER MEREDITH | | 266 BULLFINCH RD | | | | MOORESVILLE NC | 28117-5407 | |
| PAUL CHRISTOPHER POWERS | | PO BOX 553 | | | | SYLVAN BEACH NY | 13157-0553 | |
| PAUL CIBLEY | | BOX 574 | | | | LACONIA NH | 03247-0574 | |
| PAUL CLARK | | 8325 SW 150 DR | | | | MIAMI FL | 33158-1953 | |
| PAUL CLEVELAND | | 503 CONANT ST | | | | MAUMEE OH | 43537-3361 | |
| PAUL COCHRANE | | 338 GLEN MANOR DRIVE | | | | TORONTO ON  M4E 2X7 | | CANADA |
| PAUL COGAN | | 13335 PARAMOUNT LN | | | | WOODBRIDGE VA | 22193 | |
| PAUL COLLIER JR & | JENNIFER L COLLIER JT TEN | 624 BROAD ST RD | | | | MANAKIN SABOT VA | 23103-2404 | |
| PAUL CONSTANTINOU | C/O MARIA A MATHIKOLONIS | 7 GREGORY AFXENTIOU AVENUE | 1LAT 23A BOX 154 | | | FRANCIS COURT | | CYPRUS |
| PAUL COWDEROY | BOX N-4801 | ORISA HOUSE | | | | NASSAU ZZZZZ | | BAHAMAS |
| PAUL CRADDOCK | C/O PHILIP J ALBERT | 1230 PARKWAY AVE STE 201 | | | | EWING NJ | 08628-3018 | |
| PAUL CRAWFORD | | 106 SPRING WATER CV | | | | MADISON MS | 39110 | |
| PAUL CULBERG | CUST COLUMBINE CULBERG UGMA CA | 32063 LOBO CYN RD | | | | AGOURA CA | 91301-3422 | |
| PAUL CULBERG | CUST KATYA CULBERG UGMA CA | 32063 LOBO CYN RD | | | | AGOURA CA | 91301-3422 | |
| PAUL CURTIS | | 2624 89TH ST NW | | | | BRADENTON FL | 34209 | |
| PAUL D ALLEY | | 7121 HARDWICKE PLACE | | | | DAYTON OH | 45414-2233 | |
| PAUL D ANDRUS | | 727 S MADISON AVE | | | | AURORA MO | 65605-2223 | |
| PAUL D ARRINGTON | | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE OH | 45068-8052 | |
| PAUL D ARTMEIER | | 1548 BIRCHWOOD CIRCLE | | | | FRANKLIN TN | 37064-6870 | |
| PAUL D BATES & | EVELYN L BATES JT TEN | 42667 TRAPPE ROCK COURT | | | | ASHBURN VA | 20148 | |
| PAUL D BEIMBRINK | | 5145 ROSS DR | | | | FREEBURG IL | 62243-2723 | |
| PAUL D BENNINGTON | | 845 LOGAN COURT | | | | OSHAWA ON  L1H 7K4 | | CANADA |
| PAUL D BIRDSALL SR | | 12500 S WESTERN AVE | APT 129 | | | OKLAHOMA CITY OK | 73170-5947 | |
| PAUL D BORCHERT & | SUSAN M BORCHERT JT TEN | 18029 VACRI LANE | | | | LIVONIA MI | 48152-3123 | |
| PAUL D BORDEN & | PATRICIA BORDEN JT TEN | 11945 BRANDYWINE DR | | | | BRIGHTON MI | 48114-9087 | |
| PAUL D BRACE & | CAROLYN J DUNLOP-BRACE JT TEN | PO BOX 215 | | | | CHAPEL HILL TN | 37034 | |
| PAUL D BRACE & | GINETTE M F BRACE JT TEN | 437 S JUANITA STREET | | | | HENET CA | 92543-6018 | |
| PAUL D BROUGHTON | | 3940 SADDLE ROCK RD | | | | BUTTE MT | 59701-6631 | |
| PAUL D CAMERON SR | | 9314 126TH ST E | | | | PUYALLUP WA | 97373-4922 | |
| PAUL D CAMPBELL | | 10702 BRANCHTON CHURCH RD | | | | THONOTOSASSA FL | 33592-2212 | |
| PAUL D CAYER | | 14 LITTLE HARBOR RD | | | | WAREHAM MA | 02571-2625 | |
| PAUL D CHIN & | RUEI-CHEN CHIN JT TEN | 3643 LUPINE AVE | | | | PALO ALTO CA | 94303-4432 | |
| PAUL D CLAHAN | | BOX 45 | | | | NEW ROSS IN | 47968-0045 | |
| PAUL D COFFIN | | 15 BUTTONWOOD | | | | HALIFAX MA | 02338-1110 | |
| PAUL D CONRAD | | 431 SUMMER LAKE DR | | | | BEDFORD IN | 47421-8476 | |
| PAUL D CROWLEY | | 2023 WILTSHIRE | | | | BERKLEY MI | 48072-3316 | |
| PAUL D CURRAN | | 961 CLYDE RD | | | | HIGHLAND MI | 48357 | |
| PAUL D DAVIS | | 208 BENNINGTON | | | | OWOSSO MI | 48867 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL D DE TURCK | | 62 MONROE STREET | | | | HONEOYE FALLS NY | 14472-1029 | |
| PAUL D DIPIETRANTONIO | | 7681 GWENGYN LN | | | | CINCINNATI OH | 45236-3001 | |
| PAUL D DOWNER & | DOROTHA M DOWNER JT TEN | 10036 SYCAMORE | | | | INDIANAPOLIS IN | 46239-9384 | |
| PAUL D DREWEK | | 17460 S E 290TH AVE | | | | UMATILLA FL | 32784-7725 | |
| PAUL D EMBERTON | | 4256 E COUNTY RD 550 N | | | | PITTSBORO IN | 46167-9568 | |
| PAUL D EMPKIE & | NANCY A EMPKIE JT TEN | 7541 N VAN DYKE | | | | PORT AUSTIN MI | 48467-9772 | |
| PAUL D FICZERI | | 3705 WILLISTON RD | | | | MINNETONKA MN | 55345 | |
| PAUL D FOSTER | | 47455 HANFORD RD | | | | CANTON MI | 48187-4713 | |
| PAUL D FREE | | 4509 S MADISON | | | | ANDERSON IN | 46013-1441 | |
| PAUL D FRICK | | 3965 WINTERBOTTOM RD | | | | MORRIS IL | 60450-9444 | |
| PAUL D FRIEBEL | | 19210 SOUTHAMPTON | | | | LIVONIA MI | 48152-4106 | |
| PAUL D GOLDSTEIN | | 90 CLAREWILL AVENUE | | | | UPPER MONTCLAIR NJ | 07043-2309 | |
| PAUL D GOODMAN | | 14041 RAUCHOLZ RD | | | | CHESANING MI | 48616-9556 | |
| PAUL D GRAHAM | | 2060 ALLERTON | | | | AUBURN HILLS MI | 48326-2500 | |
| PAUL D HACKER | | 5207 KENT DR | | | | BAKERSFIELD CA | 93306-3907 | |
| PAUL D HENDERSON | | 9450 DEER PARK CT | | | | FENTON MI | 48430-8403 | |
| PAUL D HENDERSON & | ELIZABETH A HENDERSON JT TEN | 4302 WESTERN RD | LOT 30 | | | FLINT MI | 48506-1885 | |
| PAUL D HILL | | 10501 CORNFLOWER CT | | | | VIENNA VA | 22182-1808 | |
| PAUL D HOCHSTETLER | | 2360 MARION AVENUE RD | | | | MANSFIELD OH | 44903-9491 | |
| PAUL D HOGAN | | 340 SHERIDAN AV | | | | SATELLITE BEACH FL | 32937-3046 | |
| PAUL D HOLBROOK | | 1000 E GRAND RIVER AVE | | | | FOWLERVILLE MI | 48836 | |
| PAUL D HOSKEY | | 7099 TIMBERWOOD DR | | | | DAVISON MI | 48423-9580 | |
| PAUL D IRVIN | | 5232 COPLEY SQUARE ROAD | | | | GRAND BLANC MI | 48439-8726 | |
| PAUL D KELLY | | 10190 GRUBBS RD | | | | WEXFORD PA | 15090-9648 | |
| PAUL D KELLY & | NANCY A KELLY JT TEN | 10190 GRUBBS RD | | | | WEXFORD PA | 15090-9648 | |
| PAUL D KIRKLEY | | 3 RIVERSIDE DRIVE RIVERSIDE | GARDENS | | | WILMINGTON DE | 19809-2656 | |
| PAUL D KIRKLEY & | ELSIE B KIRKLEY JT TEN | 3 RIVERSIDE DRIVE | RIVERSIDE GARDENS | | | WILMINGTON DE | 19809-2656 | |
| PAUL D KNISLEY | | 11414 BERKSHIRE DR | | | | CLIO MI | 48420-1783 | |
| PAUL D KREUTZ | | 6237 S TRANSIT ROAD LOT 1280 | | | | LOCKPORT NY | 14094-7169 | |
| PAUL D LALLY & | ANN M LALLY JT TEN | 13712 GLENRIO | | | | STERLING HEIGHTS MI | 48313-4200 | |
| PAUL D LARSON & MARJORIE M LARSON | U/A DTD 08/06/96 | PAUL D LARSON TRUST | 2415 S 109TH ST | | | OMAHA NE | 68144 | |
| PAUL D LEFFINGWELL | | 313 AINSWORTH STREET | | | | LINDEN NJ | 07036-5037 | |
| PAUL D LETTIERI | | 11021 VIVIAN DR NW | | | | HUNTSVILLE AL | 35810-1214 | |
| PAUL D MAAS | | 592 SUNRISE DR | | | | CLARKSTON MI | 48348-1495 | |
| PAUL D MAC AVANEY | | 4441 W LOOMIS ROAD | | | | GREENFIELD WI | 53220-4816 | |
| PAUL D MACAVANEY & | KATHLEEN A MAC AVANEY JT TEN | 4441 W LOOMIS ROAD | | | | GREENFIELD WI | 53220-4816 | |
| PAUL D MACDONALD | | 306-176 RUTLEDGE ST | | | | BEDFORD NS  B4A 1X6 | | CANADA |
| PAUL D MACIVER | CUST KARISSA | MACIVER UGMA MI | 1300 NORTH RIVER RD | C-11 | | VENICE FL | 34293-4701 | |
| PAUL D MAJETTE | | | | | | GRIMESLAND NC | 27837 | |
| PAUL D MARLATT | | 1749 GINA DR | | | | W MIFFLIN PA | 15122 | |
| PAUL D MARVEL | | 20 LYNBROOK RD | | | | WILMINGTON DE | 19804-2620 | |
| PAUL D MATA | | 33402 UNIVERSITY DR PO BX 781 | | | | UNION CITY CA | 94587-0781 | |
| PAUL D MC COLLUM & | SHELLEY S MC COLLUM JT TEN | 3233 SAUNDERS SETTLEMENT RD | | | | SANBORN NY | 14132-9406 | |
| PAUL D MEEKER | | 4317 PARKWAY AVE | | | | MANTUA OH | 44255-9255 | |
| PAUL D MESHYOCK | | GENERAL DELIVERY | | | | THOMPSONTOWN PA | 17094-9999 | |
| PAUL D METZLER | | 46250 HEYDENREICH RD | | | | MACOMB MI | 48044-4414 | |
| PAUL D MEYER | | 2008 SUNSET DR | | | | ZAPATA TX | 78076-4406 | |
| PAUL D MILKA | | 860 ORLANDO | | | | PONTIAC MI | 48340-2355 | |
| PAUL D MULLINS | | 15235 CASTLE CIRCLE | | | | WICHITA KS | 67230 | |
| PAUL D MURR | | 5291 MAHOGANY RUN AVE | APT 925 | | | SARASOTA FL | 34241-7130 | |
| PAUL D NEUENSCHWANDER | TR | PAUL D NEUENSCHWANDER REVOCA| TRUST UA 12/03/97 | 2817 S POPLAR | | CASPER WY | 82601-5330 | |
| PAUL D NEVILLE | | 22 HIGHBANK ROAD | | | | SOUTH DENNIS MA | 02660-3313 | |
| PAUL D NOBLE | | 1839 OLD FLEMING GROVE RD | | | | GREEN COVE SPRINGS FL | 32043-4550 | |
| PAUL D OLSHAVSKY | | 1239 MEADOWBROOK BLV | | | | BRUNSWICK OH | 44212-2828 | |
| PAUL D ORTEGA | | 924 N W 28TH | | | | MOORE OK | 73160-1017 | |
| PAUL D PARTLOW | | 5375 INDIAN TRIAL | | | | CASEVILLE MI | 48725-9769 | |
| PAUL D PATTERSON | | 1656 SHEFFIELD DRIVE | | | | YPSILANTI MI | 48198-3669 | |
| PAUL D PAYNE | | 29224 LIST | | | | FARMINGTON MI | 48336-5540 | |
| PAUL D PETERS | | 28671 HAAS | | | | WIXOM MI | 48393-3019 | |
| PAUL D PICKERING | | 1915 WATERFORD LANE | | | | DEFIANCE OH | 43512 | |
| PAUL D PLAIA | | 645 DRAWHORN DR | | | | PORT NECHES TX | 77651-4405 | |
| PAUL D POKUPEC | | 29 SAWYER AVE | | | | BROOKLIN ON  L0B 1C0 | | CANADA |
| PAUL D PRIOR & | JUDITH M PRIOR JT TEN | 21 FRONT ST | | | | HOPKINTON MA | 01748-1907 | |
| PAUL D RAWZA | | 14560 S CORK RD | | | | PERRY MI | 48872-9546 | |
| PAUL D RECCHIA & | JANE H RECCHIA JT TEN | 3316 FURLONG CT | | | | FLOWER MOUND TX | 75022-4765 | |
| PAUL D RENZACCI | | 9903 MAPLEWOOD | | | | BELLFLOWER CA | 90706-3277 | |
| PAUL D REYNOLDS | | 8C2 BOX 114A | | | | WILLIAMSVILLE MO | 63967 | |
| PAUL D RICHARDS | | 912 MILLINGTON PARK WAY | | | | KNOXVILLE TN | 37909-1616 | |
| PAUL D RIECHERS | | BOX 171 | | | | BELMONT WI | 53510-0171 | |
| PAUL D RITTENHOUSE | | 1171 BEL AIRE W DR | | | | PEMBROKE PINES FL | 33027-2222 | |
| PAUL D RITTER JR | | 420 FAIRWAY BLVD | | | | COLUMBUS OH | 43213-2508 | |
| PAUL D ROBERTSON | | 5455 EAST DESERT VISTA TRAIL | | | | CAVE CREEK AZ | 85331-6339 | |
| PAUL D ROCKEL | | 2302 RIDDLE AVE | B 106 | | | WILMINGTON DE | 19806-2179 | |
| PAUL D SANDS | | 20213 IBIS CT | | | | SUN CITY WEST AZ | 85375-6009 | |
| PAUL D SARGENT | | 11245 COVINGTON BRADFORD RD | | | | BRADFORD OH | 45308-9738 | |
| PAUL D SCHAEFFER & | DARLA J SHAEFFER JT TEN | 1428 SE 31ST ST | | | | CAPE CORAL FL | 33904 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL D SCHETTLER JR | | RD 4 BOX 285 | | | | HUNTINGDON PA | 16652-9212 | |
| PAUL D SCHROYER | | 915 BRINTON DR | | | | TOLEDO OH | 43612-2411 | |
| PAUL D SCHWARCK | | 12721 NW 21ST PL | | | | POMPANO BEACH FL | 33071-7755 | |
| PAUL D SCOTT | | 371 SOUTH ST | | | | AUBURN MA | 01501-2751 | |
| PAUL D SCUDDER | | 5812 AUSTRALIAN PINE DR | | | | TAMARAC FL | 33319-3002 | |
| PAUL D SHEETS & | CAROL J SHEETS JT TEN | 9208 COWENTON AVE | | | | PERRY HALL MD | 21128-9606 | |
| PAUL D SHROPSHIRE & | BEVERLY A SHROPSHIRE JT TEN | 4480 PIACENZIA AVE | | | | VINELAND NJ | 08361-7948 | |
| PAUL D SIFFERMAN | | 12068 RIVER BAND | | | | GRAND BLANC MI | 48439-1724 | |
| PAUL D SILEN | | 44-291 KANEOHE DRIVE | | | | KANEOHE | 96744 | |
| PAUL D SLOCUMB | | 2015 E PINETREE BL A7 | | | | THOMASVILLE GA | 31792-5313 | |
| PAUL D SMITH | | 80 MIDDLESEX ST | | | | MILLIS MA | 02054-1043 | |
| PAUL D SMITH | | 1711 WEYMOUTH AVE | | | | WEST BLOOMFIELD MI | 48324-3861 | |
| PAUL D SOBIER | | 534 HICKORY LN | | | | COLD WATER MI | 49036 | |
| PAUL D STANO JR | | 23879 NEWBERRY DR | | | | CLINTON TWP MI | 48035 | |
| PAUL D STASZAK | CUST ERICK P STASZAK UGMA MI | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS MI | 48307-5144 | |
| PAUL D STASZAK CUST | CHELSEA L STASZAK | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS MI | 48307-5144 | |
| PAUL D STEINER & | DONNA F STEINER JT TEN | 261 S HOMESTEAD DR | | | | LANDISVILLE PA | 17538-1378 | |
| PAUL D STOLL | | 9004 ROCKLAND | | | | REDFORD TOWNSHIP MI | 48239-1888 | |
| PAUL D SUHR | | 68 WILLHURST DR | | | | ROCHESTER NY | 14606-3249 | |
| PAUL D SULLIVAN & | STACEY A SULLIVAN JT TEN | 10 DOXEY DR | | | | GLEN COVE NY | 11542-3534 | |
| PAUL D TACKETT | | 201 OAK TREE LANE | | | | NICHOLASVILLE KY | 40356-9017 | |
| PAUL D TANNER | | 374 E 1000 N | | | | ALEXANDRIA IN | 46001-8483 | |
| PAUL D TOBIAS | | 1336 N CRANBROOK | | | | BLOOMFIELD MI | 48301 | |
| PAUL D TODD & | MELBA D TODD JT TEN | BOX 55 | | | | GIBSON MO | 63847-0055 | |
| PAUL D VAN DUYN & | JUDY M VAN DUYN JT TEN | 41 TOWER ROAD | | | | ANDERSON IN | 46011-1749 | |
| PAUL D VANGESSEL | | 2847 NORTHVILLE N E | | | | GRAND RAPIDS MI | 49525-1770 | |
| PAUL D VOJTEK & | DIANA M VOJTEK JT TEN | 5072 WESTBURY FARMS DR | | | | ERIE PA | 16506-6120 | |
| PAUL D WEIGAND | | 434 RT 22 WEST | | | | WHITEHOUSE STATION NJ | 08889 | |
| PAUL D WEILNAU | | PO BOX 227 | | | | VIROQUA WI | 54665-0227 | |
| PAUL D WILKINS | | 330 KERCHEVAL | | | | GROSSE POINTE MI | 48236-3063 | |
| PAUL D WILKINS & | ANN E WILKINS JT TEN | 330 KERCHEVAL AVE | | | | GROSSE POINTE MI | 48236-3063 | |
| PAUL D WILLIAMS | | 1212 CROCUS DRIVE | | | | DAYTON OH | 45408-2421 | |
| PAUL D WOLCOTT | | 215 REDNER | | | | LANSING MI | 48911-3776 | |
| PAUL D WOOLLEY | | 427 WOODLAND AVE | | | | AVON NJ | 07717 | |
| PAUL D ZEOCK & | CAROL A ZEOCK JT TEN | 13856 ROXANNE | | | | STERLING HGTS MI | 48312-5673 | |
| PAUL D ZEOCK SR & | CAROL A ZEOCK JT TEN | 13856 ROXANNE RD | | | | STERLING HGHTS MI | 48312-5673 | |
| PAUL DALE POLLITT II | | 1597 HAVANA DR | | | | CLEARWATER FL | 33764-2711 | |
| PAUL DANIEL STOUTENBOROUGH | | 2230 PINE VIEW CIRCLE | | | | SARASOTA FL | 34231 | |
| PAUL DANIELS & | | 2511 GROVE ISLE COURT | | | | NAPLES FL | 34109 | |
| PAUL DANIELS JEFFERSON | JOANNA DANIELS JT TEN | 311 S 16TH ST | | | | ESCANABA MI | 49829 | |
| PAUL DAVID LINDSAY | | 4473 MEADOW CREEK CT | | | | TOLEDO OH | 43614 | |
| PAUL DAVID MOSKOWITZ | | 21 ARGYLE RD | | | | ALBERTSON NY | 11507-2203 | |
| PAUL DAVID NEWMAN | | 8 HENSON OAKS LANE | | | | ROCKVILLE MD | 20850 | |
| PAUL DAVIES | | WALDMANNSTRASSE 6 | | | | 801 ZURICH | | SWITZERL |
| PAUL DE ROBERTIS | | 29 NOTTINGHAM ROAD | | | | MANALOPAN NJ | 07726-1834 | |
| PAUL DEAN CHAMBERLIN | | RR 3 | | | | SCHOMBERG ON L0G 1T0 | | CANADA |
| PAUL DECARLO & | MARYANN DECARLO JT TEN | 4 DEER PATH | | | | PATCHOGUE NY | 11772-4615 | |
| PAUL DELANO STRAWDERMAN & | EVELYN MARIE STRAWDERMAN JT TE | 318 S WASHINGTON ST | | | | BERKELEY SPRINGS WV | 25411 | |
| PAUL DELLAS LILLY | | BOX 1136 | | | | CRAB ORCHARD WV | 25827-1136 | |
| PAUL DENNIS SUNAL | | 1126 NEWPORT DR | | | | TUSCALOOSA AL | 35406-2601 | |
| PAUL DI MARTINO & | ROSE DI MARTINO JT TEN | 6311 WHITE SABAL PALM LN | | | | GREENACRES CITY FL | 33463-8316 | |
| PAUL DONOVAN | | 6278 SETTING STAR DASHER GREEN | VLG | | | COLUMBIA MD | 21045-4525 | |
| PAUL DRAYTON | | 601 3RD ST W | | | | LEMMON SD | 57638-1009 | |
| PAUL DUBOVICK | | BOX 140 | | | | MATAWAN NJ | 07747-0140 | |
| PAUL DUBROW | | 6 4610 BRAINERD RD | | | | CHATTANOOGA TN | 37411-3835 | |
| PAUL DUHON | | 3060 LA HWY 343 | | | | MAURICE LA | 70555-3144 | |
| PAUL DUKE | | 2815 SANKA DRIVE | | | | ORLANDO FL | 32826-3337 | |
| PAUL DUNCAN | | 1101 E 21ST ST | | | | MUNCIE IN | 47302-5316 | |
| PAUL DYGA | | 6985 SARANAC ST | | | | SAN DIEGO CA | 92115 | |
| PAUL E ADAMS | | R R 3 BOX 3511 B | | | | SAYLORSBURG PA | 18353 | |
| PAUL E ALLEN | | PO BOX 112 | | | | SAINT GEORGES DE | 19733-0112 | |
| PAUL E ATHERTON & | SYBLE L ATHERTON | TR ATHERTON LIVING TRUST | UA 06/16/97 | 9098 E 27TH ST | | TULSA OK | 74129-6702 | |
| PAUL E AYLSWORTH | | 8929 SCHOOL ROAD | | | | HOUGHTON LAKE MI | 48629-9677 | |
| PAUL E AYRES | | 35105 W 13 MILE RD | | | | FARMINGTON HILLS MI | 48331-2073 | |
| PAUL E BARRETT | | 4388 ARDONNA LN | | | | BEAVERCREEK OH | 45432-1808 | |
| PAUL E BARTON | | 315 E COTTAGE AVE | | | | W CARROLLTON OH | 45449 | |
| PAUL E BATES | | 120 MIDVALE DR | | | | FAIRPORT NY | 14450-1230 | |
| PAUL E BEAN | | 6931 CRESCENT AVE | | | | BUENA PARK CA | 90620-3757 | |
| PAUL E BEHRINGER | | PO BOX 810 | | | | PENNGROVE CA | 94951 | |
| PAUL E BLACK | | 257 NORTH SPEND-A-BUCK DRIVE | | | | INVERNESS FL | 34453-7949 | |
| PAUL E BLANTON JR | | 4111 HILAND | | | | SAGINAW MI | 48601-4164 | |
| PAUL E BOGGS | | 1667 N RANGELINE RD | | | | PLEASANT HILL OH | 45359-9703 | |
| PAUL E BOLLINGER & | MAPLE M BOLLINGER | TR UA 06/02/94 PAUL E BOLLINGER & | MAPLE M | BOLLINGER LIV TR | 307 LEE STREET | FREDERICKTOWN MO | 63645-1311 | |
| PAUL E BONIFIELD | | 331 APPLECROSS DR | | | | FRANKLIN TN | 37064-6769 | |
| PAUL E BOTOS | | 10307 REID RD | | | | SWARTZ CREEK MI | 48473-8518 | |
| PAUL E BOYER & | AUDREY A BOYER JT TEN | 1055 301 BLVD EAST APT 715 | | | | BRADENTON FL | 34203 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL E BROZ | | 2137 H E JOHNSON RD | | | | BOWLING GREEN KY | 42103-8449 | |
| PAUL E BRUZZONE | | 899 HOPE LANE | | | | LAFAYETTE CA | 94549-5131 | |
| PAUL E BUNCH | | 10486 VORDERMAN AVE | | | | NORTHFIELD OH | 44067-1242 | |
| PAUL E BURNS | | 1200 TO N KEY ROAD | | | | AU GRESS MI | 48703-9737 | |
| PAUL E CAMERON | | 508 W CHICKASAW | | | | LINDSAY OK | 73052-5226 | |
| PAUL E CANARY | | 1613 S HAWTHORNE LANENE | | | | INDIANAPOLIS IN | 46203-3818 | |
| PAUL E CARPENTER | | 10232 E AIRPORT RD | | | | SAINT HELEN MI | 48656-9429 | |
| PAUL E CATRON | | 3152 W 450 N | | | | PERU IN | 46970-9005 | |
| PAUL E CATRON & | ELIZABETH A CATRON JT TEN | 3152 WEST 450 NORTH | | | | PERU IN | 46970 | |
| PAUL E CHAPIN | | 1414 WATCHUNG AV | | | | PLAINFIELD NJ | 07060-3109 | |
| PAUL E CHAPMAN | | 8101 NW 220TH ST | | | | EDMOND OK | 73003-9643 | |
| PAUL E CHARPENTIER | | GENERAL DELIVERY | | | | FRENCHBORO ME | 04635-9999 | |
| PAUL E CHISMARK | | 432 SECREST LANE | | | | GIRARD OH | 44420-1113 | |
| PAUL E CLARK | | 378 CAREY ST BX 113 | | | | DEERFIELD MI | 49238-9705 | |
| PAUL E COCHRANE | | 29 HILLSIDE RD | | | | FITCHBURG MA | 01420-2007 | |
| PAUL E COLBERT | | 909 VALLEY VIEW | | | | ARLINGTON TX | 76010-2913 | |
| PAUL E COLLETT | | 11423 WILLIAMS | | | | TAYLOR MI | 48180-4281 | |
| PAUL E CONN | | 165 WESTHAFER | | | | VANDALIA OH | 45377-2836 | |
| PAUL E CONNOR | | 150 CLINTON AVE | | | | HUNTINGTON NY | 11743-2632 | |
| PAUL E COVELL | | 44 MORROW AVENUE | | | | LOCKPORT NY | 14094-5015 | |
| PAUL E COX & | BEAULAH H COX JT TEN | 209 N RICHARDSON ST | | | | LEBANON IN | 46052-2264 | |
| PAUL E CRUTCHFIELD | | BOX 217 | | | | DESOTO KS | 66018-0217 | |
| PAUL E CUMMINGS | | 76 BELLEVIEW STREET | | | | NEWTON MA | 02458-1919 | |
| PAUL E DARLING | | R 1 BOX 21520 | | | | GUILFORD IN | 47022-9803 | |
| PAUL E DAVISON & | LOUISE M DAVISON JT TEN | 1136 CAMINO ALISOS | | | | FALLBROOK CA | 92028 | |
| PAUL E DAVISSON | | 16441 MAHONING AVE | | | | LAKE MILTON OH | 44429-9611 | |
| PAUL E DERMATIS | | 106 TREGARONE RD | | | | TIMONIUM MD | 21093-2522 | |
| PAUL E DIEMERT | | 7116 AKRON ROAD | | | | LOCKPORT NY | 14094-6239 | |
| PAUL E DODSON | | 214 MASTEN STREET | | | | PLAINFIELD IN | 46168-1531 | |
| PAUL E DRY | RT 1 | BOX 1807 | | | | GLENALLEN MO | 63751-9725 | |
| PAUL E DURHAM | | 2680 RAVEN OAKS DR | APT 203 | | | DUBUQUE IA | 52001-0743 | |
| PAUL E EICHELBERGER & | LINDA SUE EICHELBERGER JT TEN | 426 MAYFAIR DRIVE | | | | WILMINGTON OH | 45177-1113 | |
| PAUL E EMOND & | MAUREEN E EMOND JT TEN | 1040 GABRIELS TURN | | | | SHREVEPORT LA | 71106-7790 | |
| PAUL E FAESSLER | | 3917 DEEAR PARK AVE | | | | CINCINNATI OH | 45236-3405 | |
| PAUL E FARE | | 5462 HODGSON AVE | | | | NIAGARA FALLS ON  L2H 1N3 | | CANADA |
| PAUL E FARRELL | | 3229 GALLAHAD DR | | | | VIRGINIA BEACH VA | 23456-8290 | |
| PAUL E FENWICK | | 512 BRIAR HILL RD | | | | LOUISVILLE KY | 40206-3010 | |
| PAUL E FLOWERS SR | | 806 E BUNDY ST | | | | FLINT MI | 48505-2204 | |
| PAUL E FOLGER | | BOX 216 | | | | DAHLONEGA GA | 30533-0004 | |
| PAUL E FORD | | BOX 504 | | | | HELTONVILLE IN | 47436-0504 | |
| PAUL E FORD & | PATTY J FORD JT TEN | BOX 504 | | | | HELTONVILLE IN | 47436-0504 | |
| PAUL E FORNEY | | 2690 BINBROOKE | | | | TROY MI | 48084-1063 | |
| PAUL E FOURNIER & | PATRICIA A FOURNIER JT TEN | 302 OLD GREENE RD | | | | LEWISTON ME | 04240-2314 | |
| PAUL E FRAZIER | | 10207 ALTAVISTA AV 103 | | | | TAMPA FL | 33647-2886 | |
| PAUL E FREDERICK | | 33554 MELDRUM | | | | NEW BALTIMORE MI | 48047-3407 | |
| PAUL E FREUND | | 300 RIVER DR | | | | BETTENDORF IA | 52722-4654 | |
| PAUL E GALLOWAY | | 46023 HWY V | | | | VANDALIA MO | 63382-3903 | |
| PAUL E GARDNER & | DONALD I GARDNER JT TEN | 2457 S IRISH | | | | DAVISON MI | 48423-8362 | |
| PAUL E GARSTECKI | | 6300 MIELKE RD | | | | FREELAND MI | 48623-9245 | |
| PAUL E GERHARDSTEIN & | MARGRET R GERHARDSTEIN JT TEN | 167 S MAIN ST | | | | MILAN OH | 44846-9735 | |
| PAUL E GERTHUNG | | 472 PARKVIEW DR | | | | GIRARD OH | 44420-2709 | |
| PAUL E GLAGOLA | | 320 N BLUFF ST | | | | BUTLER PA | 16001-5335 | |
| PAUL E GLOGOWSKI | | 1008 MURRAY COURT | | | | AIKEN SC | 29803 | |
| PAUL E GRAYSON | TR PAUL E GRAYSON REVOCABLE TRUST | UA 07/18/97 | 10607 CAVALIER DR | | | SILVER SPRING MD | 20901-1622 | |
| PAUL E GREEN & | KATHRYN I GREEN | TR GREEN FAM TRUST | UA 11/24/97 | 55 BRITTEN CIR | | BELLA VISTA AR | 72714-1643 | |
| PAUL E HALL & | JANICE J HALL JT TEN | 2200 HALL MT RD | | | | VIPER KY | 41774 | |
| PAUL E HARDMAN | | BOX 901 | | | | VAN WERT OH | 45891-0901 | |
| PAUL E HEADLEY & | BETTY HEADLEY JT TEN | 4317 WICKLIFFE DR | | | | BARBERTON OH | 44203-4722 | |
| PAUL E HEBERT & | CARIDAD V HEBERT JT TEN | 304 PINEWOOD AVE | | | | SILVER SPRING MD | 20901-1912 | |
| PAUL E HEMMINGER | | 137 CLAREWILL AVENUE | | | | UPPER MONTCLAIR NJ | 07043-2308 | |
| PAUL E HILL | | 1135 PAMPLONA AVE | | | | DAVIS CA | 95616 | |
| PAUL E HOBYAK | | 24622 CREEKSIDE DR | | | | FARMINGTON HI MI | 48336-2014 | |
| PAUL E HOSTLER JR | | 226 KATHMERE ROAD | | | | HAVERTOWN PA | 19083 | |
| PAUL E HOWARD & | REBECCA J HOWARD JT TEN | 232 APPLETREE POINT RD | | | | BURLINGTON VT | 05408 | |
| PAUL E HUBBARD & | GAIL C HUBBARD JT TEN | 70 MASON RD | | | | FAIRPORT NY | 14450-8416 | |
| PAUL E HUGHES | | 7310 SUTTON PLACE | | | | FAIRVIEW TN | 37062-9352 | |
| PAUL E HUNT | | 10225 GENESEE RD | | | | MILLINGTON MI | 48746-9724 | |
| PAUL E HUTCHINS | | 418 KNOX COVE ROAD | | | | WESTMINSTER SC | 29693 | |
| PAUL E INGRAM | | 19265 MESA ST | | | | RIALTO CA | 92377-4559 | |
| PAUL E JANKOWSKI | | 1826 S RIVERSIDE DR | | | | AU GRESS MI | 48703-9796 | |
| PAUL E JARVIS & | ANITA L JARVIS | TR JARVIS FAM TRUST | UA 12/23/94 | 1135 BLANDFORD BLVD | | REDWOOD CITY CA | 94062-2715 | |
| PAUL E JOHNSON | | 149 HILLSIDE AVE | | | | WEST HAVEN CT | 06516 | |
| PAUL E JONES & | ROSEMARY A JONES JT TEN | 215 CAMPORA DR | | | | NORTHVALE NJ | 07647-1703 | |
| PAUL E KAPP | | PO BOX 2104 | | | | TEATICKET MA | 02536-2104 | |
| PAUL E KARKOSKI | | 5453 TIPPERARY LANE | | | | FLINT MI | 48506-2264 | |
| PAUL E KEEN | | 5453 WOODGATE DR | | | | DAYTON OH | 45424-2703 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL E KIRKWOOD | | 0-358 LEONARD ST NW | | | | GRAND RAPIDS MI | 49504 | |
| PAUL E KLOUDA | | 5355 GIRDLE RD N W | | | | W FARMINTON OH | 44491-8711 | |
| PAUL E KOVINCHICK | | 484 CONNOR DRIVE | | | | MANSFIELD OH | 44905-2025 | |
| PAUL E KOZOLE | | 3761 LINCOLN ST | | | | DEARBORN MI | 48124-3511 | |
| PAUL E KUCHARSKI | | 120 ALVIL ROAD | | | | WILMINGTON DE | 19805-2032 | |
| PAUL E KUHL | | 2820 KNOBB HILL AVE | | | | CLEMMONS NC | 27012-8618 | |
| PAUL E LEACH | | 236 WEST PARK AVE | | | | HUBBARD OH | 44425-1526 | |
| PAUL E LEEK & | DOREEN A LEEK JT TEN | 2332 BERKLEY COURT | | | | SAGINAW MI | 48601-2064 | |
| PAUL E LENZE & | MARY A LENZE JT TEN | 2084 LAURA DR | | | | ESCONDIDO CA | 92027-1165 | |
| PAUL E LEWIS | | PO BOX 752 | | | | DEXTER NM | 88230-0752 | |
| PAUL E LIGMAN | | 248 MELROSE PLACE | | | | NAPLES FL | 34104-7848 | |
| PAUL E LINSMAYER | | 2075 HAMLET DRIVE | | | | KETTERING OH | 45440-1624 | |
| PAUL E LOVELL SR & | PAUL E LOVELL JR JT TEN | 806 HWY E | | | | SILEX MO | 63377-2426 | |
| PAUL E LOWERY | | 132 GIMBEL DR | | | | MANSFIELD OH | 44903 | |
| PAUL E LUKE | | 320 LAWRENCE AVE | | | | NORTH SYRACUSE NY | 13212-3717 | |
| PAUL E LUOMA | | 3270 RIDGE RD N E | | | | CORTLAND OH | 44410-9420 | |
| PAUL E LYNCH | | 11625 STATE HWY K | | | | PUXICO MO | 63960-8109 | |
| PAUL E MACHER | | 5326 TAMWORTH ST | | | | PORTAGE MI | 49024-5536 | |
| PAUL E MACHUGA & | EMILIE MACHUGA JT TEN | 14763 LYDIA AVE | | | | EASTPOINTE MI | 48021-2876 | |
| PAUL E MARCOUX | | 534 N 5TH ST | | | | SAINT CLAIR MI | 48079-4824 | |
| PAUL E MARIETTA | | 227 BROOK ST | | | | EATON RAPIDS MI | 48827-1109 | |
| PAUL E MAYES | | 2811 NICHOLAS AVE | | | | COLUMBUS OH | 43204-2256 | |
| PAUL E MEANS & | SUSAN A MEANS JT TEN | 902 SUMMIT DRIVE | | | | CHENEY WA | 99004-2349 | |
| PAUL E MEEKER | | 6668 NORTHVIEW DR | | | | CLARKSTON MI | 48346-1530 | |
| PAUL E MERZ JR | | 33 BRANDING IRON COURT | | | | OAKLEY CA | 94561 | |
| PAUL E MESSERLE & | DONNA P MESSERLE JT TEN | 229 SCHOOL HOUSE RD | PO BOX 219 | | | NORTH RIVER NY | 12856-0219 | |
| PAUL E MEYER | | 13509 INDIAN BOW CIR | | | | GARFIELD AR | 72732-9654 | |
| PAUL E MILLER | | 8818 OAK VALLEY RD | | | | HOLLAND OH | 43528-9220 | |
| PAUL E MOORE & DEBORAH ANNE | MOORE GUARDIANS OF THE | ESTATE OF PAUL E MOORE IV | 404 CORTE DORADO | | | DANVILLE CA | 94526-5444 | |
| PAUL E MORATH | CUST JILL K | MORATH UNDER MI UNIF GIFTS | TOMINORS ACT | 747 BALLANTYNE | | GROSSE POINTE SHOR MI | 48236-1568 | |
| PAUL E MORGAN & | NORMA J MORGAN JT TEN | 6323 KELLUM DR | | | | INDIANAPOLIS IN | 46221-4614 | |
| PAUL E MORTORFF | | PO BOX 273 | | | | ASTOR FL | 32102-0273 | |
| PAUL E MURPHY & | KATHRYN T MURPHY JT TEN | 153 EAST MONGAUP RD | | | | HURLEYVILLE NY | 12747-5200 | |
| PAUL E MYERS | | 1301 EMPIRE | | | | LINCOLN PK MI | 48146-2048 | |
| PAUL E NEARY | | 620 SUPERIOR AVE | | | | TAMPA FL | 33606-4017 | |
| PAUL E NEEL & | JUNE GORDS NEEL JT TEN | PO BOX 34 | | | | CHESTERFIELD MO | 63006-0034 | |
| PAUL E NELSON | | 9560 N COUNTRY RD 300 E | RTE P O 15 BOX 182 | | | BRAZIL IN | 47834 | |
| PAUL E NEWCOMER | | 32610 SANDRA LANE | | | | WESTLAND MI | 48185-1562 | |
| PAUL E NEWCOMER & | MINTIE F NEWCOMER JT TEN | 32610 SANDRA | | | | WESTLAND MI | 48185-1562 | |
| PAUL E NIELSEN & | JEAN E NIELSEN JT TEN | 6932 N KIMBERLY DR | | | | PEORIA IL | 61614-2615 | |
| PAUL E NORDMEYER | | 2014 N WINTON AVE | | | | SPEEDWAY IN | 46224-5628 | |
| PAUL E NORTHEY | | 10667 OAK LN APT 18316 | | | | BELLEVILLE MI | 48111-4746 | |
| PAUL E OBERKIRCHER | CUST DOUGLAS H OBERKIRCHER | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 920 HAVERSTRAW RD | | SUFFERN NY | 10901-2202 | |
| PAUL E OBERKIRCHER AS | CUSTODIAN FOR PETER JOHN | OBERKIRCHER UNDER NEW YORK | UNIFORM GIFTS TO MINORS AC | BOX 991 | | SOUTHEASTERN PA | 19399-0991 | |
| PAUL E OLAH | | 8161 PENNIMAN AVE | | | | ORWELL OH | 44076-9591 | |
| PAUL E P WHITE | | 7 SAINT PAUL ST STE 910 | | | | BALTIMORE MD | 21202 | |
| PAUL E PANKIEWICZ | | BOX 6975 | | | | WARWICK RI | 02887-6975 | |
| PAUL E PARRISH & | KATHLEEN J PARRISH JT TEN | 14701 COPPERFIELD PL | | | | WAYZATA MN | 55391-2503 | |
| PAUL E PEPPER & | GLADYS MARIE PEPPER JT TEN | 1331 PELHAM ROAD | APT 67L | | | SEAL BEACH CA | 90740-4046 | |
| PAUL E PESEK | | 4221 BRYN MAWR | | | | DALLAS TX | 75225 | |
| PAUL E PHILLIPS | | 8302 ELM ST | | | | TAYLOR MI | 48180-2200 | |
| PAUL E PINKSTON | | 3012 E DOROTHY LN | | | | KETTERING OH | 45420-3818 | |
| PAUL E PIPOLY & | MARGARET J PIPOLY | TR PAUL E PIPOLY LIVING TRUST | UA 07/12/00 | 4455 VAN AMBERG ROAD | | BRIGHTON MI | 48114-8129 | |
| PAUL E PITTMAN | | 503 SHANNON WAY | | | | LAWRENCEVILLE GA | 30044 | |
| PAUL E POKORNY III | | 4620 CRESCENT RIDGE LN | | | | EUGENE OR | 97405-7036 | |
| PAUL E PORTER | | 5632 STATE ROAD 158 | | | | BEDFORD IN | 47421 | |
| PAUL E PRESNEY JR | | 38 LANCELOT | | | | ROCHESTER IL | 62563-9208 | |
| PAUL E PRESNEY SR | | 10 TURNBERRY | | | | SPRINGFIELD IL | 62704-3173 | |
| PAUL E PROFFITT JR | | 10867 AMITY ROAD | | | | BROOKVILLE OH | 45309-9322 | |
| PAUL E PRUETT | | 2325 DOC HUGHES RD | | | | BUFORD GA | 30519-4242 | |
| PAUL E PURDY JR | | 1934 GARDNER | | | | BERKLEY MI | 48072-1272 | |
| PAUL E QUINT | | 3231 BADGER SW | | | | WYOMING MI | 49509-3054 | |
| PAUL E RAMSEY | | 10910 CHANDLER RD | | | | DEWITT MI | 48820-9787 | |
| PAUL E RANVILLE | | 1102 DEER CREEK TRL | | | | GRAND BLANC MI | 48439 | |
| PAUL E REHKUGLER JR & | MARILYN M REHKUGLER JT TEN | 1239 STONE MILL DRIVE | | | | ELIZABETHTOWN PA | 17022-9719 | |
| PAUL E REINHARDT | | 196 UNION ST | | | | NORFOLK MA | 02056-1702 | |
| PAUL E RENER | | 2837 SOUTH WEST 60TH ST | | | | OKLAHOMA CITY OK | 73159-1610 | |
| PAUL E RETHERFORD | | 5305 LINDA LANE | | | | ANDERSON IN | 46011-1423 | |
| PAUL E ROBERSON | | 1037 JOSSMAN | | | | ORTONVILLE MI | 48462 | |
| PAUL E ROMZEK & | JUDY ANN ROMZEK JT TEN | 2500 RIVER RD UNIT 5 | | | | MARYSVILLE MI | 48040-2438 | |
| PAUL E SCHNIEDER | | 28 MONTAGUE PLACE | | | | MONTCLAIR NJ | 07042 | |
| PAUL E SCHOENDORFF | | 1316 ASPEN CT | | | | FLINT MI | 48507-3201 | |
| PAUL E SCHULTZ | | 2251 SAND ROAD | | | | PORT CLINTON OH | 43452-1525 | |
| PAUL E SELTER SR | | 3330 W SHAFFER RD | | | | COLEMAN MI | 48618 | |
| PAUL E SHERMAN | | 24 WOODLAWN TERR | | | | FREDERICKSBURG VA | 22405-3357 | |
| PAUL E SHILLINGS & | JANE L SHILLINGS JT TEN | 10188 N US HIGHWAY 231 231 | | | | ROACHDALE IN | 46172-9143 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL E SLEZIAK | | 38124 MORAVIAN DR | | | | CLINTON TWP MI | 48036-2171 | |
| PAUL E SMITH | | 2710 FAWKES DRIVE | | | | WILMINGTON DE | 19808-2170 | |
| PAUL E SMITH | | 801 N 8 MILE | | | | LINWOOD MI | 48634-9776 | |
| PAUL E SMITH & | JEANNETTE S SMITH JT TEN | 2710 FAWKES DR SHERWOOD PK II | | | | WILMINGTON DE | 19808-2170 | |
| PAUL E SNYDER & | LORRETTA E SNYDER JT TEN | 33822 CASCO CT | | | | WESTLAND MI | 48186 | |
| PAUL E SOMMER | | 960 PIERCETOWN RD | | | | BUTLER TN | 37640-5010 | |
| PAUL E SPENCER | | 6581 SOBER RD | | | | FOWLERVILLE MI | 48836-9572 | |
| PAUL E SPIKA MISS JUDITH M | SPIKA & | MISS SUSAN E SPIKA JT TEN | 2728 DREW AVENUE S | | | MINNEAPOLIS MN | 55416 | |
| PAUL E SPROLES | CUST JONATHAN | SPROLES UTMA NC | | | | GREENSBORO NC | 27410-3278 | |
| PAUL E STALL | | 436 SPRINGSIDE DRIVE | 808 WOODBROOK DRIVE | | | BEAVERCREEK OH | 45440-4457 | |
| PAUL E STEFENS | ATTN G M CONTINENTAL N V | MISHAEGEN 132 | | | | B 2930 BRASSCHAAT ZZZZZ | | BELGIUM |
| PAUL E STEGALL | | 27 SALUDA DAN ROAD | | | | GREENVILLE SC | 29611-3818 | |
| PAUL E STEIN | | 646 WADHAMS RD | | | | SMITHS CREEK MI | 48074-3717 | |
| PAUL E STERBA JR | TR P E S TRUST | UA 07/17/96 | 660 27TH ST | | | MANHATTAN BEACH CA | 90266-2231 | |
| PAUL E STOCKTON | | 6731 LIVE OAK CT | | | | INDIANAPOLIS IN | 46214-1938 | |
| PAUL E SWIONTEK | | 13439 MARTIN RD | | | | WARREN MI | 48088 | |
| PAUL E SZUMLANSKI | | 37283 WEYMOUTH | | | | LIVONIA MI | 48152-4095 | |
| PAUL E TABOR | | 32429 BAGLEY RD | | | | N RIDGEVILLE OH | 44039-4321 | |
| PAUL E THOMAS & | MARY F THOMAS | TR UA 12/19/91 | PAUL E THOMAS & MARY F THO FAM TR | | 428 DURST DRIVE | WARREN OH | 44483-1108 | |
| PAUL E THUMAN | | 83 THAMESFORD LANE | | | | BUFFALO NY | 14221-5961 | |
| PAUL E TOLLE | | 737 LAKE RIDGE DR | | | | LIMA OH | 45804-3674 | |
| PAUL E TONNIES & | LINDA M TONNIES JT TEN | 823 HERON WOODS | | | | MANCHESTER MO | 63021-6693 | |
| PAUL E TOOMBS | | 103 RYBURN DRIVE | | | | OLD HICKORY TN | 37138-2814 | |
| PAUL E TRIULZI | | BOX 13644 | | | | R T P NC | 27709-3644 | |
| PAUL E VANKLAVEREN & | MARYAGNES A VANKLAVEREN JT TEN | 7080 PINE KNOB RD | | | | CLARKSTON MI | 48348-4822 | |
| PAUL E VARGAS | | 4780 47TH CT | | | | VERO BEACH FL | 32967-2201 | |
| PAUL E WANK & | PAULINE R WANK JT TEN | 12104 RD X | | | | LEIPSIC OH | 45856-9297 | |
| PAUL E WARREN | | 2734 BLANCHE | | | | MELVINDALE MI | 48122-1802 | |
| PAUL E WHISNANT | | 3651 W BROWN RD | | | | MILLINGTON MI | 48746-9633 | |
| PAUL E WILLE | | 1026 FEATHERTREE DRIVE | | | | TOMS RIVER NJ | 08753-2852 | |
| PAUL E WILLIAMS | | 2389 GATSBY LN | | | | THE VILLAGES FL | 32162-5051 | |
| PAUL E WILLIAMS | | 2694 ELIZABETH ST S W | | | | WARREN OH | 44481-9621 | |
| PAUL E WILTSHIRE JR | | 4609 DARTFORD ROAD | | | | ENGLEWOOD OH | 45322-2517 | |
| PAUL E WISCHERATH | | 24 CLOISTER CT | | | | TONAWANDA NY | 14150-7005 | |
| PAUL E WISHNESKI | | 100 FARM HILL RD | | | | WALLINGFORD CT | 06492-3258 | |
| PAUL E WRIGHT & | JEAN K WRIGHT JT TEN | 23372 WESTBURY DR | | | | ST CLAIR SHORES MI | 48080-2541 | |
| PAUL E ZEITZ | | 1809 POST | | | | WEST BLOOMFIELD MI | 48324-1273 | |
| PAUL E ZIMMERMAN | | 13962 BARRYMORE ST | | | | SAN DIEGO CA | 92129-3116 | |
| PAUL EASTON & | ELVA W EASTON JT TEN | 682 ANGILINE | | | | YOUNGSTOWN OH | 44512-6572 | |
| PAUL EBERHARDT | | 70 KEATS WA | | | | MORRISTOWN NJ | 07960-5818 | |
| PAUL EDUARD | | PO BOX 1262 | | | | PEARL CITY HI | 96782-8262 | |
| PAUL EDWARD CZUBAK | | 5936 BLYTHEFIELD DR | | | | EAST LANSING MI | 48823-2302 | |
| PAUL EDWARD LIS | | 397 GREEN VALLEY COVE SE | | | | CEDAR RAPIDS IA | 52403 | |
| PAUL EDWARD PIWINSKI | | 904 S YORK | | | | ELMHURST IL | 60126-5134 | |
| PAUL EDWARD PRESNEY | | 10 TURNBERRY | | | | SPRINGFIELD IL | 62704-3173 | |
| PAUL EDWARD PRESNEY & | JANE J PRESNEY JT TEN | 10 TURNBERRY | | | | SPRINGFIELD IL | 62704-3173 | |
| PAUL EDWARDS | | 4504 WOODRIDGE DR | | | | SANDUSKY OH | 44870-7063 | |
| PAUL EDWIN ANGLIN & | E RUTH ANGLIN JT TEN | 1510 OLD LANTERN TRAIL | | | | FORT WAYNE IN | 46845 | |
| PAUL EICHLER EX EST | HELENE GOEBBELS | C/O RAICH ENDE MALTER & CO LLC | 1375 BROADWAY 15TH FLOOR | | | NEW YORK NY | 10018 | |
| PAUL EISENBRAUN | | 24420 72 ST | | | | PADDOCK LAKE WI | 53168-9135 | |
| PAUL ELBOGEN & CO INC | ATTN HERMAN WEINSTEIN | 3100 PALM-AIRE DR 607 | | | | POMPANO BEACH FL | 33069-5204 | |
| PAUL ELLIS & | HELEN L ELLIS JT TEN | PO BOX 53122 | | | | INDIANAPOLIS IN | 46253-0122 | |
| PAUL ELLSWORTH & | MARIE ELLSWORTH JT TEN | 5491 N INDIAN TRAIL | | | | TUSCON AZ | 85750-6490 | |
| PAUL ENGLAND | | 311 PIERPOINT ST | | | | ROCHESTER NY | 14613-1432 | |
| PAUL ESTES | | 392 WINNEBAGO DR | | | | LAKE WINNEBAGO MO | 64034-9320 | |
| PAUL EUGENE GILBREATH | | 1132 GRAYSTONE DR | | | | DAYTON OH | 45427-2139 | |
| PAUL EUGENE HILL | | 5280 AUDUBON | | | | DETROIT MI | 48224-2661 | |
| PAUL EUGENE KINDER | | 605 LEWIS ROAD | | | | WILMINGTON OH | 45177-9475 | |
| PAUL EUGENE SAMPSON | | 719 W WOODLAND ST | | | | KOKOMO IN | 46902-6261 | |
| PAUL EWAZEN | | 1505 GRANBY AVE | | | | CLEVELAND OH | 44109-3411 | |
| PAUL EZBIANSKY | | 902 S MAIN ST | | | | OLD FORGE PA | 18518-1434 | |
| PAUL F ADRIAN | | 5770 SCOTCH SETTLEMENT RD | | | | ALMONT MI | 48003-9611 | |
| PAUL F BARNUM | | 5612 SUSAN DRIVE | | | | CASTALIA OH | 44824-9749 | |
| PAUL F BEEN | | 3610 SENNA WAY | | | | GRAND JUNCTION CO | 81506 | |
| PAUL F BEGNOCHE | | 3 ROBERT ST | BOX 2361 | | | SHELTON CT | 06484-5933 | |
| PAUL F BERRY & | MARYEMMA B BERRY JT TEN | 4 WALNUT RIDGE ROAD | | | | WILMINGTON DE | 19807-1634 | |
| PAUL F BOSWORTH | | G6395 W COURT ST | | | | FLINT MI | 48532 | |
| PAUL F BOSWORTH & | LUELLA M BOSWORTH JT TEN | G6395 W COURT ST | | | | FLINT MI | 48532 | |
| PAUL F BURNHAM | | 1751 HOPEFIELD RD | | | | ORION MI | 48359-2210 | |
| PAUL F CAITO | | 2649 ASHWOOD DR | | | | LOVELAND OH | 45140-5619 | |
| PAUL F CELUSTA & | PATRICIA J CELUSTA JT TEN | 15970 DEERING | | | | LIVONIA MI | 48154-3469 | |
| PAUL F COLVIN | | 757 N DATE PALM DR | | | | GILBERT AZ | 85234-8256 | |
| PAUL F CROVO | | 1219 ST ELIZABETH CT | | | | CONCORD CA | 94518-1624 | |
| PAUL F DAUGHERTY | | 517 LONDON-GROVEPORT RD | | | | LOCKBOURNE OH | 43137-9219 | |
| PAUL F DE ROLF | | PO BOX 1653 | | | | NEW YORK NY | 10159-1653 | |
| PAUL F DISHNER | | 8512 COUNTY ROAD 2584 | | | | ROYSE CITY TX | 75189-3013 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL F DUANE & | JEANNE M DUANE JT TEN | 200 FOWLER DR | | | | MONROVIA CA | 91016-2504 | |
| PAUL F DYER | | 2689 W SAN CARLOS AVE | | | | FRESNO CA | 93711-2726 | |
| PAUL F EDWARDS | | 634 VILLAGE DR | | | | GRIFTON NC | 28530-7011 | |
| PAUL F EPKE JR | | 723 E RIVER RD | | | | FLUSHING MI | 48433-2142 | |
| PAUL F FICHTINGER | | 1035 MENDOZA DR | | | | ST PETERS MO | 63376-4640 | |
| PAUL F FOX & | JANET C FOX JT TEN | 65 GREENLEAF AVE | | | | W SPRINGFIELD MA | 01089-2329 | |
| PAUL F GAZDIK | | 8418 PATTON | | | | DETROIT MI | 48228-2822 | |
| PAUL F GEIER & | SETSUKO GEIER JT TEN | 2336 WIND RIVER ROAD | | | | EL CAJON CA | 92019-4154 | |
| PAUL F GONZALEZ | | 151 CHERRY | | | | TROY MI | 48083-1608 | |
| PAUL F GRANDIS & | MARGARET L GRANDIS JT TEN | 935 UNION L K RD #222 | | | | WHITE LK MI | 48386 | |
| PAUL F HAAS | | 2746 S LOOMIS | | | | MT PLEASANT MI | 48858-9128 | |
| PAUL F HAWKINS | | 4491 DETROIT ST | | | | SPRUCE MI | 48762 | |
| PAUL F HAYNES | | 142 SHENANDOAH DRIVE | | | | JOHNSON CITY TN | 37601 | |
| PAUL F HECKMAN | | 1287 THOMSON ROAD | | | | ROSLYN PA | 19001-3027 | |
| PAUL F HOOD | | 5918 KINGFISHER LANE | | | | CLARKSTON MI | 48346-2943 | |
| PAUL F HUBLER | | 1902 RUGER AVE | | | | JANESVILLE WI | 53545-2655 | |
| PAUL F JOHANNEMAN | | 13420 SCIOTO DARBY RD | | | | ORIENT OH | 43146-9736 | |
| PAUL F JONES | | 119 LANCASTER AVE | | | | BUFFALO NY | 14222-1453 | |
| PAUL F KAIN II | | 128 HAWKEN CEMETERY RD | | | | ULMAN MO | 65083-2012 | |
| PAUL F KANDRA | | 32 JAY STREET | | | | SUCCASUNNA NJ | 07876-1849 | |
| PAUL F KONDRATH | | 146 CHAPEL ST | | | | STRATFORD CT | 06614-1641 | |
| PAUL F LA MACCHIA | | 1462 W CLARK RD | | | | DEWITT MI | 48820 | |
| PAUL F LALONDE | | 2124 PARK W AV 217 | | | | MANSFIELD OH | 44906-3810 | |
| PAUL F LEHMANN & | JANET B LEHMANN JT TEN | 99 S RIDGE E | | | | GENEVA OH | 44041-9301 | |
| PAUL F MAGUIRE | | 395 S MAIN ST | | | | MUNROE FALLS OH | 44262-1665 | |
| PAUL F MAJCHER & | BETTY JANE MAJCHER JT TEN | 1416 JUNIOR DRIVE | | | | PITTSBURGH PA | 15227-3739 | |
| PAUL F MARSHALL & | SHELI L MARSHALL JT TEN | 4741 E 500 S | | | | MIDDLETOWN IN | 47356 | |
| PAUL F MC NAMARA | | 1573 CAMBRIDGE ST | APT 801 | | | CAMBRIDGE MA | 02138-4381 | |
| PAUL F MCCOY | | 5885 TUPPER LK APT A | | | | SUNFIELD MI | 48890 | |
| PAUL F MCCREANOR | | 883 DEMOREST AVE | | | | COLUMBUS OH | 43204-1006 | |
| PAUL F MENKE | | 4029 ENTERPRISE ROAD | | | | WEST ALEXANDRIA OH | 45381-9563 | |
| PAUL F MICOU | | 12200 HARROWGATE RD | | | | CHESTER VA | 23831-4417 | |
| PAUL F MICOU & | ROSA M MICOU JT TEN | 12200 HARROWGATE RD | | | | CHESTER VA | 23831-4417 | |
| PAUL F MORRELL | | 9166 W 200 N | | | | ARLINGTON IN | 46104-9750 | |
| PAUL F MROZINSKI | | 5575 CHRISTY WAY COURT | | | | BAY CITY M | 48706 | |
| PAUL F NIOSI | | 22 CEDARCREST ROAD | | | | CANTON MA | 02021 | |
| PAUL F NIOSI & | VIRGINIA M NIOSI JT TEN | 22 CEDAR CREST RD | | | | CANTON MA | 02021-1737 | |
| PAUL F NOSBISCH JR | | 31 NEWELL AVE | | | | LANCASTER NY | 14086-1919 | |
| PAUL F OCONNOR & | KATHERINE J OCONNOR JT TEN | PO BOX 30930 | | | | SEA ISLAND GA | 31561 | |
| PAUL F OSTERTAG | | 4039 WATTERS LANE | | | | GIBSONIA PA | 15044-9303 | |
| PAUL F PAGE & | ELIZABETH RUTH PAGE JT TEN | 1 HAMILTON HEIGHTS DR APT 201 | | | | WESTFORD CT | 06119-1152 | |
| PAUL F PALLAS & | CAMILLE T PALLAS JT TEN | 78 S POPULAR AVE | | | | MAPLE SHADE NJ | 08052-2757 | |
| PAUL F PORTERA | | 5892 NEWMEADOW DR | | | | YPSILANTI MI | 48197-7175 | |
| PAUL F PRYBYLSKI & | STELLA M PRYBYLSKI JT TEN | 6325 FAUST | | | | DETROIT MI | 48228-3839 | |
| PAUL F RACINE | | BOX 233 | | | | VERMONTVILLE MI | 49096-0233 | |
| PAUL F RINDLER | | 5154 FREE PIKE | | | | DAYTON OH | 45426-2305 | |
| PAUL F SCHIMPF & | EUNICE SCHIMPF JT TEN | 1873 ALBAUGH RD | | | | BLOOMVILLE OH | 44818-9367 | |
| PAUL F SCHULZE | | 1611 ASA DR | | | | SPENCERVILLE MD | 20868 | |
| PAUL F SCOTT | | R R 1 | | | | WELLAND ON  L3B 5N4 | | CANADA |
| PAUL F SIPSON | | 3835 E RIVER RD | | | | GRAND ISLAND NY | 14072-1448 | |
| PAUL F SKOWRONEK | APT 34 | 3106 BETHEL RD | | | | SIMPSONVILLE SC | 29681-5610 | |
| PAUL F SLATER | | 45 LAMBERT RIDGE RD | | | | CROSS RIVER NY | 10518-1123 | |
| PAUL F SMITH | | 23 GOLFERS CIR | | | | SOUTH YARMOUTH MA | 02664-2053 | |
| PAUL F SORENSEN | | 9601 TOLLY ST | | | | BELLFLOWER CA | 90706-2349 | |
| PAUL F SORENSEN & | VELMA V SORENSEN JT TEN | 9601 TOLLY ST | | | | BELLFLOWER CA | 90706-2349 | |
| PAUL F SPEGAL | | BOX 38 | | | | SHIRLEY IN | 47384-0038 | |
| PAUL F STORCK | | 141 ANDERSON RD | | | | KING OF PRUSSIA PA | 19406-1937 | |
| PAUL F STRITTMATTER | | 3124 CALLE MADERA | | | | SANTA BARBARA CA | 93105-2739 | |
| PAUL F SULLIVAN | | 2270 PALMER AVE | APT 5L | | | NEW ROCHELLE NY | 10801-2923 | |
| PAUL F TAYLOR | | 817 PARK HILLS DR | | | | EFFINGHAM IL | 62401-0453 | |
| PAUL F TENNEY | | 794 POCA RD | | | | LOONEYVILLE WV | 25259-9002 | |
| PAUL F THOMAS | | 12242 PANTAR STREET | | | | ORLANDO FL | 32837-9689 | |
| PAUL F TROPP | | 540 MALLARD LANDING | | | | TUNNEL HILL IL | 62972 | |
| PAUL F VALENTE | | 26 SYCAMORE SQUARE | | | | DECATUR GA | 30030-1952 | |
| PAUL F VEEN | | 414 BRIARWOOD DR | | | | CLEVELAND GA | 30528-4805 | |
| PAUL F WALTERS | | 616 INVERARY WAY | | | | WILMINGTON NC | 28405-6207 | |
| PAUL F WOLF | | 6909 S AINGER RD | | | | OLIVET MI | 49076-9666 | |
| PAUL FANTER & | DAVID C FANTER JT TEN | 11801 OLD ST CHARLES RD | | | | BRIDGETON MO | 63044-2820 | |
| PAUL FANTER & | ROBERT P FANTER JT TEN | 11801 OLD ST CHARLES RD | | | | BRIDGETON MO | 63044-2820 | |
| PAUL FAULKNER | CUST ROBERT | FAULKNER UGMA MI | ATTN RICHARD GORDON | 13109 BALFOUR | | HUNTINGTON WOODS MI | 48070-1747 | |
| PAUL FAY | CUST DANIEL J | FAY UGMA MA | 410 POND ST | | | ROCKLAND MA | 02370-3307 | |
| PAUL FERLAND | | 1135 RUE DU MAQUIGNON | | | | BROMONT QC  J2L 3G1 | | CANADA |
| PAUL FITZGERALD | | 113 WOODCREST WY | | | | CONKLIN NY | 13748-1258 | |
| PAUL FITZGERALD | | 14113 KATHLEEN CT | | | | DUBUQNE IA | 52003-9700 | |
| PAUL FORREST | | 124 RIVER RD | | | | ESSEX CT | 06426-1306 | |
| PAUL FORTIER & | DONNA M FORTIER JT TEN | 3785 LAKE GEORGE RD | | | | OXFORD MI | 48370-2006 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL FRANCES ZELLERS | | 512 N 75TH TERRACE | | | | KANSAS CITY KS | 66112-2918 | |
| PAUL FRANCIS PETKOVICH | | 1129 FRONTIER STREET | | | | PITTSBURGH PA | 15212-3450 | |
| PAUL FRANCIS SCHUSTER | CUST GERALD JOSEPH | SCHUSTER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1715 WILLIAM ST | | BUFFALO NY | 14206-1435 | |
| PAUL FRANCIS SCHUSTER | CUST MARY ETTA SCHUSTER U/THE N U-G-M-A | | C/O M WIERZBICKI | 891 BULLIS ROAD | | ELMA NY | 14059-9670 | |
| PAUL FRANCIS SCHUSTER | CUST THOMAS PAUL | SCHUSTER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 363 AURORA ST | | LANCASTER NY | 14086-2945 | |
| PAUL FRANK | CUST LESLIE I | FRANK UGMA NY | 4452 S 36TH | | | ARLINGTON VA | 22206-1818 | |
| PAUL FREEHLING | | 5442 S HYDE PARK BLVD | | | | CHICAGO IL | 60615-5802 | |
| PAUL FREGLETTE & | MARIAN FREGLETTE JT TEN | 59 LONG STREET | | | | HUNTINGTN STA NY | 11746 | |
| PAUL FRIEDMAN & | NANCY FRIEDMAN JT TEN | 500 N WEBSTER AVE | APT 501 | | | SCRANTON PA | 18510-2711 | |
| PAUL G ALLEN | | 926W MADISON ST | | | | SANDUSKY OH | 44870-2353 | |
| PAUL G AMBURN | | BOX 166 | | | | PERRIN TX | 76486-0166 | |
| PAUL G ATHERTON | | 1820 S BRETON PL | | | | TUCSON AZ | 85748 | |
| PAUL G BACHIKE & | RUTH DYE BACHIKE JT TEN | 129 RIVERVIEW AVE | | | | YARDLEY PA | 19067-1415 | |
| PAUL G BARNHILL | | 8855 N CITRUS SPRINGS BLVD | | | | DUNNELLON FL | 34433-4202 | |
| PAUL G BAUMANN & | IRENE BAUMANN TEN ENT | 4419 BARRY RD | | | | PHILA PA | 19114-3701 | |
| PAUL G BINDER | CUST MISS AMY | ELIZABETH BINDER UGMA MN | 33 NEW DAWN | | | IRVINE CA | 92620-1976 | |
| PAUL G BURI | | 6737 E HIGH ST | | | | LOCKPORT NY | 14094-5306 | |
| PAUL G BURTON | | 1776 NW 200 | | | | KINGSVILLE MO | 64061-9261 | |
| PAUL G CALLAHAN | TR U/A | DTD 10/20/93 PAUL G CALLAHAN | 1993 FAMILY TRUST | 529 MARDEL DR UNIT 312 | | NAPLES FL | 34104-6575 | |
| PAUL G CARTER | | 65 MULLIAGAN DR | | | | MT CLEMENS MI | 48043-2432 | |
| PAUL G CASEY | | 2361 GIBSON RD | | | | GRAND BLANC MI | 48439-8548 | |
| PAUL G COAN | | 8208 S NATOMA | | | | BURBANK IL | 60459-1749 | |
| PAUL G CROSWELL | | 2923 WAINUT RUN | | | | FT WAYNE IN | 46814-9056 | |
| PAUL G DAVIS | | 7513 YOUNG RD | | | | GROVE CITY OH | 43123 | |
| PAUL G DWYER | | 1977 BLUE BALL ROAD | | | | ELKTON MD | 21921-3307 | |
| PAUL G FERRAIUOLO | | 4657 PARKSIDE BLVD | | | | ALLEN PARK MI | 48101-3205 | |
| PAUL G FLEISCHER | | 25 N BRIDGE ST | | | | SOMERVILLE NJ | 08876-2110 | |
| PAUL G FRANCIS & | JUANITA J FRANCIS | TR FRANCIS A/B TRUST | UA 04/29/76 | PO BOX 3284 | | PAGE AZ | 86040 | |
| PAUL G GERRITY | | 17513 FERNSHAW | | | | CLEVELAND OH | 44111-4144 | |
| PAUL G GOLDSTEIN & | LOIS S GOLDSTEIN JT TEN | 69-31-181ST ST | | | | FRESH MEADOWS NY | 11365-3531 | |
| PAUL G HALLER | | 1029 CENTER ST | BOX 581 | | | OWOSSO MI | 48867-1419 | |
| PAUL G HALPERN | | 3103 BRANDEMERE DR | | | | TALLAHASSEE FL | 32312-2423 | |
| PAUL G HAMILTON & | NINA R HAMILTON | TR UA 12/15/99 | PAUL G HAMILTON REVOCABLE | 4208 ELLIOT AVE | | DAYTON OH | 45410-3423 | |
| PAUL G HAUS JR | | 280 CARTER RD | | | | PRINCETON NJ | 08540 | |
| PAUL G KACHUR | | 5200 W ROYAL ST | | | | SIOUX FALLS SD | 57106-2161 | |
| PAUL G KALKMAN & | LINDA E KALKMAN JT TEN | 10628 PERRY | | | | HOLLAND MI | 49424-9616 | |
| PAUL G KANE | | 346 HILLCREST BLVD | | | | YPSILANTI MI | 48197-4339 | |
| PAUL G KEGLEY | | 621 IDEAL AVE | | | | MAHTOMEDI MN | 55115-6800 | |
| PAUL G KELLER | | 11856 DUBLIN GREEN DR | | | | DUBLIN CA | 94568-1319 | |
| PAUL G KELLER & | CAROL L KELLER JT TEN | 11856 DUBLIN GREEN DR | | | | DUBLIN CA | 94568-1319 | |
| PAUL G KOLOMITZ | | 7997 BREEZE POINT E | | | | MELROSE FL | 32666 | |
| PAUL G KOZLOW | | 5040 KIRLAND RD | | | | LAKELAND FL | 33811-1511 | |
| PAUL G KREILING | | BOX 91 DAYTON VIEW STA | | | | DAYTON OH | 45407-2402 | |
| PAUL G LEADER | | 6118 CORWIN AVE | | | | NEWFANE NY | 14108-1119 | |
| PAUL G LERMA | | 509 CRANDELL ST | | | | ALBION MI | 49224 | |
| PAUL G LEWIS | | 101 ERVIN RD | | | | PIPERSVILLE PA | 18947-9393 | |
| PAUL G LIPAR | | 11930 W REMUS RD | | | | REMUS MI | 49340-9649 | |
| PAUL G MODRAK & | ANN S MODRAK JT TEN | 41 JEFFERSON | | | | MONESSEN PA | 15062-2503 | |
| PAUL G MOLLMANN & | JEAN MOLLMANN | TR | PAUL MOLLMANN & JEAN MOLL | FAM LIVING TRUST UA 03/03 | 678 PARAMOUNT | WHITE OAK OH | 45247-6061 | |
| PAUL G MOORE & | EDNA D MOORE JT TEN | 323 12TH NW ST | | | | ALBUQUERQUE NM | 87102-1817 | |
| PAUL G NORMAN | | 4271 BOBWHITE DR | | | | FLINT MI | 48506-1704 | |
| PAUL G NOVAK | CUST MATTHEW ERIC NOVAK UGMA M | 16641 SEQUOIA | | | | FOUNTAIN VALLEY CA | 92708-2330 | |
| PAUL G NOVAK | CUST MICHAEL PAUL NOVAK UGMA M | 10081 THESEUS DR | | | | HUNTINGTON BEACH CA | 92646-5452 | |
| PAUL G PARLOS | | 1077 HUNTINGTON DR | | | | SAN JOSE CA | 95129-3121 | |
| PAUL G PAYNE & | JUNE C PAYNE JT TEN | 131 W PIEDMONT AVE | | | | PORT ORANGE FL | 32119-7886 | |
| PAUL G PECHURA | | 16156 SHEDD R D 3 | | | | MIDDLEFIELD OH | 44062-8265 | |
| PAUL G POLSKI & | OLIVE E POLSKI | TR PAUL G POLSKI TRUST | UA 05/21/96 | C/O WESLEY DERKSEN POA | 420 SHOREWO | DR INT'L FALLS MN | 56649-2110 | |
| PAUL G PRICE | | 703 12TH ST | | | | KENOVA WV | 25530-1701 | |
| PAUL G PRIOR | | 116 WHITECAP ST | | | | PISMO BEACH CA | 93449-2816 | |
| PAUL G REID | | 152 COLLEGE AVE NE | | | | GRAND RAPIDS MI | 49503-3420 | |
| PAUL G RIIHIMAKI | | 21 SOUTHWOOD DRIVE | | | | ST CATHARINES ON  L2M 4M5 | | CANADA |
| PAUL G ROSS JR | | 5245 WASHTENAW ST | | | | BURTON MI | 48509-2031 | |
| PAUL G ROY | | 4 100 NORTHAMPTON LN | | | | PLAINVILLE CT | 06062-1249 | |
| PAUL G RUNDHAUG & | ELIZA A RUNDHAUG JT TEN | 3733 BUNKER HILL RD | | | | WILLIAMSBURG MI | 49690-9322 | |
| PAUL G SCHOENRADE | | 22017 BARTON | | | | ST CLAIR SHRS MI | 48081-1209 | |
| PAUL G SMITH | | 7968 SACKETT RD | | | | BERGEN NY | 14416-9522 | |
| PAUL G SMITH | | 10427 CONNAUGHT DRIVE | | | | CARMEL IN | 46032-9646 | |
| PAUL G SMITH | | 13212 KERR TRAIL | | | | DALLAS TX | 75244-5506 | |
| PAUL G SMITH & | TERESA G SMITH JT TEN | 7968 SACKETT RD | | | | BERGEN NY | 14416-9522 | |
| PAUL G STEPHAN JR | | 675 D CURD LN | | | | MOUNTAIN CITY TN | 37683 | |
| PAUL G STIER & | M ELIZABETH STIER JT TEN | 2949 CLEARWATER LANE | | | | WAUKESHA WI | 53189 | |
| PAUL G STONE | | 1720 MYRA AVE | | | | JANESVILLE WI | 53545-0143 | |
| PAUL G STORK | | 14494 SR 637 | | | | PAULDING OH | 45879 | |
| PAUL G TORTOMASI | | 2731 LONGVIEW | | | | ROCHESTER MI | 48307-4767 | |
| PAUL G TRUPKE & | ANN M TRUPKE | TR PAUL & ANN TRUPKE TRUST | UA 02/12/92 | 1026 DOPP ST | | WAUKESHA WI | 53188-4932 | |
| PAUL G WARD | | 307 SEYBERT AVE | | | | WAYNESBORO VA | 22980-1728 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL G WATKINS | | 1080 DRY BRANCH RD | | | | IRVINE KY | 40336 | |
| PAUL G WIENBRAUCK & | BETTY J WIENBRAUCK TR | UA 01/02/1985 | PAUL G WIENBRAUCK AND BET | WIENBRAUCK TRUST | 1279 LAKESHORE | MARQUETTE MI | 49855 | |
| PAUL G WILLIS | | 326 S GIBSON ST | | | | PRINCETON IN | 47670-2114 | |
| PAUL G YACKLEY | | 22483 HAWTHORNE ST | | | | FARMINGTON MI | 48336-4324 | |
| PAUL GABRIEL D AURIA | | 209 SOUTH STREET | | | | PALM HARBOR FL | 34683-5427 | |
| PAUL GAGE | | 20 LAKE AVE | | | | SAUGUS MA | 01906-2004 | |
| PAUL GAMBLE & | DEBRA GAMBLE JT TEN | 1808 MORRIS AVE | | | | JEANNETTE PA | 15644-1664 | |
| PAUL GAPCYNSKI | | 3005 E BAY | | | | WILLIAMSBURG VA | 23185 | |
| PAUL GARVER | | 10815 NEW RD | | | | NORTH JACKSON OH | 44451-9709 | |
| PAUL GARWOL | | 2542 BEAUTYBERRY W CI | | | | JACKSONVILLE FL | 32246-1351 | |
| PAUL GARY KORNMAN | | 1 FAXON DR | | | | WEST HARTFORD CT | 06117-1109 | |
| PAUL GENTILE & | AGNES GENTILE JT TEN | 36 PARK HILL TERRACE | | | | YONKERS NY | 10705-1422 | |
| PAUL GEORGE DU BOIS & | ANN H DU BOIS JT TEN | 5810 ROUSSEAU DR | | | | PARMA OH | 44129-6515 | |
| PAUL GOLDSTEIN | CUST LISA GOLDSTEIN | UGMA NY | 61-17 220 ST | | | BAYSIDE NY | 11364-2244 | |
| PAUL GOOD JR | | 27170 COOK RD | | | | OLMSTED FALLS OH | 44138-1035 | |
| PAUL GOODSTEIN & | KAREN GOODSTEIN JT TEN | 70 MARGIN DR W | | | | SHIRLEY NY | 11967-4808 | |
| PAUL GOON | | 101 S MAIN ST | | | | ROCHESTER NH | 03867-3125 | |
| PAUL GORUP & | KATHY GORUP JT TEN | 8138 CLEARWATER POINTE | | | | PARKVILLE MO | 64152 | |
| PAUL GOTTLIEB | | 61150 LOBO DR | | | | MONTROSE CO | 81401-8148 | |
| PAUL GRANA & | AMELIA GRANA JT TEN | 182 AMEREN WAY APT 464 | | | | BALLWIN MO | 63021 | |
| PAUL GREENBERG & | GRACE GREENBERG JT TEN | 4702 PINEYWOOD DR SW | | | | DECATUR AL | 35603-4915 | |
| PAUL GRENHALGH | C/O BROADCAST VIO SYSTEMS LTC | 40 W WILMOT ST | | | | RICHMOND HILL ON  L4B 1H8 | | CANADA |
| PAUL GUDAUSKY | | 2656 BARONNE DR | | | | SPRINGFIELD IL | 62704-1464 | |
| PAUL GUINANE | APT 15 | 3488 YONGE ST | | | | TORONTO ON  M4N 2N4 | | CANADA |
| PAUL GUMBLE | | 1301 BUCKTHORN CIRCLE | | | | SUMMERVILLE SC | 29483 | |
| PAUL GUZMAN | | 8533 CATARINA PLANCE | | | | YOUNGSTOWN OH | 44514 | |
| PAUL H ALLEN | TR PAUL H ALLEN TRUST | UA 05/21/92 | 1717 HOMEWOOD BLVD # 351 | | | DELRAY BEACH FL | 33445 | |
| PAUL H ANDRES | | 3568 DUNES RD | | | | PALM BEACH GARDENS FL | 33410-2342 | |
| PAUL H BAILEY | | 7603 LINDSAY DRIVE | | | | INDIANAPOLIS IN | 46214-2664 | |
| PAUL H BAILEY & | BEVERLY V BAILEY JT TEN | 7603 LINDSAY DRIVE | | | | INDIANAPOLIS IN | 46214-2664 | |
| PAUL H BARNUM & | CAROL P BARNUM | TR BARNUM FAM TRUST | UA 03/16/88 | 1143 YORK DRIVE | | VISTA CA | 92084-7251 | |
| PAUL H BECKER & | CATHERINE H BECKER JT TEN | 3 CURTIS RD | | | | SOUTH SALEM NY | 10590-2709 | |
| PAUL H BECKER JR | | 905 OAKMERE DRIVE N | | | | MUSKEGON MI | 49445-2964 | |
| PAUL H BENNETT | | 440 EAST LINCOLN AVE | APT 334 STONERIDGE | | | MYERSTOWN PA | 17067 | |
| PAUL H BENNETT | | 2147 CORONETTE AVE | | | | DAYTON OH | 45414-4537 | |
| PAUL H BENNETT & | DONNA K BENNETT JT TEN | 2147 CORONETTE AVE | | | | DAYTON OH | 45414-4537 | |
| PAUL H BISHOP & | STELLA H BISHOP JT TEN | 1460 MILLER FARMS RD | | | | GERMANTOWN TN | 38138-2031 | |
| PAUL H BOECKER | | 624 COLUMBINE | | | | LISLE IL | 60532-2710 | |
| PAUL H BOES | | 4831 ELM PL | | | | TOLEDO OH | 43613-3032 | |
| PAUL H BURGERT JR | | 4993 BADGER RD | | | | SANTA ROSA CA | 95409-2752 | |
| PAUL H CARR SR | | 17635 COSHOCTON ROAD | | | | MT VERNON OH | 43050-9218 | |
| PAUL H CARTER | | 622 S ROENA ST | | | | INDIANAPOLIS IN | 46241-2507 | |
| PAUL H CAUSEY | | 733 CREE COURT | | | | WALNUT CREEK CA | 94598-4427 | |
| PAUL H CHAPPELLE & | LORETTA J CHAPPELLE JT TEN | 1904 MURPHY COURT | PROVIDENCE VILLAGE | | | AUBREY TX | 76227 | |
| PAUL H CORSON JR | | 564 ANCHOR ST | | | | PHILADELPHIA PA | 19120-1706 | |
| PAUL H DAVIS & | ROSELLA M DAVIS | TR UA 3/14/01 | THE PAUL DAVIS & ROSELLA DA | FAMILY TRUST | 166 BEECHTREE | ENCINITAS CA | 92024-4032 | |
| PAUL H DEAN JR | | 6273 SWALLOW DR | | | | HARRISON MI | 48625-9053 | |
| PAUL H DIEHL & | MARJORIE J DIEHL JT TEN | 3836 N OAKLAND ST | | | | ARLINGTON VA | 22207-4840 | |
| PAUL H DUMDEY | | 346 RIVER RD | | | | WOOLWICH ME | 04579 | |
| PAUL H DUNLAP | | 2512 S SHARLAINE | | | | STAUNTON VA | 24401-1780 | |
| PAUL H DURACK | TR U/A | DTD 11/02/93 PAUL H DURACK | REVOCABLE TRUST | 3779 W 1000N | | FORTVILLE IN | 46040 | |
| PAUL H FARVER & | GWENDOLYN R FARVER JT TEN | 5404 ELLICOTT RD | | | | BROCKTON NY | 14716-9727 | |
| PAUL H FERGUSON | | 469 LAKESIDE | | | | JACKSON KY | 41339-9675 | |
| PAUL H FRAUENFELDER | | 927 MAPLETON | | | | OAK PARK IL | 60302-1403 | |
| PAUL H FRETTHOLD & | ELIZABETH E FRETTHOLD JT TEN | 111 ENSMINGER RD | | | | TONAWANDA NY | 14150-6719 | |
| PAUL H GATES JR | | BOX 2011 | | | | BOONE NC | 28607-2011 | |
| PAUL H GEORGE | | 904 SUNNYVIEW | | | | DAYTON OH | 45406-1958 | |
| PAUL H GESSLER | | 2738 E THOMPSON RD | | | | INDIANAPOLIS IN | 46227-4453 | |
| PAUL H GOLDBERG | | 1 W WINDING BOX 1183 | | | | POUGHKEEPSIE NY | 12601-5001 | |
| PAUL H GOOD | | 1900 CHESTNUT AV | | | | HUNTINGTON IN | 46750-9000 | |
| PAUL H GREEN | | 206 HALSEY AVE | | | | JERICHO L I NY | 11753-1602 | |
| PAUL H GRUBER | | 3421 WAYSIDE DR | | | | YOUNGSTOWN OH | 44502-3060 | |
| PAUL H HAIST | | 1578 LOOKOUT ST R R 1 | | | | RIDGEVILLE ON  L0S 1M0 | | CANADA |
| PAUL H HAMBLIN | | BOX 307 | | | | KENVIR KY | 40847-0307 | |
| PAUL H HARDWICK | TR U/A | 1150 8TH AVE SW APT 510 | | | | LARGO FL | 33770-3169 | |
| PAUL H HARTENSTEIN & | EVELYN R HARTENSTEIN JT TEN | 14210 BUTLER ROAD | ROUTE 1 BOX 303 | | | WAKEMAN OH | 44889-9264 | |
| PAUL H HOPPY | | 1 WALNUT CREEK TRAIL | | | | LANCASTER NY | 14086 | |
| PAUL H HOYER | | 416 MILLERS RUN | | | | GLEN MILLS PA | 19342 | |
| PAUL H HOYER & | MADELINE HOYER JT TEN | 5 COHEE CIR | | | | WILMINGTON DE | 19803-1114 | |
| PAUL H HURLBURT | | 1523 SO MAIN ST | | | | MANSFIELD OH | 44907-2820 | |
| PAUL H JACOBSEN | TR | PAUL H JACOBSEN REVOCABLE | LIVING TRUST | UA 09/17/97 | 2601 5TH ST CT | EAST MOLINE IL | 61244-2736 | |
| PAUL H JACQUES & | NATALEE C JACQUES JT TEN | 512 WILLAMETTE DR | | | | BEAR DE | 19701-4802 | |
| PAUL H JADLOT | | R1 BOX 494 | | | | ADRIAN MO | 64720-9762 | |
| PAUL H JEAN | | 914 MILLE-ILES EST | | | | ST THERESE QC  J7E 4A9 | | CANADA |
| PAUL H JEAN | | 914 MILLE-ILES EST | | | | STE THERESE QC  J7E 4A9 | | CANADA |
| PAUL H JEAN | | 914 MILLE-ILES EST | | | | STE-THERESE-EN-HAU QC  J7E 4A9 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL H KETTERING & | ELSIE M KETTERING JT TEN | 860 NORMAN DR APT 131 | | | | LEBANON PA | 17042 | |
| PAUL H KIRBY | | 2522 WYCKHAM | | | | LANSING MI | 48906-3449 | |
| PAUL H KLEMCZAK & | GAYLE C KLEMCZAK JT TEN | 6472 CHICKADEE CT | | | | CLARKSTON MI | 48346-2977 | |
| PAUL H KUGLER | ATTN BEATRICE KUGLAR | 42 MANCHESTER RD | | | | EASTCHESTER NY | 10709-1304 | |
| PAUL H LEHOTY & | ESTELLE LEHOTY | TR PAUL H LEHOTY LIVING TRUST | UA 06/10/98 | 202 E MAGNOLIA AVENUE | | HOWEY-IN-THE-HILLS FL | 34737-3334 | |
| PAUL H LEWIS | | 706 SUNSET AVE | | | | WHEELERSBURG OH | 45694-9213 | |
| PAUL H LOPEZ | | 7652 GARFIELD AV 22 | | | | HUNTINGTON BEACH CA | 92648-2023 | |
| PAUL H MARBURGER | | 11257 VERONA RD | | | | LEWISBURG OH | 45338-8996 | |
| PAUL H MATHEWSON JR | | 1061 W BLACKHAWK DR 121 | | | | WHITEWATER WI | 53190-1646 | |
| PAUL H MC BROOM | | PO BOX 256 | | | | FREDERIC MI | 49733 | |
| PAUL H MECHAM & | EDELTRAUD MECHAM JT TEN | 15620 CRYSTAL DOWNS E | | | | NORTHVILLE MI | 48167-9636 | |
| PAUL H MEINHOLD | | 48521 N VIEW DR | | | | PALM DESERT CA | 92260-6753 | |
| PAUL H MILLER | | 310 LARSON RD | | | | ATTICA MI | 48412-9691 | |
| PAUL H MOHLER | | 188 WAGON TRL N | | | | POWELL OH | 43065-8136 | |
| PAUL H MONTELIUS | | 8 FIELD RD | | | | BRANFORD CT | 06405 | |
| PAUL H PUNG | | 14165 W FRENCH RD | | | | PEWAMO MI | 48873-9622 | |
| PAUL H RANDALL | TR PAUL H RANDALL TRUST | UA 11/13/87 | 55 VILLAGE OF GLEN FALLS | | | GOFFSTOWN NH | 03045 | |
| PAUL H REHORST | | 233 N DEE RD | | | | PARK RIDGE IL | 60068-2814 | |
| PAUL H RIDGE | | 8246 BAR HARBOR LN | | | | CHARLOTTE NC | 28210-4212 | |
| PAUL H ROBINSON | | 708 DORCHESTER RD | | | | BALTIMORE MD | 21229-4400 | |
| PAUL H ROSS & | RHODA M ROSS JT TEN | 105 HASTINGS | | | | ATHENS AL | 35613-2513 | |
| PAUL H SALMONS | | 2098 MARCIA DRIVE | | | | BELLBROOK OH | 45305-1604 | |
| PAUL H SALYER | | ROUTE 1 BOX 698 | | | | DANTE VA | 24237-9607 | |
| PAUL H SCHEER | | 1751 PARKVIEW | | | | WEST BLOOMFIELD MI | 48324-1265 | |
| PAUL H SCHLATTER EX EST | PAUL F SCHLATTER | 9139 ROUTE 130 | | | | PENNSAUKEN NJ | 08110-1327 | |
| PAUL H SCHUMAKER | | BOX 302 | | | | BALTIC OH | 43804-0302 | |
| PAUL H SEAMAN | | 308 FAIRVIEW DRIVE | | | | CHARLES TOWN WV | 25414 | |
| PAUL H SECHLER & | M LAVERNE SECHLER JT TEN | 6700 LITTLE TWIN LAKE RD | | | | MANCELONA | 49659 | |
| PAUL H SHORT | | 2835 RENTCHLER RD | | | | BELLEVILLE IL | 62221 | |
| PAUL H SIEWERT | | 20057 W BALLANTYNE COURT | | | | GROSSE POINTE WOODS MI | 48236 | |
| PAUL H SOMMERVILLE | | 3232 WARING | | | | DETROIT MI | 48217-2410 | |
| PAUL H SWARTER | | 1916 PULASKI DRIVE | | | | BLUE BELL PA | 19422-3683 | |
| PAUL H TAYLOR | | 842 TERRY | | | | PONTIAC MI | 48340-2564 | |
| PAUL H THOMPSON | | 2487 DEMORY RD | | | | LA FOLLETTE TN | 37766-5734 | |
| PAUL H TIERNEY | | 315 LUTZ DRIVE | | | | UNION OH | 45322 | |
| PAUL H TIMMERS | CUST | PAMELA ANN TIMMERS A MINOR | U/THE LAWS OF GEORGIA | 1966 FIELDS POND DRIVE | | MARIETTA GA | 30068-1566 | |
| PAUL H TIMMERS JR | | 110 HONEY BAER LANE | | | | DAHLONEGA GA | 30533 | |
| PAUL H WEAVER | | 306 S THIRD ST | BOX 6 | | | VAN BUREN IN | 46991 | |
| PAUL H WEISS | | 163-36-16TH AVE | | | | WHITESTONE NY | 11357 | |
| PAUL HS HAGLICH | | 1026 BARBARA COURT | | | | NORTH BELLMORE NY | 11710 | |
| PAUL HAJIAN & | DAVID HAJIAN JT TEN | 17 GRAY STREET | | | | ARLINGTON MA | 02476-6430 | |
| PAUL HALABURDA & | IRENE HALABURDA TR | UA 02/26/1991 | HALABURDA LIVING TRUST | 30951 WILLOWICK DRIVE | | WILLOWICK OH | 44095-3754 | |
| PAUL HALSTEAD LAUBE & | LISA BROWN LAUBE TR | UA 06/26/2005 | PAUL HALSTEAD LAUBE LIVING | 100 SCAMP LANDING | | MADISON AL | 35758 | |
| PAUL HAN & | MARGARET HAN JT TEN | 5136 S ELLIS AVENUE | | | | CHICAGO IL | 60615-3808 | |
| PAUL HARRIS | CUST | CHIRSTOPHER HARRIS UTMA CA | BOX 676010 | | | RANCHO SANTA FE CA | 92067-6010 | |
| PAUL HATHORNE | | BOX 1171 | | | | RAYMOND MS | 39154 | |
| PAUL HENCKE & | EDGARJEAN THORNTON HENCKE JT | 6315 NAVAL AVE | | | | LANHAM MD | 20706-3528 | |
| PAUL HENRI GAUTHIER | | 6336 TAYLOR ST | | | | NIAGARA FALLS ON  L2G 2G1 | | CANADA |
| PAUL HENRY DANDREA & | CECILIA M DANDREA JT TEN | 5444 LACUMBRE LN | | | | ROCKFORD IL | 61107-3722 | |
| PAUL HENRY JANIS | | 54 WHEELOCK ST | | | | BUFFALO NY | 14206-3333 | |
| PAUL HERMANN HALLMANN | | 35 ANDERSON AVE | | | | TORONTO ON  M5P 1H5 | | CANADA |
| PAUL HERNANDEZ | | RR 8 14082 | | | | DONNA TX | 78537-9688 | |
| PAUL HERONIME | | 11714 CHAMPION RD | | | | FAIRHOPE AL | 36532-6702 | |
| PAUL HERZ JR & | VIRGINIA ROSE HERZ TEN COM | 1180 BEN FRANKLIN HWY EAST | APT 341 | | | DOUGLASSVILLE PA | 19518 | |
| PAUL HICKS | | 109 HICKORY LANE | | | | SWEETWATER TN | 37874-3220 | |
| PAUL HIRSHORN | | 2219 PINE ST | | | | PHILADELPHIA PA | 19103-6515 | |
| PAUL HOLLENBECK | | 1630 S BYRON RD | | | | LENNON MI | 48449-9669 | |
| PAUL HOMER | | 51 COTTONWOOD DRIVE | | | | WILLIAMSVILLE NY | 14221-2316 | |
| PAUL HORVATH | | 316 ADAMS AVE | | | | BROWNSVILLE PA | 15417-2416 | |
| PAUL HOWARD SCHWARTZMAN | | 315 EAST 65TH ST | | | | NEW YORK NY | 10021-6862 | |
| PAUL HSI & | SU SU HSI TEN COM | CO-TRUSTEES TRUSTEES U/A DTD | 10/03/89 FAMILY TRUST | 3091 BOARDWALK ST | | PLEASANTON CA | 94588-2903 | |
| PAUL HUMPHREY & MADALYN HUMPHR | TR REV LIV TR 03/13/87 U/A | PAUL HUMPHREY & MADALYN HUMPH | 26171 KENTIA PALM DR | | | HOMELAND CA | 92548-9380 | |
| PAUL HUNT | | 3761 SHAKERTOWN RD | | | | DAYTON OH | 45430-1457 | |
| PAUL HUSER | | 1552 HOLUB RD | | | | SCHULENBURG TX | 78956-5326 | |
| PAUL HYMAN KEYSERLING | | 824 BROOME LN N | | | | BEAUFORT SC | 29902-5982 | |
| PAUL I BARRETT | | 6290 RIVER CORNERS RD | | | | SPENCER OH | 44275-9326 | |
| PAUL I ELLIOTT | | 19401 PIXLEY KNOB RD | | | | HENRYVILLE IN | 47126-8450 | |
| PAUL I GOLDBERG | | 4816 HUNTLEY CT | | | | SOUTH BEND IN | 46614-3520 | |
| PAUL I PUGACH | | 2312 MARINERS MARK WAY APT 201 | | | | VIRGINIA BEACH VA | 23451-1383 | |
| PAUL ISAACSON | | 50-52 185TH ST | | | | FRESH MEADOWS NY | 11365 | |
| PAUL ISONO | | 3602 LOULU STREET | | | | HONOLULU HI | 96822-1121 | |
| PAUL IVY LUCAS & | EVELYN GRACE LUCAS JT TEN | 108 S W 19TH STREET | | | | CAPE CORAL FL | 33991-3780 | |
| PAUL J ABLE | | BOX 197024 | | | | LOUISVILLE KY | 40259-7024 | |
| PAUL J ADDESA | | 81 CAMNER AVE | | | | LANCASTER NY | 14086-2905 | |
| PAUL J ALEKNA | | 1873 LOCKMERE DR S E | | | | KENTWOOD MI | 49508-6319 | |
| PAUL J ALSUP & | NANCY R ALSUP JT TEN | 3300 ADAMS STREET | | | | INDEPENDENCE MO | 64055-2653 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL J ALTENBURG | | 6411 FANTAIL LN | | | | CICERO NY | 13039-8628 | |
| PAUL J ANTONCHAK | | 2731 NILES VIENNA RD | | | | NILES OH | 44446-4404 | |
| PAUL J ARDNER | | 19150 RAINBOW DR | | | | LATHRUP VILLAGE MI | 48076-3310 | |
| PAUL J BARONE | | 180 JOSEPH DR | | | | TONAWANDA NY | 14150-6224 | |
| PAUL J BECKER & | SUSANNE BECKER JT TEN | 50025 ANN ARBOR RD W | | | | PLYMOUTH MI | 48170-3208 | |
| PAUL J BEITER | | 2398 PARKER BLVD | | | | TONAWANDA NY | 14150-4504 | |
| PAUL J BENGSTON | WINDING CREEK VILLAGE | 97 CREEK DRIVE | | | | MILLSBORO DE | 19966-9678 | |
| PAUL J BLACKWOOD & | JEANNE L BLACKWOOD | TR PAUL J | BLACKWOOD & JEANNE L BLAC | REVOCABLE TRUST UA 06/ | 4146 NW 65TH AVE | CORAL SPRINGS FL | 33067-3038 | |
| PAUL J BLUMETTI | | 2664 REXFORD | | | | YOUNGSTOWN OH | 44511-2130 | |
| PAUL J BOYER & | GENEVIEVE L BOYER JT TEN | BOX 154 | | | | QUENTIN PA | 17083-0154 | |
| PAUL J BRINKMAN | | 201 REX COURT | | | | LAKE WORTH FL | 33461-1916 | |
| PAUL J BROWN | | 4460 WILLOW WIND CT | | | | GREENWOOD IN | 46142-9045 | |
| PAUL J BROWN | | 4440 HUNT CLUB DR | | | | YPSILANTI MI | 48197-9221 | |
| PAUL J BRUYERE | | 124 N Y AVE | | | | OGDENSBURG NY | 13669 | |
| PAUL J BRYAN | | 651 FINCHING FIELD LA | | | | WEBSTER NY | 14580-8771 | |
| PAUL J BUCHHOLTZ & | MOOLY P BUCHHOLTZ TR | UA 11/07/1997 | BUCHHOLTZ FAMILY REVOCABL | 14165 WHITE ROCK DR | | SUN CITY WEST AZ | 85375 | |
| PAUL J BURGER | | 403 FRANK CIRCLE | | | | THOMASVILLE NC | 27360 | |
| PAUL J BURKETT JR | | 9067 JAMES ST | | | | PICAYUNE MS | 39466-9713 | |
| PAUL J BURTON | | 7390 CAIRO BEND RD | | | | LEBANON TN | 37087-7443 | |
| PAUL J CAMPBELL | | 9775 FOOTHILL PLACE | | | | LAKEVIEW TERR CA | 91342-7022 | |
| PAUL J CARR & | JEAN M CARR JT TEN | APT 2 | 46 MEDFORD ST | | | CHELSEA MA | 02150-2615 | |
| PAUL J CASPERS | | 1359 W YOUNDS DITCH RD | | | | BAY CITY MI | 48708-9171 | |
| PAUL J CHAISSON | | 890 MARGIE DR | | | | TITUSVILLE FL | 32780-7118 | |
| PAUL J CHRISTOPHER | | 8890 BISHOP ROAD | | | | BRIGHTON MI | 48116-8311 | |
| PAUL J CISCO | | 3452 CLAGUE RD | | | | N OLMSTED OH | 44070-1647 | |
| PAUL J CLOSSEY | | 725 LEWANDOWSKI ST | | | | LYNDHURST NJ | 07071-2822 | |
| PAUL J CLYMER | | 3900 N MAIN ST 319 | | | | RACINE WI | 53402-3679 | |
| PAUL J COLEMAN | | 303 RYAN LN | | | | POTOSI MO | 63664-1284 | |
| PAUL J CONLEY | | 3861 FERDEN RD | | | | NEW LOTHROP MI | 48460-9606 | |
| PAUL J COOPER | | 3050 APPLE VALLEY DR | | | | HOWARD OH | 43028-9321 | |
| PAUL J COOPER & | MICHAEL W COOPER JT TEN | 121 WOODLAND COURT | | | | SAFETY HARBOR FL | 34695-5008 | |
| PAUL J CORY | | PO BOX 984 | | | | POWELL OH | 43065 | |
| PAUL J COTE | | 1502 BONDRIDGE ROAD | | | | WILMINGTON DE | 19805-1230 | |
| PAUL J CREEDEN & | JEANNE S CREEDEN JT TEN | 625 W SOUTH ST | | | | CARLISLE PA | 17013-2832 | |
| PAUL J DAVIS | | 1736 FOX RUN | | | | TROY OH | 45373-9593 | |
| PAUL J DEMBNY | | 500 OLD STONE PL | | | | BEL AIR MD | 21015-1812 | |
| PAUL J DENNIS | | 9316 VAN VLEET RD | | | | GAINES MI | 48436-9710 | |
| PAUL J DEPKE | | 9934 WOLF DRIVE | | | | SAINT LOUIS MO | 63123-8102 | |
| PAUL J DETWILER | | 1085 BRIGHT STREAM WAY | | | | WEBSTER NY | 14580-8747 | |
| PAUL J DONIVER | | 15885 PREVOST | | | | DETROIT MI | 48227-1966 | |
| PAUL J DUSZA | | 184 CLAUDE DR | | | | CHEEKTOWAGA NY | 14206-2459 | |
| PAUL J DUVAL & | DIANE D DUVAL JT TEN | BOX 339 | | | | LAKEVILLE MI | 48366-0339 | |
| PAUL J DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH MI | 48438-8817 | |
| PAUL J EVERTS | | 107 HAPPY TRAILS | | | | COAL CITY IL | 60416 | |
| PAUL J FAULISE | | 194 STERLING AVE | | | | BUFFALO NY | 14216-2414 | |
| PAUL J FETZER | | LOT 47 HOLLAND AVE SCHULTES | | | | DELPHOS OH | 45833 | |
| PAUL J FINKEL & | CLAIRE FINKEL JT TEN | 1725 YORK AVE | | | | NEW YORK NY | 10128-7807 | |
| PAUL J FISHER | | 2160 E WILSON RD | | | | CLIO MI | 48420-7916 | |
| PAUL J FLEMING | | 3400 MILLS ACRES | | | | FLINT MI | 48506-2172 | |
| PAUL J FOLEY & | JAMES P FOLEY & | MARY E ENGLEDOW JT TEN | 149 STANTON AVE | | | MOHAWK MI | 49950 | |
| PAUL J FORTIER III | | 4103 E BAKER AVE | | | | ABINGDON MD | 21009-1434 | |
| PAUL J FRIEDERICH | | 2132-17TH AVE S W | | | | LARGO FL | 33774-1701 | |
| PAUL J FUSCO | | 2297 SENECA STREET | | | | BUFFALO NY | 14210-2517 | |
| PAUL J GALAJDA | | 3302 EDGE LN | | | | THORNDALE PA | 19372-1045 | |
| PAUL J GARABEDIAN JR | | 256 PROVIDENCE ROAD | | | | S GRAFTON MA | 01560-1144 | |
| PAUL J GARZA & | AMPARO GARZA JT TEN | 13200 BUECHE RD | | | | MONTROSE MI | 48457-9358 | |
| PAUL J GLICKMAN | | 822 HERITAGE HLS # B | | | | SOMERS NY | 10589-1977 | |
| PAUL J GORBEL | | 510 PRIMROSE LANE | | | | CRYSTAL LAKE IL | 60014 | |
| PAUL J GORDON | | 3129 HAROLD DR | | | | COLUMBIAVILLE MI | 48421-8962 | |
| PAUL J GORMAN | | 3415 GREENMOUNT DR | | | | CINCINNATI OH | 45248-3012 | |
| PAUL J GORMLEY & | ELLEN P GORMLEY JT TEN | 114 MORAN ROAD | | | | GROSSE POINTE FARMS MI | 48236-3440 | |
| PAUL J GROVER | | 12003 SUNDANCE CT | | | | STAFFORD TX | 77477-1678 | |
| PAUL J GUNNELS & | BARBARA L GUNNELS JT TEN | BOX 153 | | | | GREENBUSH MI | 48738 | |
| PAUL J GUTOWSKI | | 7320 ASBURY PK | | | | DETROIT MI | 48228-3618 | |
| PAUL J GUZENSKI & | RITA O GUZENSKI JT TEN | 11701 HEMLOCK ST | | | | PALM BEACH GARDENS FL | 33410-2636 | |
| PAUL J HARWORTH & | JOYCE A HARWORTH JT TEN | 5542 WARBLER DRIVE | | | | CLARKSTON MI | 48346-2964 | |
| PAUL J HENIG | | 45507 WAKEFIELD | | | | UTICA MI | 48317-4758 | |
| PAUL J HEWITT | | 559 FAYWOOD CRES | | | | OSHAWA ON  L1K 2S4 | | CANADA |
| PAUL J HIRCHAK | | 165 NANDINA WAY | | | | POOLER GA | 31322 | |
| PAUL J HOPPEL | | 1090 CHESTNUT RIDGE RD | | | | BUFFALO NY | 14228-3101 | |
| PAUL J HORNING | | 11418 CENTRALIA | | | | DETROIT MI | 48239-2162 | |
| PAUL J HUDY | | 8387 BEERS ROAD | | | | SWARTZ CREEK MI | 48473-9101 | |
| PAUL J HUIZDOS JR | | 149 ORCHARDALE DR | | | | ROCHESTER HILLS MI | 48309-2240 | |
| PAUL J HUIZDOS JR & | KATHLEEN R HUIZDOS JT TEN | 149 ORCHARDALE DRIVE | | | | ROCHESTER HILLS MI | 48309-2240 | |
| PAUL J HUSTED | | 16055 FISH LAKE RD | | | | HOLLY MI | 48442 | |
| PAUL J ILENICH & | JOSEPHINE ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | | SHELBY TWP MI | 48316 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL J ISAAC | | 6165 SURRY LANE | | | | BURTON MI | 48519-1315 | |
| PAUL J JANAS | | 34683 DEVONSHIRE | | | | NEW BALTIMORE MI | 48047-1096 | |
| PAUL J JANKOWSKI JR | | 501 E LIBERTY ST | | | | GIRARD OH | 44420-2307 | |
| PAUL J JANULEWICZ | | 7687 EAST QUAKER ROAD | | | | ORCHARD PARK NY | 14127-2059 | |
| PAUL J JOHNSON | | 46 DARIEN ROAD | | | | HOWELL NJ | 07731-1848 | |
| PAUL J JOHNSON | | 4221 BUCKINGHAM DR | | | | WARREN MI | 48092-3008 | |
| PAUL J JONES | | 10518N-400E | | | | PENDLETON IN | 46064 | |
| PAUL J JONES | | 5928 AMOS AVE | | | | LAKEWOOD CA | 90712-1323 | |
| PAUL J JUEDES | | 5438 WILD ROSE CIR | | | | GREENDALE WI | 53129-1065 | |
| PAUL J KAMYSZEK | | 3671 STONEY CREEK RD | | | | OAKLAND MI | 48363-1852 | |
| PAUL J KAPES | | 204 MEADOW LANE | | | | MONTICELLO IN | 47960-2139 | |
| PAUL J KESTRAN | | 2012 ABBEY TRACE DR | | | | DOVER FL | 33527-6018 | |
| PAUL J KETZNER | | 728 BATTERSEA DR | | | | ST AUGUSTINE FL | 32095 | |
| PAUL J KILCLINE & | DEBORAH M KILCLINE JT TEN | 8427 CHRISTINE | | | | WARREN MI | 48093-4915 | |
| PAUL J KING | | 21680 BEST RD | | | | ALLIANCE OH | 44601-9216 | |
| PAUL J KLOTZ | | 6 FAWN MEADOW PATH | | | | WADING RIVER NY | 11792-9511 | |
| PAUL J KNIGGE | | 3255 S 4TH ST | | | | DEKALB IL | 60115 | |
| PAUL J KNISS | | 11196 CENTERVILLE ROAD | | | | WHITEHOUSE OH | 43571-9793 | |
| PAUL J KOEPKE | | 223 N 62ND STREET | | | | MILWAUKEE WI | 53213-4128 | |
| PAUL J KOETTER | | 101 PAYNE BEACH RD | | | | HILTON NY | 14468-9528 | |
| PAUL J KOWROSKI | | 2478 PARKVIEW SW ST | | | | WYOMING MI | 49519-4535 | |
| PAUL J KUHR & | BEVERLY L KUHR TEN COM | BOX 1310 | | | | HAVRE MT | 59501-1310 | |
| PAUL J LA BARGE | | 7401 W 250 S | | | | RUSSIAVILLE IN | 46979-9416 | |
| PAUL J LABADIE & | PATRICIA A LABADIE JT TEN | 9081 WESTLAKE DR | | | | GREENDALE WI | 53129-1083 | |
| PAUL J LABOSKI & | ELAINE R LABOSKI JT TEN | 22 BURWELL RD | | | | ROCHESTER NY | 14617-4217 | |
| PAUL J LAFOND JR | | 353 PARK LANE CIRCLE | APT 7 | | | LOCKPORT NY | 14094 | |
| PAUL J LANDRY | | 82 ERICKSON DR | | | | WHITBY ON  L1N 8Z2 | | CANADA |
| PAUL J LANGAN JR | | 1114 CAPE CHARLES AVE | | | | ATLANTIC BEACH FL | 32233-2207 | |
| PAUL J LARUE | | 134 WOODLAND STREET | | | | BRISTOL CT | 06010-5154 | |
| PAUL J LATORRE | | 1222 PLAYER | | | | TROY MI | 48098-3370 | |
| PAUL J LEBLANC | | 12802 WICKER DR | | | | LAMIRADA CA | 90638-2151 | |
| PAUL J LEDOUX | | 4102 GLENWOOD | | | | RICHMOND TX | 77469-9129 | |
| PAUL J LENFERT | CUST | MARIA A LENFERT U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 1727 JOHNNY DR | JEFFERSONVILLE IN | 47130-4658 | |
| PAUL J LENGEL | | 12430 AGNES | | | | SOUTHGATE MI | 48195-3501 | |
| PAUL J LENGEL & | BARBARA ANN HAMEL LENGEL JT TEN | 12430 AGNES | | | | SOUTHGATE MI | 48195-3501 | |
| PAUL J LIESS | | 151 MAPLE HILL FARM ROAD | | | | PENFIELD NY | 14526-1713 | |
| PAUL J LOUIS | | 14428 A PENA DR | | | | STERLING HEIGHTS MI | 48313-4306 | |
| PAUL J LUNA | | 1840 FABULOUS TEXAN WAY | | | | SADONA AZ | 86336 | |
| PAUL J MADISON | | 14002 REED AVE | | | | SAN LEANDRO CA | 94578-2726 | |
| PAUL J MAHONEY | | 47 FREELAND ST | | | | WORCESTER MA | 01603-2602 | |
| PAUL J MARCHESANO | | 3379 QUESADA DRIVE | | | | SAN JOSE CA | 95148-2141 | |
| PAUL J MARINO | | 1921 DA COSTA ST | | | | DEARBORN MI | 48128 | |
| PAUL J MAYER | | 3105 HEATHERWOOD | | | | YARMOUTHPORT MA | 02675 | |
| PAUL J MC DONALD 3RD | | 7784 CEDAR RIDGE DRIVE | | | | PICKERINGTON OH | 43147-9811 | |
| PAUL J MCCARTHY | | 131 SCHORN | | | | LAKE ORION MI | 48362-3677 | |
| PAUL J MCLAUGHLIN | | 605 RIVARD BLVD | | | | GROSSE POINTE MI | 48230-1250 | |
| PAUL J MEIER | | 6213 W COURT ST | | | | FLINT MI | 48532-3246 | |
| PAUL J MEIER & | MILDRED S MEIER JT TEN | 6213 W COURT ST | | | | FLINT MI | 48532-3246 | |
| PAUL J MENTUS | | 63 NORY LANE | | | | ROCHESTER NY | 14606-3505 | |
| PAUL J MILLER | | 28413 ABBEY LN | APT 183 | | | NEW HUDSON MI | 48165-2804 | |
| PAUL J MILLER | | 14623 THORNLAKE AVE | | | | NORWALK CA | 90650-6060 | |
| PAUL J MILLER & | LINDA MILLER JT TEN | 190 TROY RD | | | | E HANOVER NJ | 07936 | |
| PAUL J MOHR | | BOX 3886 | | | | WICHITA KS | 67201-3886 | |
| PAUL J MOLLOY | | 28 OAK ST EXT | | | | FRANKLIN MA | 02038-2866 | |
| PAUL J MONTALBANO & | LYDIA O MONTALBANO JT TEN | 10212 DEMOCRACY LANE | | | | POTOMAC MD | 20854-4032 | |
| PAUL J MROCZEK | | 33 HILLCREST DRIVE | | | | LOCKPORT NY | 14094-1705 | |
| PAUL J NELSON | | 273 RODNEY AVE | | | | ENCINITAS CA | 92024-2901 | |
| PAUL J O'BRIEN & | ELIZABETH A O'BRIEN JT TEN | 41 WOODVIEW AVE | | | | HAMBURG NY | 14075-6216 | |
| PAUL J ODELL JR | | 116 STARKDALE RD | | | | STEUBENVILLE OH | 43953-3459 | |
| PAUL J ONEILL | TR | UW MONA KEARNEY | C/O PAUL J ONEILL JR | 1065 LEXINGTON AVE | | NEW YORK NY | 10021-3274 | |
| PAUL J OPOLONY | | 5 RONNIES TERRACE | | | | CENTRALIA IL | 62801-4434 | |
| PAUL J OPPENHEIM | | 4420 WEST 234TH ST | | | | TORRANCE CA | 90505-4426 | |
| PAUL J ORTMANN & | SUSAN M ORTMANN JT TEN | 951 CLEEK AVENUE | | | | LANDISVILLE PA | 17538-1605 | |
| PAUL J PACE & | KATHERINE J PACE JT TEN | 299 MILLER ROAD | | | | ALLENTON MI | 48002 | |
| PAUL J PAVLICA | | 3069 S EDGAR RD | | | | MASON MI | 48854 | |
| PAUL J PENDLEY | | 412 W LYNDA LANE | | | | ARLINGTON TX | 76010-4353 | |
| PAUL J PERPIGLIA | | 426 BARKER RD | | | | SPRINGFIELD PA | 19064 | |
| PAUL J PETLEWSKI & | ANNA B PETLEWSKI TR | UA 09/14/1990 | PAUL J PETLEWSKI & ANNA B P | TRUST | 14272 ARCOLA | LIVONIA MI | 48154-4691 | |
| PAUL J PFIFFNER | | 605 JACOBSON ST | | | | STEVENS POINT WI | 54481-5931 | |
| PAUL J PITLYK | | 2820 MARIPOSA | | | | BURLINGAME CA | 94010-5735 | |
| PAUL J PIZZO | | 2708 W LIBBIE DR | | | | LANSING MI | 48917-4421 | |
| PAUL J PLATZ & | MARJORIE A PLATZ | TR PAUL J | PLATZ & MARJORIE A PLATZ | LIVING JOINT TRUST UA 01 | 48761 BRIDGEVIE | SHELBY TWP MI | 48315-4332 | |
| PAUL J POISSON JR | | 2441 BRADSHIRE RD | | | | MIAMISBURG OH | 45342-5245 | |
| PAUL J POLEDINK | | 53653 9 MILE RD | | | | NORTHVILLE MI | 48167 | |
| PAUL J PREXTA | | 26903 PRIMROSE LANE | | | | WESTLAKE OH | 44145 | |
| PAUL J PRUDHOMME | | 41185 CONGER BAY DR | | | | HARRISON TWP MI | 48045-1423 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL J PUMPHREY | CUST | WILLIAM R PUMPHREY A MINOR | UNDER CHAP 125-4-1 OF THE | LAWS OF COLO | BOX 957 | PUEBLO CO | 81002-0957 | |
| PAUL J QUINN | | 10152 HAWTHORNE DRIVE | | | | ORLAND PARK IL | 60462-3024 | |
| PAUL J RAGAN & | CATHERINE RAGAN TEN ENT | 4122 INLAND AVE | | | | WEST MIFFLIN PA | 15122-2222 | |
| PAUL J REILLY & | KATHLEEN E REILLY JT TEN | 908 COLLENBROOK AVE | | | | DREXEL HILL PA | 19026-4702 | |
| PAUL J REINKE | | 18982 W 130TH ST | | | | CLEVELAND OH | 44136-8427 | |
| PAUL J RHODES | | 670 GLASPIE RD | | | | OXFORD MI | 48371-5017 | |
| PAUL J RINALDI & | ROSE A RINALDI JT TEN | 714 LYNMAR WAY | | | | UNION NJ | 07083-7106 | |
| PAUL J RIZZO | | R D 1 BOX 378A | | | | LOCK HAVEN PA | 17745-9725 | |
| PAUL J ROGGENBUCK | | 1927 MANOR HAVEN | | | | ORTONVILLE MI | 48462-8562 | |
| PAUL J ROSCZEWSKI | | 206 THIRD ST | | | | METAMORA MI | 48455-9784 | |
| PAUL J RUTKOWSKI | | 198 ROBIN HILL DR | | | | BUFFALO NY | 14221-1516 | |
| PAUL J SAIKO | | 5317 LAVERNE AVE | | | | FLINT MI | 48505 | |
| PAUL J SANDY JR | | 2563 SHANNON LANE | | | | KOKOMO IN | 46901-5884 | |
| PAUL J SCHAFFER & | DOROTHY A SCHAFFER JT TEN | 113 LARKSPUR TER | | | | BELLEVUE OH | 44811-1083 | |
| PAUL J SCHAFFER & | DOROTHY A SCHAFFER JT TEN | 113 LARKSPUR TERRACE | | | | BELLEVUE OH | 44811-1083 | |
| PAUL J SCHELLIN | | 195 N HICKORY RIDGE DR | | | | PORT CLINTON OH | 43452-2725 | |
| PAUL J SCHNEIDER | | 965 GRAND VIEW LN | | | | AURORA OH | 44202-8845 | |
| PAUL J SCHWARZHOFF | | 1101 LINDEN | | | | DEARBORN MI | 48124-5002 | |
| PAUL J SEKELSKY | C/O THELMA L SELESKY | 13438 N LINDEN ROAD | | | | CLIO MI | 48420 | |
| PAUL J SEMAN | | 2102 DEINDORFER ST | | | | SAGINAW MI | 48602-5021 | |
| PAUL J SHANHOLTZ JR | | 13397 COVE LANDING RD | | | | BISHOP MD | 21813-1103 | |
| PAUL J SKIBICKI | | 205 JAMES PLACE | | | | NEW CASTLE DE | 19720-3311 | |
| PAUL J SLAVEN | | 8309 E FEATHERSONG LN | | | | SCOTTSDALE AZ | 85255-3924 | |
| PAUL J SMITH | | 6597 N 32ND ST | | | | RICHLAND MI | 49083-9701 | |
| PAUL J SMITH | | 901 S BUCKNELL CIRCLE | | | | ANAHEIM CA | 92807-5002 | |
| PAUL J SOLNICK & | CATHERINE T SOLNICK | TR | SOLNICK FAM REVOCABLE LIV | MA 02/07/97 | 6766 MIDDLEBROOK | MIDDLEBURG HTS OH | 44130-2650 | |
| PAUL J SPENCE | | 44335 CADBURRY DR | | | | CLINTON TOWNSHIP MI | 48038-1452 | |
| PAUL J STADTLER & | GRACE K STADTLER JT TEN | 4510 BRANDYWINE ST N W | | | | WASHINGTON DC | 20016-4447 | |
| PAUL J STOLOWSKI | | 426 EAST OVERLOOK | | | | EASTLAKE OH | 44095-1212 | |
| PAUL J SUNSERI | | 3120 HERON | | | | GALVESTON TX | 77551-5840 | |
| PAUL J SZUMNY | | 8073 FARRANT DR | | | | COMMERCE TWN MI | 48382-2322 | |
| PAUL J TITZER & | BRENDA G TITZER JT TEN | 10800 HIGHWAY 65 | | | | CYNTHIANA IN | 47612 | |
| PAUL J TURINSKY | | 1008 KASPAR | | | | PORT CLINTON OH | 43452-2222 | |
| PAUL J URITIS | | 605 SHADY BROOK CT | | | | SOUTHLAKE TX | 76092 | |
| PAUL J USELDING | | 2800 N BLUE SLOPES DR | | | | BLOOMINGTON IN | 47408-1022 | |
| PAUL J VALCOUR | | 16 HIGH ST | | | | IPSWICH MA | 01938-1918 | |
| PAUL J VAN BELLE | | 8991 TWIN LAKES DR | | | | WHITE LAKE MI | 48386-2091 | |
| PAUL J WAGNER | | 3711 OCEAN FRONT WALK | UNIT 2 | | | MARINA DEL REY CA | 90292-5705 | |
| PAUL J WALSH | | 37370 JUDD | | | | NEW BOSTON MI | 48164-9348 | |
| PAUL J WARNIMONT | | 08820 R15N | | | | DEFIANCE OH | 43512 | |
| PAUL J WARREN & | CATHERINE S WARREN JT TEN | 190 MCSWAIN DR 224 | | | | WEST COLUMBIA SC | 29169-4825 | |
| PAUL J WEBER | | 10690 TOWNSEND RD R2 | | | | FOWLER MI | 48835-9112 | |
| PAUL J WELDON | TR UA 10/17/84 | WELDON-MARITAL TRUST | 2146 S 1800 E | | | SALT LAKE CITY UT | 84106-4127 | |
| PAUL J WILMOTH | | 4698 GLENALDA | | | | CLARKSTON MI | 48346-3638 | |
| PAUL J WISELEY | | 13645 FOX DEN EAST | | | | NOVELTY OH | 44072-9769 | |
| PAUL J ZIKA | | 200 SCHWARTZ ROAD | | | | LANCASTER NY | 14086-9400 | |
| PAUL J ZIMMERMAN | | 363 EUREKA RD | | | | CHARLESTON WV | 25314-2150 | |
| PAUL JAMES BAUJAN & | SUSAN J BAUJAN JT TEN | 1109 LAFAYETTE | | | | BEARDSTOWN IL | 62618-1744 | |
| PAUL JAMES CLANCY SIPE | | 2916 ROBIN RD | | | | KETTERING OH | 45409-1650 | |
| PAUL JAMES LIESS & | MARLENE B LIESS JT TEN | 151 MAPLE HILL FARM RD | | | | PENFIELD NY | 14526-1713 | |
| PAUL JAMES MURPHY | | BEAL NA BLATH | | | | CROOKSTOWN COUNTY CORK | | IRELAND |
| PAUL JAMES ROSS | | PO BOX 31221 | | | | SANTA FE NM | 87594-1221 | |
| PAUL JAMES STANFORD | | 15410 WINDMILL PIONTE | | | | GROSSE POINTE PARK MI | 48230-1746 | |
| PAUL JANAVS | | 11739 LAURELCREST DR | | | | STUDIO CITY CA | 91604-3816 | |
| PAUL JAU-JIA TSAI | | 4002 CALLE SONORA 1C | | | | LAGUNA WOODS CA | 92637-3226 | |
| PAUL JAU-JIA TSAI & | CHRISTINA F TSAI JT TEN | 4002 CALLE SONORA 1C | | | | LAGUNA WOODS CA | 92637-3226 | |
| PAUL JAY AUERBACH | | 683 EAST DRIVE | | | | ORADELL NJ | 07649 | |
| PAUL JED HOROWITZ | | 61 OVERLOOK RD | | | | CALDWELL NJ | 07006 | |
| PAUL JOHN HUFF JR | | 1725 CAMBRIDGE BLVD | | | | COLUMBUS OH | 43212-1999 | |
| PAUL JOHN KROTZ | | 75 RANDWOOD DR | | | | GETZVILLE NY | 14068-1336 | |
| PAUL JOHN LYFORD | | 72 CLEVELAND DR | | | | BUFFALO NY | 14223-1026 | |
| PAUL JOHN WAINIO | | 5246 OLD HAVERHILL CT | | | | GRAND BLANC MI | 48439-8736 | |
| PAUL JOHNNIE ZAHN | | 912 LINCOLN DR | | | | PASCO WA | 99301-3504 | |
| PAUL JOHNSON | | 3143 GREENBRIAR RD | | | | ANDERSON IN | 46011-2301 | |
| PAUL JOLLY & | KAREN JOLLY JT TEN | 10339 SW 40TH | | | | PORTLAND OR | 97219-6949 | |
| PAUL JOSEPH CARLTON | | 324 WHISPERING MEADOW | | | | HEWITT TX | 76643-3762 | |
| PAUL JOSEPH CESTONE | | 6005 FRONTIER DRIVE | | | | SPRINGFIELD VA | 22150-1508 | |
| PAUL JOSEPH COPPOLA | | 1447 INDEPENDENCE DR 6 | | | | DERBY NY | 14047-9546 | |
| PAUL JOSEPH FRITZ | | 7668 CORTLAND | | | | ALLEN PARK MI | 48101-2214 | |
| PAUL JOSEPH JONCAS | | 14755 NORTH CR 17 | | | | WELLINGTON CO | 80549 | |
| PAUL JOSEPH MC CANN | | 32815 SUTTON | | | | NEW BALTIMORE MI | 48047-3372 | |
| PAUL JOSEPH PATERNOSTER | | BOX 7389 | | | | JACKSONVILLE NC | 28540-2389 | |
| PAUL JOSEPH PLAISANCE | | 4709 AVRON BLVD | | | | METAIRIE LA | 70006-1144 | |
| PAUL JOSEPH SMITH | | 35 HOLMESDALE STREET | | | | ALBANY NY | 12203-2022 | |
| PAUL JOYCE | CUST JOSEPH JOYCE UGMA PA | 8 SPRING STREET | | | | MEDIA PA | 19063-1505 | |
| PAUL JUERGENS JR | | 624 POWHATAN BEACH RD | | | | PASADENA MD | 21122-1106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL K ADAIR | | 15 CHIPPERFIELD CRES | | | | WHITBY ON L1R 1M4 | | CANADA |
| PAUL K ALDRIDGE & | IRENE Y ALDRIDGE JT TEN | 10910 HAMMOND DRIVE | | | | LAUREL MD | 20723-1019 | |
| PAUL K ALLISON | | 2930 KINGS LANE | | | | LANCASTER PA | 17601-1617 | |
| PAUL K FLEMING | | 7827 INVERNESS LAKES TRAIL | | | | FT WAYNE IN | 46804 | |
| PAUL K FOERY | | 2887 OLDE FIELD DR | | | | YORK PA | 17404-4256 | |
| PAUL K GREGORY | | 14733 EMANUEL RD | | | | HOAGLAND IN | 46745-9589 | |
| PAUL K HAMILTON | | 3101 SUSAN DR | | | | SAN BRUNO CA | 94066-1638 | |
| PAUL K HANSEN & | B JOY HANSEN JT TEN | 11851 TALL TREE DR | | | | PLYMOUTH MI | 48170-3723 | |
| PAUL K KARAGIANIS | | 254 W MAIN ST | | | | WAYNESBORO PA | 17268-1522 | |
| PAUL K KELSO | | 4125 PARK ST N LOT 724 | | | | ST PETERSBURG FL | 33709 | |
| PAUL K KITCHEL | | 5041 WILLOUGHBY 4 | | | | HOLT MI | 48842-1009 | |
| PAUL K KUDLICH | | PO BOX 267 | | | | HARVARD MA | 01451-0267 | |
| PAUL K LEGG & | NOBLE C LEGG JT TEN | 206 ALDERSON STREET | | | | LEWISBURG WV | 24901-1706 | |
| PAUL K LEWIS JR & | JANET L LEWIS JT TEN | 7 IRON HORSE RD | | | | LITTLE ROCK AR | 72223-9502 | |
| PAUL K MAINKA | | 1301 DOGWOOD DR | | | | PORTAGE MI | 49024-5231 | |
| PAUL K MARSH | | 117 OLD NICHOLS CIRCLE | | | | ALBURNDALE FL | 33823 | |
| PAUL K MESCALL | | 172 GRASSLAND DR | | | | JACKSON TN | 38305-3828 | |
| PAUL K MORAN | | 340 WINTHROP | | | | SAGINAW MI | 48603-6259 | |
| PAUL K MORAN & | NANCY L MORAN JT TEN | 340 WINTHROP | | | | SAGINAW MI | 48603-6259 | |
| PAUL K NAKATANI | | 1338 ALA LEIE ST | | | | HONOLULU HI | 96818-1512 | |
| PAUL K NOETZEL | CUST VICTORIA R NOETZEL | UGMA TX | 2725 FORTUNA DR | | | AUSTIN TX | 78738-5427 | |
| PAUL K NOETZEL & | SHARON M SMITH | TR UA 05/23/91 | PAUL K NOETZEL & SHARON M |FAM TR | 2725 FORTUNA DR | AUSTIN TX | 78738-5427 | |
| PAUL K NORTON | | 692 SANATOGA RD | | | | POTTSTOWN PA | 19465-7988 | |
| PAUL K OAKS & | PATRICIA A OAKS JT TEN | 2927 MACKIN RD | | | | FLINT MI | 48504-3262 | |
| PAUL K REDMAN | | 562 TERRYVILLE AVE | | | | BRISTOL CT | 06010-4031 | |
| PAUL K SCHEIBNER | | 631 NIXON BLVD | | | | ROSCOMMON MI | 48653-8760 | |
| PAUL K SIPPLES & | PATRICIA T SIPPLES JT TEN | 181 CARTER AVE EXT | | | | MERIDEN CT | 06451-5418 | |
| PAUL K TRIPPLEHORN | | PO BOX 100279 | | | | FORT WORTH TX | 76185-0279 | |
| PAUL K TROWBRIDGE | TR PAUL K TROWBRIDGE TRUST | UA 01/05/96 | 6 SOUTH STREET EXT | | | WILLIMANTIC CT | 06226 | |
| PAUL K VERBEKE | | 705 E FLINT ST | | | | DAVISON MI | 48423-1216 | |
| PAUL K WON & | VIANN L WON JT TEN | 2038 DOLE ST | | | | HONOLULU HI | 96822-3313 | |
| PAUL KAMALSKI | | 103 WEST CARDIFF COURT | | | | NEWARK DE | 19711-3442 | |
| PAUL KAMINSKI JR | | 47 SERGEANTSVILLE ROAD | | | | FLEMINGTON NJ | 08822-1554 | |
| PAUL KANGAS | | 2555 N E 202ND ST | | | | NORTH MIAMI BEACH FL | 33180-1924 | |
| PAUL KAPLAN | TR UA 05/27/93 PAUL KAPLAN TRUST | 7037 MIDDLETON AVENUE | | | | SAINT AUGUSTINE FL | 32080-8179 | |
| PAUL KAPLAN | | 8 PRAIRIE LN | | | | PALM COAST FL | 32164-7434 | |
| PAUL KATZ & | DORIS KATZ JT TEN | 9140 N REGENT ROAD | | | | MILWAUKEE WI | 53217-1803 | |
| PAUL KEITH TANNER | | 10509 NE 139TH ST | | | | KIRKLAND WA | 98034-2012 | |
| PAUL KELBY & | ALMA H KELBY JT TEN | 1213 N ACACIA AVE | | | | FULLERTON CA | 92831-2101 | |
| PAUL KELLY | | 2337 DOLEMAN DR | | | | W BLOOMFIELD MI | 48324-1401 | |
| PAUL KENNEDY | | 40242 BIGGS ROAD | | | | LAGRANGE OH | 44050-9790 | |
| PAUL KENNETH KALKE | | 6337 N MOBILE | | | | CHICAGO IL | 60646-3712 | |
| PAUL KHOURY | | 1504 ILLINOIS ST | | | | LA SALLE IL | 61301-1349 | |
| PAUL KIMBIRAUSKAS | | 1751 NOBLE RD | | | | WILLIAMSTON MI | 48895-9749 | |
| PAUL KING | | 2120 LYRIC AVE | | | | LOS ANGELES CA | 90027 | |
| PAUL KING | | BOX 19101 | | | | OAKLAND CA | 94619-0101 | |
| PAUL KING JR | | 27 ARTHURS COURT | | | | SHELTON CT | 06484-6108 | |
| PAUL KLAUER & ANNELIESE KLAUER | TR | PAUL KLAUER & ANNELIESE KLAUER | LIVING TRUST U/A DTD 10/04/99 | 78477 ROMEO PLANK RD | | ARMADA MI | 48005 | |
| PAUL KLEMMER | | 20 DAVEY CRES | | | | ROCHESTER NY | 14624-1034 | |
| PAUL KLUCK & | ADELE J KLUCK JT TEN | PO BOX 75 | | | | EDEN NY | 14057 | |
| PAUL KOCHAN PER REP | EST WILLIAM G KOCHAN | 14912 SHIRLEY | | | | WARREN MI | 48089 | |
| PAUL KOEPPEN | CUST MATHEW | KOEPPEN UTMA NC | 519 STEPHANIE CT | | | LAKE MARY FL | 32746-3929 | |
| PAUL KOLKER | | BOX 411 | | | | OLD WESTBURY NY | 11568-0411 | |
| PAUL KORN | | N2809 RIVER DR | | | | WALLACE MI | 49893-9613 | |
| PAUL KORNGOLD | CUST ADAM M KORNGOLD | UGMA NY | 155 OXFORD ROAD | | | NEW ROCHELLE NY | 10804-3306 | |
| PAUL KOVACS | | 407 MILLSTONE RD STAR RT | | | | CLARKSBURG NJ | 08510-1521 | |
| PAUL KOWALSKI | | 322 DIAMOND RD | | | | JACKSON NJ | 08527-3137 | |
| PAUL KOZINN | | 225 BROADWAY | | | | NEW YORK NY | 10007-3001 | |
| PAUL KRAMER | | 6809 CANYON RUN DR | | | | EL PASO TX | 79912-7423 | |
| PAUL KUBERNUK | | 618 HANOVER DRIVE | | | | WRIGHTSTOWN NJ | 08562-2007 | |
| PAUL KUEHNLENZ | | 330 W GOEBEL DR | | | | LOMBARD IL | 60148-1557 | |
| PAUL KULMACZEWSKI | | 2230 WALNUT RD | | | | AUBURN HILLS MI | 48326 | |
| PAUL KULZER | | PO BOX 27003 | | | | ANAHEIM CA | 92809 | |
| PAUL KURNICA & | GLADYS KURNICA JT TEN | 10731 S BELL | | | | CHICAGO IL | 60643-3125 | |
| PAUL KURT ZEIGER | | 735 FREEDOM LN | | | | LEONARD MI | 48367-2502 | |
| PAUL KUZNIA & | JOAN KUZNIA JT TEN | 75 MT LAUREL LN | | | | COLD SPRING NY | 10516 | |
| PAUL KYACK JR & | GALE KYACK JT TEN | 2100 RED BUD LN | | | | FURLONG PA | 18925 | |
| PAUL L BARLICK & | GERTRUD BARLICK JT TEN | 297 HASKELL DRIVE | BOX 358 | | | LUZERNE MI | 48636 | |
| PAUL L BETTHAUSER | | 7933 N OCTAVIA | | | | NILES IL | 60714 | |
| PAUL L BETZ | | 6453 W STATE RD 64 | | | | HUNTINGBURG IN | 47542-9783 | |
| PAUL L BLANKENSHIP & | TERRY L BLANKENSHIP JT TEN | 43 S KITLEY AVE | | | | INDIANAPOLIS IN | 46219-6711 | |
| PAUL L BRADY | | 217 BLACK MAPLE CT | | | | GREENWOOD IN | 46143-1523 | |
| PAUL L BROWN | | 4401 ELMDALE AVE | | | | CLARKSTON MI | 48346-3812 | |
| PAUL L C KELLEY | | 8360 APPLE BLOSSOM LANE | | | | FLUSHING MI | 48433-1112 | |
| PAUL L CARRICO | | 511 N US 31 HWY | | | | TIPTON IN | 46072 | |
| PAUL L CARRICO & | PAULINE CARRICO JT TEN | 511 N US31 HWY | | | | TIPTON IN | 46072 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL L CASHMAN | CUST KIMBERLY CASHMAN UGMA MA | 748 S MAPLE BLUFF COURT | | | | STEVENS POINT WI | 54481-9240 | |
| PAUL L CASHMAN | CUST STEVEN | BROD UGMA MA | 5701 GROVE FOREST ROAD | | | MIDLOTHIAN VA | 23112-2370 | |
| PAUL L CASTLE | | 4278 BELL N E | | | | GRAND RAPIDS MI | 49525-6101 | |
| PAUL L COHEN | | 11759 GRANDSTONE LANE | | | | CINCINNATI OH | 45249 | |
| PAUL L COX JR & | EDNA R COX JT TEN | C/O LEVINE | 324 DATURA STREET SUITE 145 | | | WEST PALM BEACH FL | 33401-5415 | |
| PAUL L DILLEY | | 432 HENLEY COURT | | | | BLOOMFLD HLS MI | 48304-1806 | |
| PAUL L DOWELL | | 9230 BRAMBLE HWY | | | | TECUMSEH MI | 49286 | |
| PAUL L FISHER JR | TR KATHRYN FISHER TRUST | UA 07/29/97 | 1710 WOODRAIL AVE | | | COLUMBIA MO | 65203-0946 | |
| PAUL L FORD | | 7501 CLOVER LN | | | | WATAUGA TX | 76148-1706 | |
| PAUL L FRENCH | | 3558 LOBELIA | | | | CINCINNATI OH | 45241-3333 | |
| PAUL L GADDIS | | 14 COOT ROAD | | | | LOCUST VALLEY NY | 11560-2019 | |
| PAUL L GLUCHOWSKI | | 31 WOODBRIAR LANE | | | | ROCHESTER NY | 14624-4136 | |
| PAUL L GRADY | | 2 CUSHING RD | | | | COHASSET MA | 02025-1712 | |
| PAUL L GUGELER | | 1805 E BELT DR | | | | MT PLEASANT IA | 52641 | |
| PAUL L HAGERT | | 102 SPRY ISLAND RD | | | | JOPPA MD | 21085-5439 | |
| PAUL L HENNESSY | | 1312 SHELBY ST | | | | SANDUSKY OH | 44870-3135 | |
| PAUL L HENNINGER | | 3844 STONE RD | | | | MIDDLEPORT NY | 14105-9712 | |
| PAUL L HERRERA | | 1441 PARKER AVE APT 25 | | | | TRACY CA | 95376-3565 | |
| PAUL L HUG | | 1425 SUSSEX RD | | | | VENICE FL | 34293-4842 | |
| PAUL L ICE | | 207 ORCHARD LANE | | | | ALEXANDRIA IN | 46001-1036 | |
| PAUL L JANSEN | | 3220 SHOREWOOD DR | | | | OSHKOSH WI | 54901-1643 | |
| PAUL L JASKOLSKI | | 724 W MAPLE | | | | MILFORD MI | 48381-3814 | |
| PAUL L JASPER | TR UA 12/20/89 PAUL L JASPER TRUST | 1 N 110 PLEASANT HILL RD | | | | WINFIELD IL | 60190-2273 | |
| PAUL L JEFFERS | | 5964 N CARROLL ROAD | | | | INDIANAPOLIS IN | 46235-7993 | |
| PAUL L JENNETT | | 671-37TH ST | | | | DES MOINES IA | 50312-3327 | |
| PAUL L JIRELE | | 104 12TH AVE N E | | | | MIAMI OK | 74354-3373 | |
| PAUL L JOHN | CUST MISS | CHRISTINE ELLEN JOHN U/THE MICH | U-G-M-A | 117 HUDSON STREET | | REDWOOD CITY CA | 94062-1919 | |
| PAUL L JOHNSTON & | HOPE A JOHNSTON JT TEN | 1519 UNION AVENUE | | | | NATRONA HEIGHT PA | 15065-2007 | |
| PAUL L JORDAN | | 1152 PARKMAN ROAD NW | BOX 3083 | | | WARREN OH | 44485-2467 | |
| PAUL L KALIS | | 7001 ARCOLA | | | | GARDEN CITY MI | 48135-2227 | |
| PAUL L KIESEL & | RINA KIESEL JT TEN | 1536 N RENAUD | | | | GROSSE POINT WOODS MI | 48236-1763 | |
| PAUL L KLEIN & | NANCY L KLEIN JT TEN | RR3 BOX 2247 CO RD 417 | | | | MCMILLAN MI | 49853-9718 | |
| PAUL L KRUMM | | 9898 N RIVER DR | | | | FREELAND MI | 48623-9529 | |
| PAUL L LAGORIN | | 18-561 COUNTY RD Y | | | | HOLGATE OH | 43527-9511 | |
| PAUL L LECLERC & | THERESA M LECLERC JT TEN | 532 1ST AVE | | | | BERLIN NH | 03570-1208 | |
| PAUL L LEWOC | | 17 OAK STREET | | | | MERIDEN CT | 06450 | |
| PAUL L LOO | | 8441 MAPLEVIEW DR | | | | DAVISON MI | 48423-7805 | |
| PAUL L MAHONEY | | 4482 NANTUCKERT DR | | | | HARRISBURG PA | 17112-1932 | |
| PAUL L MALLON | CUST BRETT | DAVID MALLON UGMA CT | 521 SCOTLAND RD | | | NORWICH CT | 06360-9405 | |
| PAUL L MALLON | CUST THEODORE | JOHN MALLON UGMA CT | 521 SCOTLAND RD | | | NORWICH CT | 06360-9405 | |
| PAUL L MALLON | | 521 SCOTLAND RD | | | | NORWICH CT | 06360-9405 | |
| PAUL L MANSFIELD | | 1835 WOODHAVEN DR APT 7 | | | | FT WAYNE IN | 46819-1043 | |
| PAUL L MATHER | | PO BOX 457 | | | | SAINT ELMO AL | 36568-0457 | |
| PAUL L MC COMB | | 2328 UTLEY RD | | | | FLINT MI | 48532-4900 | |
| PAUL L MCEVILY | | 610 WOODMERE RD | | | | INTERLAKEN NJ | 07712-4350 | |
| PAUL L MCKISSICK JR | | 4930 WOODLAND AVE | | | | KANSAS CITY MO | 64110-2364 | |
| PAUL L MITCHELL | | 41 DAILEY ST | | | | SOUTH RIVER NJ | 08882-1421 | |
| PAUL L MOORE | | 2745 CONCESSION RD 7 RR 5 | | | | BOWMANVILLE ON  L1C 3K6 | | CANADA |
| PAUL L MURRAY | | 2044 W 83RD ST | | | | CHICAGO IL | 60620-6049 | |
| PAUL L NASH | | 711 W ASH ST | | | | BLYTHEVILLE AR | 72315-4033 | |
| PAUL L NICKEL | | 3486 COUNTY ROAD 170 | | | | FREMONT OH | 43420-8907 | |
| PAUL L OSOSKI | TR PAUL L OSOSKI REVOCABLE TRUST | UA 12/08/96 | 4436 SUNSET BLVD | | | GRAND BLANC MI | 48439-9055 | |
| PAUL L OWINGS | | 12782 SYLVAN ST | | | | GARDEN GROVE CA | 92845-2828 | |
| PAUL L PATTERSON | | 1078 YALE AVE | | | | BOURBONNAIS IL | 60914-1155 | |
| PAUL L PEREZ | | 2268 DEVONSHIRE RD | | | | BLOOMFIELD HILLS MI | 48302-0623 | |
| PAUL L POULOS | TR PAUL L POULOUS TRUST | UA 04/08/98 | 1721 MISSION HILLS APT 107 | NORTH BROOK | | NORTHBROOK IL | 60062 | |
| PAUL L POWERS & | JANICE KAY POWERS JT TEN | 4586 SUNFLOWER CIR | | | | CLARKSTON MI | 48346-4956 | |
| PAUL L REA | | 3502 NE 127TH ST | | | | VANCOUVER WA | 98686-2829 | |
| PAUL L ROGERS & | MARION J ROGERS JT TEN | 2020 DEVOLSON | | | | ANN ARBOR MI | 48104-4722 | |
| PAUL L ROSS JR | | 50 CHEROKEE | | | | PONTIAC MI | 48341-1500 | |
| PAUL L RUNKEL & | JUDITH C RUNKEL JT TEN | 14230 TULANE ST | | | | BROOKFIELD WI | 53005-4163 | |
| PAUL L SCHMELZER | TR PAUL L SCHMELZER TRUST | UA 7/12/99 | 1308 GLENLAKE AVE | | | PARK RIDGE IL | 60068-5044 | |
| PAUL L SCHRIBER | | 411 W DECKERVILLE RD | | | | CARO MI | 48723-9702 | |
| PAUL L SETLIFF | | 15002 WHEELER RD | | | | LAGRANGE OH | 44050-9571 | |
| PAUL L SHEPARD | | 347 N WILEY ST | | | | CRESTLINE OH | 44827-1354 | |
| PAUL L SMITH | | 160 KING ST | | | | HANOVER MA | 02339-2406 | |
| PAUL L SMITH | | 219 S BRIDGE STREET | | | | LINDEN MI | 48451-8639 | |
| PAUL L SNITKO | | 4127 N LINDEN ROAD | | | | FLINT MI | 48504-1351 | |
| PAUL L SPAINHOUR | | 9100 PARK ST 214-A | | | | LENEXA KS | 66215-3328 | |
| PAUL L SULTANA | | 24759 CURRIER | | | | DEARBORN HGTS MI | 48125-1825 | |
| PAUL L SYLVIA | | PINE RIDGE ROAD | | | | LINCOLN MA | 01773 | |
| PAUL L TAGHER | | 7309 US 42 | | | | FLORENCE KY | 41042-1966 | |
| PAUL L VINSON | | 150 WEST MARKET ST | | | | SPRINGBORO OH | 45066-1268 | |
| PAUL L VITKUS | | 110 COMMERFORD ROAD | | | | CONCORD MA | 01742-1531 | |
| PAUL L WAGNER | | 22581 ROAD 122 | | | | OAKWOOD OH | 45873-9322 | |
| PAUL L WALKER | | 3005 W RIGGIN RD | | | | MUNCIE IN | 47304-1028 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL L WISEK & | ELIZABETH A WISEK JT TEN | 2210 MICHELLE DR | | | | MARION IL | 62959-4723 | |
| PAUL L WOMACK | | 8756 CHEROKEE AVE | | | | DENHAM SPRINGS LA | 70726 | |
| PAUL L YOUNG | | 129 ROOSEVELT NW | | | | WARREN OH | 44483-3326 | |
| PAUL LAVIGNE | | BOX 70 | | | | HOUGHTON MI | 49931-0070 | |
| PAUL LEE & | BRENDA J LEE JT TEN | 1500 BETHEL RD NE | | | | HARTSELLE AL | 35640-2083 | |
| PAUL LEE RATLIFF | | 320 DAVID LANE | | | | MARYVILLE TN | 37803-6304 | |
| PAUL LEGGAT | | 11 GABLE COURT | | | | ANCASTER ON  L9G 4T2 | | CANADA |
| PAUL LEONHARD JENKINS | | 11009 WOOD ELVES WAY | | | | COLUMBIA MD | 21044-1004 | |
| PAUL LESLIE ESTES II & | BARBARA K ESTES JT TEN | BOX 797 | | | | NEWBERRY FL | 32669-0797 | |
| PAUL LICURS JR | | 353 ROUND RIDGE RD | | | | SPARTANBURG SC | 29302-4469 | |
| PAUL LIEBERMAN & | LAURIE LIEBERMAN JT TEN | 3500 OLD MILL RD | | | | HIGHLAND PARK IL | 60035-1011 | |
| PAUL LIS | CUST GAVIN A LIS | UTMA FL | 1167 WEYBRIDGE LANE | | | DUNEDIN FL | 34698-2224 | |
| PAUL LOFTUS | | 2219 W SHAKESPEARE AVE | | | | CHICAGO IL | 60647-3216 | |
| PAUL LOPEZ | | 837 INYO AV | | | | MODESTO CA | 95358-6029 | |
| PAUL LOREN GETTEL & | MARY J GETTEL JT TEN | 8506 CRESCENT BEACH RD | | | | PIGEON MI | 48755-9711 | |
| PAUL LOUIS KESSLER | | 7 COOPER RD | | | | MENDHAM NJ | 07945-3001 | |
| PAUL LOVETT | CUST JAMES M LOVETT UGMA DE | 7 DEERFIELD LN | | | | REHOBOTH BCH DE | 19971-8617 | |
| PAUL LUCERO | | 1451 NANA PL | | | | MANTECA CA | 95336-6423 | |
| PAUL LUM & | SUSAN LUM JT TEN | 690 TEMPLEBAR WAY | | | | LOS ALTOS CA | 94022-1653 | |
| PAUL LURIE | CUST | JENNIFER SUE LURIE UGMA NJ | 359 WEBSTER DR | | | NEW MILFORD NJ | 07646-1045 | |
| PAUL M AMMAN | | 9360 THREAD RIVER DR | | | | GOODRICH MI | 48438 | |
| PAUL M ANDERSON | CUST SUSAN R ANDERSON UGMA NJ | 18121 N TIMBER RIDGE DR | | | | SURPRISE AZ | 85374-5674 | |
| PAUL M BACK | | 6191 FORESTDALE | | | | DAYTON OH | 45427-1812 | |
| PAUL M BACSIK & | SARAH MORGAN JT TEN | 88 LEXINGTON AVE APT 17A | | | | NEW YORK NY | 10016-8943 | |
| PAUL M BAILEY | | 5050 CREEKSIDE DRIVE | | | | MURFREESBORO TN | 37128-3809 | |
| PAUL M BAILEY | | 75 DUNLAP CIR | | | | OXFORD MI | 48371-5209 | |
| PAUL M BECK & | GERTRUDE E BECK JT TEN | 3216 CORONADO ST | | | | ST JOSEPH MO | 64505-1816 | |
| PAUL M BENSON & | ANDRE A BENSON JT TEN | 6 OWL WOOD DRIVE | | | | CANDLER NC | 28715-8513 | |
| PAUL M BETZ | | 39704 N 100TH STREET | | | | SCOTTSDALE AZ | 85262-2932 | |
| PAUL M BOHANNON | | 10001 WOODLOCH FOREST DR | STE 200 | | | SPRING TX | 77380-1954 | |
| PAUL M BRANHAM | | 591 HOODOO MOUNTAIN RD | | | | PRIEST RIVER ID | 83856-7794 | |
| PAUL M CHAPEL | | 5720 E 1125 S | | | | FAIRMOUNT IN | 46928-9130 | |
| PAUL M COHEN | | 14 NORTH RD | | | | SOUTHINGTON CT | 06489-1831 | |
| PAUL M D AMORE | | 17409 M 86 | | | | THREE RIVERS MI | 49093-9319 | |
| PAUL M DALESANDRO | | 7 TWIN OAK DR | | | | ROCHESTER NY | 14606-4405 | |
| PAUL M DAY | | 10701E-600S | | | | UPLAND IN | 46989 | |
| PAUL M DE MARSH | | 37 RIVER CREEK WAY | | | | SUGAR LAND TX | 77478 | |
| PAUL M DENELSBECK JR | | 680 FT ELFSBORG RD | | | | SALEM NJ | 08079 | |
| PAUL M DIMOND & | VICTORIA S DIMOND JT TEN | 32113 SE 268TH | | | | RAVENSDALE WA | 98051-9617 | |
| PAUL M DMYTRASZ | | 108 BELLEVUE STREET | | | | WILLIMANTIC CT | 06226-2735 | |
| PAUL M EDGAR | | 21858 EDGAR RD | | | | HILLMAN MI | 49746-9562 | |
| PAUL M EDWARDS | | 1251 KINGSTON | | | | FLINT MI | 48507-4786 | |
| PAUL M FETSKO & | JOSEPHINE M FETSKO JT TEN | 1505 CHARLES ST | | | | HERMITAGE PA | 16148-2052 | |
| PAUL M FEYS | | 9136 MERCEDES | | | | REDFORD TWP MI | 48239-2316 | |
| PAUL M FIELD | | 319 N HAYFORD AVE | | | | LANSING MI | 48912-4146 | |
| PAUL M FUGAMI & | HELEN T FUGAMI JT TEN | 629 NEWPORT AVE | | | | WESTMONT IL | 60559-1220 | |
| PAUL M GARCIA | | 233 CHRISTINE WAY | | | | BOLINGBROOK IL | 60440-6138 | |
| PAUL M GIRTMAN | | 449 TEGGERDINE TR | | | | WHITE LAKE MI | 48386-2174 | |
| PAUL M GOLDBERG | | 260 LINCOLN BLVD | | | | MERRICK NY | 11566-4713 | |
| PAUL M GOLDFARB JR | | 2113 PALMBROOKE CT | | | | LEXINGTON KY | 40513-1125 | |
| PAUL M GREEN JR | | 1525 W GRAND AVE | | | | DAYTON OH | 45407-1837 | |
| PAUL M GREENE | | 15 BUTTERNUT LANE | | | | IRVINE CA | 92612-2803 | |
| PAUL M GUSTOVICH | | 426 HYDE AVE | | | | NILES OH | 44446-1652 | |
| PAUL M HARWICK | | 12530 SE 53RD ST | | | | BELLEVUE WA | 98006 | |
| PAUL M HAUSER | TR PAUL M HAUSER TRUST | UA 02/16/95 | 828 LOCUST DR | | | WEST RIVER MD | 20778-9745 | |
| PAUL M HAWKS | | 4125 N COUNTY ROAD 100 E | | | | NEW CASTLE IN | 47362-9010 | |
| PAUL M HECK | TR U/A DTD | 12/18/87 M-B PAUL M HECK | 6614 CHIRCO COURT | | | UTICA MI | 48316-3414 | |
| PAUL M HEINRICH | | 30812 BLAIRMOOR | | | | MADISON HTS MI | 48071-2182 | |
| PAUL M HEINRICH & | ALICE O HEINRICH JT TEN | 30812 BLAIRMOOR | | | | MADISON HTS MI | 48071-2182 | |
| PAUL M HELZER | | 7702 CLIFTON DR | | | | SOUTH BRANCH MI | 48761-9622 | |
| PAUL M HENDRICKSON | | 2309 NE 53RD ST | | | | KANSAS CITY MO | 64118-5815 | |
| PAUL M HERBELOT | | 647 COLFAX COURT | | | | GOLETA CA | 93117-1649 | |
| PAUL M HODGSON JR | | 208 HULLIHEN DR | | | | NEWARK DE | 19711-3659 | |
| PAUL M HOGATE | | 68 OAK STREET | | | | PENNSVILLE NJ | 08070-2043 | |
| PAUL M HOVIS | | 10912 OAK FOREST DR | | | | HAGERSTOWN MD | 21740-7732 | |
| PAUL M HRESKO | | 212 TRAVERSE ST | | | | ELK RAPIDS MI | 49629-5100 | |
| PAUL M HUDAK | | 19760 RIDGELAND AVE | | | | CLEVELAND OH | 44135-1060 | |
| PAUL M INMAN & | GEORGE D INMAN JT TEN | 2631 COWEETA LAB RD | | | | OTTO NC | 28763-9214 | |
| PAUL M ISOM | | 833 PIKE ST | | | | CHARLESTOWN IN | 47111-1248 | |
| PAUL M JOHNSON | | 39 SHIPPS WA | | | | DELANCO NJ | 08075 | |
| PAUL M KAMINGA | | 148 MT VERNON STREET | | | | WEST ROXBURY MA | 02132 | |
| PAUL M KARBOWSKI | | 7124 CARLTON COVE | | | | CARP LAKE MI | 49718-9751 | |
| PAUL M KEHRER | | 1436 WINTER LN | | | | BRIGHTON MI | 48114-8733 | |
| PAUL M KENTOR | | 216 PIERCE ROAD | | | | HIGHLAND PARK IL | 60035-5329 | |
| PAUL M KOWALEWSKI | | 14235 LANDING WAY | | | | FENTON MI | 48430-1317 | |
| PAUL M KULYK | | 1210 S ABBEWOOD | | | | ELYRIA OH | 44035-7273 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL M LESKIW | | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HILLS MI | 48309-4527 | |
| PAUL M LESTER | | BOX 534 | | | | SPENCER WVV | 25276-0534 | |
| PAUL M LIGHTFOOT & | MARY A LIGHTFOOT TEN COM | TRS PAUL M LIGHTFOOT & MARY A | LIGHTFOOT LIVING TRUST U/A D | 12690 WARD ST | | DETROIT MI | 48227 | |
| PAUL M LOCKWOOD | | 2804 MARIGOLD TRL | | | | NORMAN OK | 73072-6661 | |
| PAUL M MC GUIRE | | 822 SHERIDAN DR | | | | TONAWANDA NY | 14150-7870 | |
| PAUL M MC GUIRE JR | | 514 ELM ST | | | | NEW HAVEN CT | 06511-4526 | |
| PAUL M MCCLAIN | | 265 WILLOWDOWN COURT | | | | COLUMBUS OH | 43235-7027 | |
| PAUL M MINARIK | | 4264 S GROVE R 2 | | | | ST JOHNS MI | 48879-9577 | |
| PAUL M NOTMAN | | 22040 SE HIGHWAY 224 | | | | DAMASCUS OR | 97089-8842 | |
| PAUL M NOZAR | | 4873 EAGLE RIDGE COURT | | | | LEBANON OH | 45036-4044 | |
| PAUL M PATTON | | 2100 PROBASCO RD | | | | SPARKS NV | 89431-3343 | |
| PAUL M PAULIK | | PO BOX 229 | | | | BUCKLEY MI | 49620 | |
| PAUL M PERZYK | | 14583 ALPENA DR | | | | STERLING HEIGHTS MI | 48313-4309 | |
| PAUL M PRECOPIA & | MARY ANN PRECOPIA JT TEN | 114 CHURCH ST | | | | MIDWAY PA | 15060 | |
| PAUL M RAYMOND | | 11712 TEACHERS DR | | | | EL PASO TX | 79936-4358 | |
| PAUL M REED | | 1211 DEBBIE LANE | | | | HIXSON TN | 37343-2307 | |
| PAUL M ROEDIGER | | 1250 GREENWOOD AVE APT 211 | | | | JENKINTOWN PA | 19046 | |
| PAUL M ROSS JR | | 29 TEALWOOD | | | | ST LUIS MO | 63141-7922 | |
| PAUL M SCHWARTZ & | MARY C SCHWARTZ JT TEN | 3806 LONE PINE COURT | | | | STERLING HEIGHTS MI | 48314-4320 | |
| PAUL M SCHWARTZE | | RR 2 BOX 151E | | | | ODESSA MO | 64076-9793 | |
| PAUL M SHEPARD JR | | 1830 ARDLEIGH RD | | | | COLUMBUS OH | 43221 | |
| PAUL M SIENKIEWICZ | | 15634 ASPEN DR | | | | MACOMB MI | 48044-3807 | |
| PAUL M SIENKIEWICZ & | LINDA SIENKIEWICZ JT TEN | 15634 ASPEN DR | | | | MACOMB MI | 48044-3807 | |
| PAUL M SMITH | | 3678 BADGER LN | | | | ELBERT CO | 80106 | |
| PAUL M SMITH | | 5909 RENVILLE | | | | DETROIT MI | 48210-3710 | |
| PAUL M SPITZ | | 27200 CEDAR RD 1014 | | | | BEACHWOOD OH | 44122-1147 | |
| PAUL M SPRAKER | | 3801 N MIDDLEBROOK CR | | | | CHESTER VA | 23821 | |
| PAUL M STASIE | | 1905 EVANGELINE NORTH | | | | DEARBORN HEIGHTS MI | 48127-3471 | |
| PAUL M STASIE & | JOHN M STASIE JT TEN | 1905 EVANGELINE N | | | | DEARBORN HTS MI | 48127-3471 | |
| PAUL M STEELE | | 965 PRAIRIE VIEW | | | | COLBY KS | 67701 | |
| PAUL M STEPHENS | | 22771 LINGEMANN ST | | | | ST CLR SHORES MI | 48080-2129 | |
| PAUL M STRANGE | | BOX 633 | | | | STATESBORO GA | 30459-0633 | |
| PAUL M TAYLOR & | RUTH M TAYLOR JT TEN | 1201 NEW LOTHROP R | | | | LENNON MI | 48449-9649 | |
| PAUL M THOMAS | | 420 MESA VERDE AVE | | | | PALMDALE CA | 93551-4217 | |
| PAUL M TIRDIL | | 306 IOWA ST | | | | GREENSBURG PA | 15601-3908 | |
| PAUL M TOMELL & | MARIAN D TOMELL JT TEN | 538 BANGS ST | | | | AURORA IL | 60505-4824 | |
| PAUL M VENDITTI | | 110 BONITA DR | | | | DAYTON OH | 45415-3421 | |
| PAUL M WELLS | | 10303 BURNT STORE RD | UNIT 186 | | | PUNTA GORDA FL | 33950-7965 | |
| PAUL M WILSON | | 2416 LOSANTIVILLE AV 2 | | | | CINCINNATI OH | 45237-4552 | |
| PAUL M WYZGOSKI | | 5544 LAKEVIEW DR | | | | BLOOMFIELD HILLS MI | 48302-2728 | |
| PAUL M ZAHORCAK | | 1281 WOODWARD AVE | | | | AKRON OH | 44310-1054 | |
| PAUL M ZARRILLO | | 46 GREEN MEADOW DRIVE | | | | LANGHORNE PA | 19047-5771 | |
| PAUL MAC IVER | | 5730 LAKESHORE RD | | | | FT GRATIOT M | 48059-2815 | |
| PAUL MACLAUGHLIN | | 3198 MARIA DR | | | | LEXINGTON KY | 40516 | |
| PAUL MAGGARD | | 786 MILLER STATION RD | | | | CARLISLE KY | 40311-9685 | |
| PAUL MAGURAN | | 114 SHERRFIELD V-7 | | | | SAGINAW MI | 48603-6449 | |
| PAUL MAGUSIN JR & ANNA MAGUSIN | TR MAGUSIN FAMILY TRUST U/A | DTD 5/21/03 | 29384 GERALDINE DR | | | WARREN MI | 48093 | |
| PAUL MALATS | | 4924 ALLEB VES SORBIERS | | | | ST HUBERT QC  J3Y 9C9 | | CANADA |
| PAUL MALATS | | 4924 ALLEE DES SORBIERS | | | | ST HUBERT QC  J3Y 9C9 | | CANADA |
| PAUL MANDIGO | CUST | SCOTT MANDIGO U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 214 MOSS RD | WINTER SPRINGS FL | 32708 | |
| PAUL MANSUR HOELSHER | | 5940 THE TWELTH FAIR WAY | | | | SUWANEE GA | 30024 | |
| PAUL MARIS & | JUDY MARIS JT TEN | 750 OCEAN ROYALE WAY | UNIT 505 END | | | JUNO BEACH FL | 33408 | |
| PAUL MARKHAM & | ROWENA J MARKHAM JT TEN | 2889 SAN PASQUAL | | | | PASADENA CA | 91107-5364 | |
| PAUL MASARU TAKAKAWA | | 808 WEST 169TH PLACE | | | | GARDENA CA | 90247-5604 | |
| PAUL MASON KREILING | | 4048 W 38TH STREET | | | | ERIE PA | 16506-3822 | |
| PAUL MASON VAN BUREN | | 4273 SW COUNCIL CREST DR | | | | PORTLAND OR | 97239 | |
| PAUL MATHERLY | | 1612 MOCKINGBIRD LN | | | | ANDERSON IN | 46013-9644 | |
| PAUL MATUS | | 52080 U S RT 20 E | | | | WAKEMAN OH | 44889 | |
| PAUL MAURICE BICKNELL RUBY | DOROTHY BICKNELL RUTH TURNER | PHILLIPS & SYDNEY ARTHUR | PHILLIPS TR U/W OF HAROLD C | BOX 7 PO RED HILLS | | ST ANDREWS | | JAMAICA |
| PAUL MC CANN & | LINDA J MC CANN JT TEN | 900 INDIAN HILL DR | | | | WADSWORTH OH | 44281 | |
| PAUL MC CREARY HANKINSON JR | | 10 PALMETTO FARMS RD | | | | AIKEN SC | 29805-9099 | |
| PAUL MC DANIEL | | 2505 GREENGLADE ROAD | | | | ATLANTA GA | 30345-3881 | |
| PAUL MC ELFRESH | | 14327 PROSPER RIDGE DR | | | | CYPRESS TX | 77429-5585 | |
| PAUL MCCABE | | R R 2 | | | | LINDSAY ON  K9V 4R2 | | CANADA |
| PAUL MCGEORGE | | 6192 TAYLORSVILLE RD | | | | HUBER HEIGHTS OH | 45424 | |
| PAUL MCMULLEN | | 9304 SHADYCREEK WAY | | | | PARKVILLE MD | 21234 | |
| PAUL MERCANDINO & | ROSE MERCANDINO JT TEN | 603 NEW YORK AVE | | | | UNION CITY NJ | 07087-4030 | |
| PAUL METTICA | | 107 ALANBY DRIVE | | | | MERIDEN CT | 06451 | |
| PAUL METZGER | | 4524 JACKSON ST | | | | HOLLYWOOD FL | 33021-7222 | |
| PAUL MEYER | | 4180 JAMIE ANN | | | | MISSOULA MT | 59803 | |
| PAUL MEYER | | 627 E RAHN RD | | | | DAYTON OH | 45429-5952 | |
| PAUL MICHAEL SAWYKO | | 138 OAK BRIDGE WAY | | | | ROCHESTER NY | 14612-2926 | |
| PAUL MICHAEL SCHWARTZ | CUST EMILY MARIE SCHWARTZ UGM | 28201 S CLEMENT CIRCLE | | | | LIVONIA MI | 48150-3233 | |
| PAUL MICHAEL SCHWARTZ | CUST MICHAEL PAUL SCHWARTZ UG | 28201 S CLEMENT CIRCLE | | | | LIVONIA MI | 48150-3233 | |
| PAUL MICHAEL SCHWARTZ | | 28201 S CLEMENT CIRCLE | | | | LIVONIA MI | 48150-3233 | |
| PAUL MICHAEL VAUGHAN | | 610 TEEL ROAD | | | | BECKLEY WV | 25801-2340 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL MICHAEL WHITE & | MARILYN K WHITE JT TEN | 6501 RANGEVIEW DRIVE | | | | DAYTON OH | 45415-1933 | |
| PAUL MICHAEL WILKEN | | 36 WATERFORD COURT | | | | GRANVILLE OH | 43023-9501 | |
| PAUL MICHEL DINEEN | | 6145 AMBER WAY | | | | COLORADO SPRINGS CO | 80918-4800 | |
| PAUL MIJATOVICH & | ZLATA MIJATOVICH JT TEN | 8296 KARAM BLVD 4 | | | | WARREN MI | 48093-2146 | |
| PAUL MILLER & | MARIANN MILLER JT TEN | 28363 GAMBLE | | | | CHESTERFIELD TWP MI | 48047 | |
| PAUL MILLS PADDOCK & | ANA LIVINGSTON PADDOCK TR | UA 10/25/1983 | RUTH L MILLS TRUST | FBO MARY OSTER | 105 S NARCISSUS | WEST PALM BCH FL | 33401-5525 | |
| PAUL MIRABELLA | | 611 FOURTH AVE | | | | EAST NORTHPORT NY | 11731-2812 | |
| PAUL MITCHELL JR | | 7096 BANKS | | | | WATERFORD MI | 48327-3700 | |
| PAUL MONTALBANO | | 121 SHERADEN AVE | | | | STATEN ISLAND NY | 10314-4447 | |
| PAUL MORTON WYETH | | 27 GARNET ST | | | | GORE | | NEW ZEAL |
| PAUL MUNDSCHENK | | 700 GLENVIEW DR | | | | CARBONDALE IL | 62901-2435 | |
| PAUL MUNSON | | BOX 2362 | | | | SEBASTOPOL CA | 95473-2362 | |
| PAUL MURRAY JR | | 95211 WOODBERRY LANE | | | | AMELIA ISLAND FL | 32034 | |
| PAUL MURREL BRANNON | | 2307 UTLEY RD | | | | FLINT MI | 48532-4966 | |
| PAUL MUSCARELLO & | ANNETTE MUSCARELLO JT TEN | 4 ARBORVITAE LANE | | | | MILLER PLACE NY | 11764 | |
| PAUL N AKEY & | LEORAL F AKEY | TR | PAUL N AKEY & LEORAL F AKEY | LIVING TRUST UA 01/24/95 | 645 MOUNTROSE | LEBANON MO | 65536 | |
| PAUL N ANTHONY & | LOUISE G ANTHONY JT TEN | 11 LONG PLAIN ROAD | | | | MATTAPOISETT MA | 02739-1008 | |
| PAUL N BACKAS | | 238 S KENMORE AV | | | | ELMHURST IL | 60126-3520 | |
| PAUL N BEST | | 142 THOMPSON AVE | | | | FORT MITCHELL KY | 41017-2711 | |
| PAUL N BEST & | JOAN M BEST JT TEN | 142 THOMPSON AVE | | | | FT MITCHELL KY | 41017-2711 | |
| PAUL N BITTNER | | 57 MAYER AVE | | | | BUFFALO NY | 14207 | |
| PAUL N BONGIOVANNI & | ADELINE BONGIOVANNI JT TEN | 399 BRAZIL LANE | | | | JOHNSTOWN PA | 15909-1137 | |
| PAUL N BRUCHER & | MARY ANN BRUCHER | TR PAUL N BRUCHER LIVING TRUST | UA 02/04/97 | 3821 FLORENCE AVE | | DOWNERS GROVE IL | 60515-1604 | |
| PAUL N CRAWFORD | | 5404 COVINGTON MEADOWS DRL E | | | | WESTERVILLE OH | 43082 | |
| PAUL N FIENE | | 626 E TAYLOR ST | | | | LADOGA IN | 47954-9354 | |
| PAUL N FOSTER | | 130 FIFTH ST | | | | VERMONTVILLE MI | 49096-9405 | |
| PAUL N FRY | | 9 CYNTHIA CRT | | | | WHITBY ON  L1N 8K7 | | CANADA |
| PAUL N GARIETY | | 1400 MILLERS RD | | | | RUSSIA OH | 45363-9603 | |
| PAUL N GRAHAM | | 7991 FENNER RD | | | | LAINGSBURG MI | 48848-8701 | |
| PAUL N JAROCH | | 117 SANTA FE CT | | | | ELYRIA OH | 44035-8858 | |
| PAUL N MASSEY & | FLORENCE T MASSEY JT TEN | 9331 OLD FORGE ROAD | | | | PROVIDENCE FORGE VA | 23140 | |
| PAUL N MILINKOVICH | | 52 CATHERINE DRIVE | | | | WHITBY ON  L1R 1L6 | | CANADA |
| PAUL N MUDGETT & | JENNY R MUDGETT JT TEN | 1155 LISA LANE | | | | BARTOW FL | 33830-7426 | |
| PAUL N SMITH | | 3111 SLATTERY RD | | | | ATTICA MI | 48412-9333 | |
| PAUL N SWEET | TR SWEET TR 70 UA 1/29/71 | 1694 NORTH SAUK TRAIL | | | | OREGON IL | 61061 | |
| PAUL N WAUGH | | 3250 MCCORMICK ROAD | | | | LAPEER MI | 48446-8764 | |
| PAUL NAGY | | 3720 SUMMERTOWN HWY | | | | SUMMERTOWN TN | 38483-5028 | |
| PAUL NAKIS | | 27 RUE COURCELETTE | | | | OUTREMONT QC  H2V 3A5 | | CANADA |
| PAUL NATHAN GILL | | 1322 SOUTH J ST | | | | ELWOOD IN | 46036-2722 | |
| PAUL NEMETZ CARLSON | | 259 LUCE | | | | WILLIAMSTOWN MA | 01267-2920 | |
| PAUL NEWMAN & | RUSSELL D KEIL | TR UA 01/25/84 THE | DAVID KEIL TRUST M-B DAVID | KEIL | 244 KEARNY ST | SAN FRANCISCO CA | 94108-4507 | |
| PAUL NGUYEN | | PO BOX 583 | | | | JENSEN BEACH FL | 34958 | |
| PAUL NIANOURIS & | MARTHA G NIANOURIS JT TEN | 13064-125TH AVE N | | | | LARGO FL | 33774-3501 | |
| PAUL NICOLETTI | | 111 HULL ST | | | | BRISTOL CT | 06010-6853 | |
| PAUL NORMAN PHILLIPS | | 5271 S MILLS DRIVE | | | | PRESCOTT MI | 48756-9106 | |
| PAUL NUCHOLS | | 1560 GEORGETOWN RD | | | | LOVELAND OH | 45140-8035 | |
| PAUL O DIFFIN | | 5247 KING HENRY CIRCLE | | | | GLADWIN MI | 48624-8204 | |
| PAUL O MILLER | | 1303 N FRANKLIN ST | | | | WESTVILLE IL | 61883-1119 | |
| PAUL O NADEAU | JANE B NADEAU | TOD NAME ON FILE | | 3/21/2005 | 2675 MONTEBELLO | WATERFORD MI | 48329 | |
| PAUL O PIATT | | 8590 NORWALK RD | | | | LITCHFIELD OH | 44253-9769 | |
| PAUL O PRAUTZSCH | | 175 MOULTON AVENUE | | | | KENMORE NY | 14223-2019 | |
| PAUL O SAFFORD | | 12525 MISTY WATER DRIVE | | | | HERNDON VA | 20170-5703 | |
| PAUL O STOLT & | LILLIAN P STOLT JT TEN | 533 HARTFORD DR | | | | ELYRIA OH | 44035-2905 | |
| PAUL O TESSIER | | 3067 BINGHAM LOELING RD | | | | ASHEBORO NC | 27203-1808 | |
| PAUL O WHARTON | | 316 HAMPTON WOODS LANE | | | | LAKE ORION MI | 48360 | |
| PAUL OKAL | | 47 NANLYN TERRACE | | | | TOMS RIVER NJ | 08753-4233 | |
| PAUL P BAKAYSA | | 36 FRANTZEN TERRACE | | | | CHEEKTOWAGA NY | 14227-3204 | |
| PAUL P BOLANOWISKI | | 5483 OLESKYN DRIVE | | | | FLUSHING MI | 48433 | |
| PAUL P BOLSENDAHL | | 9230 EDGEWATER DR | | | | STANWOOD MI | 49346-9383 | |
| PAUL P BRINKMAN | | 231 CHIPPEWA DR | | | | OTTAWA OH | 45875-1680 | |
| PAUL P BUDNIK | | 6900 WORMWOOD LN | | | | HARBOR SPRINGS MI | 49740-9621 | |
| PAUL P CECH | TR U/A DTD | 05/19/94 PAUL P CECH | REVOCABLE LIVING TRUST | 969 GREENVIEW COURT | KNOLLS N UNIT 5 | ROCHESTER HILLS MI | 48307-1075 | |
| PAUL P CHICWAK | | 7318 IRA AVE | | | | BROOKLYN OH | 44144-3228 | |
| PAUL P COUTURIER | | 37 JEFFERSON DR | | | | LOCKPORT NY | 14094-6535 | |
| PAUL P CRAWFORD | | 325 NEW CASTLE RD | | | | BUTLER PA | 16001-2418 | |
| PAUL P DAVIS & | LORETTA P DAVIS JT TEN | 13323 AVE O | | | | CHICAGO IL | 60633-1507 | |
| PAUL P DISCENZO | | 13125 N PARTRIDGE DR | | | | CLEVELAND OH | 44125-5492 | |
| PAUL P ECKROTH & | LOUISE M ECKROTH JT TEN | 83 MONTICELLO | | | | IRVINE CA | 92620-2672 | |
| PAUL P FLYNN | | 6175 FALKNBURY RD | | | | NORTH BRANCH MI | 48461-9658 | |
| PAUL P HICKEY | | 5717 MAGNOLIA CHASE WAY | APT 108 | | | VIRGINIA BCH VA | 23464 | |
| PAUL P HILLIKER | | 1127 MINNIE ST | | | | PORT HURON MI | 48060-6264 | |
| PAUL P HUCUL | | 5753 YORKTOWN LANE | | | | AUSTINTOWN OH | 44515-2207 | |
| PAUL P HUGHES | | 1285 CRESTWOOD DR | | | | PRESTONSBURG KY | 41653-8043 | |
| PAUL P JANOS | | 212 WILLOWGROVE SOUTH | | | | TONAWANDA NY | 14150-4517 | |
| PAUL P KEITZ | | 1965 E HAMMELT | | | | HART MI | 49402 | |
| PAUL P KHOURY | | 29469 BURWICK ST | | | | HARRISON TOWNSHIP MI | 48045-2605 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL P KLEIN | | 4230 W TOWNSEND | | | | ST JOHNS MI | 48879 | |
| PAUL P KOZAK & | ANNA KOZAK JT TEN | 3338 GEORGE ANN CT | | | | CLIO MI | 48420-1911 | |
| PAUL P KOZIARZ | CUST | BRENNAN PAUL KOZIARZ | UTMA IL | 4131 FRANKLIN | | WESTERN SPRINGS IL | 60558-1403 | |
| PAUL P KOZIARZ | CUST CAMERON | P KOZIARZ UTMA IL | 4131 FRANKLIN | | | WESTERN SPRINGS IL | 60558-1403 | |
| PAUL P MAC NEIL | | 531 CHERRYWOOD DRIVE | | | | FLUSHING MI | 48433-1399 | |
| PAUL P MOUSEL | | 2245 EAST 14TH ST | | | | LONG BEACH CA | 90804-2231 | |
| PAUL P OLIPHANT | | 4517 MARISSA | | | | EL PASO TX | 79924 | |
| PAUL P PASHAK | | 5403 EASY ST | | | | BAY CITY M | 48706-3052 | |
| PAUL P PECORELLI | | 2828 CLEARWATER ST NW | | | | WARREN OH | 44485-2212 | |
| PAUL P PEDERSEN & | MARLENE H PEDERSEN JT TEN | 8811 TRUMPS HILL ROAD | | | | UPPER MARLBORO MD | 20772-5142 | |
| PAUL P PIPER SR MARY J PIPER | PAUL P PIPER JR RONALD K PIPER | TR OF C I O S UNDER | DECLARATION OF TR DTD 12/12 | BOX 20815 | | WACO TX | 76702-0815 | |
| PAUL P PLAVETZKI | | 7842 W SOMERSET RD | | | | APPLETON NY | 14008-9687 | |
| PAUL P ROSSETTI | | 941 AUGUSTA POINTE DR | | | | PALM BEACH GARDENS FL | 33418-8505 | |
| PAUL P SPOLSDOFF | | 1000 ROSEWOOD AVE | | | | WASCO CA | 93280-2253 | |
| PAUL P TASZAREK & | LAURA TASZAREK | TR UA 09/11/91 PAUL P | TASZAREK & LAURA TASZAREK | 1472 OAK BLUFF LN | | ST LOUIS MO | 63122-2317 | |
| PAUL P TOMLIN | | 2 BRIERWOOD | | | | SHAWNEE OK | 74804-2354 | |
| PAUL P WALLER III | | 114 SUN LAKE DR | | | | BELLEVILLE IL | 62221-4395 | |
| PAUL P WARDACH | | 1106 RALPH ROAD | | | | CLARK SUMMIT PA | 18411-9163 | |
| PAUL PALOMBO | | 50 BARKER ST | APT 335 | | | MOUNT KISCO NY | 10549 | |
| PAUL PAPAMARKOS | | 157 BELMONT AVENUE | | | | N ARLINGTON NJ | 07031-5727 | |
| PAUL PASTUSZKA | | 12883 CALDWELL | | | | DETROIT MI | 48212 | |
| PAUL PAVLOVICH JR & | MARILYN PAVLOVICH JT TEN | 45 FINGER ST EXT | | | | SAUGERTIES NY | 12477-1119 | |
| PAUL PELLEGRINO | | 271 WAYSIDE DR | | | | DEPEW NY | 14043-1721 | |
| PAUL PETERSON JR | | 2559 GRANADA CAMINO | | | | PENSACOLA FL | 32507-2607 | |
| PAUL PETTRONE | | BOX 26714 | | | | ROCHESTER NY | 14626-0714 | |
| PAUL PIRANI | | 3387 OLD RIVER RD | | | | TURRELL AR | 72384 | |
| PAUL PONTIUS | | 1514 HIGHLAND | | | | MCALLEN TX | 78501-3124 | |
| PAUL POST | | 11 MAIN STREET | | | | MASSENA NY | 13662-1914 | |
| PAUL POTTS | | 2637 17 MILE ROAD | | | | KENT CITY MI | 49330-9745 | |
| PAUL PRECOPIA & | MARY ANN PRECOPIA TEN ENT | 114 CHURCH ST | | | | MIDWAY PA | 15060 | |
| PAUL PROVENZANO & | JOSEPHINE PROVENZANO JT TEN | 8712 N OZARK | | | | NILES IL | 60714-1930 | |
| PAUL PURDY & | MARY G PURDY JT TEN | RR 4 BOX 4895 | | | | DUNCANNON PA | 17020-9431 | |
| PAUL PYSARENKO | | 1400 SOUTH BLVD W | | | | ROCHESTER HILLS MI | 48309-4366 | |
| PAUL PYSZNIAK & | CHERYL PYSZNIAK JT TEN | 229 JACOBS | | | | HUBBARD OH | 44425-1942 | |
| PAUL QUATTROCCHI | CUST DANIEL QUATTROCCHI | UGMA NY | 100 GOFF AVENUE | | | STATEN ISLAND NY | 10309 | |
| PAUL QUATTROCCHI | CUST DOMINIC QUATTROCCHI | UGMA NY | 100 GOFF AVENUE | | | STATEN ISLAND NY | 10309 | |
| PAUL QUATTROCCHI | CUST PAUL QUATTROCCHI | UGMA NY | 100 GOFF AVE | | | STATEN ISLAND NY | 10309 | |
| PAUL R ALEXANDRUNAS | | 632 SANDY HILL ROAD | | | | VALENCIA PA | 16059-2626 | |
| PAUL R ANDERSON | | 18031 MOTT AVE | | | | EASTPOINTE MI | 48021-2715 | |
| PAUL R ANDERSON & | KATHERINE I ANDERSON JT TEN | 1204 WILSON RD | | | | WILMINGTON DE | 19803-3427 | |
| PAUL R ANDREAS | | 733 S WEBSTER | | | | KOKOMO IN | 46901-5303 | |
| PAUL R ARNEY | | BOX 232 | | | | ICARD NC | 28666-0232 | |
| PAUL R ARNO | | 10420 NEW OREGON RD | | | | EDEN NY | 14057-9782 | |
| PAUL R ASHLEY | | 200 COUNTY RT 43 | | | | MASSENA NY | 13662-4116 | |
| PAUL R ATWOOD | | 34965 350 E | | | | KOKOMO IN | 46902-9530 | |
| PAUL R BAKER | | 7057 WEST BLVD APT 177 | | | | YOUNGSTOWN OH | 44512-5234 | |
| PAUL R BALTZER & | GERALDINE A BALTZER JT TEN | R D 3 MEADVILLE RD | | | | UNION CITY PA | 16438 | |
| PAUL R BECKER | | 523 EAST 38TH STREET | | | | ANDERSON IN | 46013-4901 | |
| PAUL R BEHRENS | | 540 GREEN PL | | | | WOODMERE NY | 11598 | |
| PAUL R BODIS | | 10061 S LINDEN RD | | | | GRAND BLANC MI | 48439-9317 | |
| PAUL R BREWER | | 2240 HAMILTON MIDD PIKE | | | | HAMILTON OH | 45011 | |
| PAUL R BRUBAKER | | 10313 LYNNHAVEN PL | | | | OAKTON VA | 22124-1784 | |
| PAUL R CAMPBELL | | 31 CALVIN RD | | | | QUINCY MA | 02169-2515 | |
| PAUL R CARLING | | 2214 SPRINGHOUSE CIRCLE | | | | STONE MTN GA | 30087 | |
| PAUL R CARNEGIE | | 3 JELLICOE DRIVE | | | | ST CATHARINES ON  L2N 6J1 | | CANADA |
| PAUL R CLACK | | 596 STOUT RD | | | | MADISON MS | 39110-8235 | |
| PAUL R CLARK & | GLENNA M CLARK JT TEN | 166 PHEASANT CT | | | | GRAND BLANC MI | 48439-8191 | |
| PAUL R CLARKE | CUST BRIAN | K CLARKE UTMA NV | 1676 RED ROCK ST | | | LAS VEGAS NV | 89146-1232 | |
| PAUL R COLEMAN | | 328 PROSPECT | | | | ROCHESTER HLS MI | 48307-3853 | |
| PAUL R COLLIER | | 229 OAK HIGHLAND DR | | | | CORAOPOLIS PA | 15108-1363 | |
| PAUL R CONLEN | | BOX 2432 | | | | TRAVERSE CITY MI | 49685-2432 | |
| PAUL R COOK | | 6428 E PIERSON RD | | | | FLINT MI | 48506-2258 | |
| PAUL R COUWLIER | | 1374 NANCYWOOD RD | | | | WATERFORD MI | 48327 | |
| PAUL R CREGO | | 54 MAPLE STREET | | | | LOCKPORT NY | 14094-4947 | |
| PAUL R CRENSHAW & | ROSE L CRENSHAW JT TEN | 20478 GARFIELD | | | | REDFORD MI | 48240-1019 | |
| PAUL R CROSS & | DOLLY CROSS TEN COM | TRUSTEES FAMILY TRUST DTD | 02/05/92 U/A PAUL R CROSS | 508 RIDGE ROAD | LEAD SOUTH DAK | LEAD SD | 57754 | |
| PAUL R DANIEL | | 4380 LAWNWOOD LN | | | | BURTON MI | 48529-1931 | |
| PAUL R DANIEL JR | | 4380 LAWNWOOD LANE | | | | BURTON MI | 48529-1931 | |
| PAUL R DE NEVE | | 4958 S HOLLEY RD | | | | HOLLEY NY | 14470-9768 | |
| PAUL R DEFALCO | | 30372 QUINKERT | | | | ROSEVILLE MI | 48066-4642 | |
| PAUL R DESANDER | | 2142 MADSEN RD | | | | SAGINAW MI | 48601-9321 | |
| PAUL R DESHANO | | 8537 PINE POINT DR | | | | NEWAYGO MI | 49337-9207 | |
| PAUL R DINSMORE | | 956 SHADYBEACH RD | | | | NORTHEAST MD | 21901 | |
| PAUL R DOBBERT & | RUTH J DOBBERT JT TEN | 11865 ROYAL PALM BLVD APT 103 | | | | CORAL SPRINGS FL | 33065-7344 | |
| PAUL R DONAVAN | | 258 CAMBRIDGE LN | | | | PETALUMA CA | 94952-7512 | |
| PAUL R DORANTICH | | 14205 SEACRIST RD | | | | SALEM OH | 44460-9606 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL R DORNER II | | 353 APPLE BLOSSOM COURT | | | | OTISVILLE MI | 48463 | |
| PAUL R ELLINGSWORTH | RD 2 | BOX 202 | | | | DUBOIS PA | 15801-9728 | |
| PAUL R ELSEY & | NANCY A ELSEY JT TEN | 36160 HARCOURT | | | | CLINTON TWP MI | 48035-1310 | |
| PAUL R ENTRY JR | APT 118 | 4811 WESTCHESTER DR | | | | YOUNGSTOWN OH | 44515-2504 | |
| PAUL R F PRINCI | | 187 CRESTHILL AVE | | | | VANDALIA OH | 45377-1734 | |
| PAUL R FRANKLIN | | 561 STANTON AVENUE | | | | NILES OH | 44446-1461 | |
| PAUL R FRIEDMAN & | SUSAN K FRIEDMAN JT TEN | 5417 BERNADETTE STREET | | | | LAS VEGAS NV | 89122-6907 | |
| PAUL R FRY | | 29211 MARK | | | | MADISON HGHTS MI | 48071-4469 | |
| PAUL R GAUVREAU | | 4483 RFD | | | | LONG GROVE IL | 60047-6904 | |
| PAUL R GEARY | | 40 RIVERVIEW AVE | | | | CHESAPEAKE CITY MD | 21915-1605 | |
| PAUL R GETTY | | 1006 10TH ST | | | | FOLSOM PA | 19033 | |
| PAUL R GIBLIN | | 715 FOREST AV | | | | EVANSTON IL | 60202-2503 | |
| PAUL R GLEY III | CUST PAUL GLEY IV UGMA NJ | 5142 RUTLAND COURT | | | | CAPE CORAL FL | 33904-5648 | |
| PAUL R GOMEZ | | 114 MUSCODAY | | | | TECUMSEH MI | 49286-1928 | |
| PAUL R GRAY | | 3800 S 200 E | | | | ANDERSON IN | 46017-9764 | |
| PAUL R GRIEBNER | | 176 BERNHARDT DR | | | | SNYDER NY | 14226-4449 | |
| PAUL R GROVER | | 1004 SULLIVAN DR | | | | BELVIDERE IL | 61008-3943 | |
| PAUL R HAHN | | 9652 E 32ND ST | | | | TUCSON AZ | 85748-8115 | |
| PAUL R HAMBRIGHT | | BOX 2080 | | | | GALVESTON TX | 77553-2080 | |
| PAUL R HANNA | | 101 ROCKMOUNT DR | | | | WEST COLUMBIA SC | 29169-6038 | |
| PAUL R HEMMES & | MAE HEMMES JT TEN | 1069 TOMPKINS AVE | | | | STATEN ISLAND NY | 10305-4615 | |
| PAUL R HENRY | | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE OH | 43512-1306 | |
| PAUL R HERBERT | | 3 PINE ST | | | | MALDEN MA | 02148-2431 | |
| PAUL R HEYMES | | 46091 EDGEWATER ST | | | | CHESTERFIELD MI | 48047-5326 | |
| PAUL R HODGDON & | MARY P HODGDON JT TEN | 4285 CONNIE | | | | STERLING HEIGHTS MI | 48310-3837 | |
| PAUL R HUGHES | | 1300 WEST U S 36 | | | | PENDLETON IN | 46064 | |
| PAUL R JACKSON & | KATHLEEN JACKSON JT TEN | 1803 ECHO CLIFFS DRIVE | | | | PRESCOTT AZ | 86305-5103 | |
| PAUL R JAMES | TR U/A DTD | 12/10/91 THE PAUL R JAMES | TRUST | 8616 RIDGEWAY CT | | RAYTOWN MO | 64138-5170 | |
| PAUL R JANISSE | | 12117 VALENTE CT | | | | TECUMSEH ON  N8N 3B9 | | CANADA |
| PAUL R JEAKLE & | RITA M JEAKLE JT TEN | 109 SUGAR PINE | | | | ROCHESTER HILLS MI | 48309-2233 | |
| PAUL R JEFFREY | | 10831 WHITE OAK AVE | | | | GRANADA HILLS CA | 91344-4615 | |
| PAUL R JENKINS | | 7264 EDGERTON ROAD | | | | N ROYALTON OH | 44133-5749 | |
| PAUL R JOHNSON | | 9323 HALLSTON CT | | | | FX STATION VA | 22039-3150 | |
| PAUL R KITHCART & | ANNE M KITHCART JT TEN | 447 SUMARK WA 49 | | | | ANN ARBOR MI | 48103-6613 | |
| PAUL R KOCK | | 4904 LAKEPOINT DR | | | | WATERFORD MI | 48329-1741 | |
| PAUL R KUDERNA | | 6041 ROYALWOOD RD | | | | N ROYALTON OH | 44133 | |
| PAUL R LAMB | | 2723 AURORA DRIVE | | | | LANSING MI | 48910-3708 | |
| PAUL R LAVELLE & | ANN-MARIE LAVELLE JT TEN | 272 VIRGINIA AVE | | | | JOHNSON CITY NY | 13790-1667 | |
| PAUL R LEDBETTER & | VIVIAN E LEDBETTER JT TEN | 2127 GREASY CREEK RD | | | | NASHVILLE IN | 47448-8708 | |
| PAUL R LEFEBVRE & | RUTH H LEFEBVRE JT TEN | 8 LOOKOFF ROAD | | | | CRANSTON RI | 02905-4029 | |
| PAUL R LOUSTAU | | BOX 8007 | | | | CALABASAS CA | 91372-8007 | |
| PAUL R LUMBERT JR | | 9314 ELMHURST | | | | PLYMOUTH MI | 48170-4030 | |
| PAUL R LYNCH | | 517 WREN DRIVE | | | | MT VERNON IL | 62864 | |
| PAUL R MAHAN & | BETTY R MAHAN TEN ENT | 8 CINDY LANE | | | | WARREN PA | 16365-3662 | |
| PAUL R MALKIEWICZ | | 183 ARNOLD ST | | | | HOLBROOK NY | 11741-4601 | |
| PAUL R MARSH | | 11285 LAKELAND CI | | | | FORT MYERS FL | 33913-6923 | |
| PAUL R MASTERS & | FLORENCE J MASTERS | TR | PAUL & FLORENCE MASTERS | LIVING TRUST UA 06/05/96 | 9343 N NEFF RD | CLIO MI | 48420-1660 | |
| PAUL R MAY | | 4725 CHARLIE MELTON RD | | | | ALLONS TN | 38541-6024 | |
| PAUL R MC GRATH | | 8 GLENDALE RAOD | | | | SUMMIT NJ | 07901-3742 | |
| PAUL R MC NAUGHTON | | BOX 1409 | | | | RANCHO SANTA FE CA | 92067-1409 | |
| PAUL R MCCAUDY & | RUTH M MCCAUDY JT TEN | 2398 STONY HILL ROAD | BOX 185 | | | HINCKLEY OH | 44233-9582 | |
| PAUL R MENARD | | 33 RUGGLES STREET | | | | FRANKLIN MA | 02038-1744 | |
| PAUL R MEREDITH & | BRENDA H MEREDITH JT TEN | 266 BULLFINCH RD | | | | MOORESVILLE NC | 28117-5407 | |
| PAUL R MILLARD | | 1821 RAY RD | | | | OXFORD MI | 48371-2755 | |
| PAUL R MUSGRAVE & | LORETTA H MUSGRAVE JT TEN | 823 NORTH 161 PLACE 408 | | | | SEATTLE WA | 98133-5684 | |
| PAUL R NELSON | | 28875 CTY HWY N | | | | RICHLAND CTR WI | 53581 | |
| PAUL R NOYES | | 10 PINE CIRCLE | | | | NEWVILLE PA | 17241-9480 | |
| PAUL R OATES JR | C/O JUSTINE H OATES | 32 JUDSON CIR | | | | SHELTON CT | 06484-4611 | |
| PAUL R OLDROYD | CUST JEFFREY R OLDROYD UGMA UT | BOX 970055 | | | | OREM UT | 84097-0055 | |
| PAUL R PAISLEY | | 5018 BRIGHT-BALDWIN ROAD | | | | NEWTON FALLS OH | 44444-9460 | |
| PAUL R PARKER | | 107 RHEMA PT | | | | HOT SPRINGS AR | 71913-8658 | |
| PAUL R PERICH SR | | 16258 NICOLAI | | | | EAST DETROIT MI | 48021-1722 | |
| PAUL R PETERSON & | ELIZABETH J PETERSON JT TEN | 236 MT AIRE DRIVE | | | | EAST PEORIA IL | 61611-1709 | |
| PAUL R PIANA | CUST JAMES L PIANA | UTMA WY | BOX 70 | | | NEWCASTLE WY | 82701-0070 | |
| PAUL R PICHA | | BOX 1582 | | | | BISMARCK ND | 58502-1582 | |
| PAUL R PIGG | PO BOX 48 | MARBEL HILL | | | | MARBLE HILL MO | 63764 | |
| PAUL R POPE | | 714 WATERS ST D | | | | GLENNVILLE GA | 30427-1242 | |
| PAUL R REISNER | | 292 RAINBOW LAKE DRIVE | | | | TRUFANT MI | 49347-9733 | |
| PAUL R REUSSILLE JR & | JOAN M REUSSILLE JT TEN | 436 MAIN ST | | | | METUCHEN NJ | 08840-1834 | |
| PAUL R RINEHART | | 5245 BEVEDERE DRIVE | | | | INDIANAPOLIS IN | 46228-2156 | |
| PAUL R ROUSSEAU | | 232 MAPLE ST | | | | NEW BEDFORD MA | 02740-3514 | |
| PAUL R ROUSSEAU RICHARD | ROUSSEAU & JEANNE M MATHIEU | TR OF ROUSSEAU MEMORIAL FUND | U/W MARGARET I ROUSSEAU | 232 MAPLE ST | | NEW BEDFORD MA | 02740-3514 | |
| PAUL R RUTLAND | | 3136 BROADWAY | | | | INDIANAPOLIS IN | 46205-3952 | |
| PAUL R SACKS | THE TRIANON APTS | 20 CONSHOHORKEN STATE RD | | | | BALA CYNWYD PA | 19004-3335 | |
| PAUL R SCHMITT & | FREDA L M BROWN TEN COM | 2410 ALBION AVE | | | | ORLANDO FL | 32833-3980 | |
| PAUL R SCHULHOF | | 1623 CALIFORNIA AVE | | | | WHITE OAK PA | 15131-2103 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL R SHERRY | | 6140 BOROWY | | | | COMMERCE TOWNSHIP MI | 48382-3611 | |
| PAUL R SIMMONS | | 19 LINDEN DR | | | | CEDAR HILL MO | 63016-2924 | |
| PAUL R SIMPSON | | 47 BRITANNIA ST | | | | STRATFORD ON  N5A 5Y8 | | CANADA |
| PAUL R SKELTON & | BARBARA SKELTON JT TEN | 22943 CAROLINA | | | | ST CLAIR SHORES MI | 48080-2505 | |
| PAUL R STOREY | | PO BOX 797785 | | | | DALLAS TX | 75379-7785 | |
| PAUL R SWISHER III | | 2574 GRASMERE AV | | | | COLUMBUS OH | 43211-1211 | |
| PAUL R SWYHART | | 2727 BRATTON VALLEY RD | | | | JAMUL CA | 91935 | |
| PAUL R TIEDEMAN | | 202 E LORD ST | | | | GAINES MI | 48436-8948 | |
| PAUL R TORKELSON | | 806 KINKAID HILLS RD | | | | MCALESTER OK | 74501-7708 | |
| PAUL R TORKELSON & | MARY K TORKELSON JT TEN | 806 KINKAID HILLS RD | | | | MCALESTER OK | 74501-7708 | |
| PAUL R TOZZI | | 23511 W FAIRWAY DR | | | | WOODHAVEN MI | 48183-3112 | |
| PAUL R TRICARICO | | 4 S PERKINS AVE | | | | ELMSFORD NY | 10523-3710 | |
| PAUL R TURNER | | 8930 SHELDON W DR | | | | TAMPA FL | 33626-3663 | |
| PAUL R VILLENEUVE | CUST JOSEPH P VILLENEUVE UGMA N | 251 LORRAINE AVE | | | | MOUNT VERNON NY | 10552-3714 | |
| PAUL R VILLENEUVE | CUST MARIE | T VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | MOUNT VERNON NY | 10552-3714 | |
| PAUL R VOKE | | 701 OLD FRANKLIN RD | | | | STAHLSTOWN PA | 15687 | |
| PAUL R VOKE & | ELAINE C VOKE JT TEN | 701 OLD FRANKLIN RD | | | | STAHLSTOWN PA | 15687-1276 | |
| PAUL R WADE | | 1157 FAGINS RUN RD | | | | NEW RICHMOND OH | 45157-9105 | |
| PAUL R WEBBER | | 7119 ALDREDGE DRIVE | | | | SWARTZ CREEK MI | 48473-9742 | |
| PAUL R WEBER | | 308 GREENBRIAR LANE | | | | WEST GROVE PA | 19390-9490 | |
| PAUL R WHITE | TR WATTS FAMILY TRUST UA 9/24/99 | ATTORNEY AT LAW | SUITE 360M WASHINGTON SQU | 222 2ND AVENUE NORTH | | NASHVILLE TN | 37201-1646 | |
| PAUL R WILLIAMS & | BARBARA J WILLIAMS JT TEN | 8243MORTENVIEW | | | | TAYLOR MI | 48180 | |
| PAUL R WILLIAMS & | MARIE J WILLIAMS JT TEN | 33247 WINCHESTER DR | | | | WESTLAND MI | 48185-2835 | |
| PAUL R YOUNGER & | SYLVIA E YOUNGER JT TEN | 6816 STANLEY RD | | | | CAMBY IN | 46113-9280 | |
| PAUL R YOUNGER JR | | 6406 BRUSHWOOD DR | | | | INDIANAPOLIS IN | 46241-9395 | |
| PAUL R ZIEGLER | C/O MYRON M SIEGEL | 3080 DELAWARE AVENUE | | | | BUFFALO NY | 14217 | |
| PAUL R ZWARYCZ | | 34936 DIXON DRIVE | | | | WILLOUGHBY OH | 44094-9110 | |
| PAUL RABY | | 2570 TREEHOUSE DR | | | | LAKE RIDGE VA | 22192 | |
| PAUL RAGAN | | 11 STEWART ST | | | | TRAFFORD PA | 15085-1820 | |
| PAUL RAGAN & | BERNADETTE RAGAN JT TEN | 11 STEWART ST | | | | TRAFFORD PA | 15085-1820 | |
| PAUL RAMACHER | B308 | 12402 ADMIRALTY WY | | | | EVERETT WA | 98204-5542 | |
| PAUL RANGEL | | 22195 ABRAHM | | | | MT CLEMENS MI | 48035-3516 | |
| PAUL RAYMOND KEYS | | 5212 LANGFORD TERR | | | | DURHAM NC | 27713-6518 | |
| PAUL RICHARD KING & | LINDA DEE KING TR | UA 03/27/1990 | KING FAMIL TRUST | 20661 HORIZON LANE | | HUNTINGTN BCH CA | 92646-6504 | |
| PAUL RICHARD MC DONALD | | 21 BACON PLACE | | | | NEWTON MA | 02464-1003 | |
| PAUL RICHARD NEUMAN | | 20154 130TH AVE | | | | TUSTIN MI | 49688-8605 | |
| PAUL RISEN | TR UA 11/03/87 PAUL RISEN SURVIVI | TRUST | 19314 LOS ALIMOS ST | | | NORTHRIDGE CA | 91326 | |
| PAUL RITSCHEL | | 4964 DRIFTWOOD DRIVE | | | | LIVERPOOL NY | 13088-5929 | |
| PAUL RITTENHOUSE | | 1634 N C ST | | | | ELWOOD IN | 46036-1514 | |
| PAUL RIVERA | | 93 OCEAN AVE | | | | MIDDLETOWN NJ | 07748-5651 | |
| PAUL RIVERS | | 3 SOTHERY PL | | | | ROCHESTER NY | 14624-4375 | |
| PAUL RIVIELLO | | 4012 TROON DR SW | | | | CONCORD NC | 28027-0408 | |
| PAUL ROBERT DOSTER | | 507 S SPRUCE ST | | | | LITITZ PA | 17543-2611 | |
| PAUL ROBERT RESS | | 165 GERSHWIN DRIVE | | | | DAYTON OH | 45458-2205 | |
| PAUL ROBERT SAWADE | | 10835 E PICKARD | | | | MOUNT PLEASANT MI | 48858-9470 | |
| PAUL ROBERT VIK | | 461 HAMILTON WOOD LANE | | | | HOMEWOOD IL | 60430-4401 | |
| PAUL ROMAN | | 708 INDIAN HILL RD | | | | DEERFIELD IL | 60015-4049 | |
| PAUL ROMAN & | CUST SCOTT ROMAN UTMA IL | 48070 WALDEN RD | | | | MACOMB MI | 48044-4909 | |
| PAUL RONALD PALMER | | 4935 N CALLE ESQUINA | | | | TUCSON AZ | 85718-6311 | |
| PAUL RONNIE PATTON | | 1612 HUNTCLIFFE | | | | TEMPERANCE MI | 48182-9228 | |
| PAUL ROTTIERS | | 10110 RATHBUN WAY | | | | BIRCH RUN MI | 48415-8466 | |
| PAUL ROY COOK & | NANCY GENE COOK JT TEN | 9226 WHISPERING PINES DRIVE | | | | SALINE MI | 48176-9037 | |
| PAUL ROY HAMLIN | | 108 1ST ST | | | | PLAINWELL MI | 49080-1451 | |
| PAUL RUNKEL | | 14230 TULANE ST | | | | BROOKFIELD WI | 53005-4163 | |
| PAUL S ANKENEY | | 11438 BIG POOL RD | | | | BIG POOL MD | 21711-1306 | |
| PAUL S BARBEE | | 21991 RUST RD | | | | NEW BOSTON MI | 48164-9666 | |
| PAUL S BONIFIELD | | 14917 COTTAGE GROVE AVE | | | | DOLTON IL | 60419-2131 | |
| PAUL S BRADLEY | | 10201 WEST OUTER DRIVE | | | | DETROIT MI | 48223-2278 | |
| PAUL S BROCK | | 1261 NORTH SYCAMORE | | | | WHITE CLOUD MI | 49349-9408 | |
| PAUL S BURTON | | 72495 FISHER RD | | | | BRUCE MI | 48065-3512 | |
| PAUL S CANTLEY | | 9818 WOODLAND COURT | | | | YPSILANTI MI | 48197-9739 | |
| PAUL S CAROTHERS | | 14006 MONTRACHET LN | | | | CHESTERFIELD MO | 63017 | |
| PAUL S CHARNETSKY | | 540 CERCADO | | | | LITCHFIELD PARK AZ | 85340-4231 | |
| PAUL S CROWL & | SARAH C CROWL TEN ENT | 2016 SANDYMOUNT RD | | | | FINKSBURG MD | 21048-1305 | |
| PAUL S DROTAR | | 41141 SAVAGE RD | | | | BELLEVILLE MI | 48111-3026 | |
| PAUL S ERICKSON | | 1719 MOLLEE COURT | | | | KOKOMO IN | 46902-4484 | |
| PAUL S FISCHBECK | | 4303 PARKMAN AVE | | | | PITTSBURGH PA | 15213-1414 | |
| PAUL S FREDERIKSEN | | 2002 DEVON AVE | | | | PARK RIDGE IL | 60068-4306 | |
| PAUL S GOLDSTEIN | TR PAUL S GOLDSTEIN DDS PC | EMPLOYEES PROFIT SHARING PLAN | TRUST UA 08/01/83 | 61-17 220 ST | | BAYSIDE NY | 11364-2244 | |
| PAUL S GREENE | | 6146 BLACK RD | | | | WEST ALEX OH | 45381-9545 | |
| PAUL S GUTHRO & | MARY P GUTHRO JT TEN | 8 ALDEN ST | | | | MELROSE MA | 02176-4404 | |
| PAUL S HALL EX | EST THERESA H HALL | 36 SPENCE DR | | | | AURORA ON  L4G 5V8 | | CANADA |
| PAUL S HENDRICKSON & | PENNY ANN HENDERICKSON JT TEN | N2014 MAJESTIC PINES CIR | | | | WAUTOMA WI | 54982 | |
| PAUL S HERSHEY | | 3929 TUNNEL HILL RD | | | | YORK PA | 17404-8886 | |
| PAUL S HILLERY | | 7901 CHELTON ROAD | | | | BETHESDA MD | 20814-4613 | |
| PAUL S HOGG | | 985 E RAHM RD | | | | DAYTON OH | 45429-5927 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL S JOHNSON | | 1304 SOUTH BILTMORE AVENUE | | | | INDIANAPOLIS IN | 46241-3404 | |
| PAUL S JOKERST | | RR 1 BOX 1364 | | | | STE GENEVIEVE MO | 63670-9801 | |
| PAUL S KING | | 9208 JOOS RD | | | | JACKSONVILLE FL | 32220-1982 | |
| PAUL S KRUPA | | 1925 WESCOTT | | | | RALEIGH NC | 27614 | |
| PAUL S LYGAS | | 7533 MAHAFFEY DRIVE APT D | | | | NEWPORT RICHEY FL | 34653 | |
| PAUL S MARTINKOVIC & | RITA MARTINKOVIC JT TEN | 17607 GABLE ST | | | | DETROIT MI | 48212-1325 | |
| PAUL S MCKIBBEN JR | | 9210 393rd ave | | | | genoa city WI | 53128 | |
| PAUL S MEYER DDS INC | PROFIT SHARING RETIREMENT | PLAN DTD 10/01/69 | 29 CARDIGAN DR | | | ST LOUIS MO | 63135-1267 | |
| PAUL S MILLER | | 5493 CRAINS RUN RD | | | | MIAMISBURG OH | 45342-4705 | |
| PAUL S MUNN | | 12 CAMANSET ROAD | | | | MATTAPOISETT MA | 02739-4339 | |
| PAUL S NICHOLS | | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS IN | 46254-1266 | |
| PAUL S POLOVINA | | 10185 WEST TROPICAL PKWY | | | | LAS VEGAS NV | 89149 | |
| PAUL S PRICE | | 257 CAMERTON LN | | | | TOWNSEND DE | 19734-2873 | |
| PAUL S RECKO | | 25201 PICONE LANE | | | | BEDFORD HEIGHTS OH | 44146-1958 | |
| PAUL S RESZKA | | 3530 N GALE RD | | | | DAVISON MI | 48423-8520 | |
| PAUL S RESZKA & | DIANNE M RESZKA JT TEN | 3530 N GALE RD | | | | DAVISON MI | 48423-8520 | |
| PAUL S ROEDER JR | | 1 HELLAM DR | | | | MECHANICSBURG PA | 17055-6159 | |
| PAUL S ROGALA | | 3177 N VERNON RD | | | | CORUNNA MI | 48817-9762 | |
| PAUL S SENSEBAUGH | | 7300 WHITETAIL TRAIL | | | | CENTERVILLE OH | 45459-4880 | |
| PAUL S SHEDLIK | | 4195 BUTTERNUT HILL | | | | TROY MI | 48098-4283 | |
| PAUL S SNAPP | | 3362 W 1600 N | | | | CLINTON UT | 84015-7573 | |
| PAUL S STUART | | 417 LARKSPUR DR | | | | JOPPATOWNE MD | 21085-4335 | |
| PAUL S SULTANA | | 3224 SAND POINTE DRIVE | | | | BRIGHTON MI | 48114-7500 | |
| PAUL S TOKUNAGA & | JANE T TOKUNAGA JT TEN | 4890 POOLA ST | | | | HONOLULU HI | 96821-1461 | |
| PAUL S UPDYKE & | CAROL J UPDYKE JT TEN | 5017 GREENTREE RD | | | | LEBANON OH | 45036-9151 | |
| PAUL S VARBLOW | | 4741 STILWELL | | | | WARREN MI | 48092-2306 | |
| PAUL S VEAZEY & | PEGGY A VEAZEY JT TEN | 6577 HWY 54 | | | | PARIS TN | 38242-8328 | |
| PAUL S WEISS & | LINDA WEISS JT TEN | 158 FIELDPOINT DR | | | | IRVINGTON NY | 10533-1860 | |
| PAUL S WELLS | | 4245 WHITTIER LN | | | | LEONARD MI | 48367-1615 | |
| PAUL S WHEELER | | 302 SOMERSET ROAD | | | | BALTIMORE MD | 21210-2822 | |
| PAUL SALLUSTIO | | 29-58-167TH ST | | | | FLUSHING NY | 11358-1511 | |
| PAUL SALSBURG | | 325 BONTANA AVE | | | | FT LAUDERDALE FL | 33301-2417 | |
| PAUL SCHECHTER | | 73A FRANKLIN LANE | | | | WHITING NJ | 08759 | |
| PAUL SCHIELKE & | VICKI KOSCIELECKI JT TEN | 22976 LAKE WENATCHEE HWY | | | | LEAVENWORTH WA | 98826 | |
| PAUL SCHREIER & | BERTA SCHREIER TR | UA 06/30/1989 | 1989 SCHREIER FAMILY TRUST | 21 MORNINGSIDE DR | | SAN FRANCISCO CA | 94132-1236 | |
| PAUL SCHUCKLAT & | INGRID SCHUCKLAT JT TEN | C/O SCHUCKLAT REALTY | PO BOX 2568 | | | BONITA SPGS FL | 34133 | |
| PAUL SCHUH | | 123 PKWY | | | | NORTH CHILI NY | 14514-1216 | |
| PAUL SCHWARTZMAN | | 315 EAST 65TH STREET | APT 7J | | | NEW YORK NY | 10021-6850 | |
| PAUL SCOTT | | RR 1 | | | | WELLAND ON  L3B 5N4 | | CANADA |
| PAUL SEDIA | | 376 PRESIDENT ST 4B | | | | BROOKLYN NY | 11231-5041 | |
| PAUL SELIGMAN | | 6101 E 17TH AVE | | | | DENVER CO | 80220-1524 | |
| PAUL SHAFFER | | 2724 MAIN ST | | | | ANDERSON IN | 46016-5244 | |
| PAUL SHAPIRO | | 7416 N KILBOURN ST | | | | SKOKIE IL | 60076-3842 | |
| PAUL SHEEHAN GOUGHAN | | 26 WHISPERING LA | | | | HOLLISTON MA | 01746 | |
| PAUL SHELLHAMMER & | KATHERINE SHELLHAMMER JT TEN | 12912 OPA LOCKA DR | | | | CHESTERLAND OH | 44026-2616 | |
| PAUL SHERMAN DAY | | 2841 FERNCLIFF AVE | | | | DAYTON OH | 45420 | |
| PAUL SHOER & | SYLVIA T SHOER JT TEN | 14 BRADLEY LANE | | | | N HAMPTON NH | 03862-2245 | |
| PAUL SHUTTIC | | 2370 WHISPERING MEADOWS DR | | | | WARREN OH | 44483 | |
| PAUL SIMON ESSOF | | 716 MAIN STREET | | | | SISTERSVILLE WV | 26175-1322 | |
| PAUL SIMON JR | | 2963 N LAPEER RD | | | | LAPEER MI | 48446-8774 | |
| PAUL SKWIERSKY & | ARTHUR OLSHAN | TR BEVERLY OLSHAN TRUST B-2 UA | | 2/17/1995 | C/O LESSER & LEFF & COM | 733 3RD AVE | NEW YORK NY | 10017-3204 | |
| PAUL SLAHOR | | H C1 BOX 53A | | | | SWIFTWATER PA | 18370-0053 | |
| PAUL SMITH | | 130 CRIDER LANE | | | | BUTLER PA | 16002-0930 | |
| PAUL SNITKO | | 4141 N LINDEN ROAD | | | | FLINT MI | 48504-1351 | |
| PAUL SNITKO & | NANCY A SNITKO JT TEN | 4141 N LINDEN RD | | | | FLINT MI | 48504-1351 | |
| PAUL SOLEY | | 20016 BLACKBURN | | | | ST CLAIR SHORES MI | 48080-3214 | |
| PAUL SORCE | | 930 GRISTMILL RDG | | | | WEBSTER NY | 14580-8538 | |
| PAUL SPIAR | | 55 INNISBROOK CRES | | | | THORNHILL ON  L3T 5A9 | | CANADA |
| PAUL STEC | | 929 HARRISON ROAD | | | | TOMS RIVER NJ | 08753-3970 | |
| PAUL STEFANSKI | | 3712 FIRST ST | | | | LASALLE MI | 48145-9629 | |
| PAUL STEPHEN ENTIN | | 10351 AMBERWOOD CIR | | | | FOUNTAIN VALLEY CA | 92708-5237 | |
| PAUL STEPHEN FRANKLIN | | 528 WHITE MOUND RD | | | | SHERMAN TX | 75090-5634 | |
| PAUL STEVEN SCHLEIN | | 10975 W 66TH | | | | ARVADA CO | 80004-2722 | |
| PAUL STEVENS | | 115 D GATEWAY DR | GATEWAY APTS | | | EDWARDSVILLE PA | 18704-4464 | |
| PAUL STINARD HACKER | | 32 WINTHROP AVE | | | | ALBANY NY | 12203-1902 | |
| PAUL STOKES | C/O SHARON STOKES | BOX 27475 | | | | LANSING MI | 48909-0475 | |
| PAUL STRANGE | | 1015 LOGAN ST | | | | BROWNSBURG IN | 46112-1705 | |
| PAUL STROUD | | 2408 VAN BUSKIRK RD | | | | ANDERSON IN | 46011-1047 | |
| PAUL STUART PARKER | | BOX 198066 | | | | NASHVILLE TN | 37219-8066 | |
| PAUL SUGAR | CUST RICHARD A SUGAR | UTMA MD | | | | BALTIMORE MD | 21208-3312 | |
| PAUL T ACKERMAN | CUST DAWN M ACKERMAN UGMA MI | 5073 AINTREE CT | 2909 OLD COURT RD | | | ROCHESTER MI | 48306-2702 | |
| PAUL T ACKERMAN | CUST KIMBERLY A ACKERMAN UGMA | 5073 AINTREE CT | | | | ROCHESTER MI | 48306-2702 | |
| PAUL T ACKERMAN | CUST KRISTIE | LYNN ACKERMAN UGMA MI | 5073 AINTREE CT | | | ROCHESTER MI | 48306-2702 | |
| PAUL T BAILEY | | 16050 KEPPEN ST | | | | ALLEN PARK MI | 48101-2716 | |
| PAUL T BASS | | 8804 EVENSTON | | | | K C MO | 64138 | |
| PAUL T BOES | | 5573 BLOOD RD | | | | METAMORA MI | 48455-9338 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL T BOHNSLAV & | MAURINE R BOHNSLAV JT TEN | 12136 STIRRUP RD | | | | RESTON VA | 20191-2125 | |
| PAUL T BRUNELL | | 10229 MADISON AVE | | | | GRAYLING MI | 49738-7475 | |
| PAUL T BURKE | | 719 HEMLOCK ST | | | | SCRANTON PA | 18505-2019 | |
| PAUL T CLARK | | 8059 N WHEELER RD | | | | WHEELER MI | 48662-9791 | |
| PAUL T CONN | | 1916 MIMOSA CT | | | | LEBANON MO | 65536-4503 | |
| PAUL T CRAMER | | 1526 BUTTERNUT | | | | ROYAL OAK MI | 48073-3210 | |
| PAUL T CROWLEY | | 1010 SKYLINE DR APT 10 | | | | DRACUT MA | 01826-6140 | |
| PAUL T CULLMAN | | 7425 MEADOWMIST LN | | | | FERNDALE WA | 98248-9795 | |
| PAUL T DAMICO | | 3381 ROSE ST | | | | SARASOTA FL | 34239-5706 | |
| PAUL T DARDEN | | 3508 REDMONT RD | | | | BIRMINGHAM AL | 35213-2836 | |
| PAUL T DE LONG | | 4340 NORTH POWDER MT RD | | | | EDEN UT | 84310 | |
| PAUL T DENSON | | 1149 CHARLES AVE | | | | FLINT MI | 48505-1641 | |
| PAUL T DEVINE | | 5903 S WASHINGTON | | | | MARSHALL TX | 75672-4401 | |
| PAUL T DORE | | 2423 BEAVER RD | | | | KAWKAWLIN MI | 48631-9440 | |
| PAUL T ELLINGSON | | 909 SHIAWASSEE | | | | FENTON MI | 48430-1736 | |
| PAUL T FRANGIAS | | 2219 EDENTON RD | | | | CHARLOTTE NC | 28211-3853 | |
| PAUL T GAUCHER | | 183 FORBES ST | | | | RIVERSIDE RI | 02915-1609 | |
| PAUL T GIFFEY | | 5707 DALTON CT | | | | NEW PORT RICHEY FL | 34655 | |
| PAUL T GUENIN | | 841 PIONEER WOODS DRIVE | | | | INDIANAPOLIS IN | 46224-6157 | |
| PAUL T HASKELL JR | | 20 TURTLE POND LANE | | | | BEDFORD NY | 10506-1411 | |
| PAUL T HERGESHEIMER | | 107 E MORSE | | | | BONNER SPGS KS | 66012-1846 | |
| PAUL T JOHNSON | | 234 STONEMANOR AVE | WHITBY ON CANADA L1R 1X7 | | | V3G 1K1 | | CANADA |
| PAUL T JOHNSON | | 4031 WHITACRE AVE SE | | | | MINERVA OH | 44657-9101 | |
| PAUL T JOHNSON | | 37 W 305 CRANE RD | | | | ST CHARLES IL | 60175-4756 | |
| PAUL T JOHNSTON | | 14400 FAIRLAWN AVE | | | | CLEVELAND OH | 44111-4334 | |
| PAUL T JOINVILLE | | 3726 WOODLAND DR | | | | METAMORA MI | 48455-9627 | |
| PAUL T JONES | | 78 STATE RTE 314 S | | | | MANSFIELD OH | 44903-7784 | |
| PAUL T KINZER | | 29405 MANOR DR | | | | WATERFORD WI | 53185-1140 | |
| PAUL T KRAFT & BETTIE A | KRAFT TRUSTEES U-DECL OF | TRUST DTD 11/11/91 | 631 ANDROS CT | | | PUNTA GORDA FL | 33950-5808 | |
| PAUL T LINDSEY | | 181 CHRISTINA ST | | | | NEWTON HLDS MA | 02461-1915 | |
| PAUL T LOGUE | | 209 LEONA DRIVE | | | | GLENMOORE PA | 19343-9547 | |
| PAUL T LOGUE & | JOAN M LOGUE JT TEN | 209 LEONA DR | | | | GLENMOORE PA | 19343-9547 | |
| PAUL T MCCRARY | | 219 E HURON RIVER DR | | | | BELLEVILLE MI | 48111-2759 | |
| PAUL T MILLER | | PO BOX 368 | | | | RAMONA CA | 92065 | |
| PAUL T MORAN & | DEBRA C MORAN JT TEN | 05623 JEFFERSON ST | | | | WINFIELD IL | 60190 | |
| PAUL T NELSON | | 1401 BAKER LN | | | | HAWESVILLE KY | 42348-5333 | |
| PAUL T NOTTINGHAM II | | 117 CHIPPENDALE SQUARE | | | | KINGSPORT TN | 37660-3494 | |
| PAUL T PETERS | | 2956 TOLBERT RD | | | | HAMILTON OH | 45011-8817 | |
| PAUL T QUAST III & | BARBARA J QUAST JT TEN | BOX 835207 | | | | RICHARDSON TX | 75083-5207 | |
| PAUL T RIGSBY | | 2732 CARTERS CREEK STATION ROAD | | | | COLUMBIA TN | 38401-7304 | |
| PAUL T ROTHROCK & | FLORA E ROTHROCK JT TEN | 1310 ELLIOTT ST | | | | WILLIAMSPORT PA | 17701-2622 | |
| PAUL T SIZELOVE | | 11445 E 200 S | | | | LA OTTO IN | 46763-9748 | |
| PAUL T SPARKS | | BOX 397 | | | | MILAN OH | 44846-0397 | |
| PAUL T STEVES | | 1916 IVY CT | | | | COLUMBIA TN | 38401-1389 | |
| PAUL T SUTHERLAND | | 755 N FIELDSTONE DR | | | | ROCHESTER MI | 48309-1637 | |
| PAUL T TIERNEY | | 378 CENTRAL AVE | | | | NEEDHAM MA | 02494-1731 | |
| PAUL T WEISS & | MERLE P WEISS | TR MERLE P WEISS LIVING TRUST | UA 02/07/95 | 11497 VICTORIA CIR | | BOYNTON BEACH FL | 33437-1837 | |
| PAUL T WILLIAMS | | 4277 HOOVER RD | | | | GROVE CITY OH | 43123-3618 | |
| PAUL T WORTHINGTON | | 3137 DUTTON DRIVE | | | | NEWTOWN SQ PA | 19073 | |
| PAUL T WRONSKI | | 11299 JEWETT | | | | WARREN MI | 48089-1843 | |
| PAUL T YOUNG | | BOX 27 | | | | CHARLOTTESVLE IN | 46117-0027 | |
| PAUL TANONA | | 2534 SHETLAND LANE | | | | POLAND OH | 44514-1557 | |
| PAUL TERRONEZ & | PAULA G TERRONEZ JT TEN | 2304 NORTHGATE AVE | | | | NORTH RIVERSIDE IL | 60546-1342 | |
| PAUL THAYER | | 67 MORNING GLORY LANE | | | | ROCHESTER NY | 14626 | |
| PAUL THOMAS CRUTCHFIELD | | 175 KATY LN | | | | ENGLEWOOD OH | 45322-2432 | |
| PAUL THOMASSEN | | 11507 ALLVIEW DR | | | | BELTSVILLE MD | 20705-3506 | |
| PAUL TINDAL & | ALICE B TINDAL JT TEN | 1171 GATEWOOD DR | APT 203A | | | AUBURN AL | 36830-1810 | |
| PAUL TOKARSKI | | 14076 PATTERSON DR | | | | SHELBY TWP MI | 48315-4263 | |
| PAUL TOMSKI | | 3009 PEARL ST RD | | | | BATAVIA NY | 14020-9575 | |
| PAUL TRACY | | 43 NORTH ST | BOX 367 | | | NORTH BRANFORD CT | 06471-1420 | |
| PAUL TRESSA & | NANCY JANE TRESSA TEN COM | 13553 BULLION COURT | | | | CORPUS CHRISTI TX | 78418-6907 | |
| PAUL TRIPLETT | | 110 CRYSTAL LN | | | | RYLAND HEIGHTS KY | 41015-9537 | |
| PAUL TSANG | | 44 EUSTON ROAD | | | | BRIGHTON MA | 02135-4805 | |
| PAUL TURAN | OCEAN FOREST | 355 OCEAN FOREST DR NW | | | | CALABASH NC | 28467-1838 | |
| PAUL TUREK | | 539 PATTERSON ST | | | | E MEADOW NY | 11554-3818 | |
| PAUL URCHICK | | 2740 BARNES RD | | | | NORTH BRANCH MI | 48461-9318 | |
| PAUL V ALHART | | 524 NORTH ZEE ST | | | | LOMPOC CA | 93436-5019 | |
| PAUL V BAGWELL | | 3618 LARCHMONT | | | | FLINT MI | 48532-5236 | |
| PAUL V BEMMAN | | 2075 RATTALEE LAKE RD | | | | HOLLY MI | 48442-8653 | |
| PAUL V BENETEAU | | 1 ORCHARD PARK DRIVE | | | | BOWMANVILLE ON  L1C 4E2 | | CANADA |
| PAUL V BOZZO | | 1611 W LORRAINE | | | | LANSING MI | 48910-2581 | |
| PAUL V BROWN | | 3298 ALLEN RD | | | | HOWELL MI | 48843 | |
| PAUL V COLIANNI III & | ALEXIS A COLIANNI JT TEN | BOX 369 | | | | HINSDALE IL | 60522-0369 | |
| PAUL V CRISP | | 630 W THIRD ST | | | | NILES OH | 44446-1428 | |
| PAUL V DJINIVIS & | SUZANNA S DJINIVIS JT TEN | 30 CONCORD RD | | | | WATERTOWN MA | 02472-1975 | |
| PAUL V DOLFUS | | 47445 ECHO CT | | | | SHELBY TOWNSHIP MI | 48315-4845 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL V HALABURDA | TR U/A | DTD 11/19/93 THE JOSEPHINE R | HALABURDA IRREVOCABLE TRU | 3864 E 364TH STREET | | WILLOUGHBY OH | 44094-6319 | |
| PAUL V HARRINGTON | | 105 SHAWMUT AVE | | | | MARLBORO MA | 01752-2912 | |
| PAUL V HARRINGTON & | BARBARA J HARRINGTON JT TEN | 105 SHAWMUT AVE | | | | MARLBORO MA | 01752-2912 | |
| PAUL V HARVATH | | 129 E SILVERBELL RD | | | | LAKE ORION MI | 48360-2487 | |
| PAUL V IDEKER | | 1849 S LA PALOMA DR | | | | PALM SPRINGS CA | 92264-9250 | |
| PAUL V KELLY & | ANITA T KELLY JT TEN | 25 HIGATE RD | | | | CHELMSFORD MA | 01824-4441 | |
| PAUL V LUPO | | 98 JULIANE DR | | | | ROCHESTER NY | 14624-1453 | |
| PAUL V LUTES | | 10643 KAREN DR W | | | | INDIANAPOLIS IN | 46234-9077 | |
| PAUL V LUTZ & | JENNIE G LUTZ JT TEN | 3518 KENNONVIEW DR | | | | HOUSTON TX | 77068-1317 | |
| PAUL V MAGER | | 3406 MCKINLEY PKWY | APT C-11 | | | BLASDELL NY | 14219-2113 | |
| PAUL V MAGNUSSEN | | W5466 CURTIS MILL RD | | | | FORT ATKINSON WI | 53538-9607 | |
| PAUL V MARTINIS | | 2232-10TH AVE E | | | | SEATTLE WA | 98102-4108 | |
| PAUL V O'CONNOR | | N8114 BUOL ROAD | | | | BELLEVILLE WI | 53508 | |
| PAUL V OSIKA & | KATHLEEN I OSIKA JT TEN | 4358 HIGHFIELD | | | | WATERFORD MI | 48329-3839 | |
| PAUL V PEARSON | BOX 1733 | 223 W 1ST STREET | | | | MARION IN | 46952-8133 | |
| PAUL V PORTELL & | JUDITH L PORTELL TEN ENT | 1155 OAK HOLLOW DRIVE | | | | IMPERIAL MO | 63052 | |
| PAUL V RAGONE & | LUCY C RAGONE JT TEN | 3390 COUNTRY CLUB ROAD | | | | BRONX NY | 10465-1260 | |
| PAUL V SAMPLE JR | TR PAUL V SAMPLE JR TRUST | UA 10/19/01 | 4140 S MAPLE RD | | | ANN ARBOR MI | 48108 | |
| PAUL V SCHULTES | | 29467 TROPEA DR | | | | WARREN MI | 48092-3322 | |
| PAUL V SEWELL | | 6895 SUMMERGREEN DRIVE | | | | HUBER HEIGHTS OH | 45424 | |
| PAUL V STANCZAK | | 14266 WAYFORD | | | | SHELBY TOWNSHIP MI | 48315 | |
| PAUL V UNDERHILL | | 443 NE PINEHURST CIR | | | | ANKENY IA | 50021-4703 | |
| PAUL V WENGLINSKI | | 8025 LINCOLN | | | | TAYLOR MI | 48180 | |
| PAUL VALENTINO | CUST CHRISTOPHER VALENTINO UGM | 8356 BURNSIDE DRIVE | | | | MECHANICSVILLE VA | 23116 | |
| PAUL VAN DER SLICE | | 9121 KIRKDALE RD | | | | BETHESDA MD | 20817-3301 | |
| PAUL VAN NIEUWENHUIZE & | EVELYN VAN NIEUWENHUIZE JT TEN | 3927 EMERALD OAKS DR | | | | HALTOM CITY TX | 76117 | |
| PAUL VANHOOSE | | 5940 MORRIS RD | | | | SPRINGFIELD OH | 45502-9270 | |
| PAUL VANHOOSER | | 1409 MARION | | | | LINCOLN PARK MI | 48146-2028 | |
| PAUL VARGO JR | | 504 EUCLID AVE | | | | CANONSBURG PA | 15317-2044 | |
| PAUL VEGA | | 500 E DARLENE LANE | | | | OAK CREEK WI | 53154-5716 | |
| PAUL VEGA | | 34653 GLADSTONE PL | | | | FREMONT CA | 94555-2420 | |
| PAUL VINCENT SCHWARZ | | 54625 WOODCREEK BLVD | | | | SHELBY TOWNSHIP MI | 48315 | |
| PAUL VOLKMAR | | 6623 N LAKE RD | | | | BERGEN NY | 14416-9552 | |
| PAUL VON BACHO | | 201 IDA RED LANE | | | | ROCHESTER NY | 14626-4447 | |
| PAUL W ADAM TOD | JUANITA J ADAM | 9011 WALNUT CT | | | | NORTH RIDGEVILLE OH | 44039-6401 | |
| PAUL W ANGELI | | 239-30TH ST N W | | | | CANTON OH | 44709-3103 | |
| PAUL W ASHEIM & | KATHLEEN R ASHEIM JT TEN | 1470 GRAYSTONE DR | | | | AURORA IL | 60504-1327 | |
| PAUL W BADER | | 2000 CHATSWORTH RD | | | | CARROLLTON TX | 75007-3504 | |
| PAUL W BARNES JR | | 245 SURREY LN | | | | STATESBORO GA | 30458-9199 | |
| PAUL W BARTEL II | | 131 E 66TH ST APT 8B | | | | NEW YORK NY | 10065 | |
| PAUL W BECKER | | 2550 STIEGLER ROAD | | | | VALLEY CITY OH | 44280-9583 | |
| PAUL W BIESEMEIER | | 3833 CAIRNS WAY | | | | MODESTO CA | 95356 | |
| PAUL W BISHOFF | | 472 NO ERIE BEACH RD | | | | MARBLEHEAD OH | 43440 | |
| PAUL W BLUM & | LOIS A BLUM JT TEN | STAR RT 1 | | | | TIONESTA PA | 16353-9804 | |
| PAUL W BOOKER | | 7307 GRAYDON DRIVE | | | | WHEATFIELD NY | 14120-1494 | |
| PAUL W BORUM | | BOX 45 | | | | FRANKTON IN | 46044-0045 | |
| PAUL W BOYD | | 3460 MONTVALE DR | | | | GAINESVILLE GA | 30506-1033 | |
| PAUL W BROWN | | 0639 LK GURNSEY ROAD SW | | | | KALKASKA MI | 49646 | |
| PAUL W BUEHLER | | 2506 15TH AVE WEST | | | | BRADENTON FL | 34205 | |
| PAUL W BUFORD | | 4949 SHORELINE BLVD | | | | WATERFORD MI | 48329-1663 | |
| PAUL W BURTON & AMY L BURTON | TR BURTON FAMILY TRUST | UA 11/06/02 | PAUL W BURTON & AMY L BURT | 14015 N DRIFTWOOD POINT | | SUN CITY AZ | 85351 | |
| PAUL W BUTT | | 18311 RACHO | | | | WYANDOTTE MI | 48192-8435 | |
| PAUL W CARDEN & | LYNNETTE M CARDEN JT TEN | 156 JAMESTOWNE CT | | | | LEXINGTON SC | 29072-2227 | |
| PAUL W CHATTLEY | | 4015 LARK ST | | | | BOSSIER CITY LA | 71112-4019 | |
| PAUL W CHOLEVA | | 2610 PANGBORN RD | | | | DECATUR GA | 30033-2325 | |
| PAUL W CLANCY & | MARION W CLANCY | TR UA 6/16/98 | PAUL CLANCY & | MARION CLANCY REVOCABLE | 13332 WINCHEST | HUNTINGTON WOODS MI | 48070-1729 | |
| PAUL W CLICK & | NANCY L CLICK JT TEN | 5167 STATE RTE 5 | | | | NEWTON FALLS OH | 44444-9574 | |
| PAUL W COLEMAN | | 224 E WEST MINISTER | | | | BLUE SPRINGS MO | 64014-3747 | |
| PAUL W CORRELL | | 3030 MARLO BLVD | | | | CLEARWATER FL | 33759-1307 | |
| PAUL W CRUTCHER | | 8902 TARRYTOWN DR | | | | RICHMOND VA | 23229-7135 | |
| PAUL W CULOTTA & | MARY H CULOTTA JT TEN | 10 BALMORAL DR | | | | HAMPTON VA | 23669-3704 | |
| PAUL W DEATON | | 2011 SW SANDSTONE CT | | | | BLUE SPRINGS MO | 64014-3979 | |
| PAUL W DEMPSEY & | DORIS J DEMPSEY JT TEN | BOX 433 | 502 W JEFFERSON | | | EFFINGHAM IL | 62401-0433 | |
| PAUL W DICUS | | 13109 MEADOW | | | | LEAWOOD KS | 66209-1942 | |
| PAUL W DINGER | TR PAUL W DINGER TRUST | UA 04/19/05 | 3863 NORTHWOOD DR SE | | | WARREN OH | 44484 | |
| PAUL W DORLAND | | 4448 ELEANOR DR | | | | FENTON MI | 48430-9141 | |
| PAUL W DORLAND & | SHARON M DORLAND JT TEN | 4448 ELEANOR DR | | | | FENTON MI | 48430-9141 | |
| PAUL W DUNNING | | 152 MEADOWLARK TRL | | | | BOWLING GREEN KY | 42101-9427 | |
| PAUL W DUSZYNSKI | | 1702 CAMELLIA | | | | ARLINGTON TX | 76013-3568 | |
| PAUL W EHRSAM | | 2927 MCGAHA | | | | WICHITA FALLS TX | 76308-4107 | |
| PAUL W EVANS | | 312 ELDER STREET | | | | ENGLEWOOD FL | 34223-6190 | |
| PAUL W FOUSHEE | | 6497 DEEP RIVER RD | | | | SANFORD NC | 27330 | |
| PAUL W FRANKFURTH | | 11141 MASONIC | | | | WARREN MI | 48093-1152 | |
| PAUL W GILLIN | | 106 HONEYSUCKLE LN | | | | GREENEVILLE TN | 37743-5777 | |
| PAUL W GLODT | | 11404 ORLEANS WAY | | | | KENSINGTON MD | 20895-1019 | |
| PAUL W GOCKEL III | | RR 2 | | | | PORT CARLING ON  P0B 1J0 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAUL W GOETZ | | 3734 E TONTO COURT | | | | PHOENIX AZ | 85044-3800 | |
| PAUL W HACZELA | | NO 8 YALE PLACE | | | | ARMONK NY | 10504-2424 | |
| PAUL W HADSALL | | 49FLORENCE DRIVE | | | | CLARK NJ | 07066 | |
| PAUL W HART | | 19355 WOODLAND | | | | HARPER WOODS MI | 48225-2065 | |
| PAUL W HARVEL JR | | BOX 715 | | | | HARTSELLE AL | 35640-0715 | |
| PAUL W HEDIN | | 10703 ROUNDLAKE DR | | | | MECOSTA MI | 49332-9794 | |
| PAUL W HEGWOOD | | 3679 N M 65 | | | | CURRAN MI | 48728-9724 | |
| PAUL W HOEVENAAR | | 2641 PENFIELD RD | | | | FAIRPORT NY | 14450 | |
| PAUL W HUGHES | | 204 BAKER ST | | | | JACKSON SC | 29831-3336 | |
| PAUL W HUGHEY JR | | 2130 WASH LEVER ROAD | | | | LITTLE MOUNTAIN SC | 29075 | |
| PAUL W HULL JR | | 12197 US ROUTE 24 | | | | CECIL OH | 45821-9609 | |
| PAUL W KENNEY | | 117 WOODEN CARRIAGE DR | | | | HOCKESSIN DE | 19707 | |
| PAUL W KIMMEL | | 2528 KIRK RD | | | | YOUNGSTOWN OH | 44511-2216 | |
| PAUL W KING | | 35401 E PINK HILL RD | | | | OAK GROVE MO | 64075-7194 | |
| PAUL W KLOCK & | MARGARET H KLOCK JT TEN | 2209 COTTAGE GROVE | | | | URBANA IL | 61801-6815 | |
| PAUL W KOENIG | | 3519 RTE 414 | | | | CLYDE NY | 14433 | |
| PAUL W KONCZAK | | 598 NORTH ROCK ROAD | | | | MANSIELD OH | 44903-8239 | |
| PAUL W KRAEMER | | 202 CARTERET AVE UNIT 3 | | | | SEASIDE HEIGHTS NJ | 08751 | |
| PAUL W KRAUSE | | 6384 APPLEBUTTER RD | | | | SLATINGTON PA | 18080-3159 | |
| PAUL W LA FENE | | BOX 2411 | | | | SANDUSKY OH | 44871-2411 | |
| PAUL W LANGLOIS | | PO BOX 70423 | | | | NORTH DARTMOUTH MA | 02747-0423 | |
| PAUL W LEHR | | 5063 MARILYN DR | | | | FLINT MI | 48506-1578 | |
| PAUL W LEHR & | NINA M LEHR JT TEN | 5063 MARILYN DR | | | | FLINT MI | 48506-1578 | |
| PAUL W LEMMON | | 32380 S BUTCHER LN | | | | WILMINGTON IL | 60481-8847 | |
| PAUL W LOCK JR | | 878 WINCUMPAUGH ROAD | | | | ELLSWORTH ME | 04605 | |
| PAUL W LOWRY | | 4296 LK KNOLLS DR | | | | OXFORD MI | 48371-5416 | |
| PAUL W MACKEY | | 406 2ND AVENUE | | | | SPRING LAKE NJ | 07762-1106 | |
| PAUL W MAYZES | | BOX 276 | | | | IRONS MI | 49644-0276 | |
| PAUL W MC PHERSON | | 251 E MAPLE LAWN RD | | | | NEW PARK PA | 17352-9436 | |
| PAUL W MESACK | CUST GREGORY | MESACK UNDER MI U-G-M-A | 5806 W M-72 | | | GRAYLING MI | 49738-7461 | |
| PAUL W MIAL | | 34370 OAKVIEW | | | | MT CLEMENS MI | 48035-3724 | |
| PAUL W MILBRANT | | 511 S SECOND ST | | | | EVANSVILLE WI | 53536-1351 | |
| PAUL W MILLER | | 297 HOLYOKE RD | | | | BUTLER PA | 16001-1209 | |
| PAUL W MORRISON | | 5192 WORCHESTER | | | | SWARTZ CREEK MI | 48473-1229 | |
| PAUL W PENN & | WILLIAM P PENN JT TEN | 6346 ROSE BLVD | | | | WEST BLOOMFIELD MI | 48322-2290 | |
| PAUL W PETERS | | 1921ADRIAN CIRCLE | | | | SANDUSKY OH | 44870-5027 | |
| PAUL W PICHIOTINO | | 501 W STARK STREET | | | | BAY CITY M | 48706-3468 | |
| PAUL W RAINE | | 5511 CLAYMOOR DRIVE | | | | AUSTIN TX | 78723-4808 | |
| PAUL W REARICK | | 5963 GREENDALE PL | APT 101 | | | JOHNSTON IA | 50131-1638 | |
| PAUL W REED | | 10494 S HOOSIER AVE | | | | SILVER LAKE IN | 46982-9594 | |
| PAUL W RIENERTH JR | | 1927 COVER DR | | | | POLAND OH | 44514-1623 | |
| PAUL W ROSSI & | CAROL A ROSSI JT TEN | 11 REDWOOD DR | | | | OXFORD CT | 06478-1440 | |
| PAUL W SCANTLEBURY & | PEGGY A SCANTLEBURY JT TEN | 1280 GLENMORE CT | | | | HAYDEN LAKE ID | 83835-9032 | |
| PAUL W SCHROEDER | | 21 WASHINGTON ST | | | | LIVONIA NY | 14487-9738 | |
| PAUL W SCHULTZ | | 2721 21ST ST | | | | WYANDOTTE MI | 48192-4812 | |
| PAUL W SCUDERI | | 65 BRENDAN LN | | | | SCHENECTADY NY | 12309-4950 | |
| PAUL W SHOFFEITT & | MARY N SHOFFEITT JT TEN | 141 LOTHRIDGE RD | | | | CLEVELAND GA | 30528 | |
| PAUL W SPAITE | | 6315 GRAND VISTA AVE | | | | CINCINNATI OH | 45213-1115 | |
| PAUL W STINEMETZ | | 3200 GARDEN PLACE | | | | KOKOMO IN | 46902-7513 | |
| PAUL W STOCKER | | 117 E GRACELAWN AVE | | | | FLINT MI | 48505-2705 | |
| PAUL W SULLIVAN | C/O SULLIVAN CHEV INC | 10 W WESTFIELD AVE | | | | ROSELLE PARK NJ | 07204-2249 | |
| PAUL W SULPIZIO | | 340 KOERBER DRIVE | | | | DEFIANCE OH | 43512-3318 | |
| PAUL W TAGGART & | CAROL S TAGGART JT TEN | 226 CHESTERFIELD CANAL | | | | FORT MLL SC | 29708 | |
| PAUL W TEGTMEYER | | 306 S SPARTA ST | | | | STEELEVILLE IL | 62288-2125 | |
| PAUL W TEGTMEYER & | EILEEN R TEGTMEYER JT TEN | 306 S SPARTA ST | | | | STEELEVILLE IL | 62288-2125 | |
| PAUL W THIELE JR & | CAROL C THIELE JT TEN | 5635 SPRING BROOK RD | | | | PLEASANT PRAIRIE WI | 53158-3511 | |
| PAUL W WELCH | | 1775 DIAMOND STREET | UNIT 1-235 | | | SAN DIEGO CA | 92109-3315 | |
| PAUL W WENDT | | 268 KAILEY WAY | | | | COPPELL TX | 75019-5393 | |
| PAUL W WIARD | | BOX 112 | | | | NOTTAWA MI | 49075-0112 | |
| PAUL W WIRTZ | | 515 BRIGHTFIELD ROAD | 408A | | | LUTHERVILLE MD | 21093-3643 | |
| PAUL W YAMBRICK | | 10353 EAST 40 1/2 RD | | | | CADILLAC MI | 49601-8569 | |
| PAUL WALLACE | | 4000 BEACHLER RD | | | | MEDINA OH | 44256-8491 | |
| PAUL WARREN | | 9-120 PORT DARLINGTON RD | | | | BOWMANVILLE ON  L1C 3K3 | | CANADA |
| PAUL WARREN GORFINE | | 336 BOYLSTON ST | APT 202 | | | NEWTON CENTRE MA | 02459 | |
| PAUL WARTKO | | 183 PARKHURST BLVD | | | | BUFFALO NY | 14223-2859 | |
| PAUL WATERMAN | | 32 PINE ST | | | | PETERBOROUGH NH | 03458-1535 | |
| PAUL WATERMAN & | HELEN MARGARET WATERMAN JT TE | 32 PINE ST | | | | PETERBOROUGH NH | 03458-1535 | |
| PAUL WATKINS | | 63 GARDEN RD | | | | WELLESLEY HILLS MA | 02481-3016 | |
| PAUL WAYNE FARLEY | | 5265 VIA DE MANSION | | | | LA VERNE CA | 91750-5620 | |
| PAUL WEINBERG | CUST ANDREW JORDAN WEINBERG | UGMA NY | 43 MIDLAND RD | | | ROSLYN HTS NY | 11577-1414 | |
| PAUL WEINREBE TR | UA 12/19/1995 | PAUL WEINREBE FAMILY TRUST | 88 MASONIC HOME RD T200 | | | CHARLTON MA | 01507 | |
| PAUL WESLEY & | ANNA RUTH WESLEY JT TEN | 4012 ABBEVILLE HWY | | | | ANDERSON SC | 29624-6302 | |
| PAUL WHEELER | | R R 5 | | | | BOWMANVILLE ON  L1C 3K6 | | CANADA |
| PAUL WHITE | | 8540 N 43RD DR | | | | GLENDALE AZ | 85302-5302 | |
| PAUL WHITE & | MARILYN K WHITE JT TEN | 6501 RANGEVINE DR | | | | DAYTON OH | 45415-1933 | |
| PAUL WHITE & | NANCY WHITE TEN ENT | RD 1 BOX 846 | | | | THREE SPRINGS PA | 17264-9801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL WILINSKI | | 1059 BRISSETTE BEACH RD | | | | KAWKAWLIN MI | 48631-9415 | |
| PAUL WILLIAM ISER | | 7989 S YORK DRIVE | | | | SAULT SUITE MARIE M | 49783-9544 | |
| PAUL WILLIAM SCHROPE | | 1511 FRONTIER DRIVE | | | | MELBOURNE FL | 32940-6750 | |
| PAUL WILLIAMS | | 107 ALI DR | | | | MIDDLETOWN MD | 21769-7820 | |
| PAUL WILLIAMS | | 727 ADDISON ST | | | | FLINT MI | 48505-3910 | |
| PAUL WILLIAMS & | JEANNE C WILLIAMS JT TEN | 36000 SOUTH | 590 RD | | | JAY OK | 74346 | |
| PAUL WILLINGHAM & | CATHERINE WILLINGHAM JT TEN | RR 1 BOX 125 A | | | | MATHIAS WV | 26812-9721 | |
| PAUL WINSLOW HUGHEY | CUST HANNAH ELIZABETH HUGHEY | UGMA SC | 2130 WASH LEVER ROAD | | | LITTLE MOUNTAIN SC | 29075 | |
| PAUL WINSLOW HUGHEY JR | CUST PAUL WINSLOW HUGHEY III | UGMA SC | 2130 WASH LEVER ROAD | | | LITTLE MOUNTAIN SC | 29075 | |
| PAUL WISNIEWSKI JR | | 164 LYNN TOWN RD | | | | REIDSVILLE GA | 30453 | |
| PAUL WONG | | 671 S GRANDRIDGE AVE | | | | MONTEREY PARK CA | 91754-3920 | |
| PAUL WOODRING & | SARAH J WOODRING JT TEN | 2507 KINGSTON | | | | LEONARD MI | 48367-2935 | |
| PAUL WRIGHT | | 1212 W 7TH ST | | | | MESA AZ | 85201-4628 | |
| PAUL Y LEBEL | | 719 MIDLAND BLVD | | | | ROYAL OAK MI | 48073-2807 | |
| PAUL YEH | | 5561 ELIZABETH ST | | | | VANCOUVER BC   V5Y 3K1 | | CANADA |
| PAUL ZAGOLA | | 2607 LIBERTY ST | | | | TRENTON NJ | 08629-2012 | |
| PAUL ZAHORCHAK | | 26 GEORGETOWN RD | | | | BORDENTOWN NJ | 08505-2405 | |
| PAUL ZAHORCHAK & | THERESA ZAHORCHAK JT TEN | 26 GEORGETOWN ROAD | | | | BORDENTOWN NJ | 08505-2405 | |
| PAUL ZINN & | WENDY ZINN JT TEN | 22132 NEPTUNE AVE | | | | CARSON CA | 90745-3127 | |
| PAUL ZOFCHAK | | 5384 WINSHALL DR | | | | SWARTZ CREEK MI | 48473-1108 | |
| PAUL ZURO & | ROSE MARIE ZURO JT TEN | 1111 SOMERSET AVE | GREENOCK HEIGHTS | | | MC KEESPORT PA | 15135-2025 | |
| PAULA A CLOSS | | 11909 LILLIAN AV | | | | SAINT LOUIS MO | 63131-4517 | |
| PAULA A DESILVA & | HEMA DESILVA JT TEN | 78 BRONSON RD | | | | AVON CT | 06001-2930 | |
| PAULA A DRUMMOND | | 1339 NORTH OAK | | | | ROCHESTER MI | 48307 | |
| PAULA A ENGLE | | 4920 NW 55TH ST | | | | COCONUT CREEK FL | 33073 | |
| PAULA A FERRELL | | 819 WEST SYCAMORE ST | | | | KOKOMO IN | 46901-4326 | |
| PAULA A FLORA | | 311 EAST STREET | | | | MILFORD MI | 48381-1932 | |
| PAULA A HEIDEBREICHT | | 1032 FITZPATRICK RD | | | | NASHVILLE TN | 37214-3957 | |
| PAULA A JOYCE | | 8 WILLIAMS STREET | | | | NORTH EASTON MA | 02356-1529 | |
| PAULA A MARTIN | | 283 JEFFERSON ST | | | | CARNEYS POINT NJ | 08069 | |
| PAULA A MARTZ | | 1253 WOODNOLL DR | | | | FLINT MI | 48507 | |
| PAULA A MILLS | | 4234 LAURELHURST ROAD | | | | MOORPARK CA | 93021-2333 | |
| PAULA A MURPHY | | 7111 NW 220TH ST | | | | EDMOND OK | 73003 | |
| PAULA A OVERVOLD | | 4865 TIGER LN | | | | MIMS FL | 32754-5736 | |
| PAULA A PREPCHUK | CUST | DERECK PREPCHUK UGMA MI | 224 ABILENE ROAD | | | SAN DIMAS CA | 91773-1835 | |
| PAULA A SANGUEDOLCE | | 290 BAKERDALE ROAD | | | | ROCHESTER NY | 14616-3655 | |
| PAULA A TENNYSON | CUST CHRISTOPHER W TENNYSON U | NY | 525 POLLY PK RD | | | RYE NY | 10580-1961 | |
| PAULA A VIDLUND | | 3283 ANGELUS DR | | | | WATERFORD MI | 48329-2513 | |
| PAULA A WATSON | | 8050 BARTON DR | | | | MOUNT MORRIS MI | 48458-9708 | |
| PAULA A WATTS | | 3625 WOODFIELD PL | | | | COLUMBUS IN | 47203 | |
| PAULA ALLISON WEMP | | 10 VONGE ST 1201 | | | | TORONTO ON  M5E 1R4 | | CANADA |
| PAULA AMANDA BURKS | | 198 DANIEL RD | | | | CALHOUN LA | 71225-8116 | |
| PAULA ANN MILLER | | 9434 DAHLGREN RD | | | | KING GEORGE VA | 22485-3510 | |
| PAULA B CROWE | | 23 DEWALT ROAD | | | | NEWARK DE | 19711-7632 | |
| PAULA B MLCEK | | 8447 KACIE LN | | | | MONCLOVA OH | 43542-9371 | |
| PAULA BLOUNT MONTGOMERY | | 641 CONNELL DRIVE | | | | PENSACOLA FL | 32503-5016 | |
| PAULA BRADLEY | | 8291 PARORI LANE | | | | BLACKLICK OH | 43004 | |
| PAULA C ANDERSON | CUST CRAIG S ANDERSON UGMA OH | 19118 BETTY STOUGH RD | | | | CORNELIUS NC | 28031-7512 | |
| PAULA C BACHMAN | | 10722 BRAES FOREST | | | | HOUSTON TX | 77071-1502 | |
| PAULA C BLAIS | | 77 LOCUST STREET | | | | BELLINGHAM MA | 02019 | |
| PAULA C FILAR | | 5500 24 MILE RD | | | | UTICA MI | 48316-3202 | |
| PAULA C MARRON | | 53 STEVENS ST | | | | ANDOVER MA | 01810 | |
| PAULA C MARTINEZ | | BOX 7188 | | | | CHICAGO IL | 60680-7188 | |
| PAULA C SMITH | | 331 SANDWEDGE DR | | | | FAYETTEVILLE NC | 28311-2948 | |
| PAULA C TISCORNIA | | 5646 E MERCER WAY | | | | MERCER ISLAND WA | 98040-5123 | |
| PAULA C WRIGHT | | 6559 GREYRIDGE BLVD | | | | INDIANAPOLIS IN | 46237-3161 | |
| PAULA CARLO | | 17481 KIMBER | | | | MACOMB MI | 48042 | |
| PAULA D DRAYE | | 1271 WORTON BLVD | | | | CLEVELAND OH | 44124-1758 | |
| PAULA D MC CARTHY THOMAS W | MC CARTHY & DIANNE S MC | CARTHY JT TEN | PIONEER PORT BLDG | 123 N MAIN | | EUREKA KS | 67045-1301 | |
| PAULA D MC GOVERN | | R 5 320 S BROADWAY | | | | TARRYTOWN NY | 10591-5409 | |
| PAULA D MILLER-RICE | | 10774 CULVER RD | | | | BRIGHTON MI | 48114-9067 | |
| PAULA D SMITH | | 216 KANE DRIVE | | | | HERRIN IL | 62948 | |
| PAULA D SOBOLEWSKI | CUST BRENDAN K SOBOLEWSKI UGM | 279 JACKSON AVE | | | | BRIDGEPORT CT | 06606-5572 | |
| PAULA D SOBOLEWSKI | CUST BRIAN F SOBOLEWSKI UGMA C | 279 JACKSON AVE | | | | BRIDGEPORT CT | 06606-5572 | |
| PAULA D SOBOLEWSKI | CUST BRIGID M SOBOLEWSKI UGMA C | 279 JACKSON AVE | | | | BRIDGEPORT CT | 06606-5572 | |
| PAULA D SOBOLWESKI | CUST BARRY D SOBOLEWSKI UGMA C | 36 MEMORY TRAIL | | | | LAGRANGEVILLE NY | 12540 | |
| PAULA D SZAFAREK | ATTN PAULA D LEVENTIS | 29138 SHENANDOAH RD | | | | FARMINGTON HILLS M | 48331-2450 | |
| PAULA D WIEDEMANN & | DALE P WIEDEMANN JT TEN | PO BOX 247 | | | | DUKE CENTER PA | 16729-0247 | |
| PAULA DICKESON | | 3636 S 54TH AVE | | | | CICERO IL | 60804-4439 | |
| PAULA DICKEY | | BOX 2677 | | | | HOMER AK | 99603-2677 | |
| PAULA DINOVI | | 10 DULCE LN | | | | DIX HILLS NY | 11746 | |
| PAULA E FYKES | | 4082 KIMBERLY WOODS DR | | | | FLINT MI | 48504-1124 | |
| PAULA E JACKSON | | 2954 MALLERY | | | | FLINT MI | 48504-3002 | |
| PAULA E KRUMM | | 23 GRACE AVE | | | | PENNSVILLE NJ | 08070-1221 | |
| PAULA E PERDUE | | 3536 GRAY DR | | | | MESQUITE TX | 75150-2119 | |
| PAULA E REDDY | | 2 RUSTIC LANE | | | | HOLMDEL NJ | 07733 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULA ELLIS WADDEY | | 330 CHESTERFIELD AVE | | | | NASHVILLE TN | 37212-4021 | |
| PAULA F BROWN | C/O DAVID L GRAY | BUNDA STUTZ & DEWITT | 3295 LEVIS COMMONS BOULEVARD | | | PERRYSBURG OH | 43551 | |
| PAULA F GAY | | 1999 ARDEN DR | | | | FALLSTON MD | 21047 | |
| PAULA F STEWART | | 3615 BROOKSIDE RD | | | | CUYAHOGA FALLS OH | 44221 | |
| PAULA F WORKMAN & | EDWARD L WORKMAN JT TEN | 6513 GILMORE ST | | | | BALTIMORE MD | 21207-4226 | |
| PAULA FAY WEISS | TR | JACK MILTON SCHWARTZ TRUST A | UA 04/09/92 | 4648 CANTURA DR | | DAYTON OH | 45415-3224 | |
| PAULA G BOYD | | 5310 NOTTINGHAM | | | | EVANSVILLE IN | 47715-5930 | |
| PAULA G LYNOTT | | 1705 WYOMING AVE | | | | SCRANTON PA | 18509-1962 | |
| PAULA G WALTER | | 1619 OAK AVE | | | | HADDON HIGHTS NJ | 08035-1511 | |
| PAULA H HERWIG | | R D 2 WISE ROAD | | | | W MIDDLESEX PA | 16159-9802 | |
| PAULA H THIES | CUST DILLON AUBREY THIES UGMA | 4205 BUCK CREEK CT | | | | N CHARLESTON SC | 29420 | |
| PAULA HANSON | | 5061 DARON | | | | WEST BLOOMFIELD MI | 48324-2219 | |
| PAULA HEWES & | KAY HEWES JT TEN | 360 RAILROAD AVE | | | | GIBBSTOWN NJ | 08027 | |
| PAULA HODGE | | 336 MASSACHUSETTS AV 1 | | | | BUFFALO NY | 14213-2224 | |
| PAULA I SCOTT | | 929 COUNTY RD #94 | | | | CELINA TX | 75009-3967 | |
| PAULA I TEITELBAUM | | 67-42 AUSTIN ST | | | | FOREST HILLS NY | 11375-3556 | |
| PAULA J BRONNENBERG | | 4497 EAST 200 SOUTH | | | | ANDERSON IN | 46017 | |
| PAULA J BYLER | | 8543 MAURER RD | | | | APPLE CREEK OH | 44606-9444 | |
| PAULA J CAREY | | 110 E CENTER ST #557 | | | | MADISON SD | 57042-2908 | |
| PAULA J DOUGLASS | | 2208 KEHRSGROVE COURT | | | | CLARKSON VALLEY MO | 63005-6519 | |
| PAULA J EDGEWORTH | | 6861 TAMCYN DR | | | | DAVISBURG MI | 48350 | |
| PAULA J FLEMING | | 105 MENDY CT | | | | ENGLEWOOD OH | 45322-1166 | |
| PAULA J GALLAGHER | | 1187 SIGNATURE DR | | | | AUSTINTOWN OH | 44515-3848 | |
| PAULA J GODDESS | | 3109 ROLLING ACRES PLACE | | | | VALRICO FL | 33594-5654 | |
| PAULA J GOODRICH | | 115 W MONUMENT AVE 1001 | | | | DAYTON OH | 45402 | |
| PAULA J HERBST | TR PAULA J HERBST | UA 09/08/92 | 5525 CHANTECLAIRE | | | SARASOTA FL | 34235-0903 | |
| PAULA J KALAMAN | | 210 SNOWHILL DR | | | | DAYTON OH | 45429-1708 | |
| PAULA J KALAMON | | 210 SNOW HILL DR | | | | DAYTON OH | 45429-1708 | |
| PAULA J KANE | | 127 CARRIAGE LANE | | | | CLARKS SUMMIT PA | 18441-9466 | |
| PAULA J LUKASZEK | | 1122 E PIKE ST 1344 | | | | SEATTLE WA | 98122-3916 | |
| PAULA J MAHAN | | 5900 GODOWN RD | | | | COLUMBUS OH | 43235-7548 | |
| PAULA J MAJOR | | 7615 WILDFLOWER LN | | | | DITTMER MO | 63023-1002 | |
| PAULA J MIDDLEMAS & | JAMES MIDDLEMAS JT TEN | 4370 FUSCHIA CIRCLE S | | | | PALM BCH GDNS FL | 33410-5431 | |
| PAULA J PRITCHETT | | 17616 GREENLAWN ST | | | | DETROIT MI | 48221-2598 | |
| PAULA J RILEY | CUST JACOB ALLEN RILEY | UTMA DE | 123 E FRANKLIN AVE | | | NEW CASTLE DE | 19720 | |
| PAULA J ROCCAFORTE | | 8145 BORZOI WAY | | | | SAN DIEGO CA | 92129-3774 | |
| PAULA J SERIGNESE | | 129 WEST TOWN ST | | | | LEBANON CT | 06249-1550 | |
| PAULA J SHIVERDECKER | | 890 COPPERFIELD LN | | | | TIPP CITY OH | 45371-8800 | |
| PAULA J STEPHENS | | 4725 SOUTHMOOR RD | | | | RICHMOND VA | 23234-3747 | |
| PAULA J SUTTON | | 784 ROSES LN | | | | NORTH FORT MYERS FL | 33917-6398 | |
| PAULA J TICKNER | | 2276 FOURTH ST | | | | GRAND ISLAND NY | 14072-1502 | |
| PAULA J WEITENDORF | | 431 COLONY COURT | | | | BOLINGBROOK IL | 60440-2902 | |
| PAULA JANE BENNETT | | 3415 GREENFIELD AVE | | | | LOS ANGELES CA | 90034-5301 | |
| PAULA JANE FITZSIMMONS | | 7136 ALLEGHENY ROAD | | | | BASOM NY | 14013-9795 | |
| PAULA JEAN HUGHEY | | 4205 BUCK CREEK COURT | CHARLESTON SC | | | N CHARLESTON SC | 29420 | |
| PAULA JO SIMON | CUST ANDREW J SIMON | UTMA IN | BOX 224 | | | TROY IN | 47588-0224 | |
| PAULA JULE BORGFELDT | | 95 FOREST KNOLLS DR | | | | SAN FRANCISCO CA | 94131-1117 | |
| PAULA K HAMILTON | | 4912 EAST 46TH ST | | | | INDIANAPOLIS IN | 46226-3111 | |
| PAULA K HOLLOW | | 221 MILLERS DRIVE | | | | WHEELERSBURG OH | 45694-8642 | |
| PAULA K IDE | | 17675 SWAN CREEK RD | | | | HEMLOCK MI | 48626-9793 | |
| PAULA K KELLY | | 19298 LINVILLE ST | | | | GROSS POINTE WOODS MI | 48236-1926 | |
| PAULA K LOWERY | ATTN PAULA K BEAM | 309 N ENGLISH DR | | | | MOORE OK | 73160-6936 | |
| PAULA K SCHNEIDER | | 88 VIEW TER | | | | BICTON W A 6157 | | AUSTRALIA |
| PAULA KAY WOOD | | 7910 DORAL DR | | | | BEAUMONT TX | 77707 | |
| PAULA KLEIN | CUST | CARYN ANN KLEIN A MINOR | U/ART 8-A OF THE PERSONAL | PROP LAW OF N Y | 401 EAST 65TH ST | NEW YORK NY | 10021-6943 | |
| PAULA KRAVITS & | STUART KRAVITS JT TEN | 6600 MUNCASTER MILL RD | | | | ROCKVILLE MD | 20855-1540 | |
| PAULA L FINGER | | 2 BATTERY PARK | | | | GREENVILLE SC | 29615-3253 | |
| PAULA L JONES & | CHARLES T JONES JR | TR CHARLES T JONES TRUST | UA 04/14/92 | 17504 CHEYENNE DR | | INDEPENDENCE MO | 64056-1902 | |
| PAULA L KELLOGG | | 3105 HIGHGATE SW | | | | WYOMING PARK MI | 49509-2903 | |
| PAULA L KUNDE | | 116 PAT'S PLACE | | | | FOWLERVILLE MI | 48836-8515 | |
| PAULA L LAURAIN | | 25843 MATILDA ST | | | | FLAT ROCK MI | 48134-1024 | |
| PAULA L MARTIN | | 16820 KK 6 LN | | | | WETMORE MI | 49895 | |
| PAULA L MOORE | | 3649 N LAYMAN | | | | INDIANAPOLIS IN | 46218-1847 | |
| PAULA L PEASLEE | | 424 SPRINGDALE AVE | | | | STAR CITY WV | 26505 | |
| PAULA L PURKEY | | 8340 KELLY LANE | | | | GREENWOOD LA | 71033-3345 | |
| PAULA L ROSS | | 6001 NE 60TH ST | | | | KANSAS CITY MO | 64119-1754 | |
| PAULA L SAMPSON | | 55 RAEBROOK PLACE | | | | LONDON ON CAN  N5X 2X4 | | CANADA |
| PAULA L WONG | | 7600 WILD FLOWER CT | | | | GRANITE BAY CA | 95746-9445 | |
| PAULA LEANN VINEYARD | | 902 S OAKLAND | | | | CARBONDALE IL | 62901-2557 | |
| PAULA LEIGH HARLAND | | PO BOX 330695 | | | | WEST HARTFORD CT | 06133 | |
| PAULA M ALLRED & | RICHARD C MEHL JT TEN | 542 N BERKLEY | | | | KALAMAZOO MI | 49006-3004 | |
| PAULA M AURINO | CUST | CHRISTY M AURINO UGMA M | 5235 BLOSS DRIVE | | | SWARTZ CREEK MI | 48473-8667 | |
| PAULA M AURINO | CUST | DOMINIC M AURINO UGMA M | 5235 BLOSS DRIVE | | | SWARTZ CREEK MI | 48473-8867 | |
| PAULA M BURNS | | 2045 BARKS ST | | | | FLINT MI | 48503-4305 | |
| PAULA M BURNS & | HENRY BURNS JR JT TEN | 2045 BARKS ST | | | | FLINT MI | 48503-4305 | |
| PAULA M CHAISSON | | 73 HARRISON ST 1 | | | | LEOMINSTER MA | 01453-2926 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULA M COLANGELO | | 71 FALCON HILLS DRIVE | | | | HIGHLANDS RANCH CO | 80126-2901 | |
| PAULA M COOLEY | | 3709 MARTINS DAIRY CIRCLE | | | | OLNEY MD | 20832-2455 | |
| PAULA M FEIRA | | 605 7TH AVE | | | | HOUGHTON MI | 49931-1720 | |
| PAULA M KEATTS | | 46789 HOUGHTON DR | | | | SHELBY TWP MI | 48315-5263 | |
| PAULA M LIBERIO | | 8085 ARMAGOSA DR | | | | RIVERSIDE CA | 92508-8715 | |
| PAULA M MANN | | 2908 ROBERTSON PL | | | | LOS ANGELES CA | 90034-3119 | |
| PAULA M MATTHEWS | | 38700 YALE CT | | | | NORTHVILLE MI | 48167-9067 | |
| PAULA M MCGHEE | | 10156 SOUTH LAFAYETTE | | | | CHICAGO IL | 60628-2023 | |
| PAULA M MOHAMED | | 86 RALEIGH RD | | | | BRIDGEPORT CT | 06606-1037 | |
| PAULA M ORR | | 2580 GRANGE | | | | TRENTON MI | 48183 | |
| PAULA M RAKOVAN | | 404 E LAKE DR | | | | SARASOTA FL | 34232-1918 | |
| PAULA M RICE & | RONALD F RICE JT TEN | 4113 HOWARD DR | | | | THE COLONY TX | 75056 | |
| PAULA M SPECTOR | | 40 CORAL WAY | | | | ROCHESTER NY | 14618-4424 | |
| PAULA M SPENCER | | 154 WEST AVE | | | | SPENCERPORT NY | 14559-1333 | |
| PAULA M SUGARS & | PAUL J SUGARS JT TEN | 10688W CHARRING CROSS CI | | | | WHITMORE LAKE MI | 48189-8150 | |
| PAULA M TROMBLEY & JEROME B TROM | TR PAULA M TROMBLEY LIVING TRUS | UA 6/6/97 | 4166 ANGELINE | | | STERLING HEIGHTS MI | 48310-5001 | |
| PAULA M VENEZIA ADM | EST ROSEANNA DELAUNE | C/O ALFRED F SICA | 321 BROADWAY | | | NEW YORK NY | 10007-1111 | |
| PAULA MACDONALD | | 9 BIRCH HILL LANE | | | | LEXINGTON MA | 02421-7445 | |
| PAULA MAE HAWKINS | | 3 MARLIN DR | | | | PITTSBURGH CA | 94565-3513 | |
| PAULA MARKS | CUST BRADLEY | MARKS UGMA NY | 146 ALTESSA BLVD | | | MERVILLE NY | 11747-5238 | |
| PAULA MARKS | CUST CINDY | MARKS UGMA NY | 8 STERLING LN | | | PORT WASHINGTON NY | 11050 | |
| PAULA MAVETTE BERKEY | | 761 SHADOW BROOK DR | | | | COLUMBIA SC | 29210-3752 | |
| PAULA MENTZER | | 5333 34TH AVE SE | | | | LACEY WA | 98503-3605 | |
| PAULA MEREDITH RAIS | CUST WHITNEY ALISON SHAFFER RAI | UGMA NH | 748 MIDDLE ST | | | PORTSMOUTH NH | 03801-5021 | |
| PAULA N KOZIOL & | RAYMOND C KOZIOL JT TEN | 1179 FOXCHASE DR 47 | | | | SAN JOSE CA | 95123-1115 | |
| PAULA N SCHMIDT | | 15 E MILL ROAD | | | | FLOURTOWN PA | 19031-1627 | |
| PAULA N SMITH | | 1409 MEADOWBROOK DR | | | | KOKOMO IN | 46902-5625 | |
| PAULA PEARCE NEWBURY | | 500 BIRCH DR | | | | SHOREWOOD IL | 60431-9740 | |
| PAULA POLIFRONI HUGHES | | 109 WALNUT AVE | | | | BOGOTA NJ | 07603-1603 | |
| PAULA PONDER LEWIS | | 632 MISSION RD S W | | | | CARTERSVILLE GA | 30120-5828 | |
| PAULA Q BARKER | | 944 BUCKINGHAM AV | | | | LINCOLN PARK MI | 48146-3639 | |
| PAULA R ARNST | | 3301 WESTWAY | | | | BAY CITY M | 48706-3349 | |
| PAULA R BANTY PER REP EST | PAUL L CASON | 12729 WINCHESTER AVE | | | | GRANDVIEW MO | 64030 | |
| PAULA R DELONG & | JAMES D DELONG JT TEN | 4226 BIRCHDALE COURT | | | | FORT WAYNE IN | 46815-5301 | |
| PAULA R HRON | | 530 N SILVERBROOK DRIVE 214 | | | | WEST BEND WI | 53090-2486 | |
| PAULA R NAGEL | | 889 BLAIRMOOR CT | | | | GROSSE POINTE MI | 48236-1244 | |
| PAULA R ROUPE | | 3301 WESTWAY | | | | BAY CITY M | 48706-3349 | |
| PAULA R VROMAN | | 428 RIVER WOODS DR | | | | FLUSHING MI | 48433-2175 | |
| PAULA RAYE SARDONE | | 1020 FAIRMOUNT DR | | | | ANN ARBOR MI | 48105-2886 | |
| PAULA REISCH | | 200 KIDD CASTLE WAY | 116 | | | WEBSTER NY | 14580 | |
| PAULA RETTENMUND | | 1810 ROCK CREEK LANE | | | | FLINT MI | 48507-2234 | |
| PAULA REUTTER | CUST ERIC | M REUTTER UTMA OH | 2572 BREATHSTONE DR | | | POWELL OH | 43065-9023 | |
| PAULA ROBERTS | | 2375 COW CREEK RD | | | | RAVENNA KY | 40472 | |
| PAULA ROKETENETZ | | 32 HERITAGE LANE | | | | LYNNFIELD MA | 01940-2533 | |
| PAULA ROSE JOSEPH | | 4417 LAPLACE ST | | | | METAIRIE LA | 70006-2403 | |
| PAULA RUTH MACE | | BOX 1612 | | | | MOUNT VERNON IL | 62864-0032 | |
| PAULA S BARKER | | 4950 S CHICAGO BEACH DR # 8B | | | | CHICAGO IL | 60615-3207 | |
| PAULA S HAYS | CUST DEREK A HEATH | UTMA LA | BOX 2043 | | | ST FRANCISVILLE LA | 70775-2043 | |
| PAULA S HAYS | CUST RYLAN E HAYS | UTMA LA | BOX 2043 | | | FRANCISVILLE LA | 70775-2043 | |
| PAULA S LOUCKS | | 885 NORTH CHANNEL DR | | | | HARSENS ISLAND MI | 48028 | |
| PAULA S REED | | BOX 159 | | | | BROKEN BOW OK | 74728-0159 | |
| PAULA S SMITH | | BOX 372 | | | | RAPID RIVER MI | 49878-0372 | |
| PAULA S SMITH & | DALLAS H SMITH JT TEN | 180 E GLENN | | | | ALEXANDRIA AL | 36250-5506 | |
| PAULA S WANTZ | | 4747 AMELIA DR | | | | FAIR OAKS CA | 95628-5517 | |
| PAULA SCHILT DAWSON | | 535 TAMALPAIS AVE | | | | MILL VALLEY CA | 94941-1078 | |
| PAULA SCHULMAN | TR UA 10/13/93 | PAULA LOIKE SCHULMAN REVOCABLE | C/O DR JOHN D LOIKE | 179-20 TUDOR ROAD | | JAMAICA NY | 11432 | |
| PAULA SCHULTE | | 3030 15TH ST | | | | BOULDER CO | 80304-2614 | |
| PAULA SHOTWELL | | 3223 JEFFREY DR | | | | MC KEESPORT PA | 15133-2203 | |
| PAULA SLACK & | CAREY SLACK JT TEN | 2778 DELA | | | | HOLLY MI | 48442 | |
| PAULA SNYDER | | 400 E 56TH ST | | | | N Y NY | 10022-4147 | |
| PAULA SORRENTINO & | JOHN SORRENTINO JT TEN | 39 BILLINGSLEY DR | | | | LIVINGSTON NJ | 07039 | |
| PAULA STASIAK | | 706-1176 OUELLETTE AVE | | | | WINDSOR ON  N9A 6S9 | | CANADA |
| PAULA SUE GALLA | | 46 W BELLMEADE PL | | | | SPRING TX | 77382-5339 | |
| PAULA SUE THURSTON | | 776 SILVER ST | | | | ELKO NV | 89801-3836 | |
| PAULA TILLOTSON FOX | | 177 MOUNT SINAI AVE | | | | MOUNT SINAI NY | 11766-2313 | |
| PAULA TOTO | | 713 ASTOR LN | | | | FRANKLIN PARK NJ | 08823 | |
| PAULA TUCKER | | TERRA MAR DR | | | | HUNTINGTON BAY NY | 11743 | |
| PAULA VIRGINIA ROSS & | CHARLES WARREN ROSS JT TEN | 2009 PEMBROKE RD | | | | GREENSBORO NC | 27408 | |
| PAULA W CLARKE | | BOX 373 | | | | HOLLANDALE MS | 38748-0373 | |
| PAULA W GREBETA & | INGRID E MC DERMID JT TEN | 2552 JAMES RD | | | | AUBURN HILLS MI | 48326-1915 | |
| PAULA WARD | | 14 SOMERVILLE RD | | | | HEWITT NJ | 07421 | |
| PAULA WILLIAMS | | 14839 S AVENIDA CUCANA | | | | SAHUARITA AZ | 85629-8622 | |
| PAULA Y CHAMBERS | | 6847 N 19TH ST | | | | PHILADELPHIA PA | 19126-1534 | |
| PAULA Y LEUNG | | 175 BAMBURG CIRCLE | SUITE 1902 | | | SCARBOROUGH ON  M1W 3X8 | | CANADA |
| PAULA Y MERKICH | | 3940 MEADOW HILL DRIVE | | | | MINERAL RIDGE OH | 44440-9567 | |
| PAULA Y TAYLOR | | 104 MEADOWBEND DR | | | | CEDAR HILL TX | 75104-3278 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULA YOUNGS WEIR | | 174 COVE RD | | | | OYSTER BAY COVE NY | 11771-3410 | |
| PAULAMAE NOWAK | | 1334 S FOREST LAKE DR | | | | ALGER MI | 48610-8600 | |
| PAULE H EHMCKE | TR | ANTOINETTE R EHMCKE LIVING TRUST | | 4/14/1987 | 6411 ALDRWOOD DRAW | WOODBURY MN | 55125 | |
| PAULE H EHMCKE | TR LIVING TRUST 04/14/87 | U/A ANTOINETTE R EHMCKE | 6411 ALDRWOOD DRAW | | | WOODBURY MN | 55125 | |
| PAULEEN M DAVIS | | 12129 W 79TH TERR | | | | LENEXA KS | 66215-2704 | |
| PAULENE OLEDA NEAL | | 2224 RIDGEWAY | | | | ARLINGTON TX | 76010-7725 | |
| PAULETTA M SMIRNOFF & | CHERYL L BRUNSKE JT TEN | 4444 SAINT MARTINS DR | | | | FLINT MI | 48507-3727 | |
| PAULETTA MAY SMIRNOFF | | 4444 SAINT MARTINS DR | | | | FLINT MI | 48507-3727 | |
| PAULETTA SCHALAU | | 184 LARIAT DR | | | | LAPEER MI | 48446-8755 | |
| PAULETTE BRIGNET | | 1916 SOUTH HULL STREET | | | | MONTGOMERY AL | 36104-5625 | |
| PAULETTE CHARBONNEAU | | 139 MGR PREVOST | | | | ST EUSTACHE QC  J7P 2K7 | | CANADA |
| PAULETTE COLLINS | ATTN PAULETTE PASEK | 3361 BOOKER FARM RD | | | | MOUNT PLEASANT TN | 38474-3024 | |
| PAULETTE D HEMPHILL | | 13565 STOEPEL | | | | DETROIT MI | 48238-2535 | |
| PAULETTE E SAAB | | 3640 SALISBURY HILLS DR | | | | ALLENTOWN PA | 18103-9629 | |
| PAULETTE EVON BROWN | | 1626 PRAIRIE DR | | | | PONTIAC MI | 48340 | |
| PAULETTE FISH | | 3131 PEPPERMILL RD | | | | ATTICA MI | 48412-9739 | |
| PAULETTE GIESE & | GREGG R GIESE JT TEN | 10430 SW 92ND ST | | | | MIAMI FL | 33176 | |
| PAULETTE HARRIS | | 305 FOREST TR | | | | RADCLIFF KY | 40160-9499 | |
| PAULETTE HESS | | 5838 VALLEJO | | | | OAKLAND CA | 94608-2626 | |
| PAULETTE J FELAN | | 2380 CABOT | | | | CANTON MI | 48188 | |
| PAULETTE JO RAABE | | 16700 KUYKENDAHL RD | APT 2304 | | | HOUSTON TX | 77068-2225 | |
| PAULETTE K STRATTON | | PO BOX 7168 | | | | KINGSPORT TN | 37664-1168 | |
| PAULETTE L BOBKO | | 5856 KUENZER DR | | | | SEVEN HILLS OH | 44131-1926 | |
| PAULETTE L BUTLER & | PAULINE E NESMITH JT TEN | 895 SUGAR HOUSE DR | | | | PORT ORANGE FL | 32119-7618 | |
| PAULETTE L MC CARTHY | | 1523 FIFTH AVE | | | | JOLIET IL | 60433-2039 | |
| PAULETTE L SEABROOK | | 800 NW 72ND TER | | | | PLANTATION FL | 33317-1133 | |
| PAULETTE LASKARIS | | 2930 ROCKAWAY AVE | APT 56-4 | | | OCEANSIDE NY | 11572 | |
| PAULETTE LEFTON | CUST ALLISON RACHEL LEFTON UGMA | 559 LONG LANE | | | | HUNTINGDON VALLEY PA | 19006-2935 | |
| PAULETTE LOVE | | 717 COBB AVE | | | | KALAMAZOO MI | 49007-2443 | |
| PAULETTE M ALMSTED | | 2908 SUNNYSIDE CIR | | | | BURNSVILLE MN | 55306-6951 | |
| PAULETTE M COLLINS | | 29600 DEAL ISLAND ROAD | | | | PRINCESS ANNE MD | 21853-2742 | |
| PAULETTE M MOORE | | 404 S ABINGDON ST | | | | ARLINGTON VA | 22204-1337 | |
| PAULETTE M SCYTKC | | 2536 N RAMONA PARK | | | | WHITE CLOUD MI | 49349 | |
| PAULETTE MCDONALD | | 22860 LAKE RAVINES DR | | | | SOUTHFIELD MI | 48033-3456 | |
| PAULETTE MILLER | | 6575 WEST OAKLAND PARK BLVD | | | | LAUDERHILL FL | 33313-1146 | |
| PAULETTE P CARABELLI | | 2 SPRINGTREE LANE | | | | YARDLEY PA | 19067-1830 | |
| PAULETTE PASSMORE | | 1216 MULBERRY LN | | | | BURTON MI | 48529-2253 | |
| PAULETTE PATRICIA | HINCKLEY CUST CHRISTOPHER | ANDREW HINCKLEY UNIF GIFT | MIN ACT IOWA | 886 PARK PL | | IOWA CITY IA | 52246-2937 | |
| PAULETTE PETRY | | 4000 SARGENT RD | | | | JACKSON MI | 49201-7620 | |
| PAULETTE R DONNELLY | | 4 TRACY ST | | | | MASSENA NY | 13662-2307 | |
| PAULETTE R HALKER | | 7895 SURREYWOOD DR | | | | NORTH BEND OH | 45052-9617 | |
| PAULETTE R LONG | | BOX 672 | | | | SNELLVILLE GA | 30078-0672 | |
| PAULETTE S BARFIELD | | 1716 SOUTH CLUB COURT | | | | TAMPA FL | 33612-8379 | |
| PAULETTE S DONALDSON | | 22618 BROOK FOREST | | | | NOVI MI | 48375 | |
| PAULETTE SINES | | 1120 S WAUGH ST | | | | KOKOMO IN | 46902-1737 | |
| PAULETTE STRATE | CUST BRENAN SCOTT MAGGIC | UTMA LA | 7940 BENNETT ST | | | VENTRESS LA | 70783-4123 | |
| PAULETTE STRATE | CUST DEREK LEE MAGGIO | UTMA LA | 310 NEW ROADS ST | | | NEW ROADS LA | 70760-3534 | |
| PAULETTE STRATE | CUST MEREDITH ELLEN MAGGIO | UTMA LA | 310 NEW ROADS ST | | | NEW ROADS LA | 70760-3534 | |
| PAULETTE STRATE | CUST REBECCA CLAIRE MAGGIO | UTMA LA | 310 NEW ROADS ST | | | NEW ROADS LA | 70760-3534 | |
| PAULETTE V TARANTO | | 3179 BENTLEY AVE | | | | LOS ANGELES CA | 90034 | |
| PAULETTE W JONES | | 1611 W 15TH ST | | | | ANDERSON IN | 46016-3205 | |
| PAULETTE WATKINS | | 8259 KINGSMERE COURT | | | | CINCINNATI OH | 45231 | |
| PAULETTE WILHITE | | 5687 CO RD 1069 | | | | VINEMONT AL | 35179-7333 | |
| PAULETTE WORTHEY | C/O PAULETTE MCDONALD | 17244 MARYLAND | | | | SOUTHFIELD MI | 48075-2805 | |
| PAULETTE XANTHOS | | 153 BELMONT AVE | | | | N ARLINGTON NJ | 07031-5727 | |
| PAULETTE ZUNDEL | | 3909 WILSHIRE COURT | | | | COLUMBIA SC | 34238-2571 | |
| PAULINA FISCHER | CUST ERIC | ROBERT FISCHER U/THE NEW YORK | U-G-M-A | C/O UST CORP | 40 COURT STREE | BOSTON MA | 02108-2202 | |
| PAULINA J THOMAS | | 611 FREELAND AVE | | | | PARAMUS NJ | 07652-1916 | |
| PAULINA TEACHWORTH & | WANDA KALISZ JT TEN | 2322 N VERMONT ST | | | | ROYAL OAK MI | 48073 | |
| PAULINE A ALVERS | | 323 WARREN ST | BOX225 | | | WILSON NY | 14172-9518 | |
| PAULINE A FLOOD | | 182 C TALSMAN DR | | | | CANFIELD OH | 44406-1282 | |
| PAULINE A FUJINO | | 2506 NORTH EASTWOOD AVE | | | | SANTA ANA CA | 92705-6717 | |
| PAULINE A FUJINO & | RAY M FUJINO JT TEN | 2506 N EASTWOOD AVE | | | | SANTA ANA CA | 92705-6717 | |
| PAULINE A HARDIN | | 294 MEANDER WAY | | | | GREENWOOD IN | 46142-8538 | |
| PAULINE A HOWE | | 420 E 23RD ST 5D | | | | NEW YORK NY | 10010-5040 | |
| PAULINE A HOWLAND | CUST JOHN C HOWLAND UGMA CA | 3724 CARLITOS CT | | | | PALO ALTO CA | 94306-2614 | |
| PAULINE A HUNT | | 5681 N MEADOWLARK LN | | | | MIDDLETOWN IN | 47356-9702 | |
| PAULINE A POWELL | | 321 WOODSIDE DRIVE | | | | WEST ALEXANDRIA OH | 45381-9395 | |
| PAULINE A RIZZO & | LUCILLE P RIZZO JT TEN | 6801 N DEONE LANE | | | | TUCSON AZ | 85704-6911 | |
| PAULINE A SIGISMONDI & | RUDOLPH G SIGISMONDI JT TEN | 301 STONEY ACRE DR | | | | CRANSTON RI | 02920-1250 | |
| PAULINE A TODD AS | CUSTODIAN FOR PAUL ALAN TODD | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2109 WINANS AVE | | FLINT MI | 48503-5857 | |
| PAULINE A WENDEL | | 2 HUTSON COURT | | | | SAYREVILLE NJ | 08872-1280 | |
| PAULINE ACKERMAN & | RALPH ACKERMAN JT TEN | 3717 COLLINS ST | | | | SARASOTA FL | 34232-3201 | |
| PAULINE ALEXANDER | | 271 S SANFORD | | | | PONTIAC MI | 48342-3150 | |
| PAULINE ANNE ZIOMEK | | 219 MAPLEWOOD RD | | | | BARNEGAT NJ | 08005-2824 | |
| PAULINE ARRINGTON | | 255 RANDALL AVE NEW HOUSE | | | | ELMONT NY | 11003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAULINE B CHAMBERS | | 11174 OAK ST | | | | SHARONVILLE OH | 45241-2655 | |
| PAULINE B DOROSHENKO | | 12A LINCOLN GARDEN | | | | LAKE HIAWATHA NJ | 07034-2406 | |
| PAULINE B GITTINS | | 68 HILLCREST RD | | | | READING MA | 01867-3311 | |
| PAULINE B JANNISSE | | 853 EMMONS | | | | LINCOLN PARK MI | 48146-3148 | |
| PAULINE B LAWING | | BOX 1506 | | | | WEAVERVILLE NC | 28787-1506 | |
| PAULINE B OKRASZEWSKI & | CAROL J OKRASZEWSKI JT TEN | 47 ROSEWELL AVE | | | | STATEN ISLAND NY | 10314-4715 | |
| PAULINE BARAK & | ALAN J BARAK JT TEN | 5060 WALLBROOK CT | | | | WEST BLOOMFIELD MI | 48322 | |
| PAULINE BARAK & | JUDITH E BARAK JT TEN | 5060 WALLBROOK CT | | | | WEST BLOOMFIELD MI | 48322 | |
| PAULINE BARAK & | LAWRENCE S BARAK JT TEN | 5060 WALLBROOK CT | | | | WEST BLOOMFIELD MI | 48322 | |
| PAULINE BARANOWSKI | CUST DAVID F BARANOWSKI UGMA IL | 686 TRAILSIDE DR | | | | LAKE ZURICH IL | 60047-2858 | |
| PAULINE BARANOWSKI | CUST JAMES T BARANOWSKI UGMA IL | 625 HARRIS DR | | | | BUFFALO GROVE IL | 60089-1672 | |
| PAULINE BARANOWSKI | CUST LUCY BARANOWSKI UGMA IL | 1017 WINDING WAY | | | | MIDDLETON WI | 53562 | |
| PAULINE BARNES | | 1496 AVON AVE SW | | | | ATLANTA GA | 30311-2702 | |
| PAULINE BARNES | | 16105 BRUNDAGE RD | | | | INTERLOCHEN MI | 49643-9647 | |
| PAULINE BARUD | | 2261 WYLAND AVENUE | | | | ALLISON PARK PA | 15101-3458 | |
| PAULINE BELICKAS & | WALTER HILL JT TEN | 896 CEDARGATE CT | | | | WATERFORD MI | 48328-2608 | |
| PAULINE BENNETT | | 5100 W CHURCHILL CT | | | | MUNCIE IN | 47304 | |
| PAULINE BINDER & | SANDY GEORGE JT TEN | 27543 OPEN CREST DR | | | | SAUGUS CA | 91350-1624 | |
| PAULINE BODDINGTON | | 26728 KAISER | | | | ROSEVILLE MI | 48066-7130 | |
| PAULINE BULGER & | HELEN GAYNOR JT TEN | 34 S MAIN ST | | | | WILKES BARRE PA | 18701-1734 | |
| PAULINE BURTNYK | | 108 COLERIDGE PARK DR | | | | WINNIPEG MB  R3K 0B5 | | CANADA |
| PAULINE BUSZTA | | 4930 KINGS WOOD NE DR | | | | ROSWELL GA | 30075-5400 | |
| PAULINE C ARMSTRONG | TR | INTERVIVOS LIVING TRUST DTD | 02/23/87 U/A PAULINE C | ARMSTRONG | 6 JAY STREET | COLUSA CA | 95932-2925 | |
| PAULINE C BELAIR & | LUCIEN J BELAIR JT TEN | 147 SILVER LN | | | | VERNON VT | 05354-9418 | |
| PAULINE C FOUNTAINE | | 2121 MEADOW LARK RD APT 321 | MEADOW LARK HILLS | | | MANHATTAN KS | 66502-4572 | |
| PAULINE C GREENE | | 325 GROVE AVE | | | | CHARLESTON WV | 25302-3388 | |
| PAULINE C HOLLAND | TR UA 04/20/92 THE PAULINE | C HOLLAND TRUST | 5080 FALCON CHASE LN NE | | | ATLANTA GA | 30342-2181 | |
| PAULINE C JAFFARIAN | | 79 GARY AV | | | | HAVERHILL MA | 01830-4336 | |
| PAULINE C LEONARD | | 302 W JOHNSON ST | | | | WOLCOTT IN | 47995-8307 | |
| PAULINE C WHITE | | 810 N BALL ST | | | | OWOSSO MI | 48867 | |
| PAULINE C WHITE & | MICHAEL T HESCOTT JT TEN | 810 N BALL ST | | | | OWOSSO MI | 48867 | |
| PAULINE C WHITE & | SANDRA L GODDARD JT TEN | 810 N BALL ST | | | | OWOSSO MI | 48867 | |
| PAULINE C WHITE & | WAYNE J HESCOTT JT TEN | 810 N BALL ST | | | | OWOSSO MI | 48867 | |
| PAULINE CARRICO | | 511 N U S 31 | | | | TIPTON IN | 46072 | |
| PAULINE CASTLE & | HOMER CASTLE JT TEN | 5343 METROPOLITAN | | | | KANSAS CITY KS | 66106-1619 | |
| PAULINE COLEMAN | | 4080 BERYL RD | | | | FLINT MI | 48504-6975 | |
| PAULINE COLSON | | | | | | MILAN IN | 47031 | |
| PAULINE CRESANTI | | 132 OINE DRIVE | | | | EMERSON NJ | 07630 | |
| PAULINE CURHAN | CUST | DANIEL J CURHAN A MINOR | UNDER LAWS OF THE STATE OF | MICHIGAN | 1122 CORTO CAM | SANTA BARBARA CA | 93105-1914 | |
| PAULINE CURRA | | 4TH STREET | | | | SMITHTON PA | 15479 | |
| PAULINE D FINGLER | | 150 FALSTAFF ROAD | | | | ROCHESTER NY | 14609-5543 | |
| PAULINE D HORNSBY | | 1706 FLAGLER RD | | | | AUGUSTA GA | 30909-9573 | |
| PAULINE D KOSTRABA | | 5247 COPELAND AVE | | | | WARREN OH | 44483-1229 | |
| PAULINE D MIDKIFF | | 37379 S BORDER DR | | | | TUSCON AZ | 85739 | |
| PAULINE DERAWAY | | 6099 CALLAND RD | | | | URBANA OH | 43078 | |
| PAULINE E ALCORN | | BOX 636 | | | | TRINITY AL | 35673-0007 | |
| PAULINE E BEAUBIEN & | JEAN M STRAIN JT TEN | 4279 SPRINGBROOK DR | | | | SWARTZ CREEK MI | 48473-1706 | |
| PAULINE E BEAUBIEN & | JOHN T BEAUBIEN JT TEN | 4279 SPRINGBROOK DR | | | | SWARTZ CREEK MI | 48473-1706 | |
| PAULINE E BEAUBIEN & | SHERRIE E SCHULTZ JT TEN | 4279 SPRINGBROOK DR | | | | SWARTZ CREEK MI | 48473-1706 | |
| PAULINE E BLAND | | 1122 WOODSTOCK AV | | | | TONAWANDA NY | 14150-4638 | |
| PAULINE E BROWN | | 1917 SOUTH EMERSON ST | | | | DENVER CO | 80210-4107 | |
| PAULINE E CHAPMAN & | CASSIUS L CHAPMAN JT TEN | 310 NORTH COURT | | | | ALPHARETTA GA | 30004 | |
| PAULINE E CODY & | DOROTHY E CODY JT TEN | APT 1018 | 616 OBERLIN CT | | | LADY LAKE FL | 32162-7625 | |
| PAULINE E GEHMAN | | 945 FAIRVIEW AVE | | | | EPHRATA PA | 17522-1320 | |
| PAULINE E PANYARD | | 33218 TALL OAKS CT | | | | FARMINGTON MI | 48336-4548 | |
| PAULINE E PISARIK | | 3185 GREY WOLF | | | | HIAWATHA IA | 52233-7945 | |
| PAULINE E RICHARD & | RAYMOND P RICHARD JT TEN | PO BOX 1661 | | | | WAUCHULA FL | 33873-1661 | |
| PAULINE E ROBERTS & | RICHARD L ROBERTS JT TEN | 1179 WILD CHERRY DR | | | | GLADWIN MI | 48624-9489 | |
| PAULINE E ROSS | | 5219 SW 40TH ST | | | | BELL FL | 32619-1717 | |
| PAULINE E SORENSON | TR PAULINE E SORENSON LIVING TR | U/A 10/22/97 | 7346 CRYSTAL LAKE DRIVE | APT 3 | | SWARTZ CREEK MI | 48473 | |
| PAULINE E TEVIS | | 55 HALLWOOD AVE | | | | DAYTON OH | 45417-2401 | |
| PAULINE E VAUGHN | | 537 SPRING LN | | | | FLUSHING MI | 48433-1928 | |
| PAULINE EISENBERG & | ELAINE MULTER & | PERRY EISENBERG JT TEN | 1800 NE 114TH ST | APT 702 | | MIAMI FL | 33181 | |
| PAULINE ELAINE HARPER NUTT | | 1106 2ND ST | | | | ENCINITAS CA | 92024 | |
| PAULINE ELION | | 14385 DEL AMO DR | | | | VICTORVILLE CA | 92392-5492 | |
| PAULINE ENCK | | 1300 HIGH HAWK RD | | | | EAST GREENWICH RI | 02818-1361 | |
| PAULINE F BOWEN | TR FAMILY TRUST 04/20/90 | U-A PAULINE F BOWEN | 8625 SUNSET DR | | | STONE HARBOR NJ | 08247-1651 | |
| PAULINE F HARRIS & | RICHARD F HARRIS JT TEN | 523 N FAIRVIEW | | | | LANSING MI | 48912-3113 | |
| PAULINE F HEDRICK | | 5100 HEDRICK RD | | | | BLAIRSVILLE GA | 30512-1067 | |
| PAULINE F LYNDRUP & | ALLAN R NIELSEN & | SANDRA R ROBERTS JT TEN | 23032 MARSH LANDING BLVD | | | ESTERO FL | 33928-4325 | |
| PAULINE F TONCIC | | 5A WHITEMARSH LANE | | | | LANSDALE PA | 19446-1221 | |
| PAULINE F VENERIS | | 1877 BONNIE BRAE N E | | | | WARREN OH | 44483-3513 | |
| PAULINE F ZENNS | | 1143 CHIMNEY TRL | | | | WEBSTER NY | 14580-9611 | |
| PAULINE FEIRMAN | CUST | JEROME BARRY FEIRMAN A MINOR | UNDER THE NEW YORK U-G-M-A | C/O MILLER | 1107 BAHAMA BLV | COCONUT CREEK FL | 33066-3105 | |
| PAULINE FINLEY | | BOX 124 | | | | JONESVILLE NC | 28642-0124 | |
| PAULINE FORCE | | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON OH | 44470-9558 | |

Delphi Corporation
Registered 8:

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULINE FRANKE | | 1237 IRVING AVE | | | | BERKLEY IL | 60163-1131 | |
| PAULINE G BOYD | TR | PAULINE G BOYD FAMILY | TRUST U/A DTD 04/28/93 | 18203 SAN GABRIEL AVE | | CERRITOS CA | 90703-8069 | |
| PAULINE G MUCHA | | 26 GRAND ST | | | | WALLINGFORD CT | 06492-3510 | |
| PAULINE G TATE | | 6082 PATSCH/TYROL | | | | | | AUSTRIA |
| PAULINE G WRIGHT & | JOSEPH G POLZIN JT TEN | 113 TWIN ELM | | | | HOUGHTON LAKE MI | 48629-9030 | |
| PAULINE GILKISON & | KAREN GILKISON JT TEN | 5305 SE 34TH AVE | | | | PORTLAND OR | 97202-4329 | |
| PAULINE GREKIS | | 1748 COVENTRY AVE NE | | | | WARREN OH | 44483-2932 | |
| PAULINE GRIESEY | | 7596 NW SHAFER DR | | | | MONTICELLO IN | 47960 | |
| PAULINE GUITTARI | | 126 MAGNOLIA RD | | | | ISELIN NJ | 08830-1516 | |
| PAULINE H BRANNAN | | 323 SOUTHWIND RD | | | | BALTO MD | 21204-6737 | |
| PAULINE H CHAPRNKA | | 11200 W COLDWATER RD | | | | FLUSHING MI | 48433-9748 | |
| PAULINE H EBLEN | | 1309 JUDSON PLACE | | | | HENDERSON KY | 42420-3962 | |
| PAULINE H FILER & | SANDRA SCARLETT & | CYNTHIA SANDERS JT TEN | 4122 VANTAGE CIRCLE | | | SEBRING FL | 33872 | |
| PAULINE H FLAHERTY | | 16 BYFIELD RD | | | | PORTLAND ME | 04103-2713 | |
| PAULINE H FOX | | 8856 N 700 E | | | | SHERIDAN IN | 46069-8854 | |
| PAULINE H MANUSAKIS | | 788 STAMBAUGH AVE | | | | SHARON PA | 16146-4142 | |
| PAULINE H MIDDLETON | | 7793 N POINTE ST | | | | MILWAUKEE WI | 53224-3303 | |
| PAULINE H RIEG | TR PAULINE H RIEG LIVING TRUST | UA 05/29/96 | 14174 VESTAL CT | | | CARMEL IN | 46033 | |
| PAULINE H SIKORSKI & | MARK T KUDELKA JT TEN | 1200 GILBERT AVE | | | | DOWNERS GROVE IL | 60515-4540 | |
| PAULINE H TODD | | 2109 WINANS AVE | | | | FLINT MI | 48503-5857 | |
| PAULINE HALL | | 3127 ROUTE 42 | | | | MONTICELLO NY | 12701-4808 | |
| PAULINE HARPER | | 119 JODOBO | | | | DEL RIO TX | 78840-4046 | |
| PAULINE HAYES | | 8513 PEACHWOOD DR | | | | DAYTON OH | 45458-3249 | |
| PAULINE HILL | | 415 CLINTON ST | | | | OWOSSO MI | 48867-2718 | |
| PAULINE HILL CHILDERS | | 108 JAMES CREEK ROAD | | | | SOUTHERN PNES NC | 28387-6819 | |
| PAULINE HILLMAN | | 8257 HENDERSON RD | | | | GOODRICH MI | 48438-9777 | |
| PAULINE HOFFMAN | CUST | GERALD ALLAN HOFFMAN A MINOR | UNDER ART 8-A OF THE PERS | PROPERTY LAW OF NEW Y | 36A AVENUE A | PRT WASHINGTN NY | 11050 | |
| PAULINE HOFFMAN | | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS MI | 48302-1072 | |
| PAULINE HORNICKEL | | 7288 MARBLEHEAD DR | | | | HUDSON OH | 44236-1732 | |
| PAULINE HUMES | | 821 MONUMENT ROAD | | | | PONCA CITY OK | 74604-3918 | |
| PAULINE I ANDERSON | | 1543 YORKTOWN | | | | GROSSE POINTE WOOD MI | 48236-1071 | |
| PAULINE J BAGGETT | CUST JENNIFER A BAGGETT UGMA AL | 23626 GRANT DR | | | | LOXLEY AL | 36551-8514 | |
| PAULINE J DEEGAN | | N 7154 HWY 27 | | | | LADYSMITH WI | 54848 | |
| PAULINE J DEPOLO | | 512 CALHOUN RD | | | | WILMINGTON DE | 19809-2216 | |
| PAULINE J FERRELL | | 6771 TROY | | | | TAYLOR MI | 48180-1634 | |
| PAULINE J LYONS | | 1325 S HACKLEY | | | | MUNCIE IN | 47302-3566 | |
| PAULINE J MAKOWSKI | | 150 WOODINGHAM CT | | | | SALINE MI | 48176-1310 | |
| PAULINE J MCLEOD | CUST NILS A | MCLEOD UGMA NY | 23 BETHUNE ST 4 | | | NEW YORK NY | 10014-1715 | |
| PAULINE J NORMAN & | RICHARD L NORMAN JT TEN | 2288 GALLATIN DR | | | | DAVISON MI | 48423-2318 | |
| PAULINE J RICE | | 6012 HEAVENWAY DRIVE | | | | WATAUGA TX | 76148 | |
| PAULINE JANNISSE & | TONYA HUNT JT TEN | 853 EMMONS BLVD | | | | LINCOLN PARK MI | 48146-3148 | |
| PAULINE JOHNSTONE | | 1207 CAPSTAN DR | | | | FORKED RIVER NJ | 08731-2019 | |
| PAULINE K BAILEY | | 5268 N 352 W | | | | HUNTINGTON IN | 46750-8809 | |
| PAULINE K BREWER | | PO BOX 359 | | | | BARNEGAT LIGHT NJ | 08006-0359 | |
| PAULINE K CUMMINGS | | 1051 10TH ST | | | | SHALIMAR FL | 32579-1984 | |
| PAULINE K TAYLOR | | 82 GREYSTONE PLACE | | | | SOMERVILLE AL | 35670 | |
| PAULINE KOUNTZ BEYER | | 13282 HUNTERS VIEW | | | | SAN ANTONIO TX | 78230-2032 | |
| PAULINE L BICKFORD | FINE LAKE | 2851 SHORE LAKE DR | | | | BATTLE CREEK MI | 49014 | |
| PAULINE L DEINES | | 1102 S STREVELL AVE | | | | MILES CITY MT | 59301-4926 | |
| PAULINE L DEIS | | 4853 REDWOOD DR | | | | FAIRFIELD OH | 45014-1683 | |
| PAULINE L DEIS | | 4853 REDWOOD DRIVE | | | | FAIRFIELD OH | 45014-1683 | |
| PAULINE L GAYER | | 6 BROOKVILLE RD | | | | GLEN HEAD NY | 11545-3002 | |
| PAULINE L MURPHY & | LINDA B CARRY JT TEN | POB 152 | | | | GANSEVOORT NY | 12831 | |
| PAULINE L POTTS | CUST | GORDON O POTTS JR A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 2825 SE 23RD AVE | OCALA FL | 34471-6184 | |
| PAULINE L SHIE | TR PAULINE L SHIE REV LIV TRUST | UA 09/29/98 | 203 CAVALRY DRIVE | | | WINCHESTER VA | 22602 | |
| PAULINE LAWRENCE | | 3486 LINGER LANE | | | | SABINAW MI | 48601-5621 | |
| PAULINE LAWSON | | 1151 BROOKSIDE CT | | | | AVON IN | 46123-7428 | |
| PAULINE LEACH STAPP | | 7109 S 50W | | | | PENDLETON IN | 46064-9399 | |
| PAULINE LEVIN | CUST | ALAN DOUGLAS LEVIN U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 28 ALCOTT DRIVE | LIVINGSTON NJ | 07039-1224 | |
| PAULINE LORELLO | | 71 IONIA AVENUE | | | | STATEN ISLAND NY | 10312-3315 | |
| PAULINE LOUISE SPELDOS & | JOHN SPELDOS JT TEN | 8 ELLIOT PLACE | | | | JAMESBURG NJ | 08831 | |
| PAULINE M BAIRD | | 230 DIVISION AVE | | | | BIG RAPIDS MI | 49307-1704 | |
| PAULINE M BATCHELOR | | 1227 7 E 14 ST | | | | NEW YORK NY | 10003-3118 | |
| PAULINE M BOLES & | CAROL L BEEBE TEN COM | 317 PINE KNOLL CT | | | | BRIGHTON MI | 48116-2445 | |
| PAULINE M BRYANT | | BOX 162 | | | | CHARLESTOWN MD | 21914-0162 | |
| PAULINE M CALL | | 1049 S ROUTE 73 EAST | | | | SPRINGBORO OH | 45066 | |
| PAULINE M COPELAND | | 1525 OAKLAND COURT | | | | ELWOOD IN | 46036-2717 | |
| PAULINE M DANNER TOD | JEFFREY M DANNER | SUBJECT TO STA TOD RULES | 387 GEORGE BIELY RD | | | WEST UNION OH | 45693 | |
| PAULINE M DILLON | | 1053 SEAMAN AVE | | | | BEACHWOOD NJ | 08722-3405 | |
| PAULINE M FINKBEINER | | 398 OLD RIVERSIDE DR 7 | | | | LONDON ON  N6H 4T3 | | CANADA |
| PAULINE M GABRIELLI | | 128 PARKER AVE | | | | HOLDEN MA | 01520-2461 | |
| PAULINE M GIBSON | TR U/A | DTD 05/06/94 PAULINE M | GIBSON LIVING TRUST | PO BOX 31149 | | SEATTLE WA | 98103-1429 | |
| PAULINE M HARDEN | C/O PAULINE M HARDEN KELLY | 1810 WELLESLEY DRIVE | | | | DETROIT MI | 48203-1427 | |
| PAULINE M HODEK | | 114 SOUTH LANSING ST | | | | OWOSSO MI | 48867-2504 | |
| PAULINE M HOUSEMAN | | 8958 FARMERSVILLE W CARROLLTON RD | | | | GERMANTOWN OH | 45327-9504 | |
| PAULINE M KANOZA | | 9655 W MOUNTAIN VIEW RD APT A | | | | PEORIA AZ | 85345-6985 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PAULINE M KITTLE & | CAROL MILLER & | LLOYD KITTLE JT TEN | 10133 LAPEER RD APT 230 | | | DAVISON MI | 48423 | |
| PAULINE M MARTELL | | 35953 LAKE SHORE BLVD D-7 | | | | EASTLAKE OH | 44095-1557 | |
| PAULINE M MORGAN & | CONNIE K MORGAN JT TEN | 455 SCHOOL ST | | | | HOUSTON DE | 19954-2210 | |
| PAULINE M NANCE | | 4075 CHATFIELD LN | | | | TROY MI | 48098-4324 | |
| PAULINE M OHLSON | | 824 BROAD ST | | | | BLOOMFIELD NJ | 07003-2864 | |
| PAULINE M PARKER | | 6 JULIET STREET | | | | NEW BRUNSWICK NJ | 08901-3414 | |
| PAULINE M POAGE | | 6641 SHELLEY DR | | | | CLARKSTON MI | 48348-4560 | |
| PAULINE M RASCHILLA | | 1419 HILLCRST DR | | | | NILES OH | 44446-3709 | |
| PAULINE M RICE & | SUZANNE RICE SIMONCINI JT TEN | 300 PARK AVE | | | | WORCESTER MA | 01609 | |
| PAULINE M VOYER | | 2515 CANYON CREEK DRIVE | | | | STOCKTON CA | 95207-4554 | |
| PAULINE M WEIGLE | | 7570 N CALLE SIN CONTROVERSIA | | | | TUCSON AZ | 85718-1233 | |
| PAULINE M WITZKE | | BOX 195 | | | | TERRYVILLE CT | 06786-0195 | |
| PAULINE MAE WEENINK | TR | PAULINE MAE WEENINK REVOCABLE | LIVING TRUST UA 02/15/91 | 210 HEILMAN ST | | EATON RAPIDS MI | 48827-1911 | |
| PAULINE MAIOCCO & | P DONALD MAIOCCO JT TEN | 101 N CONCORD AVE | | | | HAVERTOWN PA | 19083-5018 | |
| PAULINE MARGORAS | | 21 NORTHFIELD DR W | | | | LAKE RONKONKOMA NY | 11779-1821 | |
| PAULINE MARY HICKS | | 28551 HELENA RUN DR | | | | LEESBURG FL | 34748-9027 | |
| PAULINE MC NUTT | | 1112 6TH AVE | | | | HALEYVILLE AL | 35565-5906 | |
| PAULINE MEEK GUINN | C/O LEX ALLEN GUINN POA | 2715 SABLE CT | | | | PEARLAND TX | 77584-9276 | |
| PAULINE MESICH & | JAMES J MESICH JT TEN | 1209 21ST AVE APT A311 | | | | ROCK ISLAND IL | 61201-7914 | |
| PAULINE MILLER & | DANNY R BLAIR & | TIMOTHY E BLAIR & | JONATHON R BLAIR JT TEN | 101 S MAIN ST | BOX 119 101 S MA | NEW MADISON OH | 45346 | |
| PAULINE MITTICA | | 444 A NEW HAVEN WAY | | | | MONROE TOWNSHIP NJ | 08831 | |
| PAULINE MURON | | 4308 E MT MORRIS ROAD | | | | MT MORRIS MI | 48458-8978 | |
| PAULINE N FORCE | | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON OH | 44470-9558 | |
| PAULINE OTTO | | 332 LAKE VIEW DR | | | | WASHINGTON MO | 63090-5386 | |
| PAULINE P LANTZ | | 231 HIGHLAND RD 61 | | | | ATGLEN PA | 19310-1603 | |
| PAULINE PALMER MEEK & | MILO BEN MEEK | TR PAULINE PALMER MEEK TRUST | UA 04/15/98 | 1923 LITTLE KITTEN AVE | APT 26 | MANHATTAN KS | 66503-7587 | |
| PAULINE PATRICK | | 6719 COLBATH | | | | VAN NUYS CA | 91405-4810 | |
| PAULINE PERRONE | | BOX 903 | | | | FRANKLIN NY | 13775-0903 | |
| PAULINE PETERSON | | 7436 HARRISON RD | | | | BATTLEGROUND IN | 47920 | |
| PAULINE PHILLIPS | | 1533 S KEISNER | | | | INDIANAPOLIS IN | 46221 | |
| PAULINE PREWITT | | 2212 S WEBSTER | | | | KOKOMO IN | 46902-3311 | |
| PAULINE R BILLMAN PERS REP EST | THOMAS A MCDONALD | 6 WEGOTTA WAY | | | | CARSON CITY NV | 89706 | |
| PAULINE R COLLINS | | 290 STATE HWY 49 | | | | WOODBINE NJ | 08270 | |
| PAULINE R CORREDINE | C/O CHARLES R CASSIE POA | 17807 STONEBROOK DR | | | | NORTHVILLE MI | 48167 | |
| PAULINE R FERNANDEZ | | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS MI | 48827-9594 | |
| PAULINE R GREENBERG | | 19232 ROSITA ST | | | | TARZANA CA | 91356-4714 | |
| PAULINE R HORNBUGOR | | 0-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS MI | 49544-9578 | |
| PAULINE R KAISER | | 4401 ROLAND AVE | APT 414 | | | BALTIMORE MD | 21210-2792 | |
| PAULINE R WILLIAMS | | 294 OLD HILL RD | | | | FALLBROOK CA | 92028-2570 | |
| PAULINE REEDER | | 419 CLOVER ST | | | | DAYTON OH | 45410-1501 | |
| PAULINE ROBISON | | 501 W ARLINGTON AVE | | | | CLARKSVILLE IN | 47129-2605 | |
| PAULINE RODGERS SANKEY | | R D 2 | | | | VOLANT PA | 16156-9802 | |
| PAULINE S BALL | | 1835 DALEY DRIVE | | | | REESE MI | 48757-9231 | |
| PAULINE S BIRD & | DAVID G BIRD JT TEN | 60 NEW GARDEN AVE | | | | LANCASTER PA | 17603-4760 | |
| PAULINE S COLEMAN | | 138 DHU ST | | | | GATE CITY VA | 24251-3235 | |
| PAULINE S CRAMER | TR PAULINE S CRAMER TRUST | UA 09/22/78 | 4116 WOODMONT RD | | | TOLEDO OH | 43613-3824 | |
| PAULINE S GIKAS | | BOX 39 | | | | FARMINGDALE NJ | 07727-0039 | |
| PAULINE S GRUBB | | 7545 SCENIC DRIVE | | | | W JEFFERSON OH | 43162-9716 | |
| PAULINE S HENSLEY | | 1600 J S HOLLAND RD | | | | RIDGEWAY VA | 24148-3727 | |
| PAULINE S LA MONTE | APT 808 | PARK TOWERS | 2717 HIGHLAND AVE S | | | BIRMINGHAM AL | 35205-1730 | |
| PAULINE S LAWSON | | 5034 DAUER CT | | | | ZEPHYRHILLS FL | 33542-5434 | |
| PAULINE S TAYLOR & | GAIL ANN GATZ JT TEN | 6140 NELSON CT | | | | BURTON MI | 48519-1665 | |
| PAULINE S TRELLI | | 150 GARFIELD RD | | | | BRISTOL CT | 06010-5307 | |
| PAULINE SAPORITO BELL | | 89 40 151 AVE | APT 5A | | | HOWARD BEACH NY | 11414-1504 | |
| PAULINE SHEA | | 173A PLEASANT ST | | | | MELROSE MA | 02176-5166 | |
| PAULINE SOHN | | 212 MAYS DR | | | | BLOOMINGTON IL | 61701-2110 | |
| PAULINE SPIROS | | 970 LAS LOMAS AVE | | | | PACIFIC PALISADES CA | 90272-2430 | |
| PAULINE STEPUTIS | | 9630 RAINIER AVE SOUTH | | | | SEATTLE WA | 98118-5935 | |
| PAULINE STUTZMAN & | DARLINE DOELLE & | GELINE TUCKER JT TEN | 7030 MELDRUM ROAD | | | FAIR HAVEN MI | 48023-2426 | |
| PAULINE T BALL | BOX P | 202 FIFTH AVE | | | | KENBRIDGE VA | 23944-0779 | |
| PAULINE T GUY | | 128 WEST COMMERCE ST | | | | SMYRNA DE | 19977-1180 | |
| PAULINE T KLAGGE & | ROBERT F KLAGGE JT TEN | 2601 HIGHWAY 64 E AP 212 | | | | HENDERSONVILLE NC | 28792-9142 | |
| PAULINE TEMPLE | | 162 LAKESHORE DR | | | | CLARKSTON MI | 48348-1480 | |
| PAULINE THURSTON & | JACK BARR THURSTON & | LINDA D THURSTON JT TEN | 293 NE 112 STREET | | | MIAMI FL | 33161-7022 | |
| PAULINE TODD | | 2109 WINANS ST | | | | FLINT MI | 48503-5857 | |
| PAULINE V CARROLL & | NORMAN F CARROLL JT TEN | 10714 HOFFMAN RD | | | | FORT WAYNE IN | 46816-9550 | |
| PAULINE V GIBBONS | | 2818 FORTUNE AVE | | | | PARMA OH | 44134-2237 | |
| PAULINE V HETZ | | 2008 SHAWNEE DR | | | | DEFIANCE OH | 43512-3331 | |
| PAULINE V MORIN | | 161 LOWES SIDE ROAD | AMHERSTBURG ONTARIO | | | CAN N9V 1S4 | | CANADA |
| PAULINE V MYERS | | 2813 S MURRAY DRIVE | | | | OKLAHOMA CITY OK | 73119-5222 | |
| PAULINE VERBRUGGE | | 1031 OHIO ST | | | | RACINE WI | 53405-2209 | |
| PAULINE W BROWN | TR PAULINE W BROWN TRUST | UA 12/28/94 | 1002 CORWIN AVE | | | HAMILTON OH | 45015-1839 | |
| PAULINE W KENNEDY | | 1 GRUBBS LANDING RD | | | | CLAYMONT DE | 19703-2605 | |
| PAULINE W LEY & | JOANNE E SCHUTZ JT TEN | 1511 N MAGNOLIA AVE | | | | LANSING MI | 48912 | |
| PAULINE W LEY & | THOMAS J LEY JT TEN | 1511 N MAGNOLIA AVE | | | | LANSING MI | 48912 | |
| PAULINE W MEADOWS | | 406 MILLER AVE | | | | HINTON WV | 25921-2122 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULINE W ODELL | | 1873 BRANDONHAEE DR | | | | MIAMISBURG OH | 45342-6327 | |
| PAULINE W THOMPSON & | STEPNANIE T RANSOM JT TEN | 8898 OLD MONTGOMERY | | | | COLUMBIA MD | 21045-4204 | |
| PAULINE WALKER | | 51117 SARAH COURT | | | | NEW BALTIMORE MI | 48047-3048 | |
| PAULINE WALKER ASHLEY | | 489 COVEWOOD BLVD | | | | WEBSTER NY | 14580-1107 | |
| PAULINE WATTNER & | JUDY W NELSON TEN COM | 404 MEADOW LANE | | | | CANTON TX | 75103-3008 | |
| PAULINE ZINMAN | | 402 200 TUXEDO BOULEVARD | | | | WINNIPEG MB  R3P 0R3 | | CANADA |
| PAULINO F CAYCO | | 22 TAGGERT DRIVE | | | | CARLINVILLE IL | 62626-1564 | |
| PAULLA J WISSEL | | 11183 LORMAN DR | | | | STERLING HEIGHTS MI | 48312-4965 | |
| PAULO AGOSTINHO | | 90 HOWARD ST 2FL | | | | SLEEPY HOLLOW NY | 10591-2217 | |
| PAULO D LEITE | | 160 CROSSROADS LAKES DRIVE | | | | PONTE VEDRABEACH FL | 32082-4041 | |
| PAULO F DITKOWSKY | | 723 CHRISTY STREET | | | | JACKSON NH | 49203 | |
| PAULYN GILL DOUGHERTY | | 722 S MAIN | | | | HOMER LA | 71040-3816 | |
| PAVILS PUKJANIS | | 3707 CLOVER STREET | | | | HENRIETTA NY | 14467-9719 | |
| PAVLE STOJANOVSKI | | 33450 25 MILE ROAD | | | | NEW BALTIMORE MI | 48047-2706 | |
| PAVOL GAJDOS | | 590 STATE PK DR | | | | ORTONVILLE MI | 48462-9778 | |
| PAWEL ISVARIN | | 22115 COTTONWOOD DR | | | | CLEVELAND OH | 44116-2332 | |
| PAWEL ISVARIN & | ALINE J ISVARIN JT TEN | 22115 COTTONWOOD DR | | | | CLEVELAND OH | 44116-2332 | |
| PAWEL J BRONISZEWSKI | | 1607 MORRELL AVE | | | | CONNELLSVILLE PA | 15425-3814 | |
| PAWLO MUSYK | | 12578 MORAN | | | | DETROIT MI | 48212-2329 | |
| PAWLO PICZKUR | | 407 BLUEBERRY LANE | | | | SYRACUSE NY | 13219-2125 | |
| PAYNE BROS OFFICE EQUIPMENT INC | | 4007 KINNEY GULF RD | | | | CORTLAND NY | 13045-1506 | |
| PAYTON D HAIRSTON | | 195 DANIEL AVENUE | | | | WESTLAND MI | 48186-8996 | |
| PEARCY BRADLEY | ATTN DOUGLAS L BRADLEY | 103 MEADOW DRIVE | | | | ALMA AR | 72921-3217 | |
| PEARL A BAKER TOD | BRIAN BAKER | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | WEST MILTON OH | 45383 | |
| PEARL A BAKER TOD | DAWN R SWINFORD | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | WEST MILTON OH | 45383 | |
| PEARL A BAKER TOD | KELLY HUSK | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | WEST MILTON OH | 45383 | |
| PEARL A BAKER TOD | MICHAEL BAKER | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | WEST MILTON OH | 45383 | |
| PEARL A GREGORY | | 984 TIMBER CREEK LN | | | | GREENWOOD IN | 46142-5064 | |
| PEARL A HERSHBERGER | | 1771 WHITE ROAD | | | | GROVE CITY OH | 43123-8999 | |
| PEARL A LOGIE & | JACK L LOGIE JT TEN | 1467 MCARTHUR AVE | | | | COLORADO SPRINGS CO | 80909-2953 | |
| PEARL A MOSSES | | 358 LAKE AMBERLEIGH DR | | | | WINTER GARDEN FL | 34787 | |
| PEARL ALLISON | | 422 WYOMING AVENUE | | | | BUFFALO NY | 14215-3122 | |
| PEARL ALTMAN | | 1558 55TH STREET | | | | BROOKLYN NY | 11219 | |
| PEARL ASAM YANG & | ALISON MALIA YANG JT TEN | 1443 KOLOPUA ST | | | | HONOLULU HI | 96819-1648 | |
| PEARL B BOOTH & | PATRICIA JOYCE NICHOLS JT TEN | 5239 CHICKASAW TRL | | | | FLUSHING MI | 48433-1090 | |
| PEARL B CANTWELL | | 2622 NELWIN PLACE | | | | ARLINGTON TX | 76016-1665 | |
| PEARL B MILLER | | 6316 LANGWOOD BLVD | | | | FORT WAYNE IN | 46835-1881 | |
| PEARL BEDNOREK & | ROBERTA BEDNOREK LASIEWICKI JT | 1549 PINECREST | | | | CARO MI | 48723-9308 | |
| PEARL BELLAN | | 30 DEERFIELD RD | | | | PARLIN NJ | 08859-1029 | |
| PEARL BERKOWITZ | APT E-32 | 1 RUSTIC RIDGE | | | | LITTLE FALLS NJ | 07424-1943 | |
| PEARL BOLTON | | 187 HAZELWOOD | | | | BUFFALO NY | 10436-7487 | |
| PEARL BUSH | | DURHAM L 375 | | | | DEERFIELD BEACH FL | 33442-2513 | |
| PEARL C BROWN | C/O JAMES WALTER BROWN JR | 2412 DOUGLASS BL | | | | LOUISVILLE KY | 40205-1712 | |
| PEARL C FISHER & | ELAINE M ROSS JT TEN | 3169 BIRCHLANE DRIVE | | | | FLINT MI | 48504-1201 | |
| PEARL C WITZKE | | 424 DAVIS LAKE DR | | | | LAPEER MI | 48446-7617 | |
| PEARL CARROLL | | 155 E RESERVOIR RD | | | | WOODSTOCK VA | 22664-1501 | |
| PEARL CHAPMAN | | BOX 215 | | | | THAMESFORD ON  N0M 2M0 | | CANADA |
| PEARL COHEN | CUST | CAROLYN HOPE COHEN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3439-3RD ST | OCEANSIDE NY | 11572-5101 | |
| PEARL COHEN & | PHILIP J COHEN JT TEN | 2520 WIGWAM PARKWAY | | | | HERDERSON NV | 89074 | |
| PEARL DIAZ | | 21650 FRAZER | | | | SOUTHFIELD MI | 48075-3852 | |
| PEARL DORSEY | | 2920 DELORES ST | | | | SAGINAW MI | 48601-6131 | |
| PEARL E BEYCHOK | | 4950 WOODWAY DR 710 | | | | HOUSTON TX | 77056-1811 | |
| PEARL E TASS | | BOX 1304 | | | | LAKE OZAVK MO | 65049-1304 | |
| PEARL F HARTLEY & | JOHN H HARTLEY JT TEN | 309 CHURCH ST 3 | | | | BETHANY WV | 26032 | |
| PEARL FELDMAN | | 3067 CASA RIO CT | | | | PALM BEACH GARDENS FL | 33418 | |
| PEARL FRIEDMAN & | BERNARD FRIEDMAN JT TEN | 7 BARBY LANE | | | | PLAINVIEW NY | 11803-5403 | |
| PEARL G MCNALL | TR U/A DTD | 07/19/94 PEARL G MCNALL | TRUST | 1500 COCHRAN RD APT 706 | | PITTSBURGH PA | 15243-1053 | |
| PEARL G SWERSKY & | LOIS A SWERSKY & | CAROL R SWERSKY JT TEN | 3803 CHERRYBROOK RD | | | RANDALLSTOWN MD | 21133-4119 | |
| PEARL GEE & | JOHN F GEE JR JT TEN | 304 SURREY RD | | | | CHERRY HILL NJ | 08002-1540 | |
| PEARL GOLDBERG | | 600 WEST 239 ST APT 7C | | | | BRONX NY | 10463-1216 | |
| PEARL H ANDERSON | | 620 ROOSTER RUN | | | | SCHERTZ TX | 78154-1840 | |
| PEARL H FOX | | 5205 W MARGUERITE RD | | | | WILLCOX AZ | 85643 | |
| PEARL H NOLAND JR & | EDITH E NOLAND JT TEN | 51 HERBERTSVILLE RD | | | | HOWELL NJ | 07731-8744 | |
| PEARL HALPER | TR PEARL HALPER TR UA 6/24/68 | 5 WISWALL RD | | | | NEWTON CENTRE MA | 02459-3535 | |
| PEARL HAMMOND | | 750 JERUSALEM ST 1 | | | | UNIONDALE NY | 11553 | |
| PEARL HOLTZMAN & | DORTOTHY SOLOMON JT TEN | 32255 W 12 MILE RD | APT 3 | | | FARMINGTN HLS MI | 48334-3560 | |
| PEARL HONN | | | | | | NOCTOR KY | 41357 | |
| PEARL I BELT | | 1645 WOODPOINTE DR | | | | INDIANAPOLIS IN | 46234-1957 | |
| PEARL I FACKLER | | 3974 GAINES BASIN RD | | | | ALBION NY | 14411-9217 | |
| PEARL I HATTON | | 1431 FRYE RD | | | | COLUMBIA TN | 38401-7282 | |
| PEARL I HIX | | 6238 WESCROFT AV | | | | CASTLE ROCK CO | 80104-5269 | |
| PEARL I YINGLING | | 198 TWIN RIVER TRAIL | | | | BRISTOL IN | 46507 | |
| PEARL IRENE ERB | APT 104 | 325 E CHURCH AVE | | | | TELFORD PA | 18969-1716 | |
| PEARL J FRENCH | | 3072 N IRISH RD | | | | DAVISON MI | 48423-9558 | |
| PEARL JONES | | 303 N SMITH ST | | | | NEW CARLISLE OH | 45344-1743 | |
| PEARL K HALLOCK & | NANCY H BALLANTINE & | MARGARET WANTUCK JT TEN | 29840 MASON | | | LIVONIA MI | 48154-4460 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEARL K MCCARRY | | 89 S MERIDIAN | | | | MASON MI | 48854-9648 | |
| PEARL K MCGREGOR | | 74 WILLIAM ST | | | | NORWALK CT | 06851-6041 | |
| PEARL K SHISLER | | 9240 GROSS POINT RD 207-C | | | | SKOKIE IL | 60077-1337 | |
| PEARL KRAMER AS | CUSTODIAN FOR RICHARD KRAMER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 985 DARTHMOUTH LANE | | WOODMERE NY | 11598-1009 | |
| PEARL L BLACK | | 331 GYPSY LANE | | | | YOUNGSTOWN OH | 44504-1312 | |
| PEARL L CHAPPELL | | 19901 TRINITY | | | | DETROIT MI | 48219-1339 | |
| PEARL L REVOLDT | | 866 DORAL DR | | | | OXFORD MI | 48371-6503 | |
| PEARL L ROBBINS | TR U/A | DTD 12/14/92 THE PEARL L | ROBBINS FAMILY TRUST | 1044 MORSE AVE | | SACRAMENTO CA | 95864-7743 | |
| PEARL L SHULMAN | | 2 ROTARY AVE | | | | BINGHAMTON NY | 13905-4110 | |
| PEARL L WALKER | | 15321 PARK | | | | OAK PARK MI | 48237-1964 | |
| PEARL L ZITTEL & | BRADLEY D ZITTEL JT TEN | 2411 CALLE PALO FIERRO | | | | PALM SPRINGS CA | 92264 | |
| PEARL LEE SHRIMPTON | | 66771 FAYETTE RD | | | | ATLANTIC IA | 50022-8324 | |
| PEARL LEONA KIPP | | 6425 SHAPPIE RD | | | | CLARKSTON MI | 48348-1961 | |
| PEARL LIEBMAN | | 2200 BERKLEY E-217 | | | | BERKLEY MI | 48072-1717 | |
| PEARL LOUISE MOLES HAAS | TR PEARL LOUISE MOLES REVOCABL | TRUST | UA 4/26/04 | 3040 CHAR ANN DR | | HOWELL MI | 48843 | |
| PEARL M ARDELLA | TR PEARL M ARDELLA LIVING TRUST | UA 03/07/05 | 21001 ORANGE BLOSSOM LN | | | PLAINFIELD IL | 60544-9346 | |
| PEARL M DELLIMUTI | | 1800 GRACEWOODS DR | | | | NILES OH | 44446-3574 | |
| PEARL M FEDERSPIEL & | GEORGE JR FEDERSPIEL & | KEITH C FEDERSPIEL & | MERLIN F FEDERSPIEL JT TEN | BOX 157 | | CARROLLTON MI | 48724-0157 | |
| PEARL M GALE | | 1202 LESTER VE | | | | YPSILANTI MI | 48198-6478 | |
| PEARL M GALUS | | 339 KIPLING BLVD | | | | LANSING MI | 48912-4124 | |
| PEARL M JACKSON | | 416 6TH ST | | | | HUNTINGDON PA | 16652-1519 | |
| PEARL M ZELLERS & | LARRY B ZELLERS JT TEN | APT 3-B | 824 JACKSON STREET | | | ALLENTOWN PA | 18102-4868 | |
| PEARL MARCUS | TR PEARL MARCUS TRUST | UA 12/12/03 | 500 SOUTH OCEAN BLVD #1207 | | | BOCA RATON FL | 33432 | |
| PEARL MORGAN | | BOX 36 | | | | ESSIE KY | 40827-0036 | |
| PEARL N NEUSSENDORFER | | 1056 WOODROW AVE NW | | | | GRAND RAPIDS MI | 49504-3946 | |
| PEARL NORRIS | | 2125 SW ALGIERS ST | | | | PORT SAINT LUCIE FL | 34953-5740 | |
| PEARL O CURRANT | | 15 ROGER WILLIAMS CT | | | | PORTSMOUTH RI | 02871 | |
| PEARL OCONNELL | | 472 GRAMATAN AVENUE | | | | MT VERNON NY | 10552-2959 | |
| PEARL PECHTER | | PO BOX 395 | | | | FLAT ROCK NC | 28731-0395 | |
| PEARL PERLOFF | TR PEARL PERLOFF TRUST | UA 09/25/91 | AKA PENNY PERLOFF | 58 COUNTRY CLUB DR | | WOODBRIDGE CT | 06525 | |
| PEARL PIATT & | MARTIN W PIATT JT TEN | 324 SALEM DRIVE NORTH | | | | ROMEO MI | 48065-5027 | |
| PEARL R ADAMSON | | 6510 THREE CHOPT RD | | | | RICHMOND VA | 23226-3119 | |
| PEARL R FRANCIS | | 39 N CEDAR ST | | | | NILES OH | 44446-2419 | |
| PEARL R HARVEY | | 704 MEADOW LN | | | | TROY OH | 45373-2230 | |
| PEARL RAFFERTY | | 1217-85TH ST | | | | NIAGARA FALLS NY | 14304-2501 | |
| PEARL S KRISTAN | | 3575 N MOORPARK RD | 207 | | | THOUSAND OAKS CA | 91360-2666 | |
| PEARL S STELTER & | PAMELA J STELTER JT TEN | 3707 NE WINN RD | | | | KANSAS CITY MO | 64117-2222 | |
| PEARL SALTZMAN | | 16695 CHILLICOTHE RD 235 | | | | CHAGRIN FALLS OH | 44023-4587 | |
| PEARL SHANBAUM | | 1551 BERETANIA APT 906 | | | | HONOLULU HI | 90803 | |
| PEARL SHISLER | TR | PEARL SHISLER U/A DTD | 1/29/1968 | LA SALLE BANK ATTN JOAN | 135 S LA SALLE ST | CHICAGO IL | 60603 | |
| PEARL SOLOWAY | | 149 STEELS AVE EAST | | | | WILLOWDALE ON  M2M 3Y5 | | CANADA |
| PEARL SURITZ | | 9604 BIANCO TERR | | | | DES PLAINES IL | 60016-1618 | |
| PEARL T COLLINS | | 1620 E BROAD ST APT 301 | | | | COLUMBUS OH | 43203-2015 | |
| PEARL T HUTCHINS | | BOX 333 | | | | PORT LEYDEN NY | 13433-0333 | |
| PEARL VICHINSKY & | DOREEN M BYERLY JT TEN | 3010 ALAMANCE RD | | | | GREENSBORO NC | 27407-7302 | |
| PEARL W CAPLAN | CUST LAWRENCE J CAPLAN U/THE NY | UNIFORM GIFTS TO MINORS ACT | 4856 WINTERWOOD DR | | | RALEIGH NC | 27613 | |
| PEARL W CLARK | | 834 TAMPA ST | | | | BOGALUSA LA | 70427-2944 | |
| PEARL W GARDNER | | 930 INDUSTRIAL RD APT 413 | | | | OLD HICKORY TN | 37138-3658 | |
| PEARL WALKER & | KAREN ANN HOBGOOD JT TEN | 18018 ARCADIA AVE | | | | LANSING IL | 60438 | |
| PEARL WAYNE CLARK | | 834 TAMPA ST | | | | BOGALUSA LA | 70427-2944 | |
| PEARL WILLIAMS | | 1034 N DRAKE | | | | CHICAGO IL | 60651-4012 | |
| PEARL WILMA HOTCHKISS | | 204 MILL CREEK DR | | | | NILES OH | 44446-3212 | |
| PEARLEAN GRIFFIN | | 351 WHITE STREET | | | | ROSELLE NJ | 07203-2160 | |
| PEARLEE CARLISLE | | 1812 PRINCETON CT | | | | CONCORD CA | 94521-2364 | |
| PEARLENE C BARNES | | 4041 N 40TH ST | | | | MILN WI | 53216-1601 | |
| PEARLENE RIGGS | | 4895 W 13TH ST | | | | CLEVELAND OH | 44109 | |
| PEARLEY B BROOKS | | 2924 GROUND ROBIN DR | | | | N LAS VEGAS NV | 89084-3708 | |
| PEARLEY B BROOKS & | FREDDIE BROOKS JT TEN | 2924 GROUND ROBIN DR | | | | NORTH LAS VEGAS NV | 89084-3708 | |
| PEARLIE FRANKLIN | | 9 J F KENNEDY PLACE | | | | HIGHLAND PARK MI | 48203 | |
| PEARLIE HANCE | | 574 LINDA WAY | | | | FOREST PARK GA | 30297-2710 | |
| PEARLIE M GRIFFIN | RT 5 BOX 311 | 135 CHINN DR | | | | CANTON MS | 39046-5304 | |
| PEARLIE M WATSON | | 6015 FOREST OAKS PL | | | | FONTANA CA | 92336-5641 | |
| PEARLIE W CALDWELL | | 2837 MILTON ROAD | | | | MONTGOMERY AL | 36110-1311 | |
| PEARLINE E HEARNDON & | ANNIE HEARNDON JT TEN | 19428 HUNTINGTON | | | | DETROIT MI | 48219-2165 | |
| PEARLY J ROBINSON | | 9173 APPLETON | | | | REDFORD MI | 48239-1237 | |
| PEARLYE HAWKINS | | BOX 3143 | | | | TOLEDO OH | 43607-0143 | |
| PEARSON MARVIN | | 2587 OAK HILLS DR | | | | ANN ARBOR MI | 48103-2252 | |
| PEATHON MASSEY & | CENOBIA MASSEY JT TEN | 910 CARTON ST | | | | FLINT MI | 48505-5511 | |
| PEBBLE C COLLINS | | 2109 CLIFTON ST | | | | AUSTIN TX | 78704 | |
| PEBBLE M DAVIDOW | C/O MARGANN ASSOCIATES | BOX 400 | | | | CATHARPIN VA | 20143-0400 | |
| PECOLIA HEARNS | | 4503 COOLIDGE | | | | WAYNE MI | 48184-2252 | |
| PEDRO A MONAGAS | | 624 MT READ BLVD | | | | ROCHESTER NY | 14606-1418 | |
| PEDRO A REQUENA | | 271 SOUTH AVENUE 50 | APT A | | | LOS ANGELES CA | 90042-4436 | |
| PEDRO B HERNANDEZ | | 3741 KENILWORTH AVE # BASE | | | | BERWYN IL | 60402 | |
| PEDRO BERNARDES | | 45 JIONZO ROAD | | | | MILFORD MA | 01757-1864 | |
| PEDRO BERRIOS | ATTN CYNTHIA M BERRIOS | 954 ARGYLE | | | | PONTIAC MI | 48341-2300 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDRO C ORTA | | 4435 S HONORE | | | | CHICAGO IL | 60609-3146 | |
| PEDRO C REYES | | 2200 RUTGERS | | | | TROY MI | 48085 | |
| PEDRO C VELASQUEZ | | 2909 MENOMINEE AVE | | | | FLINT MI | 48507-1917 | |
| PEDRO CABALLERO | | 11638 GLADSTONE AVE | | | | LAKEVIEW TERR CA | 91342-6406 | |
| PEDRO CASTRO | | 43 HALLER AVE | | | | BUFFALO NY | 14211-2724 | |
| PEDRO DE ERRAZQUIN Y | GARMENDIA | BOX 5629 | | | | PORTLAND OR | 97228-5629 | |
| PEDRO E SANCHEZ | | 920 CENTRAL | | | | KANSAS CITY KS | 66101-3506 | |
| PEDRO ESPAILLAT | | 500 SHERRY DRIVE | | | | COLUMBIA TN | 38401-6117 | |
| PEDRO GARNICA | | 416 E AVE 28TH | | | | LOS ANGELES CA | 90031-2028 | |
| PEDRO GONZALEZ JR | | 12288 RICHFIELD RD | | | | DAVISON MI | 48423-8406 | |
| PEDRO GUINDIN | | 100 COACHMANS DR | | | | BORDENTOWN NJ | 08505-3002 | |
| PEDRO GUZMAN | | 5780 SHETLAND WY | | | | WATERFORD MI | 48327-2045 | |
| PEDRO HIDALGO | | BOX 624 | | | | FLINT MI | 48501-0624 | |
| PEDRO J BETANCOURT | | 1828 WINTERPARK WAY | | | | SAN JOSE CA | 95122-1772 | |
| PEDRO J BRIGANTTI | | 968 VILLA ALTAMIRA | | | | ARECIBO PR | 00613 | |
| PEDRO J FLORES | | 7208 PROVINCIAL CT | | | | CANTON MI | 48187-2121 | |
| PEDRO J NEGRON | | 1417 SPRING RD | | | | CLEVELAND OH | 44109-4450 | |
| PEDRO JIMINEZ & | OLGA M JIMINEZ JT TEN | 140 VERNON DR | | | | BOLINGBROOK IL | 60440-2460 | |
| PEDRO LUIS VITAR | | 1517 9TH ST | | | | SANTA MONICA CA | 90401-2708 | |
| PEDRO M MIRANDA | | 5331 MILANI DRIVE | | | | NEWARK CA | 94560-3208 | |
| PEDRO M MIRAS & | GLORIA E MIRAS JT TEN | 4585 BLANK RD | | | | SEBASTOPOL CA | 95472-6301 | |
| PEDRO M PREVO | | 7815 REDELL AVE | | | | CLEVELAND OH | 44103-2831 | |
| PEDRO M RODRIGUEZ | | BRASIL B-15 GARDENVILLE | | | | GUAYNABO | | PUERTO R |
| PEDRO MARRERO | | 337 PINNACLE CT | | | | LAKE ORION MI | 48360-2479 | |
| PEDRO O FARRILL | | BOX 3008 | | | | GUTTENANBERG NJ | 07093-6008 | |
| PEDRO OSORIA | | 8125 S KOLMAR | | | | CHICAGO IL | 60652-2013 | |
| PEDRO P DIAS | | 644 CAMPBELL ST | | | | FLINT MI | 48507-2421 | |
| PEDRO P HUMPHREY | | 845 S PLYMOUTH AVE | | | | ROCHESTER NY | 14608-2838 | |
| PEDRO P LENDOF | | 415 HOWE AVE | | | | BRONX NY | 10473-1612 | |
| PEDRO PEREZ | | 97 NARRAGANSETT AVENUE | | | | OSSINING NY | 10562-2617 | |
| PEDRO PEREZ JR | | 13079 BRYCE RD | | | | EMMETT MI | 48022-2804 | |
| PEDRO R TELLO | | 3239 W 26TH ST | | | | CHICAGO IL | 60623-4034 | |
| PEDRO RAMIREZ | | 6204 JAMESON DR | | | | WATERFORD MI | 48329-3077 | |
| PEDRO RUIZ | | 1588 HUBBARD | | | | WESTLAND MI | 48186-4960 | |
| PEDRO S ZUNIGA | | 5615 NORMAN H CUTSON DRIVE | | | | ORLANDO FL | 32821-5500 | |
| PEDRO T RIVAS | | 350 BOYD ST | | | | MILPITAS CA | 95035-2839 | |
| PEDRO VENTURA DE MELLO | RUA JUPITER 94 | SANTO ANDRE-V ASSUNCAO | | | | EST DE S PAULO 09000 | | BRAZIL |
| PEETER TIELS | | 1501 GREGORY RD | RR 3 | | | ST CATHARINES ON  L2R 6P9 | | CANADA |
| PEG TEMPLE SAMPSON | | 3437 U S ROUTE 42 EAST | | | | CEDARVILLE OH | 45314-9734 | |
| PEGEEN BEATTY KOSCHIER | | 32 LINCOLN AVE | | | | LYNFIELD MA | 01940-1816 | |
| PEGGIE A ALLISON | | 812 NE 42ND TERR | | | | KANSAS CITY MO | 64116-2245 | |
| PEGGIE E CARINDER & | JAMES E CARINDER | TR PEGGIE E CARINDER LIVING TR | UA 07/16/96 | 15516 BLUE MESA DR | | EDMOND OK | 73013-8848 | |
| PEGGIE G ALLEN | | PO BOX 3580 | | | | SHAWNEE OK | 74802-3580 | |
| PEGGIE L DYE | | 2444 W MAPLE AVE | | | | FLINT MI | 48507 | |
| PEGGIE M LINT | | 1268 OLQ HWY 99 | | | | COLUMBIA TN | 38401 | |
| PEGGY A AEBERSOLD | | 1110 N HENNESS RD 1749 | | | | CASA GRANDE AZ | 85222 | |
| PEGGY A BEHM | | PO BOX 286 | | | | ROCKLAND DE | 19732-0286 | |
| PEGGY A CAMPBELL | | 5 BRISTLECONE COURT | | | | NEWARK DE | 19702-3508 | |
| PEGGY A DE CAROLIS | | 20 FLEMING CREEK CIRCLE | | | | ROCHESTER NY | 14616 | |
| PEGGY A GERVASE | | 2258 HEMLOCK RD | | | | EDEN NY | 14057-9601 | |
| PEGGY A GONSENHAUSER | | 7144 MILLER STREET | | | | LITHIA SPRINGS GA | 30122-2268 | |
| PEGGY A GONSENHAUSER & | KURT L GONSENHAUSER JT TEN | BOX 444 | | | | LITHIA SPRINGS GA | 30122-0444 | |
| PEGGY A HARDING | | 10410 FOOTHILL BLVD 39 | | | | OAKLAND CA | 94605-5148 | |
| PEGGY A HAWK | | 4157 LAKE WINDEMERE LANE | | | | KOKOMO IN | 46902 | |
| PEGGY A JEFFERY | | P O BOX 630232 | | | | IRVING TX | 75063-5075 | |
| PEGGY A KILEY | | 4112 JEFFERSON | | | | MIDLAND MI | 48640-3512 | |
| PEGGY A LAUPER | | 78 POLK ST | | | | OSWEGO IL | 60543-8731 | |
| PEGGY A LOKANC & | MARK A LOKANC JT TEN | 8485 CLYNDERVEN ROAD | | | | BURR RIDGE IL | 60527 | |
| PEGGY A LOKANC TOD | MARK A LOKANC | 11634 SO KILBOURN AVE | | | | ALSIP IL | 60803-2135 | |
| PEGGY A MAASS & | WILLIAM MAASS JT TEN | 4410 NORWELL DR | | | | COLUMBUS OH | 43220-3826 | |
| PEGGY A MORRIS & | ROBERT J MORRIS JT TEN | 907 MOSSY OAK DRIVE | | | | INVERNESS FL | 34450-6002 | |
| PEGGY A NICHOLS | | 2314 WINTERGREEN LOOP S | | | | OWENSBORO KY | 42301-4270 | |
| PEGGY A PAYNE | CUST JANET | PAYNE UGMA MI | 28100 WESTBROOK COURT | | | FARMINGTON HILLS MI | 48334-4163 | |
| PEGGY A PIETRAS | | 3356 SWARTHOUT | | | | PINCKNEY MI | 48169-9253 | |
| PEGGY A PLUMB | | 1069 WOODVIEW DR | | | | FLINT MI | 48507-4719 | |
| PEGGY A REYNOLDS | | 14801 LINDSEY LN | | | | SILVER SPRING MD | 20906-1847 | |
| PEGGY A ROBINSON | | 36945 SKYCREST BLVD | | | | FRUITLAND PK FL | 34731 | |
| PEGGY A ROSE | | 1211 HULL | | | | YPSILANTI MI | 48198-6429 | |
| PEGGY A STEPHENS | | 4212 MARTINA DR | | | | ROCKFORD IL | 61114-5210 | |
| PEGGY A TUCKER | | 274 CEDAR VILLAGE CT | | | | BALLWIN MO | 63021-6116 | |
| PEGGY A TURNER | C/O CHANDRA SLAUGHTER | 18681 GRIGGS | | | | DETROIT MI | 48221 | |
| PEGGY ANDERSON | | 2650 N EEL RVR CEM RD | | | | PERU IN | 46970-7542 | |
| PEGGY ANN ADAMS | TR LIVING TRUST 08/10/88 | U/A PEGGY ANN ADAMS | 1370 W FAIRWAY DR | | | LAKE FOREST IL | 60045-3634 | |
| PEGGY ANN FELDER | | BOX 186 | | | | BURTON TX | 77835-0186 | |
| PEGGY ANN FELICE | C/O PEGGY A SCHILLERBERG | PO BOX 1317 | | | | CRIPPLE CREEK CO | 80813-1317 | |
| PEGGY ANN JOHNS | | 17322 ST RT 18 | | | | DEFIANCE OH | 43512-8497 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEGGY ANN MARSHALL | CUST RICHARD SCOTT MARSHALL UGMI | | 125 LAKEVIEW WAY | | | OLDSMAR FL | 34677-2253 | |
| PEGGY ANN MCENDREE | | 4167 STATE RT 309 | | | | GALION OH | 44833-9618 | |
| PEGGY ANN SKLAR | | 4854 W BRADDOCK ST | 30 | | | ALEXANDRIA VA | 22311-4863 | |
| PEGGY ANN TROTTER | | 4480 CRICKET RIDGE DR APT 103 | | | | HOLT MI | 48842-2926 | |
| PEGGY ANN WITTROCK | | 3168 MOZART AVENUE | | | | CINCINNATI OH | 45211-5644 | |
| PEGGY ANN WRIGHT | | 2100 WRIGHT ST | | | | AUSTIN TX | 78704-2834 | |
| PEGGY ANNE HOIN | TR PEGGY ANNE HOIN LIVING TRUST | UA 03/05/96 | 19977 THOUSAND OAKS | | | CLINTON TWP MI | 48036-1893 | |
| PEGGY B BLISS | | 2568 DAVIS PECK RD | | | | CORTLAND OH | 44410-9616 | |
| PEGGY B SCRUGGS | | 437 SOUTHWEST MACON ST | | | | MADISON FL | 32340-1910 | |
| PEGGY B WARD | | 217 BRADFORD ST | | | | SEAFORD DE | 19973 | |
| PEGGY B WATSON TR | UA 12/28/1987 | MILENA J BURKE TRUST | 5628 DOROTHY DR | | | SAN DIEGO CA | 92115 | |
| PEGGY BOWERS | | 103 ARONIMINK DRIVE | CHAPEL HILL | | | NEWARK DE | 19711-3802 | |
| PEGGY BOYLAN OSTNER & | PETER OSTNER JT TEN | 261 AMELIA CT | | | | VISTA CA | 92084-2587 | |
| PEGGY C BACK | | 5849 CORLETT CT | | | | DAYTON OH | 45424-2639 | |
| PEGGY C CHISHOLM | | 11712 PRINCE PHILLIP WA | | | | MANOR TX | 78653-3774 | |
| PEGGY C MC MILLAN | | 203 RIVERBEND BLVD | | | | SAINT ALBANS WV | 25177-3573 | |
| PEGGY C MORGAN | | 5847 county road 151 | | | | stephenville TX | 76401 | |
| PEGGY C SERGENT | | 3900 RICHARD AVE | | | | GROVECITY OH | 43123 | |
| PEGGY D BRAND | | 5421 N GREEN BAY AVE | | | | MILWAUKEE WI | 53209-5006 | |
| PEGGY D ELLIOTT | | 4618 OAKRIDGE DR | | | | DAYTON OH | 45417-1149 | |
| PEGGY D KOPPEN | | 366 WOODLAND | | | | ELYRIA OH | 44035-3218 | |
| PEGGY D SETLIFF | | 9647 MEADOWVALE | | | | HOUSTON TX | 77063-5103 | |
| PEGGY DVORAK | | 4650 WATERS RD | | | | WOODSTOCK GA | 30188-2063 | |
| PEGGY DWORK | | 54 LIVINGSTON AVENUE | | | | EDISON NJ | 08820-2360 | |
| PEGGY E ADER | | 1328 HOWARD LANE | | | | EASTON PA | 18045-2152 | |
| PEGGY E BYRD | ATTN PEGGY E NEELEY | 3220 OSPREY DR | | | | HOWELL MI | 48843-2955 | |
| PEGGY E JAMES | | 6437 BYRON RD | | | | DURAND MI | 48429-9460 | |
| PEGGY E KEEL | | 10168 NEW ROAD | | | | NORTH JACKSON OH | 44451-9708 | |
| PEGGY EDA MCCORMACK | | 6053 N ROWLAND AVE | | | | TEMPLE CITY CA | 91780-1721 | |
| PEGGY ELAINE MOYER | | 1560 ORANGE ST | | | | VIDOR TX | 77662-6031 | |
| PEGGY F BURLESON & | WILLIAM GEORGE BURLESON JR JT TI | 1204 CHAMPAIGN AVE | | | | ANNISTON AL | 36207-4728 | |
| PEGGY F KASDAN AS | CUSTODIAN FOR MARTIN Z | KASDAN JR U/THE UNIFORM | GIFTS TO MINORS ACT | STARKS BLDG 995 455 S 4TH AVE | | LOUISVILLE KY | 40202-2593 | |
| PEGGY F MADDOX | | 117 CASTON AVE | | | | MC COMB MS | 39648-3946 | |
| PEGGY F PRICE | | 2330 FRITZ DR | | | | BLOOMINGTON IN | 47408-1331 | |
| PEGGY FRANCOIS & | WILLIAM B FRANCOIS JT TEN | 3618 TREVINO DRIVE | | | | SIERRA VISTA AZ | 85650 | |
| PEGGY G GATJE | | 1221 BOTETOURT GARDENS | | | | NORFOLK VA | 23517-2201 | |
| PEGGY G LEWIS | | 3262 NORTH 200 EAST | | | | ANDERSON IN | 46012-9612 | |
| PEGGY G MORGAN | | 100 HERITAGE DR | | | | LAKE WYLIE SC | 29710 | |
| PEGGY GATHMAN | | 20607-95TH AVE S | | | | KENT WA | 98031-1461 | |
| PEGGY GRIMSHAW | | 30460 EMBASSY DRIVE | | | | BEVERLY HILLS MI | 48025-5024 | |
| PEGGY GRUBBS | | 1156 SALT SPRINGS RD | | | | MINERAL RIDGE OH | 44440-9318 | |
| PEGGY GUYTON | | 2816 BAKERTOWN RD | | | | KNOXVILLE TN | 37931-4129 | |
| PEGGY H FOGLIA | | 6655 JACKSON RD | LOT 346 | | | ANN ARBOR MI | 48103-9518 | |
| PEGGY H GREENEWALD | | 2405 MERRICK | | | | LOUISVILLE KY | 40207-1256 | |
| PEGGY H MOORE | | PO BOX 654 | | | | ALTO NM | 88312 | |
| PEGGY HENSLEY EX UW | MARY FERRELL | 5213 20 STR CT E | | | | BRADENTON FL | 34203-4217 | |
| PEGGY HESS | | 6397 MAHONING AVE NW | | | | WARREN OH | 44481-9466 | |
| PEGGY HILL | M-1 | 1050 ROSECRANS ST | | | | SAN DIEGO CA | 92106-3053 | |
| PEGGY I GOODE | | 10 TERRADYNE TRACE | | | | SPRINGBORO OH | 45066 | |
| PEGGY I SHARP | | 18710 PEPPER PIKE LANE | | | | LUTZ FL | 33549-5303 | |
| PEGGY J ALEXANDER | TR PEGGY ALEXANDER LIVING TRUST | UA 9/1/98 | 1710 S TRILLIUM CIR | | | ZEELAND MI | 49464 | |
| PEGGY J BARBER | | 34990 CLINTON STREET | | | | WAYNE MI | 48184-2143 | |
| PEGGY J BLAKE | | 2916 HENRIETTA ST | | | | LA CRESCENTA CA | 91214-2054 | |
| PEGGY J BRYANT & | WILLIAM F BRYANT JT TEN | 82877 NORTH BUTTE ROAD | | | | CRESWELL OR | 97426-9369 | |
| PEGGY J BUTLER | | 210 MIDCREST DR | | | | BOWLING GREEN KY | 42101-9259 | |
| PEGGY J CADENHEAD | | 5847 county road 151 | | | | stephenville TX | 76401 | |
| PEGGY J DOUGHTY | | 2513 TIFFIN ST | | | | FLINT MI | 48504-7727 | |
| PEGGY J DULIN | | 711 N 12TH ST | | | | OSKALOOSA IA | 52577 | |
| PEGGY J FISHER | | 706 ALPINE DRIVE | | | | ANDERSON IN | 46013-5000 | |
| PEGGY J HARRIS | | 26895 E CHANNEL RD | | | | DRUMMOND ISLAND MI | 49726 | |
| PEGGY J HEINZKILL | | 1401 S NICOLET RD 64 | | | | APPLETON WI | 54914-8228 | |
| PEGGY J HOFER | | 1401 EVELYN LN | | | | ANDERSON IN | 46017-9653 | |
| PEGGY J HUTTON | TR PEGGY J HUTTON TRUST | UA 10/03/96 | 3387 MERTZ RD | | | CARO MI | 48723-9538 | |
| PEGGY J JOHNSON | TR PEGGY J JOHNSON TRUST | UA 01/17/97 | 12791 ROAD 4300 | | | UNION MS | 39365-3278 | |
| PEGGY J MCKOWN | | 1532 BOYCE RD | | | | SHELBY OH | 44875-9353 | |
| PEGGY J MONTECINOS | | 3119 W CIRCLE DR | | | | ADRIAN MI | 49221-9558 | |
| PEGGY J MOYER | | 4893 ELLIS AVE | | | | DAYTON OH | 45415-1308 | |
| PEGGY J NICHOLS | | 39871 SPITZ | | | | STERLING HTS MI | 48313-4981 | |
| PEGGY J RIES | | 9184 CORBETT RD | | | | DIAMOND OH | 44412-9723 | |
| PEGGY J SCROGGINS | | 9431 PENINSULA DR | | | | MECOSTA MI | 49332-9736 | |
| PEGGY J SCULLY | | 3128 VINEYARD DR | | | | FLUSHING MI | 48433-2483 | |
| PEGGY J SHEPHERD | | 234 CANDLEWOOD DR | | | | LAKE WALES FL | 33898-4915 | |
| PEGGY J SZESZULSKI | | 8065 W POTTER RD | | | | FLUSHING MI | 48433-9444 | |
| PEGGY J SZESZULSKI & | JOSEPH T SZESZULSKI JT TEN | 8065 W POTTER RD | | | | FLUSHING MI | 48433-9444 | |
| PEGGY J TIEDEMAN | | 8795 LAGOON DR | | | | BRIGHTON MI | 48116-8826 | |
| PEGGY J TURNER | | 499 BROOKS | | | | PONTIAC MI | 48340-1302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PEGGY J VANN | APT 218 | 17121 REDFORD ST | | | | DETROIT MI | 48219-3273 | |
| PEGGY J WATTERS | CUST TERRY | LEE WATTERS UGMA PA | 2314 ROY DR | | | NEW CASTLE PA | 16101-6404 | |
| PEGGY J WHITE | | 2770 HIGHPOINT ROAD | | | | SNELLVILLE GA | 30078-3291 | |
| PEGGY J WILLIAMS | | NE 3131 TAHUYA RIVER RD | | | | TAHUYA WA | 98588 | |
| PEGGY JEANNE HARPER | | 1 VIKING DR | | | | ENGLEWOOD CO | 80110-7024 | |
| PEGGY JO JONES | C/O PEGGY JO WILSON | 2501 W ROYERTON RD | | | | MUNCIE IN | 47303-9033 | |
| PEGGY JO TIMMONS NEWLON | | 1365 W STONES CROSSING RD | | | | GREENWOOD IN | 46143-8554 | |
| PEGGY JOYCE FRAZIER | | 151 CAMELOT DR | | | | HUNTINGTON WV | 25701-5304 | |
| PEGGY K TUTTLE | | 5515 CAMILLA DR | | | | CHARLOTTE NC | 28226-6774 | |
| PEGGY KAHN | CUST MICHAEL PAUL | KAHN UGMA NY | 5 LAKEWOOD LANE | | | LARCHMONT NY | 10538-1011 | |
| PEGGY KNIPPELMIER | TR PEGGY KNIPPELMIER LIVING TRUST UMA 09/07/94 | | C/O KNIPPELMIER CHEVROLET | BOX 188 HWY 62 E | | BLANCHARD OK | 73010-0188 | |
| PEGGY L BARRETT | | 3815 N CR 950 E | | | | BROWNSBURG IN | 46112 | |
| PEGGY L BURNELL | CUST ELIZABETH A BURNELL | UTMA IN | 1454 MUSCATATUCK | | | VALPARAISO IN | 46385-6190 | |
| PEGGY L BURNELL | CUST JAMES P BURNELL | UTMA IN | 1454 MUSCATATUCK | | | VALPARAISO IN | 46385-6190 | |
| PEGGY L BURNELL | CUST PATRICK L BURNELL | UTMA IN | 1454 MUSCATATUCK | | | VALPARAISO IN | 46385-6190 | |
| PEGGY L CARTER | | 42350 CLEMONS DR | | | | PLYMOUTH MI | 48170-2593 | |
| PEGGY L FLOYD | | 1238 HARRISON | | | | BELOIT WI | 53511-4542 | |
| PEGGY L FRAME & | PETER N FRAME TR | UA 08/16/1988 | FRAME TRUST | SUITE 140 | 3911 CALLE ABRILA | SAN CLEMENTE CA | 92673 | |
| PEGGY L FRETZS & | ROBERT G FRETZS JT TEN | 7539 S COOK ST | | | | LITTLETON CO | 80122-3543 | |
| PEGGY L HAUSER | CUST MISS | ANNE CATHERINE HAUSER UGMA IL | 3387 SW SUNSET TRACE CIRCLE | | | PALM CITY FL | 34990-3066 | |
| PEGGY L HAYS | | 95 HEMLOCK TERRACE | | | | CANTON IL | 61520-1071 | |
| PEGGY L HILTON | | 5141 MEADOWHILL TRL | | | | GRAND BLANC MI | 48439-8339 | |
| PEGGY L HUBBARD | | 2173 MEADOWOOD PL | | | | MANSFIELD OH | 44903-9052 | |
| PEGGY L HYSELL & | ROBYN L WEARS JT TEN | 2007 TWIN FLOWER | | | | GROVE CITY OH | 43123 | |
| PEGGY L JARRETT | | 1930 E CO RD 400 S | | | | KOKOMO IN | 46902 | |
| PEGGY L JOHNSON | | 23804 150TH ST SE | | | | MONROE WA | 98272 | |
| PEGGY L LAROCQUE | | BOX 791 | | | | FLINT MI | 48501-0791 | |
| PEGGY L LEARNAHAN | | 3353 N KILPATRICK | FIRST FLOOR | | | CHICAGO IL | 60641 | |
| PEGGY L LEAVERTON | | 5361 ORMAND RD | | | | WEST CARROLLTON OH | 45449 | |
| PEGGY L LILEY | | 5308 SANDALWOOD CT | | | | GRAND BLANC MI | 48439-4270 | |
| PEGGY L LILLAR | | 3507 FOLEY GLEN DR | | | | FENTON MI | 48430-3441 | |
| PEGGY L LOGAN & | VERNON L LOGAN JT TEN | 6442 PITT CT | | | | SACRAMENTO CA | 95842-2636 | |
| PEGGY L LOSHBOUGH | | 8327 DONNA | | | | WESTLAND MI | 48185-1723 | |
| PEGGY L MOSHER | | 5601 PARLIAMENT | | | | ARLINGTON TX | 76017-3223 | |
| PEGGY L PEAGLER | | 653 CAPITAL ST SE APT 203 | | | | WASHINGTON DC | 20003 | |
| PEGGY L PHILLIPS | | 48 WALNUT ST | | | | PITTSBORO IN | 46167-9159 | |
| PEGGY L ROARK | | 5707 HIGHWAY 60 | | | | BIRCHWOOD TN | 37308-5113 | |
| PEGGY L ROBERTS | | 721 SOUTH BRINKER AVE | | | | COLUMBUS OH | 43204 | |
| PEGGY L SANKEY | | 503 ANDERSON ST BOX 185 | | | | ROCKVILLE IN | 47872-1008 | |
| PEGGY L ZECHMAN | C O BANGO | 180 COLLEGE PARK RD | APT Q4 | | | ELYRIA OH | 44035 | |
| PEGGY LAMB | CUST NICHOLAS G LAMB UTMA NY | TWO COLUMBUS AVENUE | PENTHOUSE A | | | NEW YORK NY | 10023 | |
| PEGGY LEE FISHER & | NORMA MAE HUMMEL JT TEN | 163 MAPLE STREET | BOX 109 | | | VERMONTVILLE MI | 49096 | |
| PEGGY LIGHTMAN COHEN | | 305 SUNNYSIDE DR | | | | NASHVILLE TN | 37205-3409 | |
| PEGGY LITHGO | | 1913 WEST POINT DRIVE | | | | CHERRY HILL NJ | 08003-2916 | |
| PEGGY LOU GORMAN | | 1037 ARDMORE AVE | | | | OAKLAND CA | 94610-1202 | |
| PEGGY LOUDEN | | 3631 ABLE AVE | | | | BEDFORD IN | 47421-5526 | |
| PEGGY LYNCH | | 9066 DAYTON OXFORD ROAD | | | | CARLISLE OH | 45005-1369 | |
| PEGGY M COLE | | 3165 TORRANCE DR | | | | BATON ROUGE LA | 70809-1557 | |
| PEGGY M EVANS | | 7104 W RIDGE LANE | | | | CHERRY VALLEY IL | 61016-8813 | |
| PEGGY M GOSSIAUX | ATTN PEGGY STEHLIN | 7375 E BALDWIN | | | | GRAND BLANC MI | 48439-9531 | |
| PEGGY M GUMUL & | ROMAN GUMUL JT TEN | 34391 COUNTRY MEADOW ROAD | | | | CHESTERFIELD TWP MI | 48047-3159 | |
| PEGGY M KING | | 834-4TH AVENUE NW | | | | HICKORY NC | 28601 | |
| PEGGY M MELL | | 605 S ORONGO ST | | | | WEBB CITY MO | 64870 | |
| PEGGY M RATHKA | | 91 DENNISON ST | | | | OXFORD MI | 48371 | |
| PEGGY M RITZEMA | TR PEGGY M RITZEMA TRUST | UA 1/23/92 | 964 BAY RIDGE DR | | | HOLLAND MI | 49424-6493 | |
| PEGGY M STEHLIN | ATTN PEGGY M GOSSIAUX | 7375 E BALDWIN | | | | GRAND BLANC MI | 48439-9531 | |
| PEGGY MAGEE METCALFE | | 2151 EAST LAKESHORE DRIVE | | | | BATON ROUGE LA | 70808-1466 | |
| PEGGY MC COMMACK | | 885 CHAPPELL ROAD | | | | CHARLESTON WV | 25304-2705 | |
| PEGGY MCINTYRE | | 703 POINTE TREMBLE ROAD | | | | ALGONAC MI | 48001 | |
| PEGGY MONTGOMERY | | 1031 PAUL RD | | | | ROCHESTER NY | 14624-4348 | |
| PEGGY N OVERMAN | | BOX 721 | | | | OZARK AR | 72949-0721 | |
| PEGGY O JOHNSON | | 5928 WINDCLIFF TRAIL | | | | FLINT MI | 48506-1303 | |
| PEGGY P CLARK | | 1510 BEN F HERRING RD | | | | LA GRANGE NC | 28551 | |
| PEGGY P LACKS | | 1185 SCUFFLING HILL RD | | | | ROCKY MOUNT VA | 24151-6462 | |
| PEGGY P LYNCH | | 5512 SPRUCE TREE AVE | | | | BETHESDA MD | 20814-1623 | |
| PEGGY P SMITH | | 7005 LEVI RD | | | | HIXSON TN | 37343-2636 | |
| PEGGY PODLASEK | TR U-W-O | JOSEPH J KUEHL | 2512 CHURCHILL RD | | | SPRINGFIELD IL | 62702-3410 | |
| PEGGY PUI-KAY HO & | CATHERINE K HO JT TEN | 4778 TYNDALE CT | | | | W BLOOMFIELD MI | 48323-3350 | |
| PEGGY R ALLISON | | 209 WEST AV | | | | LOCKPORT NY | 14094-4240 | |
| PEGGY R HIRSCHBERG | | 3 COUNTRY LANE | | | | MAMARONECK NY | 10543-1103 | |
| PEGGY R KELLER | | 203 HUGHES ST | | | | WILLIAMSPORT PA | 17701-3445 | |
| PEGGY R LAKE | | 52 CO RD 444 | | | | HILLSBORO AL | 35643-4239 | |
| PEGGY R POTTS | | 862 FARMER CIRCLE | | | | MINERAL BLUFF GA | 30559 | |
| PEGGY RANTALA & | CHARLES W RANTALA JR JT TEN | 6123 GORDON RD | | | | WATERFORD MI | 48327 | |
| PEGGY S ALDRICH | | 8241 TREVELLIAN WAY | | | | INDIANAPOLIS IN | 46217-4560 | |
| PEGGY S CAMPBELL | | 93 CHAMBORD CT | | | | MERCERVILLE NJ | 08619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PEGGY S COLLICK | | 1514 OKLEY PARK | | | | WALLED LAKE MI | 48390 | |
| PEGGY S CUTHBERTSON | ATTN PEGGY C O'KEEFFE | 6064 OAKHURST PARK DRIVE | | | | AKRON MI | 48701-9754 | |
| PEGGY S DEAKINS | | 2420 COLUMBINE TRAIL | | | | CHATTANOOGA TN | 37421 | |
| PEGGY S HESS | | 433 DUDLEY ST | | | | BUCYRUS OH | 44820 | |
| PEGGY S HYATT | | 925 ARDSLEY DR | APT 206 | | | O FALLON MO | 63366-7643 | |
| PEGGY S JORDAN | | 11 PHILLIPS DRIVE | | | | TRAVELERS REST SC | 29690-9495 | |
| PEGGY S PARENT | | 3974 CADWALLADER-SONK RD | | | | CORTLAND OH | 44410-9444 | |
| PEGGY S PASHKOW | | 10535 CHEVIOT DR | | | | LOS ANGELES CA | 90064 | |
| PEGGY S RICHARDSON | | 12050 WEST 500 NORTH | | | | FLORA IN | 46929-9553 | |
| PEGGY S SMITH | | BOX 17216 | | | | ASHEVILLE NC | 28816-7216 | |
| PEGGY S SULLIVAN | | 2256 WATERS MILL CIR | | | | RICHMOND VA | 23235 | |
| PEGGY S WALKER | | G 3480 CAMDEN AV | | | | BURTON MI | 48529 | |
| PEGGY STEINFIRST | BLUMBERG | 3455 S CORONA ST APT 136 | | | | ENGLEWOOD CO | 80113-2864 | |
| PEGGY SUE BOX | | RT 1 BOX 355 | | | | COVINGTON TX | 76636 | |
| PEGGY SUE LUZADDER | TR | PEGGY SUE LUZADDER FAMILY | TRUST UA 03/12/98 | | | ORLAND FL | 32804 | |
| PEGGY T CARROLL | TR UA 3/28/03 | PEGGY T CARROLL REVOCABLE LIVIN | 5446 CANE RIDGE ROAD | | | ANTIOCH TN | 37013 | |
| PEGGY T THOMPSON | | 7184 HWY 165 | | | | COLUMBIA LA | 71418 | |
| PEGGY T WALKER | | 4706 TEAL BRIAR WAY | | | | GREENSBORO NC | 27410 | |
| PEGGY TAIT | | 283 CONGRESS ST | | | | CARO MI | 48723 | |
| PEGGY TAYLOR PENDER | CUST JENNIFER E PENDER UTMA CA | 24130 HILLVIEW ROAD | | | | LOS ALTOS CA | 94024 | |
| PEGGY TAYLOR PENDER | CUST ROBERT I PENDER III | UTMA IL | 4803 ST ANDREWS DR | | | COLLEGE STATION TX | 77845-4403 | |
| PEGGY TAYLOR PENDER | CUST SARAH E PENDER UTMA CA | 4803 ST ANDREWS DR | | | | COLLEGE STATION TX | 77845-4403 | |
| PEGGY TEDDER | | BOX 372 | | | | LOXLEY AL | 36551-0372 | |
| PEGGY THAYER MILLER | | 100 MACE ST | | | | WILLIAMSBURG VA | 23185-8307 | |
| PEGGY TRUE | | 10080 S 300 E | | | | FAIRMOUNT IN | 46928-9106 | |
| PEGGY VIRGINIA KEILUS | | 526 E 20TH ST | | | | N Y NY | 10009-1312 | |
| PEGGY W BOENEKE | | 16714 STONEY POINT BURCH RD | | | | PRIDE LA | 70770-9769 | |
| PEGGY W BRYSON | | BOX 1126 | | | | LENOIR CITY TN | 37771-1126 | |
| PEGGY W DRYDEN | | 572 N FOREST | | | | WILLIAMSVILLE NY | 14221-4936 | |
| PEGGY W KENNEDY | | 43 CLIFFORDALE PK | | | | ROCHESTER NY | 14609-3143 | |
| PEGGY W MCDONALD | TR PEGGY W MCDONALD LIVING TRU | UA 10/31/94 | 2240 MEADOWLARK LN E | | | REYNOLDSBURG OH | 43068-4923 | |
| PEGGY WELLS MACLEOD | | 5936 LONG MEADOW RD | | | | NASHVILLE TN | 37205-3244 | |
| PEGGY WESLEY | | 0-04 PINE AVE | | | | FAIRLAWN NJ | 07410 | |
| PEGGY WILSON | | 2001 PINE FOREST CRT | | | | JONESBORO GA | 30236-5417 | |
| PEGGY Y WATSON | | 1127 MELEARS BRIDGE NE RD | | | | CRAWFORDVILLE GA | 30631-2549 | |
| PEGGYANN THOMPSON | | 4052 BARONSMERE CT | | | | DAYTON OH | 45415-1401 | |
| PELE V TIERNEY | | 108 DONNA CIR | | | | WINCHESTER VA | 22602 | |
| PELLEGRINO RUGGIERO | | 3547 S HIGHLAND | | | | BERWYN IL | 60402-3821 | |
| PELVIE MARTIN | | 916 SOMERSET LANE | | | | FLINT MI | 48503-2942 | |
| PELZIE L TEASLEY JR | | 155 EARLMOOR | | | | PONTIAC MI | 48341-2745 | |
| PEMPLETON T COCHRAN | | 200 RIVERFRONT DR 17AD | | | | DETROIT MI | 48226-4525 | |
| PENCADER CEMETERY | ASSOCIATION | C/O JOHN W KENDALL | 28 QUARTZ MILL ROAD | | | NEWARK DE | 19711 | |
| PENELOPE A BECK | | 9923 ALMS PARK DR | | | | SAN ANTONIO TX | 78250 | |
| PENELOPE A GILBERT | TR PENELOPE A GILBERT LIVING TR | UA 04/02/04 | PO BOX 10523 | | | PALM DESERT CA | 92255 | |
| PENELOPE A GRONENTHAL | CUST NICOLLE S PHILHOWER UTMA N | 17 TALLYHO LN | | | | NEWTON NJ | 07860-6060 | |
| PENELOPE A HEBBERD | | 1412 NEWBURG LANE | | | | MARYVILLE TN | 37803 | |
| PENELOPE A LESLIE | CUST ANNIE A LESLIE | UTMA MA | 606A SPRINGS RD | | | BEDFORD MA | 01730-1115 | |
| PENELOPE A VLIETAS & | KATIE-PAT V BOWMAN JT TEN | 11002 HOLLY SPRINGS | | | | HOUSTON TX | 77042-1313 | |
| PENELOPE ANN PROCTOR | WILLIAMS | 123 TIVERTON ROAD | PLUMSTEAD | | | CAPETOWN 7800 | | SOUTH AFRI |
| PENELOPE BRITTLE | | BOX M | | | | THE PLAINS VA | 20198-0085 | |
| PENELOPE C BARTHOLOMEW | | 553 WEST WAYNE AVE | | | | WAYNE PA | 19087-3863 | |
| PENELOPE C BRITTINGHAM | | 4595 SOUTH HIGH | | | | ENGLEWOOD CO | 80110-6013 | |
| PENELOPE DIUMENTI & | HELEN DIUMENTI JT TEN | PO BOX 851 | | | | SUN VALLEY ID | 83353-0851 | |
| PENELOPE HONORE HUBER | | 3608 MOUNT VERNON AVE | | | | OCEANSIDE CA | 92057-8601 | |
| PENELOPE I LIEBERMAN | | 945 VERNON AV | | | | GLENCOE IL | 60022-1283 | |
| PENELOPE K GREENE | | 63 W BOULDER ST | | | | COLORADO SPRINGS CO | 80903-3371 | |
| PENELOPE K STEFFES | | 524 SARAHS WAY | | | | WASILLA AK | 99654-2302 | |
| PENELOPE KNOX | | 4703 W 128TH ST | | | | ALSIP IL | 60803 | |
| PENELOPE L ARMS | | BOX 354 | | | | WESTMINSTER VT | 05158 | |
| PENELOPE L SCHEH | | 21750 FOREST WATERS CIR | | | | SAN ANTONIO TX | 78266-2774 | |
| PENELOPE M THOMPSON | | PO BOX 1506 | | | | MATHEWS VA | 23109 | |
| PENELOPE MITCHELL | | PO BOX 3877 | | | | ANN ARBOR MI | 48106-3877 | |
| PENELOPE P MURPHY & | EDWARD S MURPHY TEN ENT | 14508 ROCK CREEK RD | | | | BRANDYWINE MD | 20613-2206 | |
| PENELOPE P STARKEY | | 405 WIND DRIFT CT | | | | PITTSBORO IN | 46167-9268 | |
| PENELOPE SOPHIA MAKRIS | | 343 CAMPGAW ROAD | | | | MAHWAH NJ | 07430-2525 | |
| PENELOPE T JONES | | 4804 JAMESTOWN RD | | | | BETHESDA MD | 20816-2711 | |
| PENELOPE WAYTE HOLT | | 210 SMITH FLAT RD | | | | ANGELS CAMP CA | 95222-9777 | |
| PENELOPE WILLICK | | 3998 EAST NEWLAND DRIVE | | | | W BLOOMFIELD MI | 48323-3052 | |
| PENIEL CEMETERY ASSOCIATION | A CORPORATION | ATTN ARTHUR E OLSON | R R 1 | | | JOY IL | 61260 | |
| PENINA FEIGENBAUM | CUST | YISROEL D FEIGENBAUM UTMA NY | 5100 15TH AVE | | | BROOKLYN NY | 11219-3749 | |
| PENN VIRGIN | | 2915 SHILLING DR | | | | COLUMBUS OH | 43232-5559 | |
| PENNELL L WORCESTER & | PENNELL L WORCESTER JR JT TEN | 17 N ST | | | | MACHIAS ME | 04654-1163 | |
| PENNICLE JUNIOR TURNER | | 94 ONEIDA ST | | | | BUFFALO NY | 14206-2720 | |
| PENNIE K MARSHALL | | 9441 CREEK VIEW DR | | | | FARWELL MI | 48622-8452 | |
| PENNY A HARPER | | 3090 FIELD | | | | CLIO MI | 48420-1151 | |
| PENNY A JOHNSON | | 109 MASON ST | | | | AUBURNDALE FL | 33823 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENNY AROLINE WALWARK | | 857 CAMINO RICARDO | | | | MORAGA CA | 94556-1243 | |
| PENNY BLOM | | 17 GLENN TERRACE | | | | VINELAND NJ | 08360-4912 | |
| PENNY C CONVERSE | | 93 BRINKERHOFF ST | | | | PLATTSBURGH NY | 12901-2729 | |
| PENNY D FENWICK | | 8101 S ATLEE ST | | | | DALEVILLE IN | 47334-9640 | |
| PENNY D HAMILTON | | 250 S 10241 W | | | | RUSSIAVILLE IN | 46979 | |
| PENNY D OGRINZ | TR PENNY D OGRINZ TRUST U/A | DTD 03/29/93 | 919 DOLPHIN DRIVE | | | CAPE CORAL FL | 33904-5923 | |
| PENNY D SMITH | | 3446 VALERIE LN | | | | SPRING TX | 77380-1226 | |
| PENNY D VALOT | | 260 BANDORR ROAD | | | | NEWTON FALLS OH | 44444-1202 | |
| PENNY E ARNOLD | | 3068 PRINCETON ST | | | | MADISON OH | 44057-2822 | |
| PENNY HARRISON | | 1949 SW EDGEWOOD ROAD | | | | PORTLAND OR | 97201-2237 | |
| PENNY HATCHELL | | 126 JACKIE COURT | | | | SPARTANBURG SC | 29307 | |
| PENNY HINDS | | 25052 NELLIE GAIL ROAD | | | | LAGUNA HILLS CA | 92653-5824 | |
| PENNY J BEITH | | 2561 HWY 44 | | | | HELENA AR | 72342-9020 | |
| PENNY J MAGELAND | | 119 S CRESCENT DR | | | | MILTON WI | 53563-1119 | |
| PENNY J RIGGS & | ROBERT C PRICE JT TEN | 108 CANTERBURY CT | | | | ANDERSON IN | 46012-3907 | |
| PENNY J VAN RINGELSTEYN & | WILLIAM VAN RINGELSTEYN JT TEN | 953 ROSALIE NW | | | | GRAND RAPIDS MI | 49504-3718 | |
| PENNY J VANRINGELSTEYN | | 953 ROSALIE NW | | | | GRAND RAPIDS MI | 49504-3718 | |
| PENNY JANE HOOPER | | BOX 186 | | | | SMYRNA NC | 28579-0186 | |
| PENNY JEAN IRELAN | | PO BOX 444 | | | | MIO MI | 48647 | |
| PENNY JEANETTE BENNETT | | 3113 SW 46TH ST | | | | OKLAHOMA CITY OK | 73119-4409 | |
| PENNY JO CRONE | | 574 GLENWAY DR | | | | HAMILTON OH | 45013-3592 | |
| PENNY JUNE CHIN & | JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY NY | 11568-1705 | |
| PENNY K HURT | | 660 NW 571ST RD | | | | CENTERVIEW MO | 64019 | |
| PENNY K NEDELA | | 19901 TELEGRAPH SPRINGS RD | | | | PURCELLVILLE VA | 20132-4214 | |
| PENNY K SUTHERLAND-FEENEY | | 7196 E ELI LILLY | | | | SYRACUSE IN | 46567-8703 | |
| PENNY L HAMILTON | | 3513 WHITERIVER COURT | | | | ANDERSON IN | 46012-4649 | |
| PENNY L KNEPPER | | 4830 CORY-HUNT ROAD | | | | BRISTOLVILLE OH | 44402-9606 | |
| PENNY L NEGLEY | | W5798 STATE RD 23 | | | | MONTELLO WI | 53949 | |
| PENNY L STRATTON | | 9689 BIG ROCK DR | | | | KALAMAZOO MI | 49009-8221 | |
| PENNY L WILHELMY | | BOX 20971 | | | | RENO NV | 89515-0971 | |
| PENNY LEE SIMON | | 185 C DALTON RD | | | | HOLLISTON MA | 01746-2479 | |
| PENNY LOOMOS | CUST COURTNEY J | LOOMOS UTMA MA | 16 SALEM RD | | | WELLESLEY HILLS MA | 02481-1254 | |
| PENNY LOOMOS | CUST PATRICK N | LOOMOS UTMA MA | 16 SALEM RD | | | WELLESLEY HILLS MA | 02481-1254 | |
| PENNY LOOMOS | | 16 SALEM RD | | | | WELLESLEY HILLS MA | 02481-1254 | |
| PENNY M MERRIMAN | | 115 DORCHESTER AVE | | | | SUMMERVILLE SC | 29483-3739 | |
| PENNY M SILLS | | 8 PALMER PL | | | | ARMONK NY | 10504-2326 | |
| PENNY MARLENE DITRI | | 315 NUANGOLA RD | | | | MOUNTAIN TOP PA | 18707-9502 | |
| PENNY NEIDING HARROLD | | 131 WOODHILL DRIVE | | | | AMHERST OH | 44001-1613 | |
| PENNY NEVITT | | 14269 ANABELLE DRIVE | | | | POWAY CA | 92064-2843 | |
| PENNY P CARGILL | | 11315 MOSHER RD | | | | OTISVILLE MI | 48463-9772 | |
| PENNY R DUDDING & | TERAL L DUDDING JT TEN | 2531 AVENIDA ISIDRO | | | | SANTA FE NM | 87505-6414 | |
| PENNY R HOLMES | | 3250 SOUTH SHORE DR 55C | | | | PUNTA GORDA FL | 33955 | |
| PENNY R KEY | | 2642 DOUGLAS LN | | | | THOMPSON STATION TN | 37179-5008 | |
| PENNY S JONES | | BOX 371 | | | | PENDLETON IN | 46064-0371 | |
| PENNY S SCHNEIDER & | GERALD J SCHNEIDER JT TEN | 2850 CAMDEN DR | | | | SAGINAW MI | 48603-3125 | |
| PENNY SIMON | | 207 E 74TH ST 9K | | | | NEW YORK NY | 10021-3349 | |
| PENROSE L ALBRIGHT & | CARIDAD C ALBRIGHT JT TEN | 3603 DEERBERRY CT | | | | FAIRFAX VA | 22033-1227 | |
| PENSON I IVY | | 18075 MAINE | | | | DETROIT MI | 48234-1416 | |
| PENTWATER MICHIGAN BOARD OF | EDUCATION | 600 E PARK STREET | | | | PENTWATER MI | 49449-9597 | |
| PENULTIMATE PARTNERSHIP | | 3612 BOATHOUSE DR | | | | HILLIARD OH | 43026-2600 | |
| PEOPLES BANK & TRUST CO | OF LINCOLN COUNTY TR | FBO EASTIN SCHOLARSHIP | UA 09/22/88 | BOX G | | TROY MO | 63379-0167 | |
| PEPI DIAZ SALAZAR | | 49 SAINT PAUL RD | | | | RED HOOK NY | 12571-2374 | |
| PEPI ESTHER COHEN CUST AVIVA | | 8607 2ND AV | | | | SILVER SPRING MD | 20910-3355 | |
| PEPITO S MARQUEZ & | CARMEN G MARQUEZ JT TEN | 4809 VIA SECOYA | | | | CAMARILLO CA | 93012 | |
| PERA G GORSON | TR PERA G GORSON TRUST UA 4/21/9 | 2069 MILBURN AVE | | | | BALDWIN NY | 11510-2930 | |
| PERCIE K FOWLER | | 4271/2 21ST STREET | | | | DUNBAR WV | 25064-1705 | |
| PERCIVAL H PANGILINAN MD PC | EMPLOYEES RETIREMENT PLAN | DTD 06/02/75 | 4493 TANBARK | | | BLOOMFIELD HL MI | 48302-1653 | |
| PERCIVAL L LE BLANC | | 18 JAMESTOWNE CT | | | | BATON ROUGE LA | 70809 | |
| PERCY A JONES | | 2129 S MILLARD AVE | | | | CHICAGO IL | 60623-3162 | |
| PERCY BALDWIN | | 4732 VERNON | | | | ST LOUIS MO | 63113-2419 | |
| PERCY BOOKER | | 58 WEST PITMAN STREET | | | | PENNS GROVE NJ | 08069-1214 | |
| PERCY BREWER | C/O CONSTANTINE G ORFANOS | 533 N TRAUB AV 4B | | | | INDIANAPOLIS IN | 46222-3832 | |
| PERCY COTTINGHAM | | 1126 WILLIAMSON CIRCLE | | | | PONTIAC MI | 48341 | |
| PERCY CRAWFORD JR | | 27229 FLORENCE ST | | | | INKSTER MI | 48141-2511 | |
| PERCY F DELOSH | | 9077 STATE HWY 56 | | | | MASSENA NY | 13662 | |
| PERCY G RICE | | 4086 SPRINGHILL | | | | INKSTER MI | 48141-2140 | |
| PERCY G USHER | | 426 PARK ST APT 311 | | | | SUN PRAIRIE WI | 53590 | |
| PERCY GENE REYNOLDS | | 6413 E 900 N | | | | WILKINSON IN | 46186-9732 | |
| PERCY GIBSON | | BOX 6467 | | | | ELIZABETH NJ | 07206-0467 | |
| PERCY GRUBB | | 10943 BUCHANA | | | | BELLEVILLE MI | 48111-3453 | |
| PERCY HICKS SEVERN | | 1076 LA GRANGE | | | | NEWBURY PARK CA | 91320-5314 | |
| PERCY KNAPP JR | | 4102 LEERDA AVENUE | | | | FLINT MI | 48504-3724 | |
| PERCY L BURGESS | | BOX 18005 | | | | RIVERROUGE MI | 48218-0005 | |
| PERCY L DURHAM | | 32344 HIGHWAY 18 | | | | UTICA MS | 39175-9621 | |
| PERCY L HOWELL | | 449 HUMBOLDT PKWY | | | | BUFFALO NY | 14208-1017 | |
| PERCY L JONES | | 14749 SILKTREE DR | | | | FONTANA CA | 92337-2509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERCY L KIRBY | | 1975 TURKEY HWY | | | | CLINTON NC | 28328-9618 | |
| PERCY L NICHOLS | | 107 HARRINGTON | | | | LIMA OH | 45801-1104 | |
| PERCY L PARHAM JR | | 2520 OAKWOOD | | | | SAGINAW MI | 48601-3947 | |
| PERCY L PRIDE | | 1005 HIGHLAND ESTATES DR | | | | WENTZVILLE MO | 63385-5528 | |
| PERCY M HILL JR | | 403 DAUGHTRY ST | | | | LIVINGSTON TN | 38570-1819 | |
| PERCY MAGEE | | 2821 HILLCREST AVE | | | | FLINT MI | 48507-4300 | |
| PERCY MCBAIN | | 117 HALBIEM CRT | | | | HALIBURTON ON  K0M 1S0 | | CANADA |
| PERCY MINER | | 112 N WEST ST | | | | GIBSON CITY IL | 60936-1349 | |
| PERCY R FILLIS | | 5604 CUTLER RD | | | | LAKEVIEW MI | 48850-9480 | |
| PERCY R FILLIS & | IRENE FILLIS JT TEN | 5604 CUTLER RD | | | | LAKEVIEW MI | 48850-9480 | |
| PERCY R SABADA & | MARGARET B SABADA JT TEN | 159 CLARK AVE | | | | YALE MI | 48097-3303 | |
| PERCY REYNOLDS JR | | 13166 MONICA | | | | DETROIT MI | 48238-3111 | |
| PERCY S WINFIELD JR | | 1032 AYLESFORD DR | | | | FORT WAYNE IN | 46819-1410 | |
| PERCY THOMAS JR | | 229 S 13TH ST | | | | SAGINAW MI | 48601-1837 | |
| PERCY V HAWKINS | | 16812 GLENDALE AVENUE | | | | CLEVELAND OH | 44128-1454 | |
| PERCY W WEST JR | | 2612 CHIPPENDALE TRAIL | | | | SANFORD NC | 27330-9317 | |
| PEREANE B HUTNICK | | 160 MAPLE LEAF DRIVE | | | | HUBBARD OH | 44425-1530 | |
| PEREZ P CANTRELL | | 63 BELKNAP AVE | | | | YONKERS NY | 10710-5403 | |
| PERFECTION BISCUIT CO | ATTN JAY MILLER | 350 PEARL ST | | | | FORT WAYNE IN | 46802-1508 | |
| PERFECTO CHACON | | 1026 MONTECITO STREET | | | | SANTA BARBARA CA | 93103-2633 | |
| PERFECTO G PUNONGBAYAN | | 1241 SECRET LAKE LOOP | | | | LINCOLN CA | 95648-8409 | |
| PERFECTO GUTIERREZ | | 118 LIVELY DR | | | | SAN ANTONIO TX | 78213-3055 | |
| PERI HOFFNER SWANIGER | TR JERRY | HOFFNER & IRMA HOFFNER 1993 | GRANDCHDRN TRUST UA 01/01/ | ALYSSA LYNN PRISCILLA S | 256 BEECHER DR | SOUTHBURY CT | 06488-3912 | |
| PERI HOFFNER SWANIGER | TR JERRY | HOFFNER & IRMA HOFFNER GRNDCHI | TRUST FBO RACHEL HILLARY | GABRIELLE SWANIGER UA | 256 BEECHER DR | SOUTHBURY CT | 06488-3912 | |
| PERI Z NEWMAN | | BOX 492021 | | | | LOS ANGELES CA | 90049-8021 | |
| PERIN M BRUCKNER | | 10524 INKSTER RD | | | | ROMULUS MI | 48174-2617 | |
| PERINA GATTI & | ANN GATTI JT TEN | 6 ELLIOTT PL | | | | W ORANGE NJ | 07052-4513 | |
| PERKINS FARMER | | GENERAL DELIVERY | | | | ESTILL SC | 29918-9999 | |
| PERLA DE CASTRO DAVIS | | 4360 DRAKE WAY | | | | CARSON CITY NV | 89704-9063 | |
| PERLET M WILKS | | 14241 ASBURY PARK | | | | DETROIT MI | 48227-1389 | |
| PERLEY GORDINEER & | MARY GORDINEER JT TEN | 41 HIGHVIEW RD | | | | DOVER PLAINS NY | 12522 | |
| PERLEY J ROBERTS | | 8075 HART DRIVE | | | | NORTH FORT MYERS FL | 33917-1781 | |
| PERLEY P GOOLSBY | | 4832 BONNIE BRAE ROAD | | | | RICHMOND VA | 23234-3706 | |
| PERLINE THOMAS & | JAMES W THOMAS JT TEN | 6183 CAMPFIRE | | | | COLUMBIA MD | 21045-4050 | |
| PERMELIA A HOUSTON & | ROGER DALE HOUSTON JT TEN | 2701 CHEROKEE DR APT 2 | | | | WATERFORD MI | 48328-3154 | |
| PERMELIA A HOUSTON & | TERRY M HOUSTON JT TEN | 2701 CHEROKEE DR APT 2 | | | | WATERFORD MI | 48328-3154 | |
| PERMELIA I BOWER | | 1301 WOLFORD DR | | | | TRINITY FL | 34655-7170 | |
| PERMILLA A WIDEMAN & | ANN C KNITTLE JT TEN | 5341 MCAULEY DR APT 206 | | | | YPSILANTI MI | 48197 | |
| PERNAL D BAKER | | 35901 SALEM GRANGE RD | | | | SALEM OH | 44460-9442 | |
| PERNELL NORMAN STAUDT | | 108 SPRING PLACE WAY | | | | ANNAPOLIS MD | 21401 | |
| PERNIE M POYNTER | | 4579 ST RT 127 NORTH | | | | EATON OH | 45320-9208 | |
| PERPETUA M GERNE | | 25 STARLIGHT DRIVE | | | | MORRISTOWN NJ | 07960-2538 | |
| PERRIN E BRIGHT | | 6860 KING PIKE | | | | WEST JEFFERSON OH | 43162-9566 | |
| PERRY & HAAS LLP | | P O DRAWER 1500 | | | | CORPUS CHRISTI TX | 78403-1500 | |
| PERRY & RODGERS MOTOR CO INC | | BOX 1288 | | | | PAULS VALLEY OK | 73075-2088 | |
| PERRY A BOWMAN | | 7502 PINELAND CT | | | | WATERFORD MI | 48327-4530 | |
| PERRY A FERGUSON | | 1925 WESTVIEW DR APT 200 | | | | INDIANAPOLIS IN | 46221-1197 | |
| PERRY A FLAUGHER | | 1208 FALL RIVER | | | | YPSILANTI MI | 48198-3154 | |
| PERRY A LEE | | 4964 NORTH LAWN | | | | KANSAS CITY MO | 64119-3683 | |
| PERRY A LEE JR | | 4964 N LAWN | | | | KANSAS CITY MO | 64119-3683 | |
| PERRY A TESSEL | | 103 8621 WILSHIRE BLVD | | | | BEVERLY HILLS CA | 90211-3008 | |
| PERRY B ALERS | CUST PERRY | CAMPBELL ALERS A MINOR UNDER TH | LAWS OF THE DISTRICT OF COL | 9272 ALLEN STREET | | NABASSAS VA | 20110-6176 | |
| PERRY B DURHAM | | 2701 NORTH C STREET | | | | ELWOOD IN | 46036-1627 | |
| PERRY B MC CORMACK | | 87 PALISADES LAKEVIEW DR | | | | LAKE OZARK MO | 65049 | |
| PERRY B SNOW | | 5 CONSERVATION DR | | | | MERRIMACK NH | 03054-2956 | |
| PERRY C ALERS | | 9272 ALLEN STREET | | | | MANASSAS VA | 20110-6176 | |
| PERRY C DEMATTEO | | 3124 FISHER ROAD | | | | COLUMBUS OH | 43204-1407 | |
| PERRY C RATTO EX | EST ROSE TOMLINSON | 3901 EILEEN DRIVE | | | | CINCINNATI OH | 45209 | |
| PERRY D BARKALOW | | 104 ANGELCREST CT | | | | ROSEBURG OR | 97470 | |
| PERRY D EASTON | | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN IN | 46148-9306 | |
| PERRY D ELLISON | | 2356 IDAMAYBEE RD | | | | MONROE MI | 48162-9123 | |
| PERRY D KIRBY & | DONNA F KIRBY JT TEN | 552 CHASSEUR DR | | | | GRAND BLANC MI | 48439-2308 | |
| PERRY D VAN OTTERLOO | | 2080 CLIFFSEDGE | | | | HUDSONVILLE MI | 49426 | |
| PERRY D WEST | | 28455 HENNEPIN | | | | GARDEN CITY MI | 48135-2850 | |
| PERRY DEWEESE | | RTE 1 BOX 437 | | | | SOLOMON KS | 67480-9801 | |
| PERRY E KING & | DOLORES T KING JT TEN | 775 PROSPECT STREET | | | | MAPLEWOOD NJ | 07040-3533 | |
| PERRY E LEWIS | | 16443 BLACKHAWK ST | | | | GRANADA HILLS CA | 91344 | |
| PERRY EUGENE PHILLIPS | | BOX 79015 | | | | JACKSON MS | 39236-9015 | |
| PERRY F BROWN | | 24116 STATE HIGHWAY 31 | | | | BOKOSHE OK | 74930-2305 | |
| PERRY F CARPENTER & | ESTHER R CARPENTER JT TEN | 5456 RIVERLOOK DR NE | | | | COMSTOCK PARK MI | 49321 | |
| PERRY F MARKS JR | | RR 1 BOX 157 | | | | MILTON WV | 25541-9727 | |
| PERRY G RANDLE | | 1327 GOODFELLOW | | | | ST LOUIS MO | 63112-3710 | |
| PERRY H BROWN | | 336 N HURON US 23 | | | | AUGRES MI | 48703-9617 | |
| PERRY HOWARD FRIESLER | | 12619 N RIVER FOREST CR | | | | MEQUON WI | 53092-2538 | |
| PERRY J BARNABY | | 176 CHILSON ROAD | | | | HOWELL MI | 48843-9461 | |
| PERRY J CARPINELLA & | LINDA CARPINELLA JT TEN | 110 LUCIEN DR | | | | HAMDEN CT | 06518-2232 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PERRY J SMITH | | 7215 WITMER RD | | | | NORTH TONAWANDA NY | 14120-1013 | |
| PERRY JOHN YANNAKI | | 26529 RICHARDSON | | | | DEARBORN HEIGHTS MI | 48127-1924 | |
| PERRY K AUSTIN | | BOX 439 | | | | CICERO IN | 46034-0439 | |
| PERRY K PESKIN | | 3559 STRATHAVON RD | | | | SHAKER HGTS OH | 44120-5226 | |
| PERRY K PINTOSKI | | 3417 E STANLEY RD | | | | MOUNT MORRIS MI | 48458-8734 | |
| PERRY K TRIMMER I | | 3410 PRINCEWOOD CT | | | | ARLINGTON TX | 76016-2313 | |
| PERRY KAYE | | 5500 COLLINS AVE | APT 1403 | | | MIAMI BEACH FL | 33140-2501 | |
| PERRY L BARRETT | | PO BOX 25 | | | | MOULTON AL | 35650 | |
| PERRY L BRUCE | | 3948 BRYN MAWR CT | | | | DULUTH GA | 30096-2604 | |
| PERRY L HICKS | | 821 ARAPAHO | | | | INDEPENDENCE MO | 64056-1966 | |
| PERRY L LERNER & | ROCHELLE LERNER JT TEN | 5 MIDDLESEX COURT | | | | LINCOLNSHIRE IL | 60069-2112 | |
| PERRY L MCCORD | | 5060 TAHQUAMENON TRL | | | | FLUSHING MI | 48433-1218 | |
| PERRY L ROBINSON | | 101 E PARKWAY AVE | | | | CHESTER PA | 19013-4608 | |
| PERRY L ROBINSON & | EDNA F ROBINSON JT TEN | 101 E PARKWAY AVE | | | | CHESTER PA | 19013-4608 | |
| PERRY L SHERMAN | | 7262 GREENFIELD STREET | | | | YPSILANTI MI | 48197 | |
| PERRY L THOMPKINS | | 4588 E 175 ST | | | | CLEVELAND OH | 44128-3928 | |
| PERRY L WILLIAMS | | 2002 EDWARD LANE | | | | JACKSON MS | 39213-4439 | |
| PERRY LINVILLE | | 4544 ARROWHEAD DR | | | | DECATUR AL | 35603-5142 | |
| PERRY LOVETT | | 614 JAMIESON | | | | FLINT MI | 48505 | |
| PERRY M TATE | | 18211 WEATHERWOOD DR | | | | BATON ROUGE LA | 70817-3922 | |
| PERRY MARTIN | | 824 W ALMA ST | | | | FLINT MI | 48505-1944 | |
| PERRY MC COY JR | | 4215 FREEPIKE | | | | DAYTON OH | 45416-1235 | |
| PERRY MORGAN JR | | 20047 WILLOWICK DR | | | | SOUTHFIELD MI | 48076-1716 | |
| PERRY P BOURLET | | PO BOX 226 | | | | TALLULAH FLS GA | 30573 | |
| PERRY PAT POPE | TR U/A | DTD 07/09/92 PERRY PAT POPE | REVOCABLE TRUST | BOX 228 | | LAKE ORION MI | 48361-0228 | |
| PERRY R DETOLVE | | 6742 N NAVAJO | | | | LINCOLNWOOD IL | 60712-3113 | |
| PERRY R KISER & | VICKI LYNN KISER JT TEN | 3264 OLD WINCHESTER TRL | | | | XENIA OH | 45385-8735 | |
| PERRY R LEWIS | | 2857 TAYLORTOWN RD | | | | SHELBY OH | 44875-8613 | |
| PERRY REEVES | | 2646 SAMUEL DR | | | | SAGINAW MI | 48601-7012 | |
| PERRY STUMBO JR | | 3419 MAPLE DRIVE | | | | SHELLVILLE GA | 30278-2894 | |
| PERRY T SANDERS | | 30 EDO LANE | | | | FOLEY MO | 63347-3127 | |
| PERRY T WILLIAMS | | 223 S MARSHALL | | | | PONTIAC MI | 48342-3247 | |
| PERRY THOMAS FOX | | 814 BLUE LAKE CIRCLE | | | | RICHARDSON TX | 75080-6909 | |
| PERRY W COX | | 8810 NE 4TH ST | | | | MIDWEST CITY OK | 73110-7704 | |
| PERRY W GRANSEE | | 6746 NORTH OLD 92 | | | | EVANSVILLE WI | 53536-9721 | |
| PERRY W PREMDAS | | BOX 43 | | | | LACKAWAXEN PA | 18435-0043 | |
| PERRY W SLAUGHTER | | 2815 WHISPERING FERN CT | | | | HUMBLE TX | 77345-2228 | |
| PERRY W WILLIS | | 4914 SOUTHERN AVE | | | | ANDERSON IN | 46013-4845 | |
| PERRY WASHINGTON | | 2109 ATWOOD DR | | | | ANDERSON IN | 46016-2738 | |
| PERSA STEFANOVSKA | | 5875 ROCKLAND CT | | | | DEARBORN HGTS MI | 48127-2912 | |
| PERSEVERANDO M PADUA & | LOLITA O PADUA JT TEN | 2872 FOXTTAIL CRREK AVE | | | | HENDERSON NV | 89052 | |
| PERSHING C PICKENS | | BOX 520 | | | | CLOVERDALE IN | 46120-0520 | |
| PERSHING CLEARING | TR MARY PRATT | 3320 GRANT ST | | | | SAGINAW MI | 48601-4727 | |
| PERSHING HORTON | | 105 RESERVOIR ST | | | | THREE SPRINGS PA | 17264-0365 | |
| PETE A NEDRY | | BOX 1123 | | | | MCLEAN VA | 22101-1123 | |
| PETE BAKMAZ | | 1070 BECHTOL AVE | | | | SHARON PA | 16146-3506 | |
| PETE BRUNO & | BEVERLY S BRUNO JT TEN | 1150 8TH AVE SW | APT 720 | | | LARGO FL | 33770-3166 | |
| PETE C EDWARDS | | 2 BALDWIN LN | | | | MAHOPAC NY | 10541-3602 | |
| PETE C PAPPAS | | 1111 S RIDGE | | | | STILLWATER OK | 74074-5143 | |
| PETE D TINGSON & | CONNIE B TINGSON JT TEN | 13979 SUNSET | | | | LIVONIA MI | 48154-4337 | |
| PETE DYSART | | 6838 E ST RT 440 | | | | TIPP CITY OH | 45371 | |
| PETE E BELOG | | 1000 S CLUBHOUSE CT | | | | FRANKLIN TN | 37067-5680 | |
| PETE E GEFRE | | 3701 GUN CLUB ROAD UNIT 73 | | | | YAKIMA WA | 98901-9545 | |
| PETE E SCHNEIKART | | 1120 E SHAWNEE TR | | | | YOUNGSTOWN OH | 44511-1346 | |
| PETE GAMMON | CUST PETER VADER UNDER THE MIS | UNIFORM | GIFTS TO MINORS LAW | 5905 ELLIOT AVE S | | MINNEAPOLIS MN | 55417-3151 | |
| PETE J KOKINOS | | 4216 BURTON PL | | | | ANDERSON IN | 46013-2583 | |
| PETE J VASQUEZ | | 6457 KEARECE ST | | | | ORLANDO FL | 32807-4769 | |
| PETE KARPOS | | 325 WAYMAN CIRCLE | | | | WEST PALM BEACH FL | 33413 | |
| PETE KUNIK | | 240-03 83RD AVE | | | | BELLEROSE NY | 11426-1301 | |
| PETE KUZMA IV | | 1190 TEE CEE DR | | | | WATERFORD MI | 48328-2047 | |
| PETE KUZMA JR | | 1220 TEECEE DR | | | | WATERFORD MI | 48328-2049 | |
| PETE LEKTZIAN | | 6563 PLUM DR | | | | CLARKSTON MI | 48346-2147 | |
| PETE M MARCUS | | 8660 RATHBUN RD BOX 87 | | | | BIRCH RUN MI | 48415-8420 | |
| PETE MANEFF & | SUSAN D MANEFF JT TEN | 4919 BRIDGEWATER DR | | | | POWELL OH | 43065-8781 | |
| PETE MENAGIAS | | 829 S UMBRA ST | | | | BALTO MD | 21224-4612 | |
| PETE ORLUCK | TR RUTH ORLUCK TRUST | UA 07/25/95 | 6725 APPLE CREEK DR | | | BISMARCK ND | 58504-3112 | |
| PETE ORLUCK | TR THE PETE ORLUCK 1992 TRUST | UA 7/29/97 | 6725 APPLE CREEK DR | | | BISMARCK ND | 58504-3112 | |
| PETE PETRIE | | 11160 FERNDALE DRIVE | | | | MANITOU BEACH MI | 49253-9545 | |
| PETE RENDON | | 12355 BAUMGARTNER | | | | ST CHARLES MI | 48655-9677 | |
| PETE RUSSO | | PO BOX 2106 | | | | LAKE OZARK MO | 65049 | |
| PETE SALKO | | 406 WEST PENN ROAD | | | | LEHIGH ACRES FL | 33936-6255 | |
| PETE T LOPEZ | | 48 AMBLER LN | | | | FALLING WATERS WV | 25419-4049 | |
| PETE THOMPSON | | 204 BENNINGTON CT | | | | RICHMOND KY | 40475-1179 | |
| PETE VALONIS | | 821 N CLEBURN | | | | GRAND ISLAND NE | 68801-4248 | |
| PETE WAHNA | | 2296 NORMAN DRIVE | | | | STOW OH | 44224-2771 | |
| PETER A ALEMI & | CATHERINE A PALMERINO | TR PETER A ALEMI 1997 FAM TRUST | UA 02/22/97 | 17 DRURY LANE | | STONEHAM MA | 02180-3210 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER A ANDERSON | | 422 WOODWARD CRESCENT | | | | BUFFALO NY | 14224-3643 | |
| PETER A BALDWIN & | CAROLYN W BALDWIN JT TEN | 113 PANCAKE HILL RD | | | | GILMANTON NH | 03237 | |
| PETER A BECK | | 7234 ABILENE TRAIL | | | | MASON OH | 45040 | |
| PETER A BOWERMAN | | 114 W LYTLE | | | | IONIA MI | 48846-1245 | |
| PETER A BRUESSOW & | JANET W BRUESSOW JT TEN | 58 OAK RIDGE DR | | | | CARO MI | 48723-1237 | |
| PETER A BUSH & | SARA L BUSH JT TEN | 3523 ASHWOOD LANE | | | | ATLANTA GA | 30341-4539 | |
| PETER A CAMPBELL & | DIAN HOWE JT TEN | 605 TANBARK RD | | | | AFTON VA | 22920 | |
| PETER A CHAZAL | | PO BOX 846 | | | | OCALA FL | 34478-0846 | |
| PETER A CIRULIS | | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS MI | 48309 | |
| PETER A CURRIE | | 2374 BISSONETTE ROAD | | | | OSCODA MI | 48750-9208 | |
| PETER A DAMICO | | 795 5TH ST | | | | STRUTHERS OH | 44471-1636 | |
| PETER A DAVIS | | 2840 CLITO RD | | | | STATESBORO GA | 30461 | |
| PETER A DEL PUPPA | CUST PETER DEL PUPPA U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 579 PARK ESTATES SQ | | VENICE FL | 34293-4189 | |
| PETER A DIVINY | | 18123 AUDETTE ST | | | | DEARBORN MI | 48124-4216 | |
| PETER A FACIONE | | 102 WALES RIDGE RD | | | | WALES MI | 48027-4005 | |
| PETER A FENYES & | SHELLEY R T FENYES JT TEN | 5222 WOODVIEW DR | | | | BLOOMFIELD HILLS MI | 48302-2565 | |
| PETER A FLECK | | 61 BIRCHWOOD | | | | TIFFIN OH | 44883-1995 | |
| PETER A GIAUQUE | | 780 COLSTON RD | | | | MARIETTA GA | 30064-3320 | |
| PETER A GRUSZECKI | | 11311 9 MILE RD | | | | EVART MI | 49631-7406 | |
| PETER A HARPER | | 833 FIRETHORN CIR | | | | DRESHER PA | 19025-1426 | |
| PETER A JACOBS | | 49396 SANDRA DRIVE | | | | SHELBY TOWNSHIP MI | 48315-3534 | |
| PETER A JOHNSON & | KATHLEEN R JOHNSON JT TEN | 4413 12TH ST NE | | | | GREAT FALLS MT | 59404-4261 | |
| PETER A JONES | | 135 COURTLY CIRCLE | | | | ROCHESTER NY | 14615-1003 | |
| PETER A KANE | CUST TIMOTHY JOE KANE UGMA VA | 431 BRICKBY RD | | | | NORFOLK VA | 23505-4201 | |
| PETER A KASTING | | 4020 N OVERLOOK TERRACE | | | | PORTLAND OR | 97227-1055 | |
| PETER A KEFFER | | 5784 WEYMOUTH DR | | | | ROCKFORD IL | 61114-5569 | |
| PETER A KERR | | 1555 W FRANKLIN ST - APT 2206 | | | | BOISE ID | 83702 | |
| PETER A KLIMKOWSKY | | 1816 BRADDOCK DR | | | | CROFTON MD | 21114-3256 | |
| PETER A KNORR | CUST | CAITLIN K NORR UGMA MI | 15405 WISTERIA LN | | | SPRING LAKE MI | 49456-1146 | |
| PETER A KNORR & | MARCIA A KNORR JT TEN | 15405 WISTERIA LN | | | | SPRING LAKE MI | 49456-1146 | |
| PETER A KOTOVICH | | 2960 WISCONSIN | | | | TROY MI | 48083-6126 | |
| PETER A KRASKOUSKAS | | 29 KNOWER ROAD BOX 122 | | | | WESTMINSTER MA | 01473-1453 | |
| PETER A KUZDEK & | ALICE A KUZDEK JT TEN | 2370 N US 23 | | | | OSCODA MI | 48750 | |
| PETER A LANG | | 503 WALNUT STREET | | | | LOCKPORT NY | 14094-3111 | |
| PETER A LENTINI | | 11036 JUDY DR | | | | STERLING HEIGHTS MI | 48313-4831 | |
| PETER A LENTINI & | ANN C LENTINI JT TEN | 11036 JUDY DR | | | | STERLING HEIGHTS MI | 48313-4831 | |
| PETER A LOMBARD | | 5713 WHITMAN | | | | FORT WORTH TX | 76133-2828 | |
| PETER A LOPES | | 4044 CONN AVE | | | | ISLAND PARK NY | 11558 | |
| PETER A MAGRINI | | 519 WESTLIN CT | | | | RANTOUL IL | 61866-2133 | |
| PETER A MC GEE | | 30 LINDBERGH AVE | | | | BROOMALL PA | 19008-2603 | |
| PETER A MOON | | 1323 COLLAR-PRICE RD | | | | HUBBARD OH | 44425-2914 | |
| PETER A MULVIHILL | | 230 RODNEY ST | | | | GLEN ROCK NJ | 07452-2828 | |
| PETER A MURPHY & | DORIS M MURPHY JT TEN | BEDFORD HILLS | 990 MADISON DRIVE | | | EARLYSVILLE VA | 22936-9516 | |
| PETER A P SWEDERS SR TR | UA 11/24/1992 | JOSEPH A DONOVAN INTERVIVOS TRU | PO BOX 5346 | | | NAPERVILLE IL | 60567 | |
| PETER A PELLEGRINI | | 250 WATER LN S | | | | WANTAGH NY | 11793-1305 | |
| PETER A PELLICER | | 501 GOODWIN STREET | | | | EAST HARTFORD CT | 06108-1208 | |
| PETER A POLIER | | 4014 SOMMERS AVE | | | | DREXEL HILL PA | 19026-3717 | |
| PETER A POPRAFSKY | | 1242 NANCY WOOD | | | | WATERFORD MI | 48327-2039 | |
| PETER A REALINI | | 193 BEAVER ST | | | | FRANKLIN MA | 02038-1805 | |
| PETER A REAVIS JR | | 2410 ROSWELL AVE | UNIT 403 | | | CHARLOTTE NC | 28209-1692 | |
| PETER A RYFUN | | 4949 AITCHISON RD | | | | SYRACUSE NY | 13215-9636 | |
| PETER A SCHMIDT | | 2145 VALLEY VIEW DR | | | | WOODLAND PARK CO | 80863-8399 | |
| PETER A SCHRAUDT | | 6168 JACKPINE TRL | | | | ALGER MI | 48610-9460 | |
| PETER A SCHWARTZ | | 5337 BLACK POINT RD | | | | CANANDAIGUA NY | 14424 | |
| PETER A SEREQUE | | 248 LAKEFOREST DR | | | | SPARTANBURG SC | 29307-3753 | |
| PETER A SITTNICK | | 30 BACCHARIS PL | | | | TIBURON CA | 94920-2626 | |
| PETER A SOSNOWSKI | | PO BOX 342 | | | | HAMPTON BAYS NY | 11946 | |
| PETER A TOMASINO | | 21 JAMES AVE | | | | KENDALL PARK NJ | 08824-1620 | |
| PETER A VAN ALSTINE & | HOPE G VAN ALSTINE JT TEN | 9618 ROSEMONT WAY | HELOTES PARK TERRACE | | | HELOTES TX | 78023-4162 | |
| PETER A WALDRON | | 6 NORDIC COURT | | | | WHITBY ON L1N 5N3 | | CANADA |
| PETER A ZOHOS & | CHARLES A ZOHOS JT TEN | 35 LAKE PLACE NORTH | | | | DANBURY CT | 06810 | |
| PETER AGHO | CUST | IYOHA AGHO | UGMA NY | 10 DIXWELL RD | | NEW YORK NY | 10956-1922 | |
| PETER ALAN HERZSTEIN | | 69 WINFIELD STREET | | | | SAN FRANCISCO CA | 94110-5140 | |
| PETER ALEXANDER LAURENCE | | 1120 OAKWOOD CI | | | | CLAYTON CA | 94517-1700 | |
| PETER ALLEGRINA & | MARIBETH FOLTZ-ALLEGRINA JT TEN | 436 KEDZIE | | | | EAST LANSIN MI | 48823-3532 | |
| PETER ALLEN BERNSTEIN | | 7 EASTDALE RD | | | | WHITE PLAINS NY | 10605-2901 | |
| PETER AMATO | | 1457 CAROL | | | | PLYMOUTH MI | 48170-2019 | |
| PETER ANASTAS | | 874 HARRISON AVE | | | | FORKED RIVER NJ | 08731-1209 | |
| PETER ANDREW LAW | | 17 HART ST | | | | RICHMOND HILL ON L4C 8X2 | | CANADA |
| PETER ANDREW NICHOLSON | | 1549 BAY BLVD | | | | ATLANTIC BCH NY | 11509-1605 | |
| PETER ANSBRO | | 10449 GREENBRIER | | | | BRIGHTON MI | 48114-9618 | |
| PETER ANTHONY GORRA | | 51-86TH STREET | | | | BROOKLYN NY | 11209-4211 | |
| PETER ARTHUR MOSS | | 13297 ARMSTRONG | | | | SOUTH ROCKWOOD MI | 48179 | |
| PETER B BLAUWIEKEL | | 2975 N GRANGE RD | | | | FOWLER MI | 48835 | |
| PETER B BLOCH | | 240 E 76TH ST 4L | | | | NEW YORK NY | 10021-2960 | |
| PETER B BOBKO | | 8213 HUNTING RD | | | | OAK RIDGE NC | 27310 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PETER B BRAND & | JANET D BRAND | TR PETER B BRAND TRUST | UA 05/11/88 | 318 BUNGANUC RD | | BRUNSWICK ME | 04011-7319 | |
| PETER B GIFFORD & | JENNIFER GIFFORD JT TEN | 1873 DARTFORD ROAD | | | | BETHLEHEM PA | 18015-5228 | |
| PETER B GOFF | | PO BOX 2 | | | | CAMPTON NH | 03223-0002 | |
| PETER B GOIK | CUST CODY R GOIK UTMA OH | 7388 CONGRESS RD | | | | SPENCER OH | 44275 | |
| PETER B GOIK | CUST SAMANTHA D GOIK UTMA OH | 7388 CONGRESS RD | | | | SPENCER OH | 44275 | |
| PETER B HENDRYX | | 1335 BROOKSIDE DR | | | | VENICE FL | 34292-1402 | |
| PETER B HORTON | | 2414 LANSFORD AVENUE | | | | SAN JOSE CA | 95125-4054 | |
| PETER B KAYE | | 10 E END AVE | | | | NEW YORK NY | 10021-1106 | |
| PETER B KOSAK | | 40250 SUNBURY RD | | | | NORTHVILLE MI | 48167-9565 | |
| PETER B KRAFT | | 7321 MEADOWLANE | | | | DAVISBURG MI | 48350-3144 | |
| PETER B LAUER | | 13104 WILLOUGHBY POINT DR | | | | FAIRFAX VA | 22033 | |
| PETER B LOCHTEFELD | CUST ANNA Z LOCHTEFELD UTMA MA | PO BOX 2987 | | | | NANTUCKET MA | 02584-2987 | |
| PETER B LOCHTEFELD | CUST AUSTIN H LOCHTEFELD UTMA MA | PO BOX 2987 | | | | NANTUCKET MA | 02584-2987 | |
| PETER B MACGREGOR | | 1727 YORKTOWN DR | | | | CHARLOTTESVILLE VA | 22901-3035 | |
| PETER B MCCAFFREY & | KATHERINE MCCAFFREY JT TEN | 39-65 52 ST | | | | WOODSIDE NY | 11377 | |
| PETER B MINNS | | 921 ALGOMA DR | | | | PRT WASHINGTN WI | 53074-9662 | |
| PETER B RAND | | 2109 WHITE CLOUD NE | | | | ALBUQUERQUE NM | 87112-3718 | |
| PETER B WOODS | | 2075 MILL CREEK ROAD | | | | MACUNGIE PA | 18062-8843 | |
| PETER BABAIAN | | 1 NOTTINGHAM RD | | | | JEFFERSON MA | 01522 | |
| PETER BABICH | | 20850 TEN MILE ROAD | | | | SAINT CLAIR SHORES MI | 48080-1109 | |
| PETER BARANOWSKI & | MARY JANE BARANOWSKI JT TEN | 14252 LOVELAND | | | | LIVONIA MI | 48154-4121 | |
| PETER BARR | | 2331 HIGHBURY | | | | TROY MI | 48098-3874 | |
| PETER BARR & | JOYCE J BARR JT TEN | 2331 HIGHBURY | | | | TROY MI | 48098-3874 | |
| PETER BARRIE | | BOX 2285 | | | | PATCHOGUE NY | 11772-0857 | |
| PETER BARRY | | 24 MAPLE ST | | | | BERNARDSVILLE NJ | 07924-2739 | |
| PETER BARTMAN & | BARBARA BARTMAN JT TEN | 3155 PINE BLUFF WAY | | | | FORT MILL SC | 29707 | |
| PETER BAUER | C/O NORA MCANIFF | 242 MELBOURNE AVE | | | | MAMARONECK NY | 10543-2725 | |
| PETER BAXAVANIS | | 2094 RICHMOND AVE | | | | STATEN ISLAND NY | 10314-3916 | |
| PETER BECK | | BOX 404 | | | | HUNTINGTON STATION NY | 11746-0326 | |
| PETER BELLAS & | GERALDINE F BELLAS JT TEN | 345 SPRUCE ST | | | | BRIDGEWATER MA | 02324 | |
| PETER BENJAMIN FRISCIA | | 2558 BENSON AVE | | | | BROOKLYN NY | 11214-4409 | |
| PETER BERNARD GULLIVER | | 5818 RADFORD AVE | | | | NORTH HOLLYWOOD CA | 91607-1326 | |
| PETER BICA | | 25020 DORIS COURT | | | | DETROIT MI | 48239-1627 | |
| PETER BILOVUS | | 2185 JOANNE DR | | | | TROY MI | 48084-1130 | |
| PETER BILOVUS & | ELIZABETH G BILOVUS JT TEN | 2185 JOANNE DRIVE | | | | TROY MI | 48084-1130 | |
| PETER BLAKE | | 30146 LAKE RD | | | | BAY VILLAGE OH | 44140-1241 | |
| PETER BLEIGNIER & | ALICE T BLEIGNIER JT TEN | 444 WINCHESTER ST | | | | WARRENTON VA | 20186 | |
| PETER BLOOM | | 607 BOOZER LANE | | | | HILLSBOROUGH NJ | 08844 | |
| PETER BLYTH & | MARY D BLYTH JT TEN | 6483 WEYBURN CT | | | | GRAND BLANC MI | 48439 | |
| PETER BOASBERG | | 829 WARNER AVE | | | | LOS ANGELES CA | 90024-3327 | |
| PETER BOSY | | 1893 CLINTON AVE N | | | | ROCHESTER NY | 14621-1451 | |
| PETER BOSY | | 1893 N CLINTON AVE | | | | ROCHESTER NY | 14621-1451 | |
| PETER BOSY & | HELEN BOSY JT TEN | 1893 CLINTON AVE N | | | | ROCHESTER NY | 14621-1451 | |
| PETER BOWEN TOOP | | 1441 W FRONT ST | | | | LINCROFT NJ | 07738-1118 | |
| PETER BRILL II | CUST PETER BRILL III UGMA NJ | 55 W AMHERST ST | | | | E BRUNSWICK NJ | 08816-2127 | |
| PETER BROACA | | 78 NASSAU DRIVE | | | | SPRINGFIELD MA | 01129-1411 | |
| PETER BROBST | | 1812 PUGET ST NE | | | | OLYMPIA WA | 98506-3364 | |
| PETER BURBANK & | LUCILLE J BURBANK JT TEN | 9136 BAYBURY LANE | | | | W PALM BEACH FL | 33411-1890 | |
| PETER C BAGNALL | | 39 CONNIE COURT | | | | WHITBY ON  L1R 2T2 | | CANADA |
| PETER C BRUCK | | 3216 S E 11TH STREET | | | | POMPANO BEACH FL | 33062-6507 | |
| PETER C CUMBO | CUST RALPH J DANDREA UGMA NY | 12 KETCHUM ST | | | | VICTOR NY | 14564-1345 | |
| PETER C DIMAGGIO & | YOLONDA R DIMAGGIO JT TEN | 563 BEECHWOOD WAY | | | | LAKE ORION MI | 48362-1598 | |
| PETER C ELIOPOULOS & | ALEXANDRA P ELIOPOULOS JT TEN | 153 FARM ST | | | | WAKEFIELD MA | 01880-3555 | |
| PETER C FRENCH | | 4581 MAIN RD | | | | STAMFORD VT | 05352-9706 | |
| PETER C GALLUP | CUST THERESA | GALLUP UTMA CA | 1180 BRIARCROFT | | | CLAREMONT CA | 91711-3241 | |
| PETER C GAUDET | | 32800 EVERGREEN RD | | | | BEVERLY HILLS MI | 48025-2816 | |
| PETER C GOSS | | 11603 QUAIL CREEK | | | | HOUSTON TX | 77070-2541 | |
| PETER C GOUGH | | 4425 N HACIENDA DEL SOL RD | | | | TUCSON AZ | 85718-6617 | |
| PETER C HOULE | | BOX 192 | | | | LAND O'LAKES WI | 54540-0192 | |
| PETER C HOULE & | MARION L HOULE JT TEN | 5829 E BIG PORTAGE LK | BOX 1 | | | LAND O'LAKES WI | 54540-0001 | |
| PETER C IMMEL & | RENEE F IMMEL JT TEN | 1312 W PALO VERDE DR | | | | CHANDLER AZ | 85224-2359 | |
| PETER C LEONHARDT & | GATES J LEONHARDT JT TEN | 165990 SE 161ST STREET | | | | RENTON WA | 98058-4226 | |
| PETER C LOVELESS | | 6129 DOE COURT | | | | LOVELAND OH | 45140-9734 | |
| PETER C MC CAMPBELL | | 373 6TH AVE N | | | | TIERRA VERDE FL | 33715 | |
| PETER C MCCORMICK & | KAREN M MCCOMICK JT TEN | 108 MCKINLEY AVENUE | | | | ALPENA MI | 49707 | |
| PETER C MEADE | | PO BOX 8886 | | | | METAIRIE LA | 70011-8886 | |
| PETER C MONTAGUE | | 2926 FORT LEE STREET | | | | HERRONS VA | 22071-1814 | |
| PETER C NEFF | | 810 E FRANKLIN ST | | | | TAYLORVILLE IL | 62568-2324 | |
| PETER C NESSER | | 142 FULTON AV | | | | ROCHESTER NY | 14608-1041 | |
| PETER C PAULY | | 530 POWER | | | | HELENA MT | 59601-6114 | |
| PETER C PEDERSEN | | 5013 BURTON DRIVE | | | | PINCKNEY MI | 48169 | |
| PETER C POULOS | | BOX 116 | | | | MOODUS CT | 06469-0116 | |
| PETER C REILAND JR | CUST LYNN | MARGARET REILAND UGMA IL | 1257 RICHMOND LN | | | WILMETTE IL | 60091-1625 | |
| PETER C RUSSELL | | 23 YORKTOWNE DR | | | | ENGLISHTOWN NJ | 07726-3522 | |
| PETER C SEMOTINK | | 774 CANNON AVENUE | | | | SHOREVIEW MN | 55126-3827 | |
| PETER C SONG | | 3436 HIDDEN OAKS LN | | | | WEST BLOOMFIELD MI | 48324-3257 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER C TEHANEY & | NANCY A TEHANEY TR | UA 12/21/1982 | TEHANEY FAMILY TRUST | 14 HUNTOON COURT | | WALNUT CREEK CA | 94596-5414 | |
| PETER CARMAN | | 7767 COLONY DR | | | | ALGONAC MI | 48001-4114 | |
| PETER CERILLO | | 1 WASHINGTON SQUARE VILLAGE | APT 11A | | | NEW YORK NY | 10012 | |
| PETER CHAN | | 34 COPLEY ST | | | | QUINCY MA | 02170-3009 | |
| PETER CHANEY | | 6810 CRANWOOD DR | | | | FLINT MI | 48505-1957 | |
| PETER CHARLES KAHRMANN | | 71 OLDHAM ROAD | | | | WETHERSFIELD CT | 06109-3137 | |
| PETER CHARLES SMOOT | | 11444 WATERFORD STREET | | | | LOS ANGELES CA | 90049-3439 | |
| PETER CHIE LING TENG | | 5 FOREST LANE | | | | SCARSDALE NY | 10583-6403 | |
| PETER CHIN | | 50 BAXTER AVE | | | | NEW HYDE PARK NY | 11040-3955 | |
| PETER CHMIELEWSKI | | 43138 FENNER AV | | | | LANCASTER CA | 93536-4711 | |
| PETER CHRISTIAN SMITH | | 1048 NOBLEMAN DRIVE | | | | ST LOUIS MO | 63146-5541 | |
| PETER CHRISTOPHER | BRADSTREET | STEUBEN CO JUDGE | COUNTY OFFC BLDG | | | BATH NY | 14810 | |
| PETER CHRISTOPHER LEACH | | 11175 GARBOW ROAD | | | | MIDDLEVILLE MI | 49333 | |
| PETER CICILA | | 31 HARVARD ROAD | | | | LINDEN NJ | 07036-3801 | |
| PETER COLE ROGERS | | BOX 5153 | | | | VIENNA WV | 26105-5153 | |
| PETER COLLIER HILL | CUST ANDREW COLLIER HILL UGMA | 12320 DAMPTON DR | | | | PLANO TX | 75025-2471 | |
| PETER COOK & | LARRY P COOK JT TEN | 175 PARKWAY DRIVE | | | | DAVISON MI | 48423-9130 | |
| PETER COOK & | MARK A COOK JT TEN | 175 PARKWAY DRIVE | | | | DAVISON MI | 48423-9130 | |
| PETER COSTAS LOOMOS | | 26 DURHAM DR | | | | LYNNFIELD MA | 01940-1065 | |
| PETER CRUZ | CUST BEATRIZ LUCIA CRUZ UGMA CA | 3209 HACIENDA DR | | | | DUARTE CA | 91010-2314 | |
| PETER CULCASI | | 21 CRANBERRY RIDGE RD | | | | MASHPEE MA | 02649 | |
| PETER CULEN | | 42 COLLEGE AVE | | | | NORTH TARRYTOWN NY | 10591-2709 | |
| PETER D ALLES | | BOX 708 | | | | PUTNAM HEIGHTS CT | 06260-0708 | |
| PETER D BAILEY | | PO BOX 414 | | | | SEA CLIFF NY | 11579 | |
| PETER D BAILEY & | CATHERINE M BAILEY TEN COM | PO BOX 414 | | | | SEA CLIFF NY | 11579-0414 | |
| PETER D BARTNIK | | 6364 HUNTERS CREEK ROAD | | | | IMALY CITY M | 48444-9771 | |
| PETER D DALEEN | | 24 NICHOLAS AVE | | | | GREENWICH CT | 06831-4924 | |
| PETER D EMRICH & | KATHERINE B EMRICH JT TEN | 7860 CALLOW RD | | | | PAINESVILLE OH | 44077-8866 | |
| PETER D FARM | APT 8 | 1105 MAAS ST | | | | NEGAUNEE MI | 49866-1551 | |
| PETER D GILPIN | | 348 CONNINGTON ST | | | | LONDON ON  N6C 4C9 | | CANADA |
| PETER D HOFFMAN | | 3856 BARCLAY MESSERLY RD | | | | SOUTHINGTON OH | 44470-9747 | |
| PETER D HUGGINS & | SUSAN E HUGGINS JT TEN | 2007 WALNUT | | | | ASHTABULA OH | 44004-2613 | |
| PETER D MULDER | | 2530 WIERSMA | | | | CEDAR SPRINGS MI | 49319-8647 | |
| PETER D MYERS | | 4245 SYCAMORE | | | | HOLT MI | 48842-1733 | |
| PETER D NACZI | | 3525 TURTLE CREEK BLVD | APT 17A | | | DALLAS TX | 75219 | |
| PETER D NIBLETT | | 559 HIGH ST | | | | BUFFALO NY | 14211-2937 | |
| PETER D OLESEN | | 5242 MANSFIELD | | | | STERLING HEIGHTS MI | 48310-5740 | |
| PETER D PAIGE | | 8976 SW 98TH AVE | | | | OCALA FL | 34481 | |
| PETER D PEMBERTON | | BOX 16112 | | | | TWO RIVERS AK | 99716-0112 | |
| PETER D PHELAN | | 57 ELM ST | | | | POTSDAM NY | 13676-1808 | |
| PETER D QUINLAN | | 58 NATURE VIEW DR | | | | UXBRIDGE MA | 01569-1559 | |
| PETER D SACHTJEN | | 3302 WALDEN DR | | | | GREENVILLE NC | 27858-8410 | |
| PETER D WILSON & | MARY M WILSON JT TEN | 5800 MEADOWS DR | | | | CLARKSTON MI | 48348-2931 | |
| PETER D YOUNG JR | | 952 STRINGTOWN RD | | | | BENOIT MS | 38725 | |
| PETER DANE HANSON | | 901 ELMWOOD AVENUE | | | | WILMETTE IL | 60091-1709 | |
| PETER DAVID BORGES & | THOMAS ANDREW BORGES A MINOR TEN | | 98 HIGH ST | | | ASSONET MA | 02702-1707 | |
| PETER DAVID DISALVO | | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA FL | 32119-2029 | |
| PETER DAVID HARRIS | | 6526 DREXEL AVE | | | | LOS ANGELES CA | 90048-4708 | |
| PETER DAVID LEVIN | | 720 BENNAVILLE | | | | BIRMINGHAM MI | 48009 | |
| PETER DE VISSER | | 521 NORTH WASHINGTON ST | | | | MILFORD DE | 19963-2514 | |
| PETER DE VITA | | 3810 OAKHILL TRAIL | | | | CLARKSTON MI | 48348-1447 | |
| PETER DEAMICIS | | 12 HARTFORD RD | | | | WORCESTER MA | 01606-1512 | |
| PETER DEDES | | 19681 W KINGS COURT | | | | GROSSE POINTE WOOD MI | 48236-2527 | |
| PETER DEMAS | | 88 OLD BOSTON POST RD | | | | OLD SAYBROOK CT | 06475-2214 | |
| PETER DERETICH | | 1209 KURTZ ROAD | | | | HOLLY MI | 48442-8314 | |
| PETER DERSCHA & | AUDREY DERSCHA | TR DERSCHA TRUST 1 UA 04/26/00 | BOX 249 | | | VERNON MI | 48476-0249 | |
| PETER DETHMAN | CUST | STEPHEN P DETHMAN U/THE | MONT UNIFORM GIFTS TO MIN | ACT | | BROCKTON MT | 59213 | |
| PETER DI CRISTOFARO & | MARY C DI CRISTOFARO JT TEN | 54 ACADEMY DRIVE | | | | BUZZARDS BAY MA | 02532-3406 | |
| PETER DIFATTA | CUST PETER | DIFATTA UGMA NY | 14 MCCULLOCH DRIVE | | | DIX HILLS NY | 11746 | |
| PETER DIPPONG JR | | 22620 RAVEN AVE | | | | E DETROIT MI | 48021-2688 | |
| PETER DONALD MESSINA & | DONNA M MESSINA JT TEN | 295 LITTLETON ROAD | | | | HARVARD MA | 01451-1236 | |
| PETER DOW | | 5118 14TH AVE NW | | | | SEATTLE WA | 98107 | |
| PETER DUCKWORTH | | 1634 JALNA BLVD | | | | LONDON ON  N6E 3K7 | | CANADA |
| PETER DUNDON | | 4442 WHEDON RD | | | | CAMILLUS NY | 13031-9765 | |
| PETER E BEC & | CHRISTINE A BEC JT TEN | 45830 DENISE DR | | | | PLYMOUTH MI | 48170-3625 | |
| PETER E BUSUTTIL | | 3556 N SPIDER LAKE RD | | | | TRAVERSE CITY MI | 49686-8441 | |
| PETER E CRAWFORD | | 6374 SURRAY WAY | BOX 933 | | | HIGHLAND CITY FL | 33846 | |
| PETER E DUTOIT | CUST JESSICA M DUTOIT UGMA NJ | 62 BRANCHPORT AVE | | | | LONG BRANCH NJ | 07740-5948 | |
| PETER E FAZZINO | | 12 PERRY AVENUE | | | | MONROE TWP NJ | 08831-2436 | |
| PETER E FISHER | | 29 LITTLE CEDAR CT | | | | ASHEVILLE NC | 28805-2487 | |
| PETER E GARRITY | | 99 KELSEY STREET | | | | WATERBURY CT | 06706-2512 | |
| PETER E HACKER | | 2831 WHITE EAGLE DRIVE | | | | WOODBURY MN | 55129 | |
| PETER E HANLON | | 15 TOBIAS STREET | | | | HICKSVILLE NY | 11801-5816 | |
| PETER E KELLEHER | | 44 DOCK LN | | | | SALISBURY MA | 01952-2613 | |
| PETER E KELLEHER & | FRANCES I KELLEHER JT TEN | 44 DOCK LN | | | | SALISBURY MA | 01952 | |
| PETER E LOWCHY | | 40 HYDE | | | | TORRINGTON CT | 06790-6006 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER E MC CARTY | CUST DOUGLAS P MC CARTY UGMA N | 16044 S 18TH AVE | | | | PHOENIX AZ | 85045-1752 | |
| PETER E MONTEMURNO | | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN NJ | 08050-2318 | |
| PETER E MULARCHUK | | 71 MANNING PLACE | | | | KEANSBURG NJ | 07734-1540 | |
| PETER E TYLICZKA | | 32 PHILLIPS DRIVE | | | | OLD BRIDGE NJ | 08857-2414 | |
| PETER E WRIGHT | | 2015 LITCHFIELD AVE | | | | LONG BEACH CA | 90815-2937 | |
| PETER ECKLUND | | 130 WEST 16TH ST 55 | | | | NEW YORK NY | 10011-9604 | |
| PETER ELLIS | | 45 DIAMOND POINT | | | | MORTON IL | 61550 | |
| PETER EMER | CUST BENJAMIN | EMER UTMA WI | 10742 79TH ST | | | PLEASANT PRAIRIE WI | 53158-1106 | |
| PETER EMER | CUST NATHAN EMER UTMA WI | 10742 79TH ST | | | | PLEASANT PRAIRIE WI | 53158-1106 | |
| PETER F ALTERIO & | DONNA L ALTERIO JT TEN | 40 WALNUT ST | | | | ARLINGTON MA | 02476-6141 | |
| PETER F AUGUSTINI | | 123 GREEN STREET | | | | MEDFIELD MA | 02052-1918 | |
| PETER F CIANCI | | 519 WALNUT ST | STE 1 | | | READING PA | 19601-3477 | |
| PETER F COSTELLO & | LORETTA E COSTELLO JT TEN | 14 FAIR STREET | | | | CARMEL NY | 10512-1302 | |
| PETER F COYLE | | 635 BRECKENRIDGE WAY | | | | BEAVERCREEK OH | 45430-2303 | |
| PETER F DREW | | 7 SCOTSBURN CLOSE | | | | MULGRAVE VICTORIA 3170 | | AUSTRALIA |
| PETER F FISCHBECK | | 79 RING ST | | | | JOHNSTON RI | 02919 | |
| PETER F GELCIUS | | 291 BERGEN AVE | | | | KEARNY NJ | 07032-3354 | |
| PETER F GUCK | | 53 EVERETT STREET | | | | ROCHESTER NY | 14615-2057 | |
| PETER F KRABACH | | 780 SUNSET | | | | WHITE LAKE MI | 48383-2867 | |
| PETER F LERCH | | 216 W 89 ST APT 7E | | | | NEW YORK NY | 10024-1825 | |
| PETER F LICHTENSTEIN | | 91 FERRIS STREET | | | | SOUTH RIVER NJ | 08882-1842 | |
| PETER F MORGUCZ | | 1822 S HIGHLAND | | | | BERWYN IL | 60402-2054 | |
| PETER F MORRIS | | 2450 OAK RD | | | | PINCONNING MI | 48650-9747 | |
| PETER F O KEEFE | | 1525 WINDREW AVE | | | | SO PLAINFIELD NJ | 07080-1517 | |
| PETER F OFFRINK | | 1770 E MADGE AV | | | | HAZEL PARK MI | 48030-2116 | |
| PETER F OLDENBURG JR & | MARION D OLDENBURG TEN COM | 20 SEMINOLE DR | | | | PICAYUNE MS | 39466 | |
| PETER F PIERPONT JR | | 212 GREENBRIAR LN | | | | COLLEYVILLE TX | 76034-8616 | |
| PETER F SAYIA | BOX M9 | 1 NEWARK STREET | | | | HOBOKEN NJ | 07030-0009 | |
| PETER F SCHOMER JR | | 10760 W 71ST ST | | | | COUNTRYSIDE IL | 60525-4804 | |
| PETER F SNYDER JR | | 2026 EBERLY RD | | | | FLINT MI | 48532-4545 | |
| PETER F YAUCH | | 8115 E SANDS DR | | | | SCOTTSDALE AZ | 85255-4902 | |
| PETER F YAUCH & | VICTORIA J YAUCH JT TEN | 8115 E SANDS DR | | | | SCOTTSDALE AZ | 85255-4902 | |
| PETER FALKOWSKI & | MONIKA FALKOWSKI JT TEN | 6370 RANCHO MISSION RD UNIT 904 | | | | SAN DIEGO CA | 92108-1983 | |
| PETER FALL | C/O FALL ELECTRIC | 427 THIRD AVE | BOX 46 | | | CEDAR LAKE WI | 54005-8905 | |
| PETER FARACI | TR UA 03/08/91 PETER FARACI TRUST | 463 S E 17TH PLACE | | | | CAPE CORAL FL | 33990 | |
| PETER FARLEKAS & | CHRIS FARLEKAS JT TEN | 44 GARDNER AVE | | | | MIDDLETOWN NY | 10940-3212 | |
| PETER FEKETE | | 5 KEITH JEFFRIES AVE | | | | CRANFORD NJ | 07016-2708 | |
| PETER FENNER & | DIANE M FENNER JT TEN | 8055 BUCKINGHAM | | | | ALLEN PARK MI | 48101-2233 | |
| PETER FICZYCZ & | JENNIE FICZYCZ JT TEN | 15048 GARY LANE | | | | LIVONIA MI | 48154-5100 | |
| PETER FLAHERTY | | 105 N VALLEY STREET | | | | BURBANK CA | 91505-4036 | |
| PETER FLINT BROWN & | SHEILA BLANFORD JT TEN | 29 DANA PL | | | | LONG BEACH CA | 90803-4434 | |
| PETER FLOWERS JR | | 15 HUNTLEY CT | | | | SAGINAW MI | 48601-5132 | |
| PETER FRANCIS PALMER | CUST EMILY LISA PALMER UGMA NY | 9 OLD IVY CIR | | | | ROCHESTER NY | 14624-4715 | |
| PETER FRANK | | 95 MYRTLE ISLAND RD | | | | BLUFFTON SC | 29910-7109 | |
| PETER FRIEDMAN | | 5002 NEWPORT AV | | | | BETHESDA MD | 20816-1646 | |
| PETER FRITZ SNYDER | | 19 HANCOCK ST | | | | CLINTON NJ | 08809-1201 | |
| PETER G ANDERSON | | 3918 SW ORCHARD ST | | | | SEATTLE WA | 98136-1938 | |
| PETER G ANDERSON & | JANE BOYD ANDERSON JT TEN | 25 EASTVIEW TERRACE | | | | PITTSFORD NY | 14534-2227 | |
| PETER G BANNON | | 76 CAMERON CRESCENT | | | | TORONTO  M4G 2A3 | | CANADA |
| PETER G BANNON | | 76 CAMERON CRES | | | | TORONTO ON  M4G 2A3 | | CANADA |
| PETER G BARTLETT | | 2336 EAST 11TH STREET | | | | DAVENPORT IA | 52803-3701 | |
| PETER G BECHER | | 405 ROSEBUD COURT | | | | GREER SC | 29650-3855 | |
| PETER G BIRCH | | 12306 KIPP RD | | | | GOODRICH MI | 48438-9767 | |
| PETER G CALAFATI | | BOX 304 | | | | WICKATUNK NJ | 07765-0304 | |
| PETER G DANDRIDGE | | 7228 MUNSEE LANE | | | | INDPLS IN | 46260-4051 | |
| PETER G ERICKSON | | BOX 1602 | | | | PONTA GORDA FL | 33950 | |
| PETER G GOHEEN | | 165 ONTARIO STREET-308 | | | | KINGSTON ON  K7L 2Y6 | | CANADA |
| PETER G GRIFFIN | | 1315 EAST 86 STREET | | | | CLEVELAND OH | 44106-1017 | |
| PETER G HOLMES | | 91382 POODLE CRK RD | | | | NOTI OR | 97461-9726 | |
| PETER G KATYNSKI | | 181 FAWN TRAIL | | | | PALATKA FL | 32177-8260 | |
| PETER G KLEM JR | CUST | PETER G KLEM III UGMA NY | 1265 CREEKBEND LANE | | | WEBSTER NY | 14580-9412 | |
| PETER G KLEM JR & | DORIS E KLEM JT TEN | 43 FULLER AVE | | | | WEBSTER NY | 14580-3507 | |
| PETER G LEHR | TR UA 7/17/89 PETER G LEHR TRUST | PO BOX 251058 | | | | WEST BLOOMFIELD MI | 48325-1058 | |
| PETER G O NEILL | | 13508 GRANITE ROCK DR | | | | CHANTILLY VA | 20151-2474 | |
| PETER G PALMGREN | | 346 STEVENS ST | | | | MARLBOROUGH MA | 01752-1323 | |
| PETER G SOTIRIOU | | 1363 YORKSHIRE | | | | GROSSE PT PK MI | 48230-1107 | |
| PETER G THOMAS | | 3/57 SEYMOUR GROVE | CAMBERWELL | | | VIC 3124 | | AUSTRALIA |
| PETER G THOMSON | | 13970 RUTHERFORD | | | | DETROIT MI | 48227-1745 | |
| PETER G TOWNSEND & | IRENE H TOWNSEND | TR PETER G TOWNSEND TRUST | UA 06/21/90 | 665 LYNNDALE CT | | ROCHESTER HILLS MI | 48309-2436 | |
| PETER G VEEDER | | 220 N BEUEFIELD AVE 703 | | | | PITTSBURGH PA | 15213 | |
| PETER G YEZULINAS | | 815 JUNE DR | | | | FAIRBORN OH | 45324-5434 | |
| PETER GARGANO SR | | 445 ROWLEY ROAD | | | | DEPEW NY | 14043-4216 | |
| PETER GARONE | | 5 WOODLAWN AVE | | | | PORT MONMOUTH NJ | 07758-1174 | |
| PETER GAWRONSKI | | 1125 CLEARVIEW DR | | | | FLUSHING MI | 48433-1415 | |
| PETER GENOVESE & | CHERYL GENOVESE JT TEN | 841 THE CIRCLE | | | | LEWISTON NY | 14092-2050 | |
| PETER GENTILE & | GLORIA P GENTILE JT TEN | 2602 OAK PARK CIR | | | | DAVIE FL | 33328-6982 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER GEORGE MARKEY | | 11 GRISTMILL RD | | | | CEDAR KNOLLS NJ | 07927-1201 | |
| PETER GETCH | | 6811 TANGLEWOOD | | | | BOARDMAN OH | 44512-4928 | |
| PETER GIBSON WENLEY | | 3819 N DITTMAR ROAD | | | | ARLINGTON VA | 22207-4524 | |
| PETER GIESSL & | WILHELMINA GIESSL JT TEN | 11585 LAKE NEWPORT RD | | | | RESTON VA | 20194-1211 | |
| PETER GIOPULOS | | 45 SKY RIDGE DR | | | | ROCHESTER NY | 14625-2169 | |
| PETER GIRAGOSIAN | CUST PAUL GIRAGOSIAN UGMA CA | 5722 MEADOW LN | | | | MARIPOSA CA | 95338-9619 | |
| PETER GOLOWATSCH | | 1264 NACKMAN RD | | | | NORTH PORT FL | 34288 | |
| PETER GOODMAN | | 65 WENDOVER ROAD | | | | RYE NY | 10580-1962 | |
| PETER GREGORY GRAF | | 1575 VALLEY WIND LANE | | | | MISSOULA MT | 59804-5867 | |
| PETER GULAN | | 9306 CHARDON RD | | | | KIRTLAND OH | 44094-9576 | |
| PETER H ABSOLON | | BOX 333 | | | | LANDER WY | 82520-0333 | |
| PETER H AREND & | CAROL A AREND JT TEN | 300 ENTERPRISE DR 427 | | | | ROHNERT PARK CA | 94928 | |
| PETER H AUFDEMORTE III | | 6767 RIVERSIDE DR NW | | | | ATLANTA GA | 30328-2709 | |
| PETER H B GRUITS | CUST MATTHEW SCOTT GRUITS UGMA | 38616 PALM MEADOW DR | | | | CLINTON TOWNSHIP MI | 48036-1991 | |
| PETER H BLESSING & | BETSEY M RHOADS JT TEN | C/O SHEARMAN & STERLING | 599 LEXINGTON AVE | | | NEW YORK NY | 10022 | |
| PETER H BOWMAN | | 216 MASSEY ST | | | | MARTINSVILLE VA | 24112-3545 | |
| PETER H BURNHAM | | 321 MARSHALL ST | | | | DUXBURY MA | 02332-5117 | |
| PETER H CANOVA | | BOX 1302 | | | | BRISTOL CT | 06011-1302 | |
| PETER H DE CAMP JR | | 1624 W GRACE | | | | CHICAGO IL | 60613-2767 | |
| PETER H DELONGCHAMP | | 1299 E 900 S | | | | LA FONTAINE IN | 46940-8975 | |
| PETER H DUIVESTEYN | | 599 WALSH DR | | | | PORT PERRY ON  L9L 1K6 | | CANADA |
| PETER H ELIZALDE | | PO BOX 6463 | | | | SAGINAW MI | 48608-6463 | |
| PETER H GAVIN | | 2351 SPAULDING ROAD | | | | ATTICA MI | 48412-9279 | |
| PETER H GOODWIN | | 281 DAISY LN | | | | CARMEL NY | 10512-2224 | |
| PETER H HETZEL | | 1918 SENSENY RD | | | | BERRYVILLE VA | 22611 | |
| PETER H IVERSEN | | 411 GATEWAY | | | | HURON OH | 44839-1954 | |
| PETER H KOLAKOSKI | CUST KYLE P KOLAKOSKI | UGMA CT | 91 LAWRENCE LANE | | | BRISTOL CT | 06010-2951 | |
| PETER H KRAMER | | 4022 E MICHIGAN AVE | | | | AUGRES MI | 48703-9460 | |
| PETER H LAM & | JOYCE LAM JT TEN | 3695 NORTH SHORE DR | | | | BATH OH | 44333-8301 | |
| PETER H RUSHTON | | 290 MCGIVERN WAY | | | | SANTA CRUZ CA | 95060-9456 | |
| PETER H SCHMIDT | | 308 N VERONICA CT | | | | SAINT JOSEPH MI | 49085-2331 | |
| PETER H SCHNEIDER | | 2651 BYRON CENTER AVE SW | | | | WYOMING MI | 49509-2138 | |
| PETER H SOLOMON | | 16/70 DELFIN DRIVE | | | | MACGREGOR QLD 4109 | | AUSTRALIA |
| PETER H VOSSOS | | 3815 EMERALD LAKE DRIVE | | | | MISSOURI CITY TX | 77459-6540 | |
| PETER H WILLIAMS | | 30 PLEASANT ST | | | | PLYMOUTH MA | 02360-3422 | |
| PETER HALAISKI | | 247 WAGNER AVE | | | | BUFFALO NY | 14212-2157 | |
| PETER HALL ROBINSON | | PO BOX 477 | | | | PORT TOWNSEND WA | 98368 | |
| PETER HAMMILL | | 610 JEFFERSON | | | | SHELDON IA | 51201-1712 | |
| PETER HANENBERGER | DUDENSTRASSE 38 | WEISBADEN | | | | SONNENBERG 65193 | | GERMANY |
| PETER HANENBERGER | | 11 GILLIES STREET HAMPTON | | | | HAMPTON VICTORIA 3188 | | AUSTRALIA |
| PETER HANENBERGER | | 11 GILLIES STREET HAMPTON | | | | VICTORIA 3188 | | AUSTRALIA |
| PETER HANSEN | | BOX 101 | | | | IRENE SD | 57037-0101 | |
| PETER HARTMANN & | MARY A HARTMANN JT TEN | 201 PATRICE TER | | | | WILLIAMSVILLE NY | 14221-3947 | |
| PETER HODAK | | 8971 SAN GABRIEL AVE | | | | SOUTH GATE CA | 90280-3121 | |
| PETER HOEL SCHWARZ | | 15 RIDGE RD | | | | BETHEL ME | 04217-3620 | |
| PETER HORT | | 161 HUDSON ST 7B | | | | NEW YORK NY | 10013-2146 | |
| PETER HORVATH & | GEORGE R HORVATH JT TEN | 8238 E VAN BUREN DR | | | | PITTSBURGH PA | 15237-4406 | |
| PETER HUSTLER & | GLADYS HUSTLER JT TEN | 13212 ARGYLE | | | | SOUTHGATE MI | 48195-1249 | |
| PETER HWANG | | 891 28TH AVENUE | | | | SAN FRANCISCO CA | 94121-3513 | |
| PETER I BENSON | | 709 W HENRY | | | | KAUKAUNA WI | 54130-3059 | |
| PETER I DI FATTA | CUST DANIELLA M DI FATTA UGMA NY | 14 MCCULLOCH DRIVE | | | | DIX HILLS NY | 11746 | |
| PETER I ROSE & | HEDWIG C ROSE JT TEN | C/O FIVE COLLEGE CREDIT UNION | 96 ROUND HILL RD | | | NORTHAMPTON MA | 01060-2124 | |
| PETER IRA REISS | | 7600 WISCONSIN AVE | STE 200 | | | BETHESDA MD | 20814-3664 | |
| PETER IVICEVICH | | 3220 HEIGHTS PLACE | | | | BELLINGHAM WA | 98226-4267 | |
| PETER J AHRENS | TR ADAM A AHRENS UA 5/18/72 | 3037 WOODS EDGE WAY | | | | MADISON WI | 53711-5163 | |
| PETER J AHRENS | TR UA 05/18/72 ADAM A AHRENS TRUST | DON AHRENS AS GRANTOR | 3037 WOODS EDGE WAY | | | MADISON WI | 53711-5163 | |
| PETER J ALOI | | 152 SHERWOOD AVE | | | | SYRACUSE NY | 13203-3128 | |
| PETER J BALTES | | 714 LOCUST LN | | | | WOODSTOCK IL | 60098-7939 | |
| PETER J BARCAS | | 68 ST GERMAIN DR | | | | CLARK NJ | 07066-2628 | |
| PETER J BINIEWSKI | | 1550 E PARK RD | | | | GRAND ISLAND NY | 14072-2334 | |
| PETER J BLANTON | | BOX 1358 | | | | DAMARISCOTTA ME | 04543-1358 | |
| PETER J BONNELL | | 133 LAKE ROAD | | | | WATERTOWN CT | 06795-2734 | |
| PETER J BRENNAN | | 3806 35TH SW AV | | | | SEATTLE WA | 98126-2419 | |
| PETER J BRILL & | ELIZABETH J BRILL JT TEN | 10 DUTCH RD | | | | E BRUNSWICK NJ | 08816-2648 | |
| PETER J BUCZEK | | 9927 CREEKWOOD TRL | | | | DAVISBURG MI | 48350-2057 | |
| PETER J BULLIS | | 6 WILLOW LANE | | | | MONTGOMERY NY | 12549-2119 | |
| PETER J CAIN | | 5642 CLOVERDALE BLVD | | | | OAKLAND GARDENS NY | 11364-2048 | |
| PETER J CASONI | | 6804 SHADOW MOUNTAIN CT | | | | SAN JOSE CA | 95120-4752 | |
| PETER J CHILDS | | PO BOX 51141 | | | | ALBANY GA | 31703-1141 | |
| PETER J CHILDS & | JULIA E CHILDS & | PATRICIA A CHILDS JT TEN | 213 SHELBY LN | | | ALBANY GA | 31701-5711 | |
| PETER J CHRIST | | 614 JENNINGS LANDING | | | | BATTLE CREEK MI | 49015-3528 | |
| PETER J COELLO | | 3017 CLOVE TREE LANE | | | | WOODSTOCK GA | 30189-6922 | |
| PETER J COMERO | | 15 FARMINGTON CIRCLE | | | | WEST GROVE PA | 19390-9543 | |
| PETER J CROWLEY | | 17 CRESTLINE CIR | | | | BEVERLY FARMS MA | 01915-3806 | |
| PETER J CRUNK | | 10970 PINE ST | | | | TAYLOR MI | 48180-3438 | |
| PETER J CUZZOLINI | | 852 WOODVIEW DR | | | | ASHLAND OH | 44805-9140 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PETER J DIAZ | | 2238 S TOWERLINE | | | | SAGINAW MI | 48601-6867 | |
| PETER J DONDERO | | 63 STEPHEN DR | | | | PLEASANTVILLE NY | 10570-1836 | |
| PETER J EICHHORN | | 300 W MIDLAND ST | | | | BAY CITY M | 48706-4476 | |
| PETER J EULNER | | 7 PIRATES COVE ROAD | | | | LITTLE SILVER NJ | 07739-1623 | |
| PETER J FITZPATRICK & | ANDREA L FITZPATRICK JT TEN | 5962 COTSWOLD | | | | SHELBY TWP MI | 48316-4325 | |
| PETER J GAFFKE | | 20263 VERMANDER | | | | MT CLEMENS MI | 48035-4752 | |
| PETER J GALLO & | EDITH V GALLO TEN COM | TRUSTEE | GALLO LIVING TRUST U/A 4/6/00 | 12748 S OAK PARK AVENUE | | PALOS HEIGHTS IL | 60463-2254 | |
| PETER J GELOSO | | 590 SENECA OAKS CI | | | | MOUNT DORA FL | 32757-6345 | |
| PETER J GLEASON | | 311 E 75TH ST | APT 4G | | | NEW YORK NY | 10021-3035 | |
| PETER J GLOWACKI | | 301 POPLAR AVE | | | | MERCHANTVILLE NJ | 08109-1845 | |
| PETER J GOCELJAK | | 9 TRINITY LANE | | | | WOODBRIDGE NJ | 07095-3427 | |
| PETER J GOLDREICH | | 4805 RUSTIC WAY | | | | SHOREWOOD MN | 55331 | |
| PETER J GORMAN | | 107 MARSHALL AVE | | | | TRENTON NJ | 08610-6303 | |
| PETER J GORMAN & | ANNE MARIE GORMAN JT TEN | 107 MARSHALL AVE | | | | TRENTON NJ | 08610-6303 | |
| PETER J GRANT | | 38153 S VISTA DR | | | | LIVONIA MI | 48152-1068 | |
| PETER J GRANT & | LUCIA GRANT JT TEN | 38153 VISTA DR S | | | | LIVONIA MI | 48152-1068 | |
| PETER J GREEN | | BOX 33875 | | | | DETROIT MI | 48232-5875 | |
| PETER J HALLIDAY | | 1649 COPELAND CIR | | | | CANTON MI | 48187-3447 | |
| PETER J HARRISON JR | | 1143 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA OH | 44473 | |
| PETER J HAUTERBROOK & | CAROL J HAUTERBROOK JT TEN | 2491 VALLEY HAVEN LA | | | | GREEN BAY WI | 54311 | |
| PETER J HEINRICH | | 401 COLBORNE ST WEST | | | | WHITBY ON L1N 1X5 | | CANADA |
| PETER J HERTZBERG | | 650 MAGNOLIA LANE | | | | ELK GROVE VILLAGE IL | 60007-4615 | |
| PETER J HOFFMANN & | CATHERINE E HOFFMANN JT TEN | 349 MARTIN LN | | | | BLOOMINGDALE IL | 60108-1326 | |
| PETER J HUEY | | 6295 CLAY LITTICK DR | | | | NASHPORT OH | 43830-9520 | |
| PETER J JEROME | | 1088 PINE | | | | MT MORRIS MI | 48458 | |
| PETER J KANZLER | | 1634 ELLENWOOD DR | | | | ROSWELL GA | 30075 | |
| PETER J KAPLARCZUK | | 655 JERSEY AVENUE | | | | JERSEY CITY NJ | 07302-2015 | |
| PETER J KELLY JR | | 28-27 48 STREET | | | | ASTORIA NY | 11103-1239 | |
| PETER J KENNEDY | | 1019 WILSON RD | GRAYLYN CREST | | | WILMINGTON DE | 19803-3422 | |
| PETER J KLEM & | MILDRED C KLEM JT TEN | 107 ATHENS AVE | | | | SOUTH AMBOY NJ | 08879-2403 | |
| PETER J KOINIS | CUST MARIA | ELENI KOINIS UGMA TX | 5507 SPELLMAN RD | | | HOUSTON TX | 77096-6147 | |
| PETER J KOMAR & | ANN N KOMAR JT TEN | 10120 WESTPORT DR | | | | PALOS PARK IL | 60464-2608 | |
| PETER J KOPLIK | | 11740 MONTANA AVE APT 302 | | | | LOS ANGELES CA | 90049 | |
| PETER J KOPPEL & | MAYBELLE K KOPPEL JT TEN | 185 WOODSHIRE DR | | | | PITTSBURGH PA | 15215-1730 | |
| PETER J KOZAK | | 39 ROBIN HOOD LANE | | | | WELLAND ON L3C 5W8 | | CANADA |
| PETER J LANE | | 3103 FAIRFIELD AVE | | | | RIVERDALE NY | 10463-3242 | |
| PETER J LANZETTI | | 1 OLD CAUSEWAY ROAD | | | | BEDFORD MA | 01730-1025 | |
| PETER J LAWLESS | | 2002 COUNTY ROUTE 24 | | | | EDWARDS NY | 13635-3172 | |
| PETER J LUNATI & | MEREDITH N LUNATI JT TEN | 285 TAMER LN NW | | | | ATLANTA GA | 30327-4845 | |
| PETER J MAC NEIL & | MARY R MAC NEIL JT TEN | 5 FLOYD ST 2 | | | | WINTHROP MA | 02152 | |
| PETER J MAKAROV | | 2885 BECKER RD | | | | INDEPENDENCE MN | 55359-9804 | |
| PETER J MANNINO & | LOUISE MANNINO TEN ENT | 29815 OAKGROVE | | | | ST CLAIR SHORES MI | 48082-2811 | |
| PETER J MARIUZZA JR & | MARGARET C GIFT JT TEN | 129 CHANTICLEER DR | | | | PITTSBURGH PA | 15235-2206 | |
| PETER J MARIUZZA JR & | MARLENE E MARIUZZA JT TEN | 129 CHANTICLEER DR | | | | PITTSBURGH PA | 15235-2206 | |
| PETER J MARRA | | 75 GRANT ST | | | | COHOES NY | 12047-2743 | |
| PETER J MARTIN & | MARY ANN MARTIN JT TEN | 381 BROADWELL AVE | | | | UNION NJ | 07083-9103 | |
| PETER J MATTHIAS | | 272 HENNING DR | | | | CAMANO ISLAND WA | 98282-7340 | |
| PETER J MAURO | | 6901 LINDBERGH AVE | | | | NIAGARA FALLS NY | 14304-3273 | |
| PETER J MC CARTHY | | 9349 EASTWIND DRIVE | | | | LIVONIA MI | 48150 | |
| PETER J MCELHINNEY & | MARY E MCELHINNEY JT TEN | 2122 CAMELIA CIR | | | | MIDLOTHIAN VA | 23112-4184 | |
| PETER J MEYERS JR | | 2315 OYSTER CATCHER COURT | | | | SEABROOK ISLAND SC 29455 | 29455 | |
| PETER J MILLIGAN | | 1666 W N BLOOMFIELD RD | | | | LAKE GENEVA WI | 53147 | |
| PETER J MULLIGAN | | 20333 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA PA | 19406-1108 | |
| PETER J MURRAY | | 21 RANSOM ST | | | | CARVER MA | 02330-1182 | |
| PETER J MURRAY & | LINDA S MURRAY JT TEN | 101 RIVERDELL DR | | | | SAUNDERSTOWN RI | 02874-2440 | |
| PETER J MUSTARDO | | BOX 164 | | | | PITTSTOWN NJ | 08867-0164 | |
| PETER J NEUMILLER | | 2141 BECARD COURT | | | | UNION CITY CA | 94587-4608 | |
| PETER J NOTO | | 1446 MEADOWVIEW CRT SW | | | | WYOMING MI | 49509 | |
| PETER J NOTO JR | | 3767 ARIEBILL COURT SW | | | | WYOMING MI | 49509-3803 | |
| PETER J O'CONNOR | | 54 PARK LANE | | | | ESSEX FELLS NJ | 07021 | |
| PETER J OTLOWSKI | | 200 PRESTON AVE | | | | MIDDLETOWN CT | 06457-2314 | |
| PETER J PANARETOS | | 3160 PIKEWOOD CT | | | | COMMERCE TWP MI | 48382-1441 | |
| PETER J PAOLUCCI | | 501 WOODLAWN | | | | LACON IL | 61540-1709 | |
| PETER J PELLERITO | | 15751 MESSMER RD | | | | ALLENTON MI | 48002 | |
| PETER J PLANTS | | 8710 WOLCOTT RD | | | | CLARENCE CENTER NY | 14032-9642 | |
| PETER J PLENDER | | 750 FARM ROAD APT 116 | | | | MALBOROUGH MA | 01752-6406 | |
| PETER J POWELL | TR U/A | DTD 07/27/90 PETER J POWELL | TRUST | 919 W BELDEN AVE | | CHICAGO IL | 60614-3215 | |
| PETER J PRUITT | | PO BOX 29093 | | | | LAS VEGAS NV | 89126-3093 | |
| PETER J RAIDER & | MARYLOU K RAIDER JT TEN | 19 SOUTHBOROUGH | | | | SOUTHINGTON CT | 06489-4151 | |
| PETER J RICKEY | | 2 EROS DR | | | | MONSEY NY | 10952-4114 | |
| PETER J ROLANDO | TR PETER J ROLANDO LIVING TRUST | UA 7/7/99 | 9320 MANOR AVE | | | ALLEN PARK MI | 48101-3437 | |
| PETER J ROMAN | | 90 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT DE | 19703-1405 | |
| PETER J ROTH | | 909 W SUGAR ST | | | | MT VERNON OH | 43050-2131 | |
| PETER J SANDLIN | | 2017 BIDWELL WAY | | | | SACRAMENTO CA | 95818-4307 | |
| PETER J SAWICKI | | 12096 ELLSWORTH RD | | | | NORTH JACKSON OH | 44451-9761 | |
| PETER J SEMENKEWITZ & | ELSIE L SEMENKEWITZ JT TEN | 5101 W 58TH ST | | | | EDINA MN | 55436-2406 | |

Delphi Corporation
Registered/Registered

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER J SENSER | | 148 JACOBS LADDER RD | | | | MOUNTAINTOP PA | 18707-9620 | |
| PETER J SHAMBEAU | | 4900 E HILLCREST RD | | | | TWO RIVERS WI | 54241-9225 | |
| PETER J SHIELDS | CUST CHARLIE BRUNO SHIELDS | UTMA VA | 108 COUNTRY RD | | | STERLING VA | 20165-5819 | |
| PETER J SOSNOWSKI | | 1150 WEST ST GEORGES ST | | | | LINDEN NJ | 07036-6138 | |
| PETER J STARRETT EX EST | RUTH S STARRETT | 367 N LINCOLN WAY | | | | NORTH AURORA IL | 60542 | |
| PETER J T COOK | | 21 MECHANIC ST | | | | PROVINCETOWN MA | 02657 | |
| PETER J TATE | CUST SHANNON | TATE UTMA NJ | 17 ROSEDALE RD | | | PRINCETON NJ | 08540-6701 | |
| PETER J TATE | | 17 ROSEDALE RD | | | | PRINCETON NJ | 08540-6701 | |
| PETER J TERNES | | 6384 ELSEY DR | | | | TROY MI | 48098-2062 | |
| PETER J TIMINSKY | | 5700 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP MI | 48316-1749 | |
| PETER J TOMASELLO | | 235 GOLDEN PHEASANT DR | | | | GETZVILLE NY | 14068 | |
| PETER J TOTH | | 669 BROOK HOLLOW ROAD | | | | NASHVILLE TN | 37205 | |
| PETER J TSOUROS | | 122 CRESCENT ST | | | | SHREWSBURY MA | 01545-2830 | |
| PETER J VANDERMEER | | 6573 MAPLE DR | | | | CLARKSTON MI | 48346-4401 | |
| PETER J VESCOVI | | 3809 20TH RD | | | | ASTORIA NY | 11105-1625 | |
| PETER J VREELAND | | 23 FULLER ST | | | | HARWICH MA | 02645 | |
| PETER J WATERS | | 72 WASHINGTON ST | | | | NORWELL MA | 02061-1716 | |
| PETER J WEDEMANN | | 300 RIVER BEACH CT | | | | SWANSBORO NC | 28584-8480 | |
| PETER J WELTER | | 730 N SAGINAW ST | | | | OWOSSO MI | 48867-1751 | |
| PETER J WHITNEY | WHITNEY RANCH | HC 1 BOX 354 | CANELO RD | | | ELGIN AZ | 85611 | |
| PETER J WIATROWSKI | | 42 MONTEREY LANE | | | | CHEEKTONAGA NY | 14225-4708 | |
| PETER J WIEGAND | | 5825 GENESEE RD | | | | LAPEER MI | 48446 | |
| PETER J WLODKOWSKI | | 6560 BLUEBONNET DRIVE | | | | CARLSBAD CA | 92009 | |
| PETER J WOLFE | | 135 OAKLAND PLACE | | | | BUFFALO NY | 14222-2029 | |
| PETER J YANUTA | | 11001 W PLEASANT VALLEY ROAD | | | | PARMA OH | 44130-5167 | |
| PETER J ZANNANI | | BOX 126 | | | | GRANTSVILLE WV | 26147-0126 | |
| PETER J ZANNONI | CUST | MISS LISA W ZANNONI U/THE | WEST VIRGINIA GIFTS TC | MINORS ACT | BOX 126 | GRANTSVILLE WV | 26147-0126 | |
| PETER J ZANNONI | CUST | MISS PIER J ZANNONI U/THE | WEST VIRGINIA GIFTS TC | MINORS ACT | BOX 129 | GRANTSVILLE WV | 26147-0129 | |
| PETER J ZAVELL | | 1212 JACKSON AVE | | | | FLORENCE SC | 29501 | |
| PETER J ZEPPETELLA | | 136 BORROWDALE DR | | | | ROCHESTER NY | 14626 | |
| PETER J ZOBEL | | 8969 CROWN ST | | | | LIVONIA MI | 48150-3503 | |
| PETER JACKSON WOLF | | 5243 COCHISE TRAIL | | | | LAS CRUCES NM | 88012 | |
| PETER JAMES BRODKEY | | 13026 SHRILEY ST | | | | OMAHA NE | 68144-2550 | |
| PETER JAMES CHOJNICKI | | 17 LINDEN PKWY | | | | NORWICH CT | 06360-3413 | |
| PETER JAMES GLENN | | 111 STEVENS STREET | | | | LOCKPORT NY | 14094-4231 | |
| PETER JAMES LONGO | | 60 E CENTRAL BLVD | | | | PALISADES PARK NJ | 07650-1742 | |
| PETER JAMES MUSCI & | VIRGINIA M MUSCI JT TEN | 2 SUNBOW LANE | | | | BLUFFTON SC | 29909 | |
| PETER JANORA | | 13 PINE GROVE AVE | | | | MANAHAWKIN NJ | 08050-6037 | |
| PETER JENKINS JR | | 486 SUMMIT AVE | | | | MAPLEWOOD NJ | 07040-1309 | |
| PETER JESIK & | MARY ANN JESIK JT TEN | 2837 N 21ST ST | | | | PHOENIX AZ | 85006-1305 | |
| PETER JOE RYON | | 750 OAK STREET | | | | FREDERICK CO | 80530 | |
| PETER JOHN LENGYEL & | HELEN A LENGYEL & | STEVEN P LENGYEL & | DAVID M LENGYEL & | MARIANN LENGYEL WHITE | 2277 OLD HICKOR | DAVISON MI | 48423-2044 | |
| PETER JOHN WILLIAM WELLENSICK II | TR PETER JOHN WILLIAM WELLENSIC | II TRUST UA 05/19/95 | 10981 WHITE ASH | | | VANDERBILT MI | 49795-9779 | |
| PETER JOHNS | | 2411 PULASKI HWY APT L100 | | | | COLUMBIA TN | 38401-4562 | |
| PETER JONES | | 10 HOLBEIN GARDENS | NORTHAMPTON | NORTHAMPTONSHIRE | | NN4 9XT ENGLAND | | UNITED KIN |
| PETER JONES | | 4248 BENNINGTON ST | | | | PHILADELPHIA PA | 19124-4815 | |
| PETER JOSEPH BOROWITZ | | 748 ESSEX ST | | | | WEST LAFAYETTE IN | 47906-1533 | |
| PETER JOSEPH CRANE | | BOX 715 | | | | GLEN NH | 03838-0715 | |
| PETER JOSEPH DI NARDO | | 1337 RED BANK AVENUE | | | | THOROFARE NJ | 08086-3009 | |
| PETER JOSEPH MANDERFELD | | 18527 MAY VIEW LANE | | | | MANKATO MN | 56001-7815 | |
| PETER JOSEPH SHIELDS | CUST MARTHA ANN SHIELDS | UTMA VA | 108 COUNTRY RD | | | STERLING VA | 20165-5819 | |
| PETER K BENGARD | | 566 BELMONT DR | | | | SALINAS CA | 93901-1308 | |
| PETER K BERTHOLD | | 24 PAUL STREET | | | | WOLCOTT CT | 06716-1521 | |
| PETER K BOYLE | | 19 PEACH TREE LANE | | | | HICKSVILLE NY | 11801-1649 | |
| PETER K FRANCEV & | MARGARET R FRANCEV JT TEN | 13628 LA CUARTA | | | | WHITTIER CA | 90602-2514 | |
| PETER K GARLAND & | CARNEAN A GARLAND JT TEN | 34 CRESCENT DR | | | | LAKE HOPATCONG NJ | 07849-1338 | |
| PETER K MURRICANE | | 200 EAST 63RD STREET | | | | NEW YORK NY | 10065 | |
| PETER K SHYVERS | | 3508 CLINTON AVE | | | | SANTA CLARA CA | 95051-6409 | |
| PETER K SMITH | | 206 W THIRD AVE | | | | JOHNSTOWN NY | 12095 | |
| PETER K SOHN | | 3211 BILLY RAY RD | | | | MIDLOTHIAN TX | 76065-3747 | |
| PETER KAFAF & | AMELIA KAFAF JT TEN | 14 SHADOWBROOK LN | | | | HARDING TOWNSHIP NJ | 07960-6784 | |
| PETER KAPLAN | | BOX 116 | | | | SUDBURY MA | 01776-0116 | |
| PETER KAPLUNIC | | 171 LAUREL ST | APT 103 | | | BRISTOL CT | 06010-5743 | |
| PETER KARLE JR | | 5780 KILMANAGH | | | | OWENDALE MI | 48754-9752 | |
| PETER KASTURAS & | RITA KASTURAS JT TEN | 139 WEST SHORE AVE | | | | BOGOTA NJ | 07603-1625 | |
| PETER KATSARIS | | 68 MILLER AVENUE | | | | TARRYTOWN NY | 10591-4412 | |
| PETER KAUSTEKLIS & | ELENA KAUSTEKLIS JT TEN | APT 509 | 1024 ROYAL OAKS DR | | | MONROVIA CA | 91016-5412 | |
| PETER KAW SEK | ATTN MAKATI COMMERCIAL CTR | BOX 1768 MAKATI | | | | METRO MANILA | | PHILIPPINE |
| PETER KAWSEK & | JULIA L KAWSEK JT TEN | 24 CABILDO ST URDANETA VILLAGE | | | | MAKATI METRO MANILA | | PHILIPPINE |
| PETER KELLY | | 2625 S ATLANTIC AVE APT 4NW | | | | DAYTONA BEACH FL | 32118 | |
| PETER KELSEY KIK | | 8937 LACOSTA RD | | | | LOUISVILLE KY | 40299 | |
| PETER KHOURI-HADDAD & | SEVIM KHOURI-HADDAD JT TEN | APT 9C | 419 W 119 ST | | | NEW YORK NY | 10027-7121 | |
| PETER KNOWLES JR & | ELIZABETH KENDAL RANSLOW | TR UA 12/03/04 PETER KNOWLES JR | LIVING | TRUST | 1132 GLEBE RD | COTTSBURG VA | 22511 | |
| PETER KOMAR | | 10120 WESTPORT DR | | | | PALOS PARK IL | 60464-2608 | |
| PETER KOPPLE | | 11 HUNTINGTON AVE | | | | SCARSDALE NY | 10583-1428 | |
| PETER KORD SCOTT | | 206 ANDREWS AVE | | | | MORRESTOWN NJ | 08057-1237 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER KOWALICK JR | | 73 W JOHNSTON ST | | | | WASHINGTON NJ | 07882 | |
| PETER KOWALIK & | MINNIE KOWALIK JT TEN | 599 HILLCREST AVE | | | | MCKEES ROCKS PA | 15136-2065 | |
| PETER KOZUSHKO | C/O MADELINE KURTZ | 1301 MICKLEY RD APT A-6 | | | | WHITEHALL PA | 18052-4612 | |
| PETER KRETT & | DEBBY A KRETT JT TEN | 5248 BROOKSIDE DR | | | | SHELBY TOWNSHIP MI | 48316 | |
| PETER KRITZER | CUST JAMES B KRITZER UGMA NC | C/O JAMES B KRITZER | 920 SHELLBROOK CT APT 1 | | | RALEIGH NC | 27609 | |
| PETER KUCYJ | | 5453 CHELTENHAM | | | | TROY MI | 48098-2480 | |
| PETER KURILO | | BOX 728 | | | | RICHFIELD SPRINGS NY | 13439-0728 | |
| PETER KURTA | | 220 THISTLE DR | | | | WEST MIFFLIN PA | 15122-2940 | |
| PETER KUZMIAK | | 662 ANTOINE STREET | | | | WYANDOTTE MI | 48192-3431 | |
| PETER KYZMIR | | 518 WALNUT ST | | | | LOCKPORT NY | 14094-3112 | |
| PETER L BELLAFAIRE | | 125 MONMOUTH EAST | | | | TONAWANDA NY | 14150-8517 | |
| PETER L BERNARD JR | CUST SUZANNE LEE BERNARD A | MINOR U/THE LA GIFTS TC | MINORS ACT | 113 MAGNOLIA DR | | METAIRIE LA | 70005-4028 | |
| PETER L BLASCO & | CLAIRE M BLASCO & | ANTHONY P TEN COM | BLASCO & THOMAS M BLASCO | PETER L BLASCO JR JT TE | 8905 FINLEY DR | HICKORY HILLS IL | 60457-1058 | |
| PETER L BLASCO JR | | W3860 LEMONWEIR CT | | | | MAUSTON WI | 53948 | |
| PETER L BLOOM | | 292 HICKS ST | | | | BROOKLYN NY | 11201-4507 | |
| PETER L BROOKS | | 13607 CORNELL ROAD NW APT 170 | | | | PORTLAND OR | 97229 | |
| PETER L BUECHNER | | 7 PARK LANE | | | | CALDWELL NJ | 07006-6007 | |
| PETER L CHRISTOFAS | | 110 WALTER DR | | | | MEDIA PA | 19063-5032 | |
| PETER L COOPER | | 1463 SMART RD | | | | LUCAS OH | 44843-9708 | |
| PETER L CORLEY | | BOX 363 | | | | SYLVANIA GA | 30467-0363 | |
| PETER L DURIS | | ROUTE 14 BOX 732 | | | | HENDERSONVILLE NC | 28792-7617 | |
| PETER L ENDERLE | TR UA 4/17/02 PETER L ENDERLE | LIVING | TRUST | 12755 SCIO CHURCH RD | | CHELSEA MI | 48118 | |
| PETER L FARACI | | 7488 HIDDEN FOREST DRIVE | | | | HUDSONVILLE MI | 49426-9316 | |
| PETER L FRYZEL | | 2012 SCHMIDT ROAD | | | | KAWKAWLIN MI | 48631-9201 | |
| PETER L FRYZEL & | RITA A FRYZEL JT TEN | 2012 E SCHMIDT RD | | | | KAWKAWLIN MI | 48631-9201 | |
| PETER L FURIGA | | 3231 VOLTA PLACE N W | | | | WASHINGTON DC | 20007-2732 | |
| PETER L JEFFREY | | 134 MILL STREET SOUTH | | | | BRAMPTON ON  L6Y 1T3 | | CANADA |
| PETER L JENSEN | | 15275 FISH LAKE RD | | | | HOLLY MI | 48442-8365 | |
| PETER L LASSEN | | 1448 N BOYLSTON ST | | | | LOS ANGELES CA | 90012-1018 | |
| PETER L MACISAAC | | 61R EDGEMERE RD | | | | LYNN MA | 01904-2015 | |
| PETER L MATHIEU JR & | BETTY BURKHARDT MATHIEU JT TEN | 255 WATERMAN ST | | | | PROVIDENCE RI | 02906-5210 | |
| PETER L MILLER | | PO BX 307 | | | | RICHLAND WA | 99352 | |
| PETER L MOORE | | PO BOX 7 | | | | IPSWICH MA | 01938 | |
| PETER L MOSS & MICHAEL J MOSS | TR PETER L MOSS TRUST U/D/T | DTD 10/3/05 | 412 MOHAWK PKWY | | | CAPE CORAL FL | 33914 | |
| PETER L MYERS | | 913 SW 18TH ST | | | | FORT LAUDERDALE FL | 33315-1913 | |
| PETER L PARKER | | 4233 W HANOVER RD | | | | JANESVILLE WI | 53545-9205 | |
| PETER L PERDUE | | 608 TWIN RIDGE LN | | | | AFTON VA | 22920-6002 | |
| PETER L PERENYI | | 5067 CHICKASAW TRL | | | | FLUSHING MI | 48433-1017 | |
| PETER L PERRY | | 163 N MIDDLE ST | | | | COLUMBIANA OH | 44408-1171 | |
| PETER L ROLLINS | C/O WILLIAM BOWLER | 6 BAY RD | | | | SOUTH HAMILTON MA | 01982-2202 | |
| PETER L STEMPLE & BILLEE K STEMPLE | U/A DTD 3/29/2004 THE | STEMPLE LIVING TRUST | 4866 APPLEGATE ROAD | | | JACKSONVILLE OR | 97530 | |
| PETER L STEVENS | | 16 GLASS LAKE RD | | | | AVERILL PARK NY | 12018-9503 | |
| PETER L STORCK | | BOX 978 | | | | MARKDALE ON  N0C 1H0 | | CANADA |
| PETER L TRUEBNER | CUST BLAIR | ELIZABETH TRUEBNER UGMA CT | 95 PEMBROKE ROAD | | | DARIEN CT | 06820-2221 | |
| PETER L TRUEBNER | CUST STEPHEN WRIGHT TRUEBNER | CT | 95 PEMBROKE ROAD | | | DARIEN CT | 06820-2221 | |
| PETER L VANDER WAALS & | ALBERTA J VANDER WAALS JT TEN | 519 SPARTAN | | | | EAST LANSING MI | 48823-3622 | |
| PETER L ZIPP | | 340 S EAST RD | | | | NEW HARTFORD CT | 06057-3623 | |
| PETER LAFFALDANO | | 19641 BATTERSEA BLVD | | | | ROCKY RIVER OH | 44116-1651 | |
| PETER LAI | | 507 CHUNGKING COURT | | | | LOS ANGELES CA | 90012-1708 | |
| PETER LAKIN | | 28 LES VERGERS DE LA RANCHERE | | | | ST NOM LE BRETECHE 78860 | | FRANCE |
| PETER LANGE | CUST NATHANIEL | PETER LANGE UTMA IL | 3798 N CLARET TERRACE | | | LA PORTE IN | 46350-8566 | |
| PETER LANGEVELD | | 13 MC FADDEN ROAD | | | | EASTON PA | 19045-7819 | |
| PETER LAPHAM | CUST FIONA D | LAPHAM U-G-T-M-A | 633 EAST GRAVERS LANE | | | WYNDMOOR PA | 19038 | |
| PETER LAPHAM | CUST FIONA DEARBORN LAPHAM UTM | 633 EAST GRAVERS LANE | | | | WYNDMOOR PA | 19038 | |
| PETER LAPHAM | CUST SARA | WHITTY LAPHAM UTMA PA | 633 EAST GRAVERS LANE | | | WYNDMOOR PA | 19038 | |
| PETER LAPHAM | CUST SARA W | LAPHAM UGMA PA | 633 EAST GRAVERS LANE | | | WYNDMOOR PA | 19038 | |
| PETER LASSEN | | 30418 BERRY CREEK DRIVE | | | | GEORGETOWN TX | 78628-1135 | |
| PETER LAZOR & | ANNE LAZOR JT TEN | 3325 RIDGEWOOD DRIVE | | | | PARMA OH | 44134-4437 | |
| PETER LEE ASKIN | | 2 SHADOW LANE | | | | LARCHMONT NY | 10538-2525 | |
| PETER LEOUTAIN LIN | CUST TERESA YA-TING LIN UGMA MI | 1682 ROLLING WOODS DR | | | | TROY MI | 48098-4385 | |
| PETER LEWIS BERLANT | | 36 WINCHESTER DRIVE | | | | SCOTCH PLAINS NJ | 07076-2723 | |
| PETER LOPEZ | | 810 TOWNE CIRCLE | | | | STILLWATER MN | 55082-4131 | |
| PETER LORIN DISSIN | | 659 STETSON RD | | | | EIKINS PARK PA | 19027-2524 | |
| PETER LOWE | | 2321 5TH AVE | | | | SWEETWATER NJ | 08037-4114 | |
| PETER LUBRANO ADM EST | ISABELLA LUBRANO | 2153 61ST ST | | | | BROOKLYN NY | 11204 | |
| PETER LUDINGTON | | PO BOX 940368 | | | | HOUSTON TX | 77094-7368 | |
| PETER LUKIC | | 7704 KLEIN DR | | | | MIDDLBURG OH | 44130-7123 | |
| PETER LYNWOOD ZION | | 118 ROUTT ST | | | | SAN ANTONIO TX | 78209-4662 | |
| PETER M ADAMS | | BOX 282 | | | | VALLEY COTTAGE NY | 10989-0282 | |
| PETER M BAILEY | | 18609 LINWOOD RD | | | | LINWOOD KS | 66052-4530 | |
| PETER M BRITTEN | | 238 RIVER RD | | | | ANNANDALE NJ | 08801-3513 | |
| PETER M BRITTON | | 30 E 81ST ST 7B | | | | NEW YORK NY | 10028-0247 | |
| PETER M BRUGGEMAN | | 321 woodcliffe place drive | | | | chesterfield MO | 63005 | |
| PETER M BURGER | | 5540 SALT ROAD | | | | CLARENCE NY | 14031-1329 | |
| PETER M CAMERON | | 8 THE COPPICE | BROCKENHURST | | | ENGLAND | | UNITED KIN |
| PETER M CARLISI | | 23625 DEZIEL ST | | | | SAINT CLAIR SHORES MI | 48082-1122 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PETER M COLEMAN | APT 504 | 69-10 YELLOWSTONE BLVD | | | | FOREST HILLS NY | 11375-3764 | |
| PETER M COLLINS | | 11420 STRAND DR | APT 314 | | | ROCKVILLE MD | 20852-2954 | |
| PETER M COZACIOC | | 15054 PINEWOOD TRL | | | | LINDEN MI | 48451-9058 | |
| PETER M CRAWMER | | 18916 BRETTON DR | | | | DETROIT MI | 48223-1300 | |
| PETER M CROWE | | 29 MEADOWBROOK CIRCLE | | | | SUDBURY MA | 01776 | |
| PETER M DELAVERGNE | | 6773 CLIFFORD RD | | | | MARLETTE MI | 48453-9327 | |
| PETER M DELO JR | | 2537 PAMPAS CT | | | | BOULDER CO | 80304-1341 | |
| PETER M DENSEN | | 52 KNOLL ROAD | | | | TENAFLY NJ | 07670-1050 | |
| PETER M DUBESTER | | 1724 HICKORY ST | | | | OSHKOSH WI | 54901-2509 | |
| PETER M FAVORITE | | 16583 WALNUT CREEK DR | | | | STRONGSVILLE OH | 44149-5743 | |
| PETER M FISCHER | | 125 LAKE PINE CIRCLE | | | | GREENACRES FL | 33463 | |
| PETER M FITE | | 1102 CHURCH ROAD | | | | ANGOLA NY | 14006-8830 | |
| PETER M FLYNN | | 7863 NW ROANRIDGE RD K | | | | KANSAS CITY MO | 64151-5233 | |
| PETER M GAINES | | 1020 CROOKED CREEK CT SE | | | | MABLETON GA | 30126-5645 | |
| PETER M GAINES & | DIANE M GAINES JT TEN | 1020 CROOKED CREEK CT SE | | | | MABLETON GA | 30126-5645 | |
| PETER M GASSLER | | 2710 LANDON DR | | | | WILMINGTON DE | 19810-2245 | |
| PETER M GIBSON | | 1703 STONEHURST DR | | | | HUNTSVILLE AL | 35801-1438 | |
| PETER M GOODWIN | | 5 LINCOLN LANE | | | | SIMSBURY CT | 06089-9781 | |
| PETER M GRANDE | TR U/A DTD | 21651 EDMUNTON ST | | | | SAINT CLAIR SHORES MI | 48080-2314 | |
| PETER M GUTHEIM & | ELAINE GUTHEIM JT TEN | 2717 LINCOLN LANE | | | | WILMETTE IL | 60091-2233 | |
| PETER M JIRGENS | | 7920 NORTH 5TH STREET | | | | KALAMAZOO MI | 49009-8823 | |
| PETER M KLASAN JR | | 885 REGENT DR | | | | OSHAWA ON L1G 1J2 | | CANADA |
| PETER M LAURIA | | 353 JACKSON MILLS RD | | | | FREEHOLD NJ | 07728-8062 | |
| PETER M LAURIA JR | | 353 JACKSON MILLS RD | | | | FREEHOLD NJ | 07728-8062 | |
| PETER M MAGARIS | | 36 GRANT STREET | | | | TONAWANDA NY | 14150-2414 | |
| PETER M MARRIOTT | | 893 LAKEVIEW | | | | LAKE ORION MI | 48362-2238 | |
| PETER M MEDICH | | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS MI | 48025-2822 | |
| PETER M MELE | | 39 BAYBERRY ST | | | | HOPEWELL JCT NY | 12533-4333 | |
| PETER M MORAN | | BOX 1327 | | | | FARMINGTON CT | 06034-1327 | |
| PETER M MUCKERMAN | | 6 W MAPLE ST | | | | ALEXANDRIA VA | 22301-2604 | |
| PETER M MULLIKIN | | 3600 MONTROSE BLVD UNIT 1207 | | | | HOUSTON TX | 77006 | |
| PETER M MUSUMECI | | 447 PAULSBORO DR | | | | WOOLWICH TOWNSHIP NJ | 08085 | |
| PETER M OLIN | | 2248 WILD OAK LN | | | | ANN ARBOR MI | 48105-9274 | |
| PETER M PRAED | | 6200-D TAPIA DR | | | | MALIBU CA | 90265-3143 | |
| PETER M REGISTER | PO BOX 2437 | KENT TOWN | | | | ADELAIDE SA 5071 | | AUSTRALIA |
| PETER M RICKETTS & | JUDY A RICKETTS JT TEN | 1333 NORMANDIE DR | | | | AVON IN | 46123-8046 | |
| PETER M ROBINSON | | 420 1ST AVE SW | | | | BAUDETTE MN | 56623 | |
| PETER M SAIDEL | CUST MISS | LISA JOAN SAIDEL UGMA NY | RD 1 | BENNETT HILL FARM | | FEVRA BUSH NY | 12067-9801 | |
| PETER M SCHWAB | | 2014 CAMINE DE LOS ROBLES | | | | MENLO PARK CA | 94025-5917 | |
| PETER M SEYBERT | | 137 ELMORE RD | | | | PITTSBURGH PA | 15221-3738 | |
| PETER M SILVESTRI | | 413 WEST 47TH ST OFFICE A | | | | NEW YORK NY | 10036 | |
| PETER M SIMMONS | | 1500 CANOE BROOK | | | | AUSTIN TX | 78746-6208 | |
| PETER M SMITH | | 4630 BITTERSWEET LN | | | | GOODRICH MI | 48438-9626 | |
| PETER M SWAB | | 1229 VILLAGE RD | | | | LANCASTER PA | 17602-1707 | |
| PETER M TOWNSEND | | 301 ONONDAGA RD | | | | SYRACUSE NY | 13219-1941 | |
| PETER M TURCOTTE | | 498 PROSPECT ST | | | | ROLLINSFORD NH | 03869-5610 | |
| PETER M WOLFF | | 940 KIRK HILL LANE | | | | LAKE FOREST IL | 60045-4206 | |
| PETER MADVAD & | MARTHA B MADVAD TR | UA 12/14/1993 | MADVAD FAMILY REVOCABLE L TRUST | | 2102 WILLOW BRO | WARREN OH | 44483 | |
| PETER MANUAL ADOLF | | 5614 BATH RD | | | | BANCROFT MI | 48414-9762 | |
| PETER MARAMALDI | | 69 IVY RD | | | | WELLESLEY MA | 02482-4537 | |
| PETER MARTENS | | 1610 W SPRINGFIELD AVE | | | | CHAMPAIGN IL | 61821-3014 | |
| PETER MARTIN BELL | | 156 HICKORY ST | | | | PORT JEFFERSON STA NY | 11776 | |
| PETER MARTINI | | 10666 MULBERRY | | | | WINDSOR ON N8R 1H5 | | CANADA |
| PETER MASICH | | 1119 PARKHURST | | | | TONAWANDA NY | 14150-8807 | |
| PETER MAXWELL | | 965 E SALZBURG RD | | | | BAY CITY MI | 48706-9773 | |
| PETER MAYEWSKI | | 18 BRUNING RD | | | | E BRUNSWICK NJ | 08816-1350 | |
| PETER MAZZARA & | VIOLET MAZZARA JT TEN | 17602 FOX | | | | REDFORD MI | 48240-2310 | |
| PETER MAZZARESE | | 1520 13TH ST | | | | WYANDOTTE MI | 48192 | |
| PETER MCELHINNEY | | 2 ASHBURY LN | | | | FLAGLER BEACH FL | 32136-4361 | |
| PETER MCGALLOWAY ABNEY | | 7625 E CACTUS WREN | | | | SCOTTSDALE AZ | 85250-4652 | |
| PETER MEKA | | 271TERRACE ST | | | | RAHWAY NJ | 07065 | |
| PETER MELNIK | | 3584 BOSTON AVE SE | | | | WARREN OH | 44484-3711 | |
| PETER MENNE | | BOX 21 | | | | ELKHART LAKE WI | 53020-0021 | |
| PETER MEYER | | 420 RAY MAY PL | | | | JOLIET IL | 60433-2148 | |
| PETER MICHAEL GILSTEN | | 447 E 14TH ST APT 1-C | | | | NEW YORK NY | 10009-2720 | |
| PETER MICHEL THIELEN | | BOX 810 | | | | KEHAHA HI | 96752-0810 | |
| PETER MIKSTAS | | 8602 ARNOLD | | | | DEARBORN HGT MI | 48127-1221 | |
| PETER MINCK | | 202 E SADDLE RIVER ROAD | | | | SADDLE RIVER NJ | 07458-2613 | |
| PETER MISALE & | JOYCE A MISALE JT TEN | 1451 S GENEVIEVE ST | | | | BURTON MI | 48509-2401 | |
| PETER MOELLER | | BOX 71 | | | | CLIO MI | 48420-0071 | |
| PETER MONIE | | 1494 PLYMOUTH | | | | SAN FRANCISCO CA | 94112-1260 | |
| PETER MOORE | | WOLVERTEMSESTEENWEG 89 B 51 | | | | 1850 GRIMBERGEN | | BELGIUM |
| PETER MULLIAN & | LENA MULLIAN JT TEN | 3351 40TH AVE | | | | SEARS MI | 49679-8740 | |
| PETER N BLOUNT & | ANNE M BLOUNT JT TEN | 7705 NONEMAN DR | | | | NO RICHLAND HILLS TX | 76180-3442 | |
| PETER N CALVERT | | 17621 BERWYN RD | | | | SHAKER HEIGHTS OH | 44120-3409 | |
| PETER N COTTRELL & | GARY COTTRELL JT TEN | 30808 RHEA COUNTY HWY | | | | SPRING CITY TN | 37381-5568 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PETER N JOHANSEN & | ELENA JOHANSEN TEN COM | C/O FREDERICK W JOHNSON | 69 PINEHURST | | | SAN FRANCISCO CA | 94127-2735 | |
| PETER N MARROS | | 1627 NADEAN DR | | | | YUBA CITY CA | 95993-1648 | |
| PETER N PENCHEV | | 6302 VISTA VERDE DR E | | | | ST PETERSBURG FL | 33707-6911 | |
| PETER N SOMMER | | 6780 BERWICK DR | | | | CLARKSTON MI | 48346-4714 | |
| PETER N SOMMER & | HELEN C SOMMER JT TEN | 6780 BERWICK DR | | | | CLARKSTON MI | 48346-4714 | |
| PETER N WAY | | BOX 147 | | | | CATAUMET MA | 02534-0147 | |
| PETER NATHAN | | 4205 BOBOLINK TER | | | | SKOKIE IL | 60076-2001 | |
| PETER NICK ARIKA | | 5125 ATLAS RD | | | | GRAND BLANC MI | 48439-9707 | |
| PETER NOBLE ERNEST | | 5229 FEIGLE RD | | | | LOCKPORT NY | 14094-9290 | |
| PETER NOLL | | 24312 HARMON | | | | ST CLAIR SHRS MI | 48080-1013 | |
| PETER NS OMOREGIE | | BOX 8240 | | | | GOLETA CA | 93118-8240 | |
| PETER O GRUEN | APT 3 J | 67-76 BOOTH ST | | | | FOREST HILLS NY | 11375-3112 | |
| PETER O KULCSAR | | 3208 GATESHEAD DR | | | | NAPERVILLE IL | 60564 | |
| PETER OCCHIOGROSSO | | 34 WHITNEY DR | | | | WOODSTOCK NY | 12498-1934 | |
| PETER OLIN | | 2248 WILD OAK LANE | | | | ANN ARBOR MI | 48105-9274 | |
| PETER OLSON | | 117 SHILOH DR | | | | MADISON WI | 53705-2432 | |
| PETER ORDOWER | | 2856 N BURLING ST UNIT 6 | | | | CHICAGO IL | 60657-5274 | |
| PETER P AUDIA | | BOX 753 | | | | MILLBROOK NY | 12545 | |
| PETER P BARON | | 4229 WINCREST LANE | | | | ROCHESTER MI | 48306 | |
| PETER P BARTMAN | | 3155 PINE BLUFF WAY | | | | FORT MILL SC | 29707 | |
| PETER P BATTISTA | | 294 DENNISON DR | | | | SOUTHBRIDGE MA | 01550-2106 | |
| PETER P BENEDETTO JR | | 280 MADISON AVE | | | | NEW YORK NY | 10016-0801 | |
| PETER P BRAZITIS & | MARY A BRAZITIS JT TEN | 428 WASHINGTON AVE | | | | PLYMOUTH PA | 18651-1724 | |
| PETER P BREVETT | | 200 E 89TH ST | 12-A | | | NEW YORK NY | 10128-4302 | |
| PETER P BRUCKI & | THERESA M BRUCKI JT TEN | 1303319 MILES RD-LOT 94 | | | | GOWEN MI | 49326 | |
| PETER P CAFARELLA | | 36 STETSON ST | | | | WEYMOUTH MA | 02188-1506 | |
| PETER P CAMERON & | MARGARET CAMERON JT TEN | 148-32 58 AVE | | | | FLUSHING NY | 11355 | |
| PETER P CHERELLIA | | 18 DEXTER ST | | | | HERMINIE PA | 15637-1304 | |
| PETER P CHURCHVARA & | JULIA A CHURCHVARA JT TEN | 14453 GARDEN RD | | | | LIVONIA MI | 48154-4513 | |
| PETER P COFFEE | | 80 PAUL ST | | | | BEDFORD OH | 44146 | |
| PETER P CUSHION JR | | 1910 US 23 N | | | | HARRISVILLE MI | 48740-9777 | |
| PETER P FANTACCI JR | | 404 CIVITAN ST | | | | MORGANTOWN WV | 26505-2204 | |
| PETER P GENTILE | | 24 HALSTEAD RISE | | | | FAIRPORT NY | 14450-9568 | |
| PETER P GREGORY | | 21 HIGHVIEW ROAD | | | | EAST BRUNSWICK NJ | 08816-3020 | |
| PETER P HANSEN | RM ALUW 232 | FORWOOD MANOR | 1912 MARSH RD | | | WILMINGTON DE | 19810-3954 | |
| PETER P HOFMANN | | 8955 WOOD BANK DRIVE | | | | BAINBRIDGE ISLAND WA | 98110-3486 | |
| PETER P HUDECK & | MARION N HUDECK JT TEN | 67162 32ND ST | | | | LAWTON MI | 49065-8498 | |
| PETER P HUNKELE | | 16391 PINE ST | | | | PRESQUE ISLE MI | 49777-8652 | |
| PETER P KLEIN & | DIANA M KLEIN | TR | PETER P KLEIN & DIANA M KLEIN | LIVING TRUST UA 11/14/94 | 1268 CAMINO RIO | SANTA BARBARA CA | 93111-1015 | |
| PETER P KRECH | | 131 S ALPINE DR | | | | YORK PA | 17408-6296 | |
| PETER P LA FRAMBOISE | | 51305 ARKONA RD | | | | BELLEVILLE MI | 48111-9691 | |
| PETER P LODISE | | 4848 STATEN | | | | JACKSON MI | 49201-8965 | |
| PETER P MISLUK | | 98LINCOLN AVE | | | | BRISTOL CT | 06010-7001 | |
| PETER P MOLNAR | | 732 STONEWALL FRIERSON RD | | | | FRIERSON LA | 71027-2193 | |
| PETER P MOLNAR & | ELIZABETH R MOLNAR JT TEN | BOX 75 CRABB ST | | | | NORFOLK NY | 13667-0075 | |
| PETER P MORLEY | | 18 EVERGREEN ST | | | | SAUGUS MA | 01906-2016 | |
| PETER P NOVAK | | 7369 MANOR CI 2-102 | | | | WESTLAND MI | 48185-7267 | |
| PETER P OHOTNICKY | | 4171 DOUGLASS WAY | | | | USAF ACADEMY CO | 80840-1099 | |
| PETER P PANELS | | 9 OLD FARM RD | | | | FAYETTEVILLE NY | 13066-2525 | |
| PETER P PANELS & | FLORIA G PANELS JT TEN | 9 OLD FARM RD | | | | FAYETTEVILLE NY | 13066-2525 | |
| PETER P PIESIK & | DOROTHEA I PIESIK JT TEN | 708 MAPLE ST | | | | ESSEXVILLE MI | 48732-1520 | |
| PETER P PLOTNICK SR & | ERNESTINE F PLOTNICK JT TEN | 1000 N ARIZOLA RD APT 611 | | | | CASA GRANDE AZ | 85222 | |
| PETER P SILVA | | 11212 N CLIO RD | | | | CLIO MI | 48420-1466 | |
| PETER P SMITH & | PHYLLIS A SMITH JT TEN | 4870 SHEPPER RD | | | | STOCKBRIDGE MI | 49285-9461 | |
| PETER P STEYER JR | | 404 W NORTH UNION | | | | BAY CITY M | 48706-3523 | |
| PETER P THIEDE & | MILDRED C THIEDE JT TEN | 1108 HARDING ST | | | | OVOSSO MI | 48867-4913 | |
| PETER P TOPOREK JR | | 6111 SANDY LANE | | | | BURTON MI | 48519-1309 | |
| PETER P VAN BLARCOM AS | CUSTODIAN FOR JAMES P VAN | BLARCOM U/THE PA UNIFORM | GIFTS TO MINORS ACT | 328 SKIPPACK PIKE A | | FORT WASHINGTON PA | 19034-1820 | |
| PETER P YEH & | JOANNA Y YANG JT TEN | 40 RIVERBEND RD | | | | TRUMBELL CT | 06611-3980 | |
| PETER P ZELANKA | | 1956 CARLYSLE | | | | DEARBORN MI | 48124-4365 | |
| PETER PADEN | | 108 YORK ROAD | | | | THOROFARE NJ | 08086 | |
| PETER PALMIERI | CUST ANDREW P PALMIERI UGMA MA | 1003 BROADWAY | | | | HANOVER MA | 02339-2703 | |
| PETER PALMIERI | CUST JILL E PALMIERI UGMA MA | 1003 BROADWAY | | | | HANOVER MA | 02339-2703 | |
| PETER PALMIERI | CUST KATHERINE D PALMIERI UGMA | 1003 BROADWAY | | | | HANOVER MA | 02339-2703 | |
| PETER PATRICK & | SUE PATRICK JT TEN | 2989 JEWELL | | | | INDIAN RIVER MI | 49749-9129 | |
| PETER PATRISHKOFF | | 5432 ELMGROVE | | | | WARREN MI | 48092-3408 | |
| PETER PATRISHKOFF & | SOPHIE MROZOWSKY JT TEN | 5432 ELMGROVE | | | | WARREN MI | 48092-3408 | |
| PETER PAUL | TR UA 03/18/98 | PAUL FAMILY TRUST | 1771 BROOKSIDE DR | | | FLINT MI | 48503-2746 | |
| PETER PAUL BENEDETTO | | 280 MADISON AVE ROOM 1403 | | | | NEW YORK NY | 10016-0801 | |
| PETER PAUL LASZLO | | 2206 OXFORD AVE | | | | CARDIFF CA | 92007-1916 | |
| PETER PAUL NARKUN | | 99 4R WAVERLY AVE | | | | PATCHOGUE NY | 11772 | |
| PETER PAUL PETRAS JR & | JUDY HEITSMAN PETRAS JT TEN | BOX 321 | | | | DALTON PA | 18414-0321 | |
| PETER PAUL SORDILLO | | 51 E 82 ST | | | | NEW YORK NY | 10028-0303 | |
| PETER PAUL ZIMMERMANN & | MICHAEL JOSEPH ZIMMERMANN TR | UA 03/22/1968 | CATHERINE MORRISON ZIMMER | TRUST | 10825 TABOR ST | LOS ANGELES CA | 90034-5513 | |
| PETER PETRAKIS | | 90 DORSET DR | | | | DEPEW NY | 14043-1728 | |
| PETER PETROS REGAS AS | CUSTODIAN FOR PETROS P REGAS | U/THE DEL UNIFORM GIFTS TC | MINORS ACT | 2717 CHINCILLA DR | | WILMINGTON DE | 19810-1534 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PETER PIANELLI | | 20 RAVELLO ROAD | | | | MANCHESTER NJ | 08759 | |
| PETER PODUNAVAC | | 379 UTAH AVE | | | | WEST MIFFLIN PA | 15122-4056 | |
| PETER PRIVERT | | 34030 NORTH 67TH ST | | | | SCOTTSDALE AZ | 85266 | |
| PETER PUCAK JR | | 4725 SCHURR RD | | | | CLARENCE NY | 14031-2248 | |
| PETER PUGLIESE & | ANNETTE PUGLIESE JT TEN | 525 HIDDEN VALLEY RD | | | | PRESCOTT AZ | 86303-6349 | |
| PETER PUI TAK LEUNG | TR | PETER PUI TAK LEUNG TRUST 101 | U/A DTD 12/16/91 | 220 FORSYTHE LANE | | DEKALB IL | 60115 | |
| PETER R ALEXANDER | | 5805 SCHADE | | | | MIDLAND MI | 48640-6910 | |
| PETER R ALFRED | | 140 JOHNSTON ST | | | | NEWBURGH NY | 12550-4524 | |
| PETER R ANDREWS | | 38 ELGIN ST | | | | THORNHILL ON  L3T 1W4 | | CANADA |
| PETER R CLARKSON | | 7150 WADE STREET | | | | WATERFORD MI | 48327-3751 | |
| PETER R CONTANT | | BOX 294 | | | | VENICE FL | 34284-0294 | |
| PETER R CRAWFORD | | 8 BAYVIEW DRIVE | | | | HILTON NY | 14468-9135 | |
| PETER R DELAURENTIS | | 805 SCARBORO LN | | | | NORTHAMPTON PA | 18067 | |
| PETER R DORAU | | 1960 NE 186TH DR | | | | N MIAMI BEACH FL | 33179-4344 | |
| PETER R DREISBACH & | LORNA T DREISBACH JT TEN | 35476 MORLEY PL | | | | FREMONT CA | 94536-3325 | |
| PETER R DUFRESNE JR | | BOX 331 | | | | MULLEN ID | 83846-0331 | |
| PETER R ELLER | | 9 HENRY ST | | | | TUCKAHOE NY | 10707-4305 | |
| PETER R FORBES | | 700 BRAGG HILL RD | | | | WAITSFIELD VT | 05673-7080 | |
| PETER R FREEMAN | | 1246 AULEPE STREET | | | | KAILUA HI | 96734-4101 | |
| PETER R FREUND | | 113 EAST WARBLER AVE | | | | MC ALLEN TX | 78504-1602 | |
| PETER R HAUPERS | | 4940 DUKESBERRY LN | | | | BARRINGTON IL | 60010-5539 | |
| PETER R HOFFMAN & | MARY ANNE ANDERSON JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HOFFMAN & | MICHAEL HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HOFFMANN & | BONNIE J LEAL JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HOFFMANN & | JANELLE CONLEY JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HOFFMANN & | LOREBETH CONFORTI JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HOFFMANN & | PATRICE KOLKAU JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HOFFMANN & | PAUL S HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HOFFMANN & | PETER J HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HOFFMANN & | ROSEMARIE RIEGER JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK IL | 60131-1827 | |
| PETER R HUNT | | 150 COBBLE HILL RD | | | | LINCOLN RI | 02865-4011 | |
| PETER R KOKONES & | DORA M KOKONES JT TEN | 5171 DARBY CIR | | | | ROCHESTER MI | 48306-2723 | |
| PETER R LEIGH & | RUTH A LEIGH JT TEN | 907 WEST MARKETVIEW DR | SUITE 10 | BOX 223 | | CHAMPAYNE IL | 61822-1227 | |
| PETER R LINTZ | | 4778 CASEY RD | | | | DRYDEN MI | 48428-9346 | |
| PETER R MANCUSO | | 34 WINDING COUNTRY LANE | | | | SPENCERPORT NY | 14559-1602 | |
| PETER R MARICH JR | | 515 NORTH HARTFORD | | | | YOUNGSTOWN OH | 44509-1724 | |
| PETER R MARSHALL | | PO BOX 651142 | | | | STERLING VA | 20165-1142 | |
| PETER R MATA | | 11033 RANCHITO ST | | | | EL MONTE CA | 91731-1431 | |
| PETER R MORRIS | | 9145 PAYNE FARMS LN | | | | DAYTON OH | 45458-9393 | |
| PETER R OLIPHANT | | 104 GRASMERE RD | | | | LOCKPORT NY | 14094-3443 | |
| PETER R OLSON | TR U/A | DTD 08/06/93 FOR PETER R | OLSON TRUST | 3310 WINDSOR CT | | GALESBURG IL | 61401-1172 | |
| PETER R PARKINSON | | 38 SOUTHWELL DR | | | | DON MILLS ON  M3B 2N9 | | CANADA |
| PETER R PARSONS | | 2514 NW 194 PLACE | | | | SEATTLE WA | 98177-2930 | |
| PETER R SERENO & | DIANNE D SERENO JT TEN | 515B FAIRWAY TER | | | | NAPLES FL | 34103-4418 | |
| PETER R SPANAGEL | | 2792 COUNTY ROUTE 45 | | | | FULTON NY | 13069-4243 | |
| PETER R TOSCANO & | MARGO TOSCANO JT TEN | 39 PLAZA ST W APT 2C | | | | BROOKLYN NY | 11217-3935 | |
| PETER RAMIREZ | | 8215 HASTY | | | | PICO RIVERA CA | 90660-5326 | |
| PETER RANDAZZO | | 53133 WOLF DRIVE | | | | UTICA MI | 48316-2642 | |
| PETER RASO | | 35 STEWART PLACE | MT KISCO | | | MOUNT KISCO NY | 10549 | |
| PETER RAWLINGS | | 34 LAWNVIEW DR | | | | WILLOWDALE ON  M2N 5J8 | | CANADA |
| PETER REED JR | | PO BOX 2196 | | | | NEW CASTLE IN | 03854-2196 | |
| PETER REH & | MARGARET A REH JT TEN | 31020 NEW LEBANON RD | | | | SYCAMORE IL | 60178-8847 | |
| PETER REITHINGER & | EDITH L REITHINGER JT TEN | 2102 EAST TIERRA BUENA LANE | | | | PHOENIX AZ | 85022-3461 | |
| PETER REYES & | ELIZABETH REYES JT TEN | 5230 AUDUBON | | | | DETROIT MI | 48224-2661 | |
| PETER RICHARD ARGNIAN | | 22184 WEST VILLAGE DR | | | | DEERBORN MI | 48124-2295 | |
| PETER ROBERT GABOW | | 22 WOOD GLEN DR | | | | NEW CITY NY | 10956-4218 | |
| PETER ROCKWELL WARD | | 6422 CARDENO DRIVE | | | | LA JOLLA CA | 92037-6929 | |
| PETER ROKNICH & | SARA A LATIMER JT TEN | 1904 BIRCH ROAD | | | | NORTHBROOK IL | 60062-5912 | |
| PETER ROSENFELD | | 6007 WINNBROOK LN | | | | ROANOKE VA | 24018-7906 | |
| PETER ROTHSCHILD | | 9700 PLYMOUTH ST | | | | OAKLAND CA | 94603-2631 | |
| PETER ROVERA | | 29 ACME PL | | | | COLONIA NJ | 07067-1301 | |
| PETER ROYSTER | | 1151 EAST AUSTIN | | | | FLINT MI | 48505-2336 | |
| PETER RUSIN JR | | 12 WALNUT ST | | | | EDISON NJ | 08817-3139 | |
| PETER S BRUNSTETTER | CUST DANIEL DAVID BRUNSTETTER | UTMA NC | 3054 PANTHER RIDGE LN L | | | LEWISVILLE NC | 27023-7107 | |
| PETER S BRUNSTETTER | CUST PETER SAMUEL BRUNSTETTER | UTMA NC | 3054 PANTHER RIDGE LN L | | | LEWISVILLE NC | 27023-7107 | |
| PETER S BRUNSTETTER | CUST TIMOTHY PAUL BRUNSTETTER | UTMA NC | 3641 WILL SCARLETT RD | | | WINSTON-SALEM NC | 27104-1644 | |
| PETER S COSTANTINO & | JOSEPHINE D COSTANTINO JT TEN | 133 CAMBRIDGE DR | | | | HARWICK PA | 15049-8980 | |
| PETER S CROUCH | | BOX 125 | | | | LOUVIERS CO | 80131-0125 | |
| PETER S DUMOVICH | | 850 SILVERCLIFF WAY | | | | REEDS SPRING MO | 65737-9201 | |
| PETER S EASTMAN | | 24 WOODLAND RD | | | | CAPE ELIZABETH ME | 04107-1304 | |
| PETER S EDDY | | 31 PEARL CT | | | | SAYVILLE NY | 11782-1317 | |
| PETER S GARNER | | 2544 PENSHURST WAY | | | | VIRGINIA BEACH VA | 23456-7811 | |
| PETER S GLINERT | | 360 OXFORD ROAD | | | | NEW ROCHELLE NY | 10804-3318 | |
| PETER S JELLISON | CUST JOSHUA P JELLISON | UTMA IN | 3200 PARK AVE | | | RICHMOND IN | 47374-3550 | |
| PETER S KALIKOW | CUST KATHRYN | KALIKOW UGMA NY | 101 PARK AVENUE SUITE 2500 | | | NEW YORK NY | 10178 | |
| PETER S KALIKOW | CUST KATHY KALIKOW UGMA NY | 101 PARK AVENUE | SUITE 2500 | | | NEW YORK NY | 10178 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER S KALIKOW | CUST NICHOLAS ALEXANDER KALIKO UGMA NY | 1001 FIFTH AVE | | | | NEW YORK NY | 10028-0107 | |
| PETER S KARAGIANIS | | 71 CHURCH ST | | | | LACONIA NH | 03246-3402 | |
| PETER S KNOBEL & | ELAINE M KNOBEL JT TEN | 9309 AVERS AVE | | | | EVANSTON IL | 60203-1312 | |
| PETER S LE MIEUX | | 614 SW 8TH ST | | | | FT LAUDERDALE FL | 33315-3828 | |
| PETER S LEITE | | 386 TREMONT ST | | | | NORTH DIGHTON MA | 02764-1814 | |
| PETER S MAFILIOS | | 16 WEISER ST | | | | GLENMONT NY | 12077-3419 | |
| PETER S NIERODZINSKI & | LORRAINE NIERODZINSKI JT TEN | 68844 CR 652 | | | | LAWTON MI | 49065-8666 | |
| PETER S ORGELL | | 904 THISTLE GATE RD | | | | AGOURA HILLS CA | 91377-3917 | |
| PETER S PANOS & | EVELYN PANOS JT TEN | 73210 BURRINGTON | | | | CHAPEL HILL NC | 27517 | |
| PETER S POLCHERT | CUST STACI LEE SCHEIN UGMA WI | 9822 WILSON RUBY AVE | | | | WAUWATOSA WI | 53225 | |
| PETER S SANTINI & | JEANETTE M SANTINI JT TEN | 2925 26TH AVE | | | | SAN FRANCISCO CA | 94132-1543 | |
| PETER S SAZEHN | | 4851 BRITT RD | | | | HALE MI | 48739-9049 | |
| PETER S SHELDON | | 10933 W JOLLY | | | | LANSING MI | 48911-3008 | |
| PETER S SHULTS | | 5325 23RD AVE S | | | | GULFPORT FL | 33707-5107 | |
| PETER S SIGLOW | | 340 NEW CASTLE LANE | | | | SWEDESBORO NJ | 08085-1490 | |
| PETER S STEFANSKI | | 354 WALCK RD | | | | NORTH TONAWANDA NY | 14120-3327 | |
| PETER SAVAGE | | 11353 PYLE S AMHERST RD | | | | OBERLIN OH | 44074-9535 | |
| PETER SCHABOWSKI & | STASIA SCHABOWSKI JT TEN | 27 WILLIAM AVE | | | | SEEKONK MA | 02771-4020 | |
| PETER SCHENSNOL | CUST ALLYSE J SCHENSOL | UTMA MA | BOX 1049 | | | WRENTHAM MA | 02093-9049 | |
| PETER SCHENSNOL | CUST AURORA L LUCE | UTMA MA | 135 EAST ST | | | WRENTHAM MA | 02093-1339 | |
| PETER SCHIERLOH | | 1585 WILD IRIS ST | | | | SUN PRAIRIE WI | 53590-7007 | |
| PETER SCHIRRMANN & | SHARON SCHIRRMANN JT TEN | 89 EUNICE AVE | | | | FAIRFIELD CT | 06430-6820 | |
| PETER SEKELA | | 55755 MOUND RD | | | | SHELBY TOWNSHIP MI | 48316-5220 | |
| PETER SEKELA & | SHIRLEY J SEKELA JT TEN | 55755 MOUND RD | | | | SHELBY TOWNSHIP MI | 48316-5220 | |
| PETER SHELEST | | 11335 WARWICK | | | | DETROIT MI | 48228-1370 | |
| PETER SHELTON | CUST ELIZABETH SHELTON UGMA NY | 5 OSPERY AVE | | | | EAST QUOGUE NY | 11942-4943 | |
| PETER SHELTON BIAS | | 359 MARTIN LANE | | | | FLORENCE MT | 59833 | |
| PETER SHENOSKY | CUST JANICE SHENOSKY U/THE | FLORIDA GIFTS TO MINORS ACT | 6 CANTERBURY DR | | | SUDBURY MA | 01776-1731 | |
| PETER SHERWOOD | | 20 WOODSIDE GLEN COURT 71 | | | | OAKLAND CA | 94602 | |
| PETER SHIH | | 405 GWINNETT COMMONS | | | | CENTERVILLE OH | 45459-4105 | |
| PETER SIEBERTZ | | 8464 TURNER RD | | | | FENTON MI | 48430-9081 | |
| PETER SILVA & | MARY F SILVA JT TEN | 73 FOUNTAIN ROAD | | | | ARLINGTON MA | 02476-7529 | |
| PETER SILVER & | ANNA JEAN HENRY JT TEN | 1832 W WINDLAKE AVE | | | | MILWAUKEE WI | 53215-3032 | |
| PETER SIMIGAN | | 97 WEST 38TH STREET | | | | BAYONNE NJ | 07002-2909 | |
| PETER SIMIGAN & | MARY JANE SIMIGAN JT TEN | 97 WEST 38TH STREET | | | | BAYONNE NJ | 07002-2909 | |
| PETER SIMM | C/O FRACIS SIMM BOGAN | 345 WEST ROAD | | | | WESTFIELD MA | 01085-9749 | |
| PETER SINGLE | | 7924 PHILADELPHIA ROAD | | | | BALTIMORE MD | 21237-2620 | |
| PETER SOKOLOV & | BARBARA J SOKOLOV JT TEN | 4928-3 COOPER POINT RD NW | | | | OLYMPIA WA | 98502-3690 | |
| PETER SOTAK | | 5221 SW 101TH AVE | | | | COOPER CITY FL | 33328-4937 | |
| PETER SOTAK & | JOSEPHINE SOTAK & | MARGARET A PERRY JT TEN | 5221 SW 101 AVENUE | | | COOPER CITY FL | 33328-4937 | |
| PETER SOUCHICK & | ANN MARIE SOUCHICK JT TEN | 549 SWALLOW ST | | | | EDWARDSVILLE PA | 18704-2413 | |
| PETER SPANGUS | | 1618 STONY CREEK DRIVE | | | | ROCHESTER MI | 48307 | |
| PETER SPANGUS & | ELSE M SPANGUS JT TEN | 3252 COBB RD | | | | BOYNE FALLS MI | 49713-9659 | |
| PETER STANLEY PINGLE | | 120 PARKWAY AVE | | | | BOWMANVILLE ON  L1C 3G2 | | CANADA |
| PETER STECKO | | 53880 MEADOW VIEW LN | | | | NEW BALTIMORE MI | 48047-5846 | |
| PETER STEINER & | MARY A STEINER JT TEN | 297 CHERRY HILL ROAD | | | | MOUNTAINSIDE NJ | 07092-2216 | |
| PETER STONE & | EVELYN STONE JT TEN | 3649 OCEANSIDE RD EAST | | | | OCEANSIDE NY | 11572-5938 | |
| PETER T BOYLE | | BOX 928 | | | | OIL CITY PA | 16301-0928 | |
| PETER T CLOUSE | TR F/B/O MARY ANN CLOUSE U/A/D | 31 ST ANTHONY LANE | | | | RENSSELAER NY | 12144 | |
| PETER T CONTI | | 1236 ROCK HAVEN BEACH RD | | | | PENN YAN NY | 14527 | |
| PETER T COULES & | NANCY J COULES | TR MILDRED J VANDEVENTER TRUST | UA 11/13/95 | | | DOWNERS GROVE IL | 60516-2709 | |
| PETER T DOYLE & MARY L DOYLE | TR F/B/O THE DOYLE TRUST | 2/27/1991 | 3430 CLOUDCROFT DR | 6420 BARRETT ST | | MALIBU CA | 90265-5632 | |
| PETER T EISELE | | 74 CHATHAM ST | | | | CHATHAM NJ | 07928-2051 | |
| PETER T FARRELLY & | MISS MARY E FARRELLY JT TEN | 22 WYNDHAM AVE | | | | PROVIDENCE RI | 02908-3510 | |
| PETER T HOFSTRA & | KIMBERLY C HOFSTRA TEN ENT | 10380 TODD CIR | | | | LARGO FL | 33778-3913 | |
| PETER T LEWIS | CUST MICHAEL | ANDREW LEWIS UGMA IL | BOX 406 | | | CHATHAM IL | 62629-0406 | |
| PETER T LEWIS | | 4359 BELLINGER HILL RD | | | | HARDEEVILLE SC | 29927-9349 | |
| PETER T MILNES | | 1410 GARRISON CT NE | | | | LEESBURG VA | 20176-4905 | |
| PETER T MISKOV & | CONNIE P MISKOV JT TEN | 3112 NOESKE | | | | MIDLAND MI | 48640-6317 | |
| PETER T NYE | CUST EVA L NYE | UTMA PA | 230 TIMOTHY LANE | | | SHIPPENSBURG PA | 17257-9542 | |
| PETER T OCHS | | 1906 SUMMIT VIEW PLACE | | | | WAXHAW NC | 28173 | |
| PETER T PAPPAS & | ETHEL P PAPPAS JT TEN | 5568 TAYSIDE CI | | | | DUBLIN OH | 43016-9432 | |
| PETER T PARRENT | | 811 EAST MUNGER RD | | | | MUNGER MI | 48747-9741 | |
| PETER T PETERITIS | | 1106 BAY BERRY COURT | | | | PAINESVILLE OH | 44077-5265 | |
| PETER T RAKUASH | | 31533 HARTFORD | | | | WARREN MI | 48093-7310 | |
| PETER T REILLY | | 148 WHITE PINE RD | FLETCHER NC 28732 28732 | | | FLETCHER NC | 28732 | |
| PETER T ROBINSON | | 3401 E 44TH ST | | | | TUCSON AZ | 85713-5480 | |
| PETER T ROSELLE | | 864 JULIA ST | | | | ELIZABETH NJ | 07201-2037 | |
| PETER T SECORA | | 9283 HILL RD | | | | SWARTZ CREEK MI | 48473 | |
| PETER T SMOOT | | 1800 ODYSSEY DRIVE | | | | WILMINGTON NC | 28405 | |
| PETER T SWALLOW | TR REVOCABLE TRUST 06/12/91 | U/A PETER T SWALLOW | 840 LONG LAKE RD | | | BRIGHTON MI | 48114-9643 | |
| PETER T TERNETTI & | MARIAN TERNETTI JT TEN | 1906 MELVIN ROAD | | | | ROCK FALLS IL | 61071-2217 | |
| PETER T WALKER | | 113 BENT TREE COURT | | | | ALEDO TX | 76008 | |
| PETER THOMAS CORGAN | | 942 W DOUGLAS CT | | | | VENICE FL | 34293-1212 | |
| PETER UEBEL & | BEVERLY UEBEL JT TEN | 313 W STATE STREET | | | | NORTH AURORA IL | 60542 | |
| PETER V CHURUKIAN | | 120 SOUTH LINDEN | | | | DECATUR IL | 62522-2522 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER V CONSERVA | | BOX C | | | | WEST SUFFIELD CT | 06093-0060 | |
| PETER V DICKE | | 25 BROOKSIDE DR | | | | HUNTINGTON NY | 11743-2642 | |
| PETER V DOCKTER | | 84 LINCOLN AVENUE | | | | STATEN ISLAND NY | 10306-2437 | |
| PETER V DUVA & | MARY RUTH DUVA JT TEN | 16212 NEGAUNEE | | | | REDFORD MI | 48240-2527 | |
| PETER V HANEWICH | | 935 UNION LAKE RD | APT 418 | | | WHITE LAKE MI | 48386 | |
| PETER V HOFF | | 116 PINEHURST AVE A34 | | | | NEW YORK NY | 10033 | |
| PETER V KEIL | | 899 WOODSTOCK AVE | | | | TONAWANDA NY | 14150-5529 | |
| PETER V KOCH & | DEBORAH D KOCH JT TEN | 2190 COMMON RD | | | | WAITSFIELD VT | 05673 | |
| PETER V RUSSELL & | MONA M RUSSELL JT TEN | 6 KENBERTON DRIVE | | | | PLEASANT RDGE MI | 48069-1014 | |
| PETER V STELLJES | | 130 HOLLAND DR | | | | WAKEFIELD RI | 02879-2254 | |
| PETER V WILSEY | | 6229 LA POSTA DR | | | | EL PASO TX | 79912-1862 | |
| PETER VAIL WHITBECK | C/O RECOGNITION EXPERTS | 116 WINTON ROAD NORTH | | | | ROCHESTER NY | 14610-1938 | |
| PETER VANGEL & | LILLIAN M VANGEL JT TEN | 335 HARRIS AVE | | | | WOONSOCKET RI | 02895-1812 | |
| PETER VENTRELLA & | CHARLOTTE F VENTRELLA JT TEN | 29 ORCHARD DR | | | | WILTON CT | 06897-2611 | |
| PETER VON ZANTHIER HIRES | | 1289 YELLOW SPRINGS RD | | | | MALVERN PA | 19355-8753 | |
| PETER W ACKERMAN | | 70 CRESCENT HILL RD | | | | PITTSFORD NY | 14534-2429 | |
| PETER W ANDERSON | CUST | DAVID WALTER ANDERSON A | MINOR U/THE CALIFORNIA GIFT | OF SECURITIES TO MINOR | 1091 REED AVE A | SUNNYVALE CA | 94086-6817 | |
| PETER W ANDERSON AS | CUSTODIAN FOR DAVID WALTER | ANDERSON U/SEC 125-4-1 COLO | REV STATUTES 53 | 1091 REED AVE APT A | | SUNNYVALE CA | 94086-6817 | |
| PETER W BISSETT | | 9496 DAWSON CRESCENT | | | | DELTA BC L2W 3Q0 | | CANADA |
| PETER W BODNAR III | | 197 SMITH RD | | | | POUGHKEEPSIE NY | 12603-3852 | |
| PETER W BROWN | | 17501 WEAVER LAKE DR | | | | MAPLE GROVE MN | 55311-1325 | |
| PETER W CARTER | | 3578 RESTON DR | | | | THE VILLAGES FL | 32162-7692 | |
| PETER W DAVIS | | 3060 135TH | | | | TOLEDO OH | 43611-2332 | |
| PETER W DECASTONGRENE | | BOX 73244 | | | | HOUSTON TX | 77273-3244 | |
| PETER W DEMARCO | TR U/A | DTD 09/15/93 PETER W DEMARCO | REVOCABLE LIVING TRUST | 915 IVY ST | | TRUTH OR CONSEQUENCES | 87901 | |
| PETER W DIMMER & | STACEY W DIMMER JT TEN | 2016 STONE ST | | | | PORT HURON MI | 48060-3148 | |
| PETER W FARNER | | 3315 LORRAINE | | | | KALAMAZOO MI | 49008-2005 | |
| PETER W FRABOTTA | | 17210 PINECREST | | | | ALLEN PARK MI | 48101-2467 | |
| PETER W FREES | | 8 TWIN BROOKS TRAIL | | | | CHESTER NJ | 07930 | |
| PETER W HAHN | | 8705 POSTOAK RD | | | | POTOMAC MD | 20854-3552 | |
| PETER W HARDIN & | TERESA M HARDIN JT TEN | 12 PENN ST | | | | FISHKILL NY | 12524-1406 | |
| PETER W HEITMAN | | 1461 MORGAN CT | | | | STEAMBOAT SPR CO | 80487-1788 | |
| PETER W HEITMAN & | ESTELLA M HEITMAN JT TEN | 1461 MORGAN CT | | | | STEAMBOAT SPR CO | 80487-1788 | |
| PETER W KIEFABER | | 5555 WISSAHICKON AVE | APT 114 | | | PHILADELPHIA PA | 19144-4534 | |
| PETER W KOTTOS | | 8152 SANIBEL BLVD | | | | FORT MYERS FL | 33912-3107 | |
| PETER W MADSEN | | 5291 HAVENWOOD LN | | | | SLC UT | 84117-7115 | |
| PETER W MCGREORY | US NAVAL ACADEMY | CHAPLAIN CENTERAD | 101 COOPER RD | | | INNPOLIS MD 21402 21402 | 21402 | |
| PETER W MONTNEY | | 450 E TOWNLINE LAKE RD | | | | HARRISON MI | 48625-9278 | |
| PETER W PIERLEONI | | 80 GREEN RD | | | | CHURCHVILLE NY | 14428-9534 | |
| PETER W PIERLEONI & | ADELINE M PIERLEONI JT TEN | 80 GREEN RD | | | | CHURCHVILLE NY | 14428-9534 | |
| PETER W RAND | | 77 BREEZY CORNER RD | | | | PORTLAND CT | 06480-1742 | |
| PETER W ROUSE | TR PETER W ROUSE TRUST | UA 07/02/92 | 1920 S CREEK BLVD | | | DAYTONA BCH FL | 32124-6863 | |
| PETER W SCHILKE | | 1110 PEACOCK DR | | | | SCOTTSBLUFF NE | 69361-4968 | |
| PETER W SHOEMAKER | | 124 HILLCREST TERRACE | | | | BRATTLEBORO VT | 05301-4103 | |
| PETER W STOWERS | | 14655 CORKWOOD DR | | | | TAMPA FL | 33626-2335 | |
| PETER W TINDALL | | 12366 VOLPE DRIVE | | | | STERLING HGTS MI | 48312-5328 | |
| PETER W TUNNEY | | 1168 SUTTON COURT | | | | OSHAWA ON  L1H 8C7 | | CANADA |
| PETER W YATES & | LINDA L YATES JT TEN | 529 RIDGE AVE | | | | E AURORA NY | 14052-1726 | |
| PETER WALKER BROWN | | 5 OLD COACH ROAD | | | | BOW NH | 03304-4107 | |
| PETER WALLACK | | 8 CLARKS LANE | | | | NIANTIC CT | 06357-1532 | |
| PETER WALLACK & | CATHERINE D WALLACK JT TEN | 8 CLARK'S LANE | | | | NIANTIC CT | 06357 | |
| PETER WALSH | CUST | DOROTHY M WALSH U/THE MASS | UNIFORM GIFTS TO MINORS AC | 37 MELVERN RD | | ABINGTON MA | 02351-2517 | |
| PETER WALSH | CUST | KENNETH P WALSH U/THE MASS | UNIFORM GIFTS TO MINORS AC | 37 MELVERN RD | | ABINGTON MA | 02351-2517 | |
| PETER WARREN KENNY | | PO BOX 1947 | | | | ORLANDO FL | 32802-1947 | |
| PETER WAYNE | | 23 FARRAGUT RD | | | | SCARSDALE NY | 10583-7205 | |
| PETER WEINBERG | | 7303 E BATES DR | | | | DENVER CO | 80231-6010 | |
| PETER WEST NOYES | | 421 OCEAN AVE | | | | MARBLEHEAD MA | 01945-0040 | |
| PETER WHITNEY STROHECKER | | BOX 3438 | | | | WINTER PARK CO | 80482-3438 | |
| PETER WIERNIK | | 43 LONGVIEW LANE | | | | CHAPPAQUA NY | 10514-1304 | |
| PETER YURECKO & | VERA YURECKO JT TEN | BOX 602 | | | | HOLMDEL VILLAGE NJ | 07733-0602 | |
| PETER ZACCARIA | | 316 PROSPECT AVE APT 9A | | | | HACKENSACK NJ | 07601-2526 | |
| PETER ZAMMIT & | SINA ZAMMIT JT TEN | 4131 RUDDER WAY | | | | NEW PORT RICHEY FL | 34652-4488 | |
| PETER ZAMMIT & | SINA ZAMMIT JT TEN | 4131 RUDDER WAY | | | | NEW PRT RCHY FL | 34652-4488 | |
| PETER ZERVALIS | | 1767 CORAL WAY NORTH | | | | VERO BEACH FL | 32963-2642 | |
| PETER ZYLSTRA | | 78 KRAFT PLACE | | | | RINGWOOD NJ | 07456-1847 | |
| PETET M REGISTER | | 391 A ORCHARD RD | 19-00 NGEE ANN TWRA | | | 238873 SINGAPORE | | SINGAPOR |
| PETRA HECK | | MABERZELLER STR 103 | | | | FULDA 3604 | | GERMANY |
| PETRA MORENO | | 5117 SHADYWOOD CT | | | | SYLVANIA OH | 43560-4609 | |
| PETRA RAMON | | 1958 VINEWOOD | | | | DETROIT MI | 48216-1449 | |
| PETRAS JUSKA | | 15835 NADINA LN | | | | MOUNT CLEMENS MI | 48038-5029 | |
| PETRAS KAUSTEKLIS & | PETER A KAUSTEKLIS JT TEN | 1024 ROYAL OAKS DR | | | | MONROVIA CA | 91016-5400 | |
| PETRAS RUPLENAS | | 8006 BUCKINGHAM | | | | ALLEN PARK MI | 48101-2234 | |
| PETRINA DAVIS | CUST ANGELINA | DAVIS UTMA IN | 1546 CREEKSIDE LANE | | | GREENWOOD IN | 46142-5062 | |
| PETRINA DAVIS | | 1546 CREEKSIDE LANE | | | | GREENWOOD IN | 46142-5062 | |
| PETRO KRAMARCZUK | | 6511 ROUSSEAU DR | | | | PARMA OH | 44129-6308 | |
| PETRONELLA C DALESSANDRO | | 21228 HUNTINGTON BLVD | | | | HARPER WOODS MI | 48225-1806 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PETRONELLA E BIRKHOFF & | NELLIE M NALL JT TEN | 1214 W COLLEGE AVE | | | | NORMAL IL | 61761-2707 | |
| PETRONILLA COSTANZO & | FELICIA A FOLINO JT TEN | 1724 PORT BARMOUTH PL | | | | NEWPORT BEACH CA | 92660-5313 | |
| PETROS A KOTSIS | | 26100 SAN ROSA DRIVE | | | | ST CLAIR SHORES MI | 48081 | |
| PETROULA S TSOUKALAS A MINOR | U/GDNSHP OF STEFANOS | TSOUKALAS | 101 ARISTOTELOUS ST | | | ATHENS-10434 | | GREECE |
| PETRU GUSETH | | 9289 MIRAGE LAKE DR | | | | MILAN MI | 48160-9011 | |
| PEYTON G CRAIGHILL | | 25 SYCARMORE LANE | | | | LEXINGTON VA | 24450 | |
| PEYTON H ANDERSON | | 2016 TELEGRAPH ROAD | | | | PYLESVILLE MD | 21132-1604 | |
| PEYTON J BLACK | | 1301 TOLLEYWOOD DR | | | | FAIRFIELD OH | 45014-3550 | |
| PEYTON J BURFORD & | DOROTHY W BURFORD TR | UA 05/31/1980 | PEYTON JEROME BURFORD TR | PO BOX 425 | | DONIPHAN MO | 63935 | |
| PEYTON K BALLARD | | 1110 HAMPSHIRE RD | | | | DAYTON OH | 45419 | |
| PEYTON K BALLARD | | 1110 HAMPSHIRE ROAD | | | | DAYTON OH | 45419-3715 | |
| PEYTON MURRAY JR | | 3130 WISCONSIN AVE NW | APT 805 | | | WASHINGTON DC | 20016-5014 | |
| PEYTON T LIEUALLEN | | BOX 388 | | | | MONMOUTH OR | 97361-0388 | |
| PEYTON T STEPHENS | | 11401 MOUNT BAXTER STREET | | | | ALTA LOMA CA | 91737-8811 | |
| PEYTON W HARRIS | | 7310 RUSH RD | | | | BALTIMORE MD | 21206-1426 | |
| PFS SHAREHOLDER SERVICES CUST | SHELIA L HANEY IRA | UA 10/01/96 | 4142 HOWE | | | WAYNE MI | 48184-1880 | |
| PFS SHAREHOLDERS FBO | ALICE M MILLER | 4300 HOLBROOK RD | | | | RANDALLSTOWN MD | 21133 | |
| PHAEDRA RUBIO | | 4001 17TH AVE DR WEST | | | | BRADENTON FL | 34205-1428 | |
| PHALIA MARY GHIKAS | | 22 GROVE PLACE | UNIT 3 | | | WINCHESTER MA | 01890-3863 | |
| PHARIS D FOWLER & | BETTY L FOWLER JT TEN | 17 LOPEZ CIRCLE | | | | HOT SPRINGS AR | 71909-7305 | |
| PHARIS U GORE JR | | 12620 HIGHWAY 492 E | | | | UNION MS | 39365 | |
| PHEBE ALICE SMITH APGAR | | 6803 SPOUT LN | | | | FAIRFAX STATION VA | 22039 | |
| PHEBE M ANDERSON | | 101 N WELLSPRING DR | | | | GREEN VALLEY AZ | 85614 | |
| PHEBE MACE | | BOX 6703 | | | | ALBUQUERQUE NM | 87197-6703 | |
| PHEBE U SMITH & | PHEBE ALICE SMITH JT TEN | 2136 IRONWOOD RD | | | | SYOSSET NY | 11791-9662 | |
| PHEME PERKINS | | 11 EMERSON ROAD | | | | WAYLAND MA | 01778-4042 | |
| PHENIA M HUDSON | | 95 SHORT ST 1 | | | | PEEKSKILL NY | 10566-5700 | |
| PHIKHA T NGUYEN | | 1125 SW 98TH ST | | | | OKLAHOMA CITY OK | 73139 | |
| PHIL B CRAIG & | GERALD L CRAIG JT TEN | 3512 GILBERT AVE | | | | CAYUCOS CA | 93430-1820 | |
| PHIL BERMAN JR | CUST JEFFREY | LEVI BERMAN UGMA PA | 132 SOUTH MARKET ST | | | MOUNT JOY PA | 17552-3108 | |
| PHIL BERMAN JR | CUST SARAH | BERMAN UGMA PA | 132 SOUTH MARKET ST | | | MOUNT JOY PA | 17552-3108 | |
| PHIL BERMAN JR | | 170 N HARVEY | | | | OAK PARK IL | 60302-2623 | |
| PHIL BROWNING | | BOX 216 | | | | MONTEREY PARK CA | 91754-0216 | |
| PHIL CALDERON | | 15855 BLACKWOOD ST | | | | VALINDA CA | 91744-2109 | |
| PHIL CRUM | | BOX 4258 | | | | MCALLEN TX | 78502 | |
| PHIL D SPINOSI | | 6060 FREEMAN RD | | | | WESTERVILLE OH | 43082-9088 | |
| PHIL DIXON JR | | 958 WILMINGTON AV 208 | | | | DAYTON OH | 45420-1685 | |
| PHIL F SOUTHERN | | 1204 NAVAHO TRAIL | | | | RICHARDSON TX | 75080-3940 | |
| PHIL G SAWYER JR | | 201 S DOGWOOD TRAIL | | | | ELIZABETH CITY NC | 27909-3209 | |
| PHIL G WICHMAN | | 4135 E 16TH SQ | | | | VERO BEACH FL | 32967-8101 | |
| PHIL H CRUM & | GLORIA J CRUM JT TEN | BOX 4258 | | | | MC ALLEN TX | 78502-4258 | |
| PHIL H NEAL JR | | 3336 HERMITAGE ROAD | | | | BIRMINGHAM AL | 35223-2004 | |
| PHIL J HARRIS | | 2717 VERMEER PL | | | | REDDING CA | 96002-5600 | |
| PHIL K KASIK | | 9000 W 31ST ST | | | | BROOKFIELD IL | 60513-1347 | |
| PHIL L EVANS | | 2480 LAKE ROAD | | | | RIDGEWAY SC | 29130-9219 | |
| PHIL M BUNN | | 800 BUCK CREEK RD | | | | GRIFFIN GA | 30224-7915 | |
| PHIL M MIYAMOTO & | ELLA MIYAMOTO JT TEN | 334 SPRUCE ST | | | | SAN FRANCISCO CA | 94118-1831 | |
| PHIL R MANNING JR & | MARY M MANNING | TR UA 10/16/95 | PHIL R MANNING JR & MARY M | MANNING FAMILY TRUST | 19 POINT LOMA D | CORONA DEL MAR CA | 92625 | |
| PHIL ROBINSON JR & | GWENDOLYN D ROBINSON | TR PHIL ROBINSON JR LIVING TRUST | UA 08/04/97 | 114 CARRIAGE DRIVE | | MIDDLEBURY CT | 06762-1928 | |
| PHIL RUSSO | | BOX 5276 | | | | WILLOWICK OH | 44095-0276 | |
| PHIL S BOOK & | MICHELLE C BOOK JT TEN | 2379 HIALEAH | | | | FLINT MI | 48507 | |
| PHIL VETTER | | 8404 N 75TH STREET | | | | SCOTTSDALE AZ | 85258-2779 | |
| PHIL VOORHIS | | 836 VIENNA BLVD | | | | DEKALB IL | 60115-2651 | |
| PHIL ZIMMERMAN & | SUSAN ZIMMERMAN JT TEN | 401 N GARDINER | | | | ROCKFORD IL | 61107-4338 | |
| PHILA W PATTON & | PHIL W PATTON & | JILL PATTON & | GARY S PATTON JT TEN | BOX 156 | | JASPER TN | 37347 | |
| PHILIN G KEY | | 9802 7TH AVE | | | | INGLEWOOD CA | 90305-3218 | |
| PHILIP A ALDRICH & | LOUISE M ALDRICH JT TEN | 4425 KYTE ROAD | | | | SHORTSVILLE NY | 14548 | |
| PHILIP A BARBOUR | | 308 MAGNOLIA RD | | | | HURON OH | 44839-1340 | |
| PHILIP A BERNIER & | BETTY BERNIER JT TEN | 8932 BROOKHILL DR | | | | HIXSON TN | 37343-1297 | |
| PHILIP A BOLINGER | | 9470 KELLY HWY | | | | VERMONTVILLE MI | 49096-8718 | |
| PHILIP A BOSIN JR | | 98 ANGOLA BY THE BAY | | | | LEWES DE | 19958-9356 | |
| PHILIP A CARACO | | 7608 N APPERSON WAY | | | | KOKOMO IN | 46901-6693 | |
| PHILIP A CIANCIOLO & EDITH J | CIANCIOLO TRS | CIANCIOLO FAMILY TRUST U/A DTD 5/21 | 1140 SEABURY AVE | | | FAIRVIEW PARK OH | 44126 | |
| PHILIP A CLINE & | LUCY H CLINE | TR UA 12/08/93 THE CLINE FAMILY | TRUST | 7650 FAUST | | DETROIT MI | 48228-3455 | |
| PHILIP A EDINGTON | | 5715 MAPLESHADE WAY | | | | STOCKTON CA | 95219-7172 | |
| PHILIP A FOX | | 1380 S BYRON RD | | | | LENNON MI | 48449-9621 | |
| PHILIP A GILMORE | | 926 PORTER AVE | | | | DAYTON OH | 45407-2042 | |
| PHILIP A GREGOR | | 6683 DOWNS ROAD | | | | WARREN OH | 44481-9464 | |
| PHILIP A GRILL | | 818 W UNIVERSITY PKWY | | | | BALTIMORE MD | 21210-2912 | |
| PHILIP A HALL | | 9434 MONICA | | | | DETROIT MI | 48204-4341 | |
| PHILIP A HARTMAN | | 130 SOUTHBOROUGH DRIVE | | | | SOUTHINGTON CT | 06489-4158 | |
| PHILIP A HEIMAN | | 238 WEST AVE | | | | LOCKPORT NY | 14094 | |
| PHILIP A INSLEY JR | | 603 N PARK DR | | | | SALISBURY MD | 21804 | |
| PHILIP A JONAITIS & | DIANE L JONAITIS JT TEN | 3045 DORCHESTER ST E | | | | FURLONG PA | 18925-1555 | |
| PHILIP A KACZMAREK | | 420 S JACKSON | | | | BAY CITY M | 48708-7368 | |
| PHILIP A KAPP & | CATHERINE KAPP JT TEN | 13809 OVERTON LANE | | | | SILVER SPRING MD | 20904-1128 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP A KRASON | | 11816 HADLEY | | | | UTICA MI | 48315-5714 | |
| PHILIP A LE BAR JR | | 43200 RIGGS ROAD | | | | BELLEVILLE MI | 48111-3036 | |
| PHILIP A LEGGE | WESLEY COMMONS | 1110 MARSHALL RD | | | | GREENWOOD SC | 29646 | |
| PHILIP A LOFFREDI | | 2115 LAKE PLEASANT | | | | ATTICA MI | 48412 | |
| PHILIP A MAHALIC | | 839 PATTON RD | QUARTERS B | | | CARLISLE PA | 17013 | |
| PHILIP A MARTZ & | BARBARA J MARTZ JT TEN | 1548 HAZEL ST | | | | BIRMINGHAM MI | 48009-6802 | |
| PHILIP A MAZZARO & | EVA MAZZARO JT TEN | 6814 ELIOT AVE | | | | MIDDLE VILLAGE NY | 11379-1131 | |
| PHILIP A MC GHEE | | 51 MILLICENT AVE | | | | BUFFALO NY | 14215-2815 | |
| PHILIP A MC KEAN & | ROSEANN MC KEAN JT TEN | W188 N8955 MAPLE RD | | | | MENOMONEE FALLS WI | 53051-1807 | |
| PHILIP A MCGRANDY | | 3774 BARNARD RD | | | | SAGINAW MI | 48603-2511 | |
| PHILIP A MELTON | | 275 TRICE RD | | | | HENDERSON TN | 38340-7262 | |
| PHILIP A MERCANDETTI | | 15 MELVIN RD | | | | ARLINGTON MA | 02474-1937 | |
| PHILIP A METEVIA | | 912 HEATHER LANE | | | | COLUMBIA TN | 38401-6750 | |
| PHILIP A PRAIRIE | | 361 LINWOOD AVE | | | | WHITINSVILLE MA | 01588-2313 | |
| PHILIP A RAY JR | | 563 STAGE RD | | | | GILMANTON IRON WORKS NH | 03837 | |
| PHILIP A READ | | 2473 CAMINO REAL S | | | | VIRGINIA BEACH VA | 23456-4231 | |
| PHILIP A SEMPLE | | 5476 HIXON AVE | | | | BURLINGTON ON  L3L 3S2 | | CANADA |
| PHILIP A SEMPLE | | 5476 HIXON AVE | | | | BURLINGTON ON  L7L 3S2 | | CANADA |
| PHILIP A SLACK | | 3958 WOODLYNN TER | | | | SAINT JOSEPH MI | 49085-9660 | |
| PHILIP A TAYLOR | | 4634 E 50 N | | | | LAFAYETTE IN | 47905-8400 | |
| PHILIP A TEAGUE | | 49051 HIDDEN WOODS LN | | | | SHELBY TWP MI | 48317-2654 | |
| PHILIP A TOLISANO & | IRENE W TOLISANO JT TEN | CIDER MILL RD | | | | ELLINGTON CT | 06029 | |
| PHILIP A UFHOLZ & | ELIZABETH UFHOLZ JT TEN | 188 NINTH ST | | | | FAIRVIEW NJ | 07022-1609 | |
| PHILIP A VAIL | | 26 TAUNTON LK DR | | | | NEWTOWN CT | 06470 | |
| PHILIP A VANHORN | | 3923 FERNWAY DRIVE | | | | ANDERSON IN | 46013-4347 | |
| PHILIP A VOLPONI | | 17019 HEDGEROW PARK ROAD | | | | CHARLOTTE NC | 28277 | |
| PHILIP A WALKER | | BOX 793 | | | | EDINBORO PA | 16412-0793 | |
| PHILIP A WILMES & | BARBARA J WILMES JT TEN | 59375 MYRTLE RD | | | | SOUTH BEND IN | 46614-4412 | |
| PHILIP A WILSON & | RUTH C WILSON JT TEN | BOX 306 | | | | NEW PALESTINE IN | 46163-0306 | |
| PHILIP A YOUNG | | 124 RUMFORD RD | | | | ROCHESTER NY | 14626-5206 | |
| PHILIP AARON TANNER & | NELLIE LOU TANNER JT TEN | 635 HANCHETT STREET | | | | ST CHARLES MI | 48655 | |
| PHILIP ABRAHAM | | 7943 STEVENSON RD | | | | BALT MD | 21208-3028 | |
| PHILIP ADLER JR | | 6330 WESTCHESTER PL | | | | CUMMING GA | 30040 | |
| PHILIP ADRIAN MANN | | 1020 OAK TREE DR | | | | FORT WORTH TX | 76140-9725 | |
| PHILIP ALAN STORCK | | 15 W 96TH ST 4 | | | | NEW YORK NY | 10025-6548 | |
| PHILIP ALDEN LIEBERMAN | | 2303 RIVERWOOD PINES DR | | | | SARASOTA FL | 34231-4243 | |
| PHILIP ANDREW PRIMOZIC | | 309 VIOLA RD | | | | CHARLESTON WV | 25314-1835 | |
| PHILIP ANNIS | | 938 COGSWELL N W | | | | GRAND RAPIDS MI | 49544-2875 | |
| PHILIP ANTUPIT & | SHARON ANTUPIT JT TEN | 14-C SHORE ROAD | | | | WATERFORD CT | 06385 | |
| PHILIP B ALEXANDER | TR PHILIP B ALEXANDER TRUST | UA 05/26/00 | 7162 LENNON RD | | | CORUNNA MI | 48817-9554 | |
| PHILIP B ARTLEY | | 721 N MADISON AVENUE | | | | LOS ANGELES CA | 90029 | |
| PHILIP B ATKINSON JR & | JOAN G ATKINSON JT TEN | 448 RIVER RD | | | | HOLLIS CENTER ME | 04042 | |
| PHILIP B BERTONI | | 210 LAKESIDE DR | | | | TAYLORVILLE IL | 62568-7758 | |
| PHILIP B BRANUM | | 19 IRVINGTON ST | | | | WABAN MA | 02468-1905 | |
| PHILIP B CHAPLIN | | 5 YOULE ST | | | | MELROSE MA | 02176-2625 | |
| PHILIP B CHENEY | | BOX 149 | | | | WOODSTOCK CT | 06281-0149 | |
| PHILIP B COLTON | | 15308 DURANT ST | | | | SILVER SPRINGS MD | 20905-4209 | |
| PHILIP B CONKLIN | | 26 PINE ST | | | | CORNWALL-ON-HUDSON NY | 12520-1131 | |
| PHILIP B CRISPEL | | 3202 CURTIS CIRCLE | | | | PLEASANTON CA | 94588-5115 | |
| PHILIP B DATTILO JR | | BOX 447 | | | | HONEOYE FALLS NY | 14472-0447 | |
| PHILIP B FOGEL | | 6 RAVENSWOOD CT | | | | WEST NYACK NY | 10994-1013 | |
| PHILIP B GANNON | | 9210 WHITEFORD RD | | | | OTTAWA LAKE MI | 49267-9739 | |
| PHILIP B HUTTAR | | 995 MEADOW COURT | | | | FRONT ROYAL VA | 22630-5301 | |
| PHILIP B KINNEY | | 32 QUAY ST | | | | DANSVILLE NY | 14437-1714 | |
| PHILIP B MADDOX | | 1112 WEST CHERRY | | | | OKEMAH OK | 74859-3632 | |
| PHILIP B ORNDORFF & | ELIZABETH A ORNDORFF JT TEN | 160 JUSTIN LN | | | | CHRISTIANSBURG VA | 24073-3231 | |
| PHILIP B SPENCE | | 1657 DOUGWOOD DR | | | | MANSFIELD OH | 44904-2106 | |
| PHILIP B TANKARD & | CYNTHIA T LATTIN | TR UA 11/01/02 PHILLP B TANKARD | REVOCABLE | TRUST | 8410 GRAPELAND | FRANKTOWN VA | 23354 | |
| PHILIP B TATE | | 17601 CHATEAU CT | | | | CASTRO VALLEY CA | 94552-1750 | |
| PHILIP B TURNER & | JEAN M TURNER JT TEN | BOX 202 | | | | CARIBOU ME | 04736-0202 | |
| PHILIP B WEYMOUTH JR | | BOX 3939 | | | | WILM DE | 19807-0939 | |
| PHILIP BEICKLER | ATTN JOACHIM M BEICKLER | ROMBERGWEG 19 | | | | 61462 KONIGSLEIN | | GERMANY |
| PHILIP BENYO | CUST PHILIP | PATRICK BENYO UGMA PA | PO BOX 106 | | | MILNESVILLE PA | 18239 | |
| PHILIP BERNARD BEGIER | TR | MARITAL TRUST UNDER ARTICLE IX | UA 12/12/89 | 825 RODNEY DR | | SAN LEANDRO CA | 94577-3828 | |
| PHILIP BERNSTEIN | TR PHILIP BERNSTEIN TRUST | UA 06/25/98 | 7071 DEMEDICI CIR | | | DELRAY BEACH FL | 33446-3183 | |
| PHILIP BOTIE | CUST SYDNEY OLIVIA BOTIE | UGMA NY | 4 RYDER AV | | | DIX HILLS NY | 11746-6107 | |
| PHILIP BRADFORD CHENEY | CUST JOEL CHAPIN CHENEY | UGMA CT | BOX 147 | | | EAST WOODSTOCK CT | 06244-0147 | |
| PHILIP BRUNSON | CUST NICHOLAS K BRUNSON | UTMA IL | 903 W DANIEL ST | | | CHAMPAIGN IL | 61821-4519 | |
| PHILIP BURNETT CARSON | | 2929 BUFFALO SPEEDWAY 910 | | | | HOUSTON TX | 77098-1708 | |
| PHILIP C ACHREM | | 784 VENOY | | | | MADISON HTS MI | 48071-2973 | |
| PHILIP C BICKWERMERT | | 4929 W MARKWOOD AVE | | | | INDIANAPOLIS IN | 46221-2949 | |
| PHILIP C BOLTON | | 3697 S COUNTY ROAD 125W | | | | NEW CASTLE IN | 47362 | |
| PHILIP C CAMPBELL | | BOX 1456 | | | | APO AE NY | 09021 | |
| PHILIP C ELLIOTT | | 614 WINGROVE CT | | | | TIPP CITY OH | 45371 | |
| PHILIP C ELLIOTT & | BEULAH A ELLIOTT JT TEN | 24 N MAIN ST | | | | TIPP CITY OH | 45371 | |
| PHILIP C FOLEY | | ROUTE 95 | | | | BOMBAY NY | 12914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHILIP C GATES JR | | PO BOX 3630 | | | | FORT PIERCE FL | 34948 | |
| PHILIP C GUILBAULT | | 20230 WINDHAM DRIVE | | | | MACCOMB TOWNSHIP MI | 48044-3539 | |
| PHILIP C HEWITT | | PO BOX 131 | | | | TILDEN IL | 62292-0131 | |
| PHILIP C HINES | | PO BOX 851003 | | | | WESTLAND MI | 48185-6103 | |
| PHILIP C HOUNSELL & | FLORENCE T HOUNSELL JT TEN | 37 CALUMET ST | | | | ROXBURY MA | 02120-2823 | |
| PHILIP C JENNER | | PO BOX 545 | | | | BEDFORD IN | 47421-0545 | |
| PHILIP C KARAMATAS & | KATHRYNE KARAMATAS JT TEN | 1941 KINMORE ST | | | | DEARBORN HEIGHTS MI | 48127 | |
| PHILIP C KIRK | | 14354 SWANEE BEACH DRIVE | | | | FENTON MI | 48430-1464 | |
| PHILIP C LASKIE | | 9766 WILLIS RD | | | | WILLIS MI | 48191-9782 | |
| PHILIP C MARSHALL | | 7446 CORNELL | | | | ST LOUIS MO | 63130-2914 | |
| PHILIP C RICCI & | SANTA M RICCI TEN ENT | 62 ARDMORE AVE | | | | LANSDOWNE PA | 19050-1804 | |
| PHILIP C SALVUCCI & | MARTHA L SALVUCCI JT TEN | 86 ELLISVILLE GREEN | | | | PLYMOUTH MA | 02360-1742 | |
| PHILIP C SEESE | | 13420 84TH ST | | | | ALTO MI | 49302-9612 | |
| PHILIP C SMITH | | 13362 LAKESHORE DR | | | | FENTON MI | 48430-1022 | |
| PHILIP C STEIN JR | | 868 BRANDON LANE | | | | SCHWENKSVILLE PA | 19473-2102 | |
| PHILIP C TORGALSKI | | 37 BANKO DR | | | | DEPEW NY | 14043-1203 | |
| PHILIP C WEAVER & | MELISSA A WEAVER JT TEN | 839 PILGRIM'S PATHWAY | | | | PEACH BOTTOM PA | 17563-9524 | |
| PHILIP C WIDMAYER | | 215 NORTH HARVEY ST | | | | JACKSON MI | 49201-8415 | |
| PHILIP CARLTON POTTS & | PATRICIA F POTTS JT TEN | 15653 EMBERS DR | | | | MISHAWAKA IN | 46545-1502 | |
| PHILIP CARLYLE NETOLICKY | | 101 GULFVIEW DR APT 108 | | | | ISLAMORADA FL | 33036 | |
| PHILIP CASCIOLA & | RONA CASCIOLA JT TEN | 4 RADNOR RD | | | | PLAINVIEW NY | 11803-1108 | |
| PHILIP CHARLES GREENWALD | | 16147 ROYAL OAK RD | | | | ENCINO CA | 91436-3915 | |
| PHILIP CHARLES JOYCE | | 10 CENTRAL ST | | | | NAHANT MA | 01908-1428 | |
| PHILIP CHARLES STOLP & | DOROTHY LOUISE STOLP TEN COM | TRUSTEES UA STOLP FAMILY | TRUST DTD 07/12/91 | 1148 W MOUNTAIN VIEW | | GREEN VALLEY AZ | 85614-1006 | |
| PHILIP CHEUNG | | 999 GREEN ST 1202 | | | | SAN FRANCISCO CA | 94133-3698 | |
| PHILIP CHRISTOPHER | | 20 FLORENTINE WAY | | | | ROCHESTER NY | 14624-5536 | |
| PHILIP CHUNG | | 5728 HOBNAIL CIRCLE | | | | WEST BLOOMFIELD MI | 48322-1630 | |
| PHILIP COFFIN & | ANN COFFIN TEN COM | TRUSTEES UA COFFIN FAMILY | TRUST DTD 01/10/90 | 8843 HAVILAND RD | | LAS VEGAS NV | 89123-0194 | |
| PHILIP COHEN | | 2870 GLENWOOD | | | | WINDSOR ON  N9E 2X8 | | CANADA |
| PHILIP COLEMAN | | 9807 TAILSPIN LN | | | | BALTIMORE MD | 21220-2689 | |
| PHILIP COMFORT & | MARGARET A COMFORT JT TEN | 3076 QUICK RD | | | | HOLLY MI | 48442-1059 | |
| PHILIP CRAIG VILHELM | | 6100 BULL CREEK RD | | | | AUSTIN TX | 78757-3106 | |
| PHILIP CRAWFORD JR | | 444 MARATHON LN | | | | SANFORD FL | 32771-5201 | |
| PHILIP D ANDERSON | | 6404 SEFTON AVE | | | | BALTIMORE MD | 21214-1428 | |
| PHILIP D ANTES & | MARLEA J ANTES JT TEN | BOX 365 | | | | RIFLE CO | 81650-0365 | |
| PHILIP D BELVISO | | 3403 CREEK ROAD | | | | YOUNGSTOWN NY | 14174-1367 | |
| PHILIP D BENTON | | 110 MALLARD LN | | | | LOCUST GROVE GA | 30248-2416 | |
| PHILIP D BLACK | | 19065 EAST OAK CREEK PLACE | | | | PARKER CO | 80134-4831 | |
| PHILIP D BOONE | | 8555 W 57R RD 132 | | | | LAPEL IN | 46051-9748 | |
| PHILIP D BRODIE | | 12225 MARGARET | | | | FENTON MI | 48430-8805 | |
| PHILIP D DALRYMPLE | | 5311N 400W | | | | RUSHVILLE IN | 46173-9307 | |
| PHILIP D DALRYMPLE & | LINDA K DALRYMPLE JT TEN | 5311N 400W | | | | RUSHVILLE IN | 46173-9307 | |
| PHILIP D DALRYMPLE & | LINDA K DALRYMPLE JT TEN | 5311N 400W | | | | RUSHVILLE IN | 46173-9307 | |
| PHILIP D FELDMAN & | JEANNE R FELDMAN | TR UA 06/01/93 | THE PHILIP D FELDMAN & JEAN | FELDMAN LIV TR | 1019 HARVARD | BUFFALO GROVE IL | 60089-4324 | |
| PHILIP D FELDMAN JR & | CHARLENE K FELDMAN JT TEN | 10264 NORMANDY CREST | | | | EDEN PRAIRIE MN | 55347-4850 | |
| PHILIP D HART | | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE TX | 75052-7141 | |
| PHILIP D HELVEY | | 4185 BASEBALL POND ROAD | | | | BROOKSVILLE FL | 34602-8268 | |
| PHILIP D JOHNSON | | 15878 FARNAM ST | | | | OMAHA NE | 68118 | |
| PHILIP D LAFAVE & | BARBARA A LAFAVE | TR PHILIP D LAFAVE TRUST | UA 6/15/99 | 10513 LAKESHORE RD | | WILLIAMSBURG MI | 49690-9420 | |
| PHILIP D LEVY | | 96 ARDEN ST APT 6K | | | | NEW YORK NY | 10040-1514 | |
| PHILIP D MARVIN | | 237 SCHIRRA AV | | | | FLUSHING MI | 48433-9335 | |
| PHILIP D MURPHY SR | | 1109 TEXAS AVE | | | | ALEXANDRIA LA | 71301-4836 | |
| PHILIP D NOBEL | | 716 LAFAYETTE AVE | | | | BUFFALO NY | 14222 | |
| PHILIP D SIMS & | SUZANNE O SIMS JT TEN | 18 SPRING LAKE TRAIL | | | | WHITE GA | 30184-2869 | |
| PHILIP D SMITH | | R R 1 BOX 42 | | | | JAY NY | 12941-9708 | |
| PHILIP D STEWART | | 7083 SARATOGA DR 7 | | | | FLINT MI | 48532-3013 | |
| PHILIP D TUCK | | 11030 TRACI LYNN DR | | | | JACKSONVILLE FL | 32218 | |
| PHILIP D WHEELER | | 1465 W BRIDALVEIL PL | | | | TUCSON AZ | 85737-7089 | |
| PHILIP DALE DEAN JR | | 605 N TAZEWELL ST | | | | ARLINGTON VA | 22203 | |
| PHILIP DANIEL ALLPORT | | 161 LINCOLN AVE | | | | LOCKPORT NY | 14094-5525 | |
| PHILIP DE POLO | | 207 GLEN SPRING CIR | | | | CANONSBURG PA | 15317-2307 | |
| PHILIP DELLECHIAIE & | ROSEMARIE DELLECHIAIE JT TEN | 1476 SACKETTSFORD RD | | | | WARMINSTER PA | 18974 | |
| PHILIP DEMENO | TR PHILIP DEMENO TRUST | UA 04/30/92 | 17743 WHITE PLANES DR | | | MACOMB MI | 48044-5104 | |
| PHILIP DEVONISH | CUST JORDAN E DEVONISH | UGMA NY | 458 A E 141 ST | | | BRONX NY | 10454-2188 | |
| PHILIP DOHERTY | CUST | PHILIP DOHERTY JR U/THE MASS | U-G-M-A | 42 BACON ST | BOX 455 | WARREN MA | 01083 | |
| PHILIP DOUGLAS NEARING | | 858 W ARMITAGE SUITE 139 | | | | CHICAGO IL | 60614-4329 | |
| PHILIP DOYLE OVALLE | CUST SHARON LOUISE OVALLE UGM | 941 WILLIAMS ST | | | | EDGEWATER MD | 21037 | |
| PHILIP DUNCAN SCHNORBACH | | 2118 WILSHIRE BLVD 570 | | | | SANTA MONICA CA | 90403-5784 | |
| PHILIP DUSSING | | 30 MARION DRIVE | | | | NORWALK OH | 44857-1907 | |
| PHILIP E BARTLETT | | 935 WASHINGTON BLVD | | | | LAKE ODESSA MI | 48849-1029 | |
| PHILIP E CAMPBELL | | 710 WESTGATE DRIVE | | | | ANDERSON IN | 46012-9676 | |
| PHILIP E CAMPBELL & | ERMA L CAMPBELL JT TEN | 710 WESTGATE DRIVE | | | | ANDERSON IN | 46012-9676 | |
| PHILIP E CUNNINGHAM & | PHYLLIS M CUNNINGHAM JT TEN | 2346 LAFAYETTE STREET | | | | ANDERSON IN | 46012-1642 | |
| PHILIP E CUSTER | | 1004 ROYENE CT NE | | | | ALBUQUERQUE NM | 87110-5735 | |
| PHILIP E DANLEY | | 38 MCKINNEY AVE | | | | NORTHPORT NY | 11768-1809 | |
| PHILIP E DOANE | TR PHILIP E DOANE LIVING TRUST | UA 05/03/95 | 1695 QUEENS GATE CIR | APT 305 | | CUYAHOGA FLS OH | 44221-5540 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHILIP E HOWARD & | HELEN G HOWARD JT TEN | 8022 PICKETTS CT | | | | WEEKI WACHEE FL | 34613-7506 | |
| PHILIP E KAROW & | JO ANNE KAROW JT TEN | 12048 WAHL RD | | | | SAINT CHARLES MI | 48655 | |
| PHILIP E KOABEL | | 2276 BEEBE RD | | | | WILSON NY | 14172-9647 | |
| PHILIP E LEARY & | FILOMENA A LEARY JT TEN | 8 NURSERY CIR | | | | BRISTOL CT | 06010-2905 | |
| PHILIP E LENHART & | ANITA IRENE LENHART JT TEN | 4370 24TH ST | | | | DORR MI | 49323-9705 | |
| PHILIP E LENHART & | LOUIS JOHN LENHART JT TEN | 4370 24TH ST | | | | DORR MI | 49323-9705 | |
| PHILIP E MARTIN | | | | | | BIG MOOSE NY | 13307 | |
| PHILIP E NIMMO | | 7500 ORE KNOB COURT | | | | FENTON MI | 48430-9373 | |
| PHILIP E ORENDER | | 6500 KANSAS AV 58 | | | | KANSAS CITY KS | 66111-2337 | |
| PHILIP E SANDELL | | 39720 CLEARVIEW | | | | HARRISON TOWNSHIP MI | 48045-1831 | |
| PHILIP E TAYLOR | | 11719 GARNSEY | | | | GRAND HAVEN MI | 49417-9646 | |
| PHILIP E THELEN | | 6660 S TOLLMAN | | | | FOWLER MI | 48835-9228 | |
| PHILIP E TIBBETTS | | 2306 CONCORD ST | | | | FLINT MI | 48504-3180 | |
| PHILIP E WEATHERWAX | | 124 DOGWOOD DR | | | | NEWPORT NEWS VA | 23606-3646 | |
| PHILIP E WEAVER | | 805 COLUMBIA HILL RD | | | | MONTEREY TN | 38574-5439 | |
| PHILIP E WITTE | | 1327 POTTER BLVD | | | | BURTON MI | 48509-2132 | |
| PHILIP ECKER | CUST | 10 GREAT OAK RD | | | | NEWTON NJ | 07860-2713 | |
| PHILIP ECKERT | | 43 FIRETOWER RD | | | | POMFRET CTR CT | 06259-1324 | |
| PHILIP EDGERLEY JR | | RFD 1 | | | | GRANVILLE IL | 61326-9801 | |
| PHILIP ELWOOD FREW | CUST | PHILIP EDWARD FREW UGMA SC | 117 OLD FRIAR RD | | | AIKEN SC | 29801-8656 | |
| PHILIP F ADADO & | FRANCES ADADO JT TEN | 4045 E 50TH STREET | BOX 295 | | | MT MORRIS MI | 48458-9436 | |
| PHILIP F DULMAGE | | 7796 W WALKER DR | | | | LITTLETON CO | 80123-3544 | |
| PHILIP F GEAN | | 2091 N VASSAR RD | | | | BURTON MI | 48509-1380 | |
| PHILIP F JINGOZIAN | | 15457 MARBLE RD | | | | NORTHPORT AL | 35475-3951 | |
| PHILIP F KAYS & | DOROTHY A KAYS JT TEN | 539 CORLISS AVE | | | | PHILLIPSBURG NJ | 08865-1503 | |
| PHILIP F KEARNEY & | REGINA KEARNEY JT TEN | 70 WERTSVILLE RD | | | | HILLSBOROUGH NJ | 08844 | |
| PHILIP F LITKE | | 360 ARROWHEAD LANE | | | | COVINGTON LA | 70435 | |
| PHILIP F LOPPICCLO & | MILDRED M LOPPICCLO JT TEN | 6211 DAVE STREET | | | | NEWAYGO MI | 49337 | |
| PHILIP F OLIVER | | 6215 WINDSONG DR | | | | ARLINGTON TX | 76001-5728 | |
| PHILIP F OLKOSKI | | 81 BOULDERBROOK RD | | | | WILTON CT | 06897-1519 | |
| PHILIP F SANDERS | | 1512 LAKESIDE DR 1512 | | | | PALMYRA NJ | 08065-2131 | |
| PHILIP F SZALLA | RD 1 MAPES ROAD | BOX 279 | | | | WELLSVILLE NY | 14895-0279 | |
| PHILIP F TYLUS | | 3709 BEECHER RD | | | | FLINT MI | 48503 | |
| PHILIP F WOOD | | 7349 CONSERVATION RD | | | | ADA MI | 49301-9525 | |
| PHILIP FASULLO & | VICTORIA FASULLO JT TEN | 327 RUTHERFORD AVE | | | | NORTH MASSAPEQUA NY | 11758-2140 | |
| PHILIP FEDCHAK | | 110 GARDEN ST | | | | SAYRE PA | 18840-2106 | |
| PHILIP FINNEGAN | CUST | HUGH FINNEGAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 405 N VILLAGE AV | ROCKVILLE CENTRE NY | 11570-2329 | |
| PHILIP FLOYD CLARK | | 72977 BASELINE RD | | | | SOUTH HAVEN MI | 49090-9609 | |
| PHILIP FOTO SALLES | | PO BOX 898 | | | | COVINGTON LA | 70434 | |
| PHILIP G ARMSTRONG | | 812 CEDAR KNOLL DR N | | | | LAKELAND FL | 33809-2345 | |
| PHILIP G BANALES | | 2785 WOODMOOR DR | | | | SAN JOSE CA | 95127-4569 | |
| PHILIP G BRIGHT | | 19 NEW CASTLE COURT | | | | TOMS RIVER NJ | 08753-2217 | |
| PHILIP G COMFORT | | 3076 QUICK RD | | | | HOLLY MI | 48442-1059 | |
| PHILIP G COMFORT & | MARGARET A COMFORT TEN COM | 3076 QUICK RD | | | | HOLLY MI | 48442-1059 | |
| PHILIP G FERRELL JR | | 5203 NOYES AVE | | | | CHARLESTON WV | 25304-2150 | |
| PHILIP G GERLACH | | 519 5TH ST | | | | SOLVANG CA | 93463 | |
| PHILIP G HAYWOOD & | HELEN H HAYWOOD TEN ENT | 7610 EXETER ROAD | | | | BETHESDA MD | 20814-6128 | |
| PHILIP G KRUM & | FRANCES S KRUM | TR UA 02/09/82 | F/B/O P G KRUM & F S KRUM | 3103 W BALL ROAD | | ANAHEIM CA | 92804-3806 | |
| PHILIP G KUEHN JR | TR UA 11/14/44 DAVID V | UIHLEIN TRUST 1 | 735 N WATER ST | STE 712 | | MILWAUKEE WI | 53202-4104 | |
| PHILIP G MARSH | | 3054 ARMADA PLACE | | | | SAN DIEGO CA | 92106-3006 | |
| PHILIP G MARTIN | | PO BOX 993 | | | | WHEATLAND WY | 82201-0993 | |
| PHILIP G MINNECI & | GAIL A MINNECI JT TEN | 33 TAMARACK DR | | | | SUCCASUNNA NJ | 07876-2100 | |
| PHILIP G MOORE | | 201 N CHURCH ST BOX 193 | | | | ARCADIA IN | 46030-0193 | |
| PHILIP G ROGERS | | 151 BIG CORRAL RD | | | | HAMILTON MT | 59840-3202 | |
| PHILIP G RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | | ROCHESTER NY | 14610-3170 | |
| PHILIP G SPECKMAN | | 7544 OLIVER S AV 1 | | | | MINNEAPOLIS MN | 55423-3682 | |
| PHILIP G TRUE | | 10 HARBOR DR | | | | KENNEBUNKPORT ME | 04046-6737 | |
| PHILIP GELHORN | | BOX 134 | | | | BRAHAM MN | 55006-0134 | |
| PHILIP GENTILE | CUST MADELINE D GENTILE UTMA NY | 54 PAUL COURT | | | | PEARL RIVER NY | 10965-1538 | |
| PHILIP GLIEBE | | 180 EAST ELLIS DRIVE | | | | WAYNESVILLE OH | 45068 | |
| PHILIP GOLDBERG | CUST TYLER JOSHUA GOLDBERG | UTMA MD | 9500 SINGLETON DR | | | BETHESDA MD | 20817-2559 | |
| PHILIP GROSS | | 12 MAHICAN COURT | | | | SLINGERLANDS NY | 12159-9423 | |
| PHILIP GROSSFELD & | JOYCE GROSSFELD & | MARTIN GROSSFELD JT TEN | 10 TWIN RIDGE RD | | | RIDGEFIELD CT | 06877-5825 | |
| PHILIP GROSSO | CUST | ROBERT ANTHONY GROSSO JR | A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF NEW JERSE | 1201 SQUIRREL C | AUBURN CA | 95602-8863 | |
| PHILIP GUDASKI & | HELEN GUDASKI JT TEN | 117 NORTHWOOD DR | | | | DEPEW NY | 14043-4543 | |
| PHILIP H AMMANN | | 87 INDIAN LAKE RD | PUTANM VALLEY | | | PUTNAM VALLEY NY | 10579 | |
| PHILIP H CHRISTOS | | 7110 S SULLIVAN RD | | | | CEDAR MI | 49621-8697 | |
| PHILIP H CHRISTOS & | PATRICIA M CHRISTOS JT TEN | 7110 S SULLIVAN RD | | | | CEDAR MI | 49621-8697 | |
| PHILIP H CLARK | CUST | JOSHUA H CLARK U/THE | UTAH UNIFORM GIFTS TO MINO | ACT | 1997 DONELSON L | SALT LAKE CITY UT | 84117-7039 | |
| PHILIP H COX | | 7 TRIANNA ST | | | | BELMONT NY | 14813-1128 | |
| PHILIP H EHRET & | ANNE MILLER EHRET JT TEN | 3849 SUNDERLAND HILL RD | | | | ARLINGTON VT | 05250-9750 | |
| PHILIP H FRANTZ | | 9395 BENNETT LAKE RD | | | | FENTON MI | 48430-8711 | |
| PHILIP H GADSDEN | | 4452 TREE TOPS CIRCLE | | | | MANLIUS NY | 13104-9300 | |
| PHILIP H KNELLER | | BOX 182 | | | | WESTPORT NY | 12993-0182 | |
| PHILIP H LANGE | | 7566 ATHLONE DRIVE | | | | BRIGHTON MI | 48116-8847 | |
| PHILIP H LEWIS | | 2809 COLUMBIA RD | | | | MADISON WI | 53705-2208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP H MATHEWSON & | JEAN M MATHEWSON JT TEN | 5247 5TH STREET W CI 52 | | | | BRADENTON FL | 34207-2904 | |
| PHILIP H ORETSKY & | SARA ROSE ORETSKY JT TEN | 7218 B ST | | | | SOUTH HAVEN MI | 49090-9625 | |
| PHILIP H PEDLOW | | 11720 REXMOOR DR | | | | RICHMOND VA | 23236-3250 | |
| PHILIP H RAKER | | PO BOX 612 | | | | LAKE CITY MI | 49651-0612 | |
| PHILIP H REDDING III | | 1622 COUNTY RD 467 | | | | DUNLAY TX | 78861-6067 | |
| PHILIP H ROBB & | CAROL L ROBB JT TEN | 22641 LARK ST | | | | GRAND TERRACE CA | 92313-5713 | |
| PHILIP H SIEGEL | | 8 GOLFS EDGE B | | | | WEST PALM BEACH FL | 33417 | |
| PHILIP H WAGENER & | PAMELA S WAGENER JT TEN | 337 E EXCHANGE ST | | | | SYCAMORE IL | 60178-1503 | |
| PHILIP H ZWERGEL | TR | PHILIP H ZWERGEL REVOCABLE | LIVING TRUST UA 10/05/98 | N 4640 M-35 | | MENOMINNEE MI | 49858 | |
| PHILIP HAGEL & | LAURIE ANN HAGEL JT TEN | 3187 BRIAR HILL | | | | HARTLAND MI | 48353-2401 | |
| PHILIP HASSELWANDER JR | | 2309 NEWMARKET DRIVE | | | | LOUISVILLE KY | 40222-6317 | |
| PHILIP HENRY BROCK | | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN CO | 80401-9521 | |
| PHILIP HEXAMER | | 630 N COLLEGE AVE | APT 210 | | | INDIANAPOLIS IN | 46204-1695 | |
| PHILIP HUR | | 3708 W 77TH ST | | | | CHICAGO IL | 60652-1333 | |
| PHILIP I CLARKE & | MAE J CLARKE JT TEN | 213 PHELPS AVE | | | | CRESSKILL NJ | 07626-2425 | |
| PHILIP J BASILE | | 3589 WILLOWICK DRIVE | | | | VENTURA CA | 93003 | |
| PHILIP J BLESSINGTON | | 32 EYRE AVE | | | | CLIFTON HEIGHTS PA | 19018-1309 | |
| PHILIP J BUXTON & | FRANCES BUXTON JT TEN | 490 SOUTH CENTER RD | | | | SAGINAW MI | 48603-6115 | |
| PHILIP J CARAMANTE | | 142 ELM DR | | | | ROCHESTER NY | 14609-7735 | |
| PHILIP J CHAMP | | 9500 FALCON TR NE | | | | ARREN OH | 44484-1722 | |
| PHILIP J CHAMP & | ELIZABETH KAY CHAMP JT TEN | 9500 FALCON TRACK N E | | | | WARREN OH | 44484-1722 | |
| PHILIP J CLARK & | EILEEN M CLARK JT TEN | 4358 WILLOW CREEK | | | | TROY MI | 48098-5726 | |
| PHILIP J COCUZZA & | CLAIRE COCUZZA JT TEN | 68 MERION LANE | | | | JACKSON NJ | 08527 | |
| PHILIP J CONNORS | | 455 CHERRY LANE APT J | | | | MANTECA CA | 95337 | |
| PHILIP J CRONE JR U/GDNSHP | OF KATHERINE W CRONE | FALLS RD PIPE CREEK FARM | | | | WEST FALLS NY | 14170 | |
| PHILIP J CRONIN | | PO BOX 311171 | | | | FLINT MI | 48531-1171 | |
| PHILIP J DAUNT | | 5 WINDSOR RISE | | | | MONTEREY CA | 93940-4117 | |
| PHILIP J DAURIA | | 134 DALE DRIVE | | | | TONAWANDA NY | 14150-4333 | |
| PHILIP J FARRELL | | 40 WINDWARD WAY | | | | DUXBURY MA | 02332-2900 | |
| PHILIP J FERRARA | | 163 SO ZUEFLE DRIVE | | | | MCDERMOTT OH | 45652-8809 | |
| PHILIP J FLAD JR | | 4 DOVER PL | | | | MANHATTAN BCH CA | 90266-7228 | |
| PHILIP J GALBAVI | | 12323 E GREENFIELD | | | | LANSING MI | 48917-8615 | |
| PHILIP J GOUZE | | BOX 21093 | | | | FORT LAUDERDALE FL | 33335-1093 | |
| PHILIP J GUARNOTTA | | 7608 MAPLE ROAD | | | | AKRON NY | 14001-9688 | |
| PHILIP J HOUSER | | 33 MEADOWBROOK ROAD | | | | LONGMEADOW MA | 01106-1340 | |
| PHILIP J HUTCHINGS | | 227 HARWICK RD | | | | ROCHESTER NY | 14609 | |
| PHILIP J JESZKE & | DAWN M JESZKE JT TEN | 5703 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP MI | 48306 | |
| PHILIP J KALEY | | 11852 ELDORADO | | | | STERLING HEIG MI | 48312-3943 | |
| PHILIP J KARAS | | 35830 DEVEREAUX RD | | | | CLINTON TWP MI | 48035-2342 | |
| PHILIP J KEITEL | | BOX 174 | | | | NORWOOD CO | 81423-0174 | |
| PHILIP J KEITEL & | LAURIE E KEITEL JT TEN | BOX 174 | | | | NORWOOD CO | 81423-0174 | |
| PHILIP J KLEMPAY & | CYNTHIA A KLEMPAY JT TEN | 5356 TERRITORIAL ROAD | | | | GRAND BLANC MI | 48439-1917 | |
| PHILIP J KREGOR JR | | 306 BUCKINGHAM TERR | | | | LOUISVILLE KY | 40222-5533 | |
| PHILIP J KUHL | | 5110 SAN FELIPE ST | UNIT 373W | | | HOUSTON TX | 77056-3675 | |
| PHILIP J LUKASIK | | 30383 AVON CT | | | | WESTLAND MI | 48185-2403 | |
| PHILIP J LUKASIK & | WILLIAM S LUKASIK JT TEN | 30383 AVON COURT | | | | WESTLAND MI | 48185-2403 | |
| PHILIP J MATHIS & | FRANCES E MATHIS JT TEN | 1893 RAINTREE CT | | | | SNELLVILLE GA | 30078 | |
| PHILIP J MELOCHE | | 5448 W LAZY HEART ST | | | | TUCSON AZ | 85713-6427 | |
| PHILIP J MEYER | | 6709 DEVON WOOD DRIVE | | | | CINCINNATI OH | 45224-1115 | |
| PHILIP J MORRISON | | 0295 E 400 N | | | | HARTFORD CITY IN | 47348-9594 | |
| PHILIP J MOZADER | | 2074 HULBERT DR | | | | LAPEER MI | 48446 | |
| PHILIP J MURANO JR | | 129 TOWER ST | | | | WESTERLY RI | 02891 | |
| PHILIP J NICOLAY | | BOX 2161 | | | | FLORISSANT MO | 63032-2161 | |
| PHILIP J NUSBAUM | | 21168 S RIVER ROAD | | | | CENTREVILLE MI | 49032-9647 | |
| PHILIP J OSGOOD | | 4141 GALE | | | | DAVISON MI | 48423-8951 | |
| PHILIP J PEARSON | | 212 BELLEVUE | | | | LAKE ORION MI | 48362-2706 | |
| PHILIP J PELURA | | 790 ASHFORD LN | | | | GREENWOOD IN | 46143-9048 | |
| PHILIP J PERRINE & | MARY J PERRINE JT TEN | 126 FLOCK RD | | | | TRENTON NJ | 08619-1404 | |
| PHILIP J RYAN | | 4165 LANDINGS LN | | | | SAINT JOSEPH MI | 49085-9689 | |
| PHILIP J SCHOTT | TR LEONA BUCKLEY FAMILY TRUST | UA 2/4/92 | 674 CONOVER LA | | | ST LOUIS MO | 63126 | |
| PHILIP J SCHUMMER & | CAROLE ANN SCHUMMER JT TEN | 56192 HEATHROW DR | | | | SHELBY TWP MI | 48316-5506 | |
| PHILIP J SMITH & | MURIEL I SMITH JT TEN | 1685 SUFFOLK DR | | | | CLEARWATER FL | 33756-1837 | |
| PHILIP J SOLIGO | | BOX 1585 | | | | LEES SUMMIT MO | 64063-7585 | |
| PHILIP J SOLIGO & | VICTORIA L SOLIGO JT TEN | BOX 1585 | | | | LEES SUMMIT MO | 64063-7585 | |
| PHILIP J STERN | | 379 NORTHFLIED RD | | | | WOODMERE NY | 11598-1613 | |
| PHILIP J SWANSON & | MARI ANN SWANSON JT TEN | 4919 N KENNETH ST | | | | CHICAGO IL | 60630-2618 | |
| PHILIP J TERNI | | PO BOX 525 | | | | MILLERTON NY | 12546 | |
| PHILIP J TOBIN | | 2188 HIGHLANDER S E | | | | KENTWOOD MI | 49508-5031 | |
| PHILIP J TOMASZEWSKI & | CATHY L TOMASZEWSKI TEN COM | 3850 CANIFF | | | | HAMTRAMCK MI | 48212-3103 | |
| PHILIP J VIVIANO AS | CUSTODIAN FOR MARY CATHERINE | VIVIANO U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4209 TYLER | | SHELBY TOWNSHIP MI | 48316-1157 | |
| PHILIP J WILLIAMS | | 3504 KINGSBRIDGE DR | | | | PLANO TX | 75075-3400 | |
| PHILIP J YAKLICK & | MARY YAKLICK JT TEN | 5588 CROW PL | | | | BOISE ID | 83709-5717 | |
| PHILIP J ZUKOWSKY | | 5735 REVERE RUN | | | | CANFIELD OH | 44406-8675 | |
| PHILIP JAMES HAYES | | 6204 PARTRIDGE CT | | | | BRENTWOOD TN | 37027 | |
| PHILIP JAMES LACORTE JR | CUST PHILIP JAMES LACORTE II | UNDER | NJ U-T-M-A | 211 MARY ST | APT 7B | HACKENSACK NJ | 07601-3127 | |
| PHILIP JOHN AGNEW | | 614 SOUTH LINE ST | | | | CHESANING MI | 48616-1434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHILIP JOHN BECKER JR | | 327 NORTH DR | | | | DAVISON MI | 48423-1628 | |
| PHILIP JOHN ROBARTS | | 2800 GILMARY AVE | | | | LAS VEGAS NV | 89102-2032 | |
| PHILIP JOHN WEBER | | 551 SOUTH OGDEN DRIVE | | | | LOS ANGELES CA | 90036-3227 | |
| PHILIP JOINER | | 7209 CHARTWELL DR | | | | KNOXVILLE TN | 37931-1706 | |
| PHILIP JORDAN | | 1909 ROBBIN DR | | | | CAMDEN SC | 29020-9527 | |
| PHILIP JOSEPH DAMICO & | NORA LEE DAMICO JT TEN | 5071 SHADY CREEK | | | | TROY MI | 48098-3200 | |
| PHILIP JOSEPH VACCA SR | CUST CHERYL MARLENE VACCA UGMA | 12901 ELM | | | | BLUE ISLAND IL | 60406-2044 | |
| PHILIP JOSEPH VACCA SR | CUST CHRISTIANNE MARIE VACCA UGIL | | 12901 ELM | | | BLUE ISLAND IL | 60406-2044 | |
| PHILIP JOSEPH VACCA SR | CUST CINDY MICHELLE VACCA UGMA | 12901 ELM | | | | BLUE ISLAND IL | 60406-2044 | |
| PHILIP JOSEPH VACCA SR & | CONSTANCE M VACCA JT TEN | 12901 ELM | | | | BLUE ISLAND IL | 60406-2044 | |
| PHILIP K COHEN | CUST CHARLES | COHEN UGMA MD | 8305 KINSLEY MILL PL | | | GAINESVILLE VA | 20155-1730 | |
| PHILIP K HESSON | | 18 HICKORY CT | | | | ANDERSON IN | 46011-1503 | |
| PHILIP K HUFF & | ROBERTY Y HUFF JT TEN | 10271 CRAWFORD CANYON RD | | | | SANTA ANA CA | 92705-1411 | |
| PHILIP K MIRACLE | | 6054 BARKER DR | | | | WATERFORD MI | 48329-3100 | |
| PHILIP K NORTON & | ROSELLA P NORTON JT TEN | 39608 PENNY LANE | | | | ELYRIA OH | 44035-8122 | |
| PHILIP K WILSON | | 1211 RICHMOND RD 1 | | | | LEXINGTON KY | 40502-1607 | |
| PHILIP KATEN & | ALICE KATEN JT TEN | 7204 COLONIAL RD | | | | BROOKLYN NY | 11209-1912 | |
| PHILIP KATZAN | | 526 LAGUNA ROYALE BLVD 301 | | | | NAPLES FL | 34119-4601 | |
| PHILIP KEADLE | | 3251 W NATIONAL RD | | | | SPRINGFIELD OH | 45504-3629 | |
| PHILIP KIRSCH | | 31 PRIMROSE AVENUE | | | | YONKERS NY | 10710-3626 | |
| PHILIP KORAL | | 5065 DUPONT HW | | | | TOWNSEND DE | 19734 | |
| PHILIP KOWALESKI | | BOX 173 | | | | YONKERS NY | 10703-0173 | |
| PHILIP KROPLICK | | 1451 HEMLOCK AVE | | | | EAST MEADOW NY | 11554-3725 | |
| PHILIP L ALEXANDER | | 7392 N 275 W 27 | | | | ALEXANDRIA IN | 46001-8246 | |
| PHILIP L ARNOLD | | PO BOX 310 | | | | LAKE CITY MI | 49651 | |
| PHILIP L BLOSSER | | 1827 MAUMEE DR | | | | DEFIANCE OH | 43512-2522 | |
| PHILIP L BOLES | | 6927 DAYTON LAKEVIEW RD | | | | NEW CARLISLE OH | 45344-9537 | |
| PHILIP L BOWMAN | | 19343 HARNED STREET | | | | DETROIT MI | 48234-1506 | |
| PHILIP L BROWN | | 43933 EAGLE VIEW CT | | | | CONCRETE WA | 98237-8919 | |
| PHILIP L CLERES & | MARIAN K CLERES JT TEN | 2726 BELMONT AVE | | | | WEST LAWN PA | 19609-1544 | |
| PHILIP L DAVIS | | 215 E PLANTATION DR | | | | SHARPSBURG GA | 30277-1957 | |
| PHILIP L DOBBLES | | 2510 NEW NATCHITOCHES R | | | | WEST MONROE LA | 71292-2121 | |
| PHILIP L DONIHE | | 7722 BACON MEADOW DR | | | | GEORGETOWN TN | 37336-3018 | |
| PHILIP L DRESCHER | | 1500 FALKE DR | | | | DAYTON OH | 45432-3237 | |
| PHILIP L GILCHRIST | | 955 N EASTERN SCHOOL RD 6 | | | | PEKIN IN | 47165-7923 | |
| PHILIP L GRAHAM | | 1837 S WALNUT ST | | | | SPRINGFIELD IL | 62704-4047 | |
| PHILIP L HAINES | | 9450 BARBARSVILLE RD | | | | MADISON IN | 47250 | |
| PHILIP L KINGSLEY | | 1990 OAKWOOD | | | | ADRIAN MI | 49221-9626 | |
| PHILIP L LANG & | PATRICIA L LANG JT TEN | 31442 HARTWICK DR | | | | WARREN MI | 48088 | |
| PHILIP L LEVY | CUST | LEONARD ROBERT LEVY U/THE CAL | U-G-M-A | 65-72 ELLWELL CRESCENT | | REGO PARK NY | 11374-5032 | |
| PHILIP L MICHAM | CUST KATHLEEN M MICHAM UGMA OH | 4524 RIVER RD | | | | TOLEDO OH | 43614-5536 | |
| PHILIP L MURRAY | | 1585 MERIDEN AVE | | | | SOUTHINGTON CT | 06489-4208 | |
| PHILIP L ORSI | | 170 WILLIAM ST | | | | YOUNGSTOWN NY | 14174-1055 | |
| PHILIP L PARKER | | PO BOX 13208 | | | | ODESSA TX | 79768 | |
| PHILIP L PESOLA & | SHIRLEY A PESOLA JT TEN | 1133 SE 22ND AVE | | | | OCALA FL | 34471-2663 | |
| PHILIP L RATHBURN | | 789 N WHEATON RD | | | | CHARLOTTE MI | 48813-8826 | |
| PHILIP L SOLAR | | 2717 MAPLE RIDGE | | | | HIGHLAND MI | 48356-2203 | |
| PHILIP L WAYLONIS & | SUSAN M NICHOLS JT TEN | 144 PROSPECT AVE | | | | VALHALLA NY | 10595-1831 | |
| PHILIP L WELCH | | 620 QUICK SILVER DR | | | | DESOTO TX | 75115-3682 | |
| PHILIP L YETTER EXEC FOR THE | ESTATE OF WALTER W YETTER | 101 RT 519 | | | | NEWTON NJ | 07860-6237 | |
| PHILIP LABRECQUE | | 507 DAWSON TRAIL | | | | GEORGETOWN TX | 78628-4935 | |
| PHILIP LAUMAN CARTER & | JAN H CARTER JT TEN | 4205 HIGH MOUNTAIN DR | | | | RALEIGH NC | 27603 | |
| PHILIP LINDSAY | | 2 GUILD AVE | | | | WALTON NY | 13856-1414 | |
| PHILIP LONDON & | MARLENE LONDON JT TEN | 2 RICHMOND ROADE | APT 2NN | | | LIDO BEACH NY | 11561-4869 | |
| PHILIP LOUIS GARLETT | | 2022 COLUMBIA RD NW | | | | WASHINGTON DC | 20009 | |
| PHILIP LOUIS GARLETT & | LEE GARLETT JT TEN | 2022 COLUMBIA RD NW APT 706 | | | | WASHINGTON DC | 20009-1317 | |
| PHILIP LU | CUST JUDY A LU UGMA VA | 270 BRIDGEWATER CIRCLE | | | | FREDERICKSBURG VA | 22406 | |
| PHILIP M & | KIMBERLY N TRUPIANO JT TEN | 18 JODIE BETH DRIVE | | | | EAST GREENWICH RI | 02818-1522 | |
| PHILIP M ANDREWS | | 7551 SANDPIPER TRL | | | | GAYLORD MI | 49735-8705 | |
| PHILIP M AUTELITANO | | 1107 SUMNER AV | | | | SCHENECTADY NY | 12309-5635 | |
| PHILIP M BACHMAN | | 1330 E ALLENS BRIDGE RD | | | | GREENVILLE TN | 37743-8333 | |
| PHILIP M BENJAMIN | | 3125 ALCO DR | | | | WATERFORD MI | 48329-2203 | |
| PHILIP M BLAIR | | 10189 FM 974 | | | | BRYAN TX | 77808-9258 | |
| PHILIP M BRAVENDER | | 427 WINDMILL POINTE | | | | FLUSHING MI | 48433-2156 | |
| PHILIP M BREWER | | 206 KENWOOD RD 317 | | | | CHAMPAIGN IL | 61821-7217 | |
| PHILIP M CARPENTER JR | | 19 SHORE LANE | | | | BAY SHORE NY | 11706-8733 | |
| PHILIP M CHRISTENSEN JR & | SANDRA J CHRISTENSEN JT TEN | 23290 GLENWOOD | | | | CLINTON TWP MI | 48035-4655 | |
| PHILIP M DOUD TOD | JEFFREY A DOUD | 2 MARK PL | | | | FAIRFIELD NJ | 07004-1720 | |
| PHILIP M DOUD TOD | TIMOTHY B DOUD | 2 MARK PL | | | | FAIRFIELD NJ | 07004-1720 | |
| PHILIP M DUVALL | | 5369 DEER CREEK DRIVE | | | | INDIANAPOLIS IN | 46254-3559 | |
| PHILIP M ENGLE | | 1726 WATERFORD WAY | | | | MORGANTON NC | 28655-8294 | |
| PHILIP M ESERKALN | | 9929 W RUBY AVE | | | | WAUWATOSA WI | 53225-4717 | |
| PHILIP M GALE & | GRACE R GALE JT TEN | 428 PRICE ST | | | | WEST CHESTER PA | 19382-3531 | |
| PHILIP M GOLDEN | | 1016 GLOUSMAN RD | | | | WINSTON SALEM NC | 27104-1216 | |
| PHILIP M GUIFFRE | | 9701 SHORE ROAD | APT 6G | | | BROOKLYN NY | 11209-7642 | |
| PHILIP M HILVERS | | BOX 293 | | | | OTTOVILLE OH | 45876-0293 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHILIP M JELLEY JR | | 414 EAST 52ND ST 2E | | | | NEW YORK NY | 10022-6402 | |
| PHILIP M KUHLMAN | | 4162 WOLFORD RD | | | | XENIA OH | 45385-9620 | |
| PHILIP M LEUCHT & | RUTH J LEUCHT JT TEN | 1470 BIGGERS DRIVE | | | | ROCHESTER HILLS MI | 48309-1610 | |
| PHILIP M LI | | 100 POLIFLY ROAD | APT 3L | | | HACKENSACK NJ | 07601-3223 | |
| PHILIP M LONG JR | | 4448 HERBERT AVENUE | | | | ST LOUIS MO | 63134-3616 | |
| PHILIP M MACKEY | | 22 COTTAGE ST | | | | NORWOOD NY | 13668-1206 | |
| PHILIP M MISTRETTA & | ELAINE K MISTRETTA | TR MISTRETTA LIV TRUST UA 02/18/99 | 20914 BEACONSFIELD | | | ST CLAIR SHORES MI | 48080-1672 | |
| PHILIP M MORRISSEY | | 95 ROBINHOOD DR | | | | SAN FRANCISCO CA | 94127-1624 | |
| PHILIP M STEVENS | | 315 CORENE AVE | | | | WAUKEE IA | 50263-9757 | |
| PHILIP M TATUS | | 9679 N NICHOLSON RD | | | | FOWLERVILLE MI | 48836-9776 | |
| PHILIP M TOROK | | 1364 SCHAFFER DRIVE | | | | BURTON MI | 48509-1549 | |
| PHILIP M TRUXEL | | 6306 LONG BEACH BLVD | | | | HARVEY CEDARS NJ | 08008-5758 | |
| PHILIP M TURNER | CUST KRIS | TURNER UTMA NH | 124 MAIN STREET | | | HAMPSTEAD NH | 03841-2037 | |
| PHILIP M WIERZBA | | 712 GRANT STREET | | | | PORT CLINTON OH | 43452-2149 | |
| PHILIP M WRIGHT | | 2440 1/2 LIPPINCOTT | | | | FLINT MI | 48507-2020 | |
| PHILIP M ZARETZKI | TR HELEN ZARETZKI TRUST | UA 4/11/91 | 9151 WESLEY PL | | | KNOXVILLE TN | 37922-5974 | |
| PHILIP MAC LENNAN & | MISS DIANE MAC LENNAN JT TEN | 44 BOWER ST | | | | MALDEN MA | 02148-2301 | |
| PHILIP MARK SCHAFFER | CUST ARIANE RUTH SCHAFFER | UTMA NY | 1828 AUDUBON ST | | | NEW ORLEANS LA | 70118-5514 | |
| PHILIP MARVIN ELKUS & | IRENE ELKUS JT TEN | 29749 DEER RUN | | | | FARMINGTON HILLS MI | 48331-1979 | |
| PHILIP MC CARTHY | | 14 MAVERICK COURT | | | | MARBLEHEAD MA | 01945-2125 | |
| PHILIP MIGNELLA 3RD | | 264 PRAY HILL RD | | | | CHEPACHET RI | 02814-2504 | |
| PHILIP MOCERI | | 9 DA ROSA AVENUE | | | | DE BARY FL | 32713-2002 | |
| PHILIP MORRISON BAIRD | | 5745 DAINGERFIELD WAY | | | | FAIRFAX STATION VA | 22039-1056 | |
| PHILIP N DUBOIS & | ZERLINA GUZDAR DUBOIS JT TEN | 4900 LAUREL WOOD COURT | | | | MASON OH | 45040-3702 | |
| PHILIP N HIRTZER | | 963 COUNTRY CLUB RD | | | | METROPOLIS IL | 62960-3055 | |
| PHILIP N LOUIE | | 108 DORADO TERR | | | | SAN FRANCISCO CA | 94112-1743 | |
| PHILIP N NITOS | | 39757 CHART | | | | MOUNT CLEMENS MI | 48045-1728 | |
| PHILIP NELS ANDERSEN | | 816 VALLEY CT | BOX 278 | | | CENTER POINT IA | 52213-9457 | |
| PHILIP NETTEKOVEN | | W5031 CITY HWY S | | | | BLACK CREEK WI | 54106 | |
| PHILIP NISSEL & SARA NISSEL | TR | U-S DTD 10/11/91 MADE BY PHILIP | NISSEL & SARA NISSEL | 8500 ROYAL PLAM BLVD APT 324B | | CORAL SPRINGS FL | 33065-5718 | |
| PHILIP O BADGER III & | DONNA D BADGER JT TEN | 17411 FICUS CRT | | | | SPRING TX | 77388-9712 | |
| PHILIP O BOUCHARD | | 2225 MONROE ST APT B5 | | | | HOLLYWOOD FL | 33020-5399 | |
| PHILIP O CHAPO & | CATHLEEN D CHAPO JT TEN | 39073 MEMORY LANE | | | | MOUNT CLEMENS MI | 48045-1747 | |
| PHILIP OPFER JR | | 3808 VENICE RD APT 107 | | | | SANDUSKY OH | 44870 | |
| PHILIP P ARNOLD | | 2529 MASSACHUSETTS AVE | | | | METAIRIE LA | 70003-5417 | |
| PHILIP P CARPENTIER & | THERESE A CARPENTIER | TR | THE CARPENTIER FAM LIVING T | 10/24/1995 | 11762 DOROTHY | WARREN MI | 48093-8917 | |
| PHILIP P FRACASSINI | CUST PAUL J FRACASSINI UGMA CT | 91 COLLEGE PARK DR | | | | FAIRFIELD CT | 06430-7307 | |
| PHILIP P HENNESSEY | | 10 LITTLEFIELD CT | | | | HAVERHILL MA | 01832-1169 | |
| PHILIP P HOSAY | CUST MARCEA N | HOSAY UGMA NY | 100 BLEECKER ST | | | NEW YORK NY | 10012-2202 | |
| PHILIP P JACQUE & | MARILYN O JACQUE JT TEN | CHESTNUT HILL ROAD | | | | MONTAGUE MA | 01351 | |
| PHILIP P KRAEMER JR | | 14130 SHADY WOOD DRIVE | | | | PLYMOUTH MI | 48170-3125 | |
| PHILIP P MANZI & | ANNE M MANZI JT TEN | 571 PROSPECT ST | | | | METHUEN MA | 01844-4056 | |
| PHILIP P PARKER | | 68 OVERLOOK DR | | | | HACKETTSTOWN NJ | 07840-4609 | |
| PHILIP P SOULE SR | | 1206 JEFFERSON AVE | | | | WILMINGTON DE | 19809-1916 | |
| PHILIP P TYRE | | 2700 BAYSHORE BL 9208 | | | | DUNEDIN FL | 34698-1630 | |
| PHILIP P WOODWARD & | ALVINE A WOODWARD | TR WOODWARD FAM TRUST | UA 11/11/93 | 15939 E LOS ALTOS DR | | HACIENDA HGTS CA | 91745-5432 | |
| PHILIP PACK III | | 5615 EAST RIVER ROAD | | | | GRAND ISLAND NY | 14072-1003 | |
| PHILIP PADDEN | CUST JEFF CARTER UNDER THE | WISCONSIN U-G-M-A | 5040 N ARCADIA DR | | | PHOENIX AZ | 85018-1802 | |
| PHILIP PADULA & | CORINDA PADULA JT TEN | 1420 BALSAM WAY | | | | MILFORD MI | 48381-3384 | |
| PHILIP PAGANO & | ANNETTE PAGANO TR | UA 02/25/1991 | PHILIP PAGANO & ANNETTE PA | FAMILY TRUST | 4032 PROVIDENCE | SAINT CHARLES MO | 63304-5545 | |
| PHILIP PASCOUAU | | 8768 SIERRA CT | | | | WHITE LAKE MI | 48386-3497 | |
| PHILIP PEREZ | | 4928 PINE CONE DR | | | | DURHAM NC | 27707-5250 | |
| PHILIP PRAPOPULOS | | 5777 MANGO CIRCLE | | | | NAPLES FL | 34110 | |
| PHILIP Q APPLEGATE | | 15225 BOWMANS FOLLY DR | | | | MANASSAS VA | 20112-5478 | |
| PHILIP QUATRALE & | SYLVIA QUATRALE JT TEN | 21 WALNUT ST #2 | | | | NATICK MA | 01760 | |
| PHILIP R ALLEN | | BOX 311 | | | | MORRISTOWN IN | 46161-0311 | |
| PHILIP R BARNHILL | | 3841 THORNTON DR | | | | CINCINNATI OH | 45236-3352 | |
| PHILIP R COOPER | | 976 LINWOOD PLACE | | | | MANSFIELD OH | 44906-2956 | |
| PHILIP R COSBY | TR PHILIP R COSBY REV TRUST | 460 WHITE OAK RD | | | | BOONE NC | 28607-7659 | |
| PHILIP R EATON | | RR 1 | | | | SPICELAND IN | 47385-9801 | |
| PHILIP R ELLIOTT | CUST MEREDITH ANN ELLIOTT UTMA | 2589 S C EXT | | | | NEWTON FALLS OH | 44444 | |
| PHILIP R FRANKLIN | | 2428 LARKIN RD | | | | LEXINGTON KY | 40503-2622 | |
| PHILIP R FRANTZ | | 516 BAYONNE DR | | | | VANDALIA OH | 45377-2506 | |
| PHILIP R GIANFORTONE & | MARGARET A GIANFORTONE JT TEN | 2721 VESTRELLA DRIVE | | | | MODESTO CA | 95356 | |
| PHILIP R GILMER | | RR 8 | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| PHILIP R GOLDSTEIN | | 7474 N SHORE RD | | | | NORFOLK VA | 23505-1756 | |
| PHILIP R GORG & | LINDA L GORG JT TEN | 3805 N OVERLOOK BLVD | | | | PORTLAND OR | 97227-1046 | |
| PHILIP R GRIER JR | | 4237 WOODLANDS LN | | | | ORCHARD LAKE MI | 48323-1622 | |
| PHILIP R GUSH | CUST JEFFREY A TOPPING | UGMA NY | 351 E WASHINGTON AVE | | | ELMIRA NY | 14901-1562 | |
| PHILIP R HAMMIAL | | 26 PORCHLIGHT CT | | | | DURHAM NC | 27707-2442 | |
| PHILIP R HOUSE & | BARBARA J HOUSE JT TEN | 8332 HILLTOP CT | | | | WASHINGTON MI | 48095-1338 | |
| PHILIP R IRWIN | | 3910 KARRINGTON PL | | | | MONROE NC | 28110-0438 | |
| PHILIP R JONES | | 226 DEERVALE COURT | | | | VANDALIA OH | 45377-2927 | |
| PHILIP R KARN SR | CUST HELEN | E KARN UGMA MD | 1329 1/2 35TH ST NW | | | WASHINGTON DC | 20007-2821 | |
| PHILIP R KARN SR | CUST MARY L | KARN UGMA MD | ATTN MARY L DOYLE | 9606 CORONET COURT | | LAUREL MD | 20723-1468 | |
| PHILIP R KENNICOTT & | CAROL S KENNICOTT | TR KENNICOTT FAM REVOCABLE TRU | UA 04/02/92 | BOX 633 | | SANDIA PARK NM | 87047-0633 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHILIP R KILGORE & | ELLA V KILGORE TEN ENT | 2760 PINE GROVE ROAD | APT 3231 | COUNTRY MEADOWS RETIREMENT HOME | | YORK PA | 17403-5170 | |
| PHILIP R KNOWLES | | 72142 LASSIER ROAD | | | | ROMEO MI | 48065-3519 | |
| PHILIP R LANG & | DOROTHY J LANG JT TEN | 529 SELDON ST | | | | COLUMBUS WI | 53925-1462 | |
| PHILIP R LUDWIG | | 3935 ELLA WEST CIRCLE | | | | LYNNVILLE TN | 38472-5223 | |
| PHILIP R MICHEL | | 3 LANARK DRIVE | | | | WILMINGTON DE | 19803-2611 | |
| PHILIP R MOYER | | 72 SPRINGER COURT | | | | HOCKESSIN DE | 19707-9215 | |
| PHILIP R PETERSON & | JANE D PETERSON JT TEN | 1516 KINGS CARRIAGE ROAD | | | | GRAND BLANC MI | 48439-8628 | |
| PHILIP R POLOVICH | | 735 W DAVISON LAKE ROAD | | | | OXFORD MI | 48371 | |
| PHILIP R PRIMOZIC | CUST MICHAEL DOUGLAS PRIMOZIC UGMA WV | | 17815 SANIBEL CIR | | | NOBLESVILLE IN | 46062-7687 | |
| PHILIP R PRIMOZIC | CUST PHILIP ANDREW PRIMOZIC UND THE WEST VIRGINIA GIFTS TC | | MINORS ACT | 309 VIOLA RD | | CHARLESTON WV | 25314-1835 | |
| PHILIP R RUSH | | 4865 ORCHARD RD | | | | CLEVELAND OH | 44128-3129 | |
| PHILIP R SAYER | | 8905 CHAPEL SQUARE LANE | | | | CINCINNATI OH | 45249-1773 | |
| PHILIP R SIEVERING | | 54 SPRING BROOK DRIVE | | | | GILLETTE NJ | 07933-1016 | |
| PHILIP R SMITH | | 502 W 15TH ST N | | | | NEWTON IA | 50208-1945 | |
| PHILIP R STOUT | | 3170 VERNON RD | | | | CORUNNA MI | 48817-9762 | |
| PHILIP R WOODFORD & | GLORIA F WOODFORD JT TEN | 403 CONNECTICUT DRIVE | | | | ERIE PA | 16505-2215 | |
| PHILIP RA & | ROSE RA JT TEN | 6624 THOROUGHBRED LOOP | | | | ODESSA FL | 33556-1813 | |
| PHILIP REDO | | 94 FARGO LN | | | | IRVINGTON NY | 10533-1202 | |
| PHILIP ROSEN | | 4006 E PASEO GRANDE | | | | TUCSON AZ | 85711-5327 | |
| PHILIP ROSS OWEN | | 8640 OWENFIELD DR | | | | POWELL OH | 43065-8338 | |
| PHILIP RUSSAKOFF | | 105 NORRIDGEWOCK AVE | PO BOX 6 | | | SKOWHEGAN ME | 04976-0006 | |
| PHILIP RYAN GRIFFIN | | 2359 US HWY 70 SE 336 | | | | HICKORY NC | 28602-8300 | |
| PHILIP S ABRAMOWITZ | | 15 DURRIN AVENUE | | | | PEEKSKILL NY | 10567-1113 | |
| PHILIP S BURR & | SIDNEY E BURR | TR BURR FAM TRUST | UA 03/30/00 | 6356 11TH RD NORTH | | ARLINGTON VA | 22205-1747 | |
| PHILIP S HARVEY | | 1012 NORTHRIDGE ROAD | | | | CHADDS FORD PA | 19317-9446 | |
| PHILIP S HUND | | 216 NEVADA | | | | ROCHESTER MI | 48309-1568 | |
| PHILIP S KAPPES & | GLENDORA M KAPPES JT TEN | 1 AMERICAN SQ | BOX 82053 | | | INDIANPOLIS IN | 46282-0020 | |
| PHILIP S KEMP | | 740 N HAPPY HOLLOW BLVD | | | | OMAHA NE | 68132-2132 | |
| PHILIP S LARSON & | SYLVIA E LARSON JT TEN | BOX 705 | | | | BOONE IA | 50036-0705 | |
| PHILIP S LORD | | 77 COLONIAL PKWY N | | | | YONKERS NY | 10710-3107 | |
| PHILIP S MAGRUDER JR & | ERLINE MAGRUDER | TR MAGRUDER REVOCABLE TRUST | | 12/28/1983 | 12842 SPUR LANE | | LOS ALAMITOS CA | 90720-4930 | |
| PHILIP S SILVESTRI & | DIANNE E SILVESTRI JT TEN | 1291 CALDWELL CT | | | | SUNNYVALE CA | 94087-3824 | |
| PHILIP S SNYDER & | HELEN R SNYDER JT TEN | 3606 WOODCROFT DR | | | | MINNETONKA MN | 55345-1144 | |
| PHILIP S THACHER III | C/O PHILIP S THATCHER JR | 1732 VULCAN ST | | | | EL CAJON CA | 92021-1054 | |
| PHILIP S THACHER JR | CUST PHILIP S THACHER 3RD A | MINOR UNDER GIFTS OF SEC | TO MINORS ACT | 1732 VULCAN ST | | EL CAJON CA | 92021-1054 | |
| PHILIP S VINCENT | | BOX 389 | | | | TRUTH OR CONSEQUEN NM | 87901-0389 | |
| PHILIP SCOTT DEAN | | 1315 CASTALIA DRIVE | | | | CARY NC | 27513-4860 | |
| PHILIP SHARP SCHNORBACH | | 150 FIELDCREST CIR | | | | COPPELL TX | 75019-6208 | |
| PHILIP SPARACIO | | 163 CRANBROOKE DR | | | | ROCHESTER NY | 14622-1703 | |
| PHILIP SPENCER | ALBERT BRIDGE ROAD | 10 STAFFORD MANSIONS | | | | LONDON SW11 4QG | | UNITED KIN |
| PHILIP SPINELLI | | 5858 COLFAX AVE | | | | ALEXANDRIA VA | 22311-1014 | |
| PHILIP STERNBERG | | 700 ELKINS AVE A2 | | | | ELKINS PARK PA | 19027-2313 | |
| PHILIP T COOK | | 15632 RIVERVIEW ROAD SE | | | | GRAYLING MI | 49738-6815 | |
| PHILIP T HARRISON | | PO BOX 2962 | | | | ANDERSON IN | 46018-2962 | |
| PHILIP T HICKMAN | | BOX 156 | | | | PROVIDENCE FORGE VA | 23140-0156 | |
| PHILIP T MILLER | | 720 BOWSTRING RD | | | | MONUMENT CO | 80132-8574 | |
| PHILIP T PALCIC | CUST | MICHAEL PALCIC UGMA OH | 125 SAVOY AVE | | | WEST CARROLLTON OH | 45449-1724 | |
| PHILIP T PALCIC | CUST | WILLIAM PALCIC UGMA OH | 125 SAVOY AVE | | | WEST CARROLLTON OH | 45449-1724 | |
| PHILIP T RIZZA | | 8733 CARRIAGE GREEN DR | | | | DARIEN IL | 60561-8468 | |
| PHILIP T SAUNDERS | | 1851 CONNOLLY DR | | | | TROY MI | 48098-5329 | |
| PHILIP TENNERY SENFF & | WILMA LEE SENFF JT TEN | 665 LOMBARDY LANE | | | | LAGUNA BEACH CA | 92651 | |
| PHILIP TRITSCHLER & | FRANCES KERR TRITSCHLER TR | UA 01/11/1995 | | PHILIP H & FRANCES K TRITSCH | REVOCABLE LIVING TRUST | 6332 MAPLEDALE | BRENTWOOD TN | 37027-5602 | |
| PHILIP V ALBANO | | 3708 SOUTHAMPTON CT | | | | RALEIGH NC | 27604-3322 | |
| PHILIP V HOLBERTON | | 151 TOWER RD | | | | LINCOLN MA | 01773-4402 | |
| PHILIP V MUCK | | 6606 S PORTAGE RD | | | | WESTFIELD NY | 14787-9602 | |
| PHILIP V MUCK & | ALMA J MUCK JT TEN | 6606 S PORTAGE RD | | | | WESTFIELD NY | 14787-9602 | |
| PHILIP VASILEVSKI | | 100 SUMMERLEA DRIVE | | | | HAMILTON ON  L8T 4Y1 | | CANADA |
| PHILIP VINCENT VILLI | | 67-15-102ND ST | | | | FOREST HILLS NY | 11375 | |
| PHILIP W ATKINSON JR | | 134 ELLIS ST | | | | FITCHBURG MA | 01420-7977 | |
| PHILIP W BOVENSIEP & | CATHERINE BOVENSIEP TR | UA 08/15/1991 | | PHILIP W BOVENSIEP & CATHER | BOVENSIEP REVOCABLE L | 3030 N CHANNEL | HARSENS IS MI | 48028-9500 | |
| PHILIP W BOWDER | | 2887 RIDGE RD | | | | ELVERSON PA 19520-89 | 15875 | |
| PHILIP W CAMERON | | 3402 HICKORY TRAIL | | | | DOWNERS GROVE IL | 60515 | |
| PHILIP W CURRAN | | 51 RALPH AVE | | | | NEWINGTON CT | 06111-5442 | |
| PHILIP W ELLIS & | BETTY R ELLIS JT TEN | 425 VALLEY STREAM DRIVE | | | | GENEVA FL | 32732-9233 | |
| PHILIP W GRABARKIEWICZ & | ANN MARIE GRABARKIEWICZ JT TEN | 1042 VINEWOOD | | | | WYANDOTTE MI | 48192-4936 | |
| PHILIP W HRABOVSKY | | 17110 WALES DRIVE | | | | MOUNT CLEMENS MI | 48044-3385 | |
| PHILIP W KANE | CUST KRISTEN AMY KANE UGMA NY | 201 LOU AMBERS DRIVE | | | | HERKIMER NY | 13350-1540 | |
| PHILIP W KANE | CUST MATTHEW P | KANE UGMA NY | 218 CHURCH ST | | | HERKIMER NY | 13350-1540 | |
| PHILIP W KEMP | | 116 PEACHTREE RD | | | | OCEAN CITY MD | 21842-4561 | |
| PHILIP W LOWTHER | | 318 HEATHER WA | | | | CLEVELAND WA | 30528 | |
| PHILIP W MAGUIRE | | 7144 KNICKERBOCKER RD | | | | ONTARIO NY | 14519-9748 | |
| PHILIP W PREBBLE | | 230 SOPHIA STREET | | | | NEW RICHMOND OH | 45157-1249 | |
| PHILIP W RESKE | | 29054 LORI | | | | LIVONIA MI | 48154-4023 | |
| PHILIP W SCHMIEDEKNECHT | | 5434 S EDEN LAKE ROAD | | | | CUSTER MI | 49405-8723 | |
| PHILIP W SCHUNK | | BOX 460 | | | | NEW PALTZ NY | 12561-0460 | |
| PHILIP W STEELEY | | BOX 540 | | | | QUAKERTOWN PA | 18951-0540 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP W SULLIVAN | | 3380 CHICKERING LN | | | | BLOOMFIELD HILLS MI | 48302-1414 | |
| PHILIP W THOMPSON | | 675 MUIRFIELD CIR | | | | BOWLING GREEN KY | 42104-5550 | |
| PHILIP W YOUNG | | PO BOX 2517 | | | | HUTCHINSON KS | 67504-2517 | |
| PHILIP W YOUNG & | FREDA A YOUNG JT TEN | PO BOX 2517 | | | | HUTCHINSON KS | 67504-2517 | |
| PHILIP WAH & | MARY WAH TEN ENT | 2835 QUARRY HETS WAY | | | | BALTIMORE MD | 21209-1064 | |
| PHILIP WARREN | TR PHILIP WARREN TRUST | UA 01/13/98 | 6923 SUPERIOR ST CIR | | | SARASOTA FL | 34243-5308 | |
| PHILIP WARREN & | EVELYN WARREN JT TEN | 8646 NE PRAIRIE AVE | | | | SKOKIE IL | 60076-2325 | |
| PHILIP WATERMAN & | MARGARET MARY WATERMAN JT TEN | PO BOX 116 | | | | TEMPLE OH | 03084 | |
| PHILIP WECHSLER & | BETTY WECHSLER TR | UA 12/27/1999 | 1999 PHILIP WECHSLER & BETT | WECHSLER TRUST | BOX 101 | WOODLAND CA | 95776-0101 | |
| PHILIP WENDELIN | | BOX 52591 | | | | SHREVEPORT LA | 71135-2591 | |
| PHILIP WERNICK | CUST | 430 CENTRE ST 309 | | | | NEWTON MA | 02458-2086 | |
| PHILIP WESSELS | | 2151 ROGUE RIVER RD NE | | | | BELMONT MI | 49306-9499 | |
| PHILIP WEST | BOX 786-311 | QUEEN ST E | | | | ST MARYS ON  N4X 1B5 | | CANADA |
| PHILIP WHEELER GEMMER | | 10617 EASTBORNE AVE | APT 101 | | | LOS ANGELES CA | 90024-8141 | |
| PHILIP WILLIAM GARDINER | | 410 MULLICA HILL RD | | | | GLASSBORO NJ | 08028-1206 | |
| PHILIP WINSLOW | CUST PHILIP WINSLOW JR UGMA CO | 2 POPLAR ST | | | | COLORADO SPRINGS CO | 80906-3320 | |
| PHILIP X NAVIN JR | | 3816 CARDNIAL DRIVE | | | | TUCKER GA | 30084 | |
| PHILIP YOUNG JR & | NETTIE YOUNG JT TEN | 6292 CHARITY DR | | | | CINCINNATI OH | 45248-3051 | |
| PHILIPP C KRAMER JR | | 33 DANIEL DR | | | | HAZLET NJ | 07730-2032 | |
| PHILIPP HORNTHAL | | 4135 YORKSHIRE LANE | | | | NORTHBROOK IL | 60062-2915 | |
| PHILIPPA STAIRS | | 29856 MARINE VIEW DR SW | | | | FEDERAL WAY WA | 98023-3422 | |
| PHILIPPE DINIZ D ALMADA | REMEDIOS | LOT 201 | D D 229 CLEARWATER | | | BAY ROAD N T | | HONG KON |
| PHILIPPE GOYENS | | CHAUSSER ST PIERRE 41 | | | | BRUSSELS B 1040 | | BELGIUM |
| PHILIPPE J PIETTE | | 1335 N DEARBORN PKWY | | | | CHICAGO IL | 60610-2005 | |
| PHILIPPE R BELEC | | 2845 JASMIN STREET | | | | SAINT LAURENT QC  H4R 1H8 | | CANADA |
| PHILIPPE X POISSON | | 12 DORR DR | | | | CHEPACHET RI | 02814-4426 | |
| PHILLIP A ARTHUR | | 1350 SOUTH 150 WEST | | | | GREENFIELD IN | 46140-8503 | |
| PHILLIP A ARTHUR & | LAURETTA L ARTHUR JT TEN | 1350 S 150 W | | | | GREENFIELD IN | 46140-8503 | |
| PHILLIP A BURLEY | | BOX 86 | | | | MOLINE MI | 49335-0086 | |
| PHILLIP A CECCHINI | | 19986 E CLAIRVIEW CT | | | | GROSSE POINTE WOODS MI | 48236 | |
| PHILLIP A COX | | 3741 DENLINGER ROAD | | | | DAYTON OH | 45426-2325 | |
| PHILLIP A DANNUNZIO | | 2886 WEATHERLY | | | | HOWELL MI | 48843-8804 | |
| PHILLIP A DANNUNZIO & | CAMILLA DANNUNZIO JT TEN | 2886 WEATHERLY | | | | HOWELL MI | 48843-8804 | |
| PHILLIP A DIMAGGIO | | 8233 N OAK TRFY | | | | KANSAS CITY MO | 64118-1204 | |
| PHILLIP A DITIRRO | CUST JORDAN A DITIRRO | UTMA CO | 451 PINEWOOD CR | | | LAFAYETTE CC | 80026-8841 | |
| PHILLIP A DITIRRO | CUST TAYLER M DITIRRC | UTMA CO | 451 PINEWOOD CR | | | LAFAYETTE CC | 80026-8841 | |
| PHILLIP A DLUGOSCH | | 979 EARL WILLIAMS RD | | | | CUERO TX | 77954 | |
| PHILLIP A DOTSON | | PO BOX 8931 | | | | KENT WA | 98042-0056 | |
| PHILLIP A ERLEWINE & | CARLA S ERLEWINE JT TEN | 16899 15 MILE ROAD | | | | BIG RAPIDS MI | 49307-9526 | |
| PHILLIP A GAIDO | | 220 JAKES LANDING RD 40 | | | | COLUMBIA SC | 29072-9692 | |
| PHILLIP A GRAFF | | 105 COYKENDALL AVE | | | | SYRACUSE NY | 13204-1635 | |
| PHILLIP A HAMPSON | TR REVOCABLE TRUST 05/02/90 | U/A PHILLIP A HAMPSON | 403 BLOOM COURT | | | SUN CITY CENTER FL | 33573-6121 | |
| PHILLIP A HUESTIS & | JUSTINA R HUESTIS JT TEN | WARNER HILL RD | | | | TICONDEROGA NY | 12883 | |
| PHILLIP A JONES | | 56 ANNAPOLIS LN | | | | ROTONDA WEST FL | 39947-2200 | |
| PHILLIP A MASLEY | | 7611 TEPPERWOOD DR | | | | WEST CHESTER OH | 45069-5583 | |
| PHILLIP A MILLS | | 14267 NEFF ROAD | | | | CLIO MI | 48420-8846 | |
| PHILLIP A PATRICK | | 2312 S HOLLISTER RD | | | | OVID MI | 48866 | |
| PHILLIP A PRATT | | 879 E WASHINGTON STREET | | | | MARTINSVILLE IN | 46151-1603 | |
| PHILLIP A PRICE | | 902 LESLEY AVE | | | | INDIANAPOLIS IN | 46219-4426 | |
| PHILLIP A QUALLS | | 202 S WOOD ST | | | | CHESANING MI | 48616-1366 | |
| PHILLIP A RAZZANO | | 4995 PARKMAN N W | | | | WARREN OH | 44481-9144 | |
| PHILLIP A STANGE | | 7051 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9432 | |
| PHILLIP A TAYLOR | | BOX 195 | | | | BETHANY LA | 71007-0195 | |
| PHILLIP A TURSIC | | 205 WYNDHAM CT | | | | RICHMOND KY | 40475-9828 | |
| PHILLIP A YOCHEM | | 311 NOTTINGHAM PL 129 | | | | SAN ANTONIO TX | 78209-1826 | |
| PHILLIP ADAMS | | 8531 E OUTER DR | | | | DETROIT MI | 48213-1419 | |
| PHILLIP ALAN BEESON | | 1157 C EAST 4400 NORTH | | | | BUHL ID | 83316 | |
| PHILLIP ALFUS | | 425 EAST 86TH ST | | | | NEW YORK NY | 10028 | |
| PHILLIP ARENA | | 984 E SARATOGA ST | | | | GILBERT AZ | 85296 | |
| PHILLIP B FOLEY | | 1820 N MADISON AVE | | | | ANDERSON IN | 46011-2144 | |
| PHILLIP B FOLEY & | MARY E FOLEY JT TEN | 1820 N MADISON AVE | | | | ANDERSON IN | 46011-2144 | |
| PHILLIP B SAYERS | | 839 WESTOVER ST | | | | BATTLE CREEK MI | 49015-2919 | |
| PHILLIP B STOREY | | 45 OLD FARM RD | | | | DEDHAM MA | 02026-4115 | |
| PHILLIP BASTIN | | 2812 DUNBARTON CT SW | | | | DECATUR AL | 35603-1198 | |
| PHILLIP BAUKNIGHT | | 430 WEST 2ND AVE | | | | ROSELLE NJ | 07203-1007 | |
| PHILLIP BOTTICELLO | | 2013 ONTARIO AVE | | | | DAYTON OH | 45414-5530 | |
| PHILLIP BROWN | | 2912 MOORE AVE | | | | ANNISTON AL | 36201 | |
| PHILLIP BROWN & | JANE BROWN JT TEN | 206 N PRAIRIE | BOX 52 | | | RAYMOND IL | 62560-0052 | |
| PHILLIP BROWN JR | | 2925 GOLFHILL DR | | | | WATERFORD MI | 48329-4514 | |
| PHILLIP BRUNNENMILLER | | 21154 CEASAR DR | | | | MARION MI | 49665-8171 | |
| PHILLIP C DIAMOND | | 1801 DELAWARE AVE | | | | FLINT MI | 48506-3386 | |
| PHILLIP C DINNAN & | MARY R DINNAN JT TEN | 1151 W YALE AVE | | | | FLINT MI | 48505-1369 | |
| PHILLIP C DUTCHER | | 27140 BRENDAN WAY | | | | BONITA SPGS FL | 34135-4377 | |
| PHILLIP C FERRIS | | 24818 TRACI LYNN DR | | | | ATHENS AL | 35613-3243 | |
| PHILLIP C PERRY | | BOX 2325 | | | | BUCKHANNON WV | 26201-7325 | |
| PHILLIP C ROSER & | MARTHA A ROSER JT TEN | 4890 QUEENSBURY RD | | | | DAYTON OH | 45424-3745 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHILLIP C WILEY & | JOYCE E WILEY JT TEN | 8 HUNT ROAD | | | | NEW SALEM MA | 01355 | |
| PHILLIP C WOODARD | | 2678 COLLEGE RD | | | | HOLT MI | 48842-8056 | |
| PHILLIP C YORK & | NORMA YORK JT TEN | 6320 SILVERBROOKE | | | | W BLOOMFIELD MI | 48322-1030 | |
| PHILLIP C YOUNG | | 1726 EZRA CHURCH RD NW | | | | ATLANTA GA | 30314-1809 | |
| PHILLIP CALDWELL | | 2901 FOOTHILLS ROAD | | | | CHEYENNE WY | 82009 | |
| PHILLIP CROWDER | | 3111 BIRCH AVE | | | | BIRMINGHAM AL | 35221-1320 | |
| PHILLIP D ALBERTS & | KATHLEEN M ALBERTS JT TEN | 1135 ALEXANDRIA LANE | | | | DAVISION MI | 48423 | |
| PHILLIP D CLARKE | | 8 SCOTCH HILL RD | | | | MARCELLUS NY | 13108-1088 | |
| PHILLIP D DANIEL | | 643 E DERRY ST | | | | SHELBYVILLE TN | 37160 | |
| PHILLIP D DISHMAN | | 6120 EDNA OAKS COURT | | | | DAYTON OH | 45459-1163 | |
| PHILLIP D DOUGLAS | | 2720 WEST 10TH STREET | | | | OWENSBORO KY | 42301-1742 | |
| PHILLIP D FELDKIRCHNER | | 9523 JACKSON HEIGHTS | | | | HARSHAW WI | 54529-9792 | |
| PHILLIP D HEACOCK | | RR 1 BOX 660 | | | | HALE MI | 48739-9801 | |
| PHILLIP D HERRING | | 27 ROUND TOP ROAD | | | | FRAMINGHAM MA | 01701-3123 | |
| PHILLIP D JONES & | SANDRA L JONES JT TEN | 426 GREEN HILL LANE | | | | LAKE ORION MI | 48360 | |
| PHILLIP D KERN | | BOX 438 | | | | FLINT MI | 48501-0438 | |
| PHILLIP D LA CROSSE | | 15855 LORETO | | | | ROSEVILLE MI | 48066-1420 | |
| PHILLIP D MILLER | | 1405 BRAMBLE WY | | | | ANDERSON IN | 46011-2832 | |
| PHILLIP D MILLER | | 1023 N ST RD 135 | | | | GREENWOOD IN | 46142-1318 | |
| PHILLIP D POOR | | 4510 PITT ST | | | | ANDERSON IN | 46013-2448 | |
| PHILLIP D ROSS | | 3291 SHERWOOD RIDGE DR | | | | POWHATAN VA | 23139-4323 | |
| PHILLIP D SAMPLE & | PATRICIA A SAMPLE JT TEN | 6810 W RYAN DRIVE | | | | ANDERSON IN | 46011-9105 | |
| PHILLIP D SHORT | | 1322 BLACK FOREST DR #B | | | | WEST CARROLLTON OH | 45449 | |
| PHILLIP D SMITH | | 425 KENNEDY LN | | | | HOPWOOD PA | 15445-2411 | |
| PHILLIP D SPROUSE | | 843 SHERWOOD DR | | | | ELYRIA OH | 44035-3015 | |
| PHILLIP D WAY & | CAROLE J WAY JT TEN | 1002 SHORE RD | | | | POCASSET MA | 02559 | |
| PHILLIP DARROW | | 2019 ELKCAM BLVD | | | | DELTONA FL | 32725-3930 | |
| PHILLIP DAWSON & | IRIS V DAWSON JT TEN | 8680 MARIGOLD CIR | APT 213 | | | EDEN PRAIRIE MN | 55344-7641 | |
| PHILLIP DEEVANS BRETZ & | JOAN VALERIE BRETZ JT TEN | 35280 BOB HOPE DR STE 103 | | | | RANCHO MIRAGE CA | 92270-1753 | |
| PHILLIP DIEHL | CUST BRANDON | PHILLIP DIEHL UGMA NY | 7336 ADAMS RD | | | HEMLOCK NY | 14466 | |
| PHILLIP DONNA JR | | 992 S GREEN | | | | SOUTH EUCLID OH | 44121-3422 | |
| PHILLIP DOUGLAS | | 2420 WILDWOOD AV | | | | ANDERSON IN | 46011-1388 | |
| PHILLIP E ATKINS | | 975 EAGLING RD | | | | MEMPHIS MI | 48041-3605 | |
| PHILLIP E BLINN | | 1161 E ALWARD RD | | | | DEWITT MI | 48820-9748 | |
| PHILLIP E BRASKETT & | CAROLYN W BRASKETT JT TEN | 215 E 25T ST | | | | INDAHO FALLE ID | 83404-6918 | |
| PHILLIP E BRISCOE | | 1251 STEWART RD S W | | | | MONROE GA | 30655-5734 | |
| PHILLIP E CATES | | 14 SHADOWMOSS PKWY | | | | CHARLESTON SC | 29414-6900 | |
| PHILLIP E FORSYTH & BETTY ↙ | FORSYTH | TR DTD 02/10/86 | PHILLIP FORSYTH & BETTY | FORSYTH TRUST | BOX 253 | HOWELL MI | 48844-0253 | |
| PHILLIP E GREEN & | CAROL M GREEN JT TEN | 221 NW 15 STREET | | | | OKLAHOM CITY OK | 73103-3506 | |
| PHILLIP E HERTZINGER | | 2801 JACKSON ST | | | | ANDERSON IN | 46016-5241 | |
| PHILLIP E HUFF | | 15671 HIGHWAY 51 N | | | | GRENADA MS | 38901-9573 | |
| PHILLIP E LAUDAN | | 8832-42ND AVE S W | | | | SEATTLE WA | 98136-2521 | |
| PHILLIP E LINDAMAN & | CINDY K LINDAMAN JT TEN | 916-8TH ST N E | | | | STAPLES MN | 56479-2222 | |
| PHILLIP E MILLER | | 14160 BOND ST | | | | OVERLAND PARK KS | 66221-2904 | |
| PHILLIP E MITCHELL | | 2272 W 1000 S 1000 | | | | MILROY IN | 46156 | |
| PHILLIP E NICHOLS | | 5764 OAKWOOD RD | | | | ORTONVILLE MI | 48462-9777 | |
| PHILLIP E RICHARDSON | | 165 COURT INN LANE | | | | CAMDEN SC | 29020-2914 | |
| PHILLIP E RICHARDSON & | CLARA K RICHARDSON JT TEN | 165 COURT INN LANE | | | | CAMDEN SC | 29020-2914 | |
| PHILLIP E SIMMONS | | 4153 W SR 28 | | | | ALEXANDRIA IN | 46001 | |
| PHILLIP E THOMAS | | 25397 HATCHELL RD | | | | LONGANOXIE KS | 66086-3200 | |
| PHILLIP E VAN WINKLE | | 1142 FOXWOOD CT | | | | BLOOMFIELD HILL MI | 48304-1112 | |
| PHILLIP E WITT | | 9714 STAFF RD | | | | EDGERTON WI | 53534-9778 | |
| PHILLIP E YOUNG | | 334 WHITAKER AVE S | | | | POWELL OH | 43065-8505 | |
| PHILLIP F MALOOF | | 2505 DRIFTWOOD DR | | | | LAS VEGAS NV | 89107-2322 | |
| PHILLIP F NI & | SUSAN M MACHKOVECH JT TEN | 10557 W P AVE | | | | MATTAWAN MI | 49071-9400 | |
| PHILLIP F SMITH | | 3801 SWAFFER RD | | | | MILLINGTON MI | 48746-9142 | |
| PHILLIP F TITUS | | 275 E RIDGE RD | | | | SEDONA AZ | 86336-4029 | |
| PHILLIP G BURCH | TR PHILLIP G BURCH TRUST | UA 09/29/89 | 1415 PERKINS AVE NE | | | GRAND RAPIDS MI | 49505-5629 | |
| PHILLIP G CLICK | | 1193 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON OH | 44470-9532 | |
| PHILLIP G CORTRIGHT | CUST KIMBERLY KAYE CORTRIGHT U MI | | 3961 BEADLE LAKE DR | | | BATTLE CREEK MI | 49014-8279 | |
| PHILLIP G HANEY | | 8901 E JACKSON ST | | | | SELMA IN | 47383-9506 | |
| PHILLIP G JACOBSON | CUST GARY J JACOBSON U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 27 YORKTOWN | | IRVINE CA | 92620-2677 | |
| PHILLIP G JORDAN | | 3951 EAST COUNTYLINE RD | | | | HALE MI | 48739 | |
| PHILLIP G LANDWEHR & | MARY C LANDWEHR JT TEN | 3061 WINDING TRAILS DR | | | | EDGEWOOD KY | 41017-8110 | |
| PHILLIP G MOORE | | 10299 HENDERSON RD | | | | CORUNNA MI | 48817-9790 | |
| PHILLIP G POWERS | | 2763 E 600S | | | | ANDERSON IN | 46017-9500 | |
| PHILLIP G SHERMAN | | 126 FALLING CREEK CIR | | | | JANESVILLE WI | 53548-9106 | |
| PHILLIP G SHUE | | 6158 TREE LINE DR | | | | GRAND BLANC MI | 48439-9791 | |
| PHILLIP G WOMACK | | 5344 N PICKENS AVE | | | | BATON ROUGE LA | 70817 | |
| PHILLIP GUNDERSON | | 38505 45TH STREET | | | | SHAWNEE OK | 74804-8850 | |
| PHILLIP H ADAMS & | SHIRLEY C ADAMS JT TEN | 4 S MASON ST | APT 102 | | | BENSENVILLE IL | 60106-2145 | |
| PHILLIP H CURNS | | 3365 CLARK RD | | | | WOODLAND MI | 48897-9776 | |
| PHILLIP H DAFOE | | 1982 HAYNES | | | | BIRMINGHAM MI | 48009-6879 | |
| PHILLIP H DAVIS | | 8905 COUNTY ROAD NS E | | | | FRANKFORT IN | 46041 | |
| PHILLIP H KALMER & | MARGARET A KALMER JT TEN | 611 N BROADWAY 411 | | | | MILWAUKEE WI | 53202-5004 | |
| PHILLIP H KLENMAN & | EULALA L KLENMAN JT TEN | 24804 9TH PL S | | | | DES MOINES WA | 98198-8532 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP H SMITH & | BARBARA P SMITH JT TEN | 4404 CHERYL BLVD | | | | LAWTON OK | 73505-4938 | |
| PHILLIP H SWEET | | 1028 GRETCHEN LANE | | | | GRAND LEDGE MI | 48837-1873 | |
| PHILLIP HANSHAW | | 3655 S TIPP COWLESVILLE RD | | | | TIPP CITY OH | 45371-3031 | |
| PHILLIP HARRIS | CUST ROBERT | HARRIS UGMA NJ | 13 NORTH POINT RD | | | COLTS NECK NJ | 07222 | |
| PHILLIP HODGE | | 2520 COUNTY RD 188 | | | | MOULTON AL | 35650-4430 | |
| PHILLIP HONG | | 1423 SILVER SPRINGS CT | | | | CALEDONIA MI | 49316-8445 | |
| PHILLIP I OPPENHEISER | | 5426 HIAWATHA DR | | | | CHEBOYGAN MI | 49721-9580 | |
| PHILLIP INGRAM | | 29673 WHITE HALL DR | | | | FARMINGTON HILLS MI | 48331-1955 | |
| PHILLIP J ALEXANDER-COX | | 264 EARLY PARKWAY DR SE | | | | SMYRNA GA | 30082-3123 | |
| PHILLIP J BARBERA & | SHIRLEY D BARBERA JT TEN | 5162 BLOSSOM | | | | FLUSHING MI | 48433-9024 | |
| PHILLIP J BENNETT & | PATRICIA I BENNETT JT TEN | 3907 N ENOS LN | | | | GODFREY IL | 62035-2591 | |
| PHILLIP J BETTNER | | 7985 HEATHER CT | | | | BROWNSBURG IN | 46112-7763 | |
| PHILLIP J BORKOWSKI | | 11385 CEDAR ISLAND RD | | | | WHITE LAKE MI | 48386-2618 | |
| PHILLIP J CAMPISI | | 30 MYERS AVENUE | | | | HICKSVILLE NY | 11801-2521 | |
| PHILLIP J CORWIN | | 4105 14TH ST | | | | WAYLAND MI | 49348-9746 | |
| PHILLIP J DILLARD | | 54555 MALHEUR DR | | | | MACOMB MI | 48042-6130 | |
| PHILLIP J DOMINGUEZ JR | | 6495 HART ROAD | | | | SAGINAW MI | 48609 | |
| PHILLIP J ELLIS | | 5201 S US HWY 35 | | | | MUNCIE IN | 47302-9668 | |
| PHILLIP J ENDERS | | 53 W STRATHMORE | | | | PONTIAC MI | 48340-2771 | |
| PHILLIP J FRANTZ SR | | 1968 RAUCH ROAD | | | | ERIE MI | 48133-9793 | |
| PHILLIP J HAMMONDS | | 1250 WILEY AVENUE | | | | FAIRBORN OH | 45324-3252 | |
| PHILLIP J HARTLEY U/GDNSHP | OF JOHN E HARTLEY | 8308 NIGHTINGALE DR | | | | LANHAM MD | 20706-3927 | |
| PHILLIP J HETSLER | | 5248 DILL RD | | | | BELLVILLE OH | 44813-9373 | |
| PHILLIP J HOPKINS | | 4369 NW 36TH DR | | | | GAINESVILLE FL | 32605 | |
| PHILLIP J KNOX | | 763 WEGMAN ROAD | | | | ROCHESTER NY | 14624 | |
| PHILLIP J KREGOR JR & | BERNADINE KREGOR JT TEN | 306 BUCKINGHAM TERR | | | | LOUISVILLE KY | 40222-5533 | |
| PHILLIP J MITCHELL | | 467 GOFL VISTA CIRCLE | | | | DAVENPORT FL | 33837 | |
| PHILLIP J MOZADER & | CHRISTINA K MOZADER JT TEN | 4495 BRIGGS RD | | | | OTTER LAKE MI | 48464-9619 | |
| PHILLIP J NAULT | | 5201 WEST 229TH STREET | | | | FAIRVIEW PARK OH | 44126-2450 | |
| PHILLIP J ROSENBAUM | | 8210 OAK PARK BLVD | | | | OAK PARK MI | 48237-1811 | |
| PHILLIP J SPECTOR | TR UA 01/15/02 | PHILLIP J SPECTOR TRUST | 150 SOUTH WACKER DRIVE STE 1200 | | | CHICAGO IL | 60606 | |
| PHILLIP J STARKOVICH | TR STARKOVICH RESIDUARY TRUST | UA 11/21/95 | 977 VENTURA ST | | | RICHMOND CA | 94805-1032 | |
| PHILLIP J TACKENTIEN | | 40 ELMWOOD PLACE NE | | | | CARTERSVILLE GA | 30121-6057 | |
| PHILLIP J WALTON | | 115 COUNTY FAIR | | | | HOUSTON TX | 77060-4203 | |
| PHILLIP J YEITER & | NANCY A YEITER JT TEN | 1350 GRANADA DR NW | | | | WALKER MI | 49544-2217 | |
| PHILLIP JAMES LANDRUM | | 110 GALEWOOD CIRCLE | | | | SAN FRANCISCO CA | 94131-1132 | |
| PHILLIP JAMES TUCKER | | 16721 SUNNY HOLLOW RD | | | | EDMOND OK | 73003-6748 | |
| PHILLIP JAMES TUCKER & | JODIE L TUCKER JT TEN | BOX 601 | | | | EDMOND OK | 73083-0601 | |
| PHILLIP JOHN ARNAS JR | | 81 WILLOW SPRING RD | | | | BALTIMORE MD | 21222-4252 | |
| PHILLIP JOHN TEMPLIN & | MARY E WELTY JT TEN | 2026 N GREENBRIER RD | | | | LONG BEACH CA | 90815-2915 | |
| PHILLIP K HUDSON | | 8411 MONROE | | | | TAYLOR MI | 48180-2715 | |
| PHILLIP K MOCK | | RFD 1 | | | | WARNER NH | 03278 | |
| PHILLIP KELLY | | 4814 N PKWY | | | | KOKOMO IN | 46901 | |
| PHILLIP KIDD | | 30013 KIDD DR | | | | AMORY MS | 38821 | |
| PHILLIP KIDD | | 1424 6TH N ST | | | | COLUMBUS MS | 39701-3418 | |
| PHILLIP L BLAIR & | VIRGINIA W BLAIR JT TEN | 26 EASTMOOR DR | | | | SILVER SPRING MD | 20901-1505 | |
| PHILLIP L GEYER & | RUTH C GEYER JT TEN | 15217 W DAYBREAK DR | | | | SURPRISE AZ | 85374-2049 | |
| PHILLIP L HOFMEISTER | | 206 CHADWICK | | | | MARION MI | 49665-8605 | |
| PHILLIP L JOHNSON | | 790 CALVADA BLVD WEST | | | | PAHRUMP NV | 89048-5505 | |
| PHILLIP L LINDSEY | | 320 SUPERIOR AVE | | | | WASHBURN WI | 54891-9426 | |
| PHILLIP L MARTIN | | 15000 CAROLYN DR | | | | NEWALLA OK | 74857-8527 | |
| PHILLIP L MAYBEE | | 100 SUMAC DR | | | | ORTONVILLE MI | 48462-9281 | |
| PHILLIP L MOSCONI | | 5031 E HAWTHORNE | | | | TUCSON AZ | 85711-1227 | |
| PHILLIP L ORTH | | 73 E BASS CIR | | | | MARBLEHEAD OH | 43440-9770 | |
| PHILLIP L OSBORNE | | 5299 TWIN CT | | | | GRAND BLANC MI | 48439-5141 | |
| PHILLIP L OSBORNE & | JAMES H OSBORNE JT TEN | 5299 TWIN COURT | | | | GRAND BLANC MI | 48439-5141 | |
| PHILLIP L PERREN | | 4672 LIGHT WAY | | | | AUSTELL GA | 30106-1682 | |
| PHILLIP L PEW | | 519 TURNBURY ST | | | | SIMI VALLEY CA | 93065-7017 | |
| PHILLIP L POPONEA | | 6545 MARTEN KNOLL DRIVE | | | | WEST BLOOMFIELD MI | 48324-3417 | |
| PHILLIP L SAIS | | 13654 PIERCE | | | | PACOIMA CA | 91331-3739 | |
| PHILLIP L SHERWOOD | | 2630 PRESTON RIDGE LANE | | | | DACULA GA | 30019 | |
| PHILLIP L SISNEROS | | 11227 EL DORADO AVE | | | | PACOIMA CA | 91331-2714 | |
| PHILLIP L STABLEY | | 2401 MAPLE AVENUE | | | | WILMINGTON DE | 19808-3222 | |
| PHILLIP L WALKER | CUST | NOEL C BROWN UTMA NC | 723 RIVERHAVEN CIRCLE | | | BIRMINGHAM AL | 35244 | |
| PHILLIP L WALKER | CUST | PHILLIP L WALKER III UTMA NC | 3066 HIDDEN FOREST COURT | | | MARIETTA GA | 30066-3114 | |
| PHILLIP L WALKER | | 1922 KNOLLWOOD DR | | | | SANFORD NC | 27330-8259 | |
| PHILLIP LAI & | BETTY C QUAN JT TEN | 2089 MCPHERSON AVE | | | | LOS ANGELES CA | 90032-3817 | |
| PHILLIP LILE DDS | | 400 E RED BRIDGE RD | SUITE 315 | | | KANSAS CITY MO | 64131-4031 | |
| PHILLIP LOPEZ SR | | 2835 W RD 1350 S | | | | KOKOMO IN | 46901 | |
| PHILLIP LOWERY | | 230 COUNTY RD 128 | | | | TOWN CREEK AL | 35672-6612 | |
| PHILLIP M ALLEN & | DELORES J ALLEN JT TEN | RR2 FELLOWS ROAD | | | | EVANSVILLE WI | 53536-9802 | |
| PHILLIP M BARTON | | BOX 2801 | | | | ANDERSON IN | 46018-2801 | |
| PHILLIP M BARTON & | PHYLLIS A BARTON JT TEN | BOX 2801 | | | | ANDERSON IN | 46018-2801 | |
| PHILLIP M BIERDEMAN | | 8115 ROOKERY WAY | | | | WESTERVILLE OH | 43082 | |
| PHILLIP M HINSHAW | | 5721 W 8TH STREET | | | | ANDERSON IN | 46011-9120 | |
| PHILLIP M LEE & | BETTY A LEE JT TEN | 94 E HILLSIDE DR | | | | NEW BADEN IL | 62265 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHILLIP M LOUGHREY | | 7407 INDIAN CREEK ROAD | | | | NASHVILLE TN | 37209-5712 | |
| PHILLIP M MERLO | | 3550 DARBYSHIRE | | | | CANFIELD OH | 44406 | |
| PHILLIP M RISSMILLER & | CINDY E RISSMILLER JT TEN | 24 DEERFIELD DR | | | | NAZARETH PA | 18064-1227 | |
| PHILLIP M SAULSBURY | | BOX 22475 | | | | BALTIMORE MD | 21203-4475 | |
| PHILLIP M SHARP | | 313 DURSEY DR | | | | PINOLE CA | 94564 | |
| PHILLIP M SHERWOOD | | 17602 OLD STATE RD | | | | MIDDLEFIELD OH | 44062-8220 | |
| PHILLIP M STEPHENS | | 108 SYLVANIA AVE | | | | PITTSBURGH PA | 15210-1228 | |
| PHILLIP M WAGAMAN & | MILDRED WAGAMAN JT TEN | 523 ANCHOR DR | | | | JOPPA MD | 21085 | |
| PHILLIP M WILSON | | 319 E 50TH ST | | | | NEW YORK NY | 10022-7936 | |
| PHILLIP MCELYEA | | 14394 CROOKED STICK PL | | | | ATHENS AL | 35613-8158 | |
| PHILLIP MELVIN JENNINGS | | 3081 HUSTON DR | | | | MILLINGTON MI | 48746-9697 | |
| PHILLIP MILATOVICH | | 18308 SE 43RD LN | | | | VANCOUVER WA | 98683-8278 | |
| PHILLIP MODESTO JR & | ROSALIE A MODESTO JT TEN | 2609 SYLVAN AVE | | | | WILMINGTON DE | 19805-2344 | |
| PHILLIP MOON | | 614 LAKESIDE TRL | | | | MARTIN GA | 30557-2025 | |
| PHILLIP MURPHY SR & | SHARRIS MURPHY JT TEN | 1243 BIG CREEK CHURCH RD | | | | ALMA GA | 31510 | |
| PHILLIP N SPURLING | | 4407 KNOLLCROFT ROAD | | | | DAYTON OH | 45426-1919 | |
| PHILLIP N WILT | | 402 HOPE DRIVE MOUNT HOPE | | | | MIDDLETOWN DE | 19709-9204 | |
| PHILLIP NASK | | 236 ESTRADA RD | | | | CENTRAL VALLEY NY | 10917-3701 | |
| PHILLIP NEAL NORRIS | | 6358 N CO RD 500 E | | | | MOORELAND IN | 47360-9770 | |
| PHILLIP ORLANDO HIGGINS | | G 1283 DONALDSON BL | | | | FLINT MI | 48504 | |
| PHILLIP OSBORNE | | 3307 STATESVILLE RD | | | | CHARLOTTE NC | 28206-1004 | |
| PHILLIP OWENS | | 241 EMERSON | | | | YPSILANTI MI | 48198-4209 | |
| PHILLIP P HOLLAND & | ELIZABETH L HOLLAND TEN COM | 1015 LAUREL VALLEY RD | | | | HOUSTON TX | 77062-2718 | |
| PHILLIP P PELLAR | | 5628 PINKERTON RD | | | | VASSAR MI | 48768-9610 | |
| PHILLIP P SIMPSON & | HEIDI MARIE SIMPSON JT TEN | 3199 SOUTH 350 W | | | | KOKOMO IN | 46902-9601 | |
| PHILLIP P SMITH | | 14017 ASBURY PARK | | | | DETROIT MI | 48227-1387 | |
| PHILLIP PEZZANO | | BOX 445 | | | | JEFFERSON VALLEY NY | 10535-0445 | |
| PHILLIP R C SMITH & | MITCHELL B SMITH JT TEN | PO BOX 1227 | | | | HOCKESSIN DE | 19707 | |
| PHILLIP R CHAVEZ | | 606 CORONEL STREET | | | | SAN FERNANDO CA | 91340-3708 | |
| PHILLIP R COSTELLO | | 5614 COLUMBIAVILLE ROAD | | | | COLUMBIAVILLE MI | 48421-8939 | |
| PHILLIP R DEVOL & | CINDY DEVOL JT TEN | 3N030 LAKEVIEW COURT | | | | WEST CHICAGO IL | 60185 | |
| PHILLIP R GITCHELL | | 1270 S VERNON ROAD | | | | CORUNNA MI | 48817-9555 | |
| PHILLIP R JONES JR | | 16 GREENRIDGE FOREST CT | | | | THE WOODLANDS TX | 77381 | |
| PHILLIP R MC ADOO | | 225 ELLA CIRCLE | | | | GRIFFIN GA | 30223-1542 | |
| PHILLIP R MILES | | 1748 CLEMSON DR | | | | BRUNSWICK OH | 44212-6107 | |
| PHILLIP R MOTZ | | 1186 S 200 E | | | | KOKOMO IN | 46902-4138 | |
| PHILLIP R PATRICK | | 4946 ARABIAN DRIVE | | | | FAIRBORN OH | 45324-9733 | |
| PHILLIP R PAYNE | | 4190 SOMERSET ST | | | | DETROIT MI | 48224 | |
| PHILLIP R PETERSON | CUST SUSAN JANE PETERSON UGMA | 20 THE COURT OF ISLAND PT | | | | NORTHBROOK IL | 60062-3210 | |
| PHILLIP R POTTER | | 46CONLON ST | | | | BRISTOL CT | 06010-4103 | |
| PHILLIP R SANCHEZ | | 35852 PINETREE ST | | | | LIVONIA MI | 48150-2543 | |
| PHILLIP R SAVAGE | | BOX 907570 | | | | GAINESVILLE GA | 30501-0910 | |
| PHILLIP R SCHAUER | | 1218 RUGER AV | | | | JANESVILLE WI | 53545-2508 | |
| PHILLIP R SNOWDEN | | PO BOX 293 | | | | RUSTON LA | 71273 | |
| PHILLIP R TAYLOR | | 10108 LAKE MICHIGAN DRIVE | | | | WEST OLIVE MI | 49460-9645 | |
| PHILLIP R UPTON | | 2805 5TH AVE W | | | | GLADSTONE MI | 49837-2171 | |
| PHILLIP R ZUCAS | | 4538 WINDMILL CREEK WA | | | | COLORADO SPRINGS CO | 80911-3190 | |
| PHILLIP REYNOLDS | | 37 NORTON DRIVE | | | | JACKSON TN | 38305-2828 | |
| PHILLIP RUSHTON | | 7530 ALLISONVILLE ROAD | | | | INDIANAPOLIS IN | 46250-2354 | |
| PHILLIP S ALSOBROOK | | 3162 W ZION CHURCH RD | | | | SHELBY NC | 28150-8898 | |
| PHILLIP S FOLEY | | 712 OHIO AVENUE | | | | MCDONALD OH | 44437-1834 | |
| PHILLIP S GLASSER | | 15882 FLANDERS | | | | SOUTHGATE MI | 48195-2931 | |
| PHILLIP S HEMRY | | 1045 WHITE OAK DRIVE | | | | SPRINGFIELD OH | 45504-4150 | |
| PHILLIP S HOLAN | | 5108 RASPBERRY LN | | | | MINERAL RIDGE OH | 44440-9432 | |
| PHILLIP S JORDAN | | PO BOX 13 | | | | LINCOLN MI | 48742-0013 | |
| PHILLIP S NELSON & | KRISTINE M NELSON JT TEN | 7215 SOUTH FORK DR | | | | SWARTZ CREEK MI | 48473-9759 | |
| PHILLIP S SMOKER | | 16166 SOUTH 24TH STREET | | | | VICKSBURG MI | 49097 | |
| PHILLIP S THOMAS | | 8 ARROWSHIP ROAD | | | | BALTIMORE MD | 21222-4401 | |
| PHILLIP S WOFFORD | | 705 PLAYERS CT | | | | WOODSTOCK GA | 30189-6164 | |
| PHILLIP SALVATO & | FRANCES SALVATO JT TEN | 14966 LAUBE RD | | | | DURAND IL | 61024-9554 | |
| PHILLIP SAMUELSOHN & | KAREN SAMUELSOHN JT TEN | 5650 FOREST LN | | | | DALLAS TX | 75230-2630 | |
| PHILLIP SANDER | | 1310 TIN ST | | | | T OR C NM | 87901-3658 | |
| PHILLIP SHISHMIAN & | ELIZABETH M SHISHMIAN & | PHILIP A SHISHMIAN JT TEN | 9080 TECUMSEH | | | REDFORD MI | 48239-1928 | |
| PHILLIP SILVIA | | 3102 E GENESEE | | | | SAGINAW MI | 48601-4208 | |
| PHILLIP SISTROUNK JR | | 2870 S MORELAND 201 | | | | CLEVELAND OH | 44120-2347 | |
| PHILLIP SMITH | | 2348 BUCKEYE CR | | | | YOUNGSTOWN OH | 44502-3120 | |
| PHILLIP STUART MCALLISTER | | 6013 N W MCKINLEY DR | | | | VANCOUVER WA | 98665-8528 | |
| PHILLIP T BOSCHE & | MARY ANN L BOSCHE JT TEN | 1163 MORNING STAR DRIVE | | | | ALLENTOWN PA | 18106 | |
| PHILLIP T BRUDER | | 78 WELLWATER DR | | | | PALM COAST FL | 32164-7835 | |
| PHILLIP T COLLINS | | 660 NEWMAN ROAD | | | | LAKE ORION MI | 48362-2135 | |
| PHILLIP T DAVIS | | 233 WILDWOOD DR | | | | BOARDMAN OH | 44512 | |
| PHILLIP T FOLEY | | 855 E SUMMIT ST APT 1 | | | | MILFORD MI | 48381-1743 | |
| PHILLIP T HORTON | | 125 YORKTOWN DR | | | | FRANKLIN TN | 37064 | |
| PHILLIP T INGRAM | | 5730 CROW LANE | | | | SAN JOSE CA | 95123-3316 | |
| PHILLIP T LEITNAKER & | CONSTANCE R LEITNAKER JT TEN | 7079 OLD MILLERSPORT RD | | | | BALTIMORE OH | 43105-9734 | |
| PHILLIP T WHITMAN | | 3550 US HIGHWAY 1 | LOT 68 | | | MIMS FL | 32754-5580 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHILLIP TUMMINIA | CUST JOHN TUMMINIA UGMA NY | 7183 BRUNSWICK CIR | | | | BOYNTON BEACH FL | 33437-2539 | |
| PHILLIP V CARR | | 2323 WHISPERING HILLS CT | | | | WASHINGTON MI | 48094-1039 | |
| PHILLIP V CARR JR | | 2323 WHISPERING HILLS CT | | | | WASHINGTON MI | 48094-1039 | |
| PHILLIP V GIACALONE | | 7355 S ELMS RD | | | | SWARTZ CREEK MI | 48473-9402 | |
| PHILLIP W BARDIN | | 814 EDMONTON RD | | | | COLUMBIA KY | 42728-9416 | |
| PHILLIP W CALLIHAN | | 577 CENTER STREET WEST | | | | WARREN OH | 44481-9384 | |
| PHILLIP W CAMERON | | 3402 HICKORY TRAIL | | | | DOWNERS GROVE IL | 60515 | |
| PHILLIP W CURTIS | | 15115 SPRINGFIELD | | | | MIDLOTHIAN IL | 60445-3750 | |
| PHILLIP W DOWNEY | | 98 EVERKARD RD SW APT 3 | | | | NORTH CANTON OH | 44709-1065 | |
| PHILLIP W FLANDORFER | | 25037 5 MILE RD APT A | | | | REDFORD MI | 48239 | |
| PHILLIP W INGRAM | | 2072 PARKWOOD | | | | BURTON MI | 48529-1764 | |
| PHILLIP W KEITH | | 10777 WILKES RD | | | | YALE MI | 48097-3821 | |
| PHILLIP W KELLEY | | 4828 WATERLOO RD | | | | ATWATER OH | 44201-9229 | |
| PHILLIP W LEWIS | | 6335 KNOLLWOOD CT | | | | LISLE IL | 60532-3228 | |
| PHILLIP W MADELINE | | 4555 NORTH ST | | | | ATTICA MI | 48412-9714 | |
| PHILLIP W MURPHY | | RR 1 BOX 430A | | | | BARAGA MI | 49908-9772 | |
| PHILLIP W SHEPARD | | 941 CAMERON | | | | PONTIAC MI | 48340-3215 | |
| PHILLIP W STEVENS | | 2097 MACKENZIE DR | | | | COLUMBUS OH | 43220-2950 | |
| PHILLIP W THOMPSON | | 24 NORTHGATE RD | | | | NO CHATHAM MA | 02650-1149 | |
| PHILLIP WARREN & BERNARD EDELSTE | THE PHILLIP WARREN LIVING TRUST | U/A DTD 01/05/06 | 675 RIDGE WAY | | | WHITE PLAINS NY | 10005 | |
| PHILLIP WAYNE HOMMELL & | MARGARET ANN HOMMELL JT TEN | 183 EARLYBIRD LANE | | | | GREENWOOD IN | 46143-1536 | |
| PHILLIP WEST | | 506 SARAH ST | | | | HUMANSVILLE MO | 65674-8588 | |
| PHILLIP WHITE JR | | 363 EVENINGSIDE AVE | | | | HENDERSON NV | 89012 | |
| PHILLIP WILLIAMS | | PO BOX 60016 | | | | BROOKLYN NY | 11206-0016 | |
| PHILLIPS B HILDNER | | 31103 BELMONT CT | | | | BEVERLY HILLS MI | 48025-5308 | |
| PHILLIPS C HURD | | PO BOX 403 | | | | CLINTONDALE NY | 12515-0403 | |
| PHILLIPS F WEYL & | MARGARET G W EYL JT TEN | 21 CHESTERFIELD DR | | | | NEW CASTLE DE | 19720-1248 | |
| PHILLIPS LOWENTRITT | | BOX 189 | | | | WINNSBORO LA | 71295-0189 | |
| PHILLIPS MOORE | | 7801 BRIDLE CT | | | | CHARLOTTE NC | 28216-8770 | |
| PHILLIS A HARVEY | | 46 SHUMILOFF LANE | | | | MORGAN TOWN WV | 26501-7805 | |
| PHILLIS BEAVEN PENSEL & | KRISTIN E PENSEL JT TEN | 9451 KINGSTON LANDING RD | | | | EASTON MD | 21601-6955 | |
| PHILLIS GEORGE ROTH | | 299 CAMBRIDGE ST 224 | | | | WINCHESTER MA | 01890-2389 | |
| PHILLIS JOHNSON | | 126 W DAYTON | | | | FLINT MI | 48505-4107 | |
| PHILLIS M OBRYANT | | 4010 MOUNT VERNON DRIVE | | | | WOODSTOCK GA | 30189-5257 | |
| PHILOMAE WALEN & | ANTOINETTE DE BRANDT TEN COM | TRUSTEES PAR 3RD U/W CHARLES | F PIETSCH | 1506 VILLAGE DR | | BREWSTER NY | 10509-1315 | |
| PHILOMENA AMBROSINO | TR | 2 W WINDING RD | | | | POUGHKEEPSIE NY | 12601-5002 | |
| PHILOMENA C BERG | | 709 N KINNEY | | | | MT PLEASANT MI | 48858-1756 | |
| PHILOMENA FIERIMONTE | C/O SOUTH SHORE DIAMOND EXCHN | 9 ROYAL CREST DR 5 | | | | RANDOLPH MA | 02368-3024 | |
| PHILOMENA G REDMOND | | 4550 S TURNER RD | | | | CANFIELD OH | 44406-8739 | |
| PHILOMENA J HOLOWATY | | 622 TWEEDSMUIR ST | | | | OSHAWA ON  L1J 5T2 | | CANADA |
| PHILOMENA L CARPENTER | | 73 STIENER AVE | | | | TONAWANDA NY | 14150-3936 | |
| PHILOMENA L VITEZ | | 109 HOPKINS CRT | | | | HOLLAND PA | 18966 | |
| PHILOMENA M MALYS & | CHESTER S MALYS JT TEN | 105 WYNTHROP RD | | | | SOLVAY NY | 13209-2047 | |
| PHILOMENA PAPARELLA & | LOUIS PAPARELLA JT TEN | 395 STILLWELL LANE | | | | SYOSSET NY | 11791-1915 | |
| PHILOMENA PELURA | | 350 MORRISON AV | | | | SALEM NJ | 08079-2120 | |
| PHILOMENA WALBERT | | 623 N SETTLERS CIR | | | | WARRINGTON PA | 18976 | |
| PHILOMENA WALBERT & | WENDY L SECK JT TEN | 623 N SETTLERS CIRCLE | | | | WARRINGTON PA | 18976 | |
| PHILOMENA WALBERT & | WILLIAM W WALBERT JT TEN | 623 N SETTLERS CIRCLE | | | | WARRINGTON PA | 18976 | |
| PHILOMENA WARD | | 25 ST PETERS CLOSE | BURNHAM | | | SLOUGH SL1 7HS | | UNITED KIN |
| PHINEAS ALPERS & | CAROL ALPERS JT TEN | 747 BAYPORT WAY | | | | LONGBOAT KEY FL | 34228-2638 | |
| PHINEAS MUNSELL RANDALL IV & | PHOEBE M RANDALL | TR TEN COM | PHINEAS MUNSELL RANDALL L | TRUST U/A DTD 04/13/98 | 925 GLYN MORGAN | NEWARK OH | 43055-1793 | |
| PHINES V MOORE & | MAXINE MOORE JT TEN | 5052 SEEBALDT | | | | DETROIT MI | 48204-3757 | |
| PHOEBE ANNE BARR HOTZ | | 3493 TWIN OAKS CT | | | | WEST BLOOMFIELD MI | 48324 | |
| PHOEBE ANNE VANCE | | 2581 EASY ST | | | | ANN ARBOR MI | 48104-6525 | |
| PHOEBE B HOLLIMON | | 1700 SCENIC HWY | 201 | | | PENSACOLA FL | 32503-6632 | |
| PHOEBE B UNDERWOOD | | 907 NORTH 6TH STREET | PO BOX 274 | | | DOUGLAS WY | 82633 | |
| PHOEBE D FARNAM | | 3702 PORTSMOUTH CIRCLE N | | | | STOCKTON CA | 95219 | |
| PHOEBE D NOYES | | 20 S BARNEBURG | | | | MEDFORD OR | 97504-7606 | |
| PHOEBE E BALL | | 707 8TH AV 1 | | | | WILMINGTON DE | 19808-4921 | |
| PHOEBE G HOLDER | | 723 TIMBERBRANCH DRIVE | | | | ALEXANDRIA VA | 22302-3623 | |
| PHOEBE J WATKINS & | BARBARA J SABOL & | SONJA L JOHNSON JT TEN | 26050 CHIEFTAIN RD | | | LAWRENCE KS | 66044-7215 | |
| PHOEBE JANE TREZISE | | 12 K GATEWAY TOWERS D | | | | PITTSBURGH PA | 15222 | |
| PHOEBE JOYCE ROMING | | 2473 W WINCHCOMB DR | | | | PHOENIX AZ | 85023-5929 | |
| PHOEBE LEWIT | | 76 DOGLEG LANE | | | | ROSLYN HEIGHTS NY | 11577-2734 | |
| PHOEBE R LEWIS | | 9729 N LAKE DRIVE | | | | MILWAUKEE WI | 53217-6103 | |
| PHOEBE REDDING | | 6140 SW BOUNDARY ST APT 126B | | | | PORTLAND OR | 97221-1075 | |
| PHOEBE ROBERTS & | DONALD ROBERTS JT TEN | 40 CROOK LN | | | | RISON AR | 71665-8085 | |
| PHOEBE S OHL | | 226 KAMAL PKWY | | | | CAPE CORAL FL | 33904-2742 | |
| PHOEBE TAYLOR MILLER II | | 1 SHEA HILL | | | | MAIRIANNA AR | 72360-2303 | |
| PHOEBE YOUNG HSIA | | 6 CARLTON RD | | | | ORANGEBURG NY | 10962-1402 | |
| PHOENIX C PIERCE | | BOX 526 HWY 37 SOUTH | | | | MONETT MO | 65708-8230 | |
| PHOLSAN P JOTIKASTHIRA | | 27411 ANNETTE JO CIRCLE | | | | SAUGUS CA | 91350-1704 | |
| PHORN TEA | | 5578 THOROUGHBRED DR SW | | | | GRANDVILLE MI | 49418-8309 | |
| PHOTIOS MICHAELIDIS | | 4660 GERTRUDE ST | | | | DEARBORN HEIGHTS MI | 48125-2806 | |
| PHROTILLA GARTH | | 17156 VILLAGE DRIVE | | | | REDFORD MI | 48240 | |
| PHU D DANG | | 14117 W 73RD ST | | | | SHAWNEE KS | 66216-3799 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHUC T MA | | 2134 HILTON HEAD | | | | ROUND ROCK TX | 78664-6114 | |
| PHUC V DINH | | 2309 BOLLMAN DRIVE | | | | LANSING MI | 48917-1312 | |
| PHUC V TRAN | | 6117 WINDCHARME AVE | | | | LANSING MI | 48917-1279 | |
| PHUONG T NGUYEN | | 8538 MONROE RD | | | | DURAN MI | 48429-1039 | |
| PHYLIIS NIXON BOSOMWORTH | | 301 BREEZEWOOD DRIVE | | | | ELIZABETH CITY NC | 27909-6654 | |
| PHYLIS A FIELDS | | BOX 892 | | | | MOUNTAIN HOME NC | 28758-0892 | |
| PHYLIS A GRAILA | | 41616 BEDFORD DRIVE | | | | CANTON MI | 48187-3704 | |
| PHYLIS A TISDALE | | 5725 EVERGREEN | | | | ORCHARD LAKE MI | 48324-2921 | |
| PHYLIS CONKLIN | CUST MICHAEL | JOSEPH CONKLIN A MINOR PURS TO | SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 3336 CARPENTER | CINCINNATI OH | 45241-3813 | |
| PHYLIS J HUMPHREY | TR UA 05/31/88 PHYLIS J | HUMPHREY LIVING TRUST | PO BOX 657 | | | LAKESIDE AZ | 85929-0657 | |
| PHYLISS A KNAUBER | | 4488 W 88TH AVE | | | | WESTMINSTER CO | 80031-3595 | |
| PHYLISS DANNUNZIO | | 14 EDGEWOOD AVE N | | | | WEST ORANGE NJ | 07052-3126 | |
| PHYLISS G BROPHY | | 4 KNOLLWOOD CIR | | | | WEYMOUTH MA | 02188-2211 | |
| PHYLISS J ONEILL | | BOX 43 | | | | YOUNTVILLE CA | 94599-0043 | |
| PHYLISS M ADAMS & | ROBERTA L PELLAND JT TEN | 3924 LAKE GEORGE RD | | | | WEST BRANCH MI | 48661-9640 | |
| PHYLISS M BAXTER | | 203 N SHERMAN ST | | | | PAULDING OH | 45879-1373 | |
| PHYLISS ROBINSON | | 430 W 34TH | 4G | | | NEW YORK NY | 10001-2329 | |
| PHYLLIS A BAKER | | 2007 N SALEM DR | | | | INDEPENDENCE MO | 64058-1329 | |
| PHYLLIS A BALLIET | | 291 LONG LANE | | | | TREICHLERS PA | 18086 | |
| PHYLLIS A BAUMGART TOD | CYNTHIA R DINSE | SUBJECT TO STA TOD RULES | PO BOX 54 | | | MOUNT MORRIS MI | 48458 | |
| PHYLLIS A BLOCK | | 06685 M66N LOT 58 | | | | CHARLEVOIX MI | 49720-9587 | |
| PHYLLIS A BROWNLEE | | 948 BELLEVUE PL 107 | | | | JACKSON MS | 39202-2710 | |
| PHYLLIS A BURNS | | 4874 EVANS CT | | | | TRENTON MI | 48183-4506 | |
| PHYLLIS A BUSH | | 90 SUNSET AV | | | | ALGOMA WI | 54201-1875 | |
| PHYLLIS A CHOLETTE | | 38609 WADE | | | | ROMULUS MI | 48174 | |
| PHYLLIS A COUGHLIN | | 15 W FERRY ST APT-107 | | | | MIAMISBURG OH | 45342-2380 | |
| PHYLLIS A CRAM TOD | EUGENE DOUGLAS CRAM | SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | | DUNNELLON FL | 34431 | |
| PHYLLIS A CRANDELL & | MATTHEW F CRANDELL JT TEN | 6507 POTTER RD | | | | FLUSHING MI | 48433-9415 | |
| PHYLLIS A DOGGETT | | 391 N STATE RT 741 | | | | LEBANON OH | 45036-8842 | |
| PHYLLIS A DOWNER | TR PHYLLIS A DOWNER REV TRUST | UA 8/31/98 | 4547 LINDENWOOD LN | | | NORTHBROOK IL | 60062 | |
| PHYLLIS A DUNCAN | | 5614 BILTMORE AVE | | | | PEORIA IL | 61614-4226 | |
| PHYLLIS A DUNSON | | 3180 S ANNABELLE | | | | DETROIT MI | 48217-1104 | |
| PHYLLIS A FERGUSON | | 4126 RACE | | | | FLINT MI | 48504-2298 | |
| PHYLLIS A FLYNN | | 131 N MAIN ST | | | | ASHLEY PA | 18706-2324 | |
| PHYLLIS A FORRER | TR | PHYLLIS A FORRER FAM LIVING TRUST | UA 05/15/98 | 831 JOHNSON RD | | PAULDING OH | 45879-8943 | |
| PHYLLIS A FRYE | | 13235 PEMBROKE | | | | DETROIT MI | 48235-1167 | |
| PHYLLIS A GLUNT | | 459 METCALF ROAD | | | | ELYRIA OH | 44035 | |
| PHYLLIS A GONSKA | | 115 ADDISON DR | | | | ORMOND BEACH FL | 32174-2600 | |
| PHYLLIS A GOTTDIENER | | 9709 CHILCOTT MANOR WAY | | | | VIENNA VA | 22181 | |
| PHYLLIS A GREENE | TR PHYLLIS A GREENE TRUST | UA 04/13/95 | 250 FREEMONT AVE | UNIT 112 | | HUTCHINSON MN | 55350-3161 | |
| PHYLLIS A HARPSTER | | 111 E 4TH ST | | | | WATSONTOWN PA | 17777-1203 | |
| PHYLLIS A HICKS | | 1300 SPR | | | | MANSFIELD OH | 44903 | |
| PHYLLIS A HUDNALL | | 12 HICKORY CT | | | | JAMESBURG NJ | 08831-2505 | |
| PHYLLIS A JELNIO | | 5608 E KELTON LN | | | | SCOTTSDALE AZ | 85254 | |
| PHYLLIS A KAUFFMAN | | 1016 N PHILIPS ST | | | | KOKOMO IN | 46901-2652 | |
| PHYLLIS A KING | | 2395B RESOR RD | | | | FAIRFIELD OH | 45014 | |
| PHYLLIS A KLOSTER | | 3402 PETERSON PKWY | | | | FARGO ND | 58102-1240 | |
| PHYLLIS A KRUPA | | 14039 MADISON RD | | | | MIDDLEFIELD OH | 44062-9762 | |
| PHYLLIS A LESNESKY | | 12402 SAINT JAMES CT | | | | ROMEO MI | 48065-3884 | |
| PHYLLIS A LIEBER | | 10565 KINGSTON | | | | HUNTINGTON WOODS MI | 48070-1159 | |
| PHYLLIS A LINDER | | 291 JESSIE LEE DR | | | | LAPEER MI | 48446-4115 | |
| PHYLLIS A LOCKHART | | 3774 RED HAWK CT | | | | BRIDGETON MO | 63044-2903 | |
| PHYLLIS A LOGSDON | | 5048 HOWE RD | | | | WAYNE MI | 48188-2417 | |
| PHYLLIS A MANGET | | 10 CAVAN LANE | | | | HAZLET NJ | 07730-1131 | |
| PHYLLIS A MAZIE | | 239 NETHERFIELD | | | | COMSTOCK PARK MI | 49321-9343 | |
| PHYLLIS A MC GRAW | | 245 SAINT JAMES WAY | | | | NAPLES FL | 34104-6715 | |
| PHYLLIS A MCINTOSH | MID-MICHIGAN GUARDIANSHIP SERVIC | C/O MS LISA HOUGHTON | 615 N CAPITOL | | | LANSING MI | 48933 | |
| PHYLLIS A MOORE & | CHARLES H MOORE | TR TEN COM | PHYLLIS A MOORE REVOCABLE LIVING TRUST UA 04/25/00 | 3458 TAGGETT LA | HIGHLAND MI | 48357-2637 | |
| PHYLLIS A MURPHY | TR U/A | DTD 06/11/85 PHYLLIS A | MURPHY REVOCABLE LIVING TR | 323 DANTE DR | | NOKOMIS FL | 34275 | |
| PHYLLIS A MURRAY | | 690 MORGAN RD | | | | SCOTTSVILLE NY | 14546-9754 | |
| PHYLLIS A PETERS | | 23630 OVERLOOK CIR | | | | FRANKLIN MI | 48025-4641 | |
| PHYLLIS A RABISH | TR PHYLLIS A RABISH TRUST | UA 02/23/96 | 1788 E PINCONNING RD | | | PINCONNING MI | 48650-9302 | |
| PHYLLIS A REMILLARD | | 424 HADLEY ST | | | | SOUTH HADLEY MA | 01075-1034 | |
| PHYLLIS A SCARLETT | | 22726 WOODRUFF RD | | | | ROCKWOOD MI | 48173 | |
| PHYLLIS A SCHERBEL | | 1119 DODD RD | | | | MENDOTA HTS MN | 55118-1820 | |
| PHYLLIS A SCOTT | | 2152 TREEHAVEN CIR | | | | FORT MYERS FL | 33907-4025 | |
| PHYLLIS A SIZEMORE | | 20 ROSE COURT | | | | HAMILTON OH | 45015-2153 | |
| PHYLLIS A SMITH | | 27 SHIELD DR | | | | EATON OH | 45320-2726 | |
| PHYLLIS A STORTHZ | | 810 N UNIVERSITY AVE | | | | LITTLE ROCK AR | 72205-2920 | |
| PHYLLIS A STOUTENBERG | | 9419 MOUNTAIN ASH COURT | | | | DAVISON MI | 48423-3504 | |
| PHYLLIS A TALBOTT | | 35515 SR 800 | | | | SARDIS OH | 43946 | |
| PHYLLIS A WAER | | 7959 E CULVER STREET | | | | MESA AZ | 85207-1207 | |
| PHYLLIS A WARD | | 1806 KIRKLYN DR | | | | SAN JOSE CA | 95124-1233 | |
| PHYLLIS A WELCH | | 1211 N MORRISON ST | | | | KOKOMO IN | 46901-2761 | |
| PHYLLIS A WESTBROOK & | MARK E WESTBROOK & | DAVID A WESTBROOK JT TEN | 42000 7 MILE RD APT 301 | | | NORTHVILLE MI | 48167 | |
| PHYLLIS A WOOD | | 1904 WILLOW DRIVE | | | | TROTWOOD OH | 45426-2067 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PHYLLIS A ZUZIK & | PAUL L ZUZIK JT TEN | 99 FAIRMOUNT RD W | | | | CALIFON NJ | 07830-3326 | |
| PHYLLIS ALMENOFF | | 6510 SPARROW HAWK DR | | | | WEST PALM BCH FL | 33412-3059 | |
| PHYLLIS ANN BUNCH | | 1406 W LOVELAND | | | | LOVELAND OH | 45140-2107 | |
| PHYLLIS ANN COLE | | 4012 LOMOND DR | | | | LOUISVILLE KY | 40216-3641 | |
| PHYLLIS ANN DECOSTER | | 30030 OHMER | | | | WARREN MI | 48092-3310 | |
| PHYLLIS ANN GILES | | 11252 N PADDOCK RD SOUTH | | | | MOORESVILLE IN | 46158-9319 | |
| PHYLLIS ANN MC DADE | | 11200 NORTH KENDALL DR | | | | MIAMI FL | 33176 | |
| PHYLLIS ANN PETERS | | 23630 OVERLOOK CIR | | | | BINGHAM FARMS MI | 48025-4641 | |
| PHYLLIS ANN SMITH | | 5590 MISSISSIPPI | | | | FAIRFIELD OH | 45014 | |
| PHYLLIS ANN TUFFO & | HENRY A TUFFO JT TEN | 75 COUNTRY PLACE LANE | | | | ROCHESTER NY | 14612-1446 | |
| PHYLLIS ANN WELCH | | 1010 SECORD DAM RD | | | | GLADWIN MI | 48624-8053 | |
| PHYLLIS ANNE THOMAS | | 1413 CROWELL DAIRY RD | | | | INDIAN TRAIL NC | 28079-8729 | |
| PHYLLIS ANNE WALKER | TR U/A | DTD 12/14/85 F/B/O PHYLLIS | ANNE WALKER TRUST | C/O JOHN F DAVIS POA | 2513 UPHAM ST | MADISON WI | 53704 | |
| PHYLLIS B BENNETT | | 1812 HORTON DR | | | | ANDERSON IN | 46011-4010 | |
| PHYLLIS B CAMPBELL | | 865 CENTRAL AVE | APT D508 | | | NEEDHAM MA | 02492 | |
| PHYLLIS B CARLEY | TR PHYLLIS B CARLEY LIVING TRUST | UA 08/19/91 | 38164 ANN ARBOR TRAIL | | | LIVONIA MI | 48150-2466 | |
| PHYLLIS B COIT | | 1846 FULLER RD | | | | COLORADO SPRINGS CO | 80920-3409 | |
| PHYLLIS B DAVIS & | BRUCE E DAVIS JT TEN | 215 E CAMDEN AVE | APT M5 | | | MOORESTOWN NJ | 08057-1613 | |
| PHYLLIS B FULLER | | 1406 E LIBERTY ST | | | | GIRARD OH | 44420-2414 | |
| PHYLLIS B HARTE | | RUE DU BRILLANT 86/52 | | | | 1170 BRUSSELS | | BELGIUM |
| PHYLLIS B MOTTMAN | | 920 EAST BAY DR NE APT 3C-302 | | | | OLYMPIA WA | 98506-1235 | |
| PHYLLIS B MURPHY | | 17 WILSON PARKWAY | | | | LOCKPORT NY | 14094-3927 | |
| PHYLLIS B OLSON | | 8614 MELWOOD RD | | | | BETHESDA MD | 20817-3206 | |
| PHYLLIS B PERKINS | CUST REBECCA A PERKINS UTMA FL | 4 RECTORY LANE | | | | SCANSDALE NY | 10583-4314 | |
| PHYLLIS B PERKINS | CUST REBECCA ABIGAIL PERKINS U | GNY | 4 RECTORY LANE | | | SCARSDALE NY | 10583-4314 | |
| PHYLLIS B PERKINS | | 4 RECTORY LANE | | | | SCARSDALE NY | 10583-4314 | |
| PHYLLIS B PLONSKI | | 170 GRAND ST | | | | WHITE PLAINS NY | 10601-4819 | |
| PHYLLIS B RACZ | | 126 VILLANOVA CIRCLE | | | | ELYRIA OH | 44035-1539 | |
| PHYLLIS B RIESENFELD | | 1850 ALICE ST 729 | | | | OAKLAND CA | 94612-4114 | |
| PHYLLIS B WERNER | | 31 DEEPWOOD DRIVE | BOX 2211 | | | VERNON CT | 06066-4602 | |
| PHYLLIS B WINGATE | | 2302 RIDDLE AVE | UNIT B-1 | | | WILMINGTON DE | 19806 | |
| PHYLLIS BACHMAN & | CHRISTINE ANN CARE & | VINCENT CARE JT TEN | 3053 BAY VIEW DR | | | FENTON MI | 48430-3302 | |
| PHYLLIS BAGLEY HOEFER | | 2231 BROADWAY AV | APT E | | | ROANOKE VA | 24014-1700 | |
| PHYLLIS BALLENTINE | | 706 W MILL ST | | | | DANVILLE IN | 46122-1551 | |
| PHYLLIS BANGSER | | 20 PRIORY LANE | | | | PELHAM MANOR NY | 10803-3604 | |
| PHYLLIS BATLEY STORCER | | 1240 CROSS CRESCENT S W | | | | CALGARY AB  T2V 2R8 | | CANADA |
| PHYLLIS BERGER | | 153 POINTE DRIVE UNIT 402 | | | | NORTHBROOK IL | 60062 | |
| PHYLLIS BIRCH WEISS | CUST ADAM BIRCH WEISS UGMA VA | 6243-29TH ST NW | | | | WASH DC | 20015-1558 | |
| PHYLLIS BIRCH WEISS | CUST ADAM BIRCH WEISS UNDER TH | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 6243-29TH ST NW | | WASH DC | 20015-1558 | |
| PHYLLIS BLEVINS | | 248 PINE LAKE DR DSL | | | | SOUTHPORT NC | 28461-7741 | |
| PHYLLIS BLOCK | | 80 WOODSIDE AVE | | | | BRIDGEPORT CT | 06606 | |
| PHYLLIS BRAUN | | 1601 REDFIELD RD | | | | BEL AIR MD | 21015-4837 | |
| PHYLLIS BURKER | | 11176 HUSTON ST APT 203 | | | | N HOLLYWOOD CA | 91601 | |
| PHYLLIS C ANGEVINE | | 112 SPAULDING ST | | | | LOCKPORT NY | 14094-4650 | |
| PHYLLIS C DICKINSON | | 3463 SITTS ROAD | | | | MASON MI | 48854-9747 | |
| PHYLLIS C ENGEL | | 2 RIDGE RD | | | | BLOOMFIELD CT | 06002-1606 | |
| PHYLLIS C HARE | | 43 WOODWAY DR 52482 | | | | SHREWSBURY MA | 01545-5029 | |
| PHYLLIS C HEVENOR | | 311 GREENWICH AVE | APT D222 | | | WARWICK RI | 02886-9707 | |
| PHYLLIS C KREEGER | CUST PAUL W STULTZ JR U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | BOX 147 | | SCOTTSBURG IN | 47170-0147 | |
| PHYLLIS C KREEGER | CUST RICHARD LEE STULTZ U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | BOX 461 | | SCOTTSBURG IN | 47170-0461 | |
| PHYLLIS C MANRING | | 2138 E 800 N | | | | ALEXANDRIA IN | 46001-8313 | |
| PHYLLIS C PLATAROTI | | 223 HILLSIDE TE | | | | STATEN ISLAND NY | 10308-3208 | |
| PHYLLIS C SARACENO | | 122-10-135TH AVE | | | | SOUTH OZONE PARK NY | 11420 | |
| PHYLLIS C TURNER | | 100 N MAIN ST PO BOX 415 | | | | SHERBURNE NY | 13460 | |
| PHYLLIS C VERWEY | | 723 GRAYHAWK CIRCLE | | | | MANKATO MN | 56001 | |
| PHYLLIS C WEGNER | | 416 LIBERTY DR SE | | | | CEDAR RAPIDS IA | 52403-1836 | |
| PHYLLIS CAMPBELL | BARRETT | 1021 LAUREL HILL ROAD | | | | CHAPEL HILL NC | 27514-4448 | |
| PHYLLIS CAWLEY & | B PETER CAWLEY JT TEN | 2 PATRIOTS DR | | | | CANTON MA | 02021-3627 | |
| PHYLLIS COHEN | CUST REBECCA COHEN UGMA CT | 190 MCKINLEY AVE | | | | NEW HAVEN CT | 06515-2010 | |
| PHYLLIS COLAROSSI | | RT 2 BOX 66 | | | | CHASSELL MI | 49916-9601 | |
| PHYLLIS COLLINS & | JOCELYN PHILLIPS JT TEN | 414 7TH ST | PATTERSON HEIGTS | | | BEAVER FALLS PA | 15010-3236 | |
| PHYLLIS CONDRY | | 26 TILESBORO STREET | | | | DORCHESTER MA | 02122 | |
| PHYLLIS COOPERMAN | | 648 CHELTEN HILLS DRIVE | | | | ELKINS PARK PA | 19027-1331 | |
| PHYLLIS CORSAIR | | 1559 PEBBLE LANE | | | | HEWLETT NY | 11557-1702 | |
| PHYLLIS COURT | | 245 S OTTER ST | | | | MERCER PA | 16137-1539 | |
| PHYLLIS D ADAMS | | BLAKELY RD | | | | HAVERFORD PA | 19041 | |
| PHYLLIS D FAIN | | 1418 S WABASH | | | | KOKOMO IN | 46902-6254 | |
| PHYLLIS D FANNING | CUST RENEE FANNING UTMA CA | 3632 PORTSMOUTH CT | | | | PLEASANTON CA | 94588-3594 | |
| PHYLLIS D FARRELL | | 5965 HUDSON AVE | | | | SAN BERNARDINO CA | 92404-3519 | |
| PHYLLIS D GREENWOOD | | 706 W 11TH ST | | | | NEW CASTLE DE | 19720-4916 | |
| PHYLLIS D JENKINS | | RD 4 1621 ORR ST EXT | | | | JAMESTOWN NY | 14701-9493 | |
| PHYLLIS D MADISON | | 1063 BASSETT | | | | DETROIT MI | 48217-1668 | |
| PHYLLIS D MILLER | | 86-11 151 AVE | APT 1K | | | HOWARD BEACH NY | 11414 | |
| PHYLLIS D PICKARD | | 4893 E 400 S | | | | KOKOMO IN | 46902-9734 | |
| PHYLLIS D REIDT & | WILLIAM U REIDT JT TEN | 60 CAMBRIDGE RD | | | | GROSSE PTE FARMS MI | 48236-3005 | |
| PHYLLIS D WHITE | TR PHYLLIS D WHITE TRUST | UA 10/18/93 | 56 KINGSTON STREET | | | NORTH ANDOVER MA | 01845-5000 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS D YOUNG | | 5211 N LINDEN ROAD | | | | FLINT MI | 48504-1107 | |
| PHYLLIS D YOUNG & | JAY D YOUNG JT TEN | 3461 ELLWOOD AVE | | | | BERKLEY MI | 48072-1129 | |
| PHYLLIS DANZIG | CUST JILL ELLEN DANZIG U/THE | 156 CARRIAGE LN | | | | PLAINVIEW NY | 11803-1528 | |
| PHYLLIS DE COSTE | | 1022 WHITLOCK ROAD | | | | ROCHESTER NY | 14609-1846 | |
| PHYLLIS DI MORA | | 415 SHARON DR | | | | ROCHESTER NY | 14626-1945 | |
| PHYLLIS DUDAJEK | | 46 ROOSEVELT AVE | | | | COLONIA NJ | 07067-2216 | |
| PHYLLIS DYMENT | | 108 HAMMOCK HARBOUR R | | | | ONTARIO CA | 91762 | |
| PHYLLIS E ASCH | CUST ELIZABETH E ASCH UGMA NY | 480 PARK AVE | 9B | | | NEW YORK NY | 10022-1613 | |
| PHYLLIS E ASCH | CUST JILL E | ASCH UGMA NY | ATTN JILL ASCH LEVENSON | 610 MT PARAN RD | | ATLANTA GA | 30327-4502 | |
| PHYLLIS E BENTLEY & | DENNIS J BENTLEY JT TEN | 4307 W HILL RD | | | | SWARTZ CREEK MI | 48473-8844 | |
| PHYLLIS E BLAKEY | | 7138 MISSION HILLS DR | | | | YPSILANTI MI | 48197-9553 | |
| PHYLLIS E BONT | APT 217 | 7220 S YALE | | | | TULSA OK | 74136-6384 | |
| PHYLLIS E CALLAN | | 46 KENSINGTON DRIVE | | | | SANDWICH MA | 02563-2431 | |
| PHYLLIS E DOANE | CUST JONATHAN W DOANE UGMA NY | 6106 STATE ROUTE 20A E | | | | WARSAW NY | 14569-9308 | |
| PHYLLIS E DOANE | | 1955 CR 14 | | | | CANTON NY | 13617-3831 | |
| PHYLLIS E ERASMUS & | JOHNEEN M ERASMUS JT TEN | 7761 NW 8TH ST | | | | PEMBROKE PINES FL | 33024 | |
| PHYLLIS E GAVLIK | C/O PHYLLIS E CMAR | 3545 NICHOLS ROAD | | | | MEDINA OH | 44256-9261 | |
| PHYLLIS E HARVEY | TR HARVEY TRUST | UA 06/26/96 | 16900 S TAMIAMI TR B-74 | | | FORT MYERS FL | 33908 | |
| PHYLLIS E HESTER | | 11 PARK ST | | | | HOPEDALE MA | 01747-1120 | |
| PHYLLIS E HODGES | | 18655 MONICA | | | | DETROIT MI | 48221-2129 | |
| PHYLLIS E JENNINGS | | 6600 BRENDA R11 BOX 85 | | | | MUNCIE IN | 47304-9063 | |
| PHYLLIS E JOHNSON | | 1196 LINKSIDE DR | | | | ATLANTIC BEACH FL | 32233-4387 | |
| PHYLLIS E KALUNIAN & | KENNETH D KALUNIAN JT TEN | 9140 130TH ST N | | | | SEMINOLE FL | 33776-2527 | |
| PHYLLIS E KOVAC | | 2750 SOUTH 72ND DR | | | | KANSAS CITY KS | 66106 | |
| PHYLLIS E ROPES | | PO BOX 133 SAV | | | | GRAND CAYMAN | | CAYMAN IS |
| PHYLLIS E SHOEMAKER | | 5401 MT OLIVET RD | | | | KALAMAZOO MI | 49004-9586 | |
| PHYLLIS E SHUBICK & | CAROLYN J VARGO JT TEN | 2274 COVERT RD | | | | BURTON MI | 48509-1062 | |
| PHYLLIS E SHUBICK & | HERBERT J SHUBICK JT TEN | 2274 COVERT RD | | | | BURTON MI | 48509-1062 | |
| PHYLLIS E SHUBICK & | MARJORIE A HOAG JT TEN | 2274 COVERT RD | | | | BURTON MI | 48509-1062 | |
| PHYLLIS E SHUBICK & | SUSAN R HAMMOND JT TEN | 2274 COVERT RD | | | | BURTON MI | 48509-1062 | |
| PHYLLIS E SHUBICK & | WILLIAM H SHUBICK JR JT TEN | 2274 COVERT RD | | | | BURTON MI | 48509-1062 | |
| PHYLLIS E SMYTHE | | 1124 ONTARIO DRIVE | | | | JANESVILLE WI | 53545-1367 | |
| PHYLLIS E SOHN | TR PHYLLIS E SOHN TRUST | UA 01/07/98 | 1985 GRATIOT | | | MARYSVILLE MI | 48040-2215 | |
| PHYLLIS E TAYLOR | | 20155 HAGGERTY | | | | BELLEVILLE MI | 48111-8734 | |
| PHYLLIS E TISCH | C/O PHYLLIS T SMOLLER | 10 GINA CIR | | | | FRAMINGHAM MA | 01701-4129 | |
| PHYLLIS E TYLER | | 4628 OLD COURT RD | | | | BALTIMORE MD | 21208-2401 | |
| PHYLLIS EDWARDS DANSKIN | | 5121 MELBOURNE RD | | | | RALEIGH NC | 27606-1747 | |
| PHYLLIS ELAYNE MARCUS | | 2311 37TH ST NW | | | | WASHINGTON DC | 20007-1834 | |
| PHYLLIS ELOISE WEINSTEIN | CUST BARBARA LYNN WEINSTEIN | U/THE MARYLAND U-G-M-A | 8210 ARROWHEAD ROAD | | | PIKESVILLE MD | 21208-2209 | |
| PHYLLIS ENDERLE | | 8265 LIVINGSTON RD | | | | CINCINNATI OH | 45247-3726 | |
| PHYLLIS ERSKINE | | 57 SAWMILL RD | | | | STAMFORD CT | 06903-3109 | |
| PHYLLIS ETTINGER | | 629 HAMILTON RD | | | | SOUTH ORANGE NJ | 07079-2709 | |
| PHYLLIS F ABRAHAM | | 9421 WEST GLEN OAKS CIRCLE NORTH | | | | SUN CITY AZ | 85351-1307 | |
| PHYLLIS F BUELL | | 1440 PAVEY PL | | | | XENIA OH | 45385-1660 | |
| PHYLLIS F FIELDS | | PO BOX 1333 | | | | RICHLANDS VA | 24641-1333 | |
| PHYLLIS F HITCHCOCK | | 2525 STEWART RD | | | | XENIA OH | 45385-8941 | |
| PHYLLIS F LULKO & | WILLIAM S LULKO JT TEN | 17815 RAINBOW ROAD | | | | FRASER MI | 48026-4623 | |
| PHYLLIS F MCGUIRE | LAWRENCE B LULKO & | 110 LYNCROFT ROAD | | | | NEW ROCHELLE NY | 10804-4134 | |
| PHYLLIS F MONTILEONE | | 9314 CHESAPEAKE DR | | | | BRENTWOOD TN | 37027-7458 | |
| PHYLLIS F RUSSELL | | 3721 WENZLER DR | | | | DAYTON OH | 45429 | |
| PHYLLIS FOSS | | 6216 E PIERSON RD | | | | FLINT MI | 48506-2254 | |
| PHYLLIS FOX | | 201 SHORT RD | | | | CROSSVILLE TN | 38555 | |
| PHYLLIS FRIBOURG | | 2 COVENTRY CT | | | | MATAWAN NJ | 07747-9680 | |
| PHYLLIS FURE | APT F-1 | 2614 NASSAU BEND | | | | COCONUT CREEK FL | 33066-2721 | |
| PHYLLIS G BERNARD & | JOHN A BERNARD JT TEN | 6608 REEDS DR | | | | MISSION KS | 66202-4260 | |
| PHYLLIS G BERNARD & | JOHN A BERNARD TR | UA 07/28/1987 | PHYLLIS G BERNARD FAMILY TR | 6608 REEDS DR | | MISSION KS | 66202-4260 | |
| PHYLLIS G DEHAVEN | | 931 DAYTON PIKE | | | | GERMANTOWN OH | 45327-1141 | |
| PHYLLIS G GRAHAM | | 846 PARKSVILLE PATH | | | | THE VILLAGES FL | 32162-1450 | |
| PHYLLIS G HARRINGTON & | ROBERT O HARRINGTON JT TEN | PO BOX 688 | | | | FLINT MI | 48501-0688 | |
| PHYLLIS G PERRY | | 16 BROOKSIDE DR | | | | GOSHEN NY | 10924-5215 | |
| PHYLLIS G STOVER | | 330 PETERSBURG RD | | | | COLUMBUS OH | 43207-4189 | |
| PHYLLIS GILBERT NADLER | | 9 JUDITH CT | | | | EAST ROCKAWAY NY | 11518-1606 | |
| PHYLLIS GLAZA & | DEBORAH A GLAZA JT TEN | 2706 9TH STREET | | | | BAY CITY M | 48708-6915 | |
| PHYLLIS GLOWACKI | | 2240 RAUCH RD | | | | TEMPERANCE MI | 48182-9665 | |
| PHYLLIS GRAY | | 3463 BALDWIN | | | | DETROIT MI | 48214-1703 | |
| PHYLLIS GROENEWEG | | 139 ROTH ST S E | | | | GRAND RAPIDS MI | 49548-7728 | |
| PHYLLIS H BASMADJIAN | | 40 ESSEX RD | | | | CHATHAM NJ | 07928-2056 | |
| PHYLLIS H BEER | | 4652 PHILLIPS-RICE RD | | | | CORTLAND OH | 44410-9629 | |
| PHYLLIS H BROWN | | 3500 BROWN ST | | | | ANDERSON IN | 46013-4222 | |
| PHYLLIS H CONNER | | 10101 W DIVISION ROAD | | | | YORKTOWN IN | 47396-9659 | |
| PHYLLIS H EVANS | | 39 MAYHEW AVE | | | | LARCHMONT NY | 10538-2740 | |
| PHYLLIS H GOSLING & | FREDRIK D GOSLING JT TEN | 9383 S LAKE SHORE DR | | | | CEDAR MI | 49621-9645 | |
| PHYLLIS H GUENTHENSPBERGER | | 1445 E 400N | | | | ANDERSON IN | 46012-9536 | |
| PHYLLIS H HUNTER | | 1146 CRESTMOOR DR | | | | SHELBYVILLE IN | 46176-2259 | |
| PHYLLIS H JENKINS | | 103 BRIDGETON RD | | | | ELMER NJ | 08318-2615 | |
| PHYLLIS H LANIER | | 5790 NC HWY 50 | | | | MAPLE HILL NC | 28454-8170 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS H LEIMER | | 1005 SUMMERLIN FALLS CT | | | | WILMINGTON NC | 28412 | |
| PHYLLIS H PICARD | | 6 JEFFERY PLACE | | | | WOODBURY NY | 11797-2109 | |
| PHYLLIS H RUSSELL | | 5124 LANSING DR | | | | CHARLOTTE NC | 28270-6030 | |
| PHYLLIS H STIRLING | | 19 BRITTON LANE | | | | MADISON CT | 06443-2921 | |
| PHYLLIS H THOMAS & | JONATHAN A THOMAS JT TEN | 563 SO MAIN ST | | | | WOONSOCKET RI | 02895-5744 | |
| PHYLLIS HAIGH | | 216 E FRONT ST | | | | PERRYSBURG OH | 43551-2128 | |
| PHYLLIS HANDLER | | 315 E 70TH ST | | | | NEW YORK NY | 10021-8657 | |
| PHYLLIS HARRIS-FANT | | 10900 S PENNSYLVANIA AV 1515 | | | | OKLAHOMA CITY OK | 73170-4252 | |
| PHYLLIS HASSELL | | 84 BRANCH TURNPIKE | UNIT 136 | | | CONCORD NH | 03301 | |
| PHYLLIS HOFFMAN | CUST MARK | HOFFMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2323 IBIS ISLE RD | | PALM BEACH FL | 33480 | |
| PHYLLIS HOFFMAN | CUST TRACY | HOFFMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 5 FAIRVIEW DR | | WESTPORT CT | 06880-1702 | |
| PHYLLIS HOWARD | | 297 COUNTY RD 1395 | | | | FALKVILLE AL | 35622-3440 | |
| PHYLLIS HYMAN SCHWARTZ | | 1845 STARVIEW DRVE | | | | SAN LEANDRO CA | 94577-6806 | |
| PHYLLIS I KRUG | | 7500 SCARFF RD | | | | NEW CARLISLE OH | 45344-8683 | |
| PHYLLIS I LETTS | | 1879 W STEWART RD | | | | MIDLAND MI | 48640 | |
| PHYLLIS I SCHIED & | KAREN E HALL JT TEN | 6 CAPRI DRIVE | | | | ROCHESTER NY | 14624-1314 | |
| PHYLLIS I SPENCE | | 33222 BACK ST | BOX 82 | | | LEWISVILLE OH | 43754 | |
| PHYLLIS IRENE KIRK | | 1500 SOUTHWEST BLVD EAST | | | | KOKOMO IN | 46902-4438 | |
| PHYLLIS J ANDERSON PHIPPS | | 3726 THOMASVILLE RD | | | | TALLAHASSEE FL | 32308-2914 | |
| PHYLLIS J ASHURST | | 630 ROCKHILL AVENUE | | | | DAYTON OH | 45429 | |
| PHYLLIS J BALDWIN | | 1325 S COURTLAND AVE | | | | KOKOMO IN | 46902-6208 | |
| PHYLLIS J BINGAMAN & | MERLE L BINGAMAN TEN ENT | 222 JOHNSTON'S LANE | | | | MERCERSBURG PA | 17236-9444 | |
| PHYLLIS J BISHOP | | 99 WINTER ST | | | | HOLLISTON MA | 01746-1714 | |
| PHYLLIS J BLANFORD | | 1000 KINGS HIGHWAY | PORT CHARLOTTE VILLAGE #221 | | | PORT CHARLOTTE FL | 33980 | |
| PHYLLIS J BRANTON & | W MARK SOLIS JT TEN | 1908 WINDY OAKS LN | | | | HIXSON TN | 37343-3593 | |
| PHYLLIS J COLE | | PO BOX 91 | | | | WESTLAND PA | 15378-0091 | |
| PHYLLIS J CONROY | | 3856 SATINWOOD | | | | TOLEDO OH | 43623-3344 | |
| PHYLLIS J COOK | | 190 WREN LN | | | | OLIVE HILL KY | 41164-8222 | |
| PHYLLIS J COYKENDALL & | GUY B COYKENDALL JT TEN | 29936 PLEASANT TRAIL | | | | SOUTHFIELD MI | 48076-5720 | |
| PHYLLIS J DOCKERAY | | 52674 CHARING WAY | | | | SHELBYTWP MI | 48315-2516 | |
| PHYLLIS J ESCOE | | 9332 ELSA | | | | DETROIT MI | 48214-1465 | |
| PHYLLIS J FIELDS | | 4749 N SR 62 | | | | MADISON IN | 47250-8337 | |
| PHYLLIS J FLASK | | 7050 DOWNS RD N W E | | | | WARREN OH | 44481 | |
| PHYLLIS J GONIGAM | | 3805 FRANCONIA RD | | | | ALEXANDRIA VA | 22310-2131 | |
| PHYLLIS J GRISSOM | | 200 FRIENDSHIP CIR | APT 126 | | | LANSING MI | 48912-4628 | |
| PHYLLIS J HARM | CUST KAREN E | HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | LINCOLN NE | 68512-1816 | |
| PHYLLIS J HARM | CUST LISA A | HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | LINCOLN NE | 68512-1816 | |
| PHYLLIS J HART | | 2552 ACORN DR | | | | KETTERING OH | 45419-2331 | |
| PHYLLIS J HERMAN | | 160 ROXBERRY ROAD | | | | YORK HAVEN PA | 17370 | |
| PHYLLIS J HERRON AS | DISTRIBUTEE EST ARTHUR HERRON | 122 HILLCREST CIR | | | | FUQUAY VARINA NC | 27526-2443 | |
| PHYLLIS J HONEYCUTT | | WILMINGTON AV | | | | DAYTON OH | 45420 | |
| PHYLLIS J HUFF | | 250 HANCOCK AVE | | | | HAMILTON OH | 45011-4446 | |
| PHYLLIS J JOHNS | | 1692 S 800 E | | | | ELWOOD IN | 46036-9592 | |
| PHYLLIS J KEATING | | 6624 BALFOUR | | | | ALLEN PARK MI | 48101-2304 | |
| PHYLLIS J KEESLING | | 5301 S BREEZWOOD DR | | | | MUNCIE IN | 47302-9417 | |
| PHYLLIS J LAMBERT | | 220 MAGNOLIA STREET | | | | MARTINSVILLE IN | 46151 | |
| PHYLLIS J LELES | | 104 HARRISON PLACE | | | | PANAMA CITY FL | 32405-4437 | |
| PHYLLIS J MANNHARDT | TR | 12 FIRECHASE CI | | | | NEWARK DE | 19711-4375 | |
| PHYLLIS J MASSIE | | 4140 WINTERRINGER STREET | | | | HILLARD OH | 43026-1039 | |
| PHYLLIS J MAYCOCK | | 285 HARTSOUGH ST | | | | PLYMOUTH MI | 48170 | |
| PHYLLIS J MCCLANAHAN | | 966 CLARKSON PARMA TL RD | | | | HILTON NY | 14468-9722 | |
| PHYLLIS J MORRISON | | 605 NORTH 9TH ST | | | | MIDDLETOWN IN | 47356-1313 | |
| PHYLLIS J MULLEN | | 7999 CEDAR RD | | | | OKMULGEE OK | 74447-8637 | |
| PHYLLIS J NAU TOD | JEFFREY L NAU | SUBJECT TO STA TOD RULES | 1538 GLENCOE BLVD | | | NEW HAVEN IN | 46774 | |
| PHYLLIS J PASCHE | | 4500 HEDGETHORN CIR | | | | BURTON MI | 48509-1247 | |
| PHYLLIS J PETO & | SOBRA A PETO JT TEN | 1401 S OTTAWA DR | | | | PORT CLINTON OH | 43452 | |
| PHYLLIS J PFISTER | | 1643 WEEDON RD | | | | WAYNE PA | 19087-1010 | |
| PHYLLIS J RENAUD & | EUGENE V RENAUD JT TEN | 7 BON VUE DRIVE | | | | HAZELWOOD MO | 63042-2706 | |
| PHYLLIS J RENCH | | 4760 S CANFIELD NILES RD | | | | CANFIELD OH | 44406-7602 | |
| PHYLLIS J RIKE | | 1510 HOBSON ST | | | | LONGWOOD FL | 32750-6213 | |
| PHYLLIS J SCHULTZ | | 1031 NORTHLAND DRIVE | | | | MARQUETTE MI | 49855-4421 | |
| PHYLLIS J SCOTT | TR PHYLLIS J SCOTT TRUST | UA 04/25/94 | 1626 MAGNOLIA AVE | | | LADY LAKE FL | 32159-2176 | |
| PHYLLIS J SEGALMAN | | 6958 GRENELEFE RD | | | | BOYNTON BEACH FL | 33437-6003 | |
| PHYLLIS J SHEFFIELD | CUST KRISTOFER KEITH CLARK | UGMA TX | 135 CR 1125 | | | WOODVILLE TX | 75979 | |
| PHYLLIS J SNIDER | | 939 PAMELA CIRCLE | | | | MAINEVILLE OH | 45039-8514 | |
| PHYLLIS J SQUIER | | 6465 NEWS ROAD | | | | CHARLOTTE MI | 48813-9330 | |
| PHYLLIS J STILTNER | | 87 MENLO PARK DR | | | | BELLEVILLE MI | 48111-2918 | |
| PHYLLIS J STRATIS | | 5132 WILD MARSH DR | | | | SAINT PAUL MN | 55110-3501 | |
| PHYLLIS J TATE | | 901 SOUTHERN AVE | | | | KALAMAZOO MI | 49001-4336 | |
| PHYLLIS J TAYLOR | | R R 1 BOX 69 | | | | DANBURY NH | 03230-9718 | |
| PHYLLIS J TETTELBACH | TR | PHYLLIS J TETTELBACH REVOCABLE | TRUST UA 09/25/97 | 53 OAKLAND RD | | SOUTHINGTON CT | 06489-3275 | |
| PHYLLIS J TOWNSEND | | 298 GOODING ST | | | | LOCKPORT NY | 14094 | |
| PHYLLIS J ULM & | JOYCE K ULM JT TEN | 2914 GAMMA LN | | | | FLINT MI | 48506-1834 | |
| PHYLLIS J WARNER | | 6510 HADLEY FARM LANE | APT 101 | | | FT WAYNE IN | 46835-2250 | |
| PHYLLIS J WATCHORN | TR U/A | DTD 04/05/84 PHYLLIS J | WATCHORN TRUST | 5521 THORNBRIAR LANE | | FORT WAYNE IN | 46835-3889 | |
| PHYLLIS J WEAD | | 1216 PATTERSON RD | | | | DAYTON OH | 45420-1526 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS J WEED | | 817 W PIKE ST B | | | | CRAWFORDSVILLE IN | 47933-2367 | |
| PHYLLIS J ZIMMER | | 231 HICKORY ESTATE | APT 3B | | | OWEGO NY | 13827 | |
| PHYLLIS J ZORRILLA | | 782 N W 84 LANE | | | | CORAL SPRINGS FL | 33071-7126 | |
| PHYLLIS JANE WEILAND | | 3569 MEADOWGATE DR | | | | MURRYSVILLE PA | 15668-1434 | |
| PHYLLIS JEAN AMSTERDAM | TR UA 11/08/78 | F/B/O PHYLLIS JEAN AMSTERDAM | 14031 WETHERSFIELD TER CT | | | CHESTERFIELD MO | 63017-3461 | |
| PHYLLIS JEAN BIEVENOUR | | 3642 LAKEVIEW DRIVE | | | | FORT LOUDON PA | 17224 | |
| PHYLLIS JEAN LITTLE & | RICHARD H LITTLE JT TEN | PO BOX 2048 | | | | BENSON AZ | 85602 | |
| PHYLLIS JEAN MORRIS | | 979 CALKSFERRY RD | | | | LEXINGTON SC | 29072-8616 | |
| PHYLLIS JEAN SWINGLE | | 115 CRESTWOOD DR 14 | | | | WILLARD OH | 44890-1654 | |
| PHYLLIS JEAN VICKS & | STANLEY VICKS JT TEN | 5470 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP MI | 48316-1743 | |
| PHYLLIS JO GERVASIO | | 3200 CHESTNUT ST NW | | | | WASH DC | 20015-1412 | |
| PHYLLIS JOHNSON | | 1558 LARCHMONT AVE NE | | | | WARREN OH | 44483-3956 | |
| PHYLLIS JUNE BIRD | | 2445 VISTA NOBLEZA | | | | NEWPORT BEACH CA | 92660 | |
| PHYLLIS K ATKINS | | 5126 YACHT CLUB RD | | | | JACKSONVILLE FL | 32210-8324 | |
| PHYLLIS K BURNS | | 352 ROUNDTOWER DR EAST | | | | COTTLEVILLE MO | 63304 | |
| PHYLLIS K CLEARY | | 360 OLD SALEM WAY | | | | AUGUSTA GA | 30907-9078 | |
| PHYLLIS K COOPER | | 7243 W 600S | | | | MORGANTOWN IN | 46160-8224 | |
| PHYLLIS K CZAJA | | 203 SANDY LANE | | | | MERIDEN CT | 06450-7022 | |
| PHYLLIS K DOUGHERTY | | 20 COUNTRY CLUB DR | | | | DANVILLE IL | 61832-1205 | |
| PHYLLIS K FRALICK | | 1915 PARK ROAD | | | | ANDERSON IN | 46011-3956 | |
| PHYLLIS K GOLD | | 164 ORCHARD AVE | | | | WESTON MA | 02493-2253 | |
| PHYLLIS K HOKANSON | TR THE PHYLLIS K HOKANSON TRUST | UA 10/26/95 | 5703 INDIAN TRAIL RD | | | THREE OAKS MI | 49128-9710 | |
| PHYLLIS K IDE & | DONALD L IDE JT TEN | RR 2 BOX 288 | | | | HARVEYS LAKE PA | 18618-9503 | |
| PHYLLIS K MODEL | | 19 BRADFORD AVENUE | | | | WEST ORANGE NJ | 07052-3914 | |
| PHYLLIS K NICHOLS | C/O PHYLLIS K MORTIMER | 525 E HANLEY ROAD | | | | MANSFIELD OH | 44903 | |
| PHYLLIS K SLATTERY | | 1235 STONETREE | | | | TROY MI | 48083-5220 | |
| PHYLLIS K STEINKE | | 4880 CEDAR OAK WAY | | | | SARASOTA FL | 34233-3294 | |
| PHYLLIS K WASHBURN | | 2721 OLIVIA HEIGHTS AVE | | | | HENDERSON NV | 89052 | |
| PHYLLIS K WELLISLEY | | 9650 GENESEE RD | | | | MILLINGTON MI | 48746-9731 | |
| PHYLLIS KAYE BRAHAM | | BOX 92 | | | | ATLAS MI | 48411-0092 | |
| PHYLLIS KILBORN | | BOX 273 | | | | EXMORE VA | 23350-0273 | |
| PHYLLIS KIRSHNER | | 114 DEVOE RD | | | | CHAPPAQUA NY | 10514-3616 | |
| PHYLLIS KOLSTAD | | 15 STARR AVE | | | | STATEN ISLAND NY | 10310-3115 | |
| PHYLLIS KRAUSE | TR PHYLLIS KRAUSE TRUST | UA 09/13/93 | 529 KINGSMILL LN B | | | PROSPECT HEIGHTS IL | 60070-2846 | |
| PHYLLIS L BLUMKIN | | 27 FLEMMING CREEK CIRCLE | | | | ROCHESTER NY | 14616-3344 | |
| PHYLLIS L COLLINS & | PATRICIA M ELLSWORTH JT TEN | 3749 SARGEANT ST | | | | MADISON WI | 53714-2959 | |
| PHYLLIS L COOKE | | 7590 S PRICETOWN ROAD | | | | BERLIN CENTER OH | 44401-9602 | |
| PHYLLIS L DENHOFF & | BRUCE R EVERETT JT TEN | 5561 HUMMINGBIRD LN | | | | CLARKSTON MI | 48346-2925 | |
| PHYLLIS L DOW | | 8880 E BROADWAY | APT 245 | | | TUCSON AZ | 85710-4062 | |
| PHYLLIS L ENGLE & | CHARLES R ENGLE JT TEN | 906 DANTON LANE | | | | ALEXANDRIA VA | 22308-2618 | |
| PHYLLIS L ENSIGN | | 2770 REGENCY OAKS BLVD APT 119 | | | | CLEARWATER FL | 33759 | |
| PHYLLIS L GICK | | 7368 JANEAN DR | | | | BROWNSBURG IN | 46112-8589 | |
| PHYLLIS L HARLTON | | 7418 83RD AVE | | | | EDMONTON AB  T6B 0G6 | | CANADA |
| PHYLLIS L HARRISON | | 3506 CITRINE PL | | | | ROUND ROCK TX | 78681-2444 | |
| PHYLLIS L KOPASZ | | 35734 GRENNADA | | | | LIVONIA MI | 48154-5240 | |
| PHYLLIS L KOVACH | | 11435 DIEHL RD | | | | NO JACKSON OH | 44451-9733 | |
| PHYLLIS L LEAPHEART | | 19792 PRAIRIE | | | | DETROIT MI | 48221 | |
| PHYLLIS L LEIGH | | 23 HUGHES CT | | | | HAMILTON OH | 45013 | |
| PHYLLIS L MOIR & | ROBERT W MOIR JT TEN | BOX 261 | | | | WARREN ME | 04864-0261 | |
| PHYLLIS L NEAL | | 3023 FLEETON RD | | | | REEDVILLE VA | 22539-4221 | |
| PHYLLIS L NOYES | | 117 THE VINEYARD | | | | ONEIDA NY | 13421-2817 | |
| PHYLLIS L ROTERT & | RICHARD W ROTERT JT TEN | 15 CLOVER ST | | | | MERIDEN CT | 06450-7305 | |
| PHYLLIS L SAUVIE & | MELISA A PRATT & | AMY L SAUVIE JT TEN | 7116 CROSSWINDS DR | | | SWARTZ CREEK MI | 48473-9778 | |
| PHYLLIS L SHERMAN | | 2090 CASTRO STREET | | | | SAN FRANCISCO CA | 94131-2223 | |
| PHYLLIS L STUTRUD | TR LYNN O STUTRUD TRUST | UA 09/09/92 | 3102 PALM DR | | | DAYTON OH | 45449-2928 | |
| PHYLLIS L WEILAND | | 5154 N IDLEWILD | | | | MILWAUKEE WI | 53217-5653 | |
| PHYLLIS L ZINGER | TR PHYLLIS L ZINGER TRUST | UA 10/14/85 | 510 NEWMAN | | | EAST TAWAS MI | 48730-1251 | |
| PHYLLIS LEHRER | | 5 ROCHELLE DR | | | | KENDALL PARK NJ | 08824 | |
| PHYLLIS LEWIS | | BOX 402 | | | | MACCLENNY FL | 32063-0402 | |
| PHYLLIS LORRAINE MCKENZIE | | 4101 W-M-78 | | | | PERRY MI | 48872 | |
| PHYLLIS LYONS | CUST SEAN | SOMERS LYONS UGMA MA | 20 ST THOMASMORE DR | | | WINCHESTER MA | 01890 | |
| PHYLLIS M APKARIAN & | DONNA M APKARIAN JT TEN | 6935 CHARLESWORTH | | | | DEARBORN HEIGHTS MI | 48127-1954 | |
| PHYLLIS M BIDWELL | | 1378 GENTLE BEND DR | | | | MISSOURI CITY TX | 77489-4112 | |
| PHYLLIS M BIRON | TR PHYLLIS M BIRON TRUST | UA 02/14/90 | 520 LAKESHORE W DR | | | LAKE QUIVIRA KS | 66217-8527 | |
| PHYLLIS M BLOMSTER | TR UA 07/28/94 PHYLLIS M | BLOMSTER LIVING TRUST | 502 S SKY RANCH RD | | | SIERRA VISTA AZ | 85635-8327 | |
| PHYLLIS M BOYD | | 7703 HARE AV 54 | | | | JACKSONVILLE FL | 32211-7752 | |
| PHYLLIS M BROWN | | 3678 ENDOVER RD | | | | KETTERING OH | 45439-2417 | |
| PHYLLIS M BYRD & | JAMES J BYRD JT TEN | 39 JENKINS ROAD | CRESWELL FOREST | | | CHESAPEAKE CITY MD | 21915-1628 | |
| PHYLLIS M CARSTENS | | 38 VAN HORN RD | | | | NEWTON NJ | 07860-5120 | |
| PHYLLIS M COBB | | 28 HOLLIS ROAD | | | | PORTLAND ME | 04103-3023 | |
| PHYLLIS M DUNN | | 1 KEY CAPRI APT 710W | | | | SAINT PETERSBURG FL | 33706-4938 | |
| PHYLLIS M DUNN | | 1 KEY CAPRI APT 710 | | | | W TREASURE ISLAND FL | 33706-5900 | |
| PHYLLIS M FRIEDMAN | | 411 IDLEWOOD DR | | | | CLARKSVILLE TN | 37043-6020 | |
| PHYLLIS M GLASSBROOK | APT 366 | WOODS COURT | | | | WOODSTOWN NJ | 08098 | |
| PHYLLIS M HARP | | 2930 KILARNEY PARK DRIVE | | | | HARTLAND MI | 48353-2802 | |
| PHYLLIS M HARP & | CHARLES W HARP JT TEN | 2930 KILLARNEY PARK DRIVE | | | | HARTLAND MI | 48353-2802 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS M HARPER | C/O P H BRUNNER | 23 INDIAN VALLEY LANE | | | | TELFORD PA | 18969-1949 | |
| PHYLLIS M HAWKINS | | 4342 E 19TH AVE | | | | DENVER CO | 80220-1027 | |
| PHYLLIS M HICKS | ATTN PHYLLIS M HEIDE | 1000 S IDAHO RD 237 | | | | APACHE JUNCTION AZ | 85219-6418 | |
| PHYLLIS M HOLLAND & | MARILYN A HALLMAN & | KAREN A FORTNER TR | UA 08/23/1993 | GORRELL FAMILY TRUST | 722 WEST B ST | IRON MOUNTAIN MI | 49801-2726 | |
| PHYLLIS M JOHNSTONE | | 5150 CASE AVE N115 | | | | PLEASANTON CA | 94566 | |
| PHYLLIS M JONES | | 130 E BALBOA BLVD | | | | NEWPORT BEACH CA | 92661-1118 | |
| PHYLLIS M KEARNEY | | 571 LAKEVIEW DR | | | | CORTLAND OH | 44410 | |
| PHYLLIS M KENNEY | | BOX 44 | | | | ATLAS MI | 48411-0044 | |
| PHYLLIS M KLOECKER | | 8 OUTER LADUE DRIVE | | | | SAINT LOUIS MO | 63131-3406 | |
| PHYLLIS M KOZIEJ | | 7406 WOODGATE ST | | | | NIAGARA FALLS S ONT | L2 J3Z6 | CANADA |
| PHYLLIS M KRAFT | C/O PHYLLIS M APPLE | 19729 CHARLESTON CIR #94 | | | | NORTH FORT MYERS FL | 33917-6123 | |
| PHYLLIS M MACKO | | 229 OAKWOOD DR | | | | FLUSHING MI | 48433-1844 | |
| PHYLLIS M MAIER | | 14 HENDERSON HILL RD | | | | NEWARK DE | 19711-5960 | |
| PHYLLIS M MEDISCH | | 325 BANGOR DR | | | | INDIANAPOLIS IN | 46227-2423 | |
| PHYLLIS M MYERS | | 300 HICKORY LANE BOX 27 | | | | WESTPHALIA MI | 48894-0027 | |
| PHYLLIS M NEEDLES | | PO BOX 431 | | | | GREEN SPRINGS OH | 44836-0431 | |
| PHYLLIS M PATCHIN | TR U/A | DTD 04/02/62 FBO MARY C | PATCHIN | BOX 809 | | INDIANA PA | 15701-0809 | |
| PHYLLIS M PATCHIN | | 610 OAK ST | | | | INDIANA PA | 15701-1838 | |
| PHYLLIS M PEARSON | | 16 ASHLAR HILL CT | | | | PARKVILLE MD | 21234-5900 | |
| PHYLLIS M PUGH | | 418 W PARK AVENUE | | | | NILES OH | 44446-1510 | |
| PHYLLIS M REGAN | | 963 77TH ST | | | | BROOKLYN NY | 11228-2321 | |
| PHYLLIS M REICH | | 52 LENOX TERR | | | | WEST ORANGE NJ | 07052-2624 | |
| PHYLLIS M SHAUL & | MARK W SHAUL JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS MI | 48309-1608 | |
| PHYLLIS M SHAUL & | RODNEY E SHAUL JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS MI | 48309-1608 | |
| PHYLLIS M SHAUL & | SUZANNE L WILCOX JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS MI | 48309-1608 | |
| PHYLLIS M SHRADER | | BOX 1544 | | | | HELENDALE CA | 92342-1544 | |
| PHYLLIS M SIELBECK | | 48 W TENNYSON | | | | PONTIAC MI | 48340-2668 | |
| PHYLLIS M SMITH | | 4965 TURKEY RUN RD | | | | VIENNA OH | 44473 | |
| PHYLLIS M SOBUS | | 712 N GREENWOOD AV | | | | PARK RIDGE IL | 60068-2508 | |
| PHYLLIS M SPENCER | | 8406 BAYBERRY ROAD | | | | BALTIMORE MD | 21234-4909 | |
| PHYLLIS M SULLIVAN | | 3480 DON LORENZO | | | | CARLSBAD CA | 92008-3955 | |
| PHYLLIS M UPHAM | | 2304 RIDDLE AVE | APT 301 | | | WILMINGTON DE | 19806-2138 | |
| PHYLLIS M WHITE | TR PHYLLIS M WHITE TRUST | UA 3/21/00 | 627 S EDWARD ST | | | MT PROSPECT IL | 60056-3911 | |
| PHYLLIS M WILLIAMS & | EVA RENNY JT TEN | 37638 RUSSETT DRIVE | | | | FARMINGTON HILLS MI | 48331 | |
| PHYLLIS M WOODWORTH | | 1717 SW PARK AVE | APT 1405 | | | PORTLAND OR | 97201-3246 | |
| PHYLLIS MAE HEIDE | | 1000 S IDAHO | | | | APACHE JUNCTION AZ | 85219-6418 | |
| PHYLLIS MAE WHEELER | | 8619 N TATUM | | | | PARADISE VALLEY AZ | 85253-2028 | |
| PHYLLIS MALLERY | | BOX 22 | | | | GARWOOD NJ | 07027-0022 | |
| PHYLLIS MALLORY | BOX 275 | R D 1 | | | | SHARON SPRINGS NY | 13459-0275 | |
| PHYLLIS MARCUM | | 72-316 MERRY VALE WAY | | | | PALM DESERT CA | 92260-6253 | |
| PHYLLIS MARIE BRADLEY | | PO BOX 151 | | | | COAL CITY WV | 25823-0151 | |
| PHYLLIS MARIE GREEN | | 5407 HOOVER AV 231 | | | | DAYTON OH | 45427-2585 | |
| PHYLLIS MARILYN BROWN | | 1963 ROSE MALLOW LN | | | | ORANGE PARK FL | 32003-7471 | |
| PHYLLIS MAY PREWETT & | FRED PREWETT JT TEN | 3919 W RANCHO DRIVE | | | | PHOENIX AZ | 85019-1836 | |
| PHYLLIS MEARNS | | 2414 N 76TH AVE APT 1W | | | | ELMWOOD PARK IL | 60707-2536 | |
| PHYLLIS MECHLOWITZ | | 6156 BEAR CREEK COURT | | | | LAKEWORTH FL | 33467-6815 | |
| PHYLLIS MERRITT TOWNSEND | | 2713 E LYNN ST | | | | ANDERSON IN | 46016-5546 | |
| PHYLLIS MILLSTEIN | | 22 E 81ST ST | | | | N Y NY | 10028-0230 | |
| PHYLLIS N ELLIS | TR U/A DTD | 11/30/82 OF THE PHYLLIS N | ELLIS TRUST | 10002 VISTA DR | | LENEXA KS | 66220 | |
| PHYLLIS N OBRIEN | | 30 W ALLEN ST | | | | WINOOSKI VT | 05404-2103 | |
| PHYLLIS N RUST | | 1571 JUPITER RD | | | | VENICE FL | 34293-6123 | |
| PHYLLIS N THERRIAULT | | 508 LAKE HENRY DR | | | | WINTER HAVEN FL | 33881-9014 | |
| PHYLLIS NEWMAN | | 4460 GREENACRE DR | | | | OWENSBORO KY | 42303-1834 | |
| PHYLLIS O ABBEY | | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT NY | 14094-1171 | |
| PHYLLIS O FARMER | | 7816 SPRING GARDEN CT | | | | WEST CHESTER OH | 45069-6920 | |
| PHYLLIS O STRAUB | | 2288 MERCER ST | | | | BALDWINSVILLE NY | 13027-1047 | |
| PHYLLIS O TILSON | | 3868 EXMOOR CIRCLE | | | | SACRAMENTO CA | 95864-5905 | |
| PHYLLIS OLSON CRIBBS | | 1622 MT VERNON ROAD W | | | | MT VERNON IA | 52314-9533 | |
| PHYLLIS P BIRKEL & | ELMER E BIRKEL JT TEN | 5785 SECOND LAKE RD | | | | DRYDEN MI | 48428 | |
| PHYLLIS P BROWNE | TR UNDER DECLARATION OF TRUST | | 5/1/1985 | 28549 SILVERKING TRL | | SANTA CLARITA CA | 91390-5248 | |
| PHYLLIS P COUGHLIN | | 15 W FERRY ST APT-107 | | | | MIAMISBURG OH | 45342-2380 | |
| PHYLLIS P KRAUSE & | MARK KRAUSE TR | UA 09/13/1993 | PHYLLIS P KRAUSE TRUST | 529 KINGSMILL LANE B | | PROSPECT HTS IL | 60070-2846 | |
| PHYLLIS P ROMANO | | 14 CEDAR DRIVE | | | | LOVELADIES NJ | 08008 | |
| PHYLLIS P ROMANO & | PAUL D ROMANO JT TEN | 14 CEDAR DR | | | | LOVELADIES NJ | 08008-5719 | |
| PHYLLIS P TAYLOR | | 7974 SPIVEY RD | | | | JONESBORO GA | 30236-4208 | |
| PHYLLIS PANZERI | | CORSO GALILEO GALILEI 34 | | | | TORINO 10126 | | ITALY |
| PHYLLIS PEARSON | RIDLANDS END LIMPSFIELD CHART | OXTED SURREY | | | | SU12 X3R | | UNITED KIN |
| PHYLLIS PERKINS | CUST JUDITH | EVE PERKINS UGMA NY | 4 RECTORY LANE | | | SCARSDALE NY | 10583-4314 | |
| PHYLLIS PETRAN | TR | PHYLLIS PETRAN REVOC TR UNDER | DECLARATION OF TRUST | UA 6/15/99 | 909 WAPELLA AVE | MT PROSPECT IL | 60056-4222 | |
| PHYLLIS POSTELNIK | | 3756 THE BOULEVARD | | | | WESTMOUNT QC H3Y 1T6 | | CANADA |
| PHYLLIS R AUSTIN | | 26650 ST FRANCIS DRIVE | | | | LOS ALTOS HILLS CA | 94022-2004 | |
| PHYLLIS R BARBIAN | | 1077 GREENLEAF BLVD UNIT 216 | | | | ELKHART IN | 46514-3563 | |
| PHYLLIS R DONALDSON | | 12765 162ND TERR | | | | MCALPIN FL | 32062-2357 | |
| PHYLLIS R JAWORSKI | | 3607 KENNY DR | | | | HOPE MILLS NC | 28348-2119 | |
| PHYLLIS R MANOOGIAN | | 21 CHARLES ST | | | | PEABODY MA | 01960-4233 | |
| PHYLLIS R MOSES | | 121 NOLAN DRIVE | | | | GEORGETOWN TX | 78628 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS R PRICE & | FRED L PRICE JR JT TEN | 3011 GIRARDEAU AV | | | | COLUMBIA SC | 29204-3310 | |
| PHYLLIS R SULLIVAN | | BOX 2328 | | | | KOKOMO IN | 46904-2328 | |
| PHYLLIS R WATKINS | | 14303 ROSEMONT | | | | DETROIT MI | 48223-3555 | |
| PHYLLIS R YEATMAN | | 334 MITCHELL DR | | | | WILMINGTON DE | 19808 | |
| PHYLLIS RAATZ & | TERRY RAATZ JT TEN | 1203 DEVONSHIRE CT | | | | OWOSSO MI | 48867-1801 | |
| PHYLLIS RABINOWITZ | TR U/A DTD 11/12 | ABRAHAN RABINOWITZ TESTAMENTAR | 347 LEONARD DR | | | NEW MILFORD NJ | 07646 | |
| PHYLLIS REED | | 2114 FELDMAN AVE | | | | NORWOOD OH | 45212-1517 | |
| PHYLLIS ROBERTS | APT 16M | 875 MORRISON AVE | | | | BRONX NY | 10473-4408 | |
| PHYLLIS ROSEN | | 9729 CRAIGHILL DR | | | | BRISTOW VA | 20136 | |
| PHYLLIS ROSENTHAL | | 897 KNOLLCREST COURT | | | | AKRON OH | 44313-4782 | |
| PHYLLIS RUTH H FINCH | | 1310 STATE ROUTE 145 | MIDDLEBURG | | | MIDDLEBURGH NY | 12122 | |
| PHYLLIS RUTH MCCULLOUGH | | 211 GORDON DR | | | | LEBANON TN | 37087-2607 | |
| PHYLLIS S ABBOTT | | 31187 LIVINGSTON DR | | | | NOVI MI | 48377-4542 | |
| PHYLLIS S ANDERSON | TR PHYLLIS S ANDERSON TRUST | UA 12/16/97 | 13963 SE 86TH CIR | | | SUMMERFIELD FL | 34491 | |
| PHYLLIS S BALES | | 1730 W GALENA BLVD 103 W | | | | AURORA IL | 60506-3443 | |
| PHYLLIS S BROWN | | 716 MAPLEWOOD | | | | HAMILTON OH | 45013-3619 | |
| PHYLLIS S BUERSCHEN | | 3512 DARIEN DRIVE | | | | DAYTON OH | 45426-2301 | |
| PHYLLIS S CARTER | | 10103 WINDING BROOK LN | | | | VIENNA VA | 22182 | |
| PHYLLIS S FRANCIS | | 2447 SHREWSBURY E RU | | | | COLLIERVILLE TN | 38017-8843 | |
| PHYLLIS S HALL | | 5605 CAPTAIN JOHN SMITH LO 176 | | | | NORTH FORT MYERS FL | 33917-9014 | |
| PHYLLIS S MENDELSOHN | | 65 TREETOP CIRCLE | | | | NANUET NY | 10954-1051 | |
| PHYLLIS S SCHUM | | 28 KENNEDY COURT | | | | LANCASTER NY | 14086-1242 | |
| PHYLLIS S SHELTON | TR | REVOCABLE LIVING TRUST DTD | 01/30/91 U/A PHYLLIS S | SHELTON | 4977 N PLACITA A | TUCSON AZ | 85745-9433 | |
| PHYLLIS S SHERMAN | TR U/A DTD 12/26/ PHYLLIS S SHERMA | REVOCABLE | TRUST | 10601 EDGEWOOD DR | | SUN CITY AZ | 85351 | |
| PHYLLIS S STOCKDALE & | CECIL STOCKDALE JR JT TEN | 7020 WEST ST JOE | | | | LANSING MI | 48917-9647 | |
| PHYLLIS S WADLER | | 177 EAST HARTSDALE AVENUE APT2X | | | | HARTSDALE NY | 10530 | |
| PHYLLIS SASH | | 1675 EAST 21ST ST | | | | BROOKLYN NY | 11210-5051 | |
| PHYLLIS SCHEFFLER | | 16 GANUNG DR | | | | OSSINING NY | 10562-3935 | |
| PHYLLIS SCHUITEMA | | 8681 GARDEN DALE | | | | BYRON CENTER MI | 49315 | |
| PHYLLIS SHAFMAN | | 4499 WHITE CEDAR LN | | | | DELRAY BEACH FL | 33445-7069 | |
| PHYLLIS SHOEMAKE | TR SHOEMAKE LIVING TRUST | UA 11/10/95 | 1702 TOUCAN STREET NW | | | SALEM OR | 97304-2027 | |
| PHYLLIS SMITH | | 50 ORCHARD AVENUE | | | | GERMANTOWN OH | 45327-1233 | |
| PHYLLIS STAPLETON | | 301 FIELDS AVE | | | | MOORESVILLE IN | 46158-8009 | |
| PHYLLIS STEIN | CUST | VICKEY STEIN U/THE NEW YORK | U-G-M-A | UNIT 7 | 1233 BEECH ST | ATLANTIC BEACH NY | 11509-1612 | |
| PHYLLIS STIER & | BRIAN STIER JT TEN | 37758 POCAHONTAS DR | | | | CLINTON TWP MI | 48036 | |
| PHYLLIS STONE | | 9 CRANFORD DR | | | | NEW CITY NY | 10956-5406 | |
| PHYLLIS SUE BRIDGE | C/O P MINICK | 5860 CACTUS WAY | | | | LA JOLLA CA | 92037-7069 | |
| PHYLLIS T ARTHUR | | 23 LAUREL LAKE DR | | | | HUDSON OH | 44236-2157 | |
| PHYLLIS T BOULTON | | 2400 RHODE ISLAND N APT 405 | | | | GOLDEN VALLEY MN | 55427-3652 | |
| PHYLLIS T DAILEY | ATT PHYLLIS TYPER | 753 LEISURE WORLD | | | | MESA AZ | 85206-3023 | |
| PHYLLIS T DOMBLEWSKI CLARK | | BOX 31 | | | | MERIDALE NY | 13806-0031 | |
| PHYLLIS T HILL | | 101 LIGHTHOUSE RD APT 2206 | | | | HILTON HEAD SC | 29928-4374 | |
| PHYLLIS T KENNEDY TR | UA 12/22/1971 | PHYLLIS T KENNEDY TRUST | 1623 W WEBSTER RD | | | ROYAL OAK MI | 48073 | |
| PHYLLIS T SMOLLER | | 10 GINA CIR | | | | FRAMINGHAM MA | 01701-4129 | |
| PHYLLIS TOMES | | R R 2 | | | | CENTRALIA ON N0M 1K0 | | CANADA |
| PHYLLIS TRAYNHAM HATCHER | | BOX 3040 | | | | PENSACOLA FL | 32516-3040 | |
| PHYLLIS URBAN | | 68 AKERS STREET | | | | JOHNSTOWN PA | 15905-4404 | |
| PHYLLIS V SCHLAK | | 122 S MERRIMAC | | | | PONTIAC MI | 48340-2538 | |
| PHYLLIS V SCHWEIZER | | 602 WHITEFIELD DR | | | | MECHANICSBURG PA | 17055-4383 | |
| PHYLLIS V STIPAK | | 9609 WEST PARKWAY | | | | DETROIT MI | 48239-1390 | |
| PHYLLIS VITA ROFFE | ROOM 406 | BELMONT VILLAGE OF HOLLYWOOD | 2051 N HIGHLAND AVE | | | LOS ANGELES CA | 90068 | |
| PHYLLIS W CLARK | | 6692 DALY RD | | | | GREENVILLE OH | 45331-3208 | |
| PHYLLIS W EFROYMSON | | 8527 OLDE MILL CIRCLE W DRIVE | | | | INDIANAPOLIS IN | 46260-2372 | |
| PHYLLIS W FOSTER | | 805 W MIDDLE ST 3340 | | | | CHELSEA MI | 48118-2311 | |
| PHYLLIS W GLASGOW | | BOX 28 | | | | OWASSO OK | 74055-0028 | |
| PHYLLIS W HAMBY | | 156 DOC WINCHESTER RD | | | | STEARNS KY | 42647-0416 | |
| PHYLLIS W HUNTLEY | BOX 677 | R D 2 | ROUTE 145 | | | CAIRO NY | 12413-0677 | |
| PHYLLIS W SKINNER | | 1563 CAMBRIDGE CIR | | | | MEDFORD OR | 97504-6603 | |
| PHYLLIS WEBER | | 56 INTERVALE PL | | | | RYE NY | 10580-3513 | |
| PHYLLIS WHEELER | | 4658 ASHLYN REBECCA DR | | | | SNELLVILLE GA | 30039-2756 | |
| PHYLLIS WHITE | | BOX 25 | | | | PHELPS KY | 41553-0025 | |
| PHYLLIS WHITEHOUSE | | 512 HENRY ST | | | | ELYRIA OH | 44035-6524 | |
| PHYLLIS WIENER | | 32 GRAMERCY PARK S | | | | NEW YORK NY | 10003-1707 | |
| PHYLLIS WOOD | | 829 S 28TH AVE W | | | | NEWTON IA | 50208-8504 | |
| PHYLLIS WOODS | | 22 GARDEN PLACE | | | | GLEN COVE NY | 11542 | |
| PHYLLIS WRIGHT LAYLON | TR PHYLLIS WRIGHT LAYLON TRUST | UA 09/12/95 | 2912 ARREOS | | | SANTA CLEMENTE CA | 92673 | |
| PHYLLIS Y HILL | | 17613 MARX | | | | DETROIT MI | 48203-2415 | |
| PHYLLIS Y PRICE | | PO BOX 3007 | | | | OAK PARK IL | 60303 | |
| PHYLLIS Y WASZKIEWICZ | | 2301 MARSHALLFIELD LANE B | | | | REDONDO BEACH CA | 90278-4403 | |
| PHYLLIS ZALENSKI & | DONALD ZALENSKI JT TEN | 129 MARTHA DR RD 6 | | | | ST CLAIRSVILLE OH | 43950-1340 | |
| PHYLLIS ZUZZE | | 175 BRIARHURST DR | | | | TONAWANDA NY | 14150-8837 | |
| PIA M KALTEIS | | 502 E FRENCH BROAD ST APT 101 | | | | BREVARD NC | 28712 | |
| PIEHLER PONTIAC CORP | | 755 RIDGE RD | | | | WEBSTER NY | 14580 | |
| PIER BANNING & | EDITH M BANNING JT TEN | 26466 CALLE RIO VISTA | | | | SAN JUAN CAPISTRAN CA | 92675-3013 | |
| PIER M WILLIAMS | | 9746 WENDELL DR | | | | ST LOUIS MO | 63136-5316 | |
| PIERCE J SIMS | | 363 HORIZON | BOX 756 | | | OAKWOOD IL | 61858-0756 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERCE LATIMER VAUGHN | | BOX 649 | | | | ROCKY MOUNT VA | 24151-0649 | |
| PIERCE S CARTWRIGHT | | 1245 R STREET | | | | ANCHORAGE AK | 99501-4227 | |
| PIERINO PIETRANTONI | | 25 CARRINGTON DR | | | | ROCHESTER NY | 14626-4461 | |
| PIERRE A BANKS | | 480 HANCES PT RD | | | | NORTH EAST MD | 21901-5354 | |
| PIERRE A DUMAS | | 22130 RIVER ROCK DR | | | | LAND O LAKES FL | 34639-4630 | |
| PIERRE BELANGER | | 1190 OZIAS LEDUC | | | | MONT ST HILAIRE QC  J3G 4S6 | | CANADA |
| PIERRE C BERNASCONI | | 7400 BRASWELL DR | | | | LAS VEGAS NV | 89128-3216 | |
| PIERRE C FLAJOLE & | RAPHAEL A FLAJOLE JT TEN | 2017 ROSELAND | | | | ROYAL OAK MI | 48073-5014 | |
| PIERRE CARTER CUST PIERRE S | CARTER | 4577 APPLETREE COURT | | | | W BLOOMFIELD MI | 48323 | |
| PIERRE DE MENASCE | | 950 PARK AVE | | | | NEW YORK NY | 10028-0320 | |
| PIERRE F V MERLE | | 325 EAST 72ND STREET | | | | NEW YORK NY | 10021-4685 | |
| PIERRE FENSTER & | BESSIE FENSTER JT TEN | 8321 NW 44TH CT | | | | LAUDERHILL FL | 33351-5503 | |
| PIERRE GAGNE | | 4611 DE LA SENTE | ST AUGUSTIN DE DESMAURES QC | | | G3A 1C9 | | CANADA |
| PIERRE GOYENS | | CHAUSSEE ST PIERRE 41 | | | | BRUSSELS B 1040 | | BELGIUM |
| PIERRE J LOISEAU | | 531 EAST LINCOLN AVE | | | | MOUNT VERNON NY | 10552-3753 | |
| PIERRE L DAVIS | | 225 HEISCHMAN AVE | | | | WORTHINGTON OH | 43085-2625 | |
| PIERRE LAMOUCHE | | 15 RUE PILON | | | | BLAINVILLE QC  J7C 2B8 | | CANADA |
| PIERRE MARCEL DESPINS & | MADELEINE DENISE DESPINS JT TEN | BOX 321 | | | | FAIRVILLE AB  T0H 1M0 | | CANADA |
| PIERRE N CAMIRAND | | 126 CHARTWELL CR | | | | BEACONSFIELD QC  H9W 1C3 | | CANADA |
| PIERRE N ROBERTS JR | | BOX 439 | | | | BRENHAM TX | 77834-0439 | |
| PIERRE R ABRY & | MARGARET E ABRY JT TEN | 28 BERKLEY AVE | | | | COLONIA NJ | 07067-2830 | |
| PIERRE RAYMOND WARNY & | IRENE MARY WARNY JT TEN | BRIDLE PATH | | | | SANDS POINT NY | 11050 | |
| PIERRE RAYMOND WARNY & | IRENE WARNY JT TEN | 34 BRIDLE PATH | | | | SANDS POINT NY | 11050 | |
| PIERRE THIBAULT | | 864 CHATEAUNEUF | | | | BOISBRIAND QC  J7G 2G9 | | CANADA |
| PIERRE Y HUOT | | 6745 SE 107TH ST A-1 | | | | BELLEVIEW FL | 34420-3487 | |
| PIERRE-GREGG HISSONG | C/O DENNIS MAUCH CONSERVATOR | 104 LAUFF DR 104 | | | | MILAN MI | 48160-1200 | |
| PIETER HYATT REED | | 3123 N WILLIAMETTE BLVD 101 | | | | PORTLAND OR | 97217-4066 | |
| PIETER KRYNEN & | HELEN P KRYNEN | TR PIETER KRYNEN & | HELEN P KRYNEN REVOCABLE | LIVING TRUST UA 09/05/96 | 23164 CROMWELL | DEARBORN MI | 48128-1855 | |
| PIETRO A PISCITELLI & | VORA N PISCITELLI JT TEN | 6 WYCKOFF TER | | | | FAIR LAWN NJ | 07410-5520 | |
| PIETRO G FUSCO | | 14610 GARFIELD | | | | ALLEN PARK MI | 48101-2116 | |
| PIETRO GALANTE | | 37 HILL VALLEY DR | | | | LANCASTER NY | 14086-1054 | |
| PIETRO L BEFI & | ELIZABETH BEFI JT TEN | 829 EAST 227TH ST | | | | BRONX NY | 10466-4445 | |
| PIETRO PIZZURRO | | 8322 EDMARU AVE A | | | | WHITTIER CA | 90605-1124 | |
| PIETRO SAVARESE | | 2967 TERRA VERDE LN | | | | OAKLEY CA | 94561-1733 | |
| PIL Y CHON | | 4539 VALLEYVIEW DR | | | | WEST BLOOMFIELD MI | 48323-3357 | |
| PILAR J HUGHES | | 44 WHITTEMORE HILL RD | | | | NEW BRISKIN NH | 03071-4102 | |
| PILAR LEON JR | | 1056 W LEMON CREEK RD | | | | BARODA MI | 49101-9731 | |
| PILAR POLLAK | | 132 ROLLINGHILLS DR | | | | HENDERSONVILLE TN | 37075 | |
| PILAR QUINOY | | 44 DEPYSTER ST | | | | N TARRYTOWN NY | 10591-2704 | |
| PIMA LAND & INVESTMENT CC | C/O DEAN WHITTER REYNOLDS | 210 WEST CONTINENTAL RD | SUITE 203 | ATTN THOMAS KOESTER | | GREEN VALLEY AZ | 85614-1996 | |
| PINE TREE FARMS CORPORATION | | BOX 606 | | | | AYNOR SC | 29511-0606 | |
| PING K TIEN & | NANCY N Y TIEN JT TEN | 9 CAROLYN COURT | | | | HOLMDEL NJ | 07733-2070 | |
| PINK CAULEY | | 135 GOULDING AVE | | | | BUFFALO NY | 14208-1607 | |
| PINKIE BELL POLK | | 1318 W MOTT AVE | | | | FLINT MI | 48505-2522 | |
| PINKIE GORDON | | 3523 ELMWOOD | | | | DETROIT MI | 48207-2431 | |
| PINKIE M JONES | | 2305 KESSLER BLVD N PR | | | | INDIANAPOLIS IN | 46222-2354 | |
| PINKIE P FREEMAN | | 7300 KATY NO11 COURT | | | | ORLANDO FL | 32818 | |
| PINKNEY SYLVESTER SHRUM | | 4190 BERYL RD | | | | FLINT MI | 48504-1479 | |
| PINKY L FEDERICKS & | WILLIAM R ALLEN | TR VELMA L TOSH TRUST | UA 03/17/94 | 800 PITTSBURGH ROAD | | ROCHESTER PA | 15074 | |
| PINKY N P CHAN | | 170 DOLORES ST | | | | SAN FRANCISCO CA | 94103-2210 | |
| PIO GOMEZ | | 4206 EAGLE RIDGE | | | | ARLINGTON TX | 76016-4614 | |
| PIPER JAFFRAY CUST | LEE A WADSWORTH IRA | A/C ODV-R32087 | 222 S NINTH ST | | | MINNEAPOLIS MN | 55402-3389 | |
| PIPES GAINES | | BOX 90012 | | | | BOWLING GREEN KY | 42102-9012 | |
| PIRET E KREEK | | 1916 HIGHPOINT RD | | | | FOREST HILL MD | 21050-2202 | |
| PIRI FARKAS & | STEVEN FARKAS JT TEN | 3539 GREGORY LN | | | | LYNCHBURG VA | 24503-3207 | |
| PIRKKO ANNA-LIISA | | 724 MILLER AV | | | | GREAT FALLS VA | 22066-2915 | |
| PITT H WALSH | | 1074 MEADOWLARK DRIVE | | | | WATERFORD MI | 48327-2952 | |
| PIUS J MUSCAT | | 3903 CAMPBELL | | | | DEARBORN HGTS MI | 48125-2718 | |
| PIYUSH TURAKHIA | CUST | VIKAS TURAKHIA UGMA OH | 6239 N HUNTINGTON DRIVE | | | CLEVELAND OH | 44139-3081 | |
| PKP BOOKS INC | | 1081 DOUGLAS AVE | | | | WANTAGH NY | 11793-1760 | |
| PLACER SPORTSMEN INC | | BOX 4862 | | | | AUBURN CA | 95604-4862 | |
| PLACID BARBERA & | WILMINA BARBERA JT TEN | 22893 SAGEBRUSH | | | | NOVI MI | 48375-4166 | |
| PLACIDO H CHAVEZ | | 613 E SESAME ST | | | | TEMPE AZ | 85283-2921 | |
| PLAKKAT K VELAYUDHAN & | PARUKUTTY VELAYUDHAN JT TEN | 9485 BARR RD | | | | BRECKSVILLE OH | 44141-2802 | |
| PLANET CHIU & | ANNA L CHIU JT TEN | 4354 LYONS AVE | | | | SKOKIE IL | 60076-1353 | |
| PLATT L ALLEN JR | | BOX 470713 | | | | FORT WORTH TX | 76147-0713 | |
| PLATT WARREN LUDEKE | | 4025 BURKE RD 1012 | | | | PASADENA TX | 77504 | |
| PLATTDUETSCHE OLD FOLKS | HOME | 1150 HEMPSTEAD TPKE | | | | FRANKLIN SQUARE NY | 11010-1535 | |
| PLEASANT BAILEY & | DOROTHY BAILEY JT TEN | 18182 RAINBOW RD | | | | LAWRENCEBURG IN | 47025-8242 | |
| PLEASANT C CLONTZ | | 33 S GRAY ST | | | | INDIANAPOLIS IN | 46201-4209 | |
| PLEASANT GROVE UNITED | METHODIST CHURCH | 850 PLEASANT GROVE ROAD | | | | YORK HAVEN PA | 17370-9012 | |
| PLEASANT THARPE | | 12868 SAINT LOUIS ST | | | | HAMTRAMCK MI | 48212-2542 | |
| PLEASUREVILLE CHRISTIAN | | CHURCH | | | | PLEASUREVILLE KY | 40057 | |
| PLEASY HERBERT SANE | ATTN RUTH S DIXON | BOX 122 | | | | CLAXTON GA | 30417-0122 | |
| PLES W NASH | | 3652 ROSELAWN RD | | | | WOODMERE OH | 44122-4534 | |
| PLES WYATT | | 622 E AUSTIN | | | | FLINT MI | 48505-2890 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLINEY O GREENE JR & | KAREN H GREENE JT TEN | 17 STRATHAVEN DR | | | | PINEHURST NC | 28374-9779 | |
| PLITT & CO | C/O THE FIRST NATIONAL BANK TR | DEPT | | | | BALTIMORE MD | 21203 | |
| PLUMA E NEWSOM | | 5117 CALHOUN RD | | | | ALBION MI | 49224-9417 | |
| POINAR GROUP | ATTN TOM POINAR | 1210 CURTIS ST | | | | AKRON OH | 44301-1428 | |
| POINTSETTIA LIMITED | | 46 RUE DE LAUSANNE | | | | MORGES 1110 | | SWITZERLA |
| POLA EATON | | 6907-32ND NW | | | | SEATTLE WA | 98117-6210 | |
| POLA KALUZNY | | 4195 N BELSAY RD | | | | FLINT MI | 48506-1633 | |
| POLEGANE GENIMATAS | CUST YIANNI GENIMATAS UGMA MI | 1248 S FRANCISCO | | | | GRASS LAKE MI | 49240-9218 | |
| POLEGANE GENIMATAS & | CHRISTOS J GENIMATAS JT TEN | 1248 S FRANCISCO RD | | | | GRASS LAKE MI | 49240-9218 | |
| POLEN HO | | 38 COLUMBINE LANE | | | | KINGS PARK NY | 11754-3918 | |
| POLLEN STILL | | 462 BROUTEN AVE | | | | BARNWELL SC | 29812-9801 | |
| POLLIE S HILLING | | 1628 VALLEY CREST | | | | COLUMBUS OH | 43228-9570 | |
| POLLY A BOOKER | | BOX 42171 | | | | ATLANTA GA | 30311-0171 | |
| POLLY A CONNELLY | REAR | 3200 E LINDEN ST | | | | TUCSON AZ | 85716-3203 | |
| POLLY A RICHMAN | | 7108 AUGUSTA BLVD | | | | YORKTOWN IN | 47396-9331 | |
| POLLY ANN HALLIDAY | | BOX 828 | | | | COLUMBIA TN | 38402-0828 | |
| POLLY B WHITE | | 9391 HOBART RD | | | | WILLOUGHBY OH | 44094-9311 | |
| POLLY BEST FELLOWS AS | CUSTODIAN FOR ELIZABETH B | FELLOWS U/THE ARK UNIFORM | GIFTS TO MINORS ACT | 1 MASTERS CIRCLE | | LITTLE ROCK AR | 72212 | |
| POLLY BROWN | | 15 MEADLE ST | | | | MT CLEMENS MI | 48043 | |
| POLLY C DOTSON | | 3451 S HURSTBOURNE PKWY | APT 331 | | | LOUISVILLE KY | 40299-7101 | |
| POLLY CASTOR | CUST LAURA TAYLOR EARLY | UGMA CT | 27 SOUTH ST | | | BETHEL CT | 06801-2513 | |
| POLLY DAKE TINDLE | | 526 SUMMIT DR | | | | HOCKESSIN DE | 19703 | |
| POLLY E DAVIS | | 280 BRONXVILLE RD APT 6W | | | | BRONXVILLE NY | 10708-2854 | |
| POLLY E FIELDS | | 2320 VIA CLEMENTE B | | | | CARLSBAD CA | 92008-6802 | |
| POLLY E NEMITZ | | 619 MILLS ST | | | | SANDUSKY OH | 44870-2158 | |
| POLLY E NEMITZ & | RICHARD NEMITZ JT TEN | 619 MILLS ST | | | | SANDUSKY OH | 44870-2158 | |
| POLLY F DAVIS | | 2544 BUSHWICK DR | | | | DAYTON OH | 45439-2948 | |
| POLLY J SKILLMAN & | GEORGE SKILLMAN JT TEN | 724 NANCY PL | | | | RIDGEVILLE SC | 29472-7000 | |
| POLLY L LEHMAN | | 316 CLAYTON AVE | | | | WYOMISSING PA | 19610-2308 | |
| POLLY M ALLEN | | 1151 E CORNELL AVE | | | | FLINT MI | 48505-1617 | |
| POLLY M KOVACH | | 209 HOMEWOOD S E | | | | WARREN OH | 44483-6003 | |
| POLLY MARY MEINELT & | THEODORE C MEINELT JT TEN | 181 SOUTH RD | | | | CHILMARK MA | 02535-2617 | |
| POLLY MATHEWS | | 238 GLEN EDDY DRIVE | | | | SCHENECTADY NY | 12309 | |
| POLLY MATTSON OWENS | | 3315 42ND AVE SE | | | | ROCHESTER MN | 55904-6198 | |
| POLLY P NICHOL | | 5200 THREE VILLAGE DR LLB | | | | CLEVELAND OH | 44124-3775 | |
| POLLY PITTMAN ROBERTS | | 266 SWEET BIRCH LANE | | | | ROCHESTER NY | 14615-1218 | |
| POLLY R HOFMEISTER & | TODD S HOFMEISTER JT TEN | 1817 APPLE RIDGE COURT | | | | ROCHESTER HILLS MI | 48306-3206 | |
| POLLY S MOWELL | CUST | HARRY BARNES MOWELL | U/THE MD UNIFORM GIFTS TC | MINORS ACT | 1317 GLENCOE RI | GLENCOE MD | 21152-9353 | |
| POLLY S MOWELL | CUST | WILLIAM SATTLER MOWELL | U/THE MD UNIFORM GIFTS TC | MINORS ACT | 11404 CARDINAL L | JAMESVILLE MD | 21754-8926 | |
| POLLY SATTLER MOWELL | | 1309 GLENCOE ROAD | | | | GLENCOE MD | 21152-9353 | |
| POLLY STARR DONAGHY | | BOX 651 | | | | KENT OH | 44240-0012 | |
| POLLYANN Y HARTMAN | | 309 MEADOWBROOK TER | | | | GREENSBORO NC | 27408-6529 | |
| POLLYANNA SIMS | | 116 S TYLER ST | | | | VAN WERT OH | 45891-1861 | |
| POMPEA DI BONA & | MARIA DI BONA JT TEN | 14206 GREENSPAN LN | | | | ROCKVILLE MD | 20853-2505 | |
| PONNAMMA G PHILIP | | 9629 SW 33RD ST | | | | OKLAHOMA CITY OK | 73179-1215 | |
| PONNAPPA B PALECANDA | | 1921 BRANDING IRON WAY | | | | ROSEVILLE CA | 95661-3725 | |
| POONAM GULATI | | 46350 RUSTIC HILLS DRIVE | | | | NORTHVILLE MI | 48167-1870 | |
| POPE C HALLFORD | | 6 TAMARAC TERRACE | | | | HENDERSONVILLE NC | 28791-9770 | |
| POPULAR LIMITED | PAUL HUI | UNIT 808 LIPPO SUN PLAZA | 28 CANTON ROAD | | | KOWLOON | | HONG KON |
| PORFIDIO M GUTIERREZ | | PO BOX 119 | | | | KETTLEMAN CITY CA | 93239 | |
| PORFIRIO D GOMES | | 8 SOMERSTOWN RD | | | | OSSINING NY | 10562-3942 | |
| PORFIRIO FLORES | | 627 WASATCH DR | | | | FREMONT CA | 94536-1857 | |
| PORT ERIE PLASTICS | | 909 TROUP RD | | | | HARBORCREEK PA | 16421-1018 | |
| PORTER BEARD JR | | 2424 LOWELL LN | | | | ANDERSON IN | 46016-2767 | |
| PORTER FARRAR FLEMING | | 8 E 81ST ST | | | | NEW YORK NY | 10028 | |
| PORTER L DAVIS JR & | EDITH L DAVIS JT TEN | BOX 445 | | | | CECILTON MD | 21913-0445 | |
| PORTER L LEWIS | | 11030 WORCHESTER | | | | ST LOUIS CO MO | 63136-5829 | |
| PORTER L RANDLE | ATTN HELEN M RANDLE | 10753 S MORGAN | | | | CHICAGO IL | 60643-3821 | |
| PORTER P ENT & | CATHERINE H TEN ENT | 1006 RUSSELL AVE | | | | SALISBURY MD | 21801-6152 | |
| PORTER WILLIAMSON | | 356 MIDWAY | | | | PONTIAC MI | 48341-3233 | |
| PORTIA DANIELS | | 601 FOXCROFT AVE | | | | MARTINSBURG WV | 25401-5320 | |
| PORTIA E FIELD | | BOX 50813 | | | | KALAMAZOO MI | 49005-0813 | |
| PORTIA H SHIMABUKURO | | 260 AINAKO AVE | | | | HILO HI | 96720-1604 | |
| PORTIA L HELME | | 1431 DEVONSHIRE COUNTY DR | | | | WENTZVILLE MO | 63385-4351 | |
| PORTIA M OSMENT | TR | PORTIA M OSMENT REVOCABLE FAM | TRUST UA 02/12/98 | 3335 ABBEY LN | | PALMDALE CA | 93551-3595 | |
| PORTIA N FLEWELLEN | TR PORTIA N FLEWELLEN TRUST | UA 12/13/00 | 5800 FOREST HILLS BLVD B 306 | | | COLUMBUS OH | 43231-2976 | |
| PORTIA R MC GUANE | C/O PORTIA FONDA | ROUTE 38 BOX 2024 | | | | LIVINGSTON MT | 59047 | |
| POST & POST | | 204 55 NEW MONTGOMERY ST | | | | SAN FRANCISCO CA | 94105-3422 | |
| POTA C PAPPAS & | ANGELO C PAPPAS JT TEN | 36 SHEFFIELD RD | | | | PORTSMOUTH NH | 03801-4838 | |
| POTA STABILE | APT 6 | 425 BAYSHORE DRIVE | | | | FORT LAUDERALE FL | 33304-4222 | |
| POUL H ANDERSEN | | 37249 HEBEL ROAD | | | | RICHMOND MI | 48062-4913 | |
| POWERS W THORNTON | | 18188 MAGNOLIA PARKWAY | | | | SOUTHFIELD MI | 48075-4108 | |
| POY L LEE & | SUE YOUNG LEE JT TEN | 172 N MAIN ST | | | | RED LION PA | 17356-1709 | |
| PRADEEP GOYAL & | MARY THERESA GOYAL JT TEN | 8835 WOODVIEW DR | | | | CINCINNATI OH | 45231-5032 | |
| PRADEEP KHANDELWAL | | 550 N KINGSBURY ST APT 304 | | | | CHICAGO IL | 60610 | |
| PRADEEP KORGAONKAR | CUST | RAHUL KORGAONKAR UGMA MI | 1665 DEVONSHIRE DR | | | TROY MI | 48098-4378 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRADEEP SETHI | | 871 SAINT JAMES CT | | | | FAIRVIEW TX | 75069-8775 | |
| PRADYOT K GUHA | CUST SHUVAJIT | GUHA UTMA OH | 109 FELDS PAR RIDGE | | | GLASTONBURY CT | 06033-2049 | |
| PRADYOT K GUHA & JOLLY GUHA | TR GUHA FAMILY LIVING TRUST U/A | DTD 5/11/04 | 109 FELDSPAR RIDGE | | | GLASTONBURY CT | 06033 | |
| PRAKASH N MISHRA | | 6909 CARRINGTON CIR W | | | | W BLOOMFIELD MI | 48322 | |
| PRAKASH N MISHRA & | | 6909 CARRINGTON CIR W | | | | W BLOOMFIELD MI | 48322 | |
| PRAKASH SHAH & | SHRUTI SHAH JT TEN | 5092 W POND CIRCLE | | | | W BLOOMFIELD TWP MI | 48323-2280 | |
| PRAMOD K GAUR | | 5 STEDWELL PLACE | | | | KATONAH NY | 10536-3171 | |
| PRAMOD K KHANDELWAL | | 4438 CLAYBURN DRIVE | | | | INDIANAPOLIS IN | 46268-1767 | |
| PRAMOD SURI | | 2980 N RIVER RD | UNIT E2 | | | WARREN OH | 44483-3038 | |
| PRASAD YITTA | CUST SILAJA | YITTA UGMA NY | 813 STATE | | | OGDENSBURG NY | 13669-3362 | |
| PRASANTA RAJ | | 27204 LAKE ROAD | | | | CLEVELAND OH | 44140-2068 | |
| PRASHNET ARVIND SHAH | | BOX 8024 MC 481 IND 020 | | | | PLYMOUTH MI | 48170 | |
| PRATAP M PAREKH | | 1133 N FORTUNA | | | | PARK RIDGE IL | 60068-1956 | |
| PRATAP M PAREKH & | DIPA P PAREKH JT TEN | 1133 N FORTUNA | | | | PARK RIDGE IL | 60068-1956 | |
| PRATAP MOHAN | | 15407 CRYSTAL SPRINGS WAY | | | | LOUISVILLE KY | 40245-5298 | |
| PRATAP PAREKH | | 1133 N FORTUNA AVE | | | | PARK RIDGE IL | 60068 | |
| PRATHEN MORGAN | | 2665 DEEP BRANCH RD | | | | LUMBERTON NC | 28360-5692 | |
| PRAVIN C PATEL & | KOKILABEN P PATEL JT TEN | 20 MACIOROWSKI RD | | | | PARLIN NJ | 08859-1689 | |
| PRAVIN J SHAH | | 3996 ST EDMUND AVE NW | | | | CANTON OH | 44718-2326 | |
| PRAVIN M KATWALA | CUST PRITI | P KATWALA UTMA IL | 475 AVEBURY LANE | | | ROSELLE IL | 60172-2814 | |
| PRAVIN P CHOKSHI | CUST JILL P CHOKSHI UGMA MI | 18272 WESTCHESTER DR | | | | LIVONIA MI | 48152-4082 | |
| PRAVIN SHAH | CUST NEEL SHAH | UGMA NY | 1 LAKEVIEW DRIVE | | | GOSHEN NY | 10924 | |
| PREDRAG LJUBIC | | 827 MARSHALL AVE | | | | SOUTH MILWAUKEE WI | 53172-2642 | |
| PREDRAG STOJKOVICH | | 601-71ST STREET | | | | DARIEN IL | 60561-4001 | |
| PRENTICE WILLIAM GASTON JR | | 444 FOX LANE | | | | CARMEL IN | 46032-5091 | |
| PRENTISS E EASTHAM & | JOAN B EASTHAM JT TEN | 6943 W 15TH ST | | | | INDIANAPOLIS IN | 46214-3346 | |
| PRENTISS NORMAL & INDUSTRIAL | INSTITUTE | BOX 1107 | | | | PRENTISS MS | 39474-1107 | |
| PRENTISS THOMPSON | | 1 CREEKSIDE LANE | | | | ROCHESTER NY | 14624-1059 | |
| PRESBYTERIAN CHURCH | | 276 WILDWOOD RD | | | | NEWPORT NC | 28570-8407 | |
| PRESCILLA MORALES | | 13903 PLACID DRIVE | | | | WHITTIER CA | 90604-2655 | |
| PRESCOTT A CRISLER | | 2999 OVERRIDGE | | | | ANN ARBOR MI | 48104-4119 | |
| PRESCOTT B DUVALL & | ANN R DUVALL | TR DUVALL LIVING TRUST UA 8/17/99 | 3 HUSON AVE | | | DERRY NH | 03038-4218 | |
| PRESCOTT H CUMMINGS JR & | NAOMI R CUMMINGS JT TEN | 17942 WHITE PLAINS | | | | MACOMB MI | 48044 | |
| PRESCOTT M OFFLEY JR | | 17 LANTERM ST | | | | HUNTINGTON NY | 11743-4741 | |
| PRESTON B HAPPEL | TR | PRESTON B HAPPEL LIVING TRUST UA | 9/1/1988 | 1804 W BEND DR 6 | | BLOOMFIELD HILLS MI | 48302-1200 | |
| PRESTON B HAPPEL & | MARY K HAPPEL JT TEN | 1804 WEST BEND DR | | | | BLOOMFIELD HILLS MI | 48302-1200 | |
| PRESTON B HELLER JR | TR UA 11/19/01 | PRESTON B HELLER JR TRUST | 13599 COUNTY LINE ROAD | | | CHAGRIN FALLS OH | 44022-4005 | |
| PRESTON BALDWIN JR | | 11331 GRANDVILLE | | | | DETROIT MI | 48228-1368 | |
| PRESTON C BEARD | TR F/B/O | PRESTON C BEARD U/A DTD | 12/7/1982 | 704 KENT RD | | KENILWORTH IL | 60043-1032 | |
| PRESTON C KNOX | | 8627 MILLET DR | | | | OVERLAND MO | 63114-5803 | |
| PRESTON C WOODS & | MARY ANN WOODS JT TEN | 5975 WOOLPER RD | | | | PETERSBURG KY | 41080-9710 | |
| PRESTON CARTER | | 7804 KNOWLEDGE LN | | | | KNOXVILLE TN | 37938-2160 | |
| PRESTON CO WV 4-H CLUB | C/O CONRAD N ARNOLD | 109 W MAIN STREET | | | | KINGWOOD WV | 26537-1107 | |
| PRESTON COUNTY | C/O CONRAD N ARNOLD | 109 WEST MAIN STREET | | | | KINGWOOD WV | 26537-1107 | |
| PRESTON D EATON | | 931 FULWELL DRIVE | | | | MANSFIELD OH | 44906-1110 | |
| PRESTON D EATON & | ROXIE G EATON JT TEN | 931 FULWELL DRIVE | | | | MANSFIELD OH | 44906-1110 | |
| PRESTON E DUNPHY | | 1611 W MAIN STREET | | | | ELIZABETH CTY NC | 27909-3438 | |
| PRESTON ELLIOTT | | 798 SCHEURMAN RD | | | | ESSEXVILLE MI | 48732-1898 | |
| PRESTON EVERS | | 387 ATLANTIC | | | | SHREVEPORT LA | 71105-2909 | |
| PRESTON F HENRY | TR U/A DTD | 01/16/92 MARIETTA F HENRY | TRUST | 115 S RIVERSIDE DR | | WINAMAC IN | 46996-1528 | |
| PRESTON G DYER | | 98 REDWOOD COURT | | | | BELLEVILLE MI | 48111 | |
| PRESTON GARVIN & | MARIAN G GARVIN JT TEN | 7109 STILSON COURT | | | | COLUMBUS OH | 43235 | |
| PRESTON H HOMMERBOCKER | | 6911 HIGHWAY 97A | | | | WALNUT HILL FL | 32568-1407 | |
| PRESTON HEDRICK KIMBLER | | 3346 INGHAM RD | | | | NATIONAL CITY M | 48748-9421 | |
| PRESTON J GARVIN EX | EST PRESTON GARVIN | 7109 STILSON COURT | | | | COLUMBUS OH | 43235 | |
| PRESTON J ORR | | 815 E HENRY ST | | | | SAVANNAH GA | 31401-7123 | |
| PRESTON L CHAMBERLIN | | 13245 W CAMPBELL RD | | | | DURAND IL | 61024-9732 | |
| PRESTON L CUDNEY | | 20 APPLE LANE | | | | WESTBROOKVILLE NY | 12785 | |
| PRESTON L JACKSON | | 24200 PIERCE | | | | SOUTH FIELD MI | 48075-3008 | |
| PRESTON L LOPETRONE | | 1312 CLEVELAND RD | | | | HURON OH | 44839 | |
| PRESTON L POOLE & | SHRI H POOLE TEN COM | BOX 296 | | | | POST TX | 79356-0296 | |
| PRESTON M CRANS & | ADELAIDE K CRANS JT TEN | 1502 MELROSE CIR | | | | RICHARDSON TX | 75080-3001 | |
| PRESTON MORRIS JR | | 1321 AVENUE A | | | | FLINT MI | 48503-1477 | |
| PRESTON S FOULKS | | 4 CORTLANDT DRIVE | | | | POUGHKEEPSIE NY | 12603-4304 | |
| PRESTON S OKLEJAS | | 428 S ESPLANADE ST | | | | ORANGE CA | 92869-4802 | |
| PRESTON THOMPSON JR | | 19975 PREST | | | | DETROIT MI | 48235-1808 | |
| PRESTON W COOK JR | | 639 ELM STREET | | | | SOUTH DARTMOUTH MA | 02748-2100 | |
| PRESTON W SHIMER | | 1609 TERRIE DR | | | | PITTSBURGH PA | 15241-2631 | |
| PRESTON WILLIAMS | | 29140 BROOKS LN | | | | SOUTHFIELD MI | 48034-4689 | |
| PRESTON WILLIS | | 2946 LYNDA PLACE | | | | DECATUR GA | 30032-5761 | |
| PREZELL E WILLIAMS | C/O PAULA WILLIAMS | 2277 S GROVE STREET APT 512 | | | | YPSILANTI MI | 48198-9246 | |
| PRICE E LINDSAY | | 1735 SW RIVERSIDE DRIVE | | | | MOORE HAVEN FL | 33471 | |
| PRICELLA OLANS | CUST STEPHEN OLANS U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 465 GARFIELD ST APT 4A | | SEATTLE WA | 98109-2911 | |
| PRICILLA F HUNT | C/O GARY HUNT | 2060 BRASSFIELD WAY | | | | ROSWELL GA | 30075-5901 | |
| PRIESTLEY CHAPEL ASSOCIATES | | BOX 333 | | | | NORTHUMBERLAND PA | 17857-0333 | |
| PRIMA R VESEY & | TIMOTHY B VESEY JT TEN | 8896 BURNETH | | | | MILAN MI | 48160-9746 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PRIME VEST FBO | JAMES E HOLMES | 1749 ROOSEVELT AVE | | | | NILES OH | 44446 | |
| PRIMETT F GIACOPIN | | 999 RAWLINGS DR | | | | SAN JOSE CA | 95136 | |
| PRIMEVEST CFC INVESTMENT CENTER | THOMAS CRITES | 484 N SHORE DR | | | | CRYSTAL MI | 48818 | |
| PRIMEVEST TR | FBO DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | | ROCHESTER MI | 48306-2427 | |
| PRIMO A RONCELLI & | MARIE A RONCELLI JT TEN | 11621 WHITEHALL DR | | | | STERLING HEIGHTS MI | 48313-5075 | |
| PRIMO BERRETTINI & | PAOLINA BERRETTINI JT TEN | 1S 150 SPRING ROAD APT 4E | | | | OAKBROOK TERRACE IL | 60181 | |
| PRIMO C MANNI | | 5166 LYNNSUE LN | | | | WATERFORD MI | 48327 | |
| PRIMO C MANNI & | JOSEPHINE MANNI JT TEN | 77 W STRATHMORE | | | | PONTIAC MI | 48340-2773 | |
| PRIMONA O ALLEN | | 1269 GRINDENWALD DRIVE | | | | JONESBORO GA | 30238-8022 | |
| PRIMUS P SIMMONS JR | | 20274 SOLOMON BLATT | | | | BLACKVILLE SC | 29817-2546 | |
| PRINCE A BARRON | | 2042 FERRIS | | | | FLINT MI | 48503-4020 | |
| PRINCE A CARR | | 56 N EASTWAY | | | | PONTIAC MI | 48342-2929 | |
| PRINCE A GILMORE | | 832 LYNDHURST ST | | | | BALTIMORE MD | 21229-1955 | |
| PRINCE COLLINS | | 3714 SHERIDAN RD | | | | SAGINAW MI | 48601-5019 | |
| PRINCE JONES | | 840 GLENSDEL DR | | | | DAYTON OH | 45427-2734 | |
| PRINCE O MACK | | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN KY | 42101-3954 | |
| PRINCESS A HARRIS | | PO BOX 6751 | | | | COLORADO SPGS CO | 80934-6751 | |
| PRINCESS J JOHNSON | TR | JAMES W JOHNSON & PRINCESS J JOH | LIVING TRUST U/A DTD 08/22/00 | 3909 CRYSTAL ST | | ANDERSON IN | 46012 | |
| PRINCESS LINDSAY | | 5501 CEDONIA AVE | | | | BALTO MD | 21206-3852 | |
| PRINCETON ROSE AND GARDEN | CLUB | 202 CHERRY LANE | | | | PRINCETON KY | 42445-2325 | |
| PRINTES D WRAY | | 7114 MENDENHALL ROAD | | | | CAMBY IN | 46113-9206 | |
| PRINTIS D HATFIELD | | 2282 S 1600 E | | | | SILVER LAKE IN | 46982-8506 | |
| PRINTIS J HUTCHERSON | | 7914 EAST 21ST STREET | | | | INDIANAPOLIS IN | 46219-2411 | |
| PRISCELLA YATES | | 427 N CHURCH ST | | | | WILMINGTON DE | 19801-4816 | |
| PRISCILLA A ALLMON | | 4452 E HILL RD | | | | GRAND BLANC MI | 48439-7635 | |
| PRISCILLA A ALLMON & | JAMES T LASHLEY JT TEN | 4452 E HILL RD | | | | GRAND BLANC MI | 48439-7635 | |
| PRISCILLA A ALLMON & | LEONARD E ALLMON JT TEN | 4452 E HILL RD | | | | GRAND BLANC MI | 48439-7635 | |
| PRISCILLA A BARRETT & | PAUL F BARRETT JT TEN | 4 FAIRVIEW AVE | | | | PEABODY MA | 01960-6502 | |
| PRISCILLA A DECKER | | 15466 OUTER DR | | | | BATH MI | 48808-9774 | |
| PRISCILLA A DWYER | | 117 PLANTATION DR | | | | DUXBURY MA | 02332-3129 | |
| PRISCILLA A GLICK | | 255 W MIDDLEBURY ST | | | | SHIPSHEWANA IN | 46565-9071 | |
| PRISCILLA A JUDSON | CUST CHRISTOPHER R JUDSON UGM | 16 VIEW ST | | | | MANCHESTER CT | 06040-4306 | |
| PRISCILLA A KUEHN & | KENNETH C KUEHN JT TEN | 2773 N 90TH ST | | | | MILWAUKEE WI | 53222-4608 | |
| PRISCILLA A LETNER | | 5921 STONEWOOD DRIVE | | | | MONTGOMERY AL | 36117-2317 | |
| PRISCILLA A MACNAUGHTON TR | UA 02/19/2008 | PRISCILLA A MACNAUGHTON TRUST | 34 PINEWOOD DR | | | SCOTIA NY | 12302 | |
| PRISCILLA A MORRIS | | 3302 CONEFLOWER DRIVE | | | | FORT COLLINS CO | 80521 | |
| PRISCILLA A NEWMAN | | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE OH | 45309-9319 | |
| PRISCILLA A PAULDING | C/O PRISCILLA ANN WILLIAMS | 59 CRESCENT DR | | | | HUNTINGTON NY | 11743-3408 | |
| PRISCILLA A SIDOTI | | 7672 RAGALL PKWY | | | | MIDDLEBURG HEIGHTS OH | 44130-6410 | |
| PRISCILLA A SNIDER | ATTN PRISCILLA SLONE | 140 N UNION ST | APT 6 | | | BETHEL OH | 45106 | |
| PRISCILLA AMMONS & | BENFORD AMMONS JR JT TEN | 181 MARYVIEW PKWY | | | | MATTESON IL | 60443 | |
| PRISCILLA B BLEVINS | | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK OH | 45434-6554 | |
| PRISCILLA B FUSCO | | 36 GALANT DR | | | | WARWICK RI | 02886-2320 | |
| PRISCILLA B HOWELL | CUST KELLI B HOWELL UGMA SC | 5112 CAPULET CI | | | | MYRTLE BEACH SC | 29588-7721 | |
| PRISCILLA B IHLE JOHNSON | | 740 HAYMARKET RD | | | | W JEFFERSON OH | 43162-0041 | |
| PRISCILLA B NEEL | TR | PRISCILLA B NEEL LIVING TRUST UA | | 9/1/1994 | 2235 BELMONT RD | ANN ARBOR MI | 48104-2821 | |
| PRISCILLA BACIK | | 4495 W 57TH ST | | | | CLEVELAND OH | 44144 | |
| PRISCILLA BAIRD KAUFMAN | | 9213 WOODEN BRIDGE RD | | | | POTOMAC MD | 20854 | |
| PRISCILLA BLACK | | 10625 N 26TH ST | | | | TAMPA FL | 33612-7149 | |
| PRISCILLA C CUMMINGS | C/O PRISCILLA SZPORKA | 17850 RAINBOW RD | | | | FRASER MI | 48026-4619 | |
| PRISCILLA C DARRAH | | 3007 FLEET STREET | | | | BROOKSVILLE FL | 34601-8311 | |
| PRISCILLA C DEMKO | | 489 FORT ELFSBORG ROAD | | | | SALEM NJ | 08079 | |
| PRISCILLA C LAZAR-POST | C/O WAGONER & STEINBERG LTD | ATTY JOHN E WAGONER | ADVOCATE BUILDING | 7445 AIRPORT HIGHWAY | | HOLLAND OH | 43528-9544 | |
| PRISCILLA C LERCHE | | 1720 OAK HILL RD | | | | KOKOMO IN | 46902-3149 | |
| PRISCILLA CAMPBELL | | 239 US RTE 250 E | | | | POLK OH | 44866 | |
| PRISCILLA CARDINALI & | RICHARD G MYERS JT TEN | 4820 HAMPTON FARMS | | | | MARIETTA GA | 30068-4813 | |
| PRISCILLA COOK FULLERTON | | BOX 1165 | | | | MIAMI OK | 74355-1165 | |
| PRISCILLA D BRYAN | | 461 HERON POINT | | | | CHESTERTOWN MD | 21620-1681 | |
| PRISCILLA D STANLEY | | 1205 MINNESINK RD | | | | MANASQUAN NJ | 08736 | |
| PRISCILLA DAY | | 4260 DEE ANN DR | | | | KOKOMO IN | 46902-4427 | |
| PRISCILLA E CROFTS | | BOX 5 | | | | NORTH STONINGTON CT | 06359 | |
| PRISCILLA E OBEAR & | KENNETH B OBEAR JR JT TEN | 13 BERTRAM ST | | | | BEVERLY MA | 01915-3601 | |
| PRISCILLA E THOMAS | | 15 LIVINGSTON AVE | | | | YONKERS NY | 10705-1914 | |
| PRISCILLA F BUTLER | | 17004 TEAL COURT | | | | ROCKVILLE MD | 20855-2060 | |
| PRISCILLA F GROCER | | 17 PRESIDENT'S RD | | | | HINGHAM MA | 02043-3544 | |
| PRISCILLA F LUNDE | TR U-W-O | ALICE C LAMB | BOX 310 | | | GARDEN CITY BEACH SC | 29576-0310 | |
| PRISCILLA F TAYLOR | | 200 SAINT FRANCIS DR 222 | | | | BRADFORD PA | 16701-1875 | |
| PRISCILLA G TAYLOR | | 1005 DAIGLE ROAD | | | | BREAUX BRIDGE LA | 70517-7704 | |
| PRISCILLA H GREELEY | TR PRISCILLA H GREELEY TRUST | UA 03/28/94 | 37 COLES MEADOW RD C11 | | | NORTHAMPTON MA | 01060-1146 | |
| PRISCILLA H SKJEI | | 303 MASHIE DR SE | | | | VIENNA VA | 22180-4923 | |
| PRISCILLA HALE NOWLAN | | BOX 9624 | | | | TRUCKEE CA | 96162-7624 | |
| PRISCILLA I BROWER | | 23 NAVESINK DRIVE | | | | MONMOUTH BEACH NJ | 07750-1131 | |
| PRISCILLA I JONES | | 1665 E LINDSEY AVE | | | | MIAMISBURG OH | 45342-2605 | |
| PRISCILLA J DOZIER | | 5530 S LAUREL STREET | | | | INDIANAPOLIS IN | 46227-4648 | |
| PRISCILLA J DRAKE | | 4176 GRAND BLANC ROAD | | | | SWARTZ CREEK MI | 48473-9111 | |
| PRISCILLA J GORDON | | 911 MASTERS AV | | | | ASHLAND OH | 44805-1111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PRISCILLA J GUTIERREZ | | 5072 ROSSWAY DR | | | | FLINT MI | 48506-1528 | |
| PRISCILLA JOY SMALL | | 1089 IRONGATE BLVD | | | | JONESBORO GA | 30238-6459 | |
| PRISCILLA K COSTENBADER | CUST KATHARINE MARIE | COSTENBADER UGMA NJ | 5718 EVERGREEN KNOLL CT | | | ALEXANDRIA VA | 22303-1052 | |
| PRISCILLA K CROSSLAND & | JOHN R CROSSLAND JT TEN | 834 CAUSEZ AVE | | | | CLAYMONT DE | 19703 | |
| PRISCILLA K VAN HORNE | TR PRISCILLA K VAN HORNE TRUST | UA 12/06/01 | 791 LINCOLN RD | | | GROSSE POINTE MI | 48230 | |
| PRISCILLA KIEBER | | 103 SUTTON DR | | | | CAPE CARTERET NC | 28584-9745 | |
| PRISCILLA L BOARDMAN | | 3015 S GARFIELD | | | | DENVER CO | 80210-6627 | |
| PRISCILLA L GULLIVER | | 902 SAINT AUGUSTINE SOUTH DR | | | | ST AUGUSTINE FL | 32086-6243 | |
| PRISCILLA L KELLEY | | BOX 545 | | | | ASHVILLE AL | 35953-0545 | |
| PRISCILLA L MCINTOSH | | 328 MILL SPRINGS | | | | FILLMORE IN | 46128-9386 | |
| PRISCILLA M BYKOWSKI & | ALAN L BYKOWSKI JT TEN | 4177 SEYMOUR LAKE ROAD | | | | OXFORD MI | 48371 | |
| PRISCILLA M LUEBBERS | | 330 GRAFTON RD | | | | CHESTER VT | 05143-8948 | |
| PRISCILLA M MARTEN | | 369 TOWNSHIP RD-1233 | | | | PROCTORVILLE OH | 45669 | |
| PRISCILLA M MCNELIS | | 3607 OTIS | | | | WARREN MI | 48091-5504 | |
| PRISCILLA M O'BRIAN | | 206 BEESON AVE | | | | WILMINGTON DE | 19809 | |
| PRISCILLA M PARROTT | | 19350 MEIER ST | | | | ROSEVILLE MI | 48066-3051 | |
| PRISCILLA M WATSON | | 717 EVANS STREET | | | | PARAMUS NJ | 07652-2239 | |
| PRISCILLA MAYSTEAD | | 20814 HORACE | | | | CHATSWORTH CA | 91311-1516 | |
| PRISCILLA MCAULIFFE | | 345 BUENA VISTA ROAD | | | | NEW CITY NY | 10956-2119 | |
| PRISCILLA MICHELL RUNQUIST | | 1269 POND VIEW LANE | | | | WHIRE BEAR LAKE MN | 55110-4154 | |
| PRISCILLA MURDOCK | MARTEN | 369 TOWNSHIP ROAD 1233 | | | | PROCTORVILLE OH | 45669-8416 | |
| PRISCILLA O HENRY | | 27725 PIERCE ST | | | | SOUTHFIELD MI | 48076-7412 | |
| PRISCILLA ODINSKI | | 302 LEONA DR | | | | RINGGOLD GA | 30736-5527 | |
| PRISCILLA PARMENTER | | FAIRVIEW FARM BOX 75 | | | | WILMOT NH | 03287-0075 | |
| PRISCILLA PITZEN | | 1 BRIDLE PATH | | | | AVON CT | 06001-3920 | |
| PRISCILLA R BROWN | | R F D 1 | | | | NORTH HAVERHILL NH | 03774-9801 | |
| PRISCILLA R CALDERON | | BOX 405 | | | | HORMIGUEROS PR | 00660-0405 | |
| PRISCILLA R WATTS | CUST CHRISTOPHER R WATTS UGMA | 12030 SPENCER RD | | | | MILFORD MI | 48380-2734 | |
| PRISCILLA ROSER | | 8384 CARDOVA RD | | | | RICHMOND VA | 23227-1544 | |
| PRISCILLA S CHASE | | DUBLIN HILL RD | | | | AURORA NY | 13026 | |
| PRISCILLA S WEGARS | | BOX 8908 | | | | MOSCOW ID | 83843-1408 | |
| PRISCILLA SCHELL | | 309 LONGER DRIVE | | | | PEACHTREE CITY GA | 30269-1225 | |
| PRISCILLA SUFFREDINI | CUST BRANDI L BARAN UGMA NY | 20260 HWY 27 N # 164 | | | | CLERMONT FL | 34711 | |
| PRISCILLA T PEREZ | | 15603 E FOSTER ROAD | | | | LA MIRADA CA | 90638-3117 | |
| PRISCILLA T ROLLINS | | 11334 LITTLEFIELD | | | | DETROIT MI | 48227 | |
| PRISCILLA W BERCOVICI | | 2 MAHER COURT | | | | GREENWICH CT | 06830 | |
| PRISCILLA W NORTON | | 748 VIRGINIA DR | | | | WARREN OH | 44483-1635 | |
| PRISCILLA W WONG & | PIT-MANN WONG JT TEN | 15815 WALNUT POINTE | | | | GRANGER IN | 46530-9030 | |
| PRISCILLA WECLEW | TR | PRISCILLA WECLEW REVOCABLE | LIVING TRUST UA 08/15/96 | 2150 BOUTERSE 204 | | PARK RIDGE IL | 60068-2370 | |
| PRISCILLA ZOLLMAN | | 11717 EDEN GLEN DR | | | | CARMEL IN | 46033-4336 | |
| PRISTELL DOGINS | | 1015 W CARPENTER RD | | | | FLINT MI | 48505 | |
| PRITISH SARKAR | | 2929 PORLAS PL | | | | SAGINAW MI | 48603-3304 | |
| PRIVATE EYE 4-H CLUB | ATTN DONALD L HOLLOWAY | BOX 369 | | | | BRISTOL FL | 32321-0369 | |
| PROMETHEOS A GULINO | | 41 SPRING RD | | | | HUNTINGTON NY | 11743-3624 | |
| PROPHETS INVESTMENT CLUB | A PARTNERSHIP | C/O SCOTT FRANZEN | 37 ELDORADO BLVD | | | PLAINVIEW NY | 11803-4623 | |
| PROSPERO DUARTE | CUST MARIA T | DUARTE UGMA MI | 2716 RAINDOW DR | | | TROY MI | 48083-5790 | |
| PROSTESTANT EPISCOPAL | SOCIETY OF CHRIST CHURCH | 12 QUINCY AVE | | | | QUINCY MA | 02169-6712 | |
| PROVIDENT LIFE INSURANCE | ATTN STEPHEN B JUDLOWE | C/O MORGAN LEWIS & BOCKIUS | 101 PARK AVENUE | | | NEW YORK NY | 10178-0060 | |
| PRUDENCE A MCINTOSH | | 1115 S WATER ST | | | | MARINE CITY MI | 48039-1699 | |
| PRUDENCE BAIRD | | 8 VIEW POINT RD | | | | PUTNEY VT | 05346-8636 | |
| PRUDENCE H SAROWSKI & | MARTIN I SAROWSKI JT TEN | 1338 HAMPTON RD | | | | GROSSE POINTE WOOD MI | 48236-1302 | |
| PRUDENCE L RYDER | TR | UW ELIZABETH C HALL | FBO MORGAN Z RYDER | 413 MAIN ST | | HINGHAM MA | 02043-2859 | |
| PRUDENCE L RYDER | TR | UW ELIZABETH C HALL | FBO WESTON C RYDER III | 413 MAIN ST | | HINGHAM MA | 02043-2859 | |
| PRUDENCIO P ESTRADA | | 3222 SANDWOOD STREET | | | | LAKEWOOD CA | 90712-3433 | |
| PRUDENCIO PEREZ | | 6676 GLORIA | | | | ROMULUS MI | 48174-4358 | |
| PRUDENCIO VALTIERRA | | 334 S 6TH ST | | | | SAGINAW MI | 48607-1607 | |
| PRUDENTIAL BACHE SEC CUST | LAWRENCE G LANE KEOGH PLAN | DTD 12/31/84 | 721 REVERE AVE | | | BRONX NY | 10465-2413 | |
| PRUDENTIAL SECURITIES | TR EARL D DEVAULT IRA | 11595 23RD ST SOUTH | | | | VICKSBURG MI | 49097-9462 | |
| PRUDENTIAL SECURITIES INC | CUST BARRY R TODD I-R-A | PLAN DTD 03/13/84 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST EARL R ACKERMAN I-R-A | PLAN DTD 02/05/92 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST JOHN R BUFFUM I-R-A | PLAN DTD 11/06/84 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST MARIA OREGAN I-R-A | PLAN DTD 04/17/89 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST OLIVIA N DORRIES | SPOUSAL UNDER I-R-A PLAN | DTD 04/15/85 | BOX 2009 PECK SLIP STA | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST PATRICIA M JACOBS | KEOGH PLAN DTD 12/28/87 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST PHILIP T DORRIES IRA | DTD 04/15/85 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST ROBERTA SEIDEN UNDER | I-R-A PLAN DTD 04/01/91 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC | CUST THOMAS P SCOZZAFAVE | UNDER I-R-A PLAN DTD | | 9/18/1991 | BOX 2009 PECK SLIP STA | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL SECURITIES INC CUST | MICHAEL K TRUMAN I-R-A ROLLOVER | PLAN DTD 03/18/86 | BOX 2009 | PECK SLIP STATION | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST BRUCE FLAMM I-R-A | PLAN DTD 04/12/85 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST CAROLE A LUNDERS | UNDER I-R-A PLAN DTD | | 3/4/1987 | BOX 2009 PECK SLIP STA | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST CHARMAINE J MAUCH | UNDER I-R-A PLAN DTD | | 4/8/1988 | BOX 2009 PECK SLIP STA | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DALE KAPLAN UNDER | I-R-A PLAN DTD 06/24/88 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DENNIS W WARD | UNDER I-R-A PLAN DTD | | 6/12/1989 | BOX 2009 PECK SLIP STA | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DIANA KAY HASEKER | I-R-A ROLLOVER PLAN U/A DTD | | 2/9/1989 | 10702 SHELBYVILLE RD | LOUISVILLE KY | 40243-1242 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST FOR DONALD E | LUNDERS I-R-A DTD 03/04/87 | BOX 2009 | PECK SLIP STATION | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST FOR SALVATORE I | VERNACE I-R-A DTD 09/22/89 | BOX 2009 | PECK SLIP STA | | NEW YORK NY | 10272-2009 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| PRUDENTIAL-BACHE SECURITIES | INC CUST FRANK S HLAVENKA JR | I/R-A PLAN DTD 04/03/86 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST HARRY M HOFFMAN | I-R-A PLAN DTD 11/29/89 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST LUDWELL L CATLETT | I-R-A DTD 05/09/90 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST MICHAEL SHANKMAN | I-R-A PLAN DTD 12/19/84 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST ROBERT D ROWE I-R-A | ROLLOVER PLAN DTD 07/14/89 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST ROSLYN ESAN UNDER | I-R-A PLAN DTD 07/28/88 | 67-25 161 STREET | | | HILLCREST NY | 11365-3168 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST STUART LEE HASEKER | I-R-A ROLLOVER PLAN U/A DTD | | 2/9/1989 | 10702 SHELBYVILLE RD | LOUISVILLE KY | 40243-1242 | |
| PRUDENTIAL-BACHE SECURITIES | INC CUST WILLIAM E VIS | I-R-A PLAN DTD 04/10/84 | BOX 2009 PECK SLIP STA | | | NEW YORK NY | 10272-2009 | |
| PRUDIE WILLIAMS | | 320 NORFOLK AVE | | | | DAYTON OH | 45427-2309 | |
| PRYOR J AYERS | | 34050 SEQUOIA ST | | | | WESTLAND MI | 48185-2708 | |
| PS ASSOCIATES | ATTN SHANG W YUAN & | PEARL P YUAN | 32 OTTER CREEK ROAD | | | SKILLMAN NJ | 08558-2365 | |
| PTLEMY QUIRLES | | 11407 GRANDVILLE | | | | DETROIT MI | 48228-1385 | |
| PUBLIC HEALTH NURSING | ASSOCATION | SUITE 100 | 1111 9TH STREET | SUITE 320 | | DES MOINES IA | 50314-2527 | |
| PUBLIC TRANSPORT CORPORATION | C/O KENNETH L RAYMER | BOX 327 | | | | TROUTMAN NC | 28166-0327 | |
| PUCCI CORP | C/O L M PUCCI | 333 N MICHIGAN AVE | | | | CHICAGO IL | 60601-3901 | |
| PUI-MEI WONG | | 45 LAKE VISTA AVE | | | | DALY CITY CA | 94015-1013 | |
| PUMIN CHEN | CUST JEANNIE CHEN UGMA MI | 29266 APPLEBLOSSOM LANE | | | | FARMINGTON HILLS MI | 48331-2421 | |
| PUN O DANIEL | | 274 MANNING ROAD | | | | MARSHALL TX | 75672-4084 | |
| PUNI KANG BAKER | | 6009 SE 56TH ST | | | | OKLAHOMA CITY OK | 73135-5418 | |
| PURIE D ENGELS | CUST | RICHARD SCOTT ENGELS U/THE | VA UNIFORM GIFTS TO MINORS ACT | | 2703 SKIPWITH RD | RICHMOND VA | 23294-4622 | |
| PURIE D ENGELS | CUST ROLF | 8705 KIBLERCREST DR | | | | MECHANICSVILLE VA | 23116-2933 | |
| PURIE DU ENGELS | CUST DIRK | 8705 KIBLERCREST DR | | | | MECHANICSVILLE VA | 23116-2933 | |
| PURL L STEVENS & | JUDINA M STEVENS JT TEN | 797 RANDALL RD | | | | GILLETT PA | 16925-8984 | |
| PURVIS L HUNT JR | | 1812 E GATE DANCER CIR | | | | INVERNESS FL | 34453-3394 | |
| PUTNAM INVESTMENTS | TR | RENATE KOERNER IRA PLAN | DTD 04/19/94 | C/O RENATE KOERNER | 116 LAUREN LANE | BRICK NJ | 08723 | |
| PUTNAM VOYAGER FUND | TR | ELAINE JOHNSTON IRA PLAN | DTD 10/04/93 | 555 NEWBURNE POINTE | | BLOOMFIELD MI | 48304-1411 | |
| PYTHIAN RELIEF FUND | | 14 MIDDLE ST | | | | EASTPORT ME | 04631-1512 | |
| Q B MITHCELL JR | | 122 PAINT LANE | | | | CARMI IL | 62821-1769 | |
| Q L STEVENS | | 800 N WOLFE | | | | MUNCIE IN | 47303-5029 | |
| QAZI MEDICAL GROUP UA PROFIT | SHARING PLAN DTD 06/26/85 | ATTN DR QAZI AHSAN | STE 2A | 264 N HIGHLAND SPRINGS AVE | | BANNING CA | 92220-3078 | |
| QIU-QIONG HUNG | | 707 OAKWOOD ST | | | | ROME NY | 13440-4509 | |
| QUADIR S ADIL | | 253 HAROLD LN | | | | CAMPBELL OH | 44405-1167 | |
| QUAITE DODSON JR & MYRNA H | DODSON | TR DODSON FAM TRUST UA 10/17/91 | 1817 RICE CT | | | ALLEN TX | 75013-3060 | |
| QUASAR CAPITAL PARTNERSHIP LTD | | 5811 WATERVIEW DRIVE | | | | ARLINGTON TX | 76016-1514 | |
| QUEEN DUBOIS TOD | | SUBJECT TO STA TOD RULES | 235 S JACKSON ST | | | YOUNGSTOWN OH | 44506-1614 | |
| QUEEN E ALDRIDGE & | A V ALDRIDGE JT TEN | 6104 WOODHAVEN RD | | | | JACKSON MS | 39206-2216 | |
| QUEEN E COKER | | 14411 HAZELRIDGE | | | | DETROIT MI | 48205-3619 | |
| QUEEN E DOOLEY | | 18242 WARWICK | | | | DETROIT MI | 48219 | |
| QUEEN E HERNDON | | 313 NORTH 23RD | | | | SAGINAW MI | 48601-1314 | |
| QUEEN E LENZY | | 701 WESTGATE AVE APT 1412 | | | | ST LOUIS MO | 63130 | |
| QUEEN OF MARTYRS CHURCH | | 220 W SIEBENTHALER AVE | | | | DAYTON OH | 45405-2240 | |
| QUEENIE E HURT | | 3525 N OLNEY | | | | INDIANAPOLIS IN | 46218-1340 | |
| QUEENIE REEVES | | 6113 IRON KETTLE ST | | | | LAS VEGAS NV | 89130-1065 | |
| QUENTEN LOUDERMILK & | JUNE LOUDERMILK JT TEN | 1260 SCHOCK ROAD | | | | HARBOR BEACH MI | 48441-9711 | |
| QUENTEN O HEIMERMAN | | 900 TOWNE CIRCLE | | | | STILLWATER MN | 55082-4171 | |
| QUENTIN A DRAFTZ JR | | 13549 BURNS RD | | | | CARLETON MI | 48117-9300 | |
| QUENTIN A HOLLIS | | 14 HILLARY CIR | | | | NEW CASTLE DE | 19720 | |
| QUENTIN DURHAM | | 1346 BROADWAY | | | | CINTI OH | 45210-2015 | |
| QUENTIN E BEGGS | | 3800 KEYMAR WAY | APT 1636 | | | ARLINGTON TX | 76014-4252 | |
| QUENTIN J RUSSO | | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS MI | 49503-3825 | |
| QUENTIN M BRENNER | | 171 BELAIR CIRCLE | | | | BELLBROOK OH | 45305-2102 | |
| QUENTIN STEINBERG | | 1210 JOSEPH VANCE BLDG | | | | SEATTLE WA | 98101 | |
| QUENTIN VANESSA WILLIAMS | | 1317 JUNCTION RUN | | | | MESQUITE TX | 75181 | |
| QUENTION E HOGAN | | 7308 PARKWOOD ST | | | | FLORENCE AL | 35634-2839 | |
| QUENTIS N STAMPER | | 1788 HANLEY RD | | | | LUCAS OH | 44843-9754 | |
| QUEOLA WILLIAMS | | 3362 ASHBY ROAD | | | | SHAKER HEIGHTS OH | 44120 | |
| QUEREDA COVINGTON | | 3908 NELSON-MOSIER RD | | | | LEAVITTSBURG OH | 44430-9779 | |
| QUIERDO GRASSE | | 206 COTTAGE ST | | | | MIDDLETOWN OH | 10940-2902 | |
| QUILLA E CARLSON | TR | GILBERT L CARLSON A MINOR | U/DEC OF TRUST DTD 7/10/58 | 2601 N ROCKWELL AVE | | BETHANY OK | 73008-5244 | |
| QUILLIAN WOOD JR | | 4550 SYLVAN DR | | | | DAYTON OH | 45417-1262 | |
| QUILLIE BUSSLE | | 12026 SANFORD | | | | DETROIT MI | 48205-3728 | |
| QUIN M OGLETREE | | 1531 WEST SPARROW RD | | | | SPRINGFIELD OH | 45502-8758 | |
| QUINBY DE HART GURNEE AS | CUSTODIAN FOR JAMES HUNT | GURNEE UNDER THE NEW JERSEY | UNIFORM GIFTS TO MINORS AC | 210 BRIDLEPATH WAY | | FERNLEY NV | 89408-8670 | |
| QUINCY J SCHWITZERLETT | | 83 BLACK RIVER RD | | | | SURFSIDE SC | 29588-7468 | |
| QUINCE JACKSON | | 291 MONTEREY | | | | HIGHLAND PARK MI | 48203-3421 | |
| QUINCEY C NORWOOD | | 2 RADCLIFFE RD | | | | YARDLEY PA | 19067-7318 | |
| QUINCEY THOMAS WRIGHT | | 10843 RD 3 | 1100 SOUTH | | | GALVESTON IN | 46932 | |
| QUINCIOLA HARVEY | | 10221 VISCOUNT | | | | ST LOUIS MO | 63136-5639 | |
| QUINCY ADAMS | | G 5334 SOUTH VASSAR RD | | | | GRAND BLANC MI | 48439 | |
| QUINCY EVANS | | 3948 WENDY DR | | | | CLEVELAND OH | 44122-6451 | |
| QUINN HENNIG-HANCE | | 781 RAYMUNDO AVE | | | | LOS ALTOS CA | 94024-3139 | |
| QUINTEN L WHITAKER | | 705 WILLITTS RD | | | | HASTINGS MI | 49058 | |
| QUINTIN J ADAMSKI | | 1415 SHANNON ST | | | | GREEN BAY WI | 54304-2819 | |
| QUINTIN J LUCAS | | 2011 BYRON RD | | | | HOWELL MI | 48843-8764 | |
| QUINTIN J WILSON & | MICHAEL N WAHL JT TEN EN | 2058 FOX RUN RD | | | | DAYTON OH | 45459 | |
| QUINTIN JOHNSTONE | | 22 MORRIS ST | | | | HAMDEN CT | 06517-3423 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| QUINTIN L TULLOCH | | 2109 W 67TH PL | | | | CHICAGO IL | 60636 | |
| QUINTIN L URIG | | 178 VINEYARD ROAD | | | | AVON LAKE OH | 44012-1750 | |
| QUINTIN N DAUGHERTY | | 628 FILDEW | | | | PONTIAC MI | 48341-2634 | |
| QUINTIN RUBIO | | 399 HERITAGE VLG B | | | | SOUTHBURY CT | 06488-1722 | |
| QUINTINA M ENZINNA | | 7174 CHESTNUT RIDGE RD | | | | LOCKPORT NY | 14094-3519 | |
| QUINTO VAI & | MARY VAI JT TEN | 117 IRENE AVE | | | | BUENA NJ | 08310-9734 | |
| QUINTON A BAILEY & | DORA D BAILEY JT TEN | 3151 MURRAY HILL DR | | | | SAGINAW MI | 48601-5634 | |
| QUINTON D SINGLETON | | 2049 S STATE ROAD 57 32 | | | | WASHINGTON IN | 47501-7102 | |
| QUINTON H STEMLER & | MARIE B STEMLER TEN ENT | 710 JEAN ST | | | | HARDING PA | 18643 | |
| QUINTON L DANIEL | | 7669 EAST X AVE | | | | VICKSBURG MI | 49097-9503 | |
| QUINTON L HEINTZELMAN | | 303 NARCISSUS DR | | | | INDIANAPOLIS IN | 46227-2600 | |
| QUINTON R BRADLEY | | 935 ALPHA ST | | | | INGLEWOOD CA | 90302-1407 | |
| QUMARE A MOREHEAD | | 6 EASTWOOD CT | | | | PINE BLUFF AR | 71601-2505 | |
| QUZELLA BREWER | | 2441 OUSLEY COURT | | | | DECATUR GA | 30032-6460 | |
| R A CARNELL | | BOX 357 | | | | RIDGELY TN | 38080-0357 | |
| R A CONICELLI | | 72 SHIPMAN AVENUE | | | | YONKERS NY | 10704-3022 | |
| R A DE WHITT | | 3461 CARTER CIRCLE | | | | FISHER AR | 72429-9710 | |
| R A GORDON | | 242 EASON | | | | HIGHLAND PARK MI | 48203-2707 | |
| R A HAWKINS | | 7754 MARTZ PAULLIN RD | | | | FRANKLIN OH | 45005-4089 | |
| R A JESIENSKI | | 5595 N ROSEDALE CIR | | | | BEVERLY HILLS FL | 34465-2238 | |
| R A MC CLURE & | BETTY W MC CLURE JT TEN | 1003 2ND AVE S | | | | PAYETTE ID | 83661-2820 | |
| R A ORTIZ | | 690 ELIZABETH STREET | | | | PERTH AMBOY NJ | 08861-2834 | |
| R A OUELLETTE | | 103 DEERVIEW DR | | | | COLUMBIA TN | 38401-5288 | |
| R A ROSEN | | 28632 CONEJO VIEW DR | | | | AGOURA HILLS CA | 91301-3318 | |
| R A SOYKA | | 409 EAST FOURTH AVENUE | | | | ROSELLE NJ | 07203-1428 | |
| R A STEVENSON JR | | 9606 NE ZAC LENTZ PKWY | APT 109 | | | VICTORIA TX | 77904-3116 | |
| R ALLAN BALIAN | | 1683 ROSS RD | | | | SUNBERY OH | 43074-9751 | |
| R ALLEN DAVIS & | SUE A DAVIS JT TEN | 6709 ST RD 38 W | | | | NEW CASTLE IN | 47362-9740 | |
| R ALLEN MAREAN | | 8 OXFORD DR | | | | ENDICOTT NY | 13760-4324 | |
| R ALLINE HALL | | 12215 NE 128TH ST 332 | | | | KIRKLAND WA | 98034-7319 | |
| R ALVIN BENSLEY JR & | KATHLEEN E BENSLEY JT TEN | 308 EARLE'S LN | | | | NEWTOWN SQUARE PA | 19073-2503 | |
| R ANDERSON | | 2117 AITKEN AVE | | | | FLINT MI | 48503-5868 | |
| R ANDREW EDWARDS | | 16119 JACARANDA WAY | | | | LOS GATOS CA | 95032-3627 | |
| R ANGEVINE | | 3231 GWENGREEN DR | | | | BRIDGETON MO | 63044-3312 | |
| R ANGUS WEST | CUST RICHARD S | WEST UGMA MA | 7 WALNUT ROAD | | | WENHAM MA | 01984-1645 | |
| R B BLACK | | 4557 FIVE MILE RD | | | | ALLEGANY NY | 14706-9427 | |
| R B CAMPBELL & | POLLY CAMPBELL JT TEN | PO BOX 314 | | | | BOGOTA NJ | 07603-0314 | |
| R B MEALY | | 600 NW 35TH | | | | OKLAHOMA CITY OK | 73118-7310 | |
| R BARBARA O'DEAY & | BERNARD P O'DEAY TEN COM | 18 EAGLE DR | | | | RAYVILLE LA | 71269 | |
| R BETANCOURT | | 8561 E MONROE | | | | WHEELER MI | 48662-9748 | |
| R BOYD GRIFFITH | | 10012 CHEZELLE DRIVE | | | | EL PASO TX | 79925-5410 | |
| R BRIAN HARDY | | 2888 YOAKAM RD | | | | LIMA OH | 45806-1127 | |
| R BRIAN MACNAMARA | TR GEORGE R MACNAMARA JR TRUS | UA 09/11/87 | 1609 MORNINGSIDE DR | | | ORLANDO FL | 32806-2429 | |
| R BRIAN SNOW | | 10 MERRY MEETING DR | | | | MERRIMACK NH | 03054-2933 | |
| R BRUCE BUDINGER | | 2644 BROADMORE LN | | | | WESTLAKE OH | 44145-2958 | |
| R BRUCE CARROLL & | GAIL M CARROLL JT TEN | CUSHMAN ROAD R D 3 | | | | AMHERST MA | 01002-9772 | |
| R BRUCE DENNISTON | | 11 LILAC LANE | | | | MEDFORD NJ | 08055 | |
| R BRUCE FISHER III | | 45435 CASS AVE | | | | UTICA MI | 48317-5605 | |
| R BRUCE ORCHARD | TR KMO TRUST | UA 04/25/89 | 901 CORNELL CT | | | MADISON WI | 53705-2241 | |
| R BRUCE ORCHARD | | 901 CORNELL CT | | | | MADISON WI | 53705-2241 | |
| R BRUCE WILSON | | 4448 CONC RD 5 | | | | NEWTONVILLE ON  L0A 1J0 | | CANADA |
| R BURR TWEEDY JR | | 12 LONGFELLOW RD | | | | CAMBRIDGE MA | 02138-4736 | |
| R C DIXON | | BOX 2682 | | | | ANDERSON IN | 46018-2682 | |
| R C GRIFFITH | | 6118 ROSECREST DR | | | | DAYTON OH | 45414-2831 | |
| R C NEEFE IV | | 1305 E 2ND ST | | | | COUDERSPORT PA | 16915-8175 | |
| R C POPARD | | 4384 WALTON PLACE | | | | SAGINAW MI | 48603-2073 | |
| R C RIOFSKI | | 10 ALTEMUS DR | | | | LANDENBURG PA | 19350-1357 | |
| R C RIOFSKI & | LINDA P RIOFSKI JT TEN | 10 ALTEMUS DR | | | | LANDENBURG PA | 19350-1357 | |
| R C SAMUEL PATRICK | | 300 COMMISSIONERS PIKE | | | | WOODSTOWN NJ | 08098 | |
| R C TAYLOR | | 605 MORGAN STREET | | | | PARAGOULD AR | 72450-2824 | |
| R C THOMAS | | 8500 HOGAN RD RFD 1 | | | | MUIR MI | 48860-9789 | |
| R CALDERON | | 545 WEST 164ST APT 2H | | | | NEW YORK NY | 10032-4937 | |
| R CARBONE JR | | 17 CRESTMONT DR | | | | HILLSBOROUGH NJ | 08844-5255 | |
| R CARTER | | 100 HERRIOT ST | | | | YONKERS NY | 10701-4741 | |
| R CATHERINE ROSEBERRY | | 5296 MYSTIC DR | | | | DAYTON OH | 45424 | |
| R CHARLES FIRMANI II | CUST OLIVIA AYLETTE FIRMAN | UTMA AZ | 2621 W CAVALRY DR | | | PHOENIX AZ | 85086 | |
| R CHARLES HOGREFE & | MARTHA A G HOGREFE JT TEN | 136 E LAKESIDE DR | | | | HATTIESBURG MS | 39402-2200 | |
| R CHARLES TSCHAMPION | | 25 GREAT OAK DR | | | | SHORT HILLS NJ | 07078-3426 | |
| R CLARK | | 6393 CHILTREN NW | | | | CANAL FULTON OH | 44614-8745 | |
| R D BATES | | 289 FOUR SEASONS DR | | | | LAKE ORION MI | 48360 | |
| R D HOLTON | | 471 W SHAWNEE RD | | | | BARODA MI | 49101-9775 | |
| R D JENKINS & | GENEVIEVE D JENKINS JT TEN | 8420 HOPKINS RD | | | | RICHMOND VA | 23237-2539 | |
| R D LYNCH | | 33 FAIRWAY DR | | | | ALEXANDRIA IN | 46001-2811 | |
| R D LYON | | 459 EAST 169TH ST | | | | S HOLLAND IL | 60473-2923 | |
| R D MARSHALL | | 480 EAST 188 ST | | | | BRONX NY | 10458-5815 | |
| R D REAMER | | 728 KLUMAC RD | TRINITY OAKS APT 235C | | | SALISBURY NC | 28144-5731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| R D S SINGLETON | | 1705 N JORDAN | | | | OKLAHOMA CITY OK | 73111 | |
| R D SMITH | | 1051 TREELINE CT | | | | MANCHESTER MO | 63021-5533 | |
| R DALE FERRIS | | 8360 ROBERTS PL | | | | CARLISLE OH | 45005-4130 | |
| R DALE WAHLEN & | SHARON D WAHLEN JT TEN | 1179 W ALTA MESA DRIVE | | | | BREA CA | 92821-2002 | |
| R DAN PULLEN & | MARGARET A C PULLEN JT TEN | 701 MARKET ST #3 | | | | CHATTANOOGA TN | 37402 | |
| R DANIEL MEYER | | 23 ALEXANDER DRIVE | | | | EAST LYME CT | 06333-1548 | |
| R DAVID HARRINGTON | | 73 PARKSIDE AVE | | | | HAMBURG NY | 14075-5203 | |
| R DAVID LANKES | | 4586 PROVIDENCE RD | | | | JAMESVILLE NY | 13078-6504 | |
| R DE LUCA | | 1363 KEARNEY AVE | | | | BRONX NY | 10465-1318 | |
| R DENNIS CULL | | 708 S EUCLID AVE | | | | BAY CITY MI | 48706-3304 | |
| R DONALD SPENCER & | JANINA R SPENCER JT TEN | 1207 NORTHWESTERN DR | | | | MONROEVILLE PA | 15146-4403 | |
| R DORIS BURGDORFF | | BOX 5275 | | | | MADISON WI | 53705-0275 | |
| R DOUGLAS CODY | | 25 ROLLING HILL ROAD | | | | BERNARDSVILLE NJ | 07924-1814 | |
| R DUNCAN LUCE & | CAROLYN A SCHEER | TR LUCE FAM TRUST | UA 11/30/89 | 20 WHITMAN CRT | | IRVINE CA | 92612-4057 | |
| R E CUTTER | | 5411 WARREN-SHARON RD | | | | VIENNA OH | 44473-9721 | |
| R E GENTZLER & D L GENTZLER | CO-SUCC | TR 05/07/90 GENTZLER FAMILY TRUST | 1545 JEWELL DRIVE | | | SANTA ROSA CA | 95404-3031 | |
| R E HALCOMB | | 1405 GREATHOUSE RD | | | | BOWLING GREEN KY | 42103-9078 | |
| R E HATALA | | 1926 GRANT AVENUE | | | | SOUTH PLAINFI NJ | 07080-3064 | |
| R E HOLLIFIELD | | 200 LONGVIEW DRIVE | | | | BAYVILLE NJ | 08721-3116 | |
| R E MCGIBONEY | | 4130 KING ST | BOX 543 | | | COVINGTON GA | 30014-3112 | |
| R E MERRILL JR | CUST JONATHON THOMAS ONG UGM | 1120 E MAIN | | | | FLUSHING MI | 48433-2242 | |
| R EARL MYERS | | 1372 CLAYTON RD | | | | BROOKVILLE OH | 45309-9315 | |
| R EDWARD COLEBECK | | 3523 BILLINGSLY DRIVE | | | | MARIETTA GA | 30062-5584 | |
| R EDWIN ALLEN | | 622-A ROSE HOLLOW DRIVE | | | | YARDLEY PA | 19067-6330 | |
| R EFFINGHAM DOLMAN | | 705 CENTER LN | | | | MIDDLETOWN DE | 19709-8501 | |
| R EILEEN MCABOY & | SCOTT A MCABOY JT TEN | 303 S GEORGIA AVE | JT TEN | | | MARTINSBURG WV | 25401-1917 | |
| R ELIZABETH GONZALEZ | | 708 SOUTH PYLE | | | | KANSAS CITY KS | 66105-2029 | |
| R ELIZABETH L BEAN | | 2417 MEDFORD COURT W | | | | FORT WORTH TX | 76109-1140 | |
| R ELLIS | | 1481 NEEDHAM AVE | | | | BRONX NY | 10469-1548 | |
| R ELLWOOD MITCHELL | | R D 1 | | | | COOPERSTOWN PA | 16317-9801 | |
| R ELLWOOD MITCHELL & | MARY A MITCHELL JT TEN | 423 BRADLEYTOWN RD | | | | COOPERSTOWN PA | 16317 | |
| R EUGENE LIBBY | | BOX 38 | | | | LINCOLN ME | 04457-0038 | |
| R F DROPKO | | 570 GRASSY POND ROAD | | | | SWEET VALLEY PA | 18656 | |
| R F ESTES | | 406 CROCKETT AVE | | | | PHILADELPHIA MS | 39350-2944 | |
| R F HARBISON | TR R F HARBISON TRUST | UA 05/15/97 | 720 BLACKTHORNE AVE | | | EL CAJON CA | 92020-5611 | |
| R F MCNAIR | | 22914 KOBS RD | | | | TOMBALL TX | 77375-2726 | |
| R F PETRUSHA | | 2914 AUTEN RD | | | | ORTONVILLE MI | 48462 | |
| R FRANK OGDEN II | | 77 DOLBOW | | | | PENNSVILLE NJ | 08070-1718 | |
| R FRANKLIN LEFEVRE | | 1016 INDEPENDENCE DR | | | | DAYTON OH | 45429-5642 | |
| R G AMBRUSO | | 656 SILK OAK DR | | | | VENICE FL | 34293-7267 | |
| R G BANCROFT | | 304 SHORT ST | APT 4 | | | LEMONT IL | 60439 | |
| R G FOSTER | | 13701 STATE ROUTE 41 | | | | WEST UNION OH | 45693-8995 | |
| R G KETRON & | MILDRED F KETRON JT TEN | 3401 MONTLAKE DR | | | | KNOXVILLE TN | 37920-2842 | |
| R G MINGES FAMILY L F | | 430 LAKESHORE DR | | | | HILTON NY | 14468 | |
| R G SCHNEIDHORST JR U/W | R G SCHNEIDHORST TRUST | 2670 FORT AMANDA RD | | | | LIMA OH | 45804-3731 | |
| R GARY STANSBURY | | 228 PINEHURST DR | | | | GRANVILLE OH | 43023-9795 | |
| R GERALD MARSDEN & | SANDRA M MARSDEN JT TEN | 8045 WINCHESTER | | | | SAGINAW MI | 48609-9540 | |
| R GREGORY BALMER | | BOX 111 | | | | CALIFON NJ | 07830-0111 | |
| R GREGORY WILSON & | KAREN L WILSON TR | UA 10/11/2007 | GREGG AND KAREN WILSON TR | 3301 FEATHER RIDGE RD | | TODDVILLE IA | 52341 | |
| R H CARPENTER EX EST | WILLIAM H CARPENTER | 370 WILLS RUPARD RD | | | | WINCHESTER KY | 40391 | |
| R HEBERTON BUTLER & | FLORENCE W BUTLER JT TEN | 615 ELM AVENUE | | | | SWARTHMORE PA | 19081-1119 | |
| R HELEN RISER | | 7806 PERRY ST SW | | | | HUNTSVILLE AL | 35802-2941 | |
| R HENRY DIGIACINTO | CUST STEPHEN S DIGIACINTO UGMA | C/O STEPHEN S DIGIACINTO | 10417 BALENTINE | | | OVERLAND PARK KS | 66214-3046 | |
| R HERNANDEZ | | 23 BARNHARDT AVENUE | | | | NO TARRYTOWN NY | 10591-2203 | |
| R HLEBAK & | MARLETTE HLEBAK JT TEN | 6450 FARMINGTON CIRCLE | | | | CANFIELD OH | 44406-9057 | |
| R HOMER HARSHAW & | HELEN G HARSHAW TR | UA 09/25/1992 | R HOMER HARSHAW & HELEN G | REVOCABLE JOINT TRUST | 10119 E COLDWA | DAVISON MI | 48423-8598 | |
| R HOWARD BURNS & | JUDITH BURNS JT TEN | 316 ALLEN PLACE | | | | NASHVILLE TN | 37205 | |
| R HURN ALLISON | | 7510 PINE HOLLOW | | | | HUMBLE TX | 77396-4517 | |
| R I CURIEL & | E D CURIEL JT TEN | 1421 CHESTNUT | | | | FORREST CITY AR | 72335-2131 | |
| R J AUGSBACH & | MARY M AUGSBACH JT TEN | DALE ROAD AIRMONT | | | | MONSEY NY | 10952 | |
| R J BEHELER | | 128 W GRANT ST | | | | GREENTOWN IN | 46936-1101 | |
| R J CARTLEDGE | | 3413 HILLSIDE DRIVE | | | | DEL CITY OK | 73115-1741 | |
| R J GILLINGHAM | | 843 HILLCREST | | | | EL SEGUNDO CA | 90245-2027 | |
| R J GILMORE | | 3610 HURDS CORNER RD | | | | MAYVILLE MI | 48744-9668 | |
| R J GRAVES | | 143 WATERWAY TRL | | | | POWDER SPRINGS GA | 30127 | |
| R JIVY | | 7945 WILSON AVE | | | | BYRON CENTER MI | 49315-9721 | |
| R J KERSHAW III | | 802 MADALINE DR | | | | AVENEL NJ | 07001-1363 | |
| R J KIMMICK | | HCR 1 BOX 594 | | | | BRODHEADSVILLE PA | 18322 | |
| R J KLINE & | MARCI KLINE JT TEN | 3209 CHANDLER RD W | | | | BELLEVUE NE | 68147-1930 | |
| R J STACY | | 95 DOROTHY AVENUE | | | | BONHAMTOWN NJ | 08837-3062 | |
| R J ZAYTSOW | | 2453 HUSTON ST | | | | MARYSVILLE CA | 95901-3442 | |
| R JACQUELINE WALSH & | JOSEPH J WALSH JT TEN | 45 KENMORE DRIVE | | | | LONGMEADOW MA | 01106-2700 | |
| R JACQUES T DU PONT | TR | NANCY SPRINGER DU PONT | U/A WITH JEAN KANE FOULKE D | PONT DTD 10/11/56 | RR 1 BOX 115 | BENTON PA | 17814-9696 | |
| R JAMES KINNISON & | NANCY J KINNISON | TR UA 02/22/05 KINNISON FAMILY | TRUST | 221 WAGNER ROAD | | WEST MILTON OH | 45383 | |
| R JEANNE ADAMS TOD | TIMOTHY W KELLER | 712 HILLSIDE | | | | LIBERTY MO | 64068-2119 | |
| R JOAN CARLSON | | 11 TERRACE AVE | | | | SAN ANSELMO CA | 94960-2426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| R KARL MCKINNON | | 607 HAMILTON PARKWAY | | | | DEWITT NY | 13214-2312 | |
| R KEITH AMOS & | KAREN L AMOS JT TEN | 1254 GRENNVILLE MERCER RD | | | | MERCER PA | 16137 | |
| R KEITH ETHERIDGE & | REVA ETHERIDGE JT TEN | 1604 W SPRESSER | | | | TAYLORVILLE IL | 62568-1721 | |
| R KEMP MORTON | | BOX 2185 | | | | HUNTINGTON WV | 25722-2185 | |
| R KENNETH PECK | | 232 WEST HENDRICKS ST | | | | SHELBYVILLE IN | 46176-1902 | |
| R KENT GURLEY & | DENISE M GURLEY JT TEN | 24 E 172 PL | | | | HAMMOND IN | 46324-1804 | |
| R KENT SORRELL & | JANET R SORRELL JT TEN | 19948 N TURQUOISE PT | | | | SURPRISE AZ | 85387 | |
| R KEVAN STAPLES | USA | 431 BUNNING DR | | | | DOWNERS GROVE IL | 60516-1434 | |
| R KIPP WILLIAMSON | TR U/A DTD 06/25/ R KIPP WILLIAMSON | REVOCABLE | TRUST | 480 VINEYARD WAY | | DOYLESTOWN OH | 44230 | |
| R KURT SWAIM & | JULIE R SWAIM JT TEN | 108 E JEFFERSON ST | | | | BLOOMFIELD IA | 52537-1606 | |
| R L BLAKELY | | 230 NORTHWEST DRIVE | | | | HEREFORD TX | 79045-4126 | |
| R L CONRAD | | 1534 FERNWOOD BLVD | | | | ALLIANCE OH | 44601 | |
| R L E BROWN | | 5468 STIFFLER RD | | | | FLINT MI | 48505-1094 | |
| R L EISENHART | | 5982 ELLENVIEW AVE | | | | WOODLAND HILLS CA | 91367-1037 | |
| R L FARMER | | 10416 CANFIELD DRIVE | | | | SAINT LOUIS MO | 63136-5736 | |
| R L GIDDENS | | 2501 KENNETH ST #222 | | | | RINGGOLD LA | 71068 | |
| R L GILLARD | | 11428 RUTHERFORD | | | | DETROIT MI | 48227-1653 | |
| R L PICKERING | | 42 SANDALWOOD CRESCENT | | | | LONDON ON  N6G 2Z7 | | CANADA |
| R L REAVIS | | 404 S CLINTON AVE | | | | DALLAS TX | 75208-5915 | |
| R L WALKER | | 389 NORCROFT CI | | | | RICHMOND VA | 23225-4783 | |
| R L WEBSTER | | 7400 RAWSONVILLE RD | | | | BELLEVILLE MI | 48111-2323 | |
| R LAKE | | 612 VINEWOOD | | | | DURAND MI | 48429-1729 | |
| R LANDIS COFFMAN JR | | 2849 SOUREK ROAD | | | | AKRON OH | 44333 | |
| R LAWRENCE PRICE | | 110 E REDDING ST | | | | MIDDLETOWN DE | 19709-1433 | |
| R LEE DAVIS & | SUE V DAVIS | TR UA 5/8/01 | THE R LEE DAVIS & SUE V DAVIS | REVOCABLE TRUST | 25 AVERY CIRCLE | JACKSON MS | 39211 | |
| R LEE LEAVELL & | BETTY LEAVELL | TR | R LEE LEAVELL & BETTY LEAVE | LIVING TRUST UA 08/15/96 | 1001 S PINE ST RD | BURLINGTON WI | 53105-1755 | |
| R LEROY CRESPIN | | 7508 TARGET LANE N W | | | | ALBUQUERQUE NM | 87120-3065 | |
| R LEWIS BROWN | | 4675 S WYOMING ST | | | | BUTTE MT | 59701-6986 | |
| R LUCAS & MARGARET E LUCAS | TR LUCAS LIVING TRUST UA 3/21/02 | 22595 W 151ST STREET SOUTH | | | | KELLYVILLE OK | 74039 | |
| R LYMAN HUFFMAN | CUST ANGELA | CAY HUFFMAN UGMA NJ | ROUTE 4 BOX 332-O | | | SISSONVILLE WV | 25320 | |
| R M HOPKO | | 590 WOODROW COURT | | | | WERNERSVILLE PA | 19565 | |
| R M JONES | | 324 WINDY BLUFF | | | | FLUSHING MI | 48433-2647 | |
| R M KUDVA | | 960 S LAKE | | | | DUQUOIN IL | 62832-2448 | |
| R M METZGER | | 452 YOUNG STREET | PO BOX 438 | | | WILSON NY | 14172-0438 | |
| R M MORRIS | | 12907 E 54TH TERR | | | | KANSAS CITY MO | 64133-3120 | |
| R M PRADES | | 51-1050 BRISTOL ROAD WEST | | | | MISSISSAUGA ON  L5V 2E8 | | CANADA |
| R M REUTLINGER & ASSOCIATES INC | | 3480 OFFICE PARK DRIVE | | | | DAYTON OH | 45439-2214 | |
| R M REYNOLDS | | 1410 ERINDALE CRES | | | | LONDON ON  N5X 1V9 | | CANADA |
| R M STEMM | | 3165 W MOTT AV | | | | FLINT MI | 48504-6840 | |
| R MAHLON WOODELL | | 10801 SYDELLE DR | | | | RICHMOND VA | 23235-3325 | |
| R MARCUS REYNOLDS | | 1410 ERINDALE CRESCENT | | | | LONDON ON  N5X 1V9 | | CANADA |
| R MARIAN ROMANOWSKY | | 278 VINE ST APT 407 | | | | ST CATHERINES ON  L2M 7Z4 | | CANADA |
| R MARK OWENS | | 5295 SUGAR RIDGE DR | | | | BUFORD GA | 30518-4593 | |
| R MARSHALL PHILLIPS | | PO BOX 190 | | | | KENNETT SQUARE PA | 19348 | |
| R MARTIN WILLIAMS & | CAROLYN R WILLIAMS JT TEN | 980 N HOPE WELL ROAD | | | | FRANKLIN IN | 46131-7983 | |
| R MCLARAN SAWYER | | 2640 S 35TH ST | | | | LINCOLN NE | 68506-6623 | |
| R MICHAEL BOYD | | 679 HWY 30 | | | | LARAMIE WY | 82072-9520 | |
| R MICHAEL ELLINGEN | | 11730 OVER CREEK CT | | | | SWAN POINT ISSUE MD | 20645-2139 | |
| R MICHAEL FULTON | | 212 PLYMOUTH | | | | CHARLOTTE MI | 48813-2150 | |
| R MICHAEL IVEY | | 4692 PANORAMA DR | | | | PANORA IA | 50216-8634 | |
| R MICHAEL MC CLELLAN | | 1329 SYCAMORE MILLS ROAD | | | | GLEN MILLS PA | 19342-9666 | |
| R MICHELLE TREIDER | | 4800 BISHOPS CASTLE DR | | | | MIDLAND TX | 79705-1504 | |
| R MILDRED ZUCKERMAN | | 170 LOVELL ST | | | | WORCESTER MA | 01603-3213 | |
| R N BIGELOW | | 51 MYRTLE AVE | | | | CLIFTON NJ | 07014-2003 | |
| R N HUDDLESTON | | 1925 CASTLE LANE | | | | FLINT MI | 48504-2011 | |
| R N V BRODIE | | 244 BROOKSIDE ST | | | | LEHIGH ACRES FL | 33936-6974 | |
| R NEIL DICKMAN | | 2623 O ST NW | | | | WASHINGTON DC | 20007-3124 | |
| R NEIL FINCHAM | | 45 APPLEWOOD DR | | | | BRIGHTON ON  K0K 1H0 | | CANADA |
| R NICHOLAS SIMONS | | 5672 N OOEW ROAD | | | | KOKOMO IN | 46901 | |
| R NORMAN WIMPRESS | | 19191 HARVARD AVE | APT 344 | | | IRVINE CA | 92612-8609 | |
| R OBERT J SHANER | | 28205 ALDEN | | | | MADISON HEIGHTS MI | 48071-3021 | |
| R P BASKERVILLE | | 104 PARK AVENUE | | | | EAST ORANGE NJ | 07017-5247 | |
| R P BROWN | | BOX 4253 | | | | SAGIDAW MI | 48606-4253 | |
| R P COBBS | | 3101 AYRE CT | | | | FLINT MI | 48506-5402 | |
| R P M HOLDINGS LTMD | PARTNERSHIP | BOX 896 | | | | STUART FL | 34995-0896 | |
| R P STEPHEN DAVIS | | 3 RIDGE RD | | | | CHAPEL HILL NC | 27514-4313 | |
| R P TISCH | | 378 HYATT STREET | | | | AVENEL NJ | 07001-1139 | |
| R PAT O'BANNON | TR R PAT O'BANNON REVOC TRUST | UA 08/05/97 | 3918 RANCHO DEL ORO | | | RIVERSIDE CA | 92505-3583 | |
| R PATRICIA GARNER | | 111 RIDGE RD | | | | HARTSDALE NY | 10530-2214 | |
| R PATRICK FLYNN & | CONSTANCE W FLYNN JT TEN | 4906 AUDUBON DR | | | | SAGINAW MI | 48603-5666 | |
| R PATRICK SAUL | | 2422 WILDBROOK RUN | | | | BLOOFIELD HILLS MI | 48304-1444 | |
| R PAUL COGGINS | CUST | SCOTT R COGGINS U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 75 RONDEAU ROA | PALMER MA | 01069-9656 | |
| R PAUL COGGINS | CUST | DALE A COGGINS U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 65 DRINKWATER | HAMPTON FALLS NH | 03844-2119 | |
| R PENNELL EMERSON | | 1404 FORREST AVE SUITE A | | | | DOVER DE | 19901 | |
| R PERRY PADDEN JR | | 2344 SOUTHGATE BOULEVARD | | | | HOUSTON TX | 77030 | |
| R PHIL CAUDLE | | 2727 E 39TH PLACE | | | | TULSA OK | 74105-8209 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| R PHILIP DUTO | | 3993 ROBIN HOOD WAY | | | | SYKESVILLE MD | 21784-9532 | |
| R PURDY | | RD 4 BOX 4895 | | | | DUNCANNON PA | 17020-9431 | |
| R R HARRIS | | 1152 BABBS MILL ROAD | | | | HAMPTON GA | 30228-1705 | |
| R R HOLLANDER | | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS MI | 49504 | |
| R L LEVESQUE | | 894 DESLAURIERS | | | | STE THERESE-EN-HAUTS QC | | CANADA |
| R R SCHULZE | | 28725 RAINTREE DRIVE | | | | MENIFEE CA | 92584 | |
| R R WALKER | | 11572 BRADFORD LAKE DR | | | | FREDERIC MI | 49733-9631 | |
| R RANDOLPH BRADHAM | CUST JOHN | MC LEOD BRADHAM UGMA SC | 182 LAFAYETTE ST # 3 | | | NEW YORK NY | 10013 | |
| R REZA SHAFII & | BARBARA A SHAFII JT TEN | 6093 FLAGSTONE CT | | | | FREDERICK MD | 21701-5847 | |
| R RICHARD MOLINARI | | 8063 OXBRIDGE DRIVE | | | | PITTSBURGH PA | 15237-4040 | |
| R ROBERT SCHENCK | | 1652 SHERWOOD DR | | | | VALPARAISO IN | 46385-2809 | |
| R ROBINSON CHANCE JR | | 3913 LONGLEAF DR | | | | HENRICO VA | 23294-6117 | |
| R ROGER YOUNG | | 2904 MATT DR | | | | LONGVIEW TX | 75605 | |
| R RONALD SCHNIER | | 928 EASTON PLACE | | | | DALLAS TX | 75218 | |
| R RONTE SMITH | | 4390 BURGESS HILL LN | | | | ALPHARETTA GA | 30022-8002 | |
| R ROSS | | 5745 LAKE HEIGHTS CIR | | | | ALPHARETTA GA | 30022-5689 | |
| R S A CORP | | 36 OLD SHERMAN TPKE | | | | DANBURY CT | 06810-4124 | |
| R S GOODIN | | 7937 LATCHINGTON CT | | | | CHARLOTTE NC | 28227-3191 | |
| R SAM EDMISTON | CUST DAN | LYERLY EDMISTON U/THE NC U-G-M-A | 3686 AMITY HILL RD | | | STATESVILLE NC | 28677-9737 | |
| R SAX INC | RICHARD W SAX PRESIDENT | 1040 W MAIN ST | | | | MASCOUTAH IL | 62258-1078 | |
| R SCOTT WALL | | | | | | AVA IL | 62907 | |
| R STANLEY ROSEVEAR | | 14 SOVEREIGN LANE | | | | ORMOND BEACH FL | 32176-2872 | |
| R STANLEY SUTTON & | JERILYN G SUTTON JT TEN | 818 BLUFFVIEW DR | | | | COLUMBUS OH | 43235-1728 | |
| R STEPHEN HALL | | 2945 SPINNAKER DR | | | | AURORA IL | 60503 | |
| R STEVENS SHEAN & | SUZANNE COOK SHEAN TR | UA 09/26/1986 | SHEAN FAMILY TRUST | 28533 SEAMOUNT DRIVE | | RCH PALOS VRD CA | 90275-4751 | |
| R STOCKTON B HOPKINS | | 1400 WAVERLY RD | APT B237 | | | GLADWYNE PA | 19035-1267 | |
| R T BOYER JR | | 8421 FOREST RD | | | | GASPORT NY | 14067-9213 | |
| R T BRYANT | | RR7 BOX 116A | | | | TROY AL | 36081 | |
| R T CARROLL | | 101 EAGLE LAKES DR | | | | FRIENDSWOOD TX | 77546-5853 | |
| R T KINNEY JR | | BOX 7127 | | | | MONROE LA | 71211-7127 | |
| R T STIEHL & | JUNE W STIEHL JT TEN | 400 RIDGE CIRCLE | | | | WAYNESBORO VA | 22980-5430 | |
| R THOMAS HUNTER U/W MARGARET | M HUNTR F/B/O RACHEL S | HUNTER TRUST II | 1933 HUNTER RIDGE DR | | | BLOOMFIELD HILLS MI | 48304-1037 | |
| R THOMAS HYBL | | 1329 E ALICE AVE | | | | PHOENIX AZ | 85020-3264 | |
| R TIMOTHY MEIER 8 | MARY ANN MEIER JT TEN | 13416 ALLNUT LANE | | | | HIGHLAND MD | 20777-9743 | |
| R TODD HOFFMAN | | 63 ABBOTT RD | | | | LEBANON ME | 04027-3512 | |
| R TODD ZIMMERMAN | | 32 PETERSON HOLLOW RD | | | | RUSSELL PA | 16345-1208 | |
| R V MICKENS | | 505 LINNEAUS | | | | FLINT MI | 48503-3929 | |
| R VIRGINIA KIDER | | 213 PERRY ST | | | | ROSSVILLE IL | 60963-1145 | |
| R W CAMPBELL | | 290 GRIFFITH STREET | | | | LONDON ON  N6K 2R6 | | CANADA |
| R W COSGROVE & | V K COSGROVE | TR ROBERT W COSGROVE & ASSOC IN | PROF SHAR TR UA | | 6/30/1979 1424 IROQUOIS | DETROIT MI | 48214-2716 | |
| R W HILL | | 1560 HAYES ST | | | | GARY IN | 46404-2737 | |
| R W KING | | 4600 INGHAM ST | | | | LANSING MI | 48911-2958 | |
| R W MAYER | | 45 VOGELL RD STE 401 | | | | RICHMOND HILL ON  L4B 3P6 | | CANADA |
| R W MAYER | | 23 GOLDPARK COURT | | | | WOODBRIDGE ON  L4L 8V5 | | CANADA |
| R W MAYER | | 23 GOLDPARK CRT | | | | WOODBRIDGE ON  L4L 8V5 | | CANADA |
| R W REAY JR | | 3592 TUNDRA RD | | | | VENICE FL | 34293-5446 | |
| R W SIMS | | 7467 PERRIER DR | | | | INDIANAPOLIS IN | 46278-1652 | |
| R W WEEKS JR | | BOX 340 | | | | LOS ALAMOS NM | 87544-0340 | |
| R W WILLIS | | 1514 DE SOTO | | | | ST LOUIS MO | 63107-1223 | |
| R WALKER ROBB JR | | 17 GRANDVIEW DR | | | | MACOMB IL | 61455-9705 | |
| R WALTER WARD & | BEATRICE L WARD JT TEN | 2700 PHILADELPHIA RD | | | | EDGEWOOD MD | 21040-1120 | |
| R WALTERS BORTNER | | 7011 HADLEY COURT | | | | LOUISVILLE KY | 40241-6251 | |
| R WAYNE CAMPBELL | | 290 GRIFFITH STREET | | | | LONDON ON  N6K 2R6 | | CANADA |
| R WAYNE CHRISTENSON | TR R | WAYNE CHRISTENSON U/A DTD | | 6/3/1974 1140 TUMBLEWEED CT | | FLINT MI | 48532-2158 | |
| R WAYNE SHIPLEY JR & | CHERYL B SHIPLEY JT TEN | RD 6 BOX 2052 | | | | MOUNT PLEASANT PA | 15666-8832 | |
| R WHARTON GAUL | | BOX 458 | | | | MURRELLS INLET SC | 29576-0458 | |
| R WILLIAM DAY & | FRANCES M DAY JT TEN | 2315 CALAVERAS WA | | | | INDIANAPOLIS IN | 46240-4715 | |
| R WILLIAM EDMISTER | | 14500 ALEXANDER RD | | | | DANVILLE OH | 43014-9756 | |
| R WINFIELD RAYNOR III | CUST KATHERINE M RAYNOR UTMA F | 81 DOGWOOD LANE | | | | GLASTONBURY CT | 06033-1737 | |
| ROBERT T WOLFF | | 46368 BARTLETT DR | | | | CANTON MI | 48187-1523 | |
| R1NCE DARTY | | 15661 BAYLIS | | | | DETROIT MI | 48238-3910 | |
| RA W WALKER | | 355 EGGLESTON | | | | AURORA OH | 44202-7738 | |
| RABON ARMISTEAD | | 11133 TABBERT ROAD | | | | RIGA MI | 49276-9644 | |
| RABON JACKSON | | 18158 BUCKHORN LK RD | | | | HOLLY MI | 48442-8531 | |
| RACEL A MUTNICK & | BARBARA A MUTNICK JT TEN | 1372 HUNTERS RD H | | | | HARRISONBURG VA | 22801-5224 | |
| RACELLA S CREWS | | 1939 BROOK DR | | | | CAMDEN SC | 29020-2007 | |
| RACHAEL A TRUNINGER | TR | RACHAEL A TRUNINGER LIVING TRUST | | 6/1/1997 242 VALLEY RD | | KEWANEE IL | 61443-3318 | |
| RACHAEL B WHITNEY | | 14 PLEASANT STREET | BOX 91 | | | ASHBURNHAM MA | 01430-1231 | |
| RACHAEL CECIL | | 5701 KIRKWOOD HYWY | | | | WILMINGTON DE | 19808-4810 | |
| RACHAEL L CLARK | | 409 E PEACH ORCHARD AVE | | | | DAYTON OH | 45419 | |
| RACHAEL L GILLIHAN | | 2605 DARK OAK CT | | | | OVIEDO FL | 32766-7056 | |
| RACHEL ANN GOLDBERGER | | 1123 KENSINGTON LN | | | | DALLAS TX | 75208-3510 | |
| RACHEL ANN NELSON | | 2024 STONECOURT DR | | | | BEDFORD TX | 76021-6151 | |
| RACHEL ANNE HINTZ | | 3287 SILVERBROOK | | | | ROCHESTER MI | 48306-4703 | |
| RACHEL B EICHELE & | NORMAN C EICHELE JT TEN | 1155 BERWICK LANE | | | | SOUTH EUCLID OH | 44121-3848 | |
| RACHEL B HORN | | 938 LOCUST ST | | | | KANSA CITY KS | 66103-2567 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RACHEL B KGAMA | | 2205 E GENESEE ST | | | | SYRACUSE NY | 13210-2219 | |
| RACHEL B SILVERMAN | CUST MICHAEL J SILVERMAN | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 692 W IRVING PARK RD C-1 | | CHICAGO IL | 60613-3131 | |
| RACHEL BICKER | | 5770 WINFIELD BLVD 101 | | | | SAN JOSE CA | 95123-2416 | |
| RACHEL BOWEN | CUST CLINT D BOWEN | UTMA IN | 7499 MASTEN ROAD | | | COATESVILLE IN | 46121 | |
| RACHEL C BECKETT | | BOX 8384 | | | | RICHMOND VA | 23226-0384 | |
| RACHEL C REID | | 781 ROUTE 40 | | | | PILESGROVE NJ | 08098-2912 | |
| RACHEL C SEIBERT | CUST | FRANK WILLIAM SEIBERT A MINOR | U/P L 55 CHAP 139 OF THE LAWS | NEW JERSEY | 212 COLD INDIAN | WAYSIDE NJ | 07712-3224 | |
| RACHEL C SEIBERT | CUST FRANK WILLIAM SEIBERT UGMA | 212 COLD INDIAN SPRINGS ROAD | | | | WAYSIDE NJ | 07712-3224 | |
| RACHEL C SMART & | LAURA D SMART JT TEN | 7 DERBY DR | | | | FREDERICKSBRG VA | 22405-3315 | |
| RACHEL COHEN | | PO BOX 466 | | | | WEST BOXFORD MA | 01885 | |
| RACHEL COLON | | 9159 W LAFAYETTE | | | | DETROIT MI | 48209-1748 | |
| RACHEL D JENSEN | | 150 W CARDINAL WAY | | | | CHANDLER AZ | 85286 | |
| RACHEL DURSO PROPOGGIO | | 1032 MIFFLIN AVE | | | | PITTSBURGH PA | 15221-3442 | |
| RACHEL E CHILDRESS | | 4301 ELEANOR | | | | TROY MI | 48098-5059 | |
| RACHEL E HARVEY | | 605 N RONEY ST | | | | CARL JUNCTION MO | 64834-9740 | |
| RACHEL E LEMONDS | | 1638 BARTON BRIDGE RD | | | | MONROE GA | 30655 | |
| RACHEL E REYNOLDS | | 1106 LINDEN ST | | | | BETHLEHEM PA | 18018-2904 | |
| RACHEL E SHIPE | | 3216 COUNTY RD 170 | | | | CARDINGTON OH | 43315-9331 | |
| RACHEL E STALKER & | JAMES C STALKER JT TEN | 23 NORFOLK ST | UNIT 3 | | | HAMPSTEAD NH | 03841-5126 | |
| RACHEL E WILLIAMS | | 11777 PALMERA DR N | | | | LA FERIA TX | 78559-6028 | |
| RACHEL F GOLDBERG | | 423 E ALEXANDRIA AVE | | | | ALEXANDRIA VA | 22301-1608 | |
| RACHEL FRIEDBERG PAPKIN | | 9702 LEEDS LANDING CIRCLE | | | | EASTON MD | 21601-5564 | |
| RACHEL G TYNER | | 3048 COBBLESTONE DR | | | | PACE FL | 32571-8449 | |
| RACHEL G YOUNG | | 9128 N RAIDER RD | | | | MIDDLETOWN IN | 47356-9370 | |
| RACHEL GOLDBECK | | 600 D SOUTH BLVD | | | | EVANSTON IL | 60202-2915 | |
| RACHEL H ATKINSON | | 7942 TRUMPETVINE LN | | | | MECHANICSVLLE VA | 23111-7536 | |
| RACHEL HARRISON & | BRUCE HARRISON JT TEN | ATTN GOLDBERG | 7914 OLD HARFORD RD | | | BALTIMORE MD | 21234-5518 | |
| RACHEL HART | | 8956 SYCAMORE RIDGE RD | | | | FAIRFAX STATION VA | 22039-3022 | |
| RACHEL HERMAN | | 2112 RAMPART DR | | | | ALEXANDRIA VA | 22308-1536 | |
| RACHEL J DECKARD | | 4763 KEMPF ST | | | | WATERFORD MI | 48329-1810 | |
| RACHEL JOHNSON | | 433 WEST WALNUT | | | | GREENFIELD IN | 46140-2049 | |
| RACHEL JOY BLOCH | | 2200 W ROCHELLE AVE | | | | GLENDALE WI | 53209-2724 | |
| RACHEL K HOPKINS | | 19200 WOODWARD LANE | | | | INTERLOCHEN MI | 49643-9260 | |
| RACHEL K SHOOK | | 1124 WELCH RD | | | | ROANOKE VA | 24015-3814 | |
| RACHEL KIRK BOBO | APT 6B | 5530 FIFTH AVE | | | | PITTSBURGH PA | 15232-2334 | |
| RACHEL L COOK & | DONALD E COOK JT TEN | 106 WOODLANE RD | | | | MAYFIELD NY | 12117-3975 | |
| RACHEL L GAYNOR TEMPLE | | 1366 SANTA FE DR | | | | IOWA CITY IA | 52246-8646 | |
| RACHEL L HART | | 304 LAKE FRONT RD | | | | INMAN SC | 29349-8723 | |
| RACHEL L HOGARD & | PAMULA R PARKS JT TEN | 6500 N DORT HWY | | | | MT MORRIS MI | 48458-2559 | |
| RACHEL L MUDD | | 2255 MASONIC DR | | | | SEWICKLEY PA | 15143-2431 | |
| RACHEL L NESS | | 3801 EVERETT DR | | | | ROCHESTER HILLS MI | 48307-5066 | |
| RACHEL L SHENIGO TR | UA 02/10/1993 | RACHEL L SHENIGO TRUST | 3130 SEDGEWICK DR | | | LYNCHBURG VA | 24503 | |
| RACHEL L VAN NESS | | 3669 SHOREWOOD | | | | PORT HURON MI | 48059-1652 | |
| RACHEL LEVIN | | 21695 SOUND VIEW AVE | | | | SOUTHOLD NY | 11971-2825 | |
| RACHEL LEVINE | | 10106 CREEKMERE DRIVE | | | | DALLAS TX | 75218-2241 | |
| RACHEL LEVY | | 7048 LISMORE AVE | | | | BOYNTON BEACH FL | 33437-6416 | |
| RACHEL LEY FISHER & | DAVID ALBERT FISHER JT TEN | 13 TASSEL TRAIL | | | | GREENVILLE SC | 29609-5117 | |
| RACHEL LOTTERHOS WILLS & | ALLEN DUANE WILLS JT TEN | 1001 PRUITT CT SW | | | | VIENNA VA | 22180-6429 | |
| RACHEL LOWY & | HANS VAN DEKAR JT TEN | 15135 STEVENS AVENUE | | | | BELLFLOWER CA | 90706-3548 | |
| RACHEL M BABAD | | 12-36 SAGE ST | | | | FAR ROCKAWAY NY | 11691-4844 | |
| RACHEL M CUEVAS | | 2692 CHEYENNE PL | | | | SAGINAW MI | 48603-2915 | |
| RACHEL M DAVIS | | 102 S GATE ROAD | | | | ELKINS WV | 26241-3042 | |
| RACHEL M DRIVER | | 712 N WAGNER RD | | | | ANN ARBOR MI | 48103-2145 | |
| RACHEL M EDWARDS | CUST MICHAEL J EDWARDS UGMA MI | 712 N WAGNER RD | | | | ANN ARBOR MI | 48103-2145 | |
| RACHEL M EDWARDS | | 712 N WAGNER RD | | | | ANN ARBOR MI | 48103-2145 | |
| RACHEL M FREEMAN | | 1F | 400 RUGBY RD | | | BROOKLYN NY | 11226-5657 | |
| RACHEL M K DOEBELE | C/O REMLINGER | 4787 HOBAUGH AVENUE | | | | MURRYSVILLE PA | 15668-1540 | |
| RACHEL M LEEDY | | 229 MURCHISON LANE | | | | DAYTON OH | 45431-2238 | |
| RACHEL M MARTIN | | 88 DOLPHIN POINT DR | | | | BEAUFORT SC | 29907-1717 | |
| RACHEL M PREIS & | EDWIN I GOLDRING TR | UA 08/24/1963 | PREIS FAMILY TRUST | 1150 W WRIGHTWOOD AVE | | CHICAGO IL | 60614-1315 | |
| RACHEL M SPELKER | | 949 VESTAVIA WAY | | | | GULF BREEZE FL | 32563-3062 | |
| RACHEL M STODDARD | | BOX 2600RTE 414 | | | | MONTOUR FALLS NY | 14865 | |
| RACHEL M TALLEY | | 3470 GIRARDOT | | | | WINDSOR ON | 19C 1W2 CAN | ZZZZZ |
| RACHEL MCCLURE | | 2220 OLD CULBERSON RD | | | | MURPHY NC | 28906-8188 | |
| RACHEL MILLER | | 5745 COTEST LUC RD | | | | HAMPSTEAD QC  H3X 2E5 | | CANADA |
| RACHEL MUELLER | | 2825 WIENEKE RD APT 119 | | | | SAGINAW MI | 48603-2686 | |
| RACHEL N HAYDEN | | 5400 FIELDSTON ROAD | | | | BRONX NY | 10471-2541 | |
| RACHEL NALL COCHRAN | | 3533 BLUFF POINT DRIVE S W | | | | KNOXVILLE TN | 37920-2803 | |
| RACHEL NARD | | 1616 REED RD APT E | | | | FORT WAYNE IN | 46815 | |
| RACHEL NOBLE | | BOX 198 | | | | DAYTON OH | 45409-0198 | |
| RACHEL P SARICH | | 577 AURORA DRIVE | | | | YOUNGSTOWN OH | 44505-1107 | |
| RACHEL P WILLIAMS | | 6148 LONGLEAF DR | | | | HOSCHTON GA | 30548-8239 | |
| RACHEL PRUITT CON | ISAAC SIMMS | 1222 STEELE COURT | | | | JACKSONVILLE FL | 32209 | |
| RACHEL R BEAMER | | RT 2 BOX 118 | | | | CHARLES TOWN WV | 25414-9628 | |
| RACHEL R BRUMMELL | MARY C WADKINS | 1228 ANDOVER RD | | | | BETHLEHEM PA | 18018-1613 | |
| RACHEL R SLAPPY | | 20081 BLOOM | | | | DETROIT MI | 48234-2406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RACHEL S JOYCE | | 8831 HOLIDAY DR | | | | CHARLOTTE NC | 28215-9762 | |
| RACHEL S MUCH | | 13310 HARRISON | | | | ROMULUS MI | 48174-2873 | |
| RACHEL S RUSSO | | 1620 ROBIN HOOD PLACE | | | | HIGHLAND PARK IL | 60035-2234 | |
| RACHEL S SCHNABEL | | 25 ECKERT RD | | | | NEWINGTON CT | 06111-4903 | |
| RACHEL SALLIE SLOSBURG | | 10040 REGENCY CIRCLE | | | | OMAHA NE | 68114-3723 | |
| RACHEL SCHNEERSON | | 10601 WEYMOUTH ST | | | | BETHESDA MD | 20814-4231 | |
| RACHEL SILK | | 3523 PINGREE | | | | FLINT MI | 48503-4544 | |
| RACHEL T COX | | 10 S BRYN MAWR AVE | | | | BRYN MAWR PA | 19010-3213 | |
| RACHEL TENNENBAUM | | 151 WEST 86TH ST | | | | NEW YORK NY | 10024-3401 | |
| RACHEL V CHAVEZ | | 20934 S LA SALLE | | | | TORRANCE CA | 90501-2927 | |
| RACHEL W ABERNETHY | | 12500 EDGEWATER DR 1708 | | | | LAKEWOOD OH | 44107-1602 | |
| RACHEL W LIVINGSTON | WHITE HORSE VILLAGE VILLA 216 | 535 GRADYVILLE RD | | | | NEWTON SQ PA | 19073-2815 | |
| RACHELA C RUSSO | | 2604 W 18TH ST | | | | WILMINGTON DE | 19806-1115 | |
| RACHELE A FARDEN | TR U/A DTD THE RACHELE ANN | FARDEN REVOCABLE LIVING TRUST | 267 PHEASANT WAY | | | PRUDENVILLE MI | 48651-9469 | |
| RACHELLE BERKOWITZ & | LEONARD BERKOWITZ JT TEN | 3 CHABLIS DR | | | | DIX HILLS NY | 11746 | |
| RACHELLE CAMPBELL | | BOX 421 | | | | SICKLERVILLE NJ | 08081-0421 | |
| RACHELLE CAMPBELL & | DANIEL PIOTTI JT TEN | 6 TWIN OAKS CT | | | | SEWELL NJ | 08080-2441 | |
| RACHELLE H RAPHAEL | | 4700 CONNECTICUT AVE NW 200 | | | | WASHINGTON DC | 20008-5611 | |
| RACHELLE L BROWNRIGG | | 7498 W NICHOLS PL | | | | LITTLETON CO | 80128 | |
| RACHELLE M DE CARLO & | ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY PA | 15748-6937 | |
| RACHELLE M HARDING | | 4118 S 300 E | | | | ANDERSON IN | 46017-9546 | |
| RACHELLE MARIE BALLMER | | PO BOX 14435 | | | | SEATTLE WA | 98114 | |
| RACHELLE SIMON | | 150 PATTON AVENUE | | | | PRINCETON NJ | 08540 | |
| RADE E STEFANOVSKI | | 6462 NORBORNE | | | | DEARBORN HGT MI | 48127-2010 | |
| RADE KORALIJA | | 9451 SHERWOOD DR | | | | SALINE MI | 48176-9464 | |
| RADHIKA SHAH & | MAYUR H SHAH | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | PEMBROKE PINES FL | 33026-1430 | |
| RADNOR C CURD | | 311 WATER ST | | | | BAKERSVILLE NC | 28705-7204 | |
| RADOJKA NENADIC | | 5504 N PITTSBURGH AVE | | | | CHICAGO IL | 60656-1443 | |
| RADOMIR MILOSAVLEVSKI | | 16319 RICHFIELD | | | | LIVONIA MI | 48154-1424 | |
| RADON LUI | | 869 MAITLAND ST | | | | LONDON ON  N5Y 2W7 | | CANADA |
| RADON LUI | | 869 MAITLAND STREET | | | | LONDON ON  N5Y 2W7 | | CANADA |
| RADON LUI | | 869 MAITLAND STREET | | | | LONDON ON CAN  N5Y 2W7 | | CANADA |
| RAE ANN URBAN | | 3440 DOLPHIN DRIVE | | | | BLASDELL NY | 14219-2256 | |
| RAE BRADFORD & | JUDY BIXLER & | JOHN WARD JT TEN | 3814 BANTAS CRK RD | | | W ALEXANDRA OH | 45381-9702 | |
| RAE C DE WOLF | | 109 COLONIAL DR | | | | NORTH SYRACUSE NY | 13212-3315 | |
| RAE C LINDSEY | | 421 LINDSEY RD | | | | REIDSVILLE NC | 27320 | |
| RAE C LUEDKE | | 11708 W CENTER ST | | | | WAUWATOSA WI | 53222-4118 | |
| RAE D MYERS | | 35 HORSESHOE LN | | | | MC LOUD OK | 74851-8413 | |
| RAE DEAN MOORE | | 4550 PINEBROOK CIR 106 | | | | BRADENTON FL | 34209 | |
| RAE E SLAGLE | TR RAE E SLAGLE TRUST | UA 11/13/98 | 1150 ELLSMERE ST NE | | | GRAND RAPIDS MI | 49505-3741 | |
| RAE I CARLSON | CUST | SANDRA C CARLSON UGMA MN | 73 WINDING HILL | | | HACKETTSTOWN NJ | 07840-5679 | |
| RAE ISRAEL | | 1200 EARHART RD | | | | ANN ARBOR MI | 48105-2768 | |
| RAE J ROSENGARTEN | | 12 HARBOR TERR | | | | PERTH AMBOY NJ | 08861-4810 | |
| RAE J THOUSAND OR | CHARLES F THOUSAND JT TEN | 15 JOYA DRIVE | | | | PALM DESERT CA | 92260-0328 | |
| RAE JEAN DALTON | | 4148 BRANDONMORE DRIVE | | | | CINCINNATI OH | 45255-3702 | |
| RAE L LUNN | TR UA 11/10/93 | ROBERT E LUNN TRUST B | 2237 LOB LOLLY LANE | | | DEERFIELD BEACH FL | 33442-1305 | |
| RAE L LUNN & | ROBERT E LUNN TEN COM | CO-TRUSTEES DTD 11/10/93 OF | THE RAE L LUNN TRUST | 2237 LOB LOLLY LANE | | DEERFIELD BEACH FL | 33442-1305 | |
| RAE LEE HANDSCHUMACHER | | 1486 FRANK RD | | | | COLUMBUS OH | 43223-3736 | |
| RAE LUCCHESE | CUST | JOHN LUCCHESE U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 29-18 200TH ST | | BAYSIDE NY | 11360-2360 | |
| RAE M PEARSON | | 4318 TAYLOR STREET | | | | HOLLYWOOD FL | 33021-6624 | |
| RAE M PEARSON & | ARCHIEBALD WILLIAM PEARSON JT T | 4318 TAYLOR ST | | | | HOLLYWOOD FL | 33021-6624 | |
| RAE MATTHEWS FLOWERS | | 6027 BROOKFIELD ROAD | | | | RICHMOND VA | 23227-1903 | |
| RAE MINIEA | | 58 WASHINGTON AVE | | | | GARDEN CITY NY | 11530-6233 | |
| RAE O LUSKIN | CUST ALEXIS O LUSKIN | UTMA IL | UNITED STATES | 610 ROBERT YORK AVE 108 | | DEERFIELD IL | 60015-4347 | |
| RAE P COURTNEY | | 7 PARK LN | | | | WILMINGTON DE | 19809-2011 | |
| RAE-ANN COPAT | | 1455 VICTORIA AVE | | | | WINDSOR ON  N8X 1P2 | | CANADA |
| RAEANN J MARTIN | | 2301 JAMAICA | | | | AURORA CO | 80010-1252 | |
| RAEBURN K MABRY | | 12292 ROY DOLLAR RD | | | | COLLINSVILLE MS | 39325-9144 | |
| RAEFFAELE DEANGELIS | | 592 N 8TH ST | | | | NEWARK NJ | 07107-2514 | |
| RAELENE M KOKENOS | | 3446 COMMON RD | | | | WARREN MI | 48092-3317 | |
| RAELENNE JENSEN | | 206 NEUSE HARBOUR BLVD | | | | NEW BERN NC | 28560 | |
| RAELENNE S VENSEN | | 206 NEUSE HARBOUR BL | | | | NEW BERN NC | 28560-8491 | |
| RAELLA M BAKER | | 7290 LEE ROAD | | | | BROOKFIELD OH | 44403-9606 | |
| RAELYNN FRANCES LINGENFELTER | | 1184 27TH AVE | | | | SWEET HOME OR | 97386 | |
| RAFAEL A JIMENEZ | | 255 GROVE WAY | | | | HAYWARD CA | 94541-2434 | |
| RAFAEL A LOPEZ | | 4198 SYRACUSE | | | | DEARBORN HGTS MI | 48125-2119 | |
| RAFAEL A MARROQUIN | | BOX 13210 | | | | EL PASO TX | 79913-3210 | |
| RAFAEL ACOSTA | | 7375 LA FLECHE PL | | | | LAS CRUCES NM | 88007-6058 | |
| RAFAEL ADAME | | 764 DAHLIA CRT | | | | EL PASO TX | 79922-2015 | |
| RAFAEL BAQUERO | | 10 SPARLING CT | | | | LOS LUNAS NM | 87031-9471 | |
| RAFAEL CASTILLO | | 6215 STERLING RD | | | | LYNN MI | 48097-2106 | |
| RAFAEL DELEON JR | | 430 E GENESEE ST | | | | FLINT MI | 48505-4220 | |
| RAFAEL DELGADILLO | | 1000 N POINT ST 806 | | | | SAN FRANCISCO CA | 94109-1060 | |
| RAFAEL DELGADO | CALLE LIC VICTOR GARRIDO | PUELLO 17 | ENS PIANTINI | | | SANTO DOMINGO | | REPULICA |
| RAFAEL E GARCIA | | 1713 N ROGERS ST | | | | INDEPENDENCE MO | 64050-2127 | |
| RAFAEL E MONSERRAT | | 20806 SW 85TH CT | | | | CUTLER BAY FL | 33189-3316 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAFAEL F MOYET | | 533 NW 105TH DRIVE | | | | CORAL SPRINGS FL | 33071-7980 | |
| RAFAEL G SANCHEZ | | 3723 JUDD ST | | | | PACOIMA CA | 91331 | |
| RAFAEL G SORIA | | 2225 PONTIAC CIR | | | | NAPERVILLE IL | 60565-3205 | |
| RAFAEL G TEZANOS | | 13424 13TH PL N | | | | LOXAHATCHEE FL | 33470-4904 | |
| RAFAEL GARCIA | | 5962 W KERRY LN | | | | GLENDALE AZ | 85308-7684 | |
| RAFAEL J RODRIGUEZ | | 11272 CENTER RD | | | | GARRETTSVILLE OH | 44231-9219 | |
| RAFAEL LAGUNA | | 420 MIDLAND STREET | | | | LAREDO TX | 78045 | |
| RAFAEL MORALES SR & | RAFAEL MORALES JR JT TEN | 339 GRAND LEDGE HWY | | | | SUNFIELD MI | 48890-9050 | |
| RAFAEL NUNEZ | | 11508 POTTER ST | | | | NORWALK CA | 90650-4737 | |
| RAFAEL PICON | | 791 FRONT ST | | | | HEMPSTEAD NY | 11550-4629 | |
| RAFAEL PISAREFF | | 6507 TULIP LN | | | | DALLAS TX | 75230-4150 | |
| RAFAEL QUIJADA | | 3735 E AVENUE Q13 | | | | PALMDALE CA | 93550-8502 | |
| RAFAEL QUINTEROS | | 201 W MAIN | | | | TROY TX | 76579-2718 | |
| RAFAEL R SUAREZ | | 1353 BLOSSOM | | | | YPSILANTI MI | 48198-3306 | |
| RAFAEL ROMAN | | 464 TOM HILL RD | | | | FAISON NC | 28341-8654 | |
| RAFAEL S ROCHA | | 7502 S CRONIN AVE | | | | JUSTICE IL | 60458-1324 | |
| RAFAEL SANCHEZ | | 1560 VANWAGONER | | | | SAGINAW MI | 48603-4413 | |
| RAFAEL SANCHEZ & | BASILICIA SANCHEZ JT TEN | 1560 VAN WAGONER | | | | SAGINAW MI | 48603-4413 | |
| RAFAEL SERRANO | | 233 THERESE AVE | | | | DAVENPORT FL | 33837-5459 | |
| RAFAEL SOLER | | APARTADO 391 | | | | BARCELONETA PR | 00617 | |
| RAFAEL TIJERINA | | 4612 WEST 99TH STREET | | | | OAK LAWN IL | 60453-3134 | |
| RAFAEL V MORENO | | 10234 ANNETTA AVE | | | | SOUTH GATE CA | 90280-6838 | |
| RAFAELA GUIDOTTI | | 47-37-45TH ST | | | | WOODSIDE NY | 11377 | |
| RAFFAELE DEMICHELE | | 5002 DRIFTWOOD DR | | | | LIVERPOOL NY | 13088-5936 | |
| RAFFAELE GROSSI & | OLIVA S GROSSI TEN COM | VILLA RENDENA | | | | TRENTO | | ITALY |
| RAFFAELE MELLA | | 15 LEARY STREET | | | | EASTCHESTER NY | 10709-3615 | |
| RAFFAELE NICOTERA | | 5014 WEST RIDGE RD | | | | SPENCERPORT NY | 14559-1515 | |
| RAFFAELE P DANDREA & | MARIA F DANDREA JT TEN | 4 ROBINHOOD RD | | | | ARLINGTON MA | 02474-1224 | |
| RAFFAELE PICCIRILLO | | 3 GOLDEN LOCUST CIR | | | | PENFIELD NY | 14526-9778 | |
| RAFFELLE MUNGIN | | 1060 KNOLLWOOD DR | | | | TOBYHANNA PA | 18466 | |
| RAFFEE D JOHNS | TR U/A | DTD 10/05/92 RAFFEE D | JOHNS TRUST | 13669 ARROWHEAD TRL | | CLEVELAND OH | 44130-6726 | |
| RAFFIE A HAROOTIAN & | MARY C HAROOTIAN TR | UA 07/12/1994 | HAROOTIAN 1994 REVOCABLE | 12504 KENT DRIVE | | BAKERSFIELD CA | 93306-3517 | |
| RAFIL A BASHEER | | 1676 NORTHUMBERLAND DR | | | | ROCHESTER HILLS MI | 48309-2961 | |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH | TR RAGAN & RUTH HARBAUGH TRUST | UA 06/16/97 | 2233 E BEHREND DR LOT 255 | | PHOENIX AZ | 85024-1868 | |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH JT TEN | 2233 E BEHREND DR LOT 255 | | | | PHOENIX AZ | 85024-1868 | |
| RAGHUNATH P KHETAN | | 5225 CAMERON DR | | | | TROY MI | 48098-2413 | |
| RAGINE HABEL BAUGHER | | 4291 BARCLAY-MESSERLY RD | | | | SOUTHINGTON OH | 44470-9747 | |
| RAHMAN LONG | | 48 SOUTH OSBORNE AVE | | | | YOUNGSTOWN OH | 44509 | |
| RAHN D FREDERICK | | 12050 HINES CT | | | | PLYMOUTH MI | 48170-1807 | |
| RAHN M HUFFSTUTLER | | 355 RIVERSIDE DR | | | | ROSSFORD OH | 43460 | |
| RAHN PITTS MC CRADY | CUST ELINOR RAHN MC CRADY UGMA | BOX 375 | | | | WHITE ROCK SC | 29177-0375 | |
| RAHSAAN LATEEF ESTIS & | IO LAWANDA ESTIS JT TEN | 1180 OAK HAVEN WAY | | | | ANTIOCH CA | 94509-8094 | |
| RAIDERS FINANCIAL | AN INVESTMENT CLUB | 283 HOLLYKNOLL DR | | | | SOUTHAMPTON PA | 18966-1402 | |
| RAIF F BEDER & | ALLIA M BEDER JT TEN | 6346-17 WAY N | | | | ST PETERSBURG FL | 33702-7230 | |
| RAIF SABEH | | 42-A CHURCHILL RD | | | | PITTSBURGH PA | 15235-5152 | |
| RAIFORD R MOTES | | 375 OLD ROME RD | | | | ARAGON GA | 30104-2007 | |
| RAIMONDA GRECO | | 47 THE COMMON | | | | LOCKPORT NY | 14094-4001 | |
| RAINBOW OIL PRODUCING CO | | 4311 OAK LAWN AVE | STE 300 | | | DALLAS TX | 75219-2353 | |
| RAINER BERG | | 15-3 STETTINER STREET | | | | D-65239 HOCHHEIM | | GERMANY |
| RAINER OSTERLOH | | 1948 HILL RD | | | | WENTZVILLE MO | 63385-2615 | |
| RAINER TREITZ | | IN DEN REBEN 9 | | | | CH MANNEDORF 8708 | | GERMANY |
| RAISA R SULLIVAN | | 601 FEATURE DR | APT 202 | | | SACRAMENTO CA | 95825-8322 | |
| RAJ K GUPTA | CUST MONALI | GUPTA UGMA OK | 14051 N 99TH WAY | | | SCOTTSDALE AZ | 85260-8851 | |
| RAJ VALLIAPPAN | | 47 WAVERLY ST N | | | | OSHAWA ON  L1J 8H2 | | CANADA |
| RAJ VALLIAPPAN & | VASANTHA VALLIAPPAN JT TEN | 47 WAVERLY ST N | | | | OSHAWA ON | | CANADA |
| RAJA A SAYEGH & | PRISCILLA J SLANETZ JT TEN | 260 SCHOOL ST | | | | BELMONT MA | 02478-3518 | |
| RAJAEE L ZAID | | 6748 HEATHERWOOD DR | | | | WEST BLOOMFIELD MI | 48324-3215 | |
| RAJAN C SHAH | | 1298 STAR DR | | | | ATLANTA GA | 30319-3416 | |
| RAJAN D KAMAT | CUST | ANIL R KAMAT U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 109 URSULA DR | ROSLYN NY | 11576-3022 | |
| RAJEEN SAREEN | | BOX 781811 | | | | SAN ANTONIO TX | 78278-1811 | |
| RAJEEV AURORA & | LEKHRAJ AURORA JT TEN | 5 WOODLAND RD | | | | BLOOMFIELD NJ | 07003-5209 | |
| RAJEEV BATRA & | ISHU SETHI JT TEN | 644 CONESTOGA RD | | | | NAPERVILLE IL | 60563-2491 | |
| RAJEEV JAIN | | 4740 IROQUOIS AVE 2 | | | | SAN DIEGO CA | 92117-6259 | |
| RAJEEV V VENKAYYA & | VIPPERLA B VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | | XENIA OH | 45385 | |
| RAJENDRA K MEHTA | | 68 GAYNOR PL | | | | GLEN ROCK NJ | 07452-3505 | |
| RAJENDRA PATEL | | 5206 N OAKS BL | | | | NORTH BRUNSWICK NJ | 08902-2165 | |
| RAJESH N MASTER | | 43641 LANCASTER CT | | | | CANTON MI | 48187-2230 | |
| RAJINDER PAL SINGH | | 3155 WYOMING DR | | | | XENIA OH | 45385-4449 | |
| RAJINDER SHARMA & | SNEH L SHARMA JT TEN | 3291 SHADYDALE LN | | | | W BLOOMFIELD MI | 48323-1857 | |
| RAJINISH AGGARWAL & | MINI AGGARWAL JT TEN | 2913 CORMORANT COURT | | | | WALDORF MD | 20601-4901 | |
| RAJIV R SHARMA | | 1342 STILLWOOD DRIVE | | | | SALT LAKE CITY UT | 84117-8043 | |
| RAJIV SADDY | | 10240 HAZELVIEW DRIVE | | | | CHARLOTTE NC | 28277 | |
| RAJMUND SALACKI | | 331 ST JOHNS PLACE | IST FLOOR | | | BOUND BROOK NJ | 08805 | |
| RAJNI K SHAH & | DIPIKA R SHAH JT TEN | 27 CODDINGTON GROVE | | | | PITTSFORD NY | 14534-4720 | |
| RAJNI R PATEL | | 1124 CAMINO DEL RIO | | | | SANTA BARBARA CA | 93110 | |
| RAJU T THOMAS | | 1055 BEECH GROVE RD | | | | BRENTWOOD TN | 37027-8925 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAKESH K AGRAWAL | | 3450 CRANE COURT | | | | CLAREMONT CA | 91711 | |
| RAKESH R PATEL & | GAURI R PATEL JT TEN | 7245 BURGANDY DR | | | | CANTON MI | 48187-1411 | |
| RAL T SIMONSEN | | BOX 116 | | | | OAKLEY KS | 67748-0116 | |
| RALEIGH B BENTON | | 112 RAYON DRIVE | | | | OLD HICKORY TN | 37138-3630 | |
| RALEIGH BUTTREE | TR MAYE BUTTREE INTER VIVOS TR | UA 6/26/04 | 768 BOYLE RD | | | HAMILTON OH | 45013 | |
| RALEIGH BUTTREE | TR RALPH BUTTREE INTER VIVOS TR | UA 6/26/04 | 768 BOYLE RD | | | HAMILTON OH | 45013 | |
| RALEIGH BUTTREE | TR UA 06/26/04 MAYE BUTTREE INTER | VIVOS TRUST | C/O JAMES M SCHNELL | 1251 NILLES ROAD SUITE 15 | | FAIRFIELD OH | 45014 | |
| RALEIGH BUTTREE | TR UA 06/26/04 RALEIGH BUTTREE | INTER VIVOS TRUST | C/O JAMES M SCHNELL | 1251 NILLES ROAD SUITE 15 | | FAIRFIELD OH | 45014 | |
| RALEIGH E GRADY | | 850 W ORIOLE WAY | | | | CHANDLER AZ | 85248-3270 | |
| RALEIGH GRADY | | 850 W ORIOLE WAY | | | | CHANDLER AZ | 85286 | |
| RALEIGH HUGHES | | 103 E BERKELEY ST | | | | UNIONTOWN PA | 15401-4225 | |
| RALEIGH L SIMPSON | | 1230 STONEY RIDGE RD | | | | WEST BRANCH MI | 48661-8450 | |
| RALEIGH SEXTON | | 1429 APPOMATTOX DRIVE | | | | MAUMEE OH | 43537-2627 | |
| RALEIGH T HITE | | 3605 THOMPSON ST | | | | RICHMOND VA | 23222-2431 | |
| RALF H CRAWFORD | CUST DOROTHY R CRAWFORD UGMA | 14868 MARQUETTE ST | | | | MOORPARK CA | 93021-2563 | |
| RALFA J MUSIALOWSKI | CUST CHRISTOPHER M MUSIALOWSKI | UTMA NY | 10 OLD FARM CT | | | DEPEW NY | 14043-4107 | |
| RALFA J MUSIALOWSKI | CUST JONATHAN J MUSIALOWSKI | UTMA NY | 10 OLD FARM CT | | | DEPEW NY | 14043-4107 | |
| RALIE J GREEN | | 635 HUFFINE MANOR CIR | | | | FRANKLIN TN | 37067-5671 | |
| RALIS G PIERIDES & | HELEN PIERIDES JT TEN | 8405 CHERRY VALLEY LANE | | | | ALEXANDRIA VA | 22309-2119 | |
| RALP M THOMAS | | 402 STOCKTON AVE | | | | ROSELLE NJ | 07203-1445 | |
| RALPH A ALBERTI | | 100 LLEWELLYN AVE | APT 712 | | | BLOOMFIELD NJ | 07003-2336 | |
| RALPH A BISHOP | | 49 PROSPECT ST | | | | LOCKPORT NY | 14094-4224 | |
| RALPH A BROWN | | BOX 533 | | | | SPRING CITY TN | 37381-0533 | |
| RALPH A CARPENTER | | 513 LORAINE ST | | | | EARLVILLE IL | 60518-6315 | |
| RALPH A CIANFARANI & | BETTY A CIANFARANI | TR CIANFARANI LIVING TRUST | UA 06/09/97 | 38210 STEEDE | | STERLING HTS MI | 48310-3069 | |
| RALPH A CLARK | | 2578 QUEENS WAY | | | | GROVE CITY OH | 43123-3347 | |
| RALPH A CLAUSON & | ROY CLAUSON & EDWARD CLAUSON | WENDY SCHLERETH | TR EDNA L CLAUSON TRUST UA | 12/23/1995 | 11478 ADAMS RD | GRANGER IN | 46530-9472 | |
| RALPH A COONE | | 3433 KINNEAR | | | | INDIANAPOLIS IN | 46218-1036 | |
| RALPH A CUZZOLINI | | 852 WOODVIEW DR | | | | ASHLAND OH | 44805-9140 | |
| RALPH A GARNONS & | CAROL J GARNONS JT TEN | 394 E 308TH STREET | | | | WILLOWICK OH | 44095-3718 | |
| RALPH A HALE & | GERALDINE R HALE TEN COM | 3010 OLD LEAKSVILLE RD | | | | RIDGEWAY VA | 24148-4074 | |
| RALPH A HART | | 5543 CHAR DR | | | | INDIANAPOLIS IN | 46221-3709 | |
| RALPH A HAUSER | | 510 E SAMARIA RD | | | | TEMPERANCE MI | 48182 | |
| RALPH A HECKER & | EVELYN M HECKER | TR | RALPH A HECKER & EVELYN M | HECKER FAMILY TRUST UA | W 266 N 5702 HWY | SUSSEX WI | 53089 | |
| RALPH A HILL | | 3863 WEST 130 ST | | | | CLEVELAND OH | 44111-3313 | |
| RALPH A KUHN | | 3673 AUSTINBURG RD | | | | ASHTABULA OH | 44004-9381 | |
| RALPH A LAUMAN & | LARRY R LAUMAN JT TEN | 6908 95TH AVE | | | | EVART MI | 49631-8456 | |
| RALPH A LEISTEN & | ELDA L LEISTEN JT TEN | 6305 44TH ST 138 | | | | KENOSHA WI | 53144-4509 | |
| RALPH A LEISTER | | 3543 WILDFLOWER DR | | | | GREENSBORO NC | 27410-8803 | |
| RALPH A LETTIERI & | MARY ANN LETTIERI JT TEN | 1013 E CORNELL RD | | | | MERCER PA | 16137-5217 | |
| RALPH A LIVESAY | | 12920 TAYLOR RD | | | | PLAIN CITY OH | 43064-8938 | |
| RALPH A MACLEAN III & | CAROLYN A MACLEAN TEN COM | 58 BONNYBANK TERR | | | | SOUTH PORTLAND ME | 04106-6307 | |
| RALPH A MALSON & | LOIS F MALSON JT TEN | 3139 WEST QUAIL TRACK | | | | PHOENIX AZ | 85085 | |
| RALPH A MANTYNBAND | | 390 HAZEL AVE | | | | HIGHLAND PARK IL | 60035-3313 | |
| RALPH A MARANO | | 1701 SUNNINGDALE RD 53H | | | | SEAL BEACH CA | 90740-4735 | |
| RALPH A MARQUEZ | | 957 S AIRPORT WAY | | | | MANTECA CA | 95337 | |
| RALPH A MARZULLO & | CALISTA MARZULLO JT TEN | 23170 CABRILLO | | | | TORRANCE CA | 90501-5533 | |
| RALPH A MASSARO | | 150 CAMROSE | | | | NILES OH | 44446-2130 | |
| RALPH A MASTROIANNI | | PO BOX 274 | | | | MILFORD MA | 01757-0274 | |
| RALPH A NORTH & | PATRICIA B NORTH JT TEN | 20 MAPLE STREET | | | | PLAINFIELD MA | 01070-9763 | |
| RALPH A PERLA | | 1403 THIRD ST | | | | SANDUSKY OH | 44870-3916 | |
| RALPH A PORTERFIELD & | AUDREY M PORTERFIELD JT TEN | 941 MITCHELL LN | | | | EVANS GA | 30809-5445 | |
| RALPH A REID | | 22195 QUAIL RUN CIRCLE 5 | | | | SOUTH LYON MI | 48178-2604 | |
| RALPH A SANCHEZ | | 7304 CLEON AVE | | | | SUN VALLEY CA | 91352-4809 | |
| RALPH A SCHMIDT JR & | DIANN SCHMIDT JT TEN | PO BOX 6392 | | | | BOZEMAN MT | 59771-6392 | |
| RALPH A SCOTTO | CUST DOMENICK | SCOTT UTMA FL | 4918 HARRISON ST | | | HOLLYWOOD FL | 33021-7209 | |
| RALPH A SCOTTO | CUST VALERIE | S SCOTT UTMA FL | 4918 HARRISON ST | | | HOLLYWOOD FL | 33021-7209 | |
| RALPH A SHIVELY JR | | 1100 COTTONWOOD RD | | | | RENO NV | 89511-4716 | |
| RALPH A SORDYL | | 54 TOPHILL LANE | | | | SPRINGFIELD IL | 62704-4386 | |
| RALPH A SPACE | | 31157 WINDSOR AVE | | | | WESTLAND MI | 48185-2975 | |
| RALPH A TAYLOR & | KATHRYN E TAYLOR JT TEN | 4780 11 MILE RD | | | | AUBURN MI | 48611-8500 | |
| RALPH A TYE | | 31484 LYONS CIRCLE W | | | | WARREN MI | 48092-4416 | |
| RALPH A TYE & | MARY JO TYE JT TEN | 31484 LYONS CIR W | | | | WARREN MI | 48092-4416 | |
| RALPH A VETTRAINO & | NANCY L VETTRAINO JT TEN | 1919 HIDDEN VALLEY DR | | | | HOWELL MI | 48843 | |
| RALPH A WILSON & | WANDA J WILSON JT TEN | 348 ROCKVILLE SPRINGS DR | | | | EATONTON GA | 31024-8275 | |
| RALPH A WITTE | | 3760 WEDGWORTH | | | | FT WORTH TX | 76133-2950 | |
| RALPH A WOOD | | 10800 S US HIGHWAY 27 | | | | DEWITT MI | 48820-9742 | |
| RALPH A WOODRUFF DESSIE E | WOODRUFF & MISS VERNELIA A | CRAWFORD JT TEN | 48 MAPLE AVE | | | FRANKLINVILLE NY | 14737-1311 | |
| RALPH ADAMS BROWN | | 30 WOODLAND RD | | | | LONGMEADOW MA | 01106-3322 | |
| RALPH ALBERT GARNO JR | | 3214 S E 25TH ST | | | | OKEECHOBEE FL | 34974-6366 | |
| RALPH ALLEN LOREN | | 5 MYRTLE DRIVE | | | | ACTON MA | 01720-5617 | |
| RALPH ANDERSON & | CATHERINE ANDERSON JT TEN | 2045 LAKESIDE DRIVE | | | | SEABROOK TX | 77586 | |
| RALPH ANGELL | | 20 CAMBRIDGE CIRCLE | | | | NEWMILFORD CT | 06776-3920 | |
| RALPH ANTHONY PISANO SR | | 4 MOUNTAIN WAY | | | | CLIFTON PARK NY | 12065-2012 | |
| RALPH B BROWN JR | | 1421 TERRANCE DR | | | | NAPERVILLE IL | 60565 | |
| RALPH B BUSCO & | GRACE A BUSCO JT TEN | 619 ORWOOD PLACE | | | | SYRACUSE NY | 13208-3122 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RALPH B CLARK | | 47 VANDERGRIFT DR | | | | DAYTON OH | 45431-1326 | |
| RALPH B CLARK | | 8765 SHEPHARD RD | | | | BROWN CITY MI | 48416-8617 | |
| RALPH B DIORIO | | 1361 E BOOT RD | # 126 | | | WEST CHESTER PA | 19380-5988 | |
| RALPH B ELLIOTT | | 1617 CO RD 155 | | | | CARDINGTON OH | 43315-9738 | |
| RALPH B ELSTON | | 3630 SOUTH WASHINGTON ROAD | | | | FORT WAYNE IN | 46802-4919 | |
| RALPH B ERIKSEN & | EILEEN D ERIKSEN JT TEN | 220 BRISCOE | | | | WATERFORD MI | 48327-2400 | |
| RALPH B GILLEN | | 914 S JEFFERSON STREET | | | | PILOT POINT TX | 76258-4320 | |
| RALPH B HINKLEY | | PO BOX 235 | | | | ROANOKE IN | 46783-0235 | |
| RALPH B HINKLEY & | KAREN E HINKLEY JT TEN | PO BOX 235 | | | | ROANOKE IN | 46783-0235 | |
| RALPH B HUGHES | | 30526 WOODMONT DR | | | | MADISON HTS MI | 48071-2125 | |
| RALPH B HUGHES ROSEMARY | HUGHES & | KATHLEEN NORRIS JT TEN | 30526 WOODMONT DR | | | MADISON HTS MI | 48071-2125 | |
| RALPH B LIMBAUGH | | 2375 LAKEVIEW DRIVE | | | | HALE MI | 48739-8709 | |
| RALPH B PLATT | | 336 N ANN STREET | | | | FOWLERVILLE MI | 48836 | |
| RALPH B SINGER | | 133 KREADY AVE | | | | MILLERSVILLE PA | 17551-2007 | |
| RALPH B STOTESBERRY | | BOX 412 | | | | ALBERTA VA | 23821-0412 | |
| RALPH B SWANSON | | 100 LAURELWOOD DR | | | | JACKSON GA | 30233-6322 | |
| RALPH B WILLIAMS | | 314 W MAIN ST | | | | WAVERLY TN | 37185-1513 | |
| RALPH BAIR | CUST CHRISTINA M | BAIR UTMA FL | 16280 E EDINBURGH DR | | | LOXOHATCHEE FL | 33470-3722 | |
| RALPH BARRECA | | 5037 N MICHIGAN | | | | KANSAS CITY MO | 64118-6034 | |
| RALPH BASSO | | 36-14 SOUTHERN DR | | | | FAIRLAWN NJ | 07410-4722 | |
| RALPH BAZURO & | JANET BAZURO JT TEN | 111 FLORAL BOULEVARD | | | | FLORAL PARK NY | 11001-2647 | |
| RALPH BEATY | | 2909 MOCK AVE | | | | MUNCIE IN | 47302-5428 | |
| RALPH BISNO & | ROSELLA K BISNO JT TEN | 5600 NORMANDY RD | | | | MEMPHIS TN | 38120 | |
| RALPH BRONSON HORTON & | DORIS M HORTON JT TEN | 3807 MT ABRAM | | | | SAN DIEGO CA | 92111-3207 | |
| RALPH BUNCH | | 206 US HIGHWAY 250 | | | | POLK OH | 44866-9742 | |
| RALPH BURING | | 390 REDLAND RD NORTHWEST | | | | ATLANTA GA | 30309-1221 | |
| RALPH C ANDERSON | | 3029 PETIGRU ST | | | | COLUMBIA SC | 29204-3617 | |
| RALPH C ANDERSON JR | | 4 HILLSTAR COURT | | | | COLUMBIA SC | 29206-1501 | |
| RALPH C AXON | | 12040 SAMOLINE LANE | | | | DOWNEY CA | 90242-2316 | |
| RALPH C BEARDEN | | 1982 ROY RD | | | | ELLIJAY GA | 30540-3811 | |
| RALPH C BENEDICT | | 3101 W NELSON ST | | | | MIDLAND MI | 48640-3301 | |
| RALPH C BERGMANN | | 5531 CHILDS | | | | HINSDALE IL | 60521-5004 | |
| RALPH C BUTLER & | MARTHA A BUTLER JT TEN | C/O SMS GROUP LLC | ATTN MARLENE BRYANT | 530 FIFTH AVENUE | | NEW YORK NY | 10036 | |
| RALPH C CANNING | | 1 BOLEN CT | | | | BLUFFTON SC | 29909-4443 | |
| RALPH C CRADDOCK | | 409 UNIVERSITY CIR | | | | ALEXANDER CITY AL | 35010-3425 | |
| RALPH C DARROW & FAE K DARROW | TR DARROW REVOCABLE LIVING TRU | UA 5/16/97 | 1515 SOUTH LINCOLN STREET | | | KENT OH | 44240-4527 | |
| RALPH C DOWNING | TR RALPH C DOWNING TRUST | UA 05/18/95 | 111 ROCKINGHAM DR | | | WILMINGTON DE | 19803-2615 | |
| RALPH C EMIG JR & DOROTHY M EMIG | TR EMIG FAMILY LIVING TRUST | UA 12/04/01 | 11889 SHENANDOAH | | | SOUTH LYON MI | 48178 | |
| RALPH C FERRI | | 1230 CENTRE ROAD | | | | RHINEBECK NY | 12572 | |
| RALPH C FERRI & | ANITA M FERRI JT TEN | 1230 CENTRE ROAD | | | | RHINEBECK NY | 12572 | |
| RALPH C FRENCH & | DIXIE S FRENCH JT TEN | 4729 BOKAY DR | | | | DAYTON OH | 45440-2024 | |
| RALPH C GRAY | | 10242 S PRAIRIE | | | | CHICAGO IL | 60628-2114 | |
| RALPH C GRAY & | LORRAINE GRAY JT TEN | 10242 S PRAIRIE | | | | CHICAGO IL | 60628-2114 | |
| RALPH C HARDEN | | BOX 696 | | | | YOUNGSTOWN OH | 44501-0696 | |
| RALPH C HEWITT | | 3332 HACKMATACK DRIVE | | | | KENNESAW GA | 30152 | |
| RALPH C HOLCOMB | | 3424 LONGVIEW | | | | ROCHESTER HILLS MI | 48307-5639 | |
| RALPH C HYER | | 1005 MILLWOOD AVE | | | | WASHINGTON C OH | 43160-1049 | |
| RALPH C JONES | | 304 REDBUD DR | | | | BARNESVILLE GA | 30204-1916 | |
| RALPH C KIENZ | | 50 LACEY RD APT D208 | | | | WHITING NJ | 08759-2359 | |
| RALPH C LEISURE III | | BOX 852 | | | | GREENFIELD IN | 46140-0852 | |
| RALPH C LUCKI & | LEAH J LUCKI JT TEN | 2 PROSPECT AVE | | | | BRIDGEPORT OH | 43912-1419 | |
| RALPH C MADDOCKS & | KATHERYN ANN MADDOCKS JT TEN | 127 SALEM DR | | | | PENNSVILLE NJ | 08070-3015 | |
| RALPH C MC BRIDE JR | | 6327 WALL STREET | | | | RAVENNA OH | 44266-1731 | |
| RALPH C NUSSLE | | 117 ASHWOOD DR | | | | AVON LAKE OH | 44012 | |
| RALPH C ONEAL | | 11395 PATTON ST | | | | DETROIT MI | 48228-1245 | |
| RALPH C PATTERSON | | 144 LUDEN AVE | | | | MONROE FALLS OH | 44262-1408 | |
| RALPH C SCHEUERLEIN | | 5082 FREELAND ROUTE 1 | | | | FREELAND MI | 48623-8908 | |
| RALPH C SCHRADER | | 532 ORCHARD AVE | | | | BECKLEY WV | 25801-4120 | |
| RALPH C SITZES | | 4139 ELIZABETH | | | | HOUSE SPRINGS MO | 63051-1627 | |
| RALPH C SMITH | CUST JEFFREY K | SMITH UGMA DC | 620 RIVERCREST DRIVE | | | MC LEAN VA | 22101-1564 | |
| RALPH C SMITH | | 1008 35TH ST | | | | BAY CITY MI | 48708-8630 | |
| RALPH C SMITH & | ANITA R SMITH JT TEN | 620 RIVERCREST DR | | | | MC LEAN VA | 22101-1564 | |
| RALPH C STARLAND | | 2175 W LINWOOD RD | | | | LINWOOD MI | 48634-9736 | |
| RALPH C STARLAND & | BETTY R STARLAND JT TEN | 2175 W LINWOOD RD | | | | LINWOOD MI | 48634-9736 | |
| RALPH C STERN & | LOIS B STERN JT TEN | 1437 RAYMOND | | | | LA GRANGE PARK IL | 60526-1358 | |
| RALPH C TRUDEAU & | MARY R TRUDEAU JT TEN | 13475 BROOKDALE AVE | | | | BROOK PARK OH | 44142-2628 | |
| RALPH C WATSON | | 1013 TERRACEWOOD DRIVE | | | | ENGLEWOOD OH | 45322-2457 | |
| RALPH C WOOD | | 12531 TWINLEAF LANE | | | | GARDEN GROVE CA | 92840-5823 | |
| RALPH C WRIGHT JR | | 8920 WEIGHT RD | | | | WALSH IL | 62297-1132 | |
| RALPH CANDELARIO JR | | 17606 LAKES OF PINE FOREST DR | | | | HOUSTON TX | 77084 | |
| RALPH CERRETANI | | 2424 5TH ST | | | | BOULDER CO | 80304-3905 | |
| RALPH CHERRY | | 920 WILSON RD | | | | WILMINGTON DE | 19803 | |
| RALPH CHERRY & | SUSAN CHERRY JT TEN | 920 WILSON J RD | | | | WILMINGTON DE | 19803 | |
| RALPH CIAMBRONE JR | | 3410 BELMAR BLVD | | | | WALL NJ | 07719-4749 | |
| RALPH CLARENCE BURGE | | 21 SHIELDS LN | | | | CHRISTIANA DE | 19702-3110 | |
| RALPH COHEN | | 12 ELISA DR | | | | MARLBORO NJ | 07746 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RALPH CORTEZ & | ANGIE CORTEZ JT TEN | 2680 RAMONA DRIVE | | | | VISTA CA | 92084-1633 | |
| RALPH COWDIN & | SARAH COWDIN JT TEN | RR 4 | 11731 HARLOW RD | | | GREENVILLE MI | 48838-9108 | |
| RALPH CRISP & | LORNA L CRISP JT TEN | 3525 N 167TH CIR | APT 232 | | | OMAHA NE | 68116-2380 | |
| RALPH CROUSE | | 1267 OLGA MAPULA DR | | | | EL PASO TX | 79936-6889 | |
| RALPH CURTIS MEGARGEL | | BOX 3261 | | | | KENT OH | 44240-0041 | |
| RALPH CUSHMAN & | AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE | | | | BURLINGTON IA | 52601-3138 | |
| RALPH D ALLBEE | | 215 S FIFTH ST | BOX 7 | | | HARRISON MI | 48625-9125 | |
| RALPH D ANDERSON | | 4301 VANCE RD | | | | FORT WORTH TX | 76180-8187 | |
| RALPH D ARMSTRONG & | CONSTANCE D ARMSTRONG JT TEN | 604 6TH LANE | | | | PALM BEACH GARDENS FL | 33418-3551 | |
| RALPH D BAKER JR | | 7290 LEE ROAD | | | | BROOKFIELD OH | 44403-9606 | |
| RALPH D BUTZ | | 856 EAST LAWN AVE | | | | URBANA OH | 43078-1277 | |
| RALPH D CARB | | 3522 WHITTIER AVE | | | | FLINT MI | 48506-4718 | |
| RALPH D CARTER | | 4205 AMELIA DR | | | | FREDERICKSBG VA | 22408-5500 | |
| RALPH D DRALLE | TR | PHYLLIS A DRALLE TRUST U/A DTD 7/121 PACIFIC | | | | FRANKFORT IL | 60423 | |
| RALPH D EDWARDS | | 2080 GREENPINE DRIVE | | | | CINCINNATI OH | 45231-2114 | |
| RALPH D GRUBB JR | | 2009 GENTLE RD | | | | LEWISBURG TN | 37091-6702 | |
| RALPH D HAMMERLE | | 442 ENDERLY AVE | | | | BROWNSBURG IN | 46112-1176 | |
| RALPH D HEATH | | 1220 E THOMPSON RD | | | | INDIANAPOLIS IN | 46227-4267 | |
| RALPH D HISER | | 402 TALLMAN AVE | | | | ROMEOVILLE IL | 60446-1750 | |
| RALPH D HOLLOWAY | | 5944 HENDON AVE | | | | DAYTON OH | 45431-1531 | |
| RALPH D HUNT | | 5954 FISH LAKE RD | | | | NORTH BRANCH MI | 48461-9753 | |
| RALPH D JONES | | 20404 RANDOLPH PK | | | | BEACHWOOD OH | 44122-7014 | |
| RALPH D JOSLIN JR | | BOX 1494 | | | | WOLFEBORO NH | 03894-1494 | |
| RALPH D JOSLIN JR & | VIRGINIA E JOSLIN JT TEN | BOX 1494 | | | | WOLFEBORO NH | 03894-1494 | |
| RALPH D KANE | | 222 W 900 N | | | | ALEXANDRIA IN | 46001-8387 | |
| RALPH D LA PENNA & | ISABEL LA PENNA JT TEN | 4701 DERBYSHIRE DR | | | | NORTH RANDALL OH | 44128-4761 | |
| RALPH D NEWA & | MARILYN A NEWA JT TEN | 433 ROLAND | | | | GROSSE PT FARMS MI | 48236-2809 | |
| RALPH D PIERCE | | 7079 EAGLE DR | | | | NINEVEH IN | 46164-9630 | |
| RALPH D REED | | 2849 CLARK RD | | | | BRESCOTT MI | 48756-9319 | |
| RALPH D SHAMEL | | 8149 FAULKNER | | | | DAVISON MI | 48423-9534 | |
| RALPH D SMITH | | 19 GRAFFAM ROAD | | | | SOUTH PORTLAND ME | 04106-3121 | |
| RALPH D SMITH | | RT 2 BOX 60B | | | | REEDSVILLE WV | 26547-9600 | |
| RALPH D SMITH | | 1081 FLAT ROCK RD | | | | MADISON GA | 30650-3139 | |
| RALPH D STEVENS & | ELAINE M STEVENS JT TEN | 1500 E 11TH ST 109 | | | | MC COOK NE | 69001 | |
| RALPH D UTLEY | | 3385 CAYMAN PL | | | | BOULDER CO | 80301-6070 | |
| RALPH D WARREN | | 3402 ROLSTON ROAD | | | | FENTON MI | 48430-1036 | |
| RALPH D WERK | | 1172 ROCK VALLEY DR 40 | | | | ROCHESTER MI | 48307-6002 | |
| RALPH D WEST | | 2527 JOHN CRUMP LN | | | | KATY TX | 77449-3553 | |
| RALPH D WHITTIER & | LILLIAN F WHITTIER JT TEN | 402 THOMAS LANE | | | | GRAND BLANC MI | 48439-1526 | |
| RALPH D WHITTIER & LILLIAN | WHITTIER TRUSTEES U/A DTD | 06/04/79 M-B RALPH D | WHITTIER | 402 THOMAS LANE | | GRAND BLANC MI | 48439-1526 | |
| RALPH D WOLFE | | 5276 MUSKEGO DR | | | | NEWAYGO MI | 49337-8557 | |
| RALPH D YOUDES & | HELEN J YOUDES JT TEN | 2173 COLLEGE ROAD | | | | HOLT MI | 48842-9706 | |
| RALPH D YOUNGS | | 1060 CHARLES RD | | | | MARION IN | 46952-9296 | |
| RALPH D ZASTROW | | 103 FREDERICK ROAD | | | | TONAWANDA NY | 14150-4216 | |
| RALPH DAMON BARRON & | BRENDA R BARRON JT TEN | 105 VILLAGE DR | APT 10 | | | GREENEVILLE TN | 37745-4232 | |
| RALPH DAVIS | | 23888 OAKMONT WAY | | | | AUBURN CA | 95602-8070 | |
| RALPH DAVIS ADAMSON | | G 2331 LINCOLN MANOR DR | | | | FLINT MI | 48507 | |
| RALPH DE GENNARO & | MARY DE GENNARO JT TEN | 9602-4TH AVE | | | | BROOKLYN NY | 11209-7851 | |
| RALPH DE LORENZO | | 20 TRIMBLE BLVD | | | | BROOKHAVEN PA | 19015-2224 | |
| RALPH DESIMONE | CUST KRISTIN DESIMONE UGMA CT | 78-11 19TH RD | | | | JACKSON HEIGHTS NY | 11370-1327 | |
| RALPH DIAZ & | CONSUELO A DIAZ JT TEN | 61 NEWPORT | | | | PONTIAC MI | 48340-1254 | |
| RALPH DIAZ & | CONSUELO DIAZ JT TEN | 61 NEWPORT | | | | PONTIAC MI | 48340-1254 | |
| RALPH DONATTO & | CATHERINE C DONATTO JT TEN | 1900 LINCOLN ST | APT 320 | | | SAVANNAH GA | 31401-8162 | |
| RALPH DONZELLA | CUST ANGELA DONZELLA UGMA NY | 2 S MORTIMER AV | | | | ELMSFORD NY | 10523-3708 | |
| RALPH DONZELLA | CUST GEORGE DONZELLA UGMA NY | 2 S MORTIMER AV | | | | ELMSFORD NY | 10523-3708 | |
| RALPH DONZELLA | | 25 SOUTH MORTIMER AVE | | | | ELMSFORD NY | 10523-3754 | |
| RALPH DOTSON JR | | R 2 BOX 170A | | | | SILVER LAKE IN | 46982 | |
| RALPH DRAKE | | 3355 HERTLEIN LANE | | | | VANDALIA OH | 45377-9792 | |
| RALPH DUANE HUNTER | TR | RALPH J HUNTER & ELEANOR N | HUNTER TRUST UA 06/28/95 | 5442 MC CLELLAN ROAD | | MECHANICSVILLE VA | 23111-6801 | |
| RALPH E ALLEN | | 4580 LAFAYETTE E LN | | | | ESTERO FL | 33928-3614 | |
| RALPH E BEARD | | 8413 TEWKSBURY COURT | | | | FT WAYNE IN | 46835-8306 | |
| RALPH E BESEG | | 1142 GILMAN ST | | | | GARDEN CITY MI | 48135-3017 | |
| RALPH E BONNER | | 1139 SHADOW RIDGE DR | | | | SEBRING FL | 33872-9211 | |
| RALPH E BRAGG | | 3709 CHEROKEE | | | | FLINT MI | 48507 | |
| RALPH E BRIGHT & | VICKI L BRIGHT JT TEN | ROUTE 4 | 3368 MT ZION RD | | | MANSFIELD OH | 44903-8759 | |
| RALPH E BUTLER | | 3038 STATE ROUTE 65 | R ROUTE 1 | | | LEIPSIC OH | 45856-9740 | |
| RALPH E CARLSON | | SOUTH 6044 COUNTY RD B | | | | EAU CLAIRE WI | 54701 | |
| RALPH E CHURCH | CUST | DANIEL R CHURCH U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 7815 NW ROANRIDKANSAS CITY MO | 64151-1399 | |
| RALPH E CLEAVES | | 16020 PAINTER RD | | | | DEFIANCE OH | 43512-8814 | |
| RALPH E CLEAVES & | PATRICIA A CLEAVES JT TEN | 16020 PAINTER RD | | | | DEFIANCE OH | 43512-8814 | |
| RALPH E CLENIN | | ROUTE 1 BOX 1942 | | | | SELIGMAN MO | 65745-9709 | |
| RALPH E COLLINS | | 15544 SEYMOUR RD | | | | LINDEN MI | 48451-9737 | |
| RALPH E COOK | | 5700 ROCHELLE DR | | | | GREENDALE WI | 53129 | |
| RALPH E CROUSHORE JR | | 308 MOHAWKDRIVE | | | | MC KEESPORT PA | 15135-3126 | |
| RALPH E DANTINNE | | BOX 2051 | | | | VIENNA WA | 22183-2051 | |
| RALPH E DECK & | DOROTHY J DECK JT TEN | 1233 MARYLAND DR | | | | ANDERSON IN | 46011-2335 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RALPH E DOVE | | 5055 ST RT 503 | | | | LEWISBURG OH | 45338-8770 | |
| RALPH E DRIGGS | | 583 GOLDON TROPHY TRAIL | | | | LEXINGTON KY | 40514 | |
| RALPH E EDELMAN | CUST LAURA ELAINE | EDELMAN UNDER THE NC U-G-M-A | MINT HILL | 5520 BIRCHILL RD | | CHARLOTTE NC | 28227-9249 | |
| RALPH E FACEMIRE & | SANOH MALEENWATANA JT TEN | 449 EAST UNIVERSITY BLVD | | | | SILVER SPRING MD | 20901-3654 | |
| RALPH E FESTOG | | 6066 COVENTRY MEADOW LN | | | | HALLIARD OH | 43026-7390 | |
| RALPH E FLECK JR | TR | CARROLLTON ORTHOPEDIC CLINIC | PC PENSION PLAN & TRUST | UA 07/05/77 | 148 CLINIC AVE | CARROLLTON GA | 30117-4414 | |
| RALPH E FRENCH | | 480 HALE DR | | | | BAY CITY M | 48708-6950 | |
| RALPH E FULLER & | JANINA FULLER JT TEN | 1728 PARK AVE | | | | KALAMAZOO MI | 49004-1650 | |
| RALPH E FULTON | | 1292 MAGNOLIA DR | | | | CARSON CA | 97046 | |
| RALPH E GAEKE | | 8060 LODI LANE | | | | FOUNTAIN CO | 80817 | |
| RALPH E GATES | | 5609 SOUTH 200 EAST | | | | WARREN IN | 46792-9496 | |
| RALPH E GEDDIS | | 30 CHURCH ST | | | | NORTHBRIDGE MA | 01534 | |
| RALPH E GEORGE & | WILMA T GEORGE JT TEN | 709 LONSVALE DR | | | | ANDERSON IN | 46013-3218 | |
| RALPH E GEROW & | BARBARA A GEROW JT TEN | 6164 HURBERT RD | | | | HUBBARD LAKE MI | 49747-9707 | |
| RALPH E GILBERT | | 2002 BEACH DR LAKE JACKSON | | | | SEBRING FL | 33870-1705 | |
| RALPH E GONDEK & | VERONICA GONDEK JT TEN | APT C-301 | 26620 BURG RD | | | WARREN MI | 48089-1000 | |
| RALPH E GOTT & | FLORENCE E GOTT JT TEN | 342 FOREST RD | | | | WOLFEBORO NH | 03894-4014 | |
| RALPH E GURNEY | | 6692 LARCHMONT DR | APT 107 | | | CLEVELAND OH | 44124-3641 | |
| RALPH E HANDLEY | | 13375 HADDON DR | | | | FENTON MI | 48430-1103 | |
| RALPH E HANDLEY & | MAXINE A HANDLEY JT TEN | 13375 HADDON ST | | | | FENTON MI | 48430-1103 | |
| RALPH E HARBISON | | 400 THREE ROD RD | | | | ALDEN NY | 14004-9480 | |
| RALPH E HAUSER JR AS | CUSTODIAN FOR RALPH E HAUSER | 3RD U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 126 LAWNWOOD DRIVE | | AMHERST NY | 14228-1603 | |
| RALPH E HOWIE | | 4025 OAK STREET EXT | | | | LOWELLVILLE OH | 44436-9745 | |
| RALPH E HUSTON | | 11224 WOODBRIDGE | | | | GRAND BLANC MI | 48439-1021 | |
| RALPH E HUSTON & | SUSANNE B HUSTON JT TEN | 11224 WOODBRIDGE DR | | | | GRAND BLANC MI | 48439-1021 | |
| RALPH E JACKSON | | 9010 AMITY DR | | | | WINSTON GA | 30187-3300 | |
| RALPH E JONES | | 501 E LEWISTON | | | | FERNDALE MI | 48220-1358 | |
| RALPH E KIDDER | | 1325 S ODELL | | | | BROWNSBURG IN | 46112-1930 | |
| RALPH E KILGORE | | 5050 LAKEVIEW DR | | | | HERMITAGE PA | 16148-3805 | |
| RALPH E KING | | PO BOX 324 | | | | GAS CITY IN | 46933-0324 | |
| RALPH E LAWRENCE | | BOX 6388 | | | | NORFOLK VA | 23508-0388 | |
| RALPH E LEARY | | 548 LAKE MYSTIC LANE | | | | LAKELIN FL | 33813 | |
| RALPH E LEARY & | SUSAN LEARY JT TEN | 548 LAKE MYSTIC LANE | | | | LAKELIN FL | 33813 | |
| RALPH E LEONARD JR | CUST DENNIS G LEONARD UGMA MI | 14864 MARKESE ST | | | | ALLEN PARK MI | 48101-1811 | |
| RALPH E LEONARD JR | CUST MARK T LEONARD UGMA MI | 9349 MARLBOROUGH | | | | ALLEN PARK MI | 48101-1404 | |
| RALPH E LEONARD JR AS | CUSTODIAN FOR DOUGLAS R | LEONARD U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 9349 MARLBOROUGH | | ALLEN PARK MI | 48101-1404 | |
| RALPH E LUCAS | | 2510 ALLENBY PL | | | | DAYTON OH | 45449 | |
| RALPH E MAHL SR | | 6880 SWAN CREEK RD | | | | SAGINAW MI | 48609-7075 | |
| RALPH E MC MAHAN | | 3216 6TH AVE | | | | ST JAMES CITY FL | 33956-2128 | |
| RALPH E MCELDOWNEY III | | 519 FAIRFIELD BEACH RD | | | | FAIRFIELD CT | 06430-6740 | |
| RALPH E MCKINNEY | | 2174 ST RT 96 E | | | | SHELBY OH | 44875-9311 | |
| RALPH E MCMANUS | | 2625 W NESTEL RD | | | | PRUDENVILLE MI | 48651-9662 | |
| RALPH E MELTON | | 4052 CROSLEY AVE | | | | NORWOOD OH | 45212-2808 | |
| RALPH E MICHAUD JR | | 715 COLLINGWOOD COURT | | | | DAVISON MI | 48423-1710 | |
| RALPH E MIDDLETON | | 2334 TANDY DRIVE | | | | FLINT MI | 48532-4958 | |
| RALPH E MIEGEL & | JOAN K MIEGEL JT TEN | PO BOX 8144 | | | | WILMINGTON DE | 19803 | |
| RALPH E MILLER & | CHARLENE A MILLER JT TEN | 1340 ROBIN WOOD DR | | | | FLUSHING MI | 48433-1851 | |
| RALPH E MORGAN | | 1847 HELEN ST | | | | GARDEN CITY MI | 48135-3027 | |
| RALPH E MORRIS | | 3191 W HWY 5 | | | | BOWDEN GA | 30108-3371 | |
| RALPH E NICOL | | 1231 W 287 BYPASS 29 | | | | WAXAHACHIE TX | 75165 | |
| RALPH E OLEKSIUK | | 113 GILBERT AVE | | | | NILES OH | 44446-3306 | |
| RALPH E OTTO & | ROSEMARIE OTTO JT TEN | 24566 ALMOND | EAST POINTE | | | EASTPOINTE MI | 48021-1325 | |
| RALPH E PETERSON | | BOX 398 | | | | ALBA TX | 75410-0398 | |
| RALPH E RICE & | ROSEMARY C RICE | TR RICE FAMILY LIVING TRUST | UA 3/7/00 | 11141 CHARLES DR | | WARREN MI | 48093-1649 | |
| RALPH E ROSE | | 6201 PHILLIPS RICE ROAD | | | | CORTLAND OH | 44410-9678 | |
| RALPH E SCHMUDE & | JANET D SCHMUDE | TR | | RALPH E & JANET D SCHMUDE | REVOCABLE TRUST UA 3/0 | 4111 NORVELL RD | GRASS LAKE MI | 49240-9793 | |
| RALPH E SHAWANIBIN | | 3910 BOURKE | | | | DETROIT MI | 48238-2168 | |
| RALPH E SPALTHOLZ & | RENEE L SPALTHOLZ JT TEN | 61 PUNCH BOWL TRAIL | | | | WEST KINGSTON RI | 02892-1035 | |
| RALPH E STANLEY | | RR 3 BOX 550 | | | | CLINTWOOD VA | 24228-9555 | |
| RALPH E STOUFFER III | | 2237 FERRIS LN | | | | ROSEVILLE MN | 55113-3877 | |
| RALPH E STREEMKE & | BARBARA A STREEMKE JT TEN | 43 ENGLE RD | | | | PARAMUS NJ | 07652-2111 | |
| RALPH E STREEMKE & | BARBARA A STREEMKE JT TEN | 43 ENGLE ROAD | | | | PARAMUS NJ | 07652-2111 | |
| RALPH E SWANSON | | 1209 S HARDY AVE | | | | INDEPENDENCE MO | 64052-2233 | |
| RALPH E SWIGART | | 8389 POST TOWN RD | | | | DAYTON OH | 45426-4450 | |
| RALPH E TAGG JR | | 511 SLASEMAN DR | | | | NEW CUMBERLAND PA | 17070-3153 | |
| RALPH E TOLLIVER | | 6218 NORWALK RD | | | | MEDINA OH | 44256-9454 | |
| RALPH E VANCE | | BOX 5031 EAGLE CREEK ROAD | | | | LEAVITTSBURG OH | 44430-9768 | |
| RALPH E WALKER | | 254 DARBY DRIVE | | | | LEXINGTON OH | 44904-1060 | |
| RALPH E WALKER & | MILDRED M WALKER TR | UA 10/14/1991 | RALPH E WALKER & MILDRED M | TRUST | 1302 W SUNSET | SPRINGFIELD MO | 65807-5943 | |
| RALPH E WHITTAKER JR & MARILYN P W | TR UA 01/03/84 | RALPH E WHITTAKER JR & MARILYN P | WHITTAKER TR | 1515 SHASTA DR | APT 2218 | DAVIS CA | 95616 | |
| RALPH E WILKINS | | 16321 CAPLINGER POND RD | | | | MARION IL | 62959-6409 | |
| RALPH E WILLIAMS | | 2104 SCARBROUGH | | | | SPRINGFIELD IL | 62702-2080 | |
| RALPH E WILSON | | 305 S VAL VISTA DR LOT 414 | | | | MESA AZ | 85204 | |
| RALPH E WORLEY | | 198 HATCHET DR | | | | EATON OH | 45320-2733 | |
| RALPH E YOUNG & | KAREN L YOUNG JT TEN | 6868 WOODHILLS | | | | ROCKFORD MI | 49341-9214 | |
| RALPH E ZAPINSKI | | 3527 WESSON | | | | DETROIT MI | 48210-3055 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RALPH EDGAR EAKINS & | CHRISTINE N EAKINS JT TEN | 440 213 PLACE S E | | | | REDMOND WA | 98074-7055 | |
| RALPH EDGAR STYRING JR | | 14645 PRESTON RD | APT 335 | | | DALLAS TX | 75254 | |
| RALPH EDISON LITTLE | | 3159 EASTSHORE DR | | | | BAY CITY M | 48706-5366 | |
| RALPH EDWARD EDELMANN | | 5520 BIRCHILL RD | | | | CHARLOTTE NC | 28227-9249 | |
| RALPH EDWARD FOSTER | | 8629 AKRON RD | | | | LOCKPORT NY NY | 14094-9340 | |
| RALPH EDWARD WILLIAMS | | W874 JUNEAU RD | | | | GENOA CITY WI | 53128-1611 | |
| RALPH EDWARDS | | 8718 SW 103RD AVE | | | | MIAMI FL | 33173-3959 | |
| RALPH ELMER TRINCKEL | | 2016 N AVERILL AVE | | | | FLINT MI | 48506-3003 | |
| RALPH ERHARD JR & | JEAN C ERHARD JT TEN | 508 N JEFFERSON ST | | | | KITTANNING PA | 16201-1228 | |
| RALPH EUGENE ACORD | | 5315 ALGONQUIN TRAIL | | | | KOKOMO IN | 46902-5310 | |
| RALPH EUGENE MINTON | | 520 GOLF CLUB ROAD | | | | ANDERSON IN | 46011-1723 | |
| RALPH EVERSOLE | | 1130 TIOGA TRAIL | | | | WILLOUGHBY OH | 44094-7316 | |
| RALPH F BURGESS | | RD 1 BOX 212 | | | | WYALUSING PA | 18853-9433 | |
| RALPH F BURGESS | | R D 1 | | | | WYALUSING PA | 18853-9801 | |
| RALPH F CWIK & | PAULA A CWIK JT TEN | 152 GUSSETT DR | | | | GARNER NC | 27529-4376 | |
| RALPH F DEBERGALIS | | 20 ALDWICK RISE | | | | FAIRPORT NY | 14450-3831 | |
| RALPH F DEBERGALIS & | CATHLEEN DE BERGALIS JT TEN | 20 ALDWICK RISE | | | | FAIRPORT NY | 14450-3831 | |
| RALPH F DEL VALLE | | 636 PIONEER TRAIL | | | | SAGINAW MI | 48604-2221 | |
| RALPH F DEL VALLE & | ELIA S DEL VALLE JT TEN | 636 PIONEER TRAIL | | | | SAGINAW MI | 48604-2221 | |
| RALPH F DOLNEY | | 433 LISA DR | | | | WEST MIFFLIN PA | 15122 | |
| RALPH F DRAEGER & | MARTHA L DRAEGER JT TEN | 324 BEACH DR | | | | SUNRISE BEACH TX | 78643 | |
| RALPH F GILNACK JR & | JANET A JOHNSO GILNACK | TR UA 12/18/06 RALPH & JANET | GILNACK LIVING | TRUST | 100 WHITE AVE | MIDDLEBURY CT | 06762 | |
| RALPH F GREEN | | 155 GARDEN ST | | | | CRESTON OH | 44217-9601 | |
| RALPH F HAMMERLY | | W 3931 HWY 39 | | | | MONTICELLO WI | 53570 | |
| RALPH F HESSLER | | 2 FRIARS GREEN CT | | | | FAIRFIELD OH | 45014-5260 | |
| RALPH F KILANDER | | 5205 FRAZHO RD | | | | WARREN MI | 48091 | |
| RALPH F MANTELA | | 709 RACHELLE DR | | | | WHITE LAKE MI | 48386-2979 | |
| RALPH F MAZURKIEWICZ | | 14 BOSTWICK PLACE | | | | DEPEW NY | 14043-2802 | |
| RALPH F MCCAFFREY | | PO BOX 6346 | | | | JACKSON MI | 49204-6346 | |
| RALPH F MILLER | | 1050 BAY ST 12 | | | | FLORENCE OR | 97439-9349 | |
| RALPH F PERSHING JR | | 30315 CASTLEFORD CT | | | | FARMINGTON HILLS MI | 48331-1739 | |
| RALPH F PETERTONJES & | PEGGE A PETERTONJES JT TEN | 156 MANOR LANE | | | | DAYTON OH | 45429-5426 | |
| RALPH F RACZYNSKI & | IRENE RACZYNSKI JT TEN | 8332 DALE | | | | CENTER LINE MI | 48015-1530 | |
| RALPH F RONDO | | 1592 SOUTH MONOCLE LAKE RD | | | | BRIMLEY MI | 49715 | |
| RALPH F WATKINS & | SHARON T WATKINS JT TEN | 108 PLEASANT DRIVE | | | | MAULDIN SC | 29662 | |
| RALPH F WETZL | | 140 HUNTERS POINTE LANE | | | | MOORESVILLE NC | 28117 | |
| RALPH FIORILLO | | 24390 SANDPIPER ISLE WAY UNIT 203 | | | | BONITA SPRINGS FL | 34134-5001 | |
| RALPH FOSTER | | 4185 EAST 186 ST | | | | CLEVELAND OH | 44122-6825 | |
| RALPH FOX | | 28545 STATE RD W | | | | WARRENTON MO | 63383-4630 | |
| RALPH G BEDELL | | 401 AVON STREET | | | | FLINT MI | 48503-1936 | |
| RALPH G COX | | 184 JEFFERSON DR | | | | BEAVER WV | 25813-9660 | |
| RALPH G COX & | KAREN A DAVIDSON JT TEN | 10706 WARD AVE | | | | LOUISVILLE KY | 40223-2623 | |
| RALPH G DIGIOVANNI & | DOROTHY DIGIOVANNI JT TEN | 180 SCHOOL STREET | | | | BALA CYNWYD PA | 19004-1944 | |
| RALPH G DUGGINS | | 9139 DUBLIN WAY | | | | DAVISON MI | 48423-8575 | |
| RALPH G FERRIS | | 4976 PRINCE COURT | | | | GLADWIN MI | 48624-8220 | |
| RALPH G FLEMING | | 31 NASHOBA DRIVE | | | | MARLBORO MA | 01752-1014 | |
| RALPH G GARRETT | | 9A | 160 LIVE OAK WOODS CT | | | DELTONA FL | 32725-8929 | |
| RALPH G HUDAK | | 294 GRAY ROAD | | | | LAPEER MI | 48446-2851 | |
| RALPH G JOHNSON | | 5830 RATTLE RUN RD | | | | ST CLAIR MI | 48079-3901 | |
| RALPH G JONES | | 93 BIRCHWOOD DR | | | | ROCHESTER NY | 14622-1241 | |
| RALPH G KOPRINCE | | 1702 FIFTH AVE N | | | | GRAND FORKS ND | 58203-3053 | |
| RALPH G MC CLURE | | 8724 HWY 64 W | | | | MURPHY NC | 28906 | |
| RALPH G NALBACH JR | | 9512 FALCON TRACK N E | | | | WARREN OH | 44484-1722 | |
| RALPH G OVERMAN | | 5513 RIVERWOOD CT | | | | LAS VEGAS NV | 89149-6613 | |
| RALPH G PLESS & | JOAN E PLESS | TR UA 10/16/91 | RALPH & JOAN PLESS | LIVING TRUST | 11808 LAKESHORE | AUBURN CA | 95602-8334 | |
| RALPH G SCHULZ | | 19863 NAPLES LAKES TER | | | | ASHBURN VA | 20147-5257 | |
| RALPH G SCOTT | | 3660 BURRSHIRE DR NW | | | | CANTON OH | 44709-2228 | |
| RALPH G TAYLOR | | 11231 ANDERSONVILLE RD | | | | DAVISBURG MI | 48350-3135 | |
| RALPH G THLICK | | 661 WEST ORANGE GROVE AVE | | | | SERA MADRE CA | 91024-2224 | |
| RALPH G TUCCI | | 14634 MOORE | | | | ALLEN PARK MI | 48101-1648 | |
| RALPH G VINES | | 12519 STATE HIGHWAY 100 | | | | PEARL IL | 62361-2305 | |
| RALPH GARRAMONE & | MARIE GARRAMONE JT TEN | 6 PINETREE DR | | | | SADDLE RIVER NJ | 07458-2907 | |
| RALPH GEORGE THEISEN | | 2420 MORRIS RD | | | | LAPEER MI | 48446-9472 | |
| RALPH GESUALDO | | 2400 S 108TH ST | | | | MILWAUKEE WI | 53227-1904 | |
| RALPH GIANNATTASIO | | 52 ROLLING HILL RD | | | | MANHASSET NY | 11030-2515 | |
| RALPH GLOGOWER | | 24 SYCAMORE DR | | | | ROSLYN NY | 11576-1418 | |
| RALPH GOODRICH | | PO BOX 8024 | | | | PLYMOUTH MI | 48170 | |
| RALPH GORDON | | 22 ANJOU CT | | | | MANCHESTER TOWNSHIP NJ | 08759-6269 | |
| RALPH GREER | | 914 E RICHMOND ST | | | | KOKOMO IN | 46901-3118 | |
| RALPH GREGG | | 57TH STREET | | | | ENGLEWD CLFS NJ | 07632-2409 | |
| RALPH GRELLA | | 63 TRENTO ST | | | | ROCHESTER NY | 14606-2037 | |
| RALPH GRIFFIN | C/O MATTIE HILL | 2839 KINGSROWE CT | | | | COLUMBUS OH | 43209-3461 | |
| RALPH GUYAUX | | 16955 WASHINGTON ST | | | | RIVERSIDE CA | 92504 | |
| RALPH H & JEAN M SANDBERG | TR SANDBERG FAMILY REVOCABLE T | UA 09/14/98 | 14746 YOSEMITE DR | | | SUN CITY WEST AZ | 85375 | |
| RALPH H ASHCRAFT | | 515 E WALNUT | | | | PORTLAND IN | 47371-1523 | |
| RALPH H CARLING JULIA E | CARLING ELLA L CARLING & | CHRIS B CARLING JT TEN | 7106 DEEP WATER POINT ROAD | | | WILLIAMSBURG MI | 49690-9249 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RALPH H COLE | | 1600 24TH | | | | BAY CITY M | 48708-8003 | |
| RALPH H COMBS | | 397 MILL RD | | | | WOODSTOCK VA | 22664-2305 | |
| RALPH H COMBS & | CHARLOTTE M COMBS JT TEN | 397 MILL RD | | | | WOODSTOCK VA | 22664-2305 | |
| RALPH H DOOSE | TR U/A | DTD 03/12/90 RALPH H DOOSE & | ELEANORE E DOOSE FAMILY | TRUST | 986 EL CAMINO W | BOULDER CITY NV | 89005-2212 | |
| RALPH H ELLIS JR | | 2717 N W 44 | | | | OKLA CITY OK | 73112-3743 | |
| RALPH H ERBSCHLOE | | 20548 BEE ROCK DR | | | | RAYMONDVILLE MO | 65555-9179 | |
| RALPH H EVANS | | BOX 124 | | | | LORE CITY OH | 43755-0124 | |
| RALPH H FORNEY & | CORINNE H FORNEY JT TEN | 27916 NE 59TH ST | | | | CAMAS WA | 98607-9787 | |
| RALPH H GALVIN & | MARY ANN GALVIN JT TEN | 2830 HERITAGE DRIVE | | | | TECUMSEH MI | 49286-9567 | |
| RALPH H HARDING & | ANGELINE Y HARDING TR | UA 11/10/1986 | HARDING FAMILY TRUST | 54267 WOODCREEK BLVD | | SHELBY TWP MI | 48315 | |
| RALPH H HERMAN & | JEANETTE S HERMAN JT TEN | 227 HIGHLAND AVE | | | | HAMPSHIRE IL | 60140-9425 | |
| RALPH H ISENSEE | | 4910 N E 39TH AVE | | | | VANCOUVER WA | 98661-2512 | |
| RALPH H KENDALL | | 1826 WALNUT | | | | ANDERSON IN | 46016-2035 | |
| RALPH H KLESTADT & | BERNICE F KLESTADT JT TEN | 6845 E ROCK CANYON RIDGE RD | | | | TUCSON AZ | 85750-6075 | |
| RALPH H KOHLMANN | | 60 PICKETT COURT | | | | SWANSBORO NC | 28584 | |
| RALPH H LAKE & | EVELYN M LAKE TEN ENT | 2141 KNORR ST | | | | PHILA PA | 19149-2307 | |
| RALPH H MOELLER & | KATHERINE S MOELLER TR | UA 01/10/1992 | MOELLER LIVING TRUST | 4618 DOWNERS DR | | DOWNERS GROVE IL | 60515-2724 | |
| RALPH H MOESNER | | 4871 LAMME ROAD | | | | DAYTON OH | 45439-3051 | |
| RALPH H MOORMANN | | 6 CHIPPING RIDGE | | | | FAIRPORT NY | 14450 | |
| RALPH H NICHOLS & | MARILOU NICHOLS JT TEN | 8631 NORDIC WAY | | | | STANWOOD WA | 98292 | |
| RALPH H PETERSON | | 2810 HYACINTH AVE | | | | JANESVILLE WI | 53545-1353 | |
| RALPH H PLATT | | 30 ROBINSON | | | | MT CLEMENS MI | 48043 | |
| RALPH H PRUDER | PO BOX 341 | 6919 PEMBROOK RD | | | | INDIAN RIVER MI | 49749 | |
| RALPH H RULESTEAD | | 18 S LEXINGTON DR | | | | JANESVILLE WI | 53545-2139 | |
| RALPH H STAS & | MARIO STAS JT TEN | 3300 LAKEVIEW DR | | | | DELRAY BEACH FL | 33445 | |
| RALPH H TACK | | 11390 NEWBURG | | | | STERLING HGTS MI | 48313-4950 | |
| RALPH H VAN DER BOS | | 630 SOUTHLAND | | | | PORTAGE MI | 49024-2773 | |
| RALPH H WRIGHT & | ALICE M WRIGHT TR | UA 08/02/2007 | RALPH H WRIGHT AND | ALICE M WRIGHT TRUST | 10321 GORDON R | FENTON MI | 48430 | |
| RALPH H ZIMMERMAN & | MABEL A ZIMMERMAN TR | UA 09/12/2003 | RALPH H ZIMMERMAN & MABEL | ZIMMERMAN TRUST | 11921 FOREST LA | CARMEL IN | 46033 | |
| RALPH HALE | | 4300 FOWLER DR | | | | WATERFORD MI | 48329-1904 | |
| RALPH HARRIS | | 218 W 1300 N | | | | ALEXANDRIA IN | 46001-8953 | |
| RALPH HARVEY PERRY | | 3470 CARPENTER RD APT 326 | | | | YPSILANTI MI | 48197-9623 | |
| RALPH HASKINS | RD 1 | OLD ROUTE 49 | | | | BLOSSVALE NY | 13308 | |
| RALPH HASSARD & | BETH HASSARD JT TEN | 3728 NEW COLONY DRIVE | | | | WILMINGTON NC | 28412-2045 | |
| RALPH HENRY BURNETTE | | 1584 NEW HOPE ROAD | | | | LAWRENCEVILLE GA | 30045-6550 | |
| RALPH HERON | | 6063 WEST KNOLL DRIVE | APT 425 | | | GRAND BLANC MI | 48439 | |
| RALPH HOFFMAN & | FREDA HOFFMAN JT TEN | 14011 69TH AV N | | | | FLUSHING NY | 11367-1636 | |
| RALPH HORROCKS & | ELIZABETH HORROCKS | TR UA 03/18/93 | THE RALPH & ELIZABETH HORR | REV TR | 30 SHAW STREET | HESPERIA MI | 49421 | |
| RALPH HUMERICKHOUSE | | 781 STATE ROAD 38 WEST | | | | NEW CASTLE IN | 47362-9787 | |
| RALPH I EBENER | | 188 HAPPY TRAILS NORTH | | | | LAS CRUCES NM | 88005-3905 | |
| RALPH I GOLDENBERG | | 2 HAYS MEWS | MAYFAIR | | | LONDON W1J 5PU | | UNITED KIN |
| RALPH I PETERSBERGER | | 3908-48TH ST NW | | | | WASH DC | 20016-2316 | |
| RALPH I WEBER & | DELORES A WEBER JT TEN | 13010 N LINDEN RD | | | | CLIO MI | 48420-8206 | |
| RALPH J ANDERMANN JR | | 197 GUM HOLLOW ROAD | | | | OAK RIDGE TN | 37830-5644 | |
| RALPH J ASTARITA | | 4711 THICK RD | | | | CHAPEL HILL TN | 37034-2648 | |
| RALPH J BELT SR | | BOX 285 | | | | LEWISBURG KY | 42256-0285 | |
| RALPH J BIAMONTE | CUST BRET BIAMONTE UGMA NY | 3423 BAKER CRESCENT | | | | NIAGARA FALLS ON  L2E 6S6 | | CANADA |
| RALPH J BICKEL | | 4587 CLIFTY DR | | | | ANDERSON IN | 46012-9704 | |
| RALPH J BLUST | | 53061 TUNDRA | | | | SHELBY TOWNSHIP MI | 48316-2160 | |
| RALPH J BOSSETT | C/O ROBERT W BURNS | ATTORNEY AT LAW | 817 MAIN STREET 8TH FLOOR | | | CINCINNATI OH | 45202 | |
| RALPH J BUCHHEIT | | 10122 KINGSGATE DRIVE | | | | OKLA CITY OK | 73159-7718 | |
| RALPH J BURATTI & | HILDEGARDE BURATTI JT TEN | 1728 STONES THROW RD | R D 3 | | | BETHLEHEM PA | 18015-8934 | |
| RALPH J CARTER | | 4975 ROUTE 115 | | | | MACKEE MILLS NB  E4B 2T3 | | CANADA |
| RALPH J COLE | | 2973 ROUND LAKE HWY | | | | MANITOU BEACH MI | 49253-9041 | |
| RALPH J COUGHLAN JR | | 518 BECKER AVENUE | WOODCREST | | | WILMINGTON DE | 19804-2104 | |
| RALPH J CROLEY | | 2211 LAWN AVE | | | | NORWOOD OH | 45212-1613 | |
| RALPH J DANGELO | | 8 CHURCH ST | | | | SALINEVILLE OH | 43945-1112 | |
| RALPH J DIBATTISTA | | 5164TH AVE | | | | GARWOOD NJ | 07027 | |
| RALPH J ELEFANTE | CUST RALPH ELEFANTE 111 | UGMA NY | 63 PONDVIEW LN | | | NEW ROCHELLE NY | 10804-2905 | |
| RALPH J EMERY & | RUTH O EMERY JT TEN | 2089 EAST RAHN RD | | | | KETTERING OH | 45440-2534 | |
| RALPH J GENDRON JR & | MARY ANN P GENDRON JT TEN | 195 PEACH ST | BOX 103 | | | SO BARRE MA | 01074 | |
| RALPH J GRADER & | DOROTHY F GRADER JT TEN | 111 WOODLOCH SPRINGS | | | | HAWLEY PA | 18428 | |
| RALPH J GREGORY | | 18106 BLOOM | | | | DETROIT MI | 48234-2421 | |
| RALPH J HARTING & | ROSE A HARTING JT TEN | 7202 CORNELL LANE | | | | MENTOR OH | 44060-5164 | |
| RALPH J HICKSON & | CYNTHIA L HICKSON JT TEN | 91 WASHINGTON RD | | | | RYE NH | 03870-2439 | |
| RALPH J HILL & | JOSEPHINE H HILL | TR | RALPH J HILL & JOSEPHINE H H | TRUST UA 04/10/96 | 10937 W KELSO D | SUN CITY AZ | 85351-4655 | |
| RALPH J HOBRAT JR | | 2315 TIFFANY LANE | | | | HOLT MI | 48842-9778 | |
| RALPH J HODEK & | MYROA L HODEK JT TEN | 41927 HALF MOON BEACH RD | | | | CHASSELL MI | 49916 | |
| RALPH J HOFFACKER II | | 565 CARLISLE ST | | | | HANOVER PA | 17331-2162 | |
| RALPH J HOSEY JR | | 8828 WHIPPOORWILL | | | | DIAMOND OH | 44412-9708 | |
| RALPH J HUTSON | | 2004 STEFANI CT | | | | ARLINGTON TX | 76013-4810 | |
| RALPH J JOHNSON | | 126 EAGLE POINTE DR UNIT A | | | | DELAVAN WI | 53115 | |
| RALPH J KELLOGG | 1046 | 10610 S 48TH ST | | | | PHOENIX AZ | 85044-1745 | |
| RALPH J KLAWITER | | 215 E MAIN ST | | | | ROCKFORD MI | 49341-1051 | |
| RALPH J KLOS JR | | 3763 WRIGHT ROAD | | | | LAURA OH | 45337-9779 | |
| RALPH J LASECKI | | 4610 FOX BLUFF RD | | | | MIDDLETON WI | 53562-2338 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RALPH J LAU | | 253 EDDIE ST | | | | VICTORIA TX | 77905-3636 | |
| RALPH J LUPU | | 1313 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-9708 | |
| RALPH J MENTZER | | 40 AUDUBON LANE | | | | POLAND OH | 44514-1922 | |
| RALPH J MESSEL JR | | 855 N STEPHANIE STREET | UNIT 612 | | | HENDERSON NV | 89014 | |
| RALPH J MOORE | | 386 ORANGE CRES | | | | OSHAWA ON  L1G 5X3 | | CANADA |
| RALPH J MURPHY | | 54 BLACK CREEK TRAIL | | | | COURTICE ON  L1E 1J8 | | CANADA |
| RALPH J MYERS | | 5715 GREENWOOD CIRCLE | | | | NAPLES FL | 34112 | |
| RALPH J NEUMYER JR & | SUSAN C NEUMYER JT TEN | 34 WILDWOOD DR | | | | SACO ME | 04072-2234 | |
| RALPH J PETERS | | 5412 LODESTONE DR | | | | OOLTEWAH TN | 37363-8882 | |
| RALPH J PFISTER | TR | RALPH J PFISTER | REVOCABLE TRUST | UA 07/31/98 | 2648 SOUTH 69TH | MILWAUKEE WI | 53219-2503 | |
| RALPH J POHL JR | | 588 APPLE TREE LANE | | | | MILFORD MI | 48381-2102 | |
| RALPH J PUNTEL | | 3215 W 38TH ST | | | | CLEVELAND OH | 44109-1315 | |
| RALPH J PYLES & | REBA J PYLES JT TEN | 6162 POTTER RD | | | | BURTON MI | 48509-1384 | |
| RALPH J RICCIUTO & | ELIZABETH T RICCIUTO JT TEN | 130 HINCHEY RD | | | | ROCHESTER NY | 14624-2932 | |
| RALPH J SHAFER | | 5517 SUGAR LOAF DR | | | | GRAND BLANC MI | 48439-9155 | |
| RALPH J SHAFER & | PATRECIA J SHAFER JT TEN | 5517 SUGAR LOAF DR | | | | GRAND BLANC MI | 48439-9155 | |
| RALPH J SHAY | CUST | MICHAEL D SHAY U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1136 CYNTHIA SQ | MOUNTAIN HOME AR | 72653-4824 | |
| RALPH J STEPHENSON | | 1744 PARKWAY NORTH | | | | MAUMEE OH | 43537-2617 | |
| RALPH J STROTHER | | 1544 COUNTY ROAD 310 | | | | CLYDE OH | 43410 | |
| RALPH J SZYGENDA | | 445 ARLINGTON ST | | | | BIRMINGHAM MI | 48009-1638 | |
| RALPH J TANNER | | 5633 KLENK RD | | | | STERLING MI | 48659-9704 | |
| RALPH J TAURONE | | 2467 CHERYL WAY | | | | LAYTON UT | 84040-8019 | |
| RALPH J TERRY JR | CUST CHELSEA M TERRY UGMA WI | 978 MOORING DR | | | | JAMES ISLAND SC | 29412-4940 | |
| RALPH J TERRY JR | CUST SABRINA F TERRY | UGMA SC | 978 MOORING DR | | | CHARLESTON SC | 29412-4940 | |
| RALPH J VANAUKEN | | 4087 N GUNNELL RD | | | | DIMONDALE MI | 48821 | |
| RALPH J WILLIAMS 3RD | | 317 50TH PL | | | | WESTERN SPRINGS IL | 60558-1918 | |
| RALPH J WILSON | TR UNDER | DECLARATION OF TRUST DTD | | 10/19/1990 | 2650 ORO BLANCO DRIVE | COLORADO SPRING CO | 80917 | |
| RALPH J ZAUNER | | 2256 4TH STREET | | | | GRAND ISLAND NY | 14072-1502 | |
| RALPH JAMES BALL | | 4100 W WARREN AV 713 | | | | DETROIT MI | 48210-1477 | |
| RALPH JEFFREY BATES | | 30 ROKEBY RD | | | | RED HOOK NY | 12571 | |
| RALPH JENNINGS | | 900 WILSON RD NORTH | UNIT 703 | | | OSHAWA ON  L1G 7T2 | | CANADA |
| RALPH JOHNSTON & | MAUREEN A JOHNSTON TR | UA 12/04/2007 | RALPH JOHNSTON & MAUREEN | REVOCABLE LIVING TRUST | 8781 WOODSHIRE | WHITE LAKE MI | 48386 | |
| RALPH JOSEPH ELEFANTE | | 63 PONDVIEW LANE | | | | NEW ROCHELLE NY | 10804-2905 | |
| RALPH JUSTICE | | 986 CALDWELL CORNER RD | | | | TOWNSEND DE | 19734-9625 | |
| RALPH JUSTICE | | 7860 CARTER DRIVE | | | | WAYNESVILLE OH | 45068-9507 | |
| RALPH K BARCLAY JR & | FRANCES A BARCLAY TEN ENT | 183 OLD WALNUT HILL RD | | | | UNIONTOWN PA | 15401-5009 | |
| RALPH K CLARK & | JANE A CLARK JT TEN | 331 N LAYMAN | | | | INDIANAPOLIS IN | 46219-5805 | |
| RALPH K HAMILTON | | 4418 ASHBERRY DR | | | | MILTON WI | 53563-8897 | |
| RALPH K LAW | | 9219 MOODY PARK DR | | | | OVERLAND PARK KS | 66212-4928 | |
| RALPH K MERZBACH | | 293 FAIR OAKS AVE | | | | ROCHESTER NY | 14618-1805 | |
| RALPH K MOECKEL | | 2112 OHIO AVE | | | | CINCINNATI OH | 45210-1022 | |
| RALPH K WICK | | 1212 W CENTER ST | APT 1504 | | | SHERMAN TX | 75092-7261 | |
| RALPH KIDD | | 6077 MANTZ AVE | | | | DAYTON OH | 45427-1828 | |
| RALPH KINNEY | | 642 LAKEVIEW DR | | | | LODI OH | 44254-1225 | |
| RALPH KIPER | | 810 PECAN DR | | | | SAINT GABRIEL LA | 70776-5507 | |
| RALPH KIRCH | APT 2118 | 1901 KENNEDY BLVD | | | | PHILADELPHIA PA | 19103-1518 | |
| RALPH KRUEGER & | BARBARA L KRUEGER JT TEN | 425 HARRINGTON ROAD | | | | DELTON MI | 49046-9508 | |
| RALPH KUNKLER | | 5564 CARTHAGENA RD | | | | ST HENRY OH | 45883-9794 | |
| RALPH L ABERCROMBIE | | 1 16015 FM362 S | | | | WALLER TX | 77484 | |
| RALPH L BOURGEOIS | | 604 S BUCHANAN | | | | LAFAYETTE LA | 70501-6818 | |
| RALPH L BOURGEOIS | | BOX 2746 | | | | LAFAYETTE LA | 70502-2746 | |
| RALPH L BRODIN & | DENNIS BRODIN & | LARRY BRODIN & | RODNEY BRODIN JT TEN | 422 S 70TH AVE W | | DULUTH MN | 55807 | |
| RALPH L COLLINS | | 4241 OSBORNE RD | | | | MEDWAY OH | 45341-9734 | |
| RALPH L DEEN | | BOX 508 | | | | ADEL GA | 31620-0508 | |
| RALPH L DENSMORE & | SHIRLEY A DENSMORE | TR | RALPH & SHIRLEY DENSMORE | LIVING TRUST UA 07/11/97 | 9179 STEEP HOLL | WHITE LAKE MI | 48386-2072 | |
| RALPH L DOLVIN | CUST CYNTHIA | MARIE DOLVIN A MINOR UNDER | THE LAWS OF GEORGIA | 60 HILLOCK CT | | COVINGTON GA | 30016-5812 | |
| RALPH L EDWARDS | | 16720 TAMMANY MANOR RD | | | | WILLIAMSPORT MD | 21795-1315 | |
| RALPH L FABRIZIO & | MARY A FABRIZIO JT TEN | 604 ADELAIDE N E | | | | WARREN OH | 44483-5508 | |
| RALPH L FABRIZIO JR | | 545 ORIOLE DR | | | | HUBBARD OH | 44425-2619 | |
| RALPH L FIDLER JR | | 33715 SHERWOOD DR | | | | CREIGHTON MO | 64739-9142 | |
| RALPH L GIBSON | | 8320 S BURLINGTON DR | | | | MUNCIE IN | 47302-9619 | |
| RALPH L HAZZARD | | N 54 W 35800 HILL RD | | | | OCONOMOWOC WI | 53066 | |
| RALPH L HICKS | | 18467 KENNA DR | | | | CLINTON TOWNSHIP MI | 48035-2460 | |
| RALPH L HOWARD & | FRANCES HOWARD JT TEN | 2563 FAIR OAKS ROAD | | | | DECATUR GA | 30033-1418 | |
| RALPH L LEGGETT JR | | 3 HILLCREST DR | | | | GLEN HEAD NY | 11545-1725 | |
| RALPH L LINCOLN JR | | 301 CORALWOOD DR | | | | KINGSPORT TN | 37663-2713 | |
| RALPH L LINLEY | | 566 QUAIL RD | | | | MERRITT NC | 28556-9635 | |
| RALPH L LINLEY & | DOLORES LINLEY JT TEN | 566 QUAIL RD | | | | MERRITT NC | 28556-9635 | |
| RALPH L MARTIN | | 2170 ROSIE LANE-SW | | | | SNELLSVILLE GA | 30078 | |
| RALPH L MC CLURD | | 281 HAMILTON AVE | | | | PENNSVILLE NJ | 08070-1303 | |
| RALPH L MC CLURD & | NORMA JEAN MC CLURD JT TEN | 281 HAMILTON AVE | | | | PENNSVILLE NJ | 08070-1303 | |
| RALPH L MOORE | TR UA 9/16/98 THE RALPH L MOORE | REVOCABLE | TRUST | 310 N DUPONT RD | | WILMINGTON DE | 19804 | |
| RALPH L NORRIS JR | | 797 GREENWOOD DR | | | | NORTH AUGUSTA SC | 29841-2008 | |
| RALPH L OLIVER | | 1568 STATE RD | | | | WARREN OH | 44481-9132 | |
| RALPH L PUTMAN | | 967 E TIENKEN | | | | ROCHESTER MI | 48306-4548 | |
| RALPH L ROBIE JR & | PHYLLIS N ROBIE | TR UA 8/09/97 RALPH L ROBIE JR & | PHYLLIS N ROBIE REV LIV TRUS | 19749 NW BARON LANE | | POULSBO WA | 98370-8319 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RALPH L SCHUCH | | 304 VICTORY HILL | | | | COATESVILLE IN | 46121-8964 | |
| RALPH L SIEBEL & | AUDRY R SIEBEL JT TEN | 8 E WINDHAVEN RD | | | | PITTSBURGH PA | 15205-9673 | |
| RALPH L SIPES | | 10457 MELROSE DR | | | | N HUNTINGTON PA | 15642-9787 | |
| RALPH L SMITH | | 1349 N AUDUBON ROAD | | | | INDIANAPOLIS IN | 46219-3119 | |
| RALPH L SMITH & DORIS M SMITH | TR DORIS M SMITH & RALPH L SMITH | LIVING | TRUST | UA 01/28/98 | 90 CONCORD ST | BRISTOL CT | 06010-3610 | |
| RALPH L SMITH JR | | 8647 COLVIN DR | | | | PLAIN CITY OH | 43064 | |
| RALPH L THEM | | 232 S MAIN ST | | | | ITHACA MI | 48847-1482 | |
| RALPH L TURNER | | 5915 SILVERADO PLACE | | | | POSO ROBLES CA | 93446-8361 | |
| RALPH L WATSON | | 427 ANDERSON DR | | | | WILMINGTON DE | 19801-5718 | |
| RALPH L WATSON | | 2900 NORTH APPERSON WAY TRLR 217 | | | | KOKOMO IN | 46901-1486 | |
| RALPH L WING & | RUTH E WING JT TEN | 36 FALMOUTH ROAD | | | | FALMOUTH ME | 04105-1840 | |
| RALPH LAGUNA | | 2400 JOHNSON AVENUE | | | | BRONX NY | 10463-6464 | |
| RALPH LAMBKA & | MARGARET LAMBKA JT TEN | 1541 FENDER RD | | | | NAPERVILLE IL | 60565-1631 | |
| RALPH LAPOMPE | | 495 E 46 ST | | | | BROOKLYN NY | 11203-4203 | |
| RALPH LAYNE | | BOX 1822 | | | | MURRAY KY | 42071-4022 | |
| RALPH LETT ENGLISH | | 612 WILDEY AVE | | | | SEAFORD VA | 23696-2660 | |
| RALPH LEVERSON | | 8611 S ESSEX AVE | | | | CHICAGO IL | 60617-2336 | |
| RALPH LILES MCDONALD SR & | MARIAN ANDREWS MCDONALD JT TEN | 1713 MIDDLETON RD | | | | GOLDSBORO NC | 27530-1241 | |
| RALPH LINDEMANN | | 48 FIELDSTONE PLACE | | | | WAYNE NJ | 07470-6425 | |
| RALPH LOONEY | | 2700 24TH AVENUE | | | | PARKERSBURG WV | 26101 | |
| RALPH LORBERBAUM | | 404 KING ARTHUR COURT | | | | SAVANNAH GA | 31405-5964 | |
| RALPH M BEENE | | 647 W HEIGHTS | | | | YOUNGSTOWN OH | 44509-1805 | |
| RALPH M BROWN & | KATHRYN E BROWN JT TEN | 158 EATON PL | | | | SOUDERTON PA | 18964-1790 | |
| RALPH M CALLAHAN | | 514 NORTHWOOD TER | | | | HAMILTON OH | 45013-1423 | |
| RALPH M DAVIS | | 730 SWEETBRIAR | | | | NEW WHITELAND IN | 46184-1163 | |
| RALPH M EASTMAN | | 56 OAK DR | | | | ROSELAND NJ | 07068 | |
| RALPH M GUEVARA | | G14101 N SAGINAW | | | | CLIO MI | 48420 | |
| RALPH M HEITZ | | 6444 N GRAHAM RD | | | | MADISON IN | 47250-8464 | |
| RALPH M HUDAK | | 7848 ROME GREENWICH RD | | | | SHILOH OH | 44878-8816 | |
| RALPH M JAWOROWSKI | | 32451 FIRWOOD AVE | | | | WARREN MI | 48093-6220 | |
| RALPH M JAWOROWSKI & | DOLORES E JAWOROWSKI JT TEN | 32451 FIRWOOD AVE | | | | WARREN MI | 48093-6220 | |
| RALPH M KIDD JR | | BOX 208 | | | | STONY CREEK VA | 23882-0208 | |
| RALPH M MARTINEZ | | 19039 PLEASANTDALE ST | | | | CANYON COUNTRY CA | 91351-3331 | |
| RALPH M PERRY | | 51 SLASH RD | | | | NAPANEE ON  K7R 2Z6 | | CANADA |
| RALPH M PISANI | CUST ANDREA M | PISANI UGMA MI | 2103 N FAIRVIEW DRIVE | | | ROCHESTER HILLS MI | 48306-3929 | |
| RALPH M QUANCE | | 312 MAYNARD DR | | | | EGGERTSVILLE NY | 14226-2931 | |
| RALPH M SMALLIGAN & | LOIS M SMALLIGAN JT TEN | 2851 RAILVIEW DR SW | | | | BYRON CENTER MI | 49315-8128 | |
| RALPH M SPARKS | | 4865 LA CHENE | | | | WARREN MI | 48092-4937 | |
| RALPH M SPRINGER | | 2000E CR 800N | | | | EATON IN | 47338 | |
| RALPH M SPRINGER & | BETTY L SPRINGER JT TEN | 2000E CR 800N | | | | EATON IN | 47338 | |
| RALPH M SWARTZ EX | EST CHARLES I SWARTZ | 47829 BELL SCHOOL ROAD | | | | E LIVERPOOL OH | 43920 | |
| RALPH M TAYLOR | | 843 ORION RD | | | | LAKE ORION MI | 48362-3515 | |
| RALPH M TAYLOR & | JANET M TAYLOR JT TEN | BOX 351 | | | | CLINTON MS | 39060-0351 | |
| RALPH M TAYLOR JANET M | TAYLOR & | KATRINA J TAYLOR JT TEN | BOX 351 | | | CLINTON MS | 39060-0351 | |
| RALPH M VALIN | | 25 MELVIN J | | | | OXFORD MI | 48371 | |
| RALPH M YENS | | 1524 DRYDEN RD | | | | METAMORA MI | 48455-9308 | |
| RALPH MAIER | | 23 JOHNSON CT | | | | EAST NORWICH NY | 11732-1301 | |
| RALPH MANGINO | CUST CALEIGH | PHILO UTMA FL | BOX 842 | | | VERO BEACH FL | 32961-0842 | |
| RALPH MANGINO | CUST ERIC | ROSSE UTMA FL | BOX 562 | | | BALLSTON SPA NY | 12020-0562 | |
| RALPH MARINUCCI | | 104 FOREST GARDEN DR | | | | BOARDMAN OH | 44512-6227 | |
| RALPH MC DONALD & | MARIAN A MC DONALD TEN COM | 1713 MIDDLETON RD | | | | GOLDSBORO NC | 27530-1241 | |
| RALPH MC DONALD & | STARLENE MC DONALD JT TEN | 2633 COLT RD | | | | RANCHO PALOS VERDE CA | 90275-6578 | |
| RALPH MCDONAGH JR | | 1952 E BIRCH RUN ROAD | | | | BURT MI | 48417-9443 | |
| RALPH METZGER III | | 3407 S OCEAN BLVD APT 4B | | | | HIGHLAND BCH FL | 33487-4715 | |
| RALPH METZGER JR | | 401 EAST LINTON BLVD APT 508 | | | | DELRAY BEACH FL | 33483-5041 | |
| RALPH MIDDLETON & | MALVINA I MIDDLETON JT TEN | 2334 TANDY DR | | | | FLINT MI | 48532-4958 | |
| RALPH MOORE | | 386 ORANGE CRESCENT | | | | OSHAWA ON  L1G 5X3 | | CANADA |
| RALPH MOORE | | 340 MILLVILLE-OXFORD ROAD | | | | HAMILTON OH | 45013-4434 | |
| RALPH MOORE & | GENEVA J MOORE JT TEN | 340 MILLVILLE OXFORD ROAD | | | | HAMILTON OH | 45013-4434 | |
| RALPH N BAER | APT 707 | 1250 4TH STREET S W | | | | WASHINGTON DC | 20024-2362 | |
| RALPH N HOBBS | | 402 WEST DALLAS AVENUE | | | | SELMA AL | 36701 | |
| RALPH N NORTHERN | | 5638 W MAPLE DRIVE | | | | GREENWOOD IN | 46142-7645 | |
| RALPH N NORTHERN & | PHYLLIS J NORTHERN JT TEN | 5638 W MAPLE DR | | | | GREENWOOD IN | 46142-7645 | |
| RALPH N OWENS | | 6325 TONAWANDA CREEK RD N | | | | LOCKPORT NY | 14094-9524 | |
| RALPH N RADER | | 280 WALDEN WA344 | | | | DAYTON OH | 45440 | |
| RALPH N SWEENEY | | 132 GUN POWDER RD | | | | ROCKWOOD TN | 37854 | |
| RALPH NELSON II | | 297 DARTMOOR | | | | CRYSTAL LAKE IL | 60014-8607 | |
| RALPH NEW | | BOX 497 | | | | SAINT HELEN MI | 48656-0497 | |
| RALPH NEWTON JENNINGS | | 703-900 WILSON RD N | | | | OSHAWA ON  L1G 7T2 | | CANADA |
| RALPH NUNEZ & | LUISA NUNEZ | TR UA 08/30/02 | RALPH NUNEZ & LUISA NUNEZ | REVOCABLE LIVING TRUST | 3864 OLD CREEK | TROY MI | 48084 | |
| RALPH O GULDER & | GERALDINE R GULDER | TR GULDER LIVING TRUST | UA 05/16/95 | 9604 SELIGMAN NE | | ALBUQUERQUE NM | 87109-6401 | |
| RALPH O HAYNES | | 124 HERMAN PETERS ROAD | | | | ELIZABETHTON TN | 37643 | |
| RALPH O JAMES | | 5859 WABADA AVE | | | | ST LOUIS MO | 63112-3811 | |
| RALPH O MATTHEWS | | 1133 WISCONSIN BLVD | | | | DAYTON OH | 45408-1944 | |
| RALPH O OWENS | | 14767 WESTPOINT ST | | | | TAYLOR MI | 48180-8207 | |
| RALPH O PILOT | | 1345 HOLIDAY HAVEN COVIT | | | | GILBERT SC | 29054 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RALPH OLIVER | | 9843 N 775 E | | | | WILKINSON IN | 46186-9502 | |
| RALPH P BAKER | | 4819 JONES VALLEY RD | | | | WILLIAMSPORT TN | 38487-2206 | |
| RALPH P BLANCHARD | | 103 WATERS EDGE CRT | | | | DALLAS GA | 30157-6715 | |
| RALPH P CAREY & | MARIA CAREY BEECHLER JT TEN | 600 SHADY LANE ROAD | | | | CLARKS SUMMIT PA | 18411-9011 | |
| RALPH P FOREST | | 1734 HOLLY HILL DR | | | | WEST COLUMBIA SC | 29169-5424 | |
| RALPH P MAIORANA | | 1323 CRESCENT DRIVE | | | | DERBY NY | 14047-9571 | |
| RALPH P MASTROBUONO & | JANET E MASTROBUONO JT TEN | 500 MC CARTER AVE | | | | GREENVILLE SC | 29615-1422 | |
| RALPH P MEYER | | 190 SIESTA AVE | | | | THOUSAND OAKS CA | 91360-1816 | |
| RALPH P RENY | | 6447 HILLTOP LANE | | | | MAUMEE OH | 43537-9765 | |
| RALPH P RICHTER | | 60 WATERVIEW CT | | | | HAMILTON OH | 45013-6322 | |
| RALPH P SCHLOEMER & | JOAN M SCHLOEMER JT TEN | 783 IVYHILL DR | | | | CINCINNATI OH | 45238-4761 | |
| RALPH P SENESE | | 302 ELM ST | | | | PENN YAN NY | 14527-1410 | |
| RALPH P SHARPE | | 327 WASHINGTON ST | | | | NILES OH | 44446-3142 | |
| RALPH P STEVENS | CUST OF | POLLY S STEVENS UGMA MI | 24 DIVISION STREET | | | COLDWATER MI | 49036-1966 | |
| RALPH P STEVENS & | MARY G STEVENS JT TEN | 24 DIVISION ST | | | | COLDWATER MI | 49036-1966 | |
| RALPH P TOPE | CUST RALPH P TOPE II UGMA M | 23029 BROOKDALE | | | | ST CLAIR SHORES MI | 48082-2138 | |
| RALPH P TOPE | CUST REBECCA E | TOPE UGMA MI | 23029 BROOKDALE | | | ST CLAIR SHORES MI | 48082-2138 | |
| RALPH P TOPE | CUST SARA A | TOPE UGMA MI | 23029 BROOKDALE | | | ST CLAIR SHORES MI | 48082-2138 | |
| RALPH P WEAVER & | VERONA T WEAVER JT TEN | BOX 8206 | | | | MOSS POINT MS | 39562-0016 | |
| RALPH PALMIERA | | 979 LAKE AVE | | | | CLARK NJ | 07066 | |
| RALPH PAUL MEYER | | 190 SIESTA AVE | | | | THOUSAND OAKS CA | 91360-1816 | |
| RALPH PESSIRILO & | RITA PESSIRILO JT TEN | 145 BLACKBIRD DR | | | | MONROE TWP NJ | 08831-5519 | |
| RALPH PETROSINO & | RALPH A PETROSINO JT TEN | 7 SAVILLE ST | | | | SAUGUS MA | 01906-2215 | |
| RALPH PITSENBARGER | | HC 61 BOX 23-A | | | | FRANKLIN WV | 26807-9603 | |
| RALPH POLEHONKI | | 7724 AMBERWOOD TRAIL | | | | BOARDMAN OH | 44512-4768 | |
| RALPH R BEKKALA | | 13201 COLUMBIA | | | | DETROIT MI | 48239-4601 | |
| RALPH R BIEDERMAN | C/O C&R STATIONERY STORE INC | 124-126 N BRAOD ST | BOX 347 | | | GRIFFITH IN | 46319-2219 | |
| RALPH R BOMBARD & | IRENE M BOMBARD JT TEN | 15200 EVANSTON ST | | | | DETROIT MI | 48224-2852 | |
| RALPH R BRANDE | | 2004 N GREENBRIER ST | | | | ARLINGTON VA | 22205-3025 | |
| RALPH R BRITTON JR | | 31750 165TH ST EAST | | | | LLANO CA | 93544-1305 | |
| RALPH R BROWN | | 03460 TRINITY RD | BOX 03460 | TRINITY RD | | DEFIANCE OH | 43512-9656 | |
| RALPH R CONARD | | 25 RICH VALLEY RD | | | | WAYLAND MA | 01778-2431 | |
| RALPH R COOK | | 3209 E KENDALL LN | | | | MUNCIE IN | 47303-9190 | |
| RALPH R GAMRATH | | 3275 FOREST RD | | | | HARRISON MI | 48625 | |
| RALPH R GERMANY | | 2853 MYRTLEWOOD DR | | | | MERIDIAN MS | 39307-4557 | |
| RALPH R HAWKINS | | 1818 N STEVENSON | | | | FLINT MI | 48504-3411 | |
| RALPH R KELLEY & | NELLIE R KELLEY JT TEN | 319 DUTCH LANE | | | | HERMITAGE PA | 16148-2739 | |
| RALPH R KELLY | | 12871 PLUMBROOK ROAD | | | | STERLING HEIGHTS MI | 48312-1645 | |
| RALPH R KNAPP | | 154 LINCOLN AVE | | | | LOCKPORT NY | 14094-5526 | |
| RALPH R MAHANEY | | 5020 PENSACOLA BLVD | | | | DAYTON OH | 45439-2941 | |
| RALPH R MASON | | 11 MAPLE ST | | | | BATAVIA NY | 14020-3116 | |
| RALPH R MC MULLEN | | 1412 IRENE ST | | | | FLINT MI | 48503-3552 | |
| RALPH R PRITTS | | 13407 VISCHER RD | | | | BROOKLYN MI | 49230 | |
| RALPH R RUTHENBERG JR | | 3468 SULPHUR SPRRINGS ROAD | | | | MURFREESBORO TN | 37129-5865 | |
| RALPH R SCAFURI | | 1912 MIDCHESTER DR | | | | WEST BLOOMFIELD MI | 48324-1163 | |
| RALPH R SULLIVAN | | 30095 151ST AV | | | | NEW PRAGUE MN | 56071-4037 | |
| RALPH R THRANA | | 4352 WILLESDON AVE | | | | HOLT MI | 48842-2038 | |
| RALPH R TOMASOV | | 1893 CARMEN ROAD | | | | BARKER NY | 14012-9666 | |
| RALPH R TYRNA & | STELLA M TYRNA JT TEN | 15191 FORD ROAD APT 607 | | | | DEARBORN MI | 48126-4656 | |
| RALPH R VOS | TR RALPH R VOS TRUST | UA 11/27/96 | BOX 119 | | | HOLDINGFORD MN | 56340-0119 | |
| RALPH R WIGHT | | 12925 TURNER | | | | PORTLAND MI | 48875-9418 | |
| RALPH R WILKE | | BOX 04607 | | | | MILWAUKEE WI | 53204-0607 | |
| RALPH R WONDER | | 9606 MASS FARM LANE | | | | DALLAS TX | 75243-7617 | |
| RALPH R ZELLNER | | 1771 SCRAYS HILL RD | | | | DE PERE WI | 54115-9237 | |
| RALPH RAMIREZ JR | | 6150 LINDLEY LANE | | | | LANSING MI | 48911 | |
| RALPH RAMIREZ JR & | HELEN M RAMIREZ JT TEN | 6150 LINDSEY LANE | | | | LANSING MI | 48911-6342 | |
| RALPH RANDOLPH WHITE | | 2006 MCRAE RD | | | | WILSON NC | 27896-1473 | |
| RALPH RECHENBERGER & | ELLEN RECHENBERGER JT TEN | 81 NYE ST | | | | CHICOPEE MA | 01020-3210 | |
| RALPH REGNER | | 24 MCINTOSH ROAD | | | | CHELMSFORD MA | 01824-2017 | |
| RALPH RODRIGUEZ | | 9311 JANCOURT | | | | PICO RIVERA CA | 90660-1428 | |
| RALPH ROGERS JR | | 501 W LINCOLN WAY | | | | LISBON OH | 44432-1109 | |
| RALPH ROSENBERG | | 38 CHELTENHAM WAY | | | | AVON CT | 06001-2402 | |
| RALPH ROSS | | 2315 ST RT 781 N | | | | FULTON KY | 42041 | |
| RALPH ROWE PALMER | | PO BOX 4699 | | | | DELAND FL | 32721-4699 | |
| RALPH RUSHING JR | | 4814 GREENVILLE RD | | | | DALLAS TX | 48206 | |
| RALPH RUSSENBERGER | | 47 HARRINGTON ST | | | | BERGENFIELD NJ | 07621-1515 | |
| RALPH S ALTAMORE & | ISABELLE ALTAMORE JT TEN | 20 OAK AVE | | | | CENTEREACH NY | 11720-9916 | |
| RALPH S BRADEN | | 4004 LOCUS BEND DR | | | | DAYTON OH | 45440 | |
| RALPH S COBB | | 1836 HEMLOCK FARMS | | | | HAWLEY PA | 18428-9071 | |
| RALPH S COHEN | | 17918 SHADOW VALLEY DRIVE | | | | SPRING TX | 77379-3923 | |
| RALPH S DODEN | | 1129 MONROE DR | | | | BARTLETT IL | 60103-5723 | |
| RALPH S FODER | | 1076 CENTER ST E | | | | WARREN OH | 44481-9356 | |
| RALPH S FORBES | | 3432 LAKEVIEW DRIVE | | | | HIGHLAND MI | 48356-2372 | |
| RALPH S GARLINGHOUSE | | 402 BLUE RIDGE PARKWAY | | | | MADISON WI | 53705-2404 | |
| RALPH S GOECKE | | 471 KALYNN CIRCLE | | | | FAIRBORN OH | 45324 | |
| RALPH S JONES | | 12521 GUARDIAN BL | | | | CLEVELAND OH | 44135-2253 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RALPH S KLIMES & | KRISTOPHER A KLIMES JT TEN | 2330 MILFORD DR | | | | SAGINAW MI | 48603 | |
| RALPH S MARKS | | PO BOX 66442 | | | | HOUSTON TX | 77266 | |
| RALPH S MENDOZA | | 1912 MAPLEWOOD RD | | | | FORT WAYNE IN | 46819-1641 | |
| RALPH S TRIGG JR & GWENNA TRIGG | TR RALPH S TRIGG JR & GWENNA B | TRIGG REVOCABLE TRUST 05/12/98 | 1513 PLAZA ENCANTANDA NW | | | ALBUQUERQUE NM | 87107 | |
| RALPH S WILSON | WILSON CATTLE | COMPANY FALCON VALLEY RANCH | MILLER STAR RTE BOX 13 | | | TUCSON AZ | 85702-0013 | |
| RALPH SAM BING | | 1347 LA GRANADA DR | | | | THOUSAND OAKS CA | 91362 | |
| RALPH SENOVIO DIAZ | | 61 E NEWPORT | | | | PONTIAC MI | 48340 | |
| RALPH SERGI | | 52 PLYMOUTH RD | | | | FISHKILL NY | 12524-1407 | |
| RALPH SINLEY & | DOROTHY MAC GREGOR JT TEN | 16123 BELL | | | | EASTPOINTE MI | 48021-4804 | |
| RALPH SLONE | | 6101 STATE RT 335 | | | | BEAVER OH | 45613-9761 | |
| RALPH SMITH | | 25885 HUNTER GATES RD | | | | LESTER AL | 35647-3117 | |
| RALPH SMITH | | 4791 GEORGIA DR | | | | ORION MI | 48359-2128 | |
| RALPH SPECK & | CONNIE SPECK JT TEN | 16 FOREST DR | | | | NORTH HALEDON NJ | 07508-2728 | |
| RALPH STACY | | 60 S 2ND ST | | | | ZIONSVILLE IN | 46077-1536 | |
| RALPH STEFANCZAK | | 4545 BAKER ST EX RD 1 | | | | LAKEWOOD NY | 14750-9762 | |
| RALPH STEVEN RULLI | | 439 N ENOLA DRIVE | | | | ENOLA PA | 17025-2251 | |
| RALPH T CARROLL | | 726 FOREST AVE | | | | RIVER FOREST IL | 60305-1751 | |
| RALPH T HOWARTH & | ERNEST L HOWARTH JT TEN | 2339 FISHER | | | | STERLING HTS MI | 48310-2833 | |
| RALPH T JABOT & | BEVERLY J JABOT JT TEN | 204 COLONY LAKE LN | | | | DICKINSON TX | 77539 | |
| RALPH T JONAS | | 400 AVINGER LN CTG | | | | DAVISSON NC | 28036-8800 | |
| RALPH T JONAS JR | | 5607 WILDBERRY DR | | | | GREENSBORO NC | 27409-2713 | |
| RALPH T KENDALL | | 2902 HIGHLAND DR | | | | COLORADO SPRINGS CO | 80909-1030 | |
| RALPH T KIPFER | | H C R 80 BOX 65 | | | | FRANKLIN AR | 72536-9804 | |
| RALPH T LINNELL & | M JOYCE LINNELL JT TEN | 1845 E VINEDO LN | | | | TEMPE AZ | 85284-1789 | |
| RALPH T MASAOKA | | 543 GLASGOW COURT | | | | MILPITAS CA | 95035-3916 | |
| RALPH T MILLER | | 606 HERITAGE | | | | ROCHESTER MI | 48309-1534 | |
| RALPH T WIEGMANN | TR KARL WIEGMANN TRUST | UA 08/13/99 | 10899 LAKE POINTE DR | BOX 527 | | LAKELAND MI | 48143 | |
| RALPH T WILLIAMS | | 18670 HUNTER AVE | | | | HAYWARD CA | 94541-2217 | |
| RALPH T WILSON | | 915 S ROGERS RD | | | | IRVING TX | 75060-3760 | |
| RALPH TALLEY & | MILDRED TALLEY JT TEN | 6017 ACACIA | | | | LOS ANGELES CA | 90056-1718 | |
| RALPH TATUM | CUST | RALPH CRAWFORD TATUM U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 1569 WEST 3RD A | CORSICANA TX | 75110-4266 | |
| RALPH TETRO JR | | 52 KEYEL DR | | | | ROCHESTER NY | 14625-1355 | |
| RALPH THOMAS HETTERICK | | 7655 J BOLENDER RD | | | | FELICITY OH | 45120 | |
| RALPH TINCHER | | 9645 NORTHSHORE DR | | | | UNIONVILLE IN | 47468-9582 | |
| RALPH TORELLI & | KATHERINE TORELLI JT TEN | 409 MC CLINTOCK ST | | | | NEW BRITAIN CT | 06053-2010 | |
| RALPH TRIMBLE | | 3122 LODWICK DR N W | | | | WARREN OH | 44485-1551 | |
| RALPH V DE PUCCHIO | | 700 ISLAND WAY APT 605 | | | | CLEARWATER FL | 33767-1814 | |
| RALPH V ELDRIDGE | | 5310 WEST C R 400 NORTH | | | | MUNCIE IN | 47304-9050 | |
| RALPH V H HIMES | | RR 3 BOX 94 | | | | AVA MO | 65608-9506 | |
| RALPH V LAVIERI SR | TR UA 03/11/94 RALPH V | LAVIERI SR TRUST | 811 EAST CENTRAL RD APT 548 | | | ARLINGTON HTS IL | 60005 | |
| RALPH V MARCHESI & | MARGARET M MARCHESI JT TEN | 172 TRULL LANE EAST | | | | LOWELL MA | 01852-1647 | |
| RALPH V MORONE | | 435 SNOWY EGRET LN | | | | JOHNS ISLAND SC | 29455-5786 | |
| RALPH V OLLMAN & | SUE G OLLMAN JT TEN | 1151 OAKLEY AVE | | | | ELGIN IL | 60123-3366 | |
| RALPH V SEWARD | | 6304 LARSON AVE | | | | KANSAS CITY MO | 64133-7536 | |
| RALPH V SEWARD & | HARRIET S SEWARD JT TEN | 6304 LARSON AVE | | | | KANSAS CITY MO | 64133 | |
| RALPH VALITUTTI | | 31385 FRANK DRIVE | | | | WARREN MI | 48093-5588 | |
| RALPH VAN DYK | | 8342 FOX HILLS AVE | | | | BUENA PARK CA | 90621-1411 | |
| RALPH VERLYN HILLIGOSS | | 846 briarwood drive | | | | anderson IN | 46012 | |
| RALPH VIGIL & | GLORIA M VIGIL JT TEN | BOX 181 | 107 SO HUNTER ST | | | CAPAC MI | 48014-0181 | |
| RALPH VINCENT PANTONY JR | CUST RALPH VINCENT PANTONY | III UGMA NY | 59 LYNBROOK AVE | | | POINT LOOKOUT NY | 11567 | |
| RALPH W AMANN | TR UA 10/28/97 | RALPH W AMANN TRUST | N 6568 SHOREWOOD HILLS RD | | | LAKE MILLS WI | 53551 | |
| RALPH W ANDERSON & | MARILYN J ANDERSON JT TEN | 586 ROSEMONT | | | | SALINE MI | 48176-1529 | |
| RALPH W AURICCHIO | | 76 WESTWOOD RD | | | | LANCASTER NY | 14086-9518 | |
| RALPH W BAKER | | 31360 DAGSBORO RD | | | | DELMAR MD | 21875-2229 | |
| RALPH W BALL | | 5580 HARTEL RD | | | | POTTERVILLE MI | 48876-8769 | |
| RALPH W BELL JR | | 14086 IRISH ROAD | | | | MILLINGTON MI | 48746-9245 | |
| RALPH W BENTLE | KIRKWOOD BY THE RIVER | 3605 RATLIFF RD 501 | | | | BIRMINGHAM AL | 35210-4512 | |
| RALPH W BERNTHOLD | ROUTE 1 BOX 462 | CRANE HOLLOW ROAD | | | | WEST PORTSMOUTH OH | 45662 | |
| RALPH W BLOOMER | | 144 W MAIN ST | | | | MOUNTVILLE PA | 17554-1634 | |
| RALPH W BOSLEY | TR | 5316 SKYE DR | | | | NEW MIDDLETOWN OH | 44442-8798 | |
| RALPH W CHAMBERLAIN | | 5329 MOYER RD | | | | WEBBERVILLE MI | 48892-9764 | |
| RALPH W CLINTON JR & | MAE CLINTON JT TEN | 3905 LAS PASAS WAY | | | | SACRAMENTO CA | 95864-2839 | |
| RALPH W CURTIS JR | | 10 DAISY DRIVE | | | | NORFOLK MA | 02056-1438 | |
| RALPH W DOWNEY & | NANCY DOWNEY JT TEN | 413 TINNAN AVE | | | | FRANKLIN TN | 37067-2669 | |
| RALPH W DURHAM SR | | 15936 S HAMLIN | | | | MARKHAM IL | 60426-4434 | |
| RALPH W EDWARDS & | RUTH E EDWARDS JT TEN | 59 RUNNING BROOK LANE | | | | ROCHESTER NY | 14626-1966 | |
| RALPH W ELLIOTT | | 2397 ST RT 73 WEST | | | | WILMINGTON OH | 45177-9281 | |
| RALPH W ELSNER | CUST | DAVID E ELSNER U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 516 SOUTH SAINT | EVANSVILLE IN | 47714-1640 | |
| RALPH W FLANDERS | | 19726 ROLLING ACRE | | | | SOUTH BEND IN | 46614-5747 | |
| RALPH W FRANKLIN & | DONALD R FRANKLIN JT TEN | 18849 EASTERN ROAD | | | | TRAVERSE CITY MI | 49686-8721 | |
| RALPH W GEISE | | 1518 CRENSHAW BLVD | | | | TORRANCE CA | 90501 | |
| RALPH W GREGG & | VIRGINIA R GREGG JT TEN | BOX A-90 | | | | LEWISVILLE PA | 19351 | |
| RALPH W GUMBINGER & | MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | | PORT ST LUCIE FL | 34984-4943 | |
| RALPH W GUMBINGER & | MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | | PT ST LUCIE FL | 34984-4943 | |
| RALPH W HAMMER | | G-5407 SEYMOUR RD | | | | FLUSHING MI | 48433 | |
| RALPH W HAMMER & | LILLIAN J HAMMER JT TEN | 9059 CTY RD 23 | | | | RR 1 ESSEX ON  N8M 2X5 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RALPH W HAMMER II | | 6087 NORTH IRISH RD | | | | DAVISON MI | 48423 | |
| RALPH W HELLMAN | | 750 HIWAY 92 | | | | DELTA CO | 81416-3414 | |
| RALPH W HENNINGS | | 90 ROLAND RD | | | | MURRAY HILL NJ | 07974-2772 | |
| RALPH W HOLZER | | 1440 ALBERTA | | | | BURTON MI | 48509-2111 | |
| RALPH W HOLZER & | DONNA M HOLZER JT TEN | 1440 ALBERTA | | | | BURTON MI | 48509-2111 | |
| RALPH W KEESLING | | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS TN | 37330-5115 | |
| RALPH W KLOSS | | 1850 W SANILAC RD | | | | SANDUSKY MI | 48471-9713 | |
| RALPH W MEIJER & | KATHLEEN E MEIJER JT TEN | 2674 SANDALWOOD CT NE | | | | GRAND RAPIDS MI | 49525-1358 | |
| RALPH W MILLER | | 26308 SO WESTERN | | | | REDFORD MI | 48239-2519 | |
| RALPH W ONG | | 2753 SAN LUIS COURT | | | | SACRAMENTO CA | 95818 | |
| RALPH W RIALE TOD | RALPH W RIALE JR | 97 BENNETT AVE | | | | NORTH EAST MD | 21901 | |
| RALPH W ROSENOW & | BETTY J ROSENOW JT TEN | 6214 PEGGY LANE WEST | | | | TRAVERSE CITY MI | 49684-8517 | |
| RALPH W ROSS | | 7366 SAWGRASS POINT DR | | | | PINELLAS PARK FL | 33782-4204 | |
| RALPH W SKAIO | | 13615 MEADOWBROOK LN | | | | GRAND HAVEN MI | 49417-9436 | |
| RALPH W SMITH | | 631 EARLIGLOW LN | | | | HASLETT MI | 48840-9775 | |
| RALPH W SMITH & | GEORGENA R SMITH | TR | RALPH W SMITH & GEORGENA S | LVG TRUST UA 9/8/99 | 113 BLUEBIRD LA | STARR SC | 29684-9238 | |
| RALPH W STANGE | | PO BOX 102 | | | | MILAN MI | 48160 | |
| RALPH W STOHLER & | BESSIE M STOHLER TR | UA 06/12/1990 | STOHLER FAMILY TRUST | 4202 HAMILTON COURT ST | | SAINT CLOUD FL | 34769-6707 | |
| RALPH W SUTOR | | 10610 S 48TH ST | UNIT 1078 | | | PHOENIX AZ | 85044 | |
| RALPH W SUTOR & | EVA M SUTOR JT TEN | 10610 S 48TH ST | #1078 | | | PHOENIX AZ | 85044 | |
| RALPH W TERRELL JR | | 2159 WINDSOR DR | | | | XENIA OH | 45385-4731 | |
| RALPH W TICE | | 265 HIDDEN HIGHLANDS DR | | | | LAS VEGAS NV | 89110-5268 | |
| RALPH W WARD | | 350 WHIPPOORWILL RD | | | | ODUM GA | 31555-8602 | |
| RALPH WALDO STEARNS JR | | BOX 434 | | | | MERRILL OR | 97633-0434 | |
| RALPH WALDO VANDERFORD | | 3230 EDGEWARE RD | | | | MEMPHIS TN | 38118 | |
| RALPH WEBER | CUST ZACHARY B ALBERS | UTMA OH | 3267 MUSGROVE RD | | | WILLIAMSBURG OH | 45176 | |
| RALPH WERNER | | 27-11TH ST | | | | TELL CITY IN | 47586-1903 | |
| RALPH WIEDL & | JANICE WIEDL JT TEN | 3450 BELLWOOD LANE | | | | GLENVIEW IL | 60025-1569 | |
| RALPH WIKTOR | | 71755 ORCHARD'S END | | | | ROMEO MI | 48065-3628 | |
| RALPH WILFORD SEELEY | | G5062 W FRANCES RD | | | | CLIO MI | 48420 | |
| RALPH WILLIAM BOSLEY | | 5316 SKYE DR | | | | NEW MIDDLETOWN OH | 44442-8798 | |
| RALPH WILLIAM SCHELL | | G 3380 BEACON ST | | | | FLINT MI | 48504 | |
| RALPH WILLIAM STANDEN | | 4147 BRISTOLWOOD DR | | | | FLINT MI | 48507-5534 | |
| RALPH WONG | | 601 AUMOND RD | | | | AUGUSTA GA | 30909-3307 | |
| RALPH WONG & | MAE L WONG JT TEN | 601 AUMOND ROAD | | | | AUGUSTA GA | 30909-3307 | |
| RALPH WRAY & | MARTHA WRAY JT TEN | 3155 DANIEL ST | | | | BLOOMINGTON IN | 47401-2421 | |
| RALPHINE BLAKEY | | 3813 GARLAND | | | | DETROIT MI | 48214-1594 | |
| RALPH WRIGHT & | AMELIA K WRIGHT JT TEN | 5375 AIR PARK LOOP WEST | | | | GREEN COVE SPRINGS FL | 32043 | |
| RALPH X OYANGUREN | | 9539 DELCO AVE | | | | CHATSWORTH CA | 91311-5318 | |
| RALPH Y ARIAS | | 20 W 105 97TH ST | | | | LEMONT IL | 60439-9683 | |
| RALPH Y BRADLEY | | 87 HAWTHORNE ST | | | | EAST WEYMOUTH MA | 02189 | |
| RALPH ZIMMERMAN | | 3007 BROOKDALE | | | | PARMA OH | 44134-1955 | |
| RALPH ZYNDA | | 4819 STILWELL DR | | | | WARREN MI | 48092-4629 | |
| RAM S AVASARALA | | 63 BLVD DU JARDIN EXOTIQUE | 9800 MC MONACO | | | PRINCIPAUTE DE | | MONACO |
| RAM S GOYAL & | AKSHAMA D GOYAL | TR RAM S GOYAL & | AKSHAMA D GOYAL REVOCABL | LIVING TRUST UA 04/03/97 | 8010 N GROSS PO | MORTON GROVE IL | 60053-3506 | |
| RAMACHANDRA DIWAKAR & | SHOBADEVI DIWAKAR JT TEN | 5528 WYNNWOOD CT | | | | TROY MI | 48098-2679 | |
| RAMADAN A ELDIB | | 1407 HARRISON HILLS | | | | DANVILLE IL | 61832-1672 | |
| RAMANA KUMAR THATIKUNTA | | 8853 MEADOWVIEW DR | | | | WEST CHESTER OH | 45069 | |
| RAMANATHA G KRISHNAMURTHY & | VIMALA KRISHNAMURTHY JT TEN | 3059 CRESTWOOD LANE | | | | GLEN VIEW IL | 60025-2621 | |
| RAMANDA K STRAIN | | 166 SCENIC DRIVE | | | | MABANK TX | 75147 | |
| RAMASWAMY BALAKRISHNAN | CUST APARNA BALAKRISHNAN | UTMA MD | 13912 GREEN BRANCH DR | | | PHOENIX MD | 21131-1316 | |
| RAMASWAMY BALAKRISHNAN | CUST KARTHIK BALAKRISHNAN | UTMA MD | 13912 GREEN BRANCH DR | | | PHOENIX MD | 21131-1316 | |
| RAMZAN S BAN | | 18957 ASPEN DR | | | | LIVONIA MI | 48152 | |
| RAMBERTO H SALINAS | | 1500 W WILLIAM CANNON DR APT 179 | | | | AUSTIN TX | 78745 | |
| RAMCO INVESTMENT CLUB | | 6469 SAN BONITA | | | | ST LOUIS MO | 63105-3117 | |
| RAMDEO LACHHMAN | | 13144 PARDEE | | | | TAYLOR MI | 48180-4744 | |
| RAMESH C TRIVEDI & | JUDITH A TRIVEDI JT TEN | 964 EDMONDS WAY | | | | SUNNYVALE CA | 94087-4102 | |
| RAMESH KUMAR GOYAL | CUST RENU | GOYAL UTMA IN | 3301 ROCKY CREST DR | | | ROCHESTER HILLS MI | 48306-3750 | |
| RAMESH RAO | | 6245 FOX GLEN DR | APT 311 | | | SAGINAW MI | 48638-4315 | |
| RAMEY O ROGNESS | | 1909 E BROADWAY ST | | | | HELENA MT | 59601-4713 | |
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UA 03/02/02 | SHERRYL R PERDUE U/W OLAV | 1909 E BROADWAY STREET | | HELENA MT | 59601-4713 | |
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UA 03/02/02 THE | SHAWNA L SIEMINSKI TESTAME | 1909 E BROADWAY STREET | | HELENA MT | 59601-4713 | |
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UA 03/02/02 THE SYNEVA K STALEY | TESTAMENTARY TRUST | 1909 E BROADWAY ST | | HELENA MT | 59601-4713 | |
| RAMIE S FIELDER | | 304 DAWSON RD | | | | PRINCETON KY | 42445-1712 | |
| RAMIRO A CENA | | 102 SUNSET DR | | | | LAREDO TX | 78041-2636 | |
| RAMIRO A DOS ANJOS | | 5 RYDER RD | | | | BRIARCLIFF NY | 10510-1516 | |
| RAMIRO A GUZMAN | | 21381 SO HENRY ROAD | | | | ESCALON CA | 95320-9657 | |
| RAMIRO A RAMIREZ | | 23110 FOX CREEK | | | | FARMINGTON HILLS MI | 48335-2739 | |
| RAMIRO B CARNEIRO | | 15 NOLAND RD | | | | MILFORD MA | 01757-3213 | |
| RAMIRO CHARLES GONZALES | | 4925 E WASHINGTON ROAD | | | | SAGINAW MI | 48601-9678 | |
| RAMIRO COVARRUBIAS | | 5546 W SCHUBERT AVE | | | | CHICAGO IL | 60639-1341 | |
| RAMIRO F AZEVEDO | | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR NY | 10567-4303 | |
| RAMIRO GUAJARDO | | 4137 ELM AVE | | | | LYONS IL | 60534-1433 | |
| RAMIRO LAMBANIA II | | 1483 MACKINAW DRIVE | | | | DAVISON MI | 48423-2353 | |
| RAMIRO PEREZ | | 11145 STONEY BROOK DR | | | | GRAND LEDGE MI | 48837-9185 | |
| RAMIRO PEREZ & | LYDIA G PEREZ JT TEN | 11145 STONEY BROOK DR | | | | GRAND LEDGE MI | 48837-9185 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAMIRO R TREJO | | 1033 W 30TH ST | | | | HIALEAH FL | 33012-5029 | |
| RAMIRO S MARTINEZ | | 1808 DOLORES DEL RIO | | | | MISSION TX | 78572-7127 | |
| RAMIRO TOBAR | | 2615 HOPKINS DR | | | | GRAND PRAIRIE TX | 75052-7058 | |
| RAMIRO VEGA | | 3607 HOMESTEAD WAY | | | | CERES CA | 95307-9488 | |
| RAMIZ N SHAMAN | | 36857 ARLENE DR | | | | STERLING HTS MI | 48310-4314 | |
| RAMON A ALVAREZ | | 1132 BUSAC AVE | | | | JACKSONVILLE FL | 32205-4589 | |
| RAMON A DIAZ | | PO BOX 296 | | | | VERNON MI | 48476-0296 | |
| RAMON A ORTIZ | | 4474 ROSE HILL DR WEST | | | | LOS ANGELES CA | 90032-2544 | |
| RAMON A ROMO | | 10117 TANTARRA DR | | | | BURLESON TX | 76028-7860 | |
| RAMON AZIZ | | 11112 ST CHARLES PL | | | | CARMEL IN | 46033-5943 | |
| RAMON B MERVAU | | 11804 LAPPLEY AVE NE | | | | ROCKFORD MI | 49341-9576 | |
| RAMON BARNOWSKI & | MARGARET E OTIS JT TEN | 7353 HARWOOD AVE | | | | WAUWATOSA WI | 53213-2750 | |
| RAMON C BEARSE | | 17450 ROSMAN HWY | | | | LAKE TOXAWAY NC | 28747 | |
| RAMON D RAMSEY | | 209 WASHBOARD RD | | | | SPRINGVILLE IN | 47462-5177 | |
| RAMON DAVID DEBOOM | | 1017 N MILLER | | | | MESA AZ | 85203-4921 | |
| RAMON DE JESUS | | 11558 GRAZELEY CT | | | | ORLANDO FL | 32837-5777 | |
| RAMON G ALEJO | | 5924 LAKE UNDERHILL RD | | | | ORLANDO FL | 32807-4312 | |
| RAMON G CARBAJAL | | 44136 61ST W | | | | LANCASTER CA | 93536-1704 | |
| RAMON G HICKS | | 9652 CHASE BRIDGE RD | | | | ROSCOMMON MI | 48653-9772 | |
| RAMON GARCIA | | 58 LOZA LN | | | | BELLEVILLE MI | 48111-5198 | |
| RAMON GENE HICKS & | NANCY LOU HICKS JT TEN | 9652 CHASE BRIDGE ROAD | | | | ROSCOMMON MI | 48653-9772 | |
| RAMON GILL | | 1505 TERRAWENDA | | | | DEFIANCE OH | 43512-3244 | |
| RAMON GODINEZ | | 1932 DAYTON | | | | SAGINAW MI | 48601-4942 | |
| RAMON GONZALEZ | | 8795 DAVEY DR | | | | NEWPORT MI | 48166-8852 | |
| RAMON GREGORY XIQUES | | BOX 1780 | | | | FLIPPIN AR | 72634-1780 | |
| RAMON IGLESIAS | TR RAMON IGLESIAS TRUST | UA 06/24/97 | 520 BRICKELL DR A604 | | | MIAMI FL | 33131-2609 | |
| RAMON J BAILER & | LINDA M BAILER JT TEN | 16000 9TH AVE N | | | | PLYMOUTH MN | 55447-3643 | |
| RAMON J KINKADE | | 7137 WEDWORTH | | | | WATERFORD MI | 48327-3762 | |
| RAMON L EDMONDS TOD JACK R | EDMONDS SUBJECT TO STA TOD RUL | 614 MORNING MIST LA | | | | LEHIGH ACRES FL | 33936 | |
| RAMON L GONZALEZ | | 15 MONSEY BLVD | | | | MONSEY NY | 10952-3356 | |
| RAMON L MONT | | 2425 ADAIR ST | | | | FLINT MI | 48506-3417 | |
| RAMON MARSCH | | 126 E MAIN ST | | | | ORWELL OH | 44076-9520 | |
| RAMON MARTINEZ | | PO BOX 117 | | | | CLARENDON NY | 14429-0117 | |
| RAMON MOLINA | | 1021 AVE A | | | | FLINT MI | 48503-1401 | |
| RAMON MOSQUEDA | | 3925 STUDOR DR | | | | SAGINAW MI | 48601-5746 | |
| RAMON NAJAR | | 5349 S SPAULDING | | | | CHICAGO IL | 60632-3222 | |
| RAMON NORRIS SR & | JEAN NORRIS JT TEN | 1179 CEDAR AVE | | | | CINCINNATI OH | 45224-2665 | |
| RAMON P CASTANUELA | | 2804 L DON DODSON DR 1224 | | | | BEDFORD TX | 76021 | |
| RAMON PARELLADA BALCELLS | SECTION 3716 | BOX 02-5339 | | | | MIAMI FL | 33102-5339 | |
| RAMON R GREEN | TR RAMON R GREEN TRUST | UA 06/04/96 | 3413 WYOMING AVE | | | FLINT MI | 48506 | |
| RAMON RANGEL | | 610 NICHOLAS ST | | | | DEFIANCE OH | 43512-1548 | |
| RAMON RODRIGUEZ | | 1505 JEROME | | | | LANSING MI | 48912-2219 | |
| RAMON RODRIGUEZ JR | | 10 QUINDON DRIVE | | | | NEW CASTLE DE | 19720-5164 | |
| RAMON S BURKS & | LAKEISHA BURKS JT TEN | 7108 GARDEN CT | | | | BRYANS ROAD MD | 20616 | |
| RAMON S PEREZ JR & | CYNDY D PEREZ JT TEN | 3800 SIERRA MADRE DR NE | | | | ALBUQUERQUE NM | 87111 | |
| RAMON S THOMAS | | 14175 TIGER ROAD | | | | TELL CITY IN | 47586 | |
| RAMON T JOHNSON | | 8458 GENEVA RD | | | | PASADENA MD | 21122 | |
| RAMON TOVAR JR | | 2305 PARK RIDGE DR | | | | PLAINFIELD IL | 60586 | |
| RAMON V PIAZZA | | 8486 N RIVERVIEW DR | | | | KALAMAZOO MI | 49004-8611 | |
| RAMON VEGA | | 21750 IVANHOE TRL | | | | PLAININFIELD IL | 60544-6989 | |
| RAMON VENETUCCI | | 1404 GLENWOOD ROAD | | | | BROOKLYN NY | 11230-1712 | |
| RAMON VILLEGAS | | 750 PINE DR | APT 8 | | | POMPANO BEACH FL | 33060-7281 | |
| RAMON W LITTLE | | 1245 WESTRIDGE | | | | HASTINGS NE | 68901-2719 | |
| RAMON W STOKES | | 6710 S DIXIE HGWY | | | | ERIE MI | 48133-9659 | |
| RAMONA A GIBSON | | 928 FENWAY CT | | | | ANDERSON IN | 46011-9020 | |
| RAMONA ANNE PHILLIPS & | MISS LEAH NICOLE PHILLIPS JT TEN | 3515 WEST OAK | | | | ENID OK | 73703-3780 | |
| RAMONA ANNE PHILLIPS & | MISS SARAH MICHELLE PHILLIPS JT | TEN | 3515 WEST OAK | | | ENID OK | 73703-3780 | |
| RAMONA B BOSSOW | TR RAMONA B BOSSOW REV LVG TR | UA 12/8/98 | 17212 TREMLETT DR | | | CLINTON TWP MI | 48035-2386 | |
| RAMONA B CARLSON | TR RAMONA B CARLSON TRUST | UA 09/21/98 | 3341 PLEASANT VALLEY RD | | | BRIGHTON MI | 48114-8188 | |
| RAMONA C DONAN | | 9394 WORTH ROAD | | | | DAVISON MI | 48423-9326 | |
| RAMONA C MUELLENSCHLADER | | 904 EDGEFIELD | | | | SHREVEPORT LA | 71118-3406 | |
| RAMONA C SLAUGHTER | | 10234 E STATE RD 18 | | | | GALVESTON IN | 46932-8945 | |
| RAMONA CRISTINA JUAREZ | | 1108 W 19TH AVE | | | | SPOKANE WA | 99203-1137 | |
| RAMONA EASTMAN MCRAE | | 117 JOHNNY CAKE LANE | | | | GLASTONBURY CT | 06033-2545 | |
| RAMONA ELAINE BARTLETT | | 983 W 900 S | | | | BROOKSTON IN | 47923-8006 | |
| RAMONA FLORES | | 4559 WOODHULL | | | | CLARKSTON MI | 48346-3762 | |
| RAMONA G BROWN | | 1008 RAINBOW BLVD | | | | ANDERSON IN | 46012-1517 | |
| RAMONA G DORSEY | | 32724 ROBESON | | | | ST CLAIR SHRS MI | 48082-1052 | |
| RAMONA G HARDY | | 7205 PEA RIDGE ROAD | | | | GAINESVILLE GA | 30506-6135 | |
| RAMONA G STROBEL | | 13806 SHERI HOLLOW LANE | | | | HOUSTON TX | 77082-3314 | |
| RAMONA J HEWITT | | 165 S JOSSMAN | BOX 272 | | | ORTONVILLE MI | 48462 | |
| RAMONA J KONING | | 14771 IL RT 73 | | | | LANARK IL | 61046 | |
| RAMONA J LEDBETTER | CUST ANDREW PAUL LEDBETTER UG | 8900 CREEDE TRAIL | | | | FT WORTH TX | 76118-7542 | |
| RAMONA J LEDBETTER | | 8900 CREEDE TRAIL | | | | FT WORTH TX | 76118 | |
| RAMONA K AKRIGHT | | 2020 RAY RD | | | | FENTON MI | 48430-9709 | |
| RAMONA K CARROLL | | 1175 COOL RIDGE DR | | | | GRAND BLANC MI | 48439-4971 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAMONA L BARBER | | 13 INDIAN VILLAGE PARK | | | | MIDDLESEX NY | 14507-9768 | |
| RAMONA L SINNETT | | 5806 PESHEWA CT | | | | KOKOMO IN | 46902-5542 | |
| RAMONA LEDBETTER | CUST JOHN WALTER LEDBETTER JR | UGMA TX | 8900 CREEDE TRL | | | FT WORTH TX | 76118-7542 | |
| RAMONA M BROWN | | 2067 DIAMOND AVE | | | | FLINT MI | 48532-4535 | |
| RAMONA M HART & | JAMES E HART JT TEN | 5543 HUMMINGBIRD LANE | | | | CLARKSTON MI | 48346-2925 | |
| RAMONA M HOPPE | | 4109 V STREET | BOX 84 | | | HOMESTEAD IA | 52236 | |
| RAMONA O REYES | | 500 GREENWOOD AVE | | | | LEHIGH ACRES FL | 33972-4026 | |
| RAMONA ORTIZ | | 8090 OSAGE | | | | ALLEN PARK MI | 48101-2477 | |
| RAMONA RUSSE LEIST | | 9207 ELIZABETH LN | | | | MASON OH | 45040-7148 | |
| RAMONA S BALDRIDGE | | 4421 LONGFELLOW AVE | | | | DAYTON OH | 45424-5950 | |
| RAMONA S MCCAULLEY | | 1187 E TOWNLINE 16 RD | | | | PINCONNING MI | 48650-9332 | |
| RAMONA V JOHNSON | | 120 HERSHEY DRIVE | | | | MCKEESPORT PA | 15132-7421 | |
| RAMOND CRITE SR | | 265 BONDALE | | | | PONTIAC MI | 48341-2721 | |
| RAMOND T RODRIGUEZ | | 1916 PRESTON AVE | | | | LOS ANGELES CA | 90026-1828 | |
| RAMSAY H GILLMAN | | 7611 BELLAIRE BLVD | | | | HOUSTON TX | 77036-5805 | |
| RAMSEY E BEHNAN | | 21777 SHEFFIELD | | | | FARMINGTON MI | 48335-5465 | |
| RAMSEY S ADAMS | TR UW | WATSON B SMITH | 510 BAILEY ST | | | CHITTENANGO NY | 13037 | |
| RAMUS DICKERSON | | 14984 M-216 | | | | THREE RIVERS MI | 49093 | |
| RAMUTIS J BULOTA | | 8851 LENORE | | | | REDFORD MI | 48239-1217 | |
| RANALD O WHITAKER | | 128 ST KITTS WAY | | | | APOLLO BEACH FL | 33572-2223 | |
| RANCE C CAIN | | 2242 RONDA AVE | | | | NORWOOD OH | 45212-1129 | |
| RANCE E DAVIS | | 175 SPRINGHOUSE LN | | | | FAYETTEVILLE GA | 30214-1425 | |
| RANCE W STALEY | | 2012 NW DOUGLAS LOOP | | | | CAMAS WA | 98607 | |
| RANCH HOPE FOR BOYS | | BOX 325 | | | | ALLOWAY NJ | 08001-0325 | |
| RANCY J HASTINGS & | SANDY L HASTINGS JT TEN | 511 HOLLYWOOD PL | | | | WEBSTER GROVES MO | 63119-3518 | |
| RAND JOEL OSIASON | | 4612 W SUNSET BLVD | | | | TAMPA FL | 33629-6516 | |
| RAND MORTIMER | | 200 SOMERSET RD | | | | STEVENSVILLE MD | 21666 | |
| RAND ROOSEVELT RICHTER | | 35 DALE DRIVE | | | | CASSADAGA NY | 14718-9630 | |
| RAND S GOLDSTEIN | | 9530 LADUE RD | | | | ST LOUIS MO | 63124-1340 | |
| RANDA LEE WEST | | 1097 MILL ROAD | | | | PEN ARGYL PA | 18072 | |
| RANDAL A MAYES | | 916 MONTEREY PL | | | | SANTA PAULA CA | 93060-1336 | |
| RANDAL C HENRY | | 6269 MAPLE ROAD | | | | SWARTZ CREEK MI | 48473-8230 | |
| RANDAL C MARTIN | | 527 CONNOR PL | | | | RAHWAY NJ | 07065 | |
| RANDAL C TATUM | | 3171 BELL SOUTH AVE NE | | | | CORTLAND OH | 44410-9408 | |
| RANDAL E GRIFFITH | | 6509 W 950N | | | | MIDDLETOWN IN | 47356 | |
| RANDAL E PHILLIPS | | 4943 HALSEY | | | | SHAWNEE MISSION KS | 66216-2029 | |
| RANDAL G MAES | | 2 EVERGREEN ST | | | | HARRISON TWP MI | 48045 | |
| RANDAL H KERR | | 616 BARBER RD | | | | NEWARK VALLEY NY | 13811-2241 | |
| RANDAL H THIBODEAU | | 7800 ACORN | | | | BIRCH RUN MI | 48415-9247 | |
| RANDAL J CICHOSZ | | 10514 MORTON | | | | WAUKEGAN IL | 60087-2351 | |
| RANDAL J LECLAIR | | 1743 SHADOW BAY CT | | | | NORTH LAS VEGAS NV | 89032-3161 | |
| RANDAL J SOUTHWORTH | | 640 5TH AV | | | | LINDENWOLD NJ | 08021-3508 | |
| RANDAL K MERSINO | | 2284 W BRITTON RD | | | | PERRY MI | 48872-9644 | |
| RANDAL K YANAGISAWA | | 1224 AKAMAI STREET | | | | KAILUA HI | 96734 | |
| RANDAL L BREITNER | | 7905 S COUNTY LINE ROAD | | | | RIGA MI | 49276-9629 | |
| RANDAL L IAMURRI | | 6021 DEWHIRST DR | | | | SAGINAW MI | 48603-4382 | |
| RANDAL L SPRINGS | | 2613 TIEMANN ROAD | | | | SEGUIN TX | 78155-4120 | |
| RANDAL S EVANOFF & | LINDA M EVANOFF JT TEN | 500 BECK RD | | | | CANTON MI | 48187-4800 | |
| RANDAL S HOWARD | | 2992 ARMSTRONG LAKE TRL | | | | EMPIRE MI | 49630-9761 | |
| RANDAL S SALTER | | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS OH | 44120-5218 | |
| RANDAL SCHMIDT & | KAREN SCHMIDT JT TEN | BOX 37 | | | | LINWOOD MI | 48634-0037 | |
| RANDAL T CRONK | | 815 SOUTHWOOD | | | | FENTON MI | 48430-1470 | |
| RANDALL A BEENY | | 5473 HIDDEN VALLEY TRL | | | | LINDEN MI | 48451-8832 | |
| RANDALL A BRUNSTING | | 10433 FRUITRIDGE | | | | SPARTA MI | 49345-9727 | |
| RANDALL A HANEY | | 3264 MORRISH RD | | | | FLUSHING MI | 48433-2213 | |
| RANDALL A KIMBLE | | 1913 EASTFIELD RD | | | | BALTIMORE MD | 21222-3153 | |
| RANDALL A KNAUSS | | BOX 331292 | | | | COCONUT GROVE FL | 33133 | |
| RANDALL A MASON | | 2097 S BELSAY RD | | | | BURTON MI | 48519-1225 | |
| RANDALL A MENZ | | 1091 WINDSOR | | | | FLINT MI | 48507-4238 | |
| RANDALL A NAUSEDA | | 18922 SOUTHAMPTON | | | | LIVONIA MI | 48152-3050 | |
| RANDALL A RABOURN | | 2707 MAITLAND DR | | | | ANN ARBOR MI | 48105-1577 | |
| RANDALL A ROBAK | | 24610 W SMILEY RD | | | | BRAIDWOOD IL | 60408-9702 | |
| RANDALL ARTHUR BOWLING | | 5740 HEATHERSTONE DR | | | | RALEIGH NC | 27606-9342 | |
| RANDALL ASHTON | | 48 MCARTHUR CT | | | | ANDERSON IN | 46012-1828 | |
| RANDALL B RAY | | 312 S COLE AVE | | | | MUNCIE IN | 47303-4624 | |
| RANDALL B SHARP | | 393 SE | QUAILWOOD LN | | | DECATUR AL | 35603 | |
| RANDALL BRANTLEY | | 10183 WINDWARD PASS | | | | FISHERS IN | 46037 | |
| RANDALL C BENSTON & | LEE SHIN BENSTON JT TEN | 160 RIVER ROAD CIRCLE | | | | ATLANTA GA | 30328 | |
| RANDALL C BLACKFORD | | 13861 RIKER | | | | CHELSEA MI | 48118-9508 | |
| RANDALL C BRAY & | MARGARET J BRAY JT TEN | 13558 VILLAGE CT | | | | CLIVE IA | 50325-8510 | |
| RANDALL C COOPER | | 9420 W SHADY GROVE CT | | | | WHITE LAKE MI | 48386-2063 | |
| RANDALL C COOPER & | DEBRA R COOPER JT TEN | 9420 W SHADY GROVE CT | | | | WHITE LAKE MI | 48386-2063 | |
| RANDALL C DE HAAN | | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA MI | 49316 | |
| RANDALL C EPPERSON | CUST ANNA | E EPPERSON UTMA CA | 7020 OAKMONT DR | | | MODESTO CA | 95356-9647 | |
| RANDALL C EPPERSON | CUST JOHN | H EPPERSON UTMA CA | 720 OAKMONT DR | | | MODESTO CA | 95356 | |
| RANDALL C HOLMES | | 1937 WESTCOTT ROAD | | | | WINDSOR ON  N8W 4K5 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RANDALL C ODOM | | 743 MAPLEWOOD LN 4 | | | | KEWADIN MI | 49648-9407 | |
| RANDALL C PARKER | | 29488 EDWARDS DR | | | | INKSTER MI | 48141 | |
| RANDALL C WALL | | 3036 THRONE ST | | | | MURFREESBORO TN | 37129-5244 | |
| RANDALL C WOLF | | 11657 BEACH RD | | | | SISTER BAY WI | 54234-9606 | |
| RANDALL D ACHTERHOF | | 13975 TAFT | | | | SPRING LAKE MI | 49456-9521 | |
| RANDALL D BONGARTEN | | 333 W 56TH ST APT 9F | | | | NEW YORK NY | 10019-3771 | |
| RANDALL D BURGESS | | 117 EARLY RD | | | | COLUMBIA TN | 38401 | |
| RANDALL D FLINT | | 16393 VISTA ROMA CIRCLE | | | | HUNTINGTON BEACH CA | 92649 | |
| RANDALL D HAMMOND | | 2591 ATWELL RD | | | | ATTICA MI | 48412-9776 | |
| RANDALL D HARRINGTON | | 201 TEALWOOD DR | | | | BOSSIER CITY LA | 71111-2362 | |
| RANDALL D HEALY | | 10302 S DEHMEL RD | | | | BIRCH RUN MI | 48415-9733 | |
| RANDALL D KLOSSNER | CUST MELANIE A KLOSSNER | UGMA NY | 4546 SOUTH HOLLEY RD | | | HOLLEY NY | 14470-9504 | |
| RANDALL D KLOSSNER | | 4546 S HOLLEY RD | | | | HOLLEY NY | 14470-9504 | |
| RANDALL D MOORE | | 4216 S STATE RD | | | | DAVISON MI | 48423-8602 | |
| RANDALL D MOSER | | 31346 HOSPITAL DR | | | | PAOLA KS | 66071-6255 | |
| RANDALL D MUSSELL | | 4010 COOPER RD | | | | STOCKBRIDGE MI | 49285-9774 | |
| RANDALL D WAITS | | 2745 CARTERVSVILLE HIGHWAY | | | | ROCKMART GA | 30153 | |
| RANDALL D WRIGHT | | 300 ROYAL OAK BLVD 316 | | | | FRANKLIN TN | 37067-4415 | |
| RANDALL DEAN COLBECK & | LORRAINE JOYCE COLBECK JT TEN | 2446 6TH AVE N | | | | ST PETERSBURG FL | 33713-7014 | |
| RANDALL E ARNEY | | 5749 BAVARIA RD | | | | PARMA OH | 44129-2835 | |
| RANDALL E BRODZIK | | 9300 NAPIER RD | | | | NORTHVILLE MI | 48167-9344 | |
| RANDALL E BURNETT | | 805 SHALLOWFORD LANE | | | | PEACHTREE CITY GA | 30269-4289 | |
| RANDALL E CARRIG | | 79 FLAT ROCK HILL RD | | | | OLD LYME CT | 06371-1504 | |
| RANDALL E CLARKE | | 21500 REDMOND | | | | EAST DETROIT MI | 48021-2988 | |
| RANDALL E ELLIS | | 665 HATHAWAY TR | | | | TIPP CITY OH | 45371-1190 | |
| RANDALL E FISH | | 118 NORTH BERKELEY AVE | | | | FULLERTON CA | 92831 | |
| RANDALL E HOBBS | CUST | KATHRYN GRANT HOBBS UGMA DE | 1428 BRINTON'S BRIDGE RD | | | CHADDS FORD PA | 19317 | |
| RANDALL E LEE | | 723 KESTREL PLACE | | | | DAVIS CA | 95616-0166 | |
| RANDALL E MCGOVERN | | 935 SUMMITVILLE DR | | | | WEBSTER NY | 14580-4130 | |
| RANDALL E RENNPAGE | | 521 ROSLYN | | | | GROSSE POINTE WOOD MI | 48236-1345 | |
| RANDALL E SELECKI | | 3789 KNEPPER ROAD | | | | LAMBERTVILLE MI | 48144-9783 | |
| RANDALL E SHELDON & | PATRICIA D SHELDON JT TEN | 1116 LAURELI CIRCLE | | | | NAPERVILLE IL | 60540-4115 | |
| RANDALL E SIEJAK | | 1137 RANSOM RD | | | | LANCASTER NY | 14086-9728 | |
| RANDALL E VANDERBILT | | 3705 LIVE OAK BLVD | | | | FORT WAYNE IN | 46804-3935 | |
| RANDALL E WILLIS SR | | 1480 MEADOW LANDS DR | | | | FAIRBORN OH | 45324 | |
| RANDALL F BARNARD | | 595 BALDWIN RD | | | | OXFORD MI | 48371 | |
| RANDALL F ROSS | | 1016 VASSAR | | | | SOUTH LYON MI | 48178-1560 | |
| RANDALL F SOCIER & | MARY JANE SOCIER TEN COM | TRS UDT DTD 06/07/04 RANDALL F SO&| & | MARY JANE SOCIER TRUST | 1280 SOUTH 8 MIL | KAWKAWLIN MI | 48631-9722 | |
| RANDALL FEINBLATT | | BOX 128 | | | | CAMPVERDE AZ | 86322-0128 | |
| RANDALL G CHAPMAN | | 1504 S ARMSTRONG | | | | KOKOMO IN | 46902-2038 | |
| RANDALL G HUGHES | | 4314 HEDGETHORN | | | | BURTON MI | 48509-1257 | |
| RANDALL G JANISSE | | 13706 JULIUS | | | | WARREN MI | 48089-5427 | |
| RANDALL G SEARIGHT | | 5766 CORUNNA AVE | | | | CLARKSTON MI | 48346-3404 | |
| RANDALL GIBSON | | PO BOX 15 | | | | YOUNGSTOWN OH | 44501-0015 | |
| RANDALL H BLANKENSHIP | | 3746 DOWELL LN | | | | PULASKI VA | 24301-7132 | |
| RANDALL H HEWATT & | OMIE L HEWATT JT TEN | 2909 N SHARON CHURCH RD | | | | LOGANVILLE GA | 30052-5272 | |
| RANDALL H HIPKINS | | 4915 BRANCH RD | | | | FLINT MI | 48506-2087 | |
| RANDALL H KERR | | 236 CHARLESTOWN PLACE | | | | AUSTINTOWN OH | 44515-1934 | |
| RANDALL H LIPOSKY | CUST ADAM | S LIPOSKY UTMA UT | 9326 PARK LANE | | | COMMERCE TWSP MI | 48382 | |
| RANDALL H LIPOSKY | CUST R | BRYCE LIPOSKY UTMA UT | 9326 PARK LANE | | | COMMERCE TWSP MI | 48382 | |
| RANDALL H MUNSON | | 11232 PEACH BLOSSOM RD | | | | BROOKSVILLE FL | 34614-3909 | |
| RANDALL H WILSON | | BOX 28 | | | | HEREFORD AZ | 85615-0028 | |
| RANDALL HAINES ANDERSEN | | 131 LINDEN DR | | | | OSWEGO IL | 60543 | |
| RANDALL HARRINGTON | | 717 TRUMBULL DR | | | | NILES OH | 44446-2123 | |
| RANDALL HAUSER | | 36 LEBANON AVE | | | | GREENVILLE PA | 16125-1918 | |
| RANDALL HERCHENHAHN | | 209 SUMMERFORD ORR RD | | | | FALKVILLE AL | 35622-5930 | |
| RANDALL I VAN EVERY | | 111 CARMEL ROAD | | | | BUFFALO NY | 14214-1007 | |
| RANDALL IMHOFF | | 49350 IMHOFF DR | | | | SAINT CLAIRSVILLE OH | 43950-9105 | |
| RANDALL J BAKER JR | | 262 SUNNYBROOK ROAD | | | | JACKSON NJ | 08527-4615 | |
| RANDALL J BARTZ | | 1835 CYPRESS SPRING DR | | | | FORT WAYNE IN | 46814-8810 | |
| RANDALL J BLAND | | 9429 E MONTEGO LANE | | | | SHREVEPORT LA | 71118-3607 | |
| RANDALL J BRASICH | | PO BOX 40056 | | | | FORT WAYNE IN | 46804 | |
| RANDALL J BRASICH & | SALLY J BRASICH JT TEN | PO BOX 40056 | | | | FORT WAYNE IN | 46804-0056 | |
| RANDALL J CHANCE & | VIRGINIA G CHANCE JT TEN | 5325 STILES LN | | | | PACE FL | 32571-8636 | |
| RANDALL J CLOUGH | | 4657 SCHMITT CT | | | | MILAN MI | 48160-8803 | |
| RANDALL J COOPER | | 4 JADE RD | | | | HUNTINGTON IN | 46750-3916 | |
| RANDALL J DUNNEBACK | | 3142 SIX MILE ROAD N W | | | | GRAND RAPIDS MI | 49544-9740 | |
| RANDALL J HOLLENSTINE & | KATHRYN R HOLLENSTINE JT TEN | 48016 DEER TRAIL DR | | | | CANTON TOWNSHIP MI | 48187-4745 | |
| RANDALL J HOLTZ | | 4214 SOUTH KONRAD AVENUE | | | | LYONS IL | 60534-1035 | |
| RANDALL J HOLTZ & | CAROL A HOLTZ JT TEN | 4214 SOUTH KONRAD AVENUE | | | | LYONS IL | 60534-1035 | |
| RANDALL J HUGHES | | 6348 DIANNE ST | | | | SHREVEPORT LA | 71119-5214 | |
| RANDALL J KAGE | | 4805 COAL BANK RD | | | | SPARTA TN | 38583-3048 | |
| RANDALL J LENCKI & | CAROL B LENCKI JT TEN | 109 SHORT STREET | | | | TRAFFORD PA | 15085-1616 | |
| RANDALL J MAINER | | 5428 S VASSAR RD | | | | GRAND BLANC MI | 48439-9112 | |
| RANDALL J O'SAKO | | 9450 EDGEWOOD DR | | | | WINDHAM OH | 44288-1019 | |
| RANDALL J PAUL | | PO BOX 234 | | | | SHIRLEY IN | 47384-0234 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RANDALL J RIDER | | 278 DUPONT AVE | | | | TONAWANDA NY | 14150-7817 | |
| RANDALL J SCHWARZ | CUST ELIZABETH A SCHWARZ UGMA | 5564 CARROLLTON COURT | | | | ROCHESTER HILLS MI | 48306 | |
| RANDALL J SNOEYINK & | JANET I SNOEYINK JT TEN | 7151 DEERHILL CRT | | | | CLARKSTON MI | 48346-1275 | |
| RANDALL J WALL & | DORIS E WALL JT TEN | BOX 67 | | | | AVA IL | 62907-0067 | |
| RANDALL J WOLYNIEC | | 54114 EGO DR | | | | MACOMB MI | 48042-2209 | |
| RANDALL JACKSON | | 18883 MILL RD | | | | GEORGETOWN IL | 61846-6259 | |
| RANDALL JAMES LOFTIS & | DOREEN FROST JT TEN | 1009 BLOSSOM RIVER WAY APT 353 | | | | SAN JOSE CA | 95123-6322 | |
| RANDALL K BUCHANAN | | 935 OAK MOUNTAIN RD | | | | CARROLLTON GA | 30116-6035 | |
| RANDALL K FRIAR & | JOANNE B FRIAR JT TEN | 141 HALEY DR | | | | HARTSELLE AL | 35640-7005 | |
| RANDALL K LETSON | | 662 COUNTY ROAD 251 | | | | MOULTON AL | 35650-8570 | |
| RANDALL K MONTGOMERY | | 3891 BUFFALO RD | | | | SUMMERTOWN TN | 38483-7163 | |
| RANDALL K WHITMAN | | 1716 MT ELLIOTT AVENUE | | | | FLINT MI | 48504-7215 | |
| RANDALL KAUFMAN | | 8214 W GIDDINGS | | | | NORRIDGE IL | 60706-4322 | |
| RANDALL L BELL | | 3673 WAKEFIELD | | | | TROY MI | 48083-5368 | |
| RANDALL L CARLISLE | | 30335 WHITTIER | | | | MADISON HGTS MI | 48071-2067 | |
| RANDALL L CLOUSE | | 1403 HIGH DR | | | | LEXINGTON MO | 64067-1564 | |
| RANDALL L CREGAR | | 172 DOGWOOD | | | | PARK FOREST IL | 60466-1822 | |
| RANDALL L CREGAR & | SANDRA M CREGAR JT TEN | 172 DOGWOOD | | | | PARK FOREST IL | 60466-1822 | |
| RANDALL L DECHER | | 317 5TH AVE | APT 6 | | | MANISTEE MI | 49660-1374 | |
| RANDALL L DUNNAVANT | | 1825 LEWISBURG HIGHWAY | | | | PULASKI TN | 38478-9427 | |
| RANDALL L FRUTH | | 16343 PAINTER RD | | | | DEFIANCE OH | 43512-8814 | |
| RANDALL L GRIDER | | 4171 MORGAN RD | | | | ORION MI | 48359-1949 | |
| RANDALL L HAGGARD | | 1136 TAMARA LN | | | | COLUMBIA TN | 38401-8015 | |
| RANDALL L JAMES | | 22824 PARK LN | | | | WOODBURN IN | 46797-9654 | |
| RANDALL L KROEG | | 32949 C R 358 | | | | LAWTON MI | 49065 | |
| RANDALL L MEKUS | | R 3 | | | | DEFIANCE OH | 43512 | |
| RANDALL L MICHELS | | 2714-11TH AVE C | | | | MOLINE IL | 61265-2338 | |
| RANDALL L MIDDAUGH & | LORI E MIDDAUGH JT TEN | BOX 220 | | | | HUNTSVILLE OH | 43324-0220 | |
| RANDALL L MILLIMAN & | MARY L MILLIMAN JT TEN | 9401 WORTH RD | | | | DAVISON MI | 48423-9326 | |
| RANDALL L MINES | | 9347 ST RE 5 | | | | KINSMAN OH | 44428 | |
| RANDALL L MYERS | | 95-227 WAIKALANI DR APT A1208 | | | | MILILANI HI | 96789-3543 | |
| RANDALL L NEWMAN | | 2573 MCCOLLUM AVENUE | | | | FLINT MI | 48504-2315 | |
| RANDALL L PATZKE | | 721 W 6TH ST | | | | HASTINGS MN | 55033-1727 | |
| RANDALL L PENTICUFF | | 5120 EASTWOOD WAY | | | | ANDERSON IN | 46017-9636 | |
| RANDALL L PRICE | | 8536 MILLIGAN E RD | | | | BURGHILL OH | 44404-9729 | |
| RANDALL L RATLIFF | | 1406 CAMP RAVINE ROAD | | | | BURNS TN | 37029 | |
| RANDALL L REED | | 625 EAST MAIN STREET | | | | GREENWOOD IN | 46143-1404 | |
| RANDALL L REID | | 7431 MARLA DRIVE | | | | INDIANAPOLIS IN | 46256-2044 | |
| RANDALL L REID & | PATRICIA S REID JT TEN | 7431 MARLA DRIVE | | | | INDIANAPOLIS IN | 46256-2044 | |
| RANDALL L SCHULTZ | | 2530 IRIS COURT | | | | RACINE WI | 53402-1438 | |
| RANDALL L SHOURD | | 3304 BROOKGATE | | | | FLINT MI | 48507-3211 | |
| RANDALL L SOLOMON | | 145 ASPENWOOD | | | | MORELAND HILLS OH | 44022-2301 | |
| RANDALL L STEGEWANS | | 7101 SUNSET | | | | JENISON MI | 49428-8927 | |
| RANDALL L STOCKBERGER & | ROXY A STOCKBERGER JT TEN | 673 STEARMAN ST | | | | INDEPENDENCE OR | 97351-9412 | |
| RANDALL L SYKES & | SUSAN A SYKES JT TEN | 4080 SUDBURY RD | | | | COLORADO SPGS CO | 80908-3369 | |
| RANDALL L TAVIERNE & | MARGARET A TAVIERNE JT TEN | 1430 PERSIMMON DR | | | | ST CHARLES IL | 60174 | |
| RANDALL L TWEEDY | | 6727 S 25 E | | | | PENDLETON IN | 46064-9588 | |
| RANDALL L WHITNEY | | 9626 AIRPORT RD | | | | DEWITT MI | 48820-9104 | |
| RANDALL L WILLIAMS | | 4939 E ST JOE | | | | GRAND LEDGE MI | 48837-9492 | |
| RANDALL L WIMER | | 1355 HOWELL RD | | | | BEAVERCREEK OH | 45434-6827 | |
| RANDALL LEE BREECE | | 3414 CLEARVIEW DR | | | | MONROE NC | 28110-9620 | |
| RANDALL LEE JOHNSON | | 621 WILSON AVENUE SE | | | | SAINT CLOUD MN | 56304-1454 | |
| RANDALL LEN FOGLE | | 759 W SEMINARY | | | | CHARLOTTE MI | 48813-1319 | |
| RANDALL LEWIS | | KEESE MILLS ROAD | | | | PAUL SMITHS NY | 12970 | |
| RANDALL M HERMAN JR | | 3222 GRANDBLVD | | | | BROOKFIELD IL | 60513-1124 | |
| RANDALL M JENCKS | | 15 SHERRY AVE | | | | BRISTOL RI | 02809-2516 | |
| RANDALL M KEILS | | BOX 19113 | | | | KALAMAZOO MI | 49019-0113 | |
| RANDALL M KING | | 30147 16TH AVE SW | | | | FEDERAL WAY WA | 98023 | |
| RANDALL M LIVINGSTON | | 1680 NEWPORT ST | | | | DENVER CO | 80220-1762 | |
| RANDALL M SHIEMKE | | BOX 24854 | | | | CHATTANOOGA TN | 37422-4854 | |
| RANDALL M VAN GASSE | | W5745 RIVER MEADOWS LN | | | | NORWAY MI | 49870-2021 | |
| RANDALL M WEIDNER | | 2054 PROSPECT RD | | | | PROSPECT PA | 16052 | |
| RANDALL OAK & | KATHLEEN OAK JT TEN | 3494 CASTLEWOOD CT | | | | WIXOM MI | 48393 | |
| RANDALL P CRANE | | 201 S SAM HOUSTON | | | | SAN BENITO TX | 78586-3866 | |
| RANDALL P KUHN | | 261 W STATE STREET | | | | HARTFORD WI | 53027-1152 | |
| RANDALL P RILEY | | 4600 E 531 N | | | | ROANOKE IN | 46783-8809 | |
| RANDALL P SPENCE | | PO BOX 131972 | | | | TYLER TX | 75713 | |
| RANDALL POULOS | | 5065 STATE ST 115 | | | | SAGINAW MI | 48603 | |
| RANDALL R BOWES | C/O BENTON | 23 NEEDLELEAF DRIVE | | | | NEWARK DE | 19702-3505 | |
| RANDALL R BOYER & | EDITH Y BOYER JT TEN | 81 BEAR CREEK LAKE DR | | | | JIM THORPE PA | 18229 | |
| RANDALL R BURT | | 709 LYON ST 2 | | | | SAGINAW MI | 48602-2100 | |
| RANDALL R COOK | | 150 BAILEY-JOHNSON STREET | | | | ALPHARETTA GA | 30004-2202 | |
| RANDALL R COOK & | WILLIE V COOK JT TEN | 150 BAILEY JOHNSON ST | | | | ALPHARETTA GA | 30004-2202 | |
| RANDALL R FENTON | | 509 W THIRD STREET | | | | WILLIAMSTOWN WV | 26187 | |
| RANDALL R HOLBROOK | | 203 4TH ST | | | | ST AUGUSTINE FL | 32080 | |
| RANDALL R HONOSHOFOSKY | | 36740 W CAPEL RD | | | | GRAFTON OH | 44044-9470 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RANDALL R HUDSON | | 10445 SUMMIT LAKES LANE | | | | CLERMONT FL | 34711 | |
| RANDALL R SCHWARTZ | CUST ANTHONY SCHWARTZ | UTMA IL | 14524 WOODLANE AVE | | | ORLAND PARK IL | 60442 | |
| RANDALL R SCHWARTZ | CUST KRISTINA SCHWARTZ | UTMA IL | | | | ORLAND PARK IL | 60462 | |
| RANDALL R SCHWARTZ | CUST RANDALL SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | | ORLAND PARK IL | 60462-7451 | |
| RANDALL R SCRACE | | 15162 RIVIERA SHORES DR | | | | HOLLY MI | 48442-1128 | |
| RANDALL R SHOUSE | | 7916 WINDHILL DR | | | | INDIANAPOLIS IN | 46256-1839 | |
| RANDALL R STATLER | | 6048 MAHONING AVE | | | | WARREN OH | 44481-9465 | |
| RANDALL R STRONG | | 3768 SMITH COURT | | | | STERLING HEIGHTS MI | 48310-5333 | |
| RANDALL RICH | CUST ADAM | LAWNER RICH UTMA VA | 8002 SNOWPINE WAY | | | MCLEAN VA | 22102-2420 | |
| RANDALL ROGG & | JODI ROGG JT TEN | 260 LANDSDOWNE AVE | | | | CALE PLACE NY | 11514 | |
| RANDALL S ECKSTEIN | | 5939 HUNTER LN | | | | TANNER AL | 35671-4008 | |
| RANDALL S ELLIS | | 6415 LANMAN | | | | WATERFORD MI | 48329-3029 | |
| RANDALL S FRY | | 218 PRINCE LN | | | | TULLAHOMA TN | 37388-6207 | |
| RANDALL S HUNSBERGER | | 2620 SADDLEWOOD DR | | | | WATERFORD PA | 16441 | |
| RANDALL S HYDE | | 12088 BELANN CT | | | | CLIO MI | 48420-1043 | |
| RANDALL S JOHNSON | | 2030 WOOD COVE DR | | | | CUMMING GA | 30041 | |
| RANDALL S LINDNER | | 423 WASHINGTON STREET | | | | DIMONDALE MI | 48821-8726 | |
| RANDALL S MUSICK | | 320 W FIRST AVE | | | | LATROBE PA | 15650-1002 | |
| RANDALL S O'HARE | CUST KATHRYN GWEN O'HARE UGMA | 6568 GAMBOL QUAIL DR E | | | | COLORADO SPRINGS CO | 80918-1315 | |
| RANDALL S O'HARE | CUST RYAN SCOTT O'HARE UGMA CO | 3605 DARTMOUTH AVE | | | | DALLAS TX | 75205-3238 | |
| RANDALL S ORR | | 20 PATROON PL | | | | ALBANY NY | 12211-1720 | |
| RANDALL S RENSBERRY | | 4439 COUNTY M | | | | EDGERTON WI | 53534 | |
| RANDALL S VINEY | | 1043 PARK PL | | | | MILTON WI | 53563-1382 | |
| RANDALL S WILSON | | 5800 TURNBERRY | | | | COMMERCE MI | 48382-4800 | |
| RANDALL SCOTT SIEBERT | | 2053 HIGHWAY H | | | | TROY MO | 63379-4794 | |
| RANDALL SISCO | | 4335 ROSS ROAD | | | | TIPP CITY OH | 45371-9276 | |
| RANDALL SMITH | | 428 ATHENS DRIVE | | | | SALISBURY NC | 28147 | |
| RANDALL SWEIGART | | 5094 DEWBERRY DR | | | | SAGINAW MI | 48603-1179 | |
| RANDALL T BEARD | | HC 1 BOX 1370 | | | | TECUMSEH MO | 65760-9703 | |
| RANDALL T HARRELL | | 26081 MASON RD | | | | JARRATT VA | 23867-8227 | |
| RANDALL T NICKEL | | 934 SW TANGENT ST | | | | PORTLAND OR | 97201-2259 | |
| RANDALL T TRETTEL | | PO BOX 481 | | | | COVINGTON TX | 76636-0481 | |
| RANDALL TOWNSEND HOOK | | 3006 ROSEMARY PARK LN | | | | HOUSTON TX | 77082 | |
| RANDALL V LIECHTI | | 4090 AUTUMN HUE LN | | | | DAVISON MI | 48423-8975 | |
| RANDALL V ROTH | | 15 RONDOUT HARBOR | | | | PORT EWEN NY | 12466-5000 | |
| RANDALL V SEITZ & | BRENDA M SEITZ | TR J RAYMOND SEITZ TRUST | UA 08/22/95 | 610 TAYLOR LN | | CHELSEA MI | 48118-1248 | |
| RANDALL VAN DER CAMMEN | | 6638 DARTMOOR DR | | | | FLOWERY BRANCH GA | 30542-6619 | |
| RANDALL VAN GASSE & | JANICE M VAN GASSE JT TEN | W5745 RIVER MEADOWS LN | | | | NORWAY MI | 49870-2021 | |
| RANDALL VESPER | | 4411 FRANKLEN AVE | | | | NORDWOOD OH | 45212-2905 | |
| RANDALL W BRANDT & | NELLIE J BRANDT JT TEN | 2818 FILLMORE ST | | | | DAVENPORT IA | 52804-1716 | |
| RANDALL W GOUGH | | 1524 GAINEY AVE | | | | FLINT MI | 48503-3566 | |
| RANDALL W HANSEN | TR UA 3/15/01 THE HANSEN LIVING | TRUST | 32 11TH AVE SOUTH #105 | | | HOPKINS MN | 55343 | |
| RANDALL W OWEN | | 6269 OAK CREEK DRIVE | | | | CINCINNATI OH | 45247-5002 | |
| RANDALL W PIDLUBNY | | 4115 LAKESHORE RD | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| RANDALL W PIDLUBNY | | 4115 LAKESHORE ROAD | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| RANDALL W STOBBE | | 129 OKEMA LN | | | | LOUDON TN | 37774-3158 | |
| RANDALL W VANOVER | | 8813 DARKWOOD DR | | | | INDIANAPOLIS IN | 46234-1920 | |
| RANDALL W ZUCKER | CUST BRETT | 1839 FOROUGH CIR | | | | PORT ORANGE FL | 32128-6023 | |
| RANDALL W ZUCKER | CUST GRANT | 1839 FOROUGH CI | | | | PORT ORANGE FL | 32128-6023 | |
| RANDALL WEBB | | 1626 WEBB RDG RD | | | | OLIVE HILL KY | 41164-7863 | |
| RANDALL YOUNG | | 15890 JACKSON LN | | | | ATHENS AL | 35613-7361 | |
| RANDE L CRONK | | 7520 SADDLEBACK CT APT 1B | | | | FORT WAYNE IN | 46804-2379 | |
| RANDE L MARTIN | | 1600 BUTTERMILK RD | | | | RICHMOND IN | 47374-2025 | |
| RANDEE A SCHUELER & | CHARLENE E SCHUELER JT TEN | 3814 HARVARD AVE | | | | LAUREL MS | 39440-1506 | |
| RANDEE BLAIR | CUST SHELLEY B | BLAIR UTMA IL | 252 ARROWWOOD DR | | | NORTHBROOK IL | 60062 | |
| RANDEE KAYE BERNSTEIN | | 2016 STONEY BROOK COURT | | | | FLINT MI | 48507-2273 | |
| RANDEE SUE LAMBERT | | 378 LINCOLN AVE | | | | SAYVILLE NY | 11782 | |
| RANDELL E JOHNSON | | 1424 E DECAMP | | | | BURTON MI | 48529-1220 | |
| RANDELL E ROBBINS | | 2576 NEW COLUMBIA HWY | | | | LEWISBURG TN | 37091-6729 | |
| RANDELL F SAMPLE & | RUTH M SAMPLE JT TEN | 1008 RADISON LAKE CT | | | | SUN CITY CENTER FL | 33573 | |
| RANDELL HELM | | BOX 175 | | | | CARROLLTON MI | 48724-0175 | |
| RANDELL MCLEOD | | 3716 BUCKINGHAM AV | | | | DETROIT MI | 48224-3535 | |
| RANDELL R SCHWARTZ | CUST TRENT SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | | ORLAND PARK IL | 60462 | |
| RANDELL T ROTUNNO | | 2302 HAMMELL ST | | | | SAGINAW MI | 48601 | |
| RANDELL WELCH | | 5117 INLAND | | | | FLINT MI | 48505-1706 | |
| RANDHIR SAHNI | | 10 PINE TREE LANE | | | | HOUSTON TX | 77024-6519 | |
| RANDHIR SAHNI & | SUNILA SAHNI JT TEN | 10 PINE TREE LANE | | | | HOUSTON TX | 77024-6519 | |
| RANDI DANA FRIEDMAN | GROSSINGES HOTEL | BOX 579 | | | | FERNDALE NY | 12734-0579 | |
| RANDI K MILLER | | 20102 CRATER CIR | | | | HUNTINGTON BEACH CA | 92646-4819 | |
| RANDI K SCHMIDT | | 2603 N LIMA CTR RD | | | | WHITEWATER WI | 53190 | |
| RANDI KOPF ROTHENBERG | | 511 GOLDEN OAK TERR | | | | ROCKVILLE MD | 20850 | |
| RANDI O EVANS | | 1069 MELBOURNE CT | | | | NEW HAVEN IN | 46774-2641 | |
| RANDI ROSENSTEIN | | 74 CRENSHAW DR | | | | FLANDERS NJ | 07836-4725 | |
| RANDI SABA | | BOX 515 | | | | BULL SHOALS AR | 72619-0515 | |
| RANDI TUMEN | CUST JOSHUA ROSS TUMEN | UGMA NY | 2 THE BREA | | | WOODBURY NY | 11797-2814 | |
| RANDI WILBUR COLLINS & | JEFFREY COLLINS JT TEN | 31 POND ST | | | | HOPKINTON MA | 01748-1605 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RANDIE M JONES | | 3131 TIMBERLAKE DR | | | | BRIDGE CITY TX | 77611-4909 | |
| RANDLE B POLLARD | | 1240 N NEW JERSEY ST | | | | INDIANAPOLIS IN | 46202 | |
| RANDLE D MILLS | | 1807 VERSAILLES DR | | | | KOKOMO IN | 46902-5960 | |
| RANDLE R SHREVE | | 5472 MOCERI LN | | | | GRAND BLANC MI | 48439-4364 | |
| RANDOLF D KNOTT | | 484261 SWEABURG RD | | | | INGERSOLL ON  N5C 3I8 | | CANADA |
| RANDOLPH A BEALES | | 3025 NORTHLAKE DR | | | | RICHMOND VA | 23233-6638 | |
| RANDOLPH A GRAVES JR & | STEPHANIE-JO T GRAVES JT TEN | 3299 VILLANOVA AVE | | | | SAN DIEGO CA | 92122-2332 | |
| RANDOLPH A STANO & | KAREN D STANO JT TEN | 17880 CHANNEL VIEW DR | | | | SPRING LAKE MI | 49456-1503 | |
| RANDOLPH A SUTLIFF | TR U/A | DTD 04/04/80 WILLIAM S NOTT | JR TRUST | SUITE 500 | 11350 RANDOM H | FAIRFAX VA | 22030-6044 | |
| RANDOLPH B HNILICA | | 398 LAKE ST | | | | SHREWSBURY MA | 01545-3910 | |
| RANDOLPH B REYNOLDS | | 18101 GERACI ROAD | | | | LUTZ FL | 33549-4958 | |
| RANDOLPH B STRIPLING | | 409 N BRIDGE ST BOX | | | | DE WITT MI | 48820-8907 | |
| RANDOLPH BROWN | | 11506 CORDWALL DR | | | | BELTSVILLE MD | 20705-1711 | |
| RANDOLPH BROWN & | MAMIE L BROWN JT TEN | 11506 CORDWALL DR | | | | BELTSVILLE MD | 20705-1711 | |
| RANDOLPH C FLICK | | 6426 KLAM RD | | | | OTTER LAKE MI | 48464-9660 | |
| RANDOLPH D WHITNEY | | 17212 MIDWAY | | | | ALLEN PARK MI | 48101-1234 | |
| RANDOLPH DIETERT | | BOX 145 | | | | UBLY MI | 48475 | |
| RANDOLPH E BATES | | 4028 W ALAMO DR | | | | BEVERLY HILLS FL | 34465-2141 | |
| RANDOLPH E LYNCH | | PO BOX 6080 | | | | SILVER SPRING MD | 20916-6080 | |
| RANDOLPH E TROW JR | | 15 GLENBROOKE CIRCLE WEST | | | | RICHMOND VA | 23229 | |
| RANDOLPH E TROW SR | | 4901 DICKENS RD 108 | | | | RICHMOND VA | 23230-1951 | |
| RANDOLPH G FUCHS | | 628 E STUART ST | | | | FORT COLLINS CO | 80525-1550 | |
| RANDOLPH G HARMON | | 121 PEMBERTON AVE | | | | PLAINFIELD NJ | 07060-2851 | |
| RANDOLPH GREENWALD | | 710 WALNUT AVE | | | | UKIAH CA | 95482-4241 | |
| RANDOLPH J BROWNE | | PO BOX 68 | | | | TWINING MI | 48766-9894 | |
| RANDOLPH J NELSON | | 55 MUD POND RD | | | | GAYLORDSVILLE CT | 06755 | |
| RANDOLPH J SHIER | | 720 RIVERWALK CI 7B | | | | CORUNNA MI | 48817-2200 | |
| RANDOLPH J SKORA | | 12800 NATHALINE | | | | REDFORD MI | 48239-4611 | |
| RANDOLPH J TATRO | | 8472 FENTON RD | | | | GRAND BLANC MI | 48439-8968 | |
| RANDOLPH KINDER | | 303 EVERGREEN RD | | | | FITZGERALD GA | 31750-8983 | |
| RANDOLPH L BROWN | | 528 SOUTH ADAMS | | | | FESTUS MO | 63028-2219 | |
| RANDOLPH L GAZDAG | | 8603 RAVINE DRIVE | | | | WESTLAND MI | 48185-1337 | |
| RANDOLPH L MILLER | | 22 SHELDON DR | | | | POUGHKEEPSIE NY | 12603-4818 | |
| RANDOLPH L STONE & | GLENNA M STONE JT TEN | 2167 THISTLEWOOD DRIVE | | | | BURTON MI | 48509-1243 | |
| RANDOLPH L WILLIS | | 1921 MORTON ST | | | | ANDERSON IN | 46016-4154 | |
| RANDOLPH L ZINK | | 2771 PRUITT RD | | | | CUMMING GA | 30041-8254 | |
| RANDOLPH M BENTLEY | | 12782 IROQUOIS DRIVE | | | | BIRCH RUN MI | 48415-9305 | |
| RANDOLPH M FORSYTH & | KIMBERLY D FORSYTH JT TEN | 2601 E ROBIN RD | | | | NEW ALBANY IN | 47150-3728 | |
| RANDOLPH M WALKER | | 2062 JAMIE | | | | MEMPHIS TN | 38116-8122 | |
| RANDOLPH MAULDIN | | 4068 E MAIN | BOX 316 | | | BROWN CITY MI | 48416-0316 | |
| RANDOLPH MOUZON | | 14 HOPETON DR | | | | ROCHESTER NY | 14624-5210 | |
| RANDOLPH N GRAHAM | | 51 COLGATE ST | | | | ROCHESTER NY | 14619-1310 | |
| RANDOLPH N HENDERSON | | 801 BASALT DRIVE | | | | VALLEJO CA | 94589-3832 | |
| RANDOLPH R MILLER | | 18046 STEPHENS DR | | | | EASTPOINTE MI | 48021-1811 | |
| RANDOLPH S BOWERS & | MARY C BOWERS JT TEN | 21 WOODLEE RD 215 | | | | STAUNTON VA | 24401-5302 | |
| RANDOLPH S YOUNG | | 28605 DENISE | | | | MADISON HTS MI | 48071-2986 | |
| RANDOLPH SANTOS | | 2083 PERSIMMON DR | | | | CIBOLO TX | 78108-3174 | |
| RANDOLPH T LUDWIG | | 7671 FRED M MOORE HW | | | | CASCO MI | 48064-1509 | |
| RANDOLPH TERRY | | 3525 STARLING RD | | | | BETHEL OH | 45106-8670 | |
| RANDOLPH V BANASZAK & | SUSAN K BANASZAK TEN ENT | 1531 GREEN AVENUE | | | | BAY CITY M | 48708-5506 | |
| RANDOLPH V LERUM | | 2645 CLEARWATER | | | | POCATELLO ID | 83201 | |
| RANDOLPH W KELLY | | 1191 N FROST DR | | | | SAGINAW MI | 48603-5454 | |
| RANDOLPH W LUBECK | | 27411 AUDREY | | | | WARREN MI | 48092 | |
| RANDOLPH W MOSSIGE JR | | 3 SUNRISE WAY | | | | TOWACO NJ | 07082-1547 | |
| RANDOLPH W WEBSTER JR | | 15287 W CLOVER LANE | | | | LIBERTYVILLE IL | 60048-5103 | |
| RANDOLPH WALTHALL & | JANE WALTHALL | TR | RANDOLPH WALTHALL & JANE | WALTHALL 1995 TRUST U/A | 1200 STEWART R | SACRAMENTO CA | 95864-5351 | |
| RANDOLPH WILLIAMS | | 427 HAMPTON WOODS LN | | | | LAKE ORION MI | 48360-1221 | |
| RANDY A APRAHAMIAN | | 1619 VIA MODENA WAY | | | | CORONA CA | 92881 | |
| RANDY A BAKER | | 4089 HILLTOP DR RD 3 | | | | MT JOY PA | 17552-9366 | |
| RANDY A CASSERILLA & | LYNNE F CASSERILLA JT TEN | 503 WHITESIDE DR | | | | JOLIET IL | 60435-9421 | |
| RANDY A DAGLEY | | 150 PEACH BLOSSOM LN | | | | BOWLING GREEN KY | 42103 | |
| RANDY A FICE | | 25 CHERRY BLOSSOM CRES | | | | BOWMMANVILLE ON  L1E 1G9 | | CANADA |
| RANDY A HYMAN & | LINDA S HYMAN JT TEN | 1315 SAN JUAN DRIVE | | | | FLINT MI | 48504-3232 | |
| RANDY A MACLACHLAN | | 4506 ELIZBETH | | | | WAYNE MI | 48184-2156 | |
| RANDY A MAYES | | 9 KING DR | | | | MAPLETON KS | 66754-9145 | |
| RANDY A WIGHTMAN | | 2085 EASTON RD R 2 | | | | OWOSSO MI | 48867-9642 | |
| RANDY A WIGHTMAN | | 2085 EASTON ROAD RT 2 | | | | OWOSSO MI | 48867-9642 | |
| RANDY B BETCHER | | 19326 MACINTOSH DR | | | | CLINTON TWP MI | 48036-1857 | |
| RANDY B FRANZEL | | 3305 SYCKELMOORE | | | | TRENTON MI | 48183-3570 | |
| RANDY B KILGORE & | LINDA MAE KILGORE JT TEN | 5185 OLDE SAYBROOK DR | | | | GRAND BLANC MI | 48439-8759 | |
| RANDY B OLIVER | | 1092 CLIFF WHITE RD | | | | COLUMBIA TN | 38401-6759 | |
| RANDY BLEVINS | | 60086 CHICKASAW DR | | | | AMORY MS | 38821-4964 | |
| RANDY C CAPONI | | 2373 COUNTY ROAD 4220 | | | | ANNONA TX | 75550-3615 | |
| RANDY C CHESTEEN | | 1205 EAST FLOWERS ROAD | | | | TERRY MS | 39170-9785 | |
| RANDY C DUNNINGTON | | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT TN | 38487-2164 | |
| RANDY C GREENHILL | | 1083 TARA DR | | | | COLUMBIANA AL | 35051-3335 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDY C HARRIS | | 1044 GOLF LN | | | | INDIANAPOLIS IN | 46260-4466 | |
| RANDY C JOBIN | | 44700 BAYVIEW 50 | | | | NOVI MI | 48377 | |
| RANDY C SHANCE | BOX 635 | 300 N EATON RD | | | | NASHVILLE MI | 49073-0635 | |
| RANDY C SMITH | | BOX 891 | | | | ARDMORE TN | 38449-0891 | |
| RANDY C WAHL | | 2776 THE HEIGHTS | | | | NEWFANE NY | 14108-1216 | |
| RANDY C WROBLEWSKI | | 37950 WEYBRIDGE ST | | | | CLINTON TOWNSHIP MI | 48036 | |
| RANDY CASE | | 32 NORTHSIDE VLG 32 | | | | MITCHELL IN | 47446-9573 | |
| RANDY D AUSTIN | | 2617 HUDSON AURORA RD | | | | HUDSON OH | 44236-2325 | |
| RANDY D O'BRIEN | | 3547 E GRESHAM HWY | | | | POTTERVILLE MI | 48876-9753 | |
| RANDY D RASE | | 1419 11 MILE RD | | | | AUBURN MI | 48611 | |
| RANDY D SCOTT | | 5341 SONORA RD | | | | LEWISBURG OH | 45338-8962 | |
| RANDY D SNEED | | 2733 VILLAGE DR | | | | THOMPSONS STATION TN | 37179-9283 | |
| RANDY D WRIGHT | | 2323 MOORESVILLE PIKE | | | | CULLEOKA TN | 38451-2163 | |
| RANDY DEAN LAYTON | | 7153 INDIAN CREEK CIRCLE | | | | COVINGTON GA | 30014-3524 | |
| RANDY DODSON | | 4342 NAPA VALLEY DR | | | | BELLBROOK OH | 45305-1566 | |
| RANDY DRAGO | | 443 BOSTWICK LANE | | | | GAITHERSBURG MD | 20878-1933 | |
| RANDY E BAILEY | | 132 CHEEKWOOD DR | | | | MADISON AL | 35758 | |
| RANDY E BARNETT | | 3013 GOLDENROD AVE | | | | FORT WORTH TX | 76111-2728 | |
| RANDY E HALL | | BOX 157 | | | | MOORESVILLE IN | 46158-0157 | |
| RANDY E PRATER | | 37740 BARTH RD | | | | ROMULUS MI | 48174-1082 | |
| RANDY E SHIPP | | 6712 VILLA RICA HWY | | | | DALLAS GA | 30157-6901 | |
| RANDY E WOLFE | | 9185 COUNTY ROAD 46 | | | | GALION OH | 44833-9664 | |
| RANDY EDWARD HOLTCLAW | | 315 PATTERSON ST | | | | CUMMING GA | 30040-2511 | |
| RANDY F BISHOP | | 725 NORWAY RD | | | | CHADDS FORD PA | 19317-8222 | |
| RANDY F GASCON | | 11373 W GRANDRIVER PO BX 1021 | | | | FOWLERVILLE MI | 48836-1021 | |
| RANDY FARB | | 230 FARMTREE DR | | | | FLINT MI | 48506-5314 | |
| RANDY G DOVER | | 405 LAKE CIRCLE | | | | COLUMBIA TN | 38401-8881 | |
| RANDY G GOMEZ | | 9748 MONROE | | | | TAYLOR MI | 48180-3619 | |
| RANDY G HURST | | 1011 PASADENA | | | | YPSILANTI MI | 48198-4229 | |
| RANDY G KUIPER | | 7325 IVANREST | | | | BYRON CENTER MI | 49315-9414 | |
| RANDY G REITEN | CUST JODI | MARIE REITEN UGMA MI | 5742 BELMONT AVE NE | | | BELMONT MI | 49306-9741 | |
| RANDY G SMITH | | 6927 MOHAWK DR | | | | ACWORTH GA | 30102-3054 | |
| RANDY GERMOSEN | | 1209 RINKFIELD PL | | | | BRANDON FL | 33511-1847 | |
| RANDY GILREATH | | 2023 BERRYWOOD DRIVE | | | | KNOXVILLE TN | 37932-1946 | |
| RANDY GRANDCHAMP | | 1636 N MUSKEGON RD | | | | HOUGHTON LAKE MI | 48629-9241 | |
| RANDY H CRUMP | | 2349 WALLIS | | | | OVERLAND MO | 63114-3415 | |
| RANDY H REMMING | | 5500 CONESUS SOUTH LIVONIA C | | | | CONESUS NY | 14435 | |
| RANDY J BOIKE | | 9370 LAKE RIDGE DR | | | | CLARKSTON MI | 48348-4183 | |
| RANDY J DROZDOWSKI | | 28947 OAKMONT DR | | | | CHESTERFIELD MI | 48051-3659 | |
| RANDY J EDING | | 2300 ONONDAGA RD | | | | EATON RAPIDS MI | 48827-9649 | |
| RANDY J FOWLER | | 8383 GALE RD | | | | OTISVILLE MI | 48463-8405 | |
| RANDY J HEBERT | | 10281 CEDAR PT DR | | | | WHITE LAKE MI | 48386-2974 | |
| RANDY J HENRY | | 540 S FRANKLIN ST | | | | MAPLE RAPIDS MI | 48853 | |
| RANDY J HESLOP | | 5383 N MCKINLEY RD | | | | FLUSHING MI | 48433-1153 | |
| RANDY J MARKLEVITZ | | 416 131ST AVE | | | | WAYLAND MI | 49348-9522 | |
| RANDY J MATTHEWS | | 114 WILSON AVENUE | | | | RISING SUN MD | 21991-2147 | |
| RANDY J SOLOMON | | 10525 FOOTHILL BLVD | | | | LAKEVIEW TERR CA | 91342-6817 | |
| RANDY J TRUANT & | FRANCES TRUANT JT TEN | 15703 PLEASANT | | | | ALLEN PARK MI | 48101-1193 | |
| RANDY JANOS | | 5103 JUDD RD | | | | OWOSSO MI | 48867 | |
| RANDY JOHANSEN & | DIANN L JOHANSEN JT TEN | 1562 200TH ST | | | | SHEFIELD IA | 50475 | |
| RANDY JONES | | 197 CHAMPEL HILL DR NW | | | | WARREN OH | 44483 | |
| RANDY K BROWN | | 1017 JOHN INMAN RD | | | | UNION CITY TN | 38261 | |
| RANDY K FLETCHER & | DEBRA K FLETCHER JT TEN | 2201 SACREMENTO WAY | | | | EAST LANSING MI | 48823-9241 | |
| RANDY K FRY | | 2331 CHRISTNER | | | | BURTON MI | 48519-1007 | |
| RANDY K IHRKE | | 3723 HAVENS LANE | | | | AUBURN HILLS MI | 48326-3356 | |
| RANDY K KROUT | | 4611 PORT WILLIAMS RD | | | | WILLIAMS IN | 47470 | |
| RANDY K LINDSAY | | BOX 231 | | | | NEW ELLENTON SC | 29809-0231 | |
| RANDY K STOCKFORD | | 726 PARK AVE | | | | SOUTH MILWAUKEE WI | 53172-1328 | |
| RANDY KEVIN MURRAY | | 24656 BETTS POND RD | | | | MILLSBORO DE | 19966 | |
| RANDY L BENNETT | | 7211 ALOUISE COURT | | | | WHITE LAKE MI | 48383-3003 | |
| RANDY L BENSKO | | 4019 BRAKE DR | | | | BIRMINGHAM AL | 35214-1079 | |
| RANDY L BLAIR | | 409 ALEXANDER BLVD | | | | SPRING HILL TN | 37174-2442 | |
| RANDY L BRANDON | | 3746 MAIDEN | | | | WATERFORD MI | 48329-1041 | |
| RANDY L COKER | | 113 CORONADO CT | | | | ELYRIA OH | 44035-3626 | |
| RANDY L DINNINGER | | 1595 RIVERA | | | | SAGINAW MI | 48604-1652 | |
| RANDY L DOTSON | | 1805 HOWARD DR | | | | INDEPENDENCE MO | 64050-2113 | |
| RANDY L GARRISON | | 8 BROADWAY | | | | AMSTERDAM NY | 12010-8315 | |
| RANDY L GILLELAND | | 4185 MONKS RD | | | | PINCKNEY MI | 48169-9003 | |
| RANDY L GRUNDSTROM | | 610 JOHNSON | | | | CHARLOTTE MI | 48813-1927 | |
| RANDY L HARDENBURG | | 4420 SULGRAVE DR | | | | SWARTZ CREEK MI | 48473-8268 | |
| RANDY L HOOVER | | 695 PINEWOOD DR | | | | SHOREVIEW MN | 55126-4751 | |
| RANDY L HUTTO | | 1950 CO RD 298 | | | | HILLSBORO AL | 35643-3339 | |
| RANDY L JOLLY | | 1605 SW 33RD ST | | | | MOORE OK | 73160-2924 | |
| RANDY L KAMERLING | | 2522 EDEN S W | | | | WYOMING MI | 49509-6828 | |
| RANDY L KESSLER | | 3924 DAVISON LAKE | | | | ORTONVILLE MI | 48462-9500 | |
| RANDY L LATOCKI | | 35945 CASTLEMEADOW | | | | FARMINGTON HILLS MI | 48335-3823 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RANDY L MCCLUNG | | 132 CRESCENT DR | | | | PORTLAND MI | 48875-1701 | |
| RANDY L MEAD | | 1023 NILES CORTLAND RD S E | APT B | | | WARREN OH | 44484-2540 | |
| RANDY L NEERING | | 4044 HUNTER | | | | PINCONNING MI | 48650-9732 | |
| RANDY L PEARSALL | | 2914 N LAPEER ROAD | | | | LAPEER MI | 48446-8634 | |
| RANDY L PICHON | | 1936 DELONG | | | | DANVILLE IL | 61832-2622 | |
| RANDY L PUTMAN | | 3261 GERMAN RD | | | | COLUMBIAVILLE MI | 48421-8989 | |
| RANDY L SAVAGE | | 2401 PEACH BLOSSOM CT | | | | BEDFORD TX | 76021-7234 | |
| RANDY L SCOTT | | 10302 N 800 E | | | | BROWNSBURG IN | 46112 | |
| RANDY L SHANK | | 313 N WOODBRIDGE | | | | BAY CITY M | 48706-2809 | |
| RANDY L SHELTON | | 3501 SODOM HUTCHINGS RD | | | | CORTLAND OH | 44410-8708 | |
| RANDY L SOLLENBERGER & | KENNETH L SOLLENBERGER JT TEN | 549 WINDING WA | | | | ABSECON NJ | 08205-4330 | |
| RANDY L VOLLETT | | 2812 HUNTINGTON PARK DR | | | | WATERFORD MI | 48329-4525 | |
| RANDY L WAITE | | 6127 DUFFIELD RD | | | | SWARTZ CREEK MI | 48473-8515 | |
| RANDY L WEGENER | | 14030 APPLE DRIVE | | | | FRUITPORT MI | 49415-9508 | |
| RANDY L WILSON | | 11352 WILLARD RD | | | | MILLINGTON MI | 48746-9105 | |
| RANDY LEDET | | 447 OAK AVE | | | | HARAHAN LA | 70123-4042 | |
| RANDY LOTT | | 2705 ASH STREET | | | | CARLETON MI | 48117-9167 | |
| RANDY LUONGO | | 142 WHITE WOOD RD | | | | WESTWOOD MA | 02090-2147 | |
| RANDY M BRIGGIN | | 124 S ELMS RD | | | | FLUSHING MI | 48433-1833 | |
| RANDY M EARP | | 3477 GREEN SPRING LANE | | | | ROCHESTER HILLS MI | 48309-2733 | |
| RANDY M GENORD | | 2013 E BALDWIN | | | | GRAND BLANC MI | 48439-8036 | |
| RANDY M KRAJKOWSKI | | BOX 145 | | | | LEWISTON NY | 14092-0145 | |
| RANDY M SIMPATICO | | 113 MATILDA ST | | | | ROCHESTER NY | 14606-5556 | |
| RANDY M THORNTON | | BOX 498 | | | | FLINT MI | 48501-0498 | |
| RANDY MCKASSON | | 4602 SUMMER ST | | | | BURLINGTON IA | 52601-8985 | |
| RANDY MONDEAU | | 1623 OKLAHOMA | | | | FLINT MI | 48506 | |
| RANDY N LIZOTTE | | 10105 MC WAIN | | | | GRAND BLANC MI | 48439-8321 | |
| RANDY O MATHEWS | | BOX 134 | | | | CASSTOWN OH | 45312-0134 | |
| RANDY P BRAND | | 866 BROOKWOOD DR 105 | | | | OKLAHOMA CITY OK | 73139-4924 | |
| RANDY P COUTURE | | 35 LONGSWAMP RD | | | | WOLCOTT CT | 06716-1420 | |
| RANDY P JOHN | | 528 APPLE | | | | TOLEDO OH | 43609-1718 | |
| RANDY P MEDLEY | | 1916 NICOLET | | | | JANESVILLE WI | 53546-5760 | |
| RANDY P VILLEREAL | | 1682 LAKESVIEW DRIVE | | | | OXFORD MI | 48371-4541 | |
| RANDY PAUL HUMMEL & | NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | | VERMONTVILLE MI | 49096 | |
| RANDY PEBWORTH | | 4506 YORK ST | | | | WICHITA FALLS TX | 76309 | |
| RANDY PHILLIPS | | 4529 PARK LIVORNO | | | | CALABASAS CA | 91302-1726 | |
| RANDY POWELL | | 283 S JESSIE ST | | | | PONTIAC MI | 48342-3117 | |
| RANDY R ELLIOTT | | 6672 N RAISIN CTR HWY | | | | TECUMSEH MI | 49286-9514 | |
| RANDY R MCBRIDE | | 8523 E47 ST | | | | KANSAS CITY MO | 64129-2125 | |
| RANDY R MEYER | | 5735 BIG PINE DR | | | | YPSILANTI MI | 48197-7184 | |
| RANDY R PETERS | | 133 SEATRAIN DR | | | | DELAWARE OH | 43015-4086 | |
| RANDY R PHELPS | | 4203 N AIRPORT RD | | | | ST JOHNS MI | 48879-9780 | |
| RANDY R RODRIGUEZ | | 2239 MINERVA | | | | WEST LAND MI | 48186-3906 | |
| RANDY R RODRIGUEZ & | DONNA A RODRIGUEZ JT TEN | 2239 MINERVA | | | | WESTLAND MI | 48186-3906 | |
| RANDY R SKELLEN | | 4037 DANIELS RD | | | | RANSOMVILLE NY | 14131 | |
| RANDY R TURVEY | | 1048 SUNNYDALE ST | | | | BURTON MI | 48509-1912 | |
| RANDY R WALLACE | | 3211 PREAKNESS WA | | | | LANSING MI | 48906-9094 | |
| RANDY S AYERS | | 3133 AUBURN ROAD | | | | ROCHESTER HILLS MI | 48309 | |
| RANDY S DAVIS | | 717 MARIDAY | | | | LAKE ORION MI | 48362-3509 | |
| RANDY S FIEGE | | 95 MANDARIN DR | | | | ROCHESTER NY | 14626-3846 | |
| RANDY S HOLMES | | 4276 ENGLAND BEACH | | | | WHITE LAKE MI | 48383-1721 | |
| RANDY S HUNTER & | SANDRA G HUNTER TEN ENT | 143 CHAPEL DRIVE | | | | PINE GROVE PA | 17963 | |
| RANDY S OTTO | | 868 WOOD RUN | | | | SOUTH LYON MI | 48178-2535 | |
| RANDY S PHILLIPS | CUST ADAM PHILLIPS UTMA CA | 4529 PARK LIVORNO | | | | CALABASAS CA | 91302-1726 | |
| RANDY S PHILLIPS | CUST SAMANTHA PHILLIPS UTMA CA | 4529 PARK LIVORNO | | | | CALABASAS CA | 91302-1726 | |
| RANDY SANTOS EXECUTOR OF | | 2083 PERSIMMON DR | | | | CIBOLO TX | 78108-3174 | |
| RANDY SCHWIETERMAN | | 30 GRAVEL PIT RD | | | | FORT RECOVERY OH | 45846 | |
| RANDY SHADE | | 6375 PIN OAK CT | | | | HUBER HEIGHTS OH | 45424 | |
| RANDY T BUSCH | | 1022 SO RIVER RD | | | | SAGINAW MI | 48609-6852 | |
| RANDY T KILBOURNE | | 1115 REMINGTON TR | | | | COLUMBIA TN | 38401-9052 | |
| RANDY TAYLOR | | 10721 STATE RTE 104 | | | | LOCKBOURNE OH | 43137-9644 | |
| RANDY TEFTELLER | | 612 W 400 N | | | | SHARPSVILLE IN | 46068-9085 | |
| RANDY TERRY | | 8095 COUNTY RD 214 | | | | TRINITY AL | 35673-4564 | |
| RANDY VANHOOK SR | | 3285 JANES AVE | | | | SAGINAW MI | 48601-6359 | |
| RANDY W BANKS & | LINDA BANKS JT TEN | 5562W 11200 N | | | | HIGHLAND UT | 84003-9412 | |
| RANDY W BLALOCK | | 9507 CARAWAY | | | | HOUSTON TX | 77036-5903 | |
| RANDY W COOK | | 4693 NIXON RD | | | | DIMONDALE MI | 48821 | |
| RANDY W GRAHAM | CUST KAREN M | GRAHAM UTMA LA | 3610 SWANS LANDING | | | LAND O LAKES FL | 34639-4439 | |
| RANDY W GRAHAM | CUST MICHAEL | B GRAHAM UTMA LA | 3610 SWANS LANDING | | | LAND O LAKES FL | 34639-4439 | |
| RANDY W SERFASS | | 134 SPENCER CIRCLE | | | | FOREST HILL MD | 21050-3190 | |
| RANDY WESTHAUS GRIFFITH & | CLAIR WESTHAUS GRIFFITH JT TEN | 7378 GRIFFITH LANE | | | | MOORPARK CA | 93021-3245 | |
| RANDYL E HARTWICK | | 2943 N LK PLEASANT | | | | ATTICA MI | 48412-9216 | |
| RANGFRID S MEETH | TR RANGFRID S MEETH TRUST | UA 9/3/98 | 10764 WATERFALL RD | | | STRONGSVILLE OH | 44149-2153 | |
| RANIE WILLAR | | 6114 WESTKOLL DRIVE APT 328 | | | | GRAND BLANC MI | 10286-1023 | |
| RANJANA R CHOKSHI & | VIKRAM K S SHAH JT TEN | 10 GROSVENOR CRESENT | | | | SYDNEY NS  B1S 1W2 | | CANADA |
| RANJIT BHASKAR | | 4632 SW KELLY AV | | | | PORTLAND OR | 97239-4220 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RANKIN SNEED | | 503 VOEKEL RD | | | | HUNTSVILLE AL | 35811-9167 | |
| RANNFRID H FECSKE | | 831 HOMESTEAD ROAD | | | | LAGRANGE PARK IL | 60526-1622 | |
| RANO A MUELLER | | 2840 WILLOW LAKE DR | | | | PEORIA IL | 61614-1135 | |
| RANOL D MANIS | | 2402 ST CHARLES ST | | | | DAYTON OH | 45410-2719 | |
| RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN | 3406 PRINCEWOOD CT | | | | ARLINGTON TX | 76016-2313 | |
| RANSOM J ACKERMAN & | RUTH ACKERMAN JT TEN | HAZEN ST | | | | NORWICH VT | 05055 | |
| RANSOM VARLEY | | 6820 SW RALEIGHWOOD WAY | | | | PORTLAND OR | 97225 | |
| RAOUL M WALSH | CUST CORY T | WALSH UGMA PA | 27 INDIAN SPRING RD | | | TUNKHANNOCK PA | 18657 | |
| RAOUL Y ROTH | CUST EUGENE | JOSEPH ROTH UGMA CA | 18624 KENYA ST | | | NORTHRIDGE CA | 91326-2416 | |
| RAPHAEL A MC KENZIE & | BARBARA F MC KENZIE JT TEN | 24446 MARTHA WASHINGTON | | | | SOUTHFIELD MI | 48075-2537 | |
| RAPHAEL A UMENTUM & | DELORES M UMENTUM | TR UA 03/14/00 | RAPHAEL UMENTUM & DELORE UMENTUM TRUST | | 5728 HWY-R | DENMARK WI | 54208-9107 | |
| RAPHAEL ARIEH & | PAULA TOBY ARIEH JT TEN | 141-51 72 CRESCENT | | | | FLUSHING NY | 11367-2329 | |
| RAPHAEL F AMABILE | | 60 SPEIR DR | | | | SOUTH ORANGE NJ | 07079-1050 | |
| RAPHAEL GROSSMAN & | HELEN B GROSSMAN JT TEN | 7341 C MAHAFFEY DRIVE | | | | NEW PORT RICHEY FL | 34653-1263 | |
| RAPHAEL J LEVINE | | 915 AVE C | | | | BAYONNE NJ | 07002-3013 | |
| RAPHAEL K LEVINE | | 171 E LINDEN AVE | | | | ENGLEWOOD NJ | 07631-3621 | |
| RAPHAEL LEVINE | CUST ZALMAN | LEVINE UGMA NJ | 171 E LINDEN | | | ENGLEWOOD NJ | 07631-3621 | |
| RAPHAEL M ZAPIEN | | 302 N W 79TH TERR | | | | KANSAS CITY MO | 64118-1421 | |
| RAPHAEL MCKENZIE | | 24446 MARTHA WASHINGTON | | | | SOUTHFIELD MI | 48075-2537 | |
| RAPHAEL N PAOLETTI | | BOX 262 | | | | IRON MOUNTAIN MI | 49801-0262 | |
| RAPHAEL R MAHER | | 654 PELZER DR | | | | MT PLEASANT SC | 29464-3557 | |
| RAPHAEL SAVINO & | LOUISE SAVINO JT TEN | 12750 SW 4TH CT 408 | | | | PEMBROKE PINES FL | 33027-1727 | |
| RAPHAEL SENEY JR | | 17 OAK STREET | | | | PLANFIELD CT | 06374-1532 | |
| RAPHAEL TORREZ | | 4005 LIBERTY BLVD | | | | WESTMONT IL | 60559-1317 | |
| RAPPAHANNOCK CITIZENS CORP | ATTN LAURENCE A DAVIES | 1301 CARDWELL ST | | | | FREDERICKSBURG VA | 22401-7105 | |
| RAPPAHANNOCK CITIZENS CORP | | 1301 CARDWELL ST | | | | FREDERICKSBURG VA | 22401-7105 | |
| RAQUEL GAELICK | | 14 MONTROSE ROAD | | | | YONKERS NY | 10710-2802 | |
| RAQUEL JEFFREY | | 12 WOODLAND RD | | | | OYSTER BAY NY | 11771-3917 | |
| RAQUEL M GONZALEZ | | 2498 VINEVILLE AVE | | | | MACON GA | 31204-2951 | |
| RAQUEL MATVEJS | | 2162 OLD VIENNA DR | | | | DAYTON OH | 45459-1339 | |
| RAQUEL ZAMORANO | | 4312 HILLSBORO | | | | WICHITA FALLS TX | 76306-4618 | |
| RAS L COLE | C/O DONNA C DEMPSEY | 1532 HATCHAWAY BRIDGE ROAD | | | | AIKEN SC | 29801 | |
| RAS MARSELIS SR | | 344 S 7TH ST | | | | SAGINAW MI | 48601-1823 | |
| RASHE D D SHARIFF | | PO BOX 19623 | | | | SHREVEPORT LA | 71149-0623 | |
| RASHEED AMEER JR | | 759 E 105TH ST | | | | CLEVELAND OH | 44108-2260 | |
| RASHMI M PATEL & | PRAGNA PATEL JT TEN | 3730 BEECH DR | | | | YPSILANTI MI | 48197-8606 | |
| RASIKLAL PAREKH & | HEMALATHA PAREKH JT TEN | 1220 SMOKE TREE DR | | | | LA HABRA CA | 90631-6935 | |
| RATHNA VELU | | BOX 1073 | | | | LITTLEROCK CA | 93543-1073 | |
| RATKO DIMOVSKI | | 15928 HAVERHILL DRIVE | | | | MACOMB MI | 48044-1943 | |
| RATKO POPOVICH | | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN OH | 44515 | |
| RAUL A DONOSO | | 58 BURNHAM DR | | | | FORDS NJ | 08863-1043 | |
| RAUL A DURAN | | 1865 WILSON AVE | | | | SAGINAW MI | 48603-4798 | |
| RAUL ALARCON | | 2821 SOUTH CENTRAL PARK | | | | CHICAGO IL | 60623-4635 | |
| RAUL ALVARADO | | 734 BLACKHAWK DR | | | | FORT ATKINSON WI | 53538-1019 | |
| RAUL BETANCOURT & | AMELIA P BETANCOURT JT TEN | 3605 KING RD | | | | SAGINAW MI | 48601-7141 | |
| RAUL C GOMEZ JR | | 114 MUSCODY ST | | | | TECUMSEH MI | 49286-1928 | |
| RAUL CHACON | | 1208 SW 22ND | | | | LOVELAND CO | 80537 | |
| RAUL D CORTES | | 35687 CONESTOGA PL | | | | NEWARK CA | 94560-1027 | |
| RAUL E RAMIREZ | | 3277 JANES ST | | | | SAGINAW MI | 48601-6359 | |
| RAUL F RIOS | | 760 CHARMSTONE COURT | | | | BRENTWOOD CA | 94513-1846 | |
| RAUL FLORES | | 2267 W WALL CT | | | | PORTERVILLE CA | 93257-8860 | |
| RAUL G CRUZ | | 2747 MURTHA DR | | | | SAN JOSE CA | 95127-4030 | |
| RAUL G GONZALEZ | | 1226 FOSTER ST | | | | LANTANA TX | 76226-6473 | |
| RAUL G MARTINEZ | | 2920 TORREYA DR | | | | MCKINNEY TX | 75071-6264 | |
| RAUL GARCIA | | 601 WOLFTRAP RD | | | | VIENNA VA | 22180-4944 | |
| RAUL GONZALES | | 4518 KILLARNEY PARK DR | | | | BURTON MI | 48529-1832 | |
| RAUL GONZALEZ | | 1036 BRYANT ST SW | | | | WYOMING MI | 49509 | |
| RAUL H HERNANDEZ | | 2691 MAPLECREST DR | | | | WATERFORD MI | 48329-3152 | |
| RAUL H HERNANDEZ & | JOEANN HERNANDEZ JT TEN | 2691 MAPLECREST DR | | | | WATERFORD MI | 48329-3152 | |
| RAUL J ACOSTA | | 15427 ROXFORD ST | | | | SYLMAR CA | 91342-1262 | |
| RAUL J DURAN | | 1865 WILSON | | | | SAGINAW MI | 48603-4798 | |
| RAUL M TORRES | CUST | ESTELLE PHYLLIS TORRES | JR U/THE MICH UNIFORM GIFTS TO MINORS ACT | | 711 BALFOUR | HAMTRAMCK MI | 48212 | |
| RAUL MARTINEZ | | 601 FAIRVIEW | | | | MISSION TX | 78572 | |
| RAUL MENDIOLA | | 20704 SANDAL WOOD LANE | | | | STRONGSVILLE OH | 44149-5716 | |
| RAUL MUNOZ | TR RAUL MUNOZ | UA 1/26/90 | 4926 SAGE RD | | | CEDAR FALLS IA | 50613 | |
| RAUL NAVAR | | 2711 GANAHL ST | C/O ALICE L RAUL | | | LOS ANGELES CA | 90033-2018 | |
| RAUL P FERNANDES | | 40 DONNA RD | | | | ROCHESTER NY | 14606-3256 | |
| RAUL R FLORES | | 3274 BAY ST | | | | UNIONVILLE MI | 48767-9403 | |
| RAUL R GUTIERREZ | | 835 LORI AVENUE | | | | SUNNYVALE CA | 94086-4801 | |
| RAUL R SANCHEZ | | 929 S MCCLURE | | | | MARION IN | 46953-2067 | |
| RAUL R ZARAGOZA | | 205 SEVERIN AVE | | | | MODESTO CA | 95354-2849 | |
| RAUL RIVAS & | ANA RIVAS JT TEN | BOX 598 | | | | HIGHLAND MLS NY | 10930-0598 | |
| RAUL RIVERA | | 133-17 122 ST | | | | SOUTH OZONE PARK NY | 11420-3212 | |
| RAUL S PEREZ | | 3315 COLQUITT RD | | | | SHREVEPORT LA | 71118-3600 | |
| RAUL TORRES | | 11930 W GRAND RIVER | | | | EAGLE MI | 48822-9705 | |
| RAUL TREVINO | | 1975 BIRCHWOOD CT | | | | TRACY CA | 95376-5206 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAUL VALLEZ | | 7883 SCHIRRA DR | | | | SAGINAW MI | 48609-4238 | |
| RAUSHAN A CHOWDHURY & | M A MONAYEM CHOWDHURY & | M A AZIZ CHOWDHURY JT TEN | 173 S CHEYNEY RD | | | GLEN MILLS PA | 19342-1333 | |
| RAVALENA COOPER | | 107 TIGERLILLY DR | | | | PARRISH FL | 34219 | |
| RAVENNA M FRITZ | | 3001 SW 4TH CT | | | | GAINESVILLE FL | 32601-9068 | |
| RAVI BHATIA | CUST AMAN BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | | CANTON OH | 44709-1337 | |
| RAVI BHATIA | CUST MEERA BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | | CANTON OH | 44709-1337 | |
| RAVI P THAKUR | | 103 GOLDENRAIN COVE | | | | WINTER SPRINGS FL | 32708 | |
| RAVI ROZDON | TR RAVI ROZDON LIVING TRUST | UA 08/11/97 | 121 W 72ND ST | APT 6D | | NEW YORK NY | 10023-3212 | |
| RAVIKIRAN DUGGIRALA | | 34600 W 12 MILE RD | | | | FARMINGTON HILLS MI | 48331-3262 | |
| RAVILLE D SASSER | | 1488BLACKWATER RD | | | | LONDON KY | 40744-7469 | |
| RAVINDER K GROVER & | ASHA R GROVER TEN COM | 2501 EUGENE STREET | | | | HOOD RIVER OR | 97031-1012 | |
| RAVINDER T SHAHANI & | CHITRA R SHAHANI JT TEN | 21308 LUJON DR | | | | NORTHVILLE MI | 48167-9079 | |
| RAVINDRA H KOBAWALA & | PALLAVI K KOBAWALA JT TEN | C/O F HYMAN & CO | 1329 N CLYBOURN | | | CHICAGO IL | 60610-1709 | |
| RAVOYNE J PAYTON | | 4332 N HENDERSON ROAD | | | | ARLINGTON VA | 22203 | |
| RAWLEIGH F FITZERALD & | NANNIE B FITZERALD JT TEN | 1833 BAY ST SE | | | | WASHINGTON DC | 20003-2510 | |
| RAWLEIGH J LINKOUS | | 4725 LANETT DR | | | | PENSACOLA FL | 32526-2024 | |
| RAWLEIGH M SHELTON | | 735 OXFORD DR | | | | NEWPORT TN | 37821-4321 | |
| RAWLEIGH T MORTON | APT 303 | 4712 WAKEFIELD RD | | | | BALTIMORE MD | 21216-1045 | |
| RAWLINS I WHITAKER & | MARGARET S WHITAKER JT TEN | BOX 262 | | | | MORGANTOWN IN | 46160-0262 | |
| RAY A ANDERSON & | LORI A ANDERSON JT TEN | 286 MUIRFIELD | | | | VALPARAISO IN | 46385 | |
| RAY A COOK | | BOX 44 | | | | SOUTHINGTON OH | 44470-0044 | |
| RAY A EGGERS | | 8230 COGSWELL | | | | ROMULUS MI | 48174-1378 | |
| RAY A FICK JR | | 1557 CENTER RD | | | | METAMORA MI | 48455-9307 | |
| RAY A GROTH | | 8927 ALPEN WAY | | | | SALT LAKE CITY UT | 84121-6156 | |
| RAY A HAGEMEISTER | | 1883 ROODS LAKE RD | | | | LAPEER MI | 48446-8300 | |
| RAY A HANCHETT & | GLADYS D HANCHETT JT TEN | 5391 DAVISON ROAD | | | | LAPEER MI | 48446-2717 | |
| RAY A ISOM | | 2284 SHARP ROAD | | | | ADRIAN MI | 49221-8628 | |
| RAY A MULLINS | | 11389 CARR RD | | | | DAVSION MI | 48423-9369 | |
| RAY A PHILLIPS | TR U/A | DTD 12/19/90 KEY CHARITABLE | TRUST | 326 SOUTH 500 EAST | | SALT LAKE CITY UT | 84102-4022 | |
| RAY A PORTER | | 18643 WARWICK | | | | DETROIT MI | 48219-2820 | |
| RAY A ROBERTSON | | 1439 STATE HIGHWAY 420 | | | | NORFOLK NY | 13667-3247 | |
| RAY A SHAWLEY | | 1335 SAMANTHA WAY | | | | NORTH HUNTINGDON PA | 15642 | |
| RAY A STROUSE | | 10561 POTTERS RD | | | | LOWELL MI | 49331-9233 | |
| RAY A WHITAKER | | 3341 HATHAWAY RD | | | | UNION KY | 41091-9711 | |
| RAY ALLEN DARLING | | 2719 S VINE | | | | MUNCIE IN | 47302-5232 | |
| RAY B ALBRIGHT & | WANDA L ALBRIGHT | TR TEN COM | RAY B & WANDA L ALBRIGHT | LIVING TRUST UA 01/27/99 | 3201 S LIGHTNER | OKLAHOMA CITY OK | 73179-3613 | |
| RAY B GARMAN JR | | G8131 OHARA DR | | | | DAVISON MI | 48423 | |
| RAY B MUNROE | | 1514 BELLEAU WOODS DR | | | | TALLAHASSEE FL | 32312-3412 | |
| RAY BAILEY | | BOX 42 | | | | KETTLE ISLAND KY | 40958-0042 | |
| RAY BARISIC | | 10429 LORETO RIDGE DR | | | | KIRTLAND OH | 44094-9549 | |
| RAY BEERS JR | TR UA 06/14/04 RAY BEERS JR TRUST | 2840 SW MAC VICAR | | | | TOPEKA KS | 66611 | |
| RAY BOLLING | | 14396 ALLEN RD | | | | TAYLOR MI | 48180-5352 | |
| RAY BOWLING | | 98 HYPATHIA AVENUE | | | | DAYTON OH | 45404-2306 | |
| RAY BRADSHAW JR | | G-4065 S SAGINAW | | | | BURTON MI | 48529-1646 | |
| RAY BRYSON | | BOX 4554 | | | | FLINT MI | 48504-0554 | |
| RAY BURNHAM | | 7 MARYLAND PLAZA APT 801 | | | | ST LOUIS MO | 63108-1525 | |
| RAY C BAILEY JR | | 7178 HORNER ST | | | | SAN DIEGO CA | 92120-1913 | |
| RAY C CHISSUS | | PO BOX 2418 | | | | PALM HARBOR FL | 34682-2418 | |
| RAY C COLE | | 3024 KETTERING HEIGHTS | | | | FLINT MI | 48507-4521 | |
| RAY C COUNTS | | 2246 LOGSDON ST | | | | NORTH PORT FL | 34287-4104 | |
| RAY C MAEDE & | FRED R MAEDER JT TEN | 1608 SUMMIT DR | | | | WAYNESBORO VA | 22980-5232 | |
| RAY C MANNINEN | RT 1 BOX 381 | BELLAIRE RD | | | | BARAGA MI | 49908 | |
| RAY C OSBORNE | | 8349 MARQUETTE ROAD | | | | WALES MI | 48027-3801 | |
| RAY C SCOTT | | 709 SLACK DR | | | | ANDERSON IN | 46013-3617 | |
| RAY C SIDEBOTTOM | | 590 EASON DR | | | | SEVERN MD | 21144-1235 | |
| RAY C VALLEY & | JEAN VALLEY JT TEN | 5777 BEUNA PKWY | | | | HASLETT MI | 48840-8206 | |
| RAY CARTER LIVERMORE | | 940 CORWIN RD | | | | ROCHESTER NY | 14610-2137 | |
| RAY CHERRY | | 6807 FAIRVIEW ST | | | | ANDERSON IN | 46013-3601 | |
| RAY CIOK | | 25417 CLOVER GLEN CIRCLE | | | | MURRIETA CA | 92563-5354 | |
| RAY CONLEY | | 5811 HELENWOOD DRIVE | | | | DAYTON OH | 45431-2961 | |
| RAY D BOGGS | | PO BOX 69 | | | | RINCON PR | 00677-0069 | |
| RAY D CARDIA | | 3249 DREW ST | | | | DOWNERS GROVE IL | 60515-1102 | |
| RAY D EGLEY | | RR 2 BOX 181 A | | | | MUNCIE IN | 47302-9802 | |
| RAY D ESTES | | 1100 COUNTY ROAD 1693 1693 | | | | HOLLY POND AL | 35083-5733 | |
| RAY D GUTIERREZ | | 237 SO 31ST STREET | | | | SAN JOSE CA | 95116-2957 | |
| RAY D LEGGETT | | 301 RHODE ISLAND ST | | | | ORANGE TX | 77630-7463 | |
| RAY D LIVENGOOD | | 1916 CHESTNUT AVENUE | | | | HUNTINGTON IN | 46750-9058 | |
| RAY D NEWMAN | | 2816 S 67TH ST | | | | MILWAUKEE WI | 53219-3024 | |
| RAY D NIVER | | 31 CHARLOTTE ST | | | | LOCKPORT NY | 14094-2101 | |
| RAY D OWEN & | JUNE OWEN JT TEN | 1583 ROSE VILLA | | | | PASADENA CA | 91106-3524 | |
| RAY D WAGNER & | MARGARET A WAGNER JT TEN | 26 S QUINN CIR 19 | | | | MESA AZ | 85206 | |
| RAY D WANN & | LUCILLE M WANN | TR UA 08/12/94 | RAY D WANN & LUCILLE M WANN | REVOCABLE TRUST | 10061 HOLT ROAD | NEWBURG MO | 65550-9150 | |
| RAY D WEST | | 8628 PONTIUS ST | | | | ALLIANCE OH | 44601-9701 | |
| RAY D WILLEMOT | | 302 LOUEDA ST | | | | GLADSTONE MI | 49837-2211 | |
| RAY DOTSON JR | | 4976 THICK RD | | | | CHAPEL HILL TN | 37034-2645 | |
| RAY DOUGLAS HERALD | | 380 HEMLOCK LN | | | | LONDON KY | 40744-9443 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAY DUANE HARGENS | | 3820 SWANTON | | | | CASPER WY | 82609-2327 | |
| RAY DURDIN | CUST SHARILYN D | OGLESBY UNDER THE FLORIDA | GIFTS TO MINORS ACT | 22811 HOLLY CREEK TRL | | TOMBALL TX | 77375-3662 | |
| RAY E BAKER JR | | 1341 BROOKEDGE DR | | | | HAMLIN NY | 14464-9360 | |
| RAY E BARNES & JANET C BARNES | TR RAY E BARNES LIVING TRUST | UA 03/27/99 | 9473 BIRCH RUN | | | BRIGHTON MI | 48114-8950 | |
| RAY E BATEMAN & | CAROLYN W BATEMAN JT TEN | 5525 GREEN BRIDGE RD | | | | DAYTON NM | 21036 | |
| RAY E BECKER & | PETER S BECKER | TR RAY E BECKER REVOCABLE TRUST | UA 8/6/92 | 1228 S TIMBERVIEW TRAIL | | BLOOMFIELD HILLS MI | 48304 | |
| RAY E BURGOON | | 6261 PENNA ST | | | | SPRING HILL FL | 34609-8936 | |
| RAY E CAMERON | | 4487 SHARON CHURCH RD | | | | KINSTON NC | 28501-7110 | |
| RAY E CAMP | | 467 ROSEDALE DRIVE | | | | HIRAM GA | 30141-2713 | |
| RAY E CRESS | | 7927 RANGE LINE RD R R 1 | | | | UNION OH | 45322-9600 | |
| RAY E DOUGHERTY | | BOX 12271 | | | | ST LOUIS MO | 63157-0271 | |
| RAY E FAUVER | | 3673 WARDENSVILLE GRADE | | | | WINCHESTER VA | 22602-3267 | |
| RAY E GROSSBAUER | | 4580 MCDOWELL | | | | LAPEER MI | 48446-9070 | |
| RAY E HAINES | | 8524 KESSLER | | | | OVERLAND PARK KS | 66212-3539 | |
| RAY E HUGHES | | 348 POWDER HOUSE RD | | | | PRINCETON WV | 24740 | |
| RAY E JOHNSON & | LOIS J JOHNSON JT TEN | 24328 CROWLEY | | | | TAYLOR MI | 48180-2117 | |
| RAY E JONES | | 6052 S PALOUSE RIVER RD | | | | COLFAX WA | 99111-8771 | |
| RAY E KNIGHT | | 40305 E NEVINS ROAD | | | | OAK GROVE MO | 64075-9781 | |
| RAY E KNIGHT & | MARY J KNIGHT JT TEN | 40305 E NEVINS RD | | | | OAK GROVE MO | 64075-9781 | |
| RAY E L GREEN | | 90 KACHINA | | | | LOS ALAMOS NM | 87544-2519 | |
| RAY E LOCKE | | 185 W ST RT 571 | | | | TIPP CITY OH | 45371-9698 | |
| RAY E MEYERS | | 1102 GARY BLVD | | | | BRUNSWICK OH | 44212-2910 | |
| RAY E MICK & | SHARON L MICK | TR UA 07/21/94 THE MICK FAMILY | TRUST | 5263 OAKHILL ROAD | | CLARKSTON MI | 48348 | |
| RAY E MURPHY & | YOLONDA H MURPHY TR | UA 02/24/1998 | RAY & YOLONDA MURPHY TRUS | 7583 RT 127 | | CAMDEN OH | 45311 | |
| RAY E NUNN | | 2745 OLD QUARRY RD | | | | BASSETT VA | 24055-4708 | |
| RAY E ROBERTSON | | 2240 ARCADIA RD | | | | BIRMINGHAM AL | 35214-1606 | |
| RAY E SMITH | | 207 SIMMENTAL LN | | | | GLASGOW KY | 42141-3512 | |
| RAY E SNEED | | 1847 HOUSTON | | | | DEARBORN MI | 48124-4125 | |
| RAY E TAYLOR | | 2421 MOUNTAIN VISTA DR | | | | BIRMINGHAM AL | 35243-2856 | |
| RAY E THOMPSON | | 12748 HORAN STREET | | | | CARLETON MI | 48117-9186 | |
| RAY E TINDALL | | 221 HEMLOCK ST | | | | FRANKLIN OH | 45005-1583 | |
| RAY E WAUGH | | 420 WILKES ST | | | | BERKELY SPRIN WV | 25411-1820 | |
| RAY E WEBSTER | | 3317 N NEW JERSEY ST | | | | INDIANAPOLIS IN | 46205-3833 | |
| RAY E WHEELER & | BETTY R WHEELER JT TEN | 2169 PENNINGTON RD | | | | TRENTON NJ | 08638-1430 | |
| RAY ERICKSON | TR RAY ERICKSON LIVING TRUST U | DTD 07/13/93 | 3901 TOWER DR | | | RICHTON PARK IL | 60471-1340 | |
| RAY EUGENE DAUGHERTY | | BOX 955 | | | | BOWIE TX | 76230-0955 | |
| RAY F CHAMBERLAIN JR | | 4075 E HOLT RD LOT 94 | | | | HOLT MI | 48842-1833 | |
| RAY F GARRETT & | AGNES B GARRETT JT TEN | 915 E COURT ST | APT 104 | | | FLINT MI | 48503-2077 | |
| RAY F HODGES | | 2245 SNAPPING SHOAL RD | | | | MCDONOUGH GA | 30252-5742 | |
| RAY F REECE | | 690 MAYES RD | | | | POWDER SPGS GA | 30127-4431 | |
| RAY F SCHWOYER & | SANDRA L SCHWOYER JT TEN | 5442 DORIS DR | | | | ALLENTOWN PA | 18106-9381 | |
| RAY F SOHN | TR | RAY F SOHN & THELMA E SOHN | TRUST UA 04/23/83 | 1985 GRATIOT | | MARYSVILLE MI | 48040-2215 | |
| RAY FARMER | | 4461 COURT | | | | BURTON MI | 48509-1817 | |
| RAY FIELDS | | 7043 JORDAN RD | | | | LEWISBURG OH | 45338-9752 | |
| RAY FORMAN | | 3725 SILVER OAK ST | | | | DAYTON OH | 45424-4815 | |
| RAY FRECH & | FRANCES FRECH JT TEN | 4329 W LINECREST DR | | | | ALSIP IL | 60803-2144 | |
| RAY G BRYANT JR | | 2164 HIGHWAY 557 | | | | WEST MONROE LA | 71292-3345 | |
| RAY G MASTERS | | 5205 COLONIAL WAY | | | | OCEANSIDE CA | 92057-1813 | |
| RAY G SANDERS | | 4769 LALLY | | | | HOUSE SPRINGS MO | 63051-2531 | |
| RAY G VERCOE & | KATHRYN H VERCOE JT TEN | 267 GILFORD AVE | | | | LACONIA NH | 03246-2807 | |
| RAY G WILLOUGHBY & | DAN J WILLOUGHBY DON G WILLOUG | JT TEN | PO BOX 145 | | | FENTON MI | 48430 | |
| RAY GARMON | | 2171 PINE ROAD | | | | SNELLVILLE GA | 30078-2518 | |
| RAY GILBERT | RT 1 BOX 125 | 501 VIRGINIA ST | | | | ALDERSON WV | 24910 | |
| RAY GILBERT & | ANNABEL L GILBERT JT TEN | RT 1 BOX 125 | 501 VIRGINIA ST | | | ALDERSON WV | 24910 | |
| RAY GREGORY | | 7200 HIGHWAY 80 | | | | MANCHESTER KY | 40962-9325 | |
| RAY H BRAYTON | | 3008 N VERMONT | | | | OKLAHOMA CITY OK | 73107-1222 | |
| RAY H BREITHAUPT | | 2997 MACLEAN RD | | | | JACKSON MS | 39209-9101 | |
| RAY H MARTINDALE JR | | BOX 384 | | | | ROSCOMMON MI | 48653-0384 | |
| RAY H MENDEZ | | 804 MULBERRY | | | | LEES SUMMIT MO | 64086-5453 | |
| RAY H NICHOLS | | 359 S WILLIAMS LK RD | | | | WATERFORD MI | 48327-3679 | |
| RAY H SEXTON | | 4107 HAMILTON MILL RD | | | | BUFORD GA | 30519-3913 | |
| RAY HATHAWAY & | DOROTHY HATHAWAY JT TEN | 2120 ROBINS SE LN 140 | | | | SALEM OR | 97306-2717 | |
| RAY IOCONO & | JEAN R IOCONO JT TEN | 9 MATHEWS RD | | | | NEWARK DE | 19713-2554 | |
| RAY J ALLREAD | | 124 HIAWATHA DR | | | | GREENVILLE OH | 45331-2818 | |
| RAY J BEACH & | CHRISTOPHER R BEACH JT TEN | 4355 S LEMON RD | | | | DURAND MI | 48429 | |
| RAY J BLAKE | | 1909 WESTWOOD DR | | | | TWINSBURG OH | 44087-1246 | |
| RAY J CLARK & | JOY M CLARK JT TEN | 2416 CLIFFSIDE DR | | | | PLANO TX | 75023-5335 | |
| RAY J DORN | | N168W21920 MAIN ST APT 11 | | | | JACKSON WI | 53037 | |
| RAY J ELLIOTT & | JEANETTE M ELLIOTT JT TEN | 2708 MANGROVE ST | | | | ST JAMES CITY FL | 33956-2171 | |
| RAY J HUDDLESTON | | 4745 SAUNDERS GROVE DR | | | | MONETA VA | 24121-4781 | |
| RAY J HUSSEY | | 4100 E MASON LAKE DR W | | | | GRAPEVIEW WA | 98546-9556 | |
| RAY J INGAMELLS & | DOROTHY INGAMELLS | TR UA 04/07/97 INGAMELLS FAMILY | TRUST | 9345 HIGHLAND RD | | WHITE LAKE MI | 48386 | |
| RAY J KOLP | | 5031 SOUTH 84TH ST | | | | GREENDALE WI | 53129-1006 | |
| RAY J MASTERSON | | 2658 CO RD 135 | | | | TOWN CREEK AL | 35672-6308 | |
| RAY J NEELY | TR RAY J NEELY TRUST | UA 09/01/94 | 307 TOBIN ST | | | NEGAUNEE MI | 49866-1658 | |
| RAY J OCKULY | | 4016 48TH AVE S | | | | ST PETERBURG FL | 33711 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAY J RADZWION | | 4087 FRANCIS SHORE DRIVE | | | | SANFORD MI | 48657 | |
| RAY J REXING | CUST F/B/O | BRIAN R REXING UTMA IN | 18200 KORFF RD | | | EVANSVILLE IN | 47725-9442 | |
| RAY J REXING & | BERNICE M REXING JT TEN | R R 1 STACER RD | | | | HAUBSTADT IN | 47639-9278 | |
| RAY J ROBERTS | | BOX 1113 | | | | CLEVELAND GA | 30528-0021 | |
| RAY J THOMAS | | 1045 N 13TH ST | | | | CLINTON IA | 52732-3325 | |
| RAY J WEST | | 6410 E BRISTOL RD | | | | BURTON MI | 48519-1745 | |
| RAY J WILDE | | 1012 N CHERRY LAKE | | | | MUENSTER TX | 76252-2003 | |
| RAY J ZELINSKI & | CAROL S ZELINSKI JT TEN | 6216 SHADOWCREEK DRIVE | | | | CARMICHAEL CA | 95608-1023 | |
| RAY JAMES LEMOINE | | 1016 LEMOINE LANE | | | | MOREAUVILLE LA | 71355 | |
| RAY JENDRA & | JOAN JENDRA JT TEN | 4729 W 98TH PL | | | | OAK LAWN IL | 60453-3131 | |
| RAY JOHNSEN & | NANCY JOHNSEN JT TEN | 3000 GALLOWAY RIDGE | APT A-207 | | | PITTSBORO NC | 27312 | |
| RAY JONES | | 4364 82ND STREET SW | | | | BYRON CENTER MI | 49315-8648 | |
| RAY K CESSNA & | MARTHA L CESSNA JT TEN | BOX 62A | | | | SOUTH CARROLLTON KY | 42374-0062 | |
| RAY K DEAN | | 2089 RUGBY AVE | | | | COLLEGE PARK GA | 30337-1836 | |
| RAY K KENTNER | | 11157 ST HWY 37 | | | | LISBON NY | 13658 | |
| RAY K MICHIHIRA & | GRACE T MICHIHIRA TR | UA 09/10/1999 | MICHIHIRA REVOCABLE FAMILY | 6301 BELLINGER DR | | HUNTINGTN BCH CA | 92647-3335 | |
| RAY KEMMER | | 1189 HELMER LAKE RD | | | | FAIRVIEW MI | 48621-9719 | |
| RAY L ALLEN | | 5706 WOODSON | | | | RAYTOWN MO | 64133-3459 | |
| RAY L ARNOLD JR | | 1275 SIXTH ST | | | | WYANDOTTE MI | 48192 | |
| RAY L BOGGS | | 2906 PARRISH AVE | | | | POINT PLEASANT WV | 25550-1729 | |
| RAY L CASSADA & | MISS JUNE L CASSADA JT TEN | 3412 BUTLER DR | | | | MUSKEGON MI | 49441-4239 | |
| RAY L GARRETT | | 1356 PEAVINE FIRETOWER RD | | | | CROSSVILLE TN | 38571-0991 | |
| RAY L HARVEY | | BOX 244 | | | | GREENVILLE MO | 63944-0244 | |
| RAY L JONES | | 1948 KIRBY | | | | ORANGE TX | 77632-4553 | |
| RAY L KINGSTON & | BETTY L KINGSTON TR | UA 11/13/2006 | RAY L KINGSTON & BETTY L KIN | REVOCABLE TRUST | 9274 S WILTSHIRE | LITTLETON CO | 80130 | |
| RAY L KLINESMITH | | 4290 ARBELA RD | | | | MILLINGTON MI | 48746-9317 | |
| RAY L LINGERFELT | | 2191 TITSHAW RD | | | | GAINESVILLE GA | 30504-5865 | |
| RAY L ROSE | | 3290 BACK | | | | HOWELL MI | 48843-6445 | |
| RAY L SHETTERLY | | 1820 HANSON RD | | | | EDGEWOOD MD | 21040-2533 | |
| RAY L SIMS | | BOX 216 | | | | HELEN GA | 30545-0216 | |
| RAY L THIGPEN | R F D ROUTE 2 | BOX 12 | | | | AVERA GA | 30803-0012 | |
| RAY L WARD | | 220 ROSEWOOD | | | | YPSILANTI MI | 48198-5856 | |
| RAY L WEAVER | | 3791 HIGHLAND PARK PLACE | | | | MEMPHIS TN | 38111-6922 | |
| RAY L WEAVER & | GWEN M WEAVER JT TEN | 3791 HIGHLAND PARK PLACE | | | | MEMPHIS TN | 38111-6922 | |
| RAY L WELCH & | WILMA R WELCH JT TEN | 1429 N CASS LK RD | | | | WATERFORD MI | 48328-1319 | |
| RAY LEVINE | | 53-14-208TH ST | | | | BAYSIDE NY | 11364-1718 | |
| RAY LONG PFROGNER | | 408-16TH ST | | | | HUNTINGDON PA | 16652-2012 | |
| RAY LOUIS CALHOUN | | 16065 HURON RIVER DR | | | | ROMULUS MI | 48174-3618 | |
| RAY M BECK | | BOX 127 | | | | CEDARTOWN GA | 30125-0127 | |
| RAY M BERGSTRESSER & | ELIZABETH BERGSTRESSER JT TEN | 154 HAWTHORNE CT | | | | WYOMISSING PA | 19610-1037 | |
| RAY M BLISS | | 269 HUNTERS RILL | | | | OXFORD MI | 48371-5288 | |
| RAY M ERVIN | | 427 PERIMETER RD | | | | BENTON TN | 37307-4744 | |
| RAY M FLAVIN | | 2089 ELMS RD R 2 | | | | SWARTZ CREEK MI | 48473-9728 | |
| RAY M GUNN & | DELORES O GUNN JT TEN | RD 1 BOX 29 | | | | SHEFFIELD MA | 01257 | |
| RAY M HISTAND & | LOUISE R HISTAND JT TEN | 62 OXFORD TER | | | | SOUDERTON PA | 18964-2908 | |
| RAY M HOLCOMBE JR | | 6133 PINE SPRINGS RD | | | | MERIDIAN MS | 39305-9753 | |
| RAY M HUCKINS & | MARYLYN HUCKINS | TR UA 02/20/89 THE | HUCKINS FAM TR | BOX 266 | | HURON SD | 57350-0266 | |
| RAY M MORNSON | | 3201 SKYLINE DR | | | | FT WORTH TX | 76114-1427 | |
| RAY M NEVILLE & | MARGARET N NEVILLE JT TEN | 70411 ROMEO PLANK RD | | | | ARMADA MI | 48005-4000 | |
| RAY M PROFITT | | 14820 HANFOR | | | | ALLEN PARK MI | 48101-3010 | |
| RAY M PROFITT & | FRIEDA K PROFITT JT TEN | 14820 HANFOR | | | | ALLEN PARK MI | 48101-3010 | |
| RAY M RAZO | | 1863 CIPRIAN AV | | | | CAMARILLO CA | 93010-2453 | |
| RAY M RENAUD | | G1151 W KLEIN ST | | | | MOUNT MORRIS MI | 48458 | |
| RAY M SOUTHWICK & | CAROL K SOUTHWICK TEN COM | TRS U/A DTD 10/26/94 RAY M SOUTHW | & | CAROL K SOUTHWICK FAM | 70 E 1100 SOUTH | BOUNTIFUL UT | 84010 | |
| RAY MADDEN | | 6023 RIDGE FORD DRIVE | | | | BURKE VA | 22015-3650 | |
| RAY MANNON & | LADENA MANNON JT TEN | 6861 MERRITTS CR RD | | | | HUNTINGTON WV | 25702-9753 | |
| RAY MARY DASPIT | CUST JENNIFER G DASPIT UGMA SC | 1621 WATERSTONE LN | | | | CHARLESTON SC | 29414-5776 | |
| RAY MELTON | | 10636 GLEN GARRY RD | | | | ST LOUIS MO | 63137-3817 | |
| RAY MIZE | | 913 S MULLINIX RD | | | | GREENWOOD IN | 46143-8657 | |
| RAY MOFFAT | CUST RORY TAYLOR | MOFFAT UTMA CA | 7656 GOLDENROD CT | | | BRIGHTON MI | 48116-6204 | |
| RAY MOODY & | BERNICE F MOODY JT TEN | 814 SALEM DRIVE | | | | HURON OH | 44839-1437 | |
| RAY MUEGGE | | 1046 HIGHWAY 61 | | | | MENDON IL | 62351-2721 | |
| RAY MURRAY | | 6606 BIRCHLINE BLVD | | | | LOUISVILLE KY | 40291 | |
| RAY N ATKINSON & | DAPHNE L ATKINSON JT TEN | 150 SYCAMORE AVENUE | | | | SAN MATEO CA | 94402-1034 | |
| RAY N ELLIS | | BOX 204 | | | | WADDINGTON NY | 13694-0204 | |
| RAY N SYMONS | | 2284 GOSHEN RD | | | | SALEM OH | 44460-9685 | |
| RAY NEAL | | 275 LIBERTY ST | | | | MERIDEN CT | 06450-4409 | |
| RAY O ALMGREN | | 1671 CR 4501 | | | | OZONE AR | 72854-9047 | |
| RAY O CHASTAIN | | 4286 SE HAZELVIEW RD | | | | KINGSTON MO | 64650-9109 | |
| RAY O MANGEL | | 3864 SEMINOLE RUN T12 | | | | BOWLING GREEN FL | 33834-5052 | |
| RAY O SANDERS | | 707 E SEYMOUR ST | | | | MUNCIE IN | 47302-2467 | |
| RAY OHMART | | 402 W ANNIE ST | | | | AUSTIN TX | 78704-4214 | |
| RAY OTTENBERG | | 3200 GARFIELD ST N W | | | | WASHINGTON DC | 20008-3513 | |
| RAY P BROWN | | 200 W ALLEGAN ST | APT E-A | | | OTSEGO MI | 49078-1175 | |
| RAY P LEWIS | | 7082 CALICO CIR | | | | TALLAHASSEE FL | 32303-8203 | |
| RAY PEARL CONDRY | | 2213 SHANKS ROAD | | | | ANGLETON TX | 77515-9186 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAY PERKINS | | 5086 TEWKESBURY DR | | | | DAYTON OH | 45424-3753 | |
| RAY POTEET | | 2049 N LYNHURST DR | | | | INDIANAPOLIS IN | 46224-5409 | |
| RAY R BLAIR | | 5325 E BRITTON RD | | | | BANCROFT MI | 48414-9787 | |
| RAY R GALLOWAY | | 15643 KENNEBEC | | | | SOUTHGATE MI | 48195-3817 | |
| RAY R GIACOBONE | | 12300 28 MILE | | | | WASHINGTON MI | 48094-1703 | |
| RAY R HACKWORTH | | 4780 E KINSEL HIGHWAY | | | | CHARLOTTE MI | 48813-8713 | |
| RAY R POZEN | | 515 N RUSSEL ST | | | | MOUNT PROSPECT IL | 60056-2025 | |
| RAY R SHARPLESS | | 1553 SHARPLESS MINE RD | | | | SWANTON MD | 21561-1545 | |
| RAY R WOOD | | 4658 WOODLANE DRIVE | | | | OAKWOOD GA | 30566-3353 | |
| RAY RICHARD DIMOND | | 928 S 25TH CIRCLE | | | | ARKADELPHIA AR | 71923 | |
| RAY RIDDELL | | 2431 SCIENA VILLAGE | | | | WAYNE NJ | 07470 | |
| RAY RODRIGUEZ JR | | 10608 SOUTH BRYANT AVE | | | | OKLAHOMA CITY OK | 73160-9535 | |
| RAY ROGERS | | 2150 FAIRFIELD DR | | | | MARION IN | 46953 | |
| RAY S DELLACHIARA | | 1178 ELGIN STREET | | | | SAN LEANDRO CA | 94578-2321 | |
| RAY S MC COMAS | | 48432 PANCAKE CLARKSON RD | | | | ROGERS OH | 44455-9724 | |
| RAY S STRANGE | | 791 MT TABOR ROAD | | | | OXFORD GA | 30054-4534 | |
| RAY S WATERMAN | | 6210 BORDER LANE | | | | SHREVEPORT LA | 71119-7202 | |
| RAY S YOUMANS JR | | 49 MINOTT SHORE RD | | | | BRUNSWICK ME | 04011-7738 | |
| RAY SEARBY & | JEAN SEARBY JT TEN | 720 FOXVILLE RD | | | | KELL IL | 62853-1606 | |
| RAY SIMPSON | | 8268 W US HIGHWAY 10 10 | | | | BRANCH MI | 49402-8438 | |
| RAY STONER | | 1621 MUSEUM ROAD | | | | MOUNT VERNON IA | 52314-9608 | |
| RAY T ARDS | | 928 OLD RIVER ROAD | | | | HARRISVILLE MS | 39082-4121 | |
| RAY T CHEVEDDEN & | VERONICA G CHEVEDDEN | TR UA 05/04/90 | RAY T CHEVEDDEN & VERONICA | CHEVEDDEN FAM TR | 5965 S CITRUS AV | LOS ANGELES CA | 90043-3311 | |
| RAY T COOK | | 5192 HIDDEN HARBOR DR | | | | GAINESVILLE GA | 30504-8172 | |
| RAY T FLORES | | 2833 ROSETTE ST | | | | SIMI VALLEY CA | 93065-5138 | |
| RAY T HOLLER | | PO BOX 190 | | | | BUCKLEY MI | 49620-0190 | |
| RAY T MORELAN | | 4201 SAYLOR ST | | | | DAYTON OH | 45416-2025 | |
| RAY T ROSS | | 4507 CROW RD | | | | MONROE NC | 28112-7570 | |
| RAY V CRAWFORD & | JENNIFER J CRAWFORD JT TEN | RR #2 BOX 92B | | | | ODON IN | 47562 | |
| RAY V MC WILLIAMS | | 205 WILKSFORD COURT | | | | VANDALIA OH | 45377-2924 | |
| RAY V TROYER | | 10 ORCHARD STREET | | | | MARKHAM ON  L3P 2T1 | | CANADA |
| RAY W BENSON | | 13529 KIRBY SMITH RD | | | | ORLANDO FL | 32832-6324 | |
| RAY W COY | | 2140 MONROE APT 53 | | | | SALEM OH | 44460-3446 | |
| RAY W DEIBEL | | 3918 W HWY 22 | | | | CRESTWOOD KY | 40014-9240 | |
| RAY W HACKNEY | | 1405 OAK HILL DR | | | | MURRAY KY | 42071-8607 | |
| RAY W KELLEY & | FREDA A KELLEY JT TEN | 1505-E CRYSTAL LAKE ROAD | | | | BURNSVILLE MN | 55306-5170 | |
| RAY W LOOK | | 13330 STATE RD | | | | LAKE ODESSA MI | 48849-9409 | |
| RAY W PONTIUS | | BOX 141 | | | | LAKE MILTON OH | 44429-0141 | |
| RAY W RASANE | | 1233 S LINDEN | | | | PARK RIDGE IL | 60068-5521 | |
| RAY W RUBELMAN JR | | 1599 PETERSON RD | | | | MUSKEGON MI | 49445-9616 | |
| RAY W RUCKEL & | VIRGINIA RUCKEL JT TEN | 2601 N FORRESTER RD | | | | LA PORTE IN | 46350-9625 | |
| RAY W SAVAGE | | 34404 ANN ARBOR TR | | | | LIVONIA MI | 48150-3608 | |
| RAY W SHUE | | 3130 EAST WILLIS ROAD | | | | SALINE MI | 48176-9212 | |
| RAY W SNELL | | 2686 SCOTT MTN RD EXT | | | | ASHEBORO NC | 27203-1735 | |
| RAY W SNYDER & | JACQUELINE C SNYDER JT TEN | 1564 CHRISTINE DRIVE | | | | FAIRFIELD OH | 45014-3502 | |
| RAY W VAVER | | 10412 RUTGERS COURT | | | | CYPRESS CA | 90630-4229 | |
| RAY WALKER JR | | 12110 WYOMING | | | | DETROIT MI | 48204-5433 | |
| RAY WALLACE MYERS | | 6709 E LEWIS DR | | | | ALBANY IN | 47320-9720 | |
| RAY WARD | | BOX 445 | | | | MERRILL MI | 48637-0445 | |
| RAY WELLMAN | | 32411 HUPP DRIVE | | | | TEMECULA CA | 92592-1152 | |
| RAY YEATTS JONES | STE 901 | 732 THIMBLE SHOALS BLVD | | | | NEWPORT NEWS VA | 23606-4218 | |
| RAYAN KNOTT | | 513 E HOWARD ST | | | | WAVELAND IN | 47989 | |
| RAYANNE M WEISS | | 2348 PARK PL DR | | | | GULFPORT MS | 39507 | |
| RAYBURN A HUGHES | | 210 S MAIN ST | | | | FLORENCE AL | 35630-4223 | |
| RAYBURN BRANCH BRITT | | 5304 CLOUD ST BOX 302 | | | | STONE MTN GA | 30083-3613 | |
| RAYDEAN ARNOLD | | 184-29TH RD | | | | GRAND JUNCTION CO | 81503-2338 | |
| RAYDELL EVANS | | 0725 E LARADO | | | | FLINT MI | 48505-2242 | |
| RAYDELL R MOORE | | BOX 51286 | | | | SPARKS NV | 89435-1286 | |
| RAYDELLE H BERGER | | 2031 W MARKET ST | | | | POTTSVILLE PA | 17901-1905 | |
| RAYDON CHARLES RILL & | RAYDON CHARLES RILL JR JT TEN | 17131 CANTARA | | | | VAN NUYS CA | 91406-1038 | |
| RAYE ELAINE AHEARNE | | 5111 WORCHESTER DR | | | | SWARTZ CREEK MI | 48473 | |
| RAYE HALICKMAN BACKMAN | | BOX 1358 | | | | FORT PAYNE AL | 35968-1614 | |
| RAYE PIERCE NELSON | | 4250 OLD OLDMAN ROAD STE 1008 | | | | TYLER TX | 75707 | |
| RAY ROY HILL | | 5142 BIG SKY DR | | | | ABILENE TX | 79606-5330 | |
| RAYFIELD M RUSSELL JR | | 601 W STEWART AVE | | | | FLINT MI | 48505-3286 | |
| RAYFORD STEVENS | | 23269 PARK PLACE DR | | | | SOUTHFIELD MI | 48033 | |
| RAYJANE M WEAVER | | 2511 BRADFORD AVE | | | | KOKOMO IN | 46902-3365 | |
| RAYKUN R CHANG | | 7435 TULAVE HILL DR | | | | SAN JOSE CA | 95139-1273 | |
| RAYLANDER A THOMAS | | 1074 E BALTIMORE | | | | FLINT MI | 48505-3604 | |
| RAYMA J LEE | | 2315 DOVER PL | | | | HIGH POINT NC | 27265-2358 | |
| RAYMEL M HARLEY | C/O CAROLINE DUBOSE & SYLVIA AR | 500 BROOKWOOD DRIVE | | | | ATHENS GA | 30605-3812 | |
| RAYMON LEE COOPER | TR U/A DTD 9/10/2 WEIDA COOPER | REVOCABLE | TRUST | 2000 SOUTH OCEAN BLVD #101 | | DELRAY BEACH FL | 33483 | |
| RAYMON PELAYO | CUST JAMES E | PELAYO UGMA NY | 693 THE VILLAGE | | | REDONDO BEACH CA | 90277-2764 | |
| RAYMOND A AUSTIN | | 134 N MERCER AVE | | | | SHARPSVILLE PA | 16150-2211 | |
| RAYMOND A BEDNARSKI | | 705 SANDRA LANE APT 264 | | | | N TONAWANDA NY | 14120 | |
| RAYMOND A BELL | | 6000 NOB HILL DR APT 402 | | | | CHAGRIN FALLS OH | 44022-3352 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND A BOSQUEZ | | BOX 222 | | | | KANAPOLIS KS | 67454-0222 | |
| RAYMOND A BRADBERRY SR | | 936 SILLYCOOK TRAIL | | | | CLARKSVILLE GA | 30523-1147 | |
| RAYMOND A BRYS | | 21821 E 8 MILE RD | | | | ST CLAIR SHRS MI | 48080-2354 | |
| RAYMOND A BURKE | | 5213 CLARENDON CREST CT | | | | BLOOMFIELD HILLS MI | 48302 | |
| RAYMOND A CARNAGHI | | 22300 BARTON | | | | ST CLAIR SHORES MI | 48081-2738 | |
| RAYMOND A CARNAGHI & | THERESA M CARNAGHI JT TEN | 22300 BARTON | | | | ST CLAIR SHORES MI | 48081-2738 | |
| RAYMOND A CHARTIER | | 22514 BARBARA | | | | DETROIT MI | 48223-2531 | |
| RAYMOND A COBB | | 1310 BALDEAGLE LA | | | | ORTONVILLE MI | 48462 | |
| RAYMOND A CONROD | | 59 FAIR ST | | | | BRISTOL CT | 06010-5531 | |
| RAYMOND A COPELAND | | 3949 CADWALLADER-SONK RD | | | | CORTLAND OH | 44410-9444 | |
| RAYMOND A DARNELL | | 1857 PADDINGTON AV | | | | NAPERVILLE IL | 60563-2029 | |
| RAYMOND A DAVID JR | | 5817 MORA PLACE | | | | ELKTON FL | 32033 | |
| RAYMOND A DAVIS & | THERESA C DAVIS JT TEN | 37141 SOUTHWIND CT | | | | FARMINGTON HILLS MI | 48331 | |
| RAYMOND A DIMAGNO & | FRANCES A DIMAGNO JT TEN | 750 POPLAR RD | | | | STAFFORD VA | 22556 | |
| RAYMOND A EGAN | | 6705 HARWOOD PLACE | | | | SPRINGFIELD VA | 22152-2419 | |
| RAYMOND A ENGLEHART | | 3870 MORRISSEY | | | | WARREN MI | 48091 | |
| RAYMOND A EVERITT & | DOROTHY F EVERITT JT TEN | 3494 TIMBERLINE DR | | | | NORTH STREET MI | 48049-4542 | |
| RAYMOND A FEUERSTEIN & | RAYE P FEUERSTEIN | TR FEUERSTEIN FAM TRUST | UA 05/18/98 | 9022 N BRIMSTONE WAY | | TUCSON AZ | 85742-9440 | |
| RAYMOND A FISCO | | 29008 OSBORN ROAD | | | | BAY VILLAGE OH | 44140-1822 | |
| RAYMOND A FREDERIKSEN | | 2719 E BUCHANAN ROAD | | | | ITHACA MI | 48847-9551 | |
| RAYMOND A GADD | | 1570 CEDAR BARK TRL APT 5 | | | | DAYTON OH | 45449-2581 | |
| RAYMOND A GAGNON | | 20620 SHADYLANE | | | | ST CLAIR SH MI | 48080-4217 | |
| RAYMOND A GALLANT | TR | RAYMOND A GALLANT | REVOCABLE TRUST U/T/A DTD | | 2/25/1992 2850 SILVER LAKE | SARANAC NY | 12981 | |
| RAYMOND A GIROUX | | 3794 CEDAR LO | | | | CLARKSTON MI | 48348-1408 | |
| RAYMOND A GORNEY | | 6229 GREENVIEW DR | | | | BURTON MI | 48509-1360 | |
| RAYMOND A GRANT | | 629 HOLMES AVENUE | | | | LIMA OH | 45804-2633 | |
| RAYMOND A GRISWOLD JR | | 318 S SUMMIT ST BOX 85 | | | | WEBBERVILLE MI | 48892-0085 | |
| RAYMOND A GUILBERT | | 22212 GREEN LEA COURT | | | | BRIDGEVILLE DE | 19933 | |
| RAYMOND A GUNTHER & | MARJORIE L GUNTHER JT TEN | 3770 BROOKSHIRE | | | | TRENTON MI | 48183-3969 | |
| RAYMOND A HADDAD | CUST MICHAEL R HADDAD UGMA MD | 31 TERWILLIGER RD EXT | | | | HYDE PARK NY | 12538-1767 | |
| RAYMOND A HADDAD & | ELVIRA I HADDAD JT TEN | TERWILLYER RD EXT | | | | HYDE PARK NY | 12538 | |
| RAYMOND A HAGAN & | NANCY J HAGAN JT TEN | 702 BRIDGE | | | | SWEET SPRINGS MO | 65351-1400 | |
| RAYMOND A HARTWELL & | MILDRED M HARTWELL JT TEN | 7285 EASTERN AVE S E | | | | GRAND RAPIDS MI | 49508-7469 | |
| RAYMOND A HARTWELL & | SHIRLEY E HARTWELL JT TEN | 4472 LUCAS DR | | | | GRANDVILLE MI | 49418-2221 | |
| RAYMOND A HORNBOSTEL & | ANITA HORNBOSTEL TR | UA 08/01/1991 | ANITA HORNBOSTEL LIVING TR | 2112 E ST JAMES | | ARLINGTON HTS IL | 60004-6463 | |
| RAYMOND A HORVATH | | 205 POMPONIO AVENUE | | | | SO PLAINFIELD NJ | 07080-1926 | |
| RAYMOND A JENROW | | 216 MCCONNELL | BOX 53 | | | GAINES MI | 48436-0053 | |
| RAYMOND A JOAQUIN & | ELECTRA S JOAQUIN JT TEN | 511 SPRUCE ST | | | | MANCHESTER NH | 03103-3649 | |
| RAYMOND A JOHNSON | | BOX 1627 | | | | SPRING HILL TN | 37174-1627 | |
| RAYMOND A KLINE JR | | 500 SMITH AVE | | | | XENIA OH | 45385 | |
| RAYMOND A KOEHLKE | | 2738 CHOWNINGS ST | | | | FAIRFIELD OH | 45014-8662 | |
| RAYMOND A KOWALSKI JR | | 209 WOODLAND ST | | | | BRISTOL CT | 06010-5267 | |
| RAYMOND A KRYGOWSKI | | 950 ROYAL ARMS DRIVE | | | | GIRARD OH | 44420-1652 | |
| RAYMOND A KRYGOWSKI & | BRIAN A KRYGOWSKI JT TEN | 950 ROYAL ARMS DRIVE | | | | GIRARD OH | 44420-1652 | |
| RAYMOND A LALONDE | | 132 N 24TH ST | | | | SAGINAW MI | 48601-6302 | |
| RAYMOND A LESNIAK | | 187 MEADOWBROOK AVE SE | | | | WARREN OH | 44483-6324 | |
| RAYMOND A LEWIS | | 442 W MARION AVE | | | | YOUNGSTOWN OH | 44511-1622 | |
| RAYMOND A LICKWAR | | 6121 EAGLE CREEK RD | | | | LEAVITTSBURG OH | 44430-9417 | |
| RAYMOND A LOWRY | | 2870 IROQUOIS DR | | | | THOMPSONS STATION TN | 37179-5004 | |
| RAYMOND A LYMAN JR & | CATHERINE M LYMAN JT TEN | 62 FLORENCE RD | | | | EASTHAMPTON MA | 01027-1008 | |
| RAYMOND A MADDEN | | 4111 HWY 70 E | | | | WHITE BLUFF TN | 37187-9232 | |
| RAYMOND A MICHAUD | | 82 GREYBEAVER TRAIL | | | | SCARBOROUGH ON  M1C 4N5 | | CANADA |
| RAYMOND A MILES & | CAROL P MILES JT TEN | BOX 333 | | | | CLIO MI | 48420-0333 | |
| RAYMOND A MINOR | | 2747 SLDRS HOME W CAR | | | | DAYTON OH | 45418-2451 | |
| RAYMOND A MUDD & | JUNE MUDD JT TEN | 903 SW HAMPTON CT APT 7 | | | | BLUE SPRINGS MO | 64015-6754 | |
| RAYMOND A MUND | | 1250 S STATE ROAD 119 119 | | | | WINAMAC IN | 46996-8546 | |
| RAYMOND A NASH | | 7976 SUNNYSIDE ROAD | | | | INDIANAPOLIS IN | 46236-8371 | |
| RAYMOND A NEMTZ | | 4855 LOGANWAY | | | | HUBBARD OH | 44425-3318 | |
| RAYMOND A NORBUT & | JOAN C NORBUT JT TEN | 5240 CLAUSEN AVE | | | | WESTERN SPRINGS IL | 60558-2066 | |
| RAYMOND A NOVAK & | BEVERLY J NOVAK JT TEN | 2005 RODD ST | | | | MIDLAND MI | 48640-5465 | |
| RAYMOND A PELTCS | | R R 1 BOX 453-A | | | | CLARION PA | 16214-9727 | |
| RAYMOND A PESCHKA & | BARBARA J PESCHKA JT TEN | 5760 PINE GROVE RD | | | | CICERO NY | 13039-9539 | |
| RAYMOND A POFFENBERGER & | DORIS H POFFENBERGER JT TEN | 3202-A WARD KLINE ROAD | | | | MYERSVILLE MD | 21773-9148 | |
| RAYMOND A POWERS | CUST | DANIEL VINCENT POWERS U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 815 FREEDOM PL | SUN CITY CTR FL | 33573-7205 | |
| RAYMOND A REEVES | | 5637 BRIERCREST | | | | LAKEWOOD CA | 90713-1429 | |
| RAYMOND A ROY JR | | 2713 SAINT CLAIR DRIVE | | | | LAS VEGAS NV | 89128-7296 | |
| RAYMOND A RUCKER | | 4695 RUCKER ROAD | | | | MT PERRY OH | 43760 | |
| RAYMOND A SANGRET & | LUCILLE J SANGRET | TR RAYMOND A & | LUCILLE J SANGRET REVOCAB | LIVING TRUST UA 12/17/92 | 21601 FRANCIS ST | ST CLAIR SHORES MI | 48082-1919 | |
| RAYMOND A SCHOENLEBER | | 4 TAYLORS MILL LANE | | | | WILMINGTON DE | 19808-3613 | |
| RAYMOND A SCHOENLEBER & | SALLY A SCHOENLEBER JT TEN | 4 TAYLORS MILL LANE | | | | WILMINGTON DE | 19808-3613 | |
| RAYMOND A SCHULTZ | TR UA 01/01/90 F/B/O | RAYMOND A SCHULTZ PROFIT | SHARING PLAN | 5932 MUDDY CREEK RD | | CINCINNATI OH | 45233-1770 | |
| RAYMOND A SCHULTZ | | 5932 MUDDY CREEK RD | | | | CINCINNATI OH | 45233 | |
| RAYMOND A SCHUTZLER & | U MAXINE SCHUTZLER JT TEN | 31531 GRANT | | | | WAYNE MI | 48184-2213 | |
| RAYMOND A SCHUTZLER JR & | URSULA M SCHUTZLER JT TEN | 31531 GRANT | | | | WAYNE MI | 48184-2213 | |
| RAYMOND A SHEA | | 104 BIMINI DR | | | | TOMS RIVER NJ | 08757-4126 | |
| RAYMOND A SPOTH JR | | 2615 HOSMER ROAD | | | | APPLETON NY | 14008-9624 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND A STEIN | | 76 ETON WAY | | | | SOMERSET NJ | 08873-4811 | |
| RAYMOND A STILL JR | | 115 KOLLAR DR | | | | MC KEESPORT PA | 15133-2001 | |
| RAYMOND A STRZYNSKI | | 6384 CEDAR CREEK ROAD | | | | NORTH BRANCH MI | 48481-8845 | |
| RAYMOND A TIDROW | CUST KIMBERLY S TIDROW UGMA M | 14618 IVANHOE | | | | WARREN MI | 48093-7404 | |
| RAYMOND A TIDROW AS | CUSTODIAN FOR DONALD R | TIDROW U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 14104 RED ROCK CT | | GAINESVILLE VA | 20155-1421 | |
| RAYMOND A VANWORMER | | 4608 SHERIDAN RD | | | | EMMETT MI | 48022-2408 | |
| RAYMOND A WAKENELL & | MAUREEN M WAKENELL JT TEN | 33486 GRIFFIN CT | | | | LIVONIA MI | 48152-3111 | |
| RAYMOND A WALKER | | 1084 STERLING ST | | | | SUMTER SC | 29153-2146 | |
| RAYMOND A WALLACE | | 8028 SW SACAJAWEA WA | | | | WILSONVILLE OR | 97070-6427 | |
| RAYMOND A WENDT & | IDABELLE WENDT JT TEN | 777 N BROOKFIELD RD | APT 138 | | | BROOKFIELD WI | 53045-5687 | |
| RAYMOND A WIDMER & | GLORIA M WIDMER TR | UA 03/11/1994 | RAYMOND A WIDMER & GLORIA | TRUST | 34486 CEDARFIEL | RIDGE MANOR FL | 33523-9410 | |
| RAYMOND A WOLF JR | | 34822 PHYLLIS | | | | WAYNE MI | 48184-2463 | |
| RAYMOND A WOLFF | | 529 E 84TH ST APT 4B | | | | NEW YORK NY | 10028-7333 | |
| RAYMOND A YOMBOR | | 2610 HARRINGTON RD | | | | ROCHESTER HILLS MI | 48307-4401 | |
| RAYMOND A ZACCARINO | | 37 NECK HILL ROAD | | | | MENDON MA | 01756-1129 | |
| RAYMOND A ZAPALSKI | | 2110 CUMBERLAND DR | | | | BRIGHTON MI | 48114-8989 | |
| RAYMOND ALBERT GRAVLIN | RIVERSIDE DR | BOX 162 | | | | COLTON NY | 13625-0162 | |
| RAYMOND ALEX BUDREVICH | | 1798 OHLTOWN-MCDONALD RD | | | | NILES OH | 44446-1362 | |
| RAYMOND ALFRED RUNNER | | 1018 RIVER ROAD | | | | MAUMEE OH | 43537 | |
| RAYMOND ALLEN JOHNSON & | PATRICIA ROSE JOHNSON JT TEN | 4017 S TAMARACK TRL | | | | PRAIRIE GROVE IL | 60012-2011 | |
| RAYMOND ALVAREZ | | 14524 RAVEN | | | | SYLMAR CA | 91342-5128 | |
| RAYMOND ALVES JR | | 1425 RUSKIN ROAD | | | | DAYTON OH | 45406-4652 | |
| RAYMOND ALVIN BREHM | | 178 CLEVELAND DR | | | | BUFFALO NY | 14215-1822 | |
| RAYMOND ARTHUR TRUDEL & | GERTRUDE MARIE TRUDEL JT TEN | 35 KIRK DR | | | | PAWTUCKET RI | 02861-1573 | |
| RAYMOND AUGUST TIETZ | | 503 SOUTH CLARK STREET | | | | CHESANING MI | 48616-1324 | |
| RAYMOND B ALCOTT & | DIANE S ALCOTT JT TEN | 7130 CANFIELD SALEM RD | | | | CANFIELD OH | 44406-8422 | |
| RAYMOND B BERGAL | | 2903 JERAULD AVE | | | | NIAGARA FALLS NY | 14305-3307 | |
| RAYMOND B BLAINE | | 116 E MUNTZ AVE | | | | BUTLER PA | 16001-6309 | |
| RAYMOND B BLAINE & | MARY JANE BLAINE TEN ENT | 116 E MUNTZ AVE | | | | BUTLER PA | 16001-6309 | |
| RAYMOND B COPPLE | | 638 E DESERT LANE | | | | GILBERT AZ | 85234-2429 | |
| RAYMOND B ELAM JR | | 9222 SEMINOLE | | | | DETROIT MI | 48239-2326 | |
| RAYMOND B ELLIS | | 105 SACRED HEART LANE | | | | REISTERSTOWN MD | 21136-1403 | |
| RAYMOND B FIELDS | | 3567 CANTERBURY RD | | | | WESTLAKE OH | 44145-5406 | |
| RAYMOND B FORST | | 1305 W CHEYENNE RD | | | | COLORADO SPRINGS CO | 80906-3016 | |
| RAYMOND B HANSELMAN | | 132 DEACON HAYNES | | | | CONCORD MA | 01742-4712 | |
| RAYMOND B KELLER | | 108 POPLAR ST | | | | MOUNT JOY PA | 17552-3124 | |
| RAYMOND B KLIMAS & | ELIZABETH A KLIMAS JT TEN | 2265 S COPPERWOOD | | | | MESA AZ | 85209 | |
| RAYMOND B LARSON | | 13955 GRAFTON RD | | | | CARLETON MI | 48117-9217 | |
| RAYMOND B LAYTHE & | JEAN ELLEN LAYTHE JT TEN | 3926 BERVIEW | | | | ST LOUIS MO | 63125-5011 | |
| RAYMOND B LESPERANCE | | 115 RUTLAND ST | | | | WOONSOCKET RI | 02895-2216 | |
| RAYMOND B LYTLE & | YU CHAO LYTLE JT TEN | 4309 SEQUOIA PL | | | | BELLEVILLE IL | 62226-7803 | |
| RAYMOND B POND TR | UA 10/23/2007 | RAYMOND B POND TRUST | 8314 FROST COURT | | | WOODRIDGE IL | 60517 | |
| RAYMOND B RADTKE JR & | BARBARA RADTKE JT TEN | 314 STEPHENS RD | | | | GROSSE POINTE MI | 48236-3412 | |
| RAYMOND B STAPLES | | 3203 CONCESSION 3 RR 8 | | | | NEWCASTLE ON L1B 1L9 | | CANADA |
| RAYMOND B SZYNAL & | ANNE D SZYNAL | TR U/A 8/5/99 | RAYMOND B & ANNE D SZYNAL | LIVING REVOCABLE TRUST | 20540 AUDETTE | DEARBORN MI | 48124-3908 | |
| RAYMOND BABICZ | | 6475 HURON | | | | TAYLOR MI | 48180-1952 | |
| RAYMOND BAIN | | 112 ROCK BEACH RD | | | | ROCHESTER NY | 14617-1920 | |
| RAYMOND BALDWIN | | 40 HILLSIDE AVE | | | | THOMASTON CT | 06787-1442 | |
| RAYMOND BARR | | 876 GLENWOOD AVE | | | | BUFFALO NY | 14211-1322 | |
| RAYMOND BARRON | | 1305 WEST 32ND ST | | | | HOLLAND MI | 49423 | |
| RAYMOND BARTLE | | 2348 MURRAY RD | | | | BROWN CITY MI | 48416-8600 | |
| RAYMOND BEILOUNY & | ELIZABETH BEILOUNY JT TEN | 24125 PEEKSKILL ST | | | | LEESBURG FL | 34748-2120 | |
| RAYMOND BELANGER & | GERALDINE BELANGER JT TEN | 9 DELWOOD RD | | | | CHELMSFORD MA | 01824-1815 | |
| RAYMOND BISHOP | | 1323 S GEORGIA ST | | | | PINE BLUFFAR | 71601 | |
| RAYMOND BLIND | | 337 BELLA VISTA DR | | | | GRAND BLANC MI | 48439-1506 | |
| RAYMOND BOLLINI | | 4209 MAPLE AVE | | | | CASTALIA OH | 44824-9488 | |
| RAYMOND BONINI | | 2098 BEECHWOOD N E | | | | WARREN OH | 44483-4204 | |
| RAYMOND BOOKER & | MILDRED BOOKER JT TEN | 12238 N COUNTY RD 800E | | | | ROACHDALE IN | 46172 | |
| RAYMOND BOYER | | 3741 LOCKWOOD AVENUE | | | | TOLEDO OH | 43612-1208 | |
| RAYMOND BRIDGES | | 115 EDNA PL | | | | BUFFALO NY | 14209-2336 | |
| RAYMOND BRIESE | CUST BRADLEY SCHAFFER | UTMA AL | BOX 1145 | | | LILLIAN AL | 36549-1145 | |
| RAYMOND BRIESE | CUST DYLAN BRIESE | UTMA AL | BOX 1145 | | | LILLIAN AL | 36549-1145 | |
| RAYMOND BRIESE | CUST JACOB BRIESE | UTMA AL | BOX 1145 | | | LILLIAN AL | 36549-1145 | |
| RAYMOND BRIESE | CUST JENNA CELESTE BRIESE | UTMA AR | BOX 1145 | | | LILLIAN AL | 36549-1145 | |
| RAYMOND BRIESE | CUST JULIAN ASH ASKEW | UTMA AL | BOX 1145 | | | LILLIAN AL | 36549-1145 | |
| RAYMOND BRIESE | CUST JUSTIN BRIESE | UTMA AL | BOX 1145 | | | LILLIAN AL | 36549-1145 | |
| RAYMOND BRIESE | CUST TYLER BRIESE | UTMA AL | BOX 1145 | | | LILLIAN AL | 36549-1145 | |
| RAYMOND BROWN | | 3115 ROAN | | | | WARREN MI | 48093 | |
| RAYMOND BUNCE | | 1126 S WASHINGTON | | | | KOKOMO IN | 46902-6347 | |
| RAYMOND BURTON | | 463 FERRY ST | | | | PONTIAC MI | 48341-3316 | |
| RAYMOND C AIELLO | | 45222 ENGEL | | | | UTICA MI | 48317-5714 | |
| RAYMOND C ANTHONY | | 8734 N MAPLEBROOK CIR | | | | MINNEAPOLIS MN | 55445-1934 | |
| RAYMOND C AUSTIN JR | TR RAYMOND C AUSTIN JR TRUST | UA 08/19/96 | 24934 BLAND ST | | | HAYWARD CA | 94541-6909 | |
| RAYMOND C BARRY | | BOX 610242 | | | | BIRMINGHAM AL | 35261-0242 | |
| RAYMOND C BATES | | 2715 MILLER GRABER RD | | | | NEWTON FALLS OH | 44444-8721 | |
| RAYMOND C BIRKLAND | | 1418 E LINCOLN | | | | ANAHEIM CA | 92805-2213 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND C BLUEBAUGH | | 34082 BAINBRIDGE RD | | | | N RIDGEVILLE OH | 44039-4153 | |
| RAYMOND C BOBICH | | 9987 STEFFAS ROAD | | | | MAYBEE MI | 48159-9611 | |
| RAYMOND C BRYAN JR | | PO BOX 1059 | | | | FRUITLAND PK FL | 34731-1059 | |
| RAYMOND C BUCKLEY & | DOROTHY L BUCKLEY JT TEN | 17 LAKEVIEW DR | | | | LANSING NY | 14882-8860 | |
| RAYMOND C BUERGER | | 4616 LARGO COURT | | | | CINCINNATI OH | 45236-3212 | |
| RAYMOND C BURRELL | | 10901 BEACONSFIELD | | | | DETROIT MI | 48224-1712 | |
| RAYMOND C CAMPBELL & | M JEANETTE CAMPBELL | TR RAYMOND | CAMPBELL & JEANETTE CAMPB | LIVING TRUST UA 06/12/92 | 2107 MEADOWLARK | IDABEL OK | 74745 | |
| RAYMOND C COMBEST | | 609 HALL ST | | | | SCIENCE HILL KY | 42553-9138 | |
| RAYMOND C COTE | | 4186 IRENE | | | | LINCOLN PARK MI | 48146-3722 | |
| RAYMOND C ESUNIS | | 5N151 PINE CT | | | | WEST CHICAGO IL | 60185-2057 | |
| RAYMOND C EVERT | | 10 WILLARD CT | | | | GRAND LEDGE MI | 48837-1356 | |
| RAYMOND C FAY | CUST TYLER COURTLAND FAY | UTMA DC | 3121 DAVENPORT ST NW | | | WASHINGTON DC | 20008-2243 | |
| RAYMOND C FISCHER | | 6635 RT 2 BOX 42A | | | | LOWNDES MO | 63951 | |
| RAYMOND C FISHER | | 3507 WHISTLE STOP LN | | | | VALRICO FL | 33594-6840 | |
| RAYMOND C FLOYD | | 12011 COBBLESTONE DRIVE | | | | HOUSTON TX | 77024-5054 | |
| RAYMOND C FORCE III | | 321 CORTE GABRIEL | | | | MORAGA CA | 94556-2025 | |
| RAYMOND C FRISBIE | | 806 CLARK ST | | | | LANSING MI | 48906-5526 | |
| RAYMOND C GOMEZ | | 2810 NW LORAINE | | | | FT WORTH TX | 76106-5254 | |
| RAYMOND C GOODE | | 8618 E 52ND ST TERR | | | | KANSAS CITY MO | 64129-2206 | |
| RAYMOND C HALL & | SHIRLEY L HALL JT TEN | 7443 E BOSAGA WAY | | | | MESA AZ | 85208-1232 | |
| RAYMOND C HARDING | | 2804 S POST RD | | | | MIDWEST CITY OK | 73130-7516 | |
| RAYMOND C HAZLEGROVE JR | | 1541 ELRINO ST | | | | BALTIMORE MD | 21224-6139 | |
| RAYMOND C HICKS JR | | 608 ABBEYVIEW DR | | | | ORANGE CITY FL | 32763-9201 | |
| RAYMOND C HUTCHINSON & | MARY F HUTCHINSON TR | UA 11/21/00 | HUTCHINSON FAMILY TRUST | 231 E 276TH ST | | EUCLID OH | 44132 | |
| RAYMOND C JOHNSON | | 1406 E RICHMOND | | | | FT WORTH TX | 76104-6117 | |
| RAYMOND C KANTER & | ANNE B KANTER JT TEN | 25 CHARTER OAK DRIVE | | | | MARLTON NJ | 08053-1039 | |
| RAYMOND C KILLIPS | | 3932 OLIVE | | | | SAGINAW MI | 48601-5546 | |
| RAYMOND C LABUMBARD & | NORMA C LABUMBARD JT TEN | SKINNER RD | RR 1 BOX 136B | | | RICHFIELD SPRINGS NY | 13439 | |
| RAYMOND C LANE | | 2315 DARK HOLLOW RD | | | | COSBY TN | 37722-3037 | |
| RAYMOND C LAZENBY | | 349 SOMERSET DR | | | | WARNER ROBINS GA | 31088-8116 | |
| RAYMOND C LEFEVRE | | 501 BEDINGTON RD | | | | MARTINSBURG WV | 25401 | |
| RAYMOND C LENSKE | | 2519 S 61ST ST | | | | MILWAUKEE WI | 53219-2624 | |
| RAYMOND C LOO | | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD MI | 48324-2493 | |
| RAYMOND C LOPE | | 8459 HALL RD | | | | UTICA MI | 48317-5532 | |
| RAYMOND C MANOFSKY | | 1155 PAIGE AVE N E | | | | WARREN OH | 44483-3837 | |
| RAYMOND C MARLIN | | 5900 GLENS CT | | | | SEBRING FL | 33876-6301 | |
| RAYMOND C MASON | | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS FL | 34434-4856 | |
| RAYMOND C MCGINTY | | 1802 NEBRASKA AVE | | | | FLINT MI | 48506-4359 | |
| RAYMOND C MCGROARTY & | DOROTHY L MCGROARTY | TR MCGROARTY FAMILY TRUST | UA 12/18/96 | 1038 ACORN TRAIL | | FLORISSANT MO | 63031-7443 | |
| RAYMOND C MCNEILLY | | 3373 PETTY LN | | | | COLUMBIA TN | 38401-7320 | |
| RAYMOND C MEIERS | | 1126 OAKMONT DR | | | | TEMPERANCE MI | 48182-9102 | |
| RAYMOND C MONTGOMERY | | 3428 CRAB ORCHARD AVE | | | | DAYTON OH | 45430-1407 | |
| RAYMOND C MOORE | | 645 DADIS WAY | | | | SAN JOSE CA | 95111-1178 | |
| RAYMOND C MORROW & | CORINNE L MORROW JT TEN | 3014 GLADE ST | | | | MUSKEGON HEIGHTS MI | 49444-2705 | |
| RAYMOND C ORASCO | | 526 SPRINGWOOD DR | | | | JOLIET IL | 60431 | |
| RAYMOND C PATER | | 522 ARCHER AVE | | | | MC KEESPORT PA | 15132-3607 | |
| RAYMOND C PATTON & | ESTHER K PATTON JT TEN | 109 HAILEY DR | | | | MARLTON NJ | 08053-4327 | |
| RAYMOND C PURGERT & | JEANETTE M PURGERT JT TEN | 318 PINEWOOD DR | | | | SHIREMANSTOWN PA | 17011-6527 | |
| RAYMOND C REIDINGER | | 414 HERON PT | | | | CHESTERTOWN MD | 21620-1679 | |
| RAYMOND C RILEY & | CAROL A RILEY | TR RILEY LIVING TRUST UA 9/20/95 | 14918 FAIRWAY DR | | | LAVONIA MI | 48154-5107 | |
| RAYMOND C RITTER | | 1116 CHARLOTTE PL | | | | RAHWAY NJ | 07065-2728 | |
| RAYMOND C ROOF & | SHIRLEY M ROOF JT TEN | 4432 CLEMENT DRIVE | | | | SAGINAW MI | 48603-2085 | |
| RAYMOND C RUSHING | | 9605 HWY 114 WEST | | | | SCOTTS HILL TN | 38374-6025 | |
| RAYMOND C RUTLEDGE | | 49 PARKVIEW AV | | | | WEST CALDWELL NJ | 07006-7260 | |
| RAYMOND C SCHLOSSER | | W2012 BEAR AVE | | | | RIB LAKE WI | 54470-9426 | |
| RAYMOND C SELLS | | 1428 ACE MCMILLIAN RD | | | | DACULA GA | 30019-2554 | |
| RAYMOND C SHORT JR | | 1232 S TOLEDO AVE | | | | TULSA OK | 74112-5224 | |
| RAYMOND C SMITH | | BOX 3076 | | | | YOUNGSTOWN OH | 44511-0076 | |
| RAYMOND C SPARKS | | 1311 S OVERLAND DR | | | | LENNON MI | 48449-9673 | |
| RAYMOND C STANTON | | 101 DOUGLAS PLACE | | | | MT VERNON NY | 10552-1104 | |
| RAYMOND C STISLICKI | | 6756 BURNLY ST | | | | GARDEN CITY MI | 48135-2038 | |
| RAYMOND C VITELLI | | 4309 CAMBIRDGE DR | | | | ANTIOCH TN | 37013-1132 | |
| RAYMOND C WANNER | CUST CHARLES | R WANNER UNDER MARYLAND U-G-M-A | 8209 PARKWAY RD | | | CURTIS BAY MD | 21226 | |
| RAYMOND C WETHERBEE | | 1031 E HOFFMAN ST | | | | THREE RIVERS MI | 49093-1017 | |
| RAYMOND C WHEILER | | 620 EDISON DRIVE | | | | EAST WINDSOR NJ | 08520-5205 | |
| RAYMOND C WHETSEL & | MARGARET L WHETSEL JT TEN | 12804 E 48TH ST S | | | | INDEPENDENCE MO | 64055-5694 | |
| RAYMOND C WRIGHT | | 170 TULIP AVE | | | | HUBBARD OH | 44425-2240 | |
| RAYMOND CALVOUS COUSINS | | 1512 N 29TH ST | | | | RICHMOND VA | 23223-5338 | |
| RAYMOND CAMACHO | | 12391 CORIANDER DR | | | | ORLANDO FL | 32837 | |
| RAYMOND CAMP | | 5485 HAMPDEN AVE | | | | ROCKVALE TN | 37153-4435 | |
| RAYMOND CAMPBELL | | 4661 MELODY LN | | | | CINCINNATI OH | 45245-1109 | |
| RAYMOND CARL DEL MONTE | | 835 ALLENS CREEK RD | | | | ROCHESTER NY | 14616-3411 | |
| RAYMOND CARLIN & | RITA CARLIN JT TEN | 330 CLAY PITTS RD | | | | EAST NORTHPORT NY | 11731-3642 | |
| RAYMOND CHARLES HALL & | MILDRED JOAN HALL JT TEN | 4845 ROSS DRIVE | | | | WATERFORD MI | 48328-1045 | |
| RAYMOND CHARLES NICCOLAI | | 234 OAKLYN ROAD | | | | BETHEL PARK PA | 15102-1245 | |
| RAYMOND CHERRY | | 1018 WRIGHT | | | | SAGINAW MI | 48602-2839 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND CHMURA | | 13732 FENELON | | | | DETROIT MI | 48212-1762 | |
| RAYMOND CLEMONS | | 9646 TERRY | | | | DETROIT MI | 48227-2473 | |
| RAYMOND COUNCIL | | 6247 DUFFIELD RD | | | | FLUSHING MI | 48433-9264 | |
| RAYMOND COUNCIL & | NORMA M COUNCIL JT TEN | 6247 DUFFIELD RD | | | | FLUSHING MI | 48433-9264 | |
| RAYMOND D ANDERSON | | 8712 CROSSLEY RD | | | | SPRINGBORO OH | 45066-9365 | |
| RAYMOND D BILLUPS | | 241 PURDUE AVE | | | | PEMBERTON NJ | 08068-1722 | |
| RAYMOND D BORGMAN | | 28 OLIVER DR | | | | WILLIAMSTON MI | 48895-9413 | |
| RAYMOND D BOYDEN | | 6055 HOPKINS RD | | | | FLINT MI | 48506-1655 | |
| RAYMOND D BROWN | | 603 ELM TERRACE | | | | RIVERTON NJ | 08077-1411 | |
| RAYMOND D BURNS | | 1270 GULF BLVD APT 1603 | | | | CLEARWATER FL | 33767-2733 | |
| RAYMOND D DAWLEY | | 10910 BRAMPTON HEIGHTS | P 1 LANE | | | BRAMPTON MI | 49837 | |
| RAYMOND D DENNO | | 7175 HELEN ST | | | | SAGINAW MI | 48609-5304 | |
| RAYMOND D DIRMANTAS | CUST DARIUS R DIRMANTAS UGMA IL | 5938 S TALMAN AVE | | | | CHICAGO IL | 60629-1520 | |
| RAYMOND D DIRMANTAS & | RAMINTA DIRMANTAS JT TEN | 5938 S TALMAN | | | | CHICAGO IL | 60629-1520 | |
| RAYMOND D EATON | | BOX 213 | | | | MILAN MI | 48160-0213 | |
| RAYMOND D EDWARDS | | 76 SLITTING MILL ROAD | | | | GLEN MILLS PA | 19342-1616 | |
| RAYMOND D FICKEN | | 3601 E 106 | | | | KANSAS CITY MO | 64137-1708 | |
| RAYMOND D FICKEN & | VALENCIA C FICKEN JT TEN | 3601 E 106 | | | | KANSAS CITY MO | 64137-1708 | |
| RAYMOND D FISHER | | 606 SOUTH MAIN STREET | | | | ARCANUM OH | 45304-1232 | |
| RAYMOND D FLAVIN JR & | MARIANNE FLAVIN JT TEN | 137 BOWMAN RD | | | | MILFORD DE | 19963 | |
| RAYMOND D FLOCKHART & | TANYA FLOCKHART JT TEN | 583 BRANCH AVENUE | | | | LITTLE SILVER NJ | 07739-1161 | |
| RAYMOND D FURNO | | 2945 BLUE JAY CT | | | | RACINE WI | 53402-1389 | |
| RAYMOND D GOGGINS JR | C/O F SNYDER | 832 NE 28TH | | | | OKLAHOMA CITY OK | 73105-7911 | |
| RAYMOND D HAMMOND | | 7365 ST RT 7 | | | | KINSMAN OH | 44428-9788 | |
| RAYMOND D KNUCKLES | | 11080W 350 N | | | | KOKOMO IN | 46901-8902 | |
| RAYMOND D LENCH | | 3611 PRATT RD | | | | METAMORA MI | 48455 | |
| RAYMOND D LINDSAY | | 2322 EUGENE | | | | BURTON MI | 48519-1354 | |
| RAYMOND D MARKLEY | | 9462 W 1200 S 35 | | | | MARION IN | 46952-6615 | |
| RAYMOND D MCGILL & | ANN MCGILL JT TEN | 12565 S AUSTIN | | | | ALSIP IL | 60803-3525 | |
| RAYMOND D MOMPHARD | | 218 CHERRY ST | | | | ELSBERRY MO | 63343-1603 | |
| RAYMOND D MUENCHEN | | 1015 STATE ST | | | | ADRIAN MI | 49221-4000 | |
| RAYMOND D NAPIERALA | | 186 N UNION ROAD | | | | WILLIAMSVILLE NY | 14221-5363 | |
| RAYMOND D NEUPERT | | 1728 WOODLAND DR | | | | VIENNA WV | 26105-3334 | |
| RAYMOND D PALMER | | 7982 CARRIE LANE | | | | SOUTH LYON MI | 48178-9636 | |
| RAYMOND D PORTER | | 342 E BALTIMORE | | | | FLINT MI | 48505-3322 | |
| RAYMOND D PRICE | | 54124 SALEM DRIVE | | | | SHELBY TWP MI | 48316-1370 | |
| RAYMOND D PRICE & | BERNICE-PRICE JT TEN | 32301 PARKER CIRCLE | | | | WARREN MI | 48088 | |
| RAYMOND D RAHE | | 1813 FARVIEW DR | | | | INDEPENDENCE MO | 64058-1549 | |
| RAYMOND D SCHOFIELD | | 5882 W LONGBRIDGE RD RT 2 | | | | PENTWATER MI | 49449-9802 | |
| RAYMOND D SCONCE | | 718 SOUTH HAMILTON | | | | MARISSA IL | 62257-1934 | |
| RAYMOND D STENGEL | | 10600 HIDDEN CREEK LANE | | | | LOUISVILLE KY | 40291 | |
| RAYMOND D STOCKWELL | | 1481 S CUMMINGS ROAD | | | | DAVISON MI | 48423-9147 | |
| RAYMOND D SULLIVAN | | 715 S 600 EAST | | | | MARION IN | 46953-9543 | |
| RAYMOND D TYLER | | 2572 THORNTON AVENUE | | | | FLINT MI | 48504 | |
| RAYMOND D WAITKINS & | C ELLEN COLEMAN TR | UA 04/09/1990 | MIRIAM F WAITKINS TRUST | 3717 NYS RT 14 | | WATKINS GLEN NY | 14891 | |
| RAYMOND D WARD | | 1007 E BOGART RD APT 10D | | | | SANDUSKY OH | 44870-6412 | |
| RAYMOND D WOLLEK | | 1661 HARTLEY DR | | | | ALGONQUIN IL | 60102-4337 | |
| RAYMOND D WYATT | | 4841 E 531 NORTH | | | | ROANOKE IN | 46783-8809 | |
| RAYMOND DEAN ASHTON | | 22 TITUS AVE | | | | LAWRENCEVILLE NJ | 08648-1661 | |
| RAYMOND DI VASTA | | 1030 MACINTOSH DR | | | | ROCHESTER NY | 14626-4427 | |
| RAYMOND DICKINSON | | 7556 WESTWOOD DRIVE | | | | OSCODA MI | 48750-9442 | |
| RAYMOND DIONNE | | 1581 TIMBER RDG | | | | CHOCTAW OK | 73020-7951 | |
| RAYMOND DIPAOLA & | GLORIA DIPAOLA JT TEN | 18817 FOX CHASE COURT | | | | PARKTON MD | 21120-9062 | |
| RAYMOND DIRMANTAS | | 5938 S TALMAN | | | | CHICAGO IL | 60629-1520 | |
| RAYMOND DIXON | CUST SCOTT | DIXON UGMA NY | 118 SOUTH MARION PL | | | ROCKVILLE CENTRE NY | 11570-5319 | |
| RAYMOND DONAHUE & | JULIA ANN ERTZBISCHOFF JT TEN | 6100 BEACH RD | | | | PORT HOPE MI | 48468-9750 | |
| RAYMOND DOUGLAS VERCELLINO | | 65 S WOOD ST | | | | EMPORIUM PA | 15834-1239 | |
| RAYMOND DUANE POOLE | | 2703 E COUNTY RD 67 | | | | ANDERSON IN | 46017-1858 | |
| RAYMOND DUQUETTE | | BOX 277 | | | | FALKVILLE AL | 35622-0277 | |
| RAYMOND E BAKER | | 524 E 26TH AVE | | | | KANSAS CITY MO | 64116-3001 | |
| RAYMOND E BEEBE | | 2310 HOWARD CITY EDMORE ROAD | | | | SIX LAKES MI | 48886-9521 | |
| RAYMOND E BEEBE & | LELIA B BEEBE JT TEN | 2310 HOWARD CITY | EDMORE ROAD | | | SIX LAKES MI | 48886 | |
| RAYMOND E BEERY & | HELEN M BEERY JT TEN | 19375 CYPRESS RIDGE TER STE | 1003 | | | LANDSDOWNE VA | 20176-5190 | |
| RAYMOND E BEST | | 4281 N CAMINO DE CARRILLO | | | | TUCSON AZ | 85750-6326 | |
| RAYMOND E BIRD | | 661 RUBBER AVE | | | | NAUGATUCK CT | 06770-3601 | |
| RAYMOND E BOOTH | | BOX 1076 | | | | NEWPORT BEACH CA | 92659-0076 | |
| RAYMOND E BOULET | | 378 NAUSAUKET RD | | | | WARWICK RI | 02886-9001 | |
| RAYMOND E BOYER | | 9236 KARENS CO | | | | ALVARADO TX | 76009-8713 | |
| RAYMOND E BREWER | | 25 POWERSBRIDGE RD | | | | PETERBOROUGH NH | 03458-1712 | |
| RAYMOND E BROWN | | 419 PARK DRIVE | | | | BETHALTO IL | 62010-1856 | |
| RAYMOND E BURNETT | | PO BOX 604 | | | | JAMESTOWN PA | 16134 | |
| RAYMOND E BURNETT & | AUDREY M BURNETT JT TEN | PO BOX 604 | | | | JAMESTOWN PA | 16134 | |
| RAYMOND E CHAPEL | | 10151 S 700 W | | | | FAIRMOUNT IN | 46928-9738 | |
| RAYMOND E CLEGG | | 24 INDIAN CREEK DR | | | | RUDOLPH OH | 43462-9721 | |
| RAYMOND E COHEN | | 101 BIEDLE PATH LN | | | | PIKE ROAD AL | 36064 | |
| RAYMOND E CRAFT | | 600 GALE RD R 1 | | | | EATON RAPIDS MI | 48827-9103 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND E DANIEL & | MARY P DANIEL TR | UA 11/20/1991 | RAYMOND DANIEL & MARY DAN | TRUST | 3 SWEET CIDER CO | FALLON MO | 63366-8135 | |
| RAYMOND E DONOVAN | | BOX 575 | | | | ORTONVILLE MI | 48462-0575 | |
| RAYMOND E DOWNS | | 45 EUGENE BLVD | | | | SOUTH AMBOY NJ | 08879-1906 | |
| RAYMOND E DRUGMAND | | 1576 WILSON AVE S W | | | | NEWTON FALLS OH | 44444-9754 | |
| RAYMOND E EDWARDS JR | | 48367 SURFSIDE  DR | | | | LEXINGTON PK MD | 20653 | |
| RAYMOND E EVERLING | | 124 W BANTA RD | | | | INDIANAPOLIS IN | 46217-3812 | |
| RAYMOND E FAST | | BOX 98 | | | | JEROMESVILLE OH | 44840-0098 | |
| RAYMOND E FELIX | | 15323 KENNEBEC | | | | SOUTHGATE MI | 48195-3814 | |
| RAYMOND E FORTINE | | 5172 RAYMOND AVENUE | | | | FLINT MI | 48509-1934 | |
| RAYMOND E FORTINE JR | | 5172 RAYMOND | | | | BURTON MI | 48509-1934 | |
| RAYMOND E FREEL | | 7500 EAST FRANCIS RD | | | | MOUNT MORREIS MI | 48458-9772 | |
| RAYMOND E GABOR & | JOAN GABOR JT TEN | 1011 SOLEDAD WAY | | | | LADY LAKE FL | 32159-9113 | |
| RAYMOND E GAUGER & | CAROLE J GAUGER TR | UA 03/12/1992 | GAUGER FAMILY TRUST | 6596 ILEX CIRCLE | | NAPLES FL | 34109-8813 | |
| RAYMOND E GERHART JR | | 2275 SOUTH 300 WEST | | | | KOKOMO IN | 46902 | |
| RAYMOND E GLOVER | | 512 17TH AVE | | | | MIDDLETOWN OH | 45044-5631 | |
| RAYMOND E HALE | | BOX 1264 | | | | GRAND ISLAND NY | 14072-8264 | |
| RAYMOND E HARPER & | LOIS M HARPER TEN COM | 6130 YARBROUGH RD | | | | SHREVEPORT LA | 71119-3615 | |
| RAYMOND E HARRINGTON | | 8171 ANNA | | | | WARREN MI | 48093-2779 | |
| RAYMOND E HATCH | | 4611 SOUTHGATE | | | | BYRDSTOWN TN | 38549-4847 | |
| RAYMOND E HELDENBRAND | | 11393 STATE HWY 6 | | | | WINSTON MO | 64689-9182 | |
| RAYMOND E HOLLIDAY | | 43061 HARRIS ROAD | | | | BELLEVILLE MI | 48111-9188 | |
| RAYMOND E IRELAND | | 10418 TRISTAN DR | | | | DOWNEY CA | 90241-2748 | |
| RAYMOND E JANKOVSKY SR | | 259 DALEWOOD | | | | WOOD DALE IL | 60191-1871 | |
| RAYMOND E KECK | | 6534 MT HOLLY RD | | | | WAYNESVILLE OH | 45068-9736 | |
| RAYMOND E KENNEY | | 15500 DELOOF ST | | | | EAST LANSING MI | 48823-9407 | |
| RAYMOND E KING | | 3718 TERRY LANE | | | | PIEDMONT OK | 73078 | |
| RAYMOND E KIRTON | | 1889 HARBOR POINT CIRCLE | | | | WESTON FL | 33327 | |
| RAYMOND E KOEHLER | | 223 ASSISIVIEW CT | | | | CINCINNATI OH | 45238-5975 | |
| RAYMOND E KOURTZ & | GREGORY J KOURTZ JT TEN | 307A AZELIA TRACE | 10100 HILLVIEW DR | | | PENSACOLA FL | 32514 | |
| RAYMOND E KRAUSS | | 1047 SHERMAN RD | | | | ESSEXVILLE MI | 48732 | |
| RAYMOND E KRAWCHUK | | 22 PALMER DRIVE | | | | AJAX ON  L1S 4W5 | | CANADA |
| RAYMOND E LANGE JR | | 12906 TOPPING ESTATES DR | | | | SAINT LOUIS MO | 63131-1311 | |
| RAYMOND E LONSBURY | C/O ALEX R HYBEL | 43 JEREMY HILL ROAD | | | | STONINGTON CT | 06378 | |
| RAYMOND E LYONS LIFE TENANT | U/W CLARA A LYONS | 260 W 2ND | | | | COAL CITY IL | 60416-1067 | |
| RAYMOND E MARCUM & | BETTY S MARCUM TOD REBECCA S | & RHONDA SHEER & | JOHNNY R MARCUM JT TEN SU | STA TOD RULES | 2711 MERAMEC | ST LOUIS MO | 63118 | |
| RAYMOND E MCCORKLE | | 16550 MAIN ST | | | | TOWN CREEK AL | 35672-3706 | |
| RAYMOND E MCINTOSH | | 1947 BELLWOOD DRIVE | | | | MANSFIELD OH | 44904-1629 | |
| RAYMOND E MEADS & | SALLY A MEADS JT TEN | 2408 PESEK RD | | | | EAST JORDAN MI | 49727-8817 | |
| RAYMOND E MERCHANT | | 440 ANATOLIA LN | | | | LAS VEGAS NV | 89145-5250 | |
| RAYMOND E MILLER | | 3848 KIM LN | | | | GIBSONIA PA | 15044-9780 | |
| RAYMOND E MOORMAN | | 10454 SANDRIFT AVENUE | | | | ENGLEWOOD FL | 34224-9227 | |
| RAYMOND E MOSS | | 2059 CLARA MATHIS RD | | | | SPRING HILL TN | 37174-2589 | |
| RAYMOND E NORMAN JR | | 1182 BACARRA ST | | | | HILLSBORO OR | 97123 | |
| RAYMOND E NYLANDER | | 2311 OAK ST | | | | MC KEESPORT PA | 15132-4917 | |
| RAYMOND E OSSWALD | | 3085 SULPHUR SPRINGS RD | | | | W ALEXANDRIA OH | 45381-9605 | |
| RAYMOND E PATTERSON | | 608 S COLUMBIAN ST | | | | BAY CITY M | 48706-3204 | |
| RAYMOND E PATTERSON & | CHARLES R PATTERSON JT TEN | 11418 RUNNELLS DR | | | | CLIO MI | 48420-8265 | |
| RAYMOND E PEIRCE & | PATRICIA K PEIRCE JT TEN | 236 43RD AVE DR NW | | | | HICKORY NC | 28601-9086 | |
| RAYMOND E PENNEY | | 74 WRENTHAM MNR | | | | BELLINGHAM MA | 02019 | |
| RAYMOND E PERKINS | | 6092 MAHONING NW | | | | WARREN OH | 44481-9465 | |
| RAYMOND E PETERSON | CUST ANDREW JAMES PETERSON U | 2902 E HILLCREST AVE | | | | ORANGE CA | 92867-3026 | |
| RAYMOND E PETERSON | | 2902 HILLCREST AVE | | | | ORANGE CA | 92867-3026 | |
| RAYMOND E PHILLIPS | | 11314 JUDY DR | | | | STERLING HGTS MI | 48313-4920 | |
| RAYMOND E PRILL | | BOX 341 | | | | LANSE MI | 49946-0341 | |
| RAYMOND E PROVITT | | 15757 GLYNN RD | | | | E CLEVELAND OH | 44112-3528 | |
| RAYMOND E ROTA | | 5520 WARWICK WOODS TRAIL | | | | GRAND BLANC MI | 48439 | |
| RAYMOND E ROTA & | ROSEMARY ROTA JT TEN | 5520 WARWICK WOODS TRAIL | | | | GRAND BLANC MI | 48439 | |
| RAYMOND E RUOFF | | 3327 BURR OAK DR | | | | GROVE CITY OH | 43123-2208 | |
| RAYMOND E SCHOTTMILLER | | 38 BRIGHT OAKS ROAD | | | | ROCHESTER NY | 14624-4736 | |
| RAYMOND E SHAW & | NORA E SHAW JT TEN | 2002 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-1802 | |
| RAYMOND E SHEPARD | | 7191 EDGEWOOD SW | | | | JENISON MI | 49428-8935 | |
| RAYMOND E SHEPARD & | JUDITH H SHEPARD JT TEN | 7191 EDGEWOOD SW | | | | JENISON MI | 49428-8935 | |
| RAYMOND E SHUST | | 4400 W 115TH ST | APT 357 | | | LEAWOOD KS | 66211-2717 | |
| RAYMOND E SHUSTER | | 4786 FRICH DRIVE | | | | PITTSBURGH PA | 15227-1332 | |
| RAYMOND E SKELLETT & | BETTY J SKELLETT | TR RAYMOND E | SKELLETT & BETTY J SKELLET | JOINT TRUST UA 09/19/96 | 1489 W BRISTOL | FLINT MI | 48507-5523 | |
| RAYMOND E SMILEY | | 35415 SOLON ROAD | | | | SOLON OH | 44139-2415 | |
| RAYMOND E SMITH | | 103 N 4TH ST | | | | MC CONNELSVILLE OH | 43756-1230 | |
| RAYMOND E STANSBURY | | 507 MANISTIQUE AVE | | | | SOUTH MILWAUKEE WI | 53172-3325 | |
| RAYMOND E STARNES | | 6376 E CR 300 SOUTH | | | | PLAINFIELD IN | 46168 | |
| RAYMOND E STROBEL | | 223 FORRESTWOOD AVE | | | | VANDALIA OH | 45377-1907 | |
| RAYMOND E SUGGS | | 24473 WARD | | | | TAYLOR MI | 48180-2132 | |
| RAYMOND E SUMMERER & | FRANCES J SUMMERER JT TEN | RR 1 1425-110TH AVE | | | | OTSEGO MI | 49078-9801 | |
| RAYMOND E TELEGO | | 27110 JONES LOOP RD | UNIT 190 | | | PUNTA GORDA FL | 33982-2473 | |
| RAYMOND E TOTTEN JR | | 3075 S DORT HW 446 | | | | BURTON MI | 48529 | |
| RAYMOND E TRICKLER | | 1770 PIPER LANE UNIT 104 | | | | CENTERVILLE OH | 45440-5073 | |
| RAYMOND E TURGEON & | MICHELAINE E TURGEON JT TEN | 74 TOWN FARM RD | | | | JAFFREY NH | 03452-5332 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND E VEERKAMP | | 6445 PHEASANT CT | | | | INDIANAPOLIS IN | 46237-2961 | |
| RAYMOND E VROMAN | | 1188 WHITBECK ROAD | | | | NEWARK NY | 14513-9718 | |
| RAYMOND E WALLIS | | 8 CHARLES COURT | | | | AYHMER ON  N5H 3C8 | | CANADA |
| RAYMOND E WALTZ III | | 4359 SILVER PEAK PKWY NW | | | | SUWANEE GA | 30024-4020 | |
| RAYMOND E WANTTAJA | | 28235 TOWNLEY | | | | MADISON HGTS MI | 48071-2846 | |
| RAYMOND E WEGHER | | 507 DANIEL AVE | | | | FLUSHING MI | 48433-1314 | |
| RAYMOND E WEGHER & | ROSE MARIE WEGHER JT TEN | 507 DANIEL | | | | FLUSHING MI | 48433-1314 | |
| RAYMOND E WEIHRAUCH & | JEAN D WEIHRAUCH JT TEN | 2600 GALEWOOD ST | | | | DAYTON OH | 45420-3582 | |
| RAYMOND E WHISMAN | | 5444 MISSISSIPPI DRIVE | | | | FAIRFIELD OH | 45014-2416 | |
| RAYMOND E WHITAKER & | MARILYN J WHITAKER JT TEN | 5205 S 600 W | | | | TRAFALGAR IN | 46181-9173 | |
| RAYMOND E WILLIAMS | | 24455 WARD ST | | | | WALTERIA CA | 90505-6516 | |
| RAYMOND E WILLIAMSON | | 5014 VALLEY LAKE RD | | | | AUSTELL GA | 30106-2824 | |
| RAYMOND E WINKLER | | 4375 CEDAR LAKE ROAD | | | | GREENBUSH MI | 48738-9714 | |
| RAYMOND E WOLF | | 2349 S 59TH ST | | | | WEST ALLIS WI | 53219-2115 | |
| RAYMOND E YOUNG | | HC7 BOX 133 | | | | DONIPHAN MO | 63935-8901 | |
| RAYMOND E YUENGER | | 421 WHITE HEATH ROAD | | | | LOUISVILLE KY | 40243-1743 | |
| RAYMOND EARL BRANN | | BOX 708 | | | | ANDERSON IN | 46015-0708 | |
| RAYMOND EGGLESTON | | 810 FIRESTONE AVE | | | | MUSCLE SHOALS AL | 35661-1926 | |
| RAYMOND ELLENSON & | DIANNE ELLENSON JT TEN | 1782 SAWGRASS CIR | | | | GREENACRES FL | 33413-3037 | |
| RAYMOND ERNST KRULL | | 1811 KRALL RD | | | | HERMANN MO | 65041-4800 | |
| RAYMOND ERVIN | | RT 2 BOX 568 | | | | ROSE HILL VA | 24281-9652 | |
| RAYMOND F BLESSMAN | | 2016 CRESTHILL | | | | ROYAL OAK MI | 48073-1964 | |
| RAYMOND F BRANDT | | 1500 EAST BEARD ROAD | | | | PERRY MI | 48872-9521 | |
| RAYMOND F BRODL & | ETHEL J BRODL JT TEN | 366 W LANCE DRIVE | | | | DES PLAINES IL | 60016-2628 | |
| RAYMOND F CARPENTER | | 21 INDIAN HILL TRAIL | | | | GLASTONBURY CT | 06033-1401 | |
| RAYMOND F CHIOSTRI | TR | RAYMOND F CHIOSTRI DECLARATION | OF TRUST | UA 06/13/94 | 452 CARSWOLD D | CLAYTON MO | 63105-2029 | |
| RAYMOND F CONROY | | 9340 RAYNA DR | | | | DAVISON MI | 48423-2854 | |
| RAYMOND F CONROY & | TOMASA CONROY JT TEN | 9340 RAYNA DR | | | | DAVISON MI | 48423-2854 | |
| RAYMOND F DACEK | | 15113 GREY PEBBLE DR | | | | GERMANTOWN MD | 20874-3238 | |
| RAYMOND F DENTON | | 9447 LOOKOUT POINT DR | | | | LAINGSBURG MI | 48848-8782 | |
| RAYMOND F FLOOD | | 740 SUFFOLK DR | | | | JANESVILLE WI | 53546-1824 | |
| RAYMOND F GARGAN | | 2608 HERMOSA DRIVE | | | | WALLED LAKE MI | 48390-2003 | |
| RAYMOND F GEROW | | 65 PRINCETON AVE | | | | BERKELEY NJ | 07922-1928 | |
| RAYMOND F GREGG | | 124 CRESCENT RD | | | | THOMASTON GA | 30286-7457 | |
| RAYMOND F HALL | | 18100 JULIANA | | | | E DETROIT MI | 48021-3233 | |
| RAYMOND F IRION & | VERNA M IRION JT TEN | 238 MARK COURT | | | | WOODSTOCK IL | 60098-4120 | |
| RAYMOND F JENKINS | | 4334 KINGSTON HWY | | | | LOUDON TN | 37774-7201 | |
| RAYMOND F JOZWIAK | | 9246 BERWYN | | | | REDFORD MI | 48239-1880 | |
| RAYMOND F KEANE | | 159 KENWOOD BOULEVARD | | | | LA SALLE ON  N9J 1R6 | | CANADA |
| RAYMOND F KEANE | | 159 KENWOOD BLVD | | | | LASALLE ON  N9J 1R6 | | CANADA |
| RAYMOND F LUKAS & | DOROTHY A LUKAS JT TEN | 8607 FALLS RUN RD UNIT H | | | | ELLICOTT CITY MD | 21043-7393 | |
| RAYMOND F MARANDA & | BERNADINE F MARANDA JT TEN | 10620 S LA VERGNE AVE | | | | OAK LAWN IL | 60453-5132 | |
| RAYMOND F MINGRINC | | BOX 982S3 | | | | PITTSBURGH PA | 15227-0653 | |
| RAYMOND F NEATHERY | | 319 HILLS OF TEXAS TRL | | | | GEORGETOWN TX | 78633-5335 | |
| RAYMOND F OSTASZEWSKI | | 3080 ROOSEVELT ST | | | | HAMTRAMCK MI | 48212-3740 | |
| RAYMOND F PASTERNAK & | SOPHIE J PASTERNAK JT TEN | 47334 JUNIPER | | | | MACOMB MI | 48044-2433 | |
| RAYMOND F PERBYK & | MISS BEVERLY J GUTOWSKI JT TEN | 132 ATWOOD RD | | | | THOMASTON CT | 06787-1248 | |
| RAYMOND F PETERSON | | 1903 KIMBERLITE PL | | | | FORT WAYNE IN | 46804-5226 | |
| RAYMOND F PIZUR | | 228 BROOKSIDE TERRACE | | | | TONAWANDA NY | 14150-5902 | |
| RAYMOND F POLINKO | | 38 NICHOLS HILL DR | | | | ASHEVILLE NC | 28804-9712 | |
| RAYMOND F POVIO | | 50 BITTERNELL LN | | | | HENRIETTA NY | 14467 | |
| RAYMOND F PRUSSING | | 1411 WOODLAND PLACE | | | | PLYMOUTH MI | 48170-1534 | |
| RAYMOND F REUBER | | 34 HOBART ST APT 140 | | | | SOUTHINGTON CT | 06489-3327 | |
| RAYMOND F RIDDLEBARGER | | 1300 NORTH VAN DYKE ROAD | | | | MARLETTE MI | 48453-9724 | |
| RAYMOND F RINAUDO & | HARRIET E RINAUDO JT TEN | SAN MATEO COUNTY | PUBLIC GUARDIAN | 225 37TH AVENUE | | SAN MATEO CA | 94403-4324 | |
| RAYMOND F RODGERS | | PO BOX 7343 | | | | BRECKENRIDGE CO | 80424-7343 | |
| RAYMOND F ROSS | | 4669 WEST LAKE ROAD | | | | GENESEO NY | 14454-9618 | |
| RAYMOND F ROSS & | JANE H ROSS JT TEN | 4669 WEST LAKE ROAD | | | | GENESEO NY | 14454-9618 | |
| RAYMOND F RUSCHAU & | CAROLYN SUE RUSCHAU JT TEN | R R 9 BOX 328B | | | | KOKOMO IN | 46901-9478 | |
| RAYMOND F SCHINZI & | CAROL LYNN SCHINAZI JT TEN | 1524 REGENCY WALK DRIVE | | | | DECATUR GA | 30033-1740 | |
| RAYMOND F SIMMER | | 1223 HEAVENRIDGE | | | | ESSEXVILLE MI | 48732-1739 | |
| RAYMOND F SKOGLUND | | 42 8TH ST 3209 | | | | CHARLESTOWN MA | 02129 | |
| RAYMOND F SOHN SR & | THELMA E SOHN JT TEN | 1985 GRATIOT | | | | MARYSVILLE MI | 48040-2215 | |
| RAYMOND F STONE | TR UA 06/25/93 | THE RAYMOND F STONE LIVING TRUS | 1678 CAMPBELL RD | | | FOREST HILL MD | 21050 | |
| RAYMOND F VIT | | 105 RIPPLEWOOD DRIVE | | | | ROCHESTER NY | 14616-1503 | |
| RAYMOND F VIT & | RUTH O VIT JT TEN | 105 RIPPLEWOOD DRIVE | | | | ROCHESTER NY | 14616-1503 | |
| RAYMOND F WALTHER | | 1716 WELLINGTON COURT | | | | ARLINGTON TX | 76013-6433 | |
| RAYMOND F WURZER | | 800 SOUTHERLY RD APT 413 | | | | BALTIMORE MD | 21286 | |
| RAYMOND F YOUNCE | | 4020 E 4TH ST | | | | DAYTON OH | 45403-2838 | |
| RAYMOND FAITH | | 60 COLFAX DR | | | | PEQUANNOCK NJ | 07440-1019 | |
| RAYMOND FERRANTI | CUST MISS | DANIELLE FERRANTI UGMA NY | 5 EASTFIELD LANE | | | MELVILLE NY | 11747-1606 | |
| RAYMOND FERRUCCI & | DOROTHY FERRUCCI JT TEN | PO BOX 128 | | | | LINCOLNDALE NY | 10540-0128 | |
| RAYMOND FLIS | | 16545 COLLINSON | | | | EAST DETROIT MI | 48021-4518 | |
| RAYMOND FOWLER & | ESTELLE FOWLER JT TEN | 7415 WILD HORSE MESA DR | | | | LAS VEGAS NV | 89131-3241 | |
| RAYMOND FRACALOSSI | | 7905 EXETER RD | | | | MONROE MI | 48162-9383 | |
| RAYMOND FREEMAN & | ALICE FREEMAN JT TEN | 20126 ARDMORE STREET | | | | DETROIT MI | 48235-1507 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND G ANTUNA | | 224 MOOSEHILL RD | | | | MONROE CT | 06468-2435 | |
| RAYMOND G BARBER | | RR 2 | | | | TONGANOXIE KS | 66086-9802 | |
| RAYMOND G BENDER JR | | 1232 ALDEBARAN DR | | | | MCLEAN VA | 22101-2305 | |
| RAYMOND G BOLSLEY | | 6074 BAILEY | | | | TAYLOR MI | 48180-1281 | |
| RAYMOND G BROM | | 6785 HANKEE RD | | | | MANTUA OH | 44255-9734 | |
| RAYMOND G BROWN | | 817 INDIAN CREEK | | | | MANITOWOC WI | 54220-9675 | |
| RAYMOND G BUENZLE | | 401 THOMAS AVE | | | | RIVERTON NJ | 08077-1314 | |
| RAYMOND G BUSH | | BOX 297 | | | | NEWPORT IN | 47966-0297 | |
| RAYMOND G DOMINGUEZ | | 319 N DRURY | | | | KANSAS CITY MO | 64123-1416 | |
| RAYMOND G EVERY | | 485 EVERY RD | | | | MASON MI | 48854 | |
| RAYMOND G FALZON | | 7418 BISCAYNE | | | | WHITE LAKE MI | 48383-2908 | |
| RAYMOND G FALZON & | PATRICIA FALZON JT TEN | 7418 BISCAYNE | | | | WHITE LAKE MI | 48383-2908 | |
| RAYMOND G GORNOWICZ | | 13311 HOLTFORTH | | | | FENTON MI | 48430-9545 | |
| RAYMOND G GRESS | | 1881 WEST RIVER PKWY | | | | GRAND ISLAND NY | 14072 | |
| RAYMOND G GRUMNEY & | VIRGINIA A GRUMNEY JT TEN | 7389 121ST WAY | | | | SEMINOLE FL | 33772-5532 | |
| RAYMOND G GUSTAFSON & | JANET KAY GUSTAFSON JT TEN | 14165 TRUMPETER LN | | | | LANSING MI | 48906-9224 | |
| RAYMOND G JOHNSON | | 1604 HIGHWAY 80 | | | | RUSSELLVILLE AL | 35654-9147 | |
| RAYMOND G JONES | | 13511 E 41ST TERR | | | | INDEPENDENCE MO | 64055-3355 | |
| RAYMOND G KERWIN | | BOX 761 | | | | MONTAUK NY | 11954-0601 | |
| RAYMOND G KNOX | | 5300 W 80TH ST | | | | PRAIRIE VILLAGE KS | 66208-4909 | |
| RAYMOND G LOUGHLIN & | JOSEPHINE LOUGHLIN JT TEN | 145 PINCKNEY ST 217 | | | | BOSTON MA | 02114-3224 | |
| RAYMOND G LOWETZ | | 3867 N BREVORT LAKE RD | | | | MORAN MI | 49760 | |
| RAYMOND G LUSSIER | | 146 NORMAND | | | | ST-EUSTACHE QC  J7P 1N1 | | CANADA |
| RAYMOND G MACKAY & | MARTHA A MACKAY JT TEN | 6138 7LKS W | | | | WEST END NC | 27376-9320 | |
| RAYMOND G MARUSKIN | | 107 OXFORD STREET | | | | CAMPBELL OH | 44405-1912 | |
| RAYMOND G MOHWINKEL | | 591 LINDEN AVE | | | | RAHWAY NJ | 07065-4318 | |
| RAYMOND G PROULX | | 45 SPRUCE BROOK ROAD | | | | NO SCITUATE RI | 02857-1725 | |
| RAYMOND G ROBINSON | | 1703 BROOKVIEW RD | | | | BALTO MD | 21222-1207 | |
| RAYMOND G RUSHING & | AUDREY A RUSHING JT TEN | 61527 MIAMI MEADOWS CT | | | | SOUTH BEND IN | 46614-5771 | |
| RAYMOND G RYS | | 771 S WHITE ASH CT | | | | BALSAM LAKE WI | 54810-2407 | |
| RAYMOND G SEELEY JR | | 1220 SARGENT | | | | ADA MI | 49301-9128 | |
| RAYMOND G SPICER & | PATRICIA ANN SPICER JT TEN | 7645 E GRAND RIVER RD | | | | BANCROFT MI | 48414-9767 | |
| RAYMOND G STEIN JR | | 635 STONE RIDGE DRIVE | | | | ALLISON PARK PA | 15101-4252 | |
| RAYMOND G STICKLEY | | 1621 NE 17TH AVE | | | | OCALA FL | 34470-4674 | |
| RAYMOND G STUBLER | | 902 NE 180TH ST | | | | SMITHVILLE MO | 64089-8744 | |
| RAYMOND G WALKER | | 1212 W MAPLE | | | | KOKOMO IN | 46901-5270 | |
| RAYMOND G WESTPHAL | | W 148 N 7515 WOODLAND DR | | | | MENOMONEE FAL WI | 53051-4521 | |
| RAYMOND G WINDY & | MYRA A WINDY JT TEN | 1876 DALEY DRIVE | | | | REESE MI | 48757-9231 | |
| RAYMOND G YOUNG | C/O GM JAPAN | BOX 9022 | | | | WARREN MI | 48090-9022 | |
| RAYMOND GABRIEL | | 1496 W SWEDEN RD | | | | BROCKPORT NY | 14420-9782 | |
| RAYMOND GANT | | 276 LINWOOD AVE APT 34 | | | | BUFFALO NY | 14209 | |
| RAYMOND GAREAU | | 10175 PAPINEAU AVE | | | | MONTREAL QC  H2B 2A2 | | CANADA |
| RAYMOND GARLAND | | 1613 WEST ST | | | | UNION CITY NJ | 07087 | |
| RAYMOND GARY NOWOWIECKI | | 6195 LAKE OAK LNDG E | | | | CUMINGS GA | 30040-9575 | |
| RAYMOND GILBERT | | 624 HENN HYDE RD NE | | | | WARREN OH | 44484-1211 | |
| RAYMOND GLAS | | 4511 W 116TH PL | | | | ALSIP IL | 60803-2203 | |
| RAYMOND GRANT | | 1775 ATLANTIC NE | | | | WARREN OH | 44483-4111 | |
| RAYMOND GRICUS | | 8015 OCONNOR DR | | | | RIVER GROVE IL | 60171-1229 | |
| RAYMOND GRIER | | 245 ALDINE STREET | | | | NEWARK NJ | 07112-1448 | |
| RAYMOND GRIEST & | DEBRA GRIEST JT TEN | 1802 CINDY LYNN | | | | URBANA IL | 61802-7774 | |
| RAYMOND GRZECHOWSKI | | 7437 PLAINFIELD | | | | DEARBORN HGTS MI | 48127-1677 | |
| RAYMOND H ALLEN | | 3924 REX RD | | | | REX GA | 30273-1328 | |
| RAYMOND H ARNER & | CATHERINE A ARNER JT TEN | 1265 MOFFIT AVENUE | | | | BETHLEHEM PA | 18018-1649 | |
| RAYMOND H BROWN & | MYRNA H BROWN JT TEN | 28 BALDWIN STREET | | | | WEST HAVEN CT | 06516-7202 | |
| RAYMOND H BUFFUM AS | CUSTODIAN FOR GARY LEE | BUFFUM U/THE IOWA UNIFORM | GIFTS TO MINORS ACT | 3612 S W 34 | | DES MAINES IA | 50321 | |
| RAYMOND H BULKEN & | ANN MARIE BULKEN JT TEN | 38 LOMBARD DR | | | | WEST CALDWELL NJ | 07006-7310 | |
| RAYMOND H CAWOOD | | 8330 ALABAMA HWY | | | | RINGGOLD GA | 30736-7559 | |
| RAYMOND H CORNELL | | 608 E 13TH | | | | GEORGETOWN IL | 61846-1220 | |
| RAYMOND H DAMERON | | 111 HARDY ROAD | | | | LOOKOUT MOUNTAIN GA | 30750-2813 | |
| RAYMOND H DAVIS | | 161 FENN AVE | | | | WILLOWDALE ON  M2P 1X8 | | CANADA |
| RAYMOND H DEAL | | 202 HEIL DR | | | | NORTH AUGUSTA SC | 29841-2833 | |
| RAYMOND H DIRKSEN | | | | | | SIBLEY IA | 51249 | |
| RAYMOND H DUNLAP JR | | 11151 LAPEER RD | | | | DAVISON MI | 48423-8118 | |
| RAYMOND H ESLICK | | 13565 27 MILE RD | | | | WASHINGTON MI | 48094-2419 | |
| RAYMOND H FAUL | | 2713 BRIMSTONE RD | | | | WILMINGTON OH | 45177-8546 | |
| RAYMOND H GATZKE | | 4065 PETERBORO RD | | | | CAZENOVIA NY | 13035 | |
| RAYMOND H HALSEY | | 132 HALSEY LN | | | | WATER MILL NY | 11976-2911 | |
| RAYMOND H HINDS JR | | 309 W WILSON ST | | | | CLEBURNE TX | 76033-9244 | |
| RAYMOND H HUFFMAN | | 2843 W 50 S | | | | KOKOMO IN | 46902-5969 | |
| RAYMOND H JOHNSON | | 91 CLAREMONT | | | | BUFFALO NY | 14222-1107 | |
| RAYMOND H JONES | | 4353 W SUMMIT ST | | | | LAKEWOOD NY | 14750-9703 | |
| RAYMOND H KALIS | TR U/A | DTD 09/17/93 THE RAYMOND H | KALIS TRUST | 4447 FRANKLIN | | WESTERN SPRINGS IL | 60558-1530 | |
| RAYMOND H KALIS & | ANNE L KALIS TR | UA 12/29/92 | KALIS FAMILY LIVING TRUST | 4447 S FRANKLIN AVE | | WESTERN SPRGS IL | 60558-1530 | |
| RAYMOND H KENNEY & | HELEN A KENNEY TEN ENT | 353 POWELL RD | | | | SPRINGFIELD PA | 19064-3028 | |
| RAYMOND H KENNEY SR & | HELEN A KENNEY JT TEN | 353 POWELL RD | | | | SPRINGFIELD PA | 19064-3028 | |
| RAYMOND H KIEFER | | 2903 HALF MILE POST SOUTH | | | | GARNET VALLEY PA | 19061-1064 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND H KOWALSKY | | 2620 MCKNIGHT RD | | | | CULLEOKA TN | 38451-2607 | |
| RAYMOND H KRUEGER | | 8402 E 111TH ST TERR | | | | KANSAS CITY MO | 64134-3402 | |
| RAYMOND H LE SHANE | | 857 WHITECAP CIRCLE | | | | VENICE FL | 34285-1137 | |
| RAYMOND H LEPIEN | | 6014 PORTER ST | | | | EAST LANSING MI | 48823-1544 | |
| RAYMOND H LOGAN | | 10423 TULLIS | | | | KANSAS CITY MO | 64134-2046 | |
| RAYMOND H MAHONEY | | 22847 OLD KC RD | | | | SPRING HILL KS | 66083 | |
| RAYMOND H MUETH & | MIRIAM M MUETH | TR FAMILY TRUST | DTD 06/17/91 U/A RAYMOND | MUETH & MIRIAM MUETH | 6923 WILSTEAD D | SAINT LOUIS MO | 63123-2251 | |
| RAYMOND H OULTON | | 13162 HIGHWAY 8 BUSINESS | | | | EL CAJON CA | 92021-1850 | |
| RAYMOND H ROSSOW | | 2027 DIPLOMAT DR | | | | CLEARWATER FL | 33764-3770 | |
| RAYMOND H SASINOWSKI | | 8945 MARGO | | | | BRIGHTON MI | 48114-8940 | |
| RAYMOND H SHONE JR | | BOX 605 | | | | NICASIO CA | 94946-0605 | |
| RAYMOND H SIEGEL | | 6 HARDY COURT | | | | TOWSON MD | 21204-3865 | |
| RAYMOND H STEDRON | TR STEDRON FAMILY TRUST | UA 10/15/90 | 1640 GLENVIEW RD APT 76L | | | SEAL BEACH CA | 90740-4119 | |
| RAYMOND H STOUT | | BOX H287 SOLON RD | | | | CEDAR SPRINGS MI | 49319 | |
| RAYMOND H VANBELKUM | | 22 COBBLESTONE BLVD | | | | GAS CITY IN | 46933 | |
| RAYMOND H WHITE & | MARY R WHITE JT TEN | 23271 ROSEWOOD | | | | OAK PARK MI | 48237-3703 | |
| RAYMOND H WINE & | MARIE HALDEMAN WINE JT TEN | BOX T | | | | TIMBERVILLE VA | 22853 | |
| RAYMOND H WOLFE & | THERESA L WOLFE JT TEN | 18 WEST HOME RD | | | | BOWMANSVILLE NY | 14026-1003 | |
| RAYMOND H ZEISEL & | RAE L BRILL JT TEN | 302 LOCKMOOR ST | | | | COLLINSVILLE IL | 62234-4922 | |
| RAYMOND HAPPY & | ANNE HAPPY JT TEN | 3757 NIAGARA | | | | WAYNE MI | 48184-1959 | |
| RAYMOND HARJU & | MARY HARJU JT TEN | 25021 87TH STREET UNIT 1 | | | | SALEM WI | 53168-8948 | |
| RAYMOND HARRIS | | 6511 TEAKWOOD CT | | | | CINCINNATI OH | 45224-2111 | |
| RAYMOND HART JR | | 1407 W DEER CLIFF DR | | | | CRAWFORDSVILLE IN | 47933-2289 | |
| RAYMOND HATCH | | 4611 SOUTHGATE | | | | BYRDSTOWN TN | 38549-4847 | |
| RAYMOND HELLER & | GLORIA HELLER TR | UA 02/01/1990 | RAYMOND HELLER & GLORIA H | TRUST | 789 DEVONSHIRE | SUNNYVALE CA | 94087-3510 | |
| RAYMOND HENDRICKSON | | 9301 NORTH 76TH STREET APT 344 | | | | MILWAUKEE WI | 53223 | |
| RAYMOND HENRY | | 26 DORSET CT A | | | | YORKTOWN HEIGHTS NY | 10598-1463 | |
| RAYMOND HERNANDEZ | | 2809 SW 23RD TE | | | | MIAMI FL | 33145-3317 | |
| RAYMOND HERNANDEZ | | 3526 LIONS HEAD LN | | | | SAGINAW MI | 48601-7033 | |
| RAYMOND HILLPOT JR | | HYDEWAY DR | | | | TOTOWA BORO NJ | 07512 | |
| RAYMOND HIRBOUR | | 2689 US HWY 20 | | | | RICHFIELD SPRINGS NY | 13439-3935 | |
| RAYMOND HITTLE & | HELEN M HITTLE JT TEN | 4311 N W 49TH DRIVE | | | | TAMARAC FL | 33319-3741 | |
| RAYMOND HOLDERRIETH | | BOX 967 | | | | TOMBALL TX | 77377-0967 | |
| RAYMOND HOLLEY | | 200 PRESIDIO LN 411 | | | | PITTSBURG CA | 94565-5383 | |
| RAYMOND HUGH CHISHOLM | | 10300 THREE CHOPT RD | APT 318 | | | RICHMOND VA | 23233-2075 | |
| RAYMOND I FALLECKER | | RR 4 LAYLAN RD | | | | NORWALK OH | 44857-9804 | |
| RAYMOND I PUGH & | ESTHER J PUGH TEN ENT | 10352 BLIND LANE | | | | SHIPPENSBURG PA | 17257 | |
| RAYMOND I RIDLEY & | BETTY Y RIDLEY JT TEN | 218 HASTINGS DR | | | | GOOSE CREEK SC | 29445-6619 | |
| RAYMOND IRICK & | HELEN NAOMI IRICK JT TEN | 1600 S UNION STREET | | | | KOKOMO IN | 46902-2123 | |
| RAYMOND ISOM | | 6601 SALLY COURT | | | | FLINT MI | 48505-1934 | |
| RAYMOND IWANICKI JR | TR | RAYMOND IWANICKI JR REVOCABLE T | UA 5/13/91 | 25 CROSSWOOD RD | | FARMINGTON CT | 06032-1042 | |
| RAYMOND J ADKINS & | RAYMOND J ADKINS JR JT TEN | 5832 E ROSEWOOD | | | | TUCSON AZ | 85711-1533 | |
| RAYMOND J BAK | | 38 WOODBRIDGE ROAD | | | | BRISTOL CT | 06010-2371 | |
| RAYMOND J BAR | | 2828 LYNDONVILLE ROAD | | | | MEDINA NY | 14103-9645 | |
| RAYMOND J BARTON | | 1618 IRMA AVE | | | | HAMILTON OH | 45011-4454 | |
| RAYMOND J BASTKOWSKI & | MARYLYN R BASTKOWSKI JT TEN | 4 THRUSH DR | | | | EAST BRUNSWICK NJ | 08816-2726 | |
| RAYMOND J BEALS | | 521 W SECOND ST | | | | CHARLOTTE MI | 48813-2153 | |
| RAYMOND J BEHNKEN | | 5566 DURWOOD RD | | | | DAYTON OH | 45429-5904 | |
| RAYMOND J BENECKI | TR RAYMOND J BENECKI TRUST | UA 05/17/95 | 412 LARK DR | | | NEWARK DE | 19713-1218 | |
| RAYMOND J BENECKI TR | UA 05/17/1995 | RAYMOND  J BENECKI REVOCABLE TR | 412 LARK DR | | | NEWARK DE | 19713-1218 | |
| RAYMOND J BIGGS | | BOX 46620 | | | | MT CLEMENS MI | 48046-6620 | |
| RAYMOND J BLITON & | JUNE M BLITON JT TEN | 516 WOODLAND | | | | MEDINA OH | 44256-2052 | |
| RAYMOND J BOLT | | 3271 DILLION RD | | | | FLUSHING MI | 48433 | |
| RAYMOND J BOUDREAU | | 25840 W MIAMI ST | | | | BUCKEYE AZ | 85326-2934 | |
| RAYMOND J BURKART | | 5685 WILLIAMS LK RD | | | | WATERFORD MI | 48329-3273 | |
| RAYMOND J BURNS | | 658 WENDY PL | | | | CORTLAND OH | 44410-1529 | |
| RAYMOND J CANDIOTTI | | 7164 PALMER | | | | DEXTER MI | 48130-9243 | |
| RAYMOND J CAROLAN & | MARY J CAROLAN JT TEN | 2817 W LAWN AVE | | | | RACINE WI | 53405-4408 | |
| RAYMOND J CATES | | 402 S HIGH ST | | | | ARCANUM OH | 45304-1214 | |
| RAYMOND J CERRATO & | MARILYN V CERRATO JT TEN | 3444 ZAHARIS PLACE | | | | TITUSVILLE FL | 32780-5210 | |
| RAYMOND J CHEW | | BOX 1162 | | | | ROSS CA | 94957-1162 | |
| RAYMOND J CRANE | | 13735 DIXIE HW | | | | BIRCH RUN MI | 48415-9330 | |
| RAYMOND J CROSSLEY | | 29005 JAMES | | | | GARDEN CITY MI | 48135-2125 | |
| RAYMOND J CUSTER | | 2439 LAMBERT MOUNTAIN RD | | | | CAIRNBROOK PA | 15924-9003 | |
| RAYMOND J DEMPSEY | | 39 WASHINGTON ST | | | | GLENVIEW IL | 60025-5023 | |
| RAYMOND J DEMPSEY & | PHYLLIS M DEMPSEY JT TEN | 39 WASHINGTON ST | | | | GLENVIEW IL | 60025-5023 | |
| RAYMOND J DENNING | | 2209 JAMAICA DR | | | | WILMINGTON DE | 19810-2827 | |
| RAYMOND J DESCHUTTER | | 3170 GALBRAITH LINE RD | | | | BROWN CITY MI | 48416-8403 | |
| RAYMOND J DIETZ | | 4751 SCHOTT RD | | | | MAYVILLE MI | 48744-9628 | |
| RAYMOND J DOLEGA | | 229 KELLOGG ST | | | | SYRACUSE NY | 13204-3605 | |
| RAYMOND J DOMBROSKI | | 3603 FLOWE MEADOW CT | | | | JOLIET IL | 60431-8749 | |
| RAYMOND J DUBEAU | | 591 WRENTHAM RD | | | | S BELLINGHAM MA | 02019-2653 | |
| RAYMOND J DWYER | | 631B HUNTINGTON DR | | | | LAKEWOODS NJ | 08701 | |
| RAYMOND J FAGAN | APT G 4 | 154 MARTLING AVE | | | | TARRYTOWN NY | 10591-4739 | |
| RAYMOND J FERGUSON JR | | 3481 WINDISCH AVE | | | | CINCINNATI OH | 45208-4217 | |
| RAYMOND J FESLER | CUST DOUGLAS M FESLER UNDER TH | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5537 KERTH ROAD | | SAINT LOUIS MO | 63128-3643 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND J FORMAN | | 10255 E ELK LAKE DR | | | | RAPID CITY MI | 49676 | |
| RAYMOND J FORTIER | | 3625 SOMERSET DR | | | | LOS ANGELES CA | 90016-5840 | |
| RAYMOND J GAJEWSKI & | JOHANA S GAJEWSKI JT TEN | 30845 LUND | | | | WARREN MI | 48093 | |
| RAYMOND J GIACOMO | | BOX 276 RD 3 | | | | DALLAS PA | 18612-0276 | |
| RAYMOND J GONSALVES SR | | 850 TURTLE CREEK DR | | | | CHOCTAW OK | 73020-7433 | |
| RAYMOND J GORDON SR | | 128 WHETSTONE RIVER RD S | PO BOX 17 | | | CALEDONIA OH | 43314 | |
| RAYMOND J GRAJEK & | ELIZABETH A GRAJ | TR UA 01/18/05 GRAJEK TRUST | 443 CHALET DR | | | MESQUITE NV | 89027 | |
| RAYMOND J GROSS | | 659 W FIFTH ST | | | | MOUNT CARMEL PA | 17851-1825 | |
| RAYMOND J GWYDIR | | 55 RINALDO RD | | | | NORTHPORT NY | 11768-2205 | |
| RAYMOND J GWYDIR & | CHRISTINE H GWYDIR JT TEN | 55 RINALDO RD | | | | NORTHPORT NY | 11768-2205 | |
| RAYMOND J HATCHER | | 715 CROCKETT DR | | | | POTTERVILLE MI | 48876 | |
| RAYMOND J HEBEL | CUST | DAVID M HEBEL U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 850 CORONA ROA | PETALUMA CA | 94954-1401 | |
| RAYMOND J HERNER | | 4043 MILLER RD | | | | STERLING MI | 48659-9406 | |
| RAYMOND J HEUS | | 186 DURKEE LANE | | | | EAST PATCHOGUE NY | 11772-5821 | |
| RAYMOND J HOMOLA & | JULIA M HOMOLA JT TEN | 508 ENGLISH PLACE | | | | GRANITE CITY IL | 62040-2725 | |
| RAYMOND J HORAN JR | | 1407 WILLIAM ST | | | | SYCAMORE IL | 60178-3403 | |
| RAYMOND J HOWARD | | 8270 DENWOOD DR APT 12 | | | | STERLING HEIGHTS MI | 48312-5966 | |
| RAYMOND J JIROUSEK | | 3517 W GLENCOE RD | | | | RICHFIELD OH | 44286-9336 | |
| RAYMOND J JOHNSON SR | | 7159 STATE ROUTE 305 | BOX 15 | | | HARTFORD OH | 44424-0015 | |
| RAYMOND J KEOUGH & | HELEN C KEOUGH JT TEN | 2 BLANEY CIR | | | | SEEKONK MA | 02771-4801 | |
| RAYMOND J KNOLL | | 309 W RIDGE | | | | RALEIGH NC | 27609-5218 | |
| RAYMOND J KNYBEL | TR RAYMOND J KNYBEL TRUST | UA 07/11/03 | 1212 MIDLAND BLVD | | | ROYAL OAK MI | 48073 | |
| RAYMOND J KOLESAR | | 5915 DUNHAM RD | | | | MAPLE HTS OH | 44137-4053 | |
| RAYMOND J KOSAKOWSKI | | 321 QUAIL DR | | | | ELYRIA OH | 44035 | |
| RAYMOND J KOSKELA & | JEAN K KOSKELA JT TEN | 6013 PRINCESS LN | | | | CLARKSTON MI | 48346-2321 | |
| RAYMOND J KOSTICK | | 710 MEADOWLAWN | | | | SAGINAW MI | 48604-2235 | |
| RAYMOND J KOSTRZEWA & | PATRICIA ANN KOSTRZEWA JT TEN | 3450 SUNNY VIEW DR | | | | SAGINAW MI | 48604-1740 | |
| RAYMOND J KOWALSKI & | JUNE B KOWALSKI JT TEN | 11353 IRENE | | | | WARREN MI | 48093-2513 | |
| RAYMOND J KRAKOWSKI | | 6913 CLEMENT AVE | | | | CLEVELAND OH | 44105-4940 | |
| RAYMOND J KRISS & | NANCY A KRISS JT TEN | 8899 POINT CHARITY | | | | PIGEON MI | 48755 | |
| RAYMOND J LA LONE | | 6494 EAST LONG CIRCLE SOUTH | | | | ENGLEWOOD CO | 80112-2435 | |
| RAYMOND J LAFRANCE | | 28459 HOLLYWOOD | | | | ROSEVILLE MI | 48066-2599 | |
| RAYMOND J LAFRANCE & | BEVERLY G LAFRANCE JT TEN | 28459 HOLLYWOOD | | | | ROSEVILLE MI | 48066-2599 | |
| RAYMOND J LEMIRE | | 24 WANITA RD | | | | WEST HILL ON  M1C 3X8 | | CANADA |
| RAYMOND J LEWIS | | 3710 MARYKNOLL DRIVE | | | | DAYTON OH | 45429-4429 | |
| RAYMOND J LOBMEYER | | 1422 WILLIAM ST | | | | SYCAMORE IL | 60178-3402 | |
| RAYMOND J LYONS | | 204 TIMOTHY AVE | | | | ROME GA | 30165-3939 | |
| RAYMOND J LYTLE | | 358 VINE LANE | | | | AMHERST NY | 14228-1848 | |
| RAYMOND J MARVAR CUSTODAIN | FOR JOHN GOEBEL MARVAR UNDER | THE UNIFORM TRANSFERS TO | MINORS ACT | 21520 KENWOOD AVE | | ROCKY RIVER OH | 44116-1232 | |
| RAYMOND J MC MAHON | | 76 W MINSTER STREET | | | | PROVIDENCE RI | 02903-2415 | |
| RAYMOND J MCKENNA | | 3703 CAMERON MILLS RD | | | | ALEXANDRIA VA | 22305-1109 | |
| RAYMOND J MICHALSKI | | 301 TAWAS ST 3 | | | | EAST TAWAS MI | 48730-1314 | |
| RAYMOND J MONETTE | | 9346 MONICA | | | | DAVISON MI | 48423-2865 | |
| RAYMOND J MONTMINY | | 5 SALT CREEK ROAD | | | | S DARTMOUTH MA | 02748-1509 | |
| RAYMOND J MOTS | | 11108 N W 58TH ST | | | | PARKVILLE MO | 64152-3204 | |
| RAYMOND J MOTS & | BERNICE MOTS JT TEN | 11108 NW 58TH ST | | | | PARKVILLE MO | 64152-3204 | |
| RAYMOND J MURPHY | | 129 LAC KINE DR | | | | ROCHESTER NY | 14616-5625 | |
| RAYMOND J NARK | | 226 CHELMSFORD DR | | | | AURORA OH | 44202-7831 | |
| RAYMOND J NIED & | VIRGINIA D NIED JT TEN | 6587 CHARLES AVE | | | | N OLMSTED OH | 44070-4704 | |
| RAYMOND J OWEN | | 1171 N SLOCUM RD | | | | RAVENNA MI | 49451-9323 | |
| RAYMOND J PALMER | | 495 MORNINGSIDE DR | | | | GRAND BLANC MI | 48439-1614 | |
| RAYMOND J PANCALLO | | 222 SW MANATEE SPRINGS WAY | | | | PORT ST LUCIE FL | 34986-1716 | |
| RAYMOND J PANKOWSKI | | 102 WOODEN CARRIAGE DR | | | | HOCKESSIN DE | 19707-1429 | |
| RAYMOND J PARKER | | 6705 STATE ROUTE 546 | | | | BELLVILLE OH | 44813-9315 | |
| RAYMOND J PASKIEWICZ JR | | BOX 156 | | | | CLARKSBURG NJ | 08510-0156 | |
| RAYMOND J PATRIARCA | | 478 ANGEL RD | | | | LINCOLN RI | 02865-4907 | |
| RAYMOND J PHILLIPS & | ALMA M PHILLIPS JT TEN | 67 WAWECUS HILL RD | | | | BOZRAH CT | 06334-1529 | |
| RAYMOND J PIFKE & | HARRIET PIFKE JT TEN | 724 W ALGONQUIN RD 1 | | | | DES PLAINES IL | 60016-5740 | |
| RAYMOND J POUSTKA | | 10025 NORTONVILLE RD | | | | DAWSON SPRINGS KY | 42408-8948 | |
| RAYMOND J PUDZIMIS | | 8141 S NATOMA | | | | BURBANK IL | 60459-1746 | |
| RAYMOND J REID & | ROSEMARIE REID JT TEN | 1690 CHELSEA COURT | | | | WHEATON IL | 60187-7247 | |
| RAYMOND J ROBERTS | | 37560 WINDWOOD | | | | FARMINGTON HILLS MI | 48335-2751 | |
| RAYMOND J ROBERTS | | 11 E HOPKINS | | | | PONTIAC MI | 48340-1932 | |
| RAYMOND J ROMAC | | 6896 EVENING SONG CT | | | | GOLETA CA | 93117-5535 | |
| RAYMOND J RUSH | | 13096 BOX 721 | | | | JIGGER LA | 71249 | |
| RAYMOND J SADOWSKI | | 6046 DEARWOOD | | | | DEARBORN HTS MI | 48127 | |
| RAYMOND J SAWYER | | 4329 LOUELLA | | | | WATERFORD MI | 48329-4024 | |
| RAYMOND J SCHAAL & | LUCY F SCHAAL JT TEN | 312 BEVERLY PL | | | | WILMINGTON DE | 19809-2908 | |
| RAYMOND J SCHAPPE | | 25 BLUE RIDGE CT | | | | MADISON WI | 53705-2521 | |
| RAYMOND J SCHENK | | 5361 W CRD 700 N | | | | MIDDLETOWN IN | 47356 | |
| RAYMOND J SCHIPRITT | | 159 CENTENNIAL AVE | | | | MERIDEN CT | 06451-3780 | |
| RAYMOND J SCHMUKER | | 8110 TULANE | | | | TAYLOR MI | 48180-2390 | |
| RAYMOND J SCHMUKER & | DOROTHY J SCHMUKER JT TEN | 8110 TULANE | | | | TAYLOR MI | 48180-2390 | |
| RAYMOND J SCHOEBERLEIN | | BOX 191 | | | | OLD FORGE NY | 13420-0191 | |
| RAYMOND J SCHOETTELKOTTE | | 298 WOODFIELD DR | | | | BATESVILLE IN | 47006-7030 | |
| RAYMOND J SELEWSKI | | 26951 ROUGE RIVER DR | | | | DEARBORN HTS MI | 48127-1672 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND J SHAFFER & | KAREN L SHAFFER JT TEN | 3613 ST ROUTE 82 SW | | | | NEWTON FALLS OH | 44444-9581 | |
| RAYMOND J SHILOWSKI | | 4 BOWDOIN DRIVE | | | | MILFORD MA | 01757-1255 | |
| RAYMOND J SHOEMAKER | | PO BX 613 | | | | FULTON MS | 38843 | |
| RAYMOND J SHUMA | | 9 ELKWOOD LANE | | | | FOREST CITY PA | 18421-9701 | |
| RAYMOND J SLOWINSKI | | 23800 CRANBROOKE DRIVE | | | | NOVI MI | 48375-3669 | |
| RAYMOND J SMITH | | 22301 FAIRVIEW BEND DR | | | | BONITA SPRINGS FL | 34135-2087 | |
| RAYMOND J SPRINGHETTI | | 1730 PLAINWOOD DR | | | | SHEBOYGAN WI | 53081-7727 | |
| RAYMOND J SROKA & | JULIANA SROKA | TR TEN COM | SROKA SELF-TRUSTED LIVING T | 2/1/1999 | 4862 S VAIL LN | GAYLORD MI | 49735-9657 | |
| RAYMOND J SULLIVAN | | 8770 EAST LAKE ROAD | | | | ERIE PA | 16511-1624 | |
| RAYMOND J SWAIN | | 1717 MITCHELL LAKE ROAD | | | | LUM MI | 48412-9220 | |
| RAYMOND J SZCZERBICKI | | 319 S CHESTER ST | | | | BALTIMORE MD | 21231-2728 | |
| RAYMOND J TESSIER & | MERLEYN DARLENE TESSIER JT TEN | 10455 BALFOUR | | | | ALLEN PARK MI | 48101-3803 | |
| RAYMOND J TRENDLE SR | | 455 MC CONKEY DR | | | | BUFFALO NY | 14223-1135 | |
| RAYMOND J TRUTING | | 4 BROOKMOOR ROAD | | | | AVON CT | 06001-2301 | |
| RAYMOND J TRUTING JR | | 3920 BAL HARBOR BLVD UNIT E2 | | | | PUNTA GORDA FL | 33950 | |
| RAYMOND J TRUTING SR & | JANE T PINCKNEY JT TEN | 4 BROOKMOOR RD | | | | AVON CT | 06001-2301 | |
| RAYMOND J TRUTING SR & | RAYMOND J TRUTING JR JT TEN | 4 BROOKMOOR RD | | | | AVON CT | 06001-2301 | |
| RAYMOND J TURNBULL | | 70 LAKEVIEW AVE | | | | HARTSDALE NY | 10530-2515 | |
| RAYMOND J VELEZ | | BOX 7748 | | | | LAKELAND FL | 33807-7748 | |
| RAYMOND J VONITTER & | JANICE L VONITTER | TR UA 08/21/01 | THE RAYMOND J VONITTER & | JANICE L VONITTER TRUST | 34926 PARTRIDGE | RICHMOND MI | 48062 | |
| RAYMOND J WAGNER | | 807 N SELTZER | | | | CRESTLINE OH | 44827-1043 | |
| RAYMOND J WENZEL & | NELLIE G WENZEL JT TEN | 12 DERBY CIR | | | | HORSHAM PA | 19044-1128 | |
| RAYMOND J WESTCOTT | | 256 DARCY ST | | | | OSHAWA ON  L1G 3B8 | | CANADA |
| RAYMOND J WIACEK & | IRENE WIACEK JT TEN | 8731 GRAHAM | | | | DEARBORN MI | 48126-2333 | |
| RAYMOND J WILSON | | 10229 VAN VLEET ROAD | | | | GAINES MI | 48436-9780 | |
| RAYMOND J WORKMAN | | 7580 SHERRY LN | | | | BROWNSBURG IN | 46112-8416 | |
| RAYMOND J WORKMAN & | WANDA M WORKMAN JT TEN | 7580 SHERRY LN | | | | BROWNSBURG IN | 46112-8416 | |
| RAYMOND J YERKA | | 15806 WICK | | | | ALLEN PK MI | 48101-1537 | |
| RAYMOND J ZAIDA & | PATRICIA ZAIDA JT TEN | 7404 BELLUNO DRIVE | | | | GOLETA CA | 93117-1220 | |
| RAYMOND J ZATIRKA | | 11539 WILSON AVENUE | | | | BELLEVILLE MI | 48111-2427 | |
| RAYMOND J ZINKIEWICZ | | 1331 ASHLAND AVE | | | | DAYTON OH | 45420-1505 | |
| RAYMOND J ZORN | | 3764 BOWEN RD | | | | LANCASTER NY | 14086 | |
| RAYMOND J ZWOLENKIEWCZ & | HELEN ZWOLENKIEWCZ JT TEN | 9071 FAIRWAY CIRCLE | | | | CLARENCE NY | 14031-1410 | |
| RAYMOND JAGODZINSKI | | 1231 AUTUMN DR | | | | TROY MI | 48098-5109 | |
| RAYMOND JAGODZINSKI & | MARY T JAGODZINSKI JT TEN | 1231 AUTUMN DR | | | | TROY MI | 48098-5109 | |
| RAYMOND JAMES & ASSOC | TR ROSEMARIE E CHRISTENSEN IRA | UA 06/01/95 | 6645 HILL RIDGE DR | | | GREENDALE WI | 53129-2721 | |
| RAYMOND JAMES IRA FBO | GARY W RICKS | 6100 PEACHTREE DR | | | | GRAND LEDGE MI | 48837 | |
| RAYMOND JOHN & | ARLENN F JOHN JT TEN | 7N659 FIELDING CT | | | | SAINT CHARLES IL | 60175 | |
| RAYMOND JOHN SZYMENDERA | | 275 GRIFFITH STREET | | | | SLOAN NY | 14212-2266 | |
| RAYMOND JOHNSON | | 10300 TRANSIT RD | | | | EAST AMHERST NY | 14051 | |
| RAYMOND JOHNSON | | 6588 EATON LEWISBURG RD | | | | LEWISBURG OH | 45338-8748 | |
| RAYMOND JOHNSON | | 2005 ROOT ST | | | | FLINT MI | 48505-4751 | |
| RAYMOND JOSEPH GIETZEN & | MARGARET JOANN GIETZEN | TR UNDER THE GIETZEN LIV TR DTD | MARCH 16 1983 | 27628 WARRIOR | | RANCHO PALES VERDE CA | 90275-3756 | |
| RAYMOND JUDE | | 10065 FIRETHORNE DR | | | | IRWIN PA | 15642-2611 | |
| RAYMOND JUNIOR ERFOURTH | | 2602 WINDING WAYS | | | | CULLEOKA TN | 38451-2620 | |
| RAYMOND K BACK | | 2345 N MAIN ST | | | | DAYTON OH | 45405-3440 | |
| RAYMOND K CRAIG | | 410 TOMAHAWK BOULEVARD | | | | KOKOMO IN | 46902-5551 | |
| RAYMOND K EMERSON | | 317 HILLENDALE ROAD | | | | AVONDALE PA | 19311-9742 | |
| RAYMOND K FARRINGTON | | 6329 MARSCOT DR | | | | LANSING MI | 48911-6026 | |
| RAYMOND K FUHRER | | 3501 FOXCROFT RD | | | | CHARLOTTE NC | 28211-3719 | |
| RAYMOND K HAUSER | | RT 1 BOX 236 | | | | AURORA WV | 26705-9626 | |
| RAYMOND K HENRY | TR RAYMOND K HENRY LIVING TRUST | UA 08/14/95 | 786 SHADY LN NE | | | WARREN OH | 44484-1634 | |
| RAYMOND K LITTLE | | 1952 BAILEY AVENUE | | | | BUFFALO NY | 14211-2444 | |
| RAYMOND K LOVELL & | CONSTANCE B LOVELL | TR LOVELL FAMILY REV LVG TRUST | UA 2/19/99 | 7 RIVERWOODS DR C203 | | EXETER NH | 03833-4382 | |
| RAYMOND K SCHAFFER & | MARIKAY M SCHAFFER JT TEN | 644 BISHOP RD | | | | STERLING MI | 48659 | |
| RAYMOND K SHIRLEY | | 177 SCOTTWOOD AVE | | | | NORWALK OH | 44857-1612 | |
| RAYMOND K SHIVLEY | | 23570 WIMBLEDON RD | | | | SHAKER HGTS OH | 44122-3168 | |
| RAYMOND K SIFFERT | | 680 N LAKE SHORE DR | APT 1304 | | | CHICAGO IL | 60611-4482 | |
| RAYMOND K SIFFERT & | BETTY S SIFFERT JT TEN | 680 LAKE SHORE DR 1304 | | | | CHICAGO IL | 60611-4482 | |
| RAYMOND K SKAGGS | | 24931 ALMOND | | | | EASTPOINTE MI | 48021-4237 | |
| RAYMOND KEITH SYMONS | | 1367 RANCH HOUSE DR | | | | FAIRVIEW TX | 75069 | |
| RAYMOND KELHOFFER & | VERONICA J KELHOFFER JT TEN | 115 MARY ANN DRIVE | | | | SUMMERVILLE SC | 29483-3654 | |
| RAYMOND KIDDER | | 30 VERDON ST | | | | NORTH PLAINFIELD NJ | 07060-4150 | |
| RAYMOND KINLER | | 219 BRIDPORT PLACE | | | | MANCHESTER NJ | 08759 | |
| RAYMOND KINNER | | 32 MARRETT RD | | | | LEXINGTON MA | 02421-5704 | |
| RAYMOND KIRCHDORFER & | ELEANOR KIRCHDORFER JT TEN | 273 PARKSIDE AVE | | | | MILLER PLACE NY | 11764-3524 | |
| RAYMOND KLEINSCHMIDT & | ROSEMARY HUTCHESON JT TEN | 3988 FAR HILL DR | | | | BLOOMFIELD HILLS MI | 48304-3215 | |
| RAYMOND KLONOWSKI & | SHARON L KLONOWSKI | TR TEN COM | RAYMOND KLONOWSKI & SHAR | KLONOWSKI U/D/T DTD 08/ | 5551 MARY CT | SAGINAW MI | 48603-3642 | |
| RAYMOND KRAEMER | | 35342 BLAIRMOOR | | | | CLINTON TWP MI | 48035-2407 | |
| RAYMOND KUTCHER & | JOHANNA KUTCHER JT TEN | BOX 252 | | | | PETOSKEY MI | 49770-0252 | |
| RAYMOND L ANDERSON | | 318 HICKORY LANE | | | | WESTPHALIA MI | 48894 | |
| RAYMOND L ANDREWS | | 519 W 38TH ST WE | | | | WILMINGTON DE | 19802-2103 | |
| RAYMOND L ANDRZEJEWSKI | | 26730 BELANGER ST | | | | ROSEVILLE MI | 48066-3147 | |
| RAYMOND L ANSTISS | | 28 MILAND AVE | | | | CHELMSFORD MA | 01824-2249 | |
| RAYMOND L BACH | | 432 DELLWOOD AVE | | | | DAYTON OH | 45419-3525 | |
| RAYMOND L BADY | | 4015 KETCHAM ST | | | | SAGINAW MI | 48601-4166 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND L BARRETT | | 2232 OAKWOOD RD | | | | FRANKLIN TN | 37064-4951 | |
| RAYMOND L BEATTY JR | | 6325 KOLTON DRIVE | | | | ROME NY | 13440 | |
| RAYMOND L BELFORD | | 272 1ST STREET | | | | MILAN MI | 48160-1006 | |
| RAYMOND L BENDA | | 9743 MORNINGVIEW CIRCLE | | | | PERRY HALL MD | 21128-9225 | |
| RAYMOND L BILLHARTZ | | 21750 W GREENFIELD | | | | NEW BERLIN WI | 53146-1116 | |
| RAYMOND L BOYD | | 636 RIDGEFIELD DR | | | | NORTH AUGUSTA SC | 29841-2549 | |
| RAYMOND L BRIDGES JR | | 3458 VALLEY RIDGE TERRACE | | | | ATLANTA GA | 30331-2446 | |
| RAYMOND L BULLS | | 6110 ROBIN HILL RD | | | | BALTIMORE MD | 21207-6117 | |
| RAYMOND L BURT | | 8460 HOLCOMB ROAD | | | | CLARKSTON MI | 48348-4318 | |
| RAYMOND L BYRD | | 499 EAST MARKET ST | | | | LOCKPORT NY | 14094-2528 | |
| RAYMOND L CALMES & | CARLENE J CALMES JT TEN | 1201 HALLS BRIDGE RD | | | | JACKSON GA | 30233 | |
| RAYMOND L CLINE | | 4257 E HEATH RD | | | | SOUTH BRANCH MI | 48761-9512 | |
| RAYMOND L COLLINS | | 461 CALHOUN | | | | CALUMET CITY IL | 60409-2313 | |
| RAYMOND L COOK | | 422 ELM | | | | MT MORRIS MI | 48458-1914 | |
| RAYMOND L COOPER | | 209 PICKLO ST | | | | JOHNSTOWN PA | 15906 | |
| RAYMOND L CRAEMER | | 1537 HODGEBOOM AVE | | | | EAU CLAIRE WI | 54701-4348 | |
| RAYMOND L CROWE | | 389 WATERMAN STREET | | | | MARIETTA GA | 30060-8212 | |
| RAYMOND L CUNNINGHAM | | 36794 BRIDGEWATER CT | | | | CLINTON TWP MI | 48035-1110 | |
| RAYMOND L DOUGHTY | | 11351 E WILSON RD | | | | OTISVILLE MI | 48463-9733 | |
| RAYMOND L EASTLAND | | 31701 S JACOBSON ST | | | | HARRISONVILLE MO | 64701-7381 | |
| RAYMOND L FREEBURY & | SUE A FREEBURY JT TEN | 1344 NANCYWOOD DR | | | | WATERFORD MI | 48327-2041 | |
| RAYMOND L FULK | | 401 WINGFOOT DR APT A | | | | JUPITER FL | 33458-7641 | |
| RAYMOND L GELL | | 6100 ROBERTA | | | | BURTON MI | 48509-2428 | |
| RAYMOND L GEROW | | 1927 STANLEY | | | | SAGINAW MI | 48602-1085 | |
| RAYMOND L GIBSON | | 950 BROOKSIDE DR | | | | CEASAR HILL TX | 75104-4715 | |
| RAYMOND L GILLESPIE JR | | LOT 33WHITE BRIDGE ROAD | | | | BELDING MI | 48809-9785 | |
| RAYMOND L GODIN | | 11 GOLDENBERRY LANE | | | | UPPER TANTALLON NS  B3Z 1L3 | | CANADA |
| RAYMOND L GRABOWSKI & | JAMES A GRABOWSKI JT TEN | 284 MIDDLE RD | | | | HUDSON NY | 12534 | |
| RAYMOND L GREENE | | 452 SHADBOLT | | | | LK ORION MI | 48362-3256 | |
| RAYMOND L GREER | | 6641 N 84TH LN | | | | GLENDALE AZ | 85305-2160 | |
| RAYMOND L HALBERT & | MARGARET M HALBERT JT TEN | 18404 JAMESTOWN CIRCLE | | | | NORTHVILLE MI | 48167-1831 | |
| RAYMOND L HARRISON | | 32 EASTFIELD CRES | | | | COURTICE ON  L1E 3C6 | | CANADA |
| RAYMOND L JACKSON | | 810 CREEKSIDE DRIVE | | | | TONAWANDA NY | 14150-1309 | |
| RAYMOND L JONES | | 806 RHINEHART ROAD | | | | BELLVILLE OH | 44813-9171 | |
| RAYMOND L JONES | | 7515 S STATE ROUTE 202 | | | | TIPP CITY OH | 45371-8302 | |
| RAYMOND L KASPER | | 19008 QUAIL HOLLOW DR | | | | STRONGSVILLE OH | 44136-6441 | |
| RAYMOND L KASSAB | | 114 CALEDONIA COURT | | | | BRIDGEVILLE PA | 15017 | |
| RAYMOND L KIDNEY | | 37 WELD ST | | | | LOCKPORT NY | 14094-4841 | |
| RAYMOND L KNOX SR | | 2619 HYLTON AVE | | | | EDINBURG TX | 78539-2714 | |
| RAYMOND L KUHN | | 3784 VEZBER DR | | | | SEVEN HILLS OH | 44131-6240 | |
| RAYMOND L LANE | | 113 FOREST PARK CT | | | | LONGWOOD FL | 32779-5801 | |
| RAYMOND L LARSON | | 1570 S 20TH ST | | | | MILWAUKEE WI | 53204-2609 | |
| RAYMOND L LUTHER JR | | 1020 ELBERTA RD | | | | WARNER ROBINS GA | 31093-1739 | |
| RAYMOND L MALINOWSKI | | BOX66217 | | | | ROSEVILLE MI | 48066 | |
| RAYMOND L MAPLES | | 11095 WARNER ROAD | | | | DARIEN NY | 14040-9507 | |
| RAYMOND L MATHEWSON & | SHIRLEY M MATHEWSON JT TEN | 2627 HIGHCREST RD | | | | BELOIT WI | 53511-2163 | |
| RAYMOND L MATHIEWS & | NADYA C MATHIEWS JT TEN | 245 HARDIN DR | | | | SELMA AL | 36701-8313 | |
| RAYMOND L MATTSON | | 506 MULBERRY ST | | | | MADISON IN | 47250-3440 | |
| RAYMOND L MAURER | | 2729 82ND PLACE #337 | | | | URBANDALE IA | 50322 | |
| RAYMOND L MC GARY | | 320 S BOEHNING | | | | INDIANAPOLIS IN | 46219-7910 | |
| RAYMOND L MEYER | | 39 BEAUVOIR CIRCLE | | | | ANDERSON IN | 46011-1906 | |
| RAYMOND L MICHAELS | | 2500 S HICKORY RIDGE ROAD | | | | MILFORD MI | 48380-1926 | |
| RAYMOND L MOODY | | 25 HAMMEL AVE | | | | ST LOUIS MO | 63119-2212 | |
| RAYMOND L MOORE | | 45 S 700 WEST | | | | ANDERSON IN | 46011-9401 | |
| RAYMOND L NAWROCKI & | MARILYN R NAWROCKI TEN COM | 29335 PALOMINO DR | | | | WARREN MI | 48093-3564 | |
| RAYMOND L NICHOLS | | 714 SOUTH BILTMORE | | | | INDIANAPOLIS IN | 46241-2105 | |
| RAYMOND L OLIVAS | | 648 S 5TH ST | | | | MONTEBELLO CA | 90640-5711 | |
| RAYMOND L OLSON | | 4031 MERRIAM ROAD | | | | MINNETONKA MN | 55305-5048 | |
| RAYMOND L ORIENT | | 3346 SMITH ST | | | | DEARBORN MI | 48124-4347 | |
| RAYMOND L PICKETT | | 1538 S CO RD 300 E | | | | KOKOMO IN | 46902 | |
| RAYMOND L POLANTZ | | 1950 SUNSET DR | | | | RICHMOND HEIGHTS OH | 44143-1249 | |
| RAYMOND L PRESCOTT | | 2811 LOST CREEK RD | | | | CARBON HILL AL | 35549-3632 | |
| RAYMOND L RACE | | PO BOX 3123 | | | | MONTROSE MI | 48457-9731 | |
| RAYMOND L RICKARD | | 3 HOWARD ST | | | | BROOKFIELD MA | 01506 | |
| RAYMOND L RILEY | | 4548 KINGS-GRAVE RD | | | | VIENNA OH | 44473-9727 | |
| RAYMOND L ROESSLER | | 10355 NEW HAVEN ROAD | | | | HARRISON OH | 45030-1846 | |
| RAYMOND L RUSSELL | | 5525 ORMOND ROAD | | | | DAVISBURG MI | 48350-3429 | |
| RAYMOND L SANDERS & | CLEO L SANDERS JT TEN | 268 W HOLLAND DR | | | | TOOELE UT | 84074 | |
| RAYMOND L SCHINDLER | | 3236 SHERIDAN RD | | | | BARTLESVILLE OK | 74006-4918 | |
| RAYMOND L SCHNEIDER | | 24 ALVERNA CT | | | | CROWLEY TX | 76036 | |
| RAYMOND L SCRUGGS | | 155 DAILEYS ML RD | | | | MCDONOUGH GA | 30253-8223 | |
| RAYMOND L SEMINATORE | | 6557 PAXTON GUINEA RD | | | | LOVELAND OH | 45140 | |
| RAYMOND L SHELTON | | 4003 KUSHLA | | | | DALLAS TX | 75216-6240 | |
| RAYMOND L SMALLWOOD | | 3625 PETERS | | | | COLUMBIAVILLE MI | 48421-9304 | |
| RAYMOND L SMITH & | JOYCE A SMITH JT TEN | 11994 WEST RIVERHAVEN DR | | | | HOMOSASSA FL | 34448-3731 | |
| RAYMOND L SNODGRASS | | 503-11TH AVE | | | | UNION GROVE WI | 53182-1242 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND L TAYLOR | | 11909 IDA CENTER RD | | | | IDA MI | 48140-9790 | |
| RAYMOND L THOMPSON | | 2303 LARCHMONT N E | | | | WARREN OH | 44483-2836 | |
| RAYMOND L THOMPSON | | 4100 ALPHA | | | | LANSING MI | 48910-0710 | |
| RAYMOND L THURLBY | | 3960 N GUNNELL RD | | | | DIMONDALE MI | 48821 | |
| RAYMOND L TOWER | BOX 154 | 13755 S BLIVIN RD | | | | BYRON MI | 48418-0154 | |
| RAYMOND L TURNER | | 15100 TRACEY | | | | DETROIT MI | 48227-3254 | |
| RAYMOND L WHEATLEY | | 2320 HEROD CT | | | | INDIANAPOLIS IN | 46229-1841 | |
| RAYMOND L WILDEY | | 1730 ROODS LAKE RD | | | | LAPEER MI | 48446-8322 | |
| RAYMOND L WILKERSON JR | | 1305 SULPHUR SPRING ROAD | | | | BALTIMORE MD | 21227-2711 | |
| RAYMOND L WILKERSON JR & | IRENE M WILKERSON JT TEN | 1305 SULPHUR SPRING RD | | | | BALTIMORE MD | 21227-2711 | |
| RAYMOND L YOUNG | | 453 E 69TH ST | | | | SHREVEPORT LA | 71106-3221 | |
| RAYMOND LACLAIR & | LILA LACLAIR | TR LACLAIR LIVING TRUST | UA 10/10/96 | 4567 LAUREL CLUB CIR | | W BLOOMFIELD MI | 48323-2970 | |
| RAYMOND LACONIS | | 726 KENTUCKY DRIVE | | | | ROCHESTER MI | 48307-3734 | |
| RAYMOND LANGAN | | 303 AUDLEY COURT | | | | COPIAGUE NY | 11726 | |
| RAYMOND LARRIVEE | APT 804 | 2276 CHEMIN STE FOY | | | | STE FOY QC G1V 1S7 | | CANADA |
| RAYMOND LAURENT | | 287 WOOLLEY AVENUE | | | | STATEN ISLAND NY | 10314-2077 | |
| RAYMOND LECCESE & | FRANCES LECCESE JT TEN | 3 MARY ST | | | | ARLINGTON MA | 02474-8826 | |
| RAYMOND LEE ARMBRUSTER | | 1232 N CASEY KEY ROAD | | | | OSPREY FL | 34229 | |
| RAYMOND LEE ASHLAW | | BOX 116 | | | | PYRITES NY | 13677-0116 | |
| RAYMOND LEE GUSTAFSON & | RAYMOND G GUSTAFSON JT TEN | 9200 CHARLOTTE HIGHWAY | | | | PORTLANT MI | 48875-8416 | |
| RAYMOND LEE NELSON | | 905 SOUTH EDWARDS ROAD | | | | MUNCIE IN | 47302-9208 | |
| RAYMOND LEE RODDEWIG | | 110 CEDAR CIR | | | | CORTLAND OH | 44410-1365 | |
| RAYMOND LESLIE PICKETT & | MARGARET A PICKETT JT TEN | 1538 S CO RD-300 E | | | | KOKOMO IN | 46901 | |
| RAYMOND LESTER ASHBAUGH | | 3003 N ELM ST | | | | MUNCIE IN | 47303-2005 | |
| RAYMOND LEVOCK | | 24713 STAR VALLEY ST | | | | ST CLAIR SHORES MI | 48080-1030 | |
| RAYMOND LONG JR & | MARSHA A LONG JT TEN | 5 HAYRIDE DR | | | | TANEYTOWN MD | 21787 | |
| RAYMOND LOPE | CUST CHRISTINE GERRY LOPE UGMA | 8459 HALL RD | | | | UTICA MI | 48317-5532 | |
| RAYMOND LOPE | CUST MICHAEL | LOPE UGMA MI | 8459 HALL RD | | | UTICA MI | 48317-5532 | |
| RAYMOND LUND | | 3427 E 107TH COURT | | | | NORTHGLENN CO | 80233-4481 | |
| RAYMOND LUND & | JOANNE LUND JT TEN | 179 QUAKER ST | | | | GOLDEN CO | 80401-5543 | |
| RAYMOND LYNN HALE | | 565 NORTH ATLANTIC AVENUE | | | | NEW SMYRNA BEACH FL | 32169-2453 | |
| RAYMOND M ALVAREZ | | 4811 VALLEYDALE CT | | | | ARLINGTON TX | 76013-5425 | |
| RAYMOND M ARSZULOWICZ | | 39 AVENUE B | | | | BAYONNE NJ | 07002-1932 | |
| RAYMOND M BEHEL II & | DON H BEHEL JT TEN | 1512 HADLEY AVE | | | | OLD HICKORY TN | 37138-2704 | |
| RAYMOND M BENCIVENGO | | 1712 OLD FORGE | | | | NILES OH | 44446-3222 | |
| RAYMOND M BURKE JR | | 1124 GOLF CLUB ROAD | | | | CAPE MAY COURT HSE NJ | 08210-2855 | |
| RAYMOND M CARSON | | 1250 LYNN DR | | | | MIDDLEVILLE MI | 49333-9232 | |
| RAYMOND M CHAVEZ | | 107 CHANDLER ST | | | | MARLBOROUGH MA | 01752-2395 | |
| RAYMOND M CHYLINSKI | | 1035 MANCHESTER DR | | | | CARY NC | 27511 | |
| RAYMOND M D ANGELO | | 115 BAYTON DR | | | | ROCHESTER NY | 14622-1536 | |
| RAYMOND M DEHAVEN & | LINDA P DEHAVEN JT TEN | 525 HIGH ST | | | | HARLEYSVILLE PA | 19438-1708 | |
| RAYMOND M DESANTIS | | 1914 WEST ROAD | | | | LA HABRA HEIGHTS CA | 90631-8648 | |
| RAYMOND M DIEM | | 1703 MLK AVE | | | | FLINT MI | 48503 | |
| RAYMOND M DUPUY | | BOX 408 | | | | MALONETON KY | 41175-0408 | |
| RAYMOND M ESCOE | | 2050 ROCK CREEK ROAD | | | | BUFORD GA | 30519-4335 | |
| RAYMOND M ESPITIA | | 10930 RINDLE RNCH | | | | SAN ANTONIO TX | 78249 | |
| RAYMOND M FETCENKO | | 1411 LEDGEWOOD LN | | | | AVON OH | 44011-1089 | |
| RAYMOND M FRIED | | 1452 BOSTON POST RD 2D | | | | LARCHMONT NY | 10538-3930 | |
| RAYMOND M GRADISHAR | | ROUTE 2 15 BETHEL PL | | | | WASHINGTON WV | 26181-9579 | |
| RAYMOND M JACKSON | | 89 S 20TH STREET | | | | KANSAS CITY KS | 66102-4854 | |
| RAYMOND M KACZMAREK | | 104 CRISFIELD AVE | | | | CHEEKTOWAGA NY | 14206-1918 | |
| RAYMOND M KOEHLER | | 2036 200TH STREET | | | | ROCKFORD IA | 50468-8037 | |
| RAYMOND M KONOPKA | | 118 PLUMB AVE | | | | MERIDEN CT | 06450-6541 | |
| RAYMOND M LEFEVER | CUST ROBERT LYNN LEFEVER | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 879 GOSHEN MILL ROAD | | PEACH BOTTOM PA | 17563-9630 | |
| RAYMOND M MAKSIMOWICH & | VICTORIA A MAKSIMOWICH JT TEN | 32711 RUEHLE | | | | WARREN MI | 48093-8119 | |
| RAYMOND M MARTINSON | | 801 MCKINLEY AVE 304 | | | | EVELETH MN | 55734-1476 | |
| RAYMOND M MCCART | | 2057 KEYS FERRY RD | | | | MCDONOUGH GA | 30252-6206 | |
| RAYMOND M MILLER II | | 2381 ALTA WEST RD | | | | MANSFIELD OH | 44903-8230 | |
| RAYMOND M MOYER & | RUTH MOYER TEN ENT | 508 SCHOOLHOUSE RD | | | | HARLEYSVILLE PA | 19438-1019 | |
| RAYMOND M MURRELL | | 1432 MILLVILLE-OXFORD R | | | | HAMILTON OH | 45013-9149 | |
| RAYMOND M NEUN & | PATRICIA NEUN JT TEN | 143 FRANKLIN STREET | | | | FRANKLIN NH | 03235-1733 | |
| RAYMOND M NOWAK & | MARK R NOWAK JT TEN | 79 LEAWOOD DR | | | | TONAWANDA NY | 14150-4749 | |
| RAYMOND M OLCOTT | | 112 LAWRENCE ST | | | | FITCHBURG MA | 01420-4469 | |
| RAYMOND M PROBEN & | THERESA M PROBEN JT TEN | 164 VINCENT | | | | INKSTER MI | 48141-1270 | |
| RAYMOND M RYAN | CUST ANN | LOUISE RYAN UGMA | KAN | 1507 S CATALPA | | PITTSBURG KS | 66762-5512 | |
| RAYMOND M SALAC | | 1498 KARL STREET | | | | SAN JOSE CA | 95122-1640 | |
| RAYMOND M SHARICK | | 18820 CHAMBERLAIN RD | | | | GRAFTON OH | 44044-9630 | |
| RAYMOND M SHOBERT | | 9272 FENTON RD | | | | GRAND BLANC MI | 48439-8379 | |
| RAYMOND M SLINSKI & | DOLORES SLINSKI JT TEN | 1 COUNTRY LN | | | | WHARTON NJ | 07885-1043 | |
| RAYMOND M SMITH & | FAYE S SMITH JT TEN | R D 1 | BOX 735 | | | MCALISTERVILLE PA | 17049-9607 | |
| RAYMOND M SWEET | | 416 SE CORDER ST | APT 1 | | | LEES SUMMIT MO | 64063-2644 | |
| RAYMOND M TAKACH | | 390 ELVINA AVE | | | | LEAVITTSBURG OH | 44430-9718 | |
| RAYMOND M TRENT | | 8934 164TH ST APT 6D | | | | JAMAICA NY | 11432-5152 | |
| RAYMOND M WALTI | | 18322 GUM TREE LN | | | | HUNTINGTN BCH CA | 92646 | |
| RAYMOND M WAWRO JR | | 2564 VARSITY LANE | | | | HOLT MI | 48842-9781 | |
| RAYMOND M WEEKS | TR RAYMOND M WEEKS REVOCABLE | U/A | DTD 1/24/05 | 54 CIRCLE DR E | | MONTGOMERY IL | 60538 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND M WERNER & | JEROME M WERNER & | MARK A WERNER JT TEN | 15309 STEPHEN | | | EASTPOINTE MI | 48021-1563 | |
| RAYMOND M WESS | | 5260 SUMMERFIELD DR | | | | IMPERIAL MO | 63052-2110 | |
| RAYMOND M WILLIAMS | | 980 N HOPEWELL ROAD | | | | FRANKLIN IN | 46131-7983 | |
| RAYMOND W WOLFE & | LINDA M WOLFE TR | UA 01/20/1994 | WOLFE FAMILY REVOCABLE LIV | TRUST | 5460 ERICSON WA | ARCATA CA | 95521-9250 | |
| RAYMOND MAGRETA | | 14482 HIX | | | | LIVONIA MI | 48154-4907 | |
| RAYMOND MALONE | | 19201 OAKFIELD ST | | | | DETROIT MI | 48235-2211 | |
| RAYMOND MAPES | | 148 WOODHULL AVE | | | | RIVERHEAD NY | 11901-3514 | |
| RAYMOND MARBURY | | 4611 CHRISTOPHER DRIVE | | | | DAYTON OH | 45406 | |
| RAYMOND MAREK | | BOX 61 | | | | JOHNSTON CITY IL | 62951-0061 | |
| RAYMOND MAROCCO JR | | 1526 E JOPPA RD | | | | TOWSON MD | 21286-5911 | |
| RAYMOND MARTIN JR | | 11 FIVE OAKS DR | | | | SAGINAW MI | 48638-5906 | |
| RAYMOND MARTINEZ | | 1560 EIFERT RD | LOT 37 | | | HOLT MI | 48842-1969 | |
| RAYMOND MARTINEZ & | OLGA B MARTINEZ JT TEN | 2834 HAMPSHIRE | | | | SAGINAW MI | 48601-4563 | |
| RAYMOND MAYHUE | | 1530 BURTON SE | | | | GRAND RAPIDS MI | 49507-3746 | |
| RAYMOND MC CASKILL | | 18665 RYAN ROAD | | | | DETROIT MI | 48234-1938 | |
| RAYMOND MC DONALD | | 3653 RIALTO WAY | | | | GRAND PRAIRIE TX | 75052-7214 | |
| RAYMOND MICHAEL HALOWELL | | 10017 CASA NUEVA STREET | | | | SPRING VALLEY CA | 91977-3103 | |
| RAYMOND MICHAELS | | 1901 PEBBLE BEACH BLVD | | | | SUN CITY CENTER FL | 33573 | |
| RAYMOND MONTLE | | 9345 W ARBELA RD | | | | MILLINGTON MI | 48746-9578 | |
| RAYMOND MORSE FLATT | HUNTERS MILL ESTATES | 7 PIKE ST | | | | MILTON DE | 19968 | |
| RAYMOND MROWICKI & | JOSEPHINE MROWICKI JT TEN | 1002 7TH ST | | | | PERU IL | 61354-2722 | |
| RAYMOND MUNIZ | | 3464 NEEDHAM RD | | | | LEXINGTON OH | 44904-9208 | |
| RAYMOND MYERS JR | | 810 S LINCOLN ST | | | | MARTINSVILLE IN | 46151-2517 | |
| RAYMOND MYRUSKI | | 7 RIDGEWAY | | | | GOSHEN NY | 10924-1407 | |
| RAYMOND N BENNINGHOFF | | 553 BEAZELL RD | | | | BELLE VERNON PA | 15012-4735 | |
| RAYMOND N CRANE & | RONALD N CRANE JT TEN | 23 GARLAND RD | | | | LANCASTER NH | 03584 | |
| RAYMOND N GALE & | MARYELLEN D GALE JT TEN | 10 MARATHON LANE | | | | SLINGERLANDS NY | 12159-9637 | |
| RAYMOND N KUBINSKI | | 2852 CANTERBURY CT | | | | MILFORD MI | 48381-4445 | |
| RAYMOND N LITWIN | | 32 N JACKSON | | | | CLARENDON HILLS IL | 60514-1210 | |
| RAYMOND N MESICK | | 82 HIGHLAND AVE | | | | GUILFORD CT | 06437-3378 | |
| RAYMOND N SMIDDY | | BOX 132 KELLEY RD | | | | FT COVINGTON KY | 12937-0132 | |
| RAYMOND N WISMER & | JEAN L WISMER JT TEN | 11 WAKEFIELD DR | APT 2108 | | | ASHEVILLE NC | 28803 | |
| RAYMOND O ADLER | | 497 BISMARCK LANE | | | | RUSSELLVILLE KY | 42276-8577 | |
| RAYMOND O DARLING | TR U/A | DTD 12/27/85 RAYMOND O | DARLING TRUST | 2658 RAILSIDE CIRCLE SW | | BYRON CENTER MI | 49315-8754 | |
| RAYMOND O ELLIOTT & | SANDRA J ELLIOTT JT TEN | 14260 SW 16 ST | | | | DAVIE FL | 33325-5907 | |
| RAYMOND O HINES | | 744 ERNROE DR | | | | DAYTON OH | 45408-1508 | |
| RAYMOND O LYNCH | | 114 STEVENS RD | | | | SWANSEA MA | 02777-4706 | |
| RAYMOND O SCHELL & | JUNE C SCHELL JT TEN | 4507 VENICE RD | | | | SANDUSKY OH | 44870-1547 | |
| RAYMOND ODONNELL & | MISS DONNA ODONNELL JT TEN | 27893 STATE HWY M | | | | BARNARD MO | 64423-9623 | |
| RAYMOND P ABE | SUITE 1209 | 12700 LAKE RD | | | | LAKEWOOD OH | 44107-1532 | |
| RAYMOND P AKANS | | 41021 RIGGS RD | | | | BELLEVILLE MI | 48111-6009 | |
| RAYMOND P ALLEVA | | 21 SKYLARK LN | | | | LAKEWOOD NJ | 08701 | |
| RAYMOND P AMATO | CUST KATHERINE LOUISE AMATO UG | NJ | 949 HARDING ROAD | | | ELIZABETH NJ | 07208-1047 | |
| RAYMOND P AMATO | CUST RAYMOND | ANDREW AMATO UGMA NJ | 949 HARDING ROAD | | | ELIZABETH NJ | 07208-1047 | |
| RAYMOND P AMATO | | 949 HARDING ROAD | | | | ELIZABETH NJ | 07208-1047 | |
| RAYMOND P ATWOOD | | HC 01 BOX 160A | | | | GOULD CITY MI | 49838-9418 | |
| RAYMOND P BEBO | | 5410 W COLDWATER RD | | | | FLINT MI | 48504-1022 | |
| RAYMOND P BERKOBIEN | | 2345 WEIGL ROAD | | | | SAGINAW MI | 48609-7056 | |
| RAYMOND P BOEHM SR | TR UA 05/17/94 THE RAYMOND | P BOEHM SR TRUST | 16184 LEA OAK COURT | | | CHESTERFIELD MO | 63017 | |
| RAYMOND P CAILLE | | 16330 PENN DR | | | | LIVONIA MI | 48154-1028 | |
| RAYMOND P CAILLE | | 16330 PENN DRIVE | | | | LIVONIA MI | 48154-1028 | |
| RAYMOND P CARNEY | | 530 SUMMER ST | | | | WOONSOCKET RI | 02895-1163 | |
| RAYMOND P CHICKLON | | 830 SYLVIA N W | | | | GRAND RAPIDS MI | 49504-2845 | |
| RAYMOND P CLEMENTE | | 54 PICO ROAD | | | | CLIFTON PARK NY | 12065-6712 | |
| RAYMOND P COLONNA | | 12064 MILLION DOLLAR HWY | | | | MEDINA NY | 14103-9647 | |
| RAYMOND P DRAZGA | | 156 CRISSWILL RD | | | | ST CLAIRSVILLE OH | 43950 | |
| RAYMOND P ESTES | | 1438 WOODSCLIFF DR | | | | ANDERSON IN | 46012-9267 | |
| RAYMOND P GERVAIS | | 2521 HAYMOND | | | | RIVER GROVE IL | 60171 | |
| RAYMOND P GROVES | TR RAYMOND P GROVES REVOCABLE | UA 7/24/01 | 830 CRESTWOOD DRIVE | | | BLACKSBURG VA | 24060 | |
| RAYMOND P HEILICH & | JACQUELINE HEILICH JT TEN | 87 BUCKLEY MEADOWS DRIVE | | | | SAINT LOUIS MO | 63125-3566 | |
| RAYMOND P HERNANDEZ | | 2375 CHURCH ST | | | | DES PLAINES IL | 60016-3703 | |
| RAYMOND P HOCEVAR & | MARGARET A HOCEVAR JT TEN | 1432 CANAL ST | | | | PORTAGE MI | 49002 | |
| RAYMOND P HOFFMAN | | 3400 NW 67TH STREET | | | | KANSAS CITY MO | 64151 | |
| RAYMOND P HOSTETLER | | 205 S 54TH ST 42 | | | | SPRINGFIELD OR | 97478-6242 | |
| RAYMOND P KASBARIAN | CUST GREGORY H L KASBARIAN UGM | 178 BOULEVARD | | | | KENILWORTH NJ | 07033-1423 | |
| RAYMOND P KEETON II | | 5344 S R 142 | | | | W JEFFERSON OH | 43162 | |
| RAYMOND P KROGER | | 825 OLD EDGEFIELD ROAD | | | | NORTH AUGUSTA SC | 29841-4015 | |
| RAYMOND P LANCZKI & | GHISLAINE P LANCZKI JT TEN | 31721 GRANDVIEW ST | | | | WESTLAND MI | 48186-8958 | |
| RAYMOND P LEDUC | | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD MI | 48322-1521 | |
| RAYMOND P LEOFSKY | | 1450 OLD PITTSFIELD RD | | | | PITTSFIELD PA | 16340 | |
| RAYMOND P LIEVENS | | 38830 LAKESHORE DRIVE | | | | HARRISON TWP MI | 48045-2873 | |
| RAYMOND P MARTIN | TR | RAYMOND P MARTIN CREDIT SHELTER | TRUST UA 3/11/97 | 3715 WASHBURN RD | | BERKEY OH | 43504-9726 | |
| RAYMOND P PINI | | 16350 TUBSPRING | | | | ALLENTON MI | 48002-2209 | |
| RAYMOND P RANIER | | 605 W 150 N | | | | COLUMBIA CITY IN | 46725-9582 | |
| RAYMOND P REID | CUST JONATHAN | P REID UGMA IL | 9316 WHEELER DRIVE | | | ORLAND PARK IL | 60462-4736 | |
| RAYMOND P ROCHE | | 194 CANDLELITE DRIVE | | | | ROCKY HILL CT | 06067-1161 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND P ROSSMAN | | 5 DOVER STREET | | | | SANDWICH MA | 02563 | |
| RAYMOND P RUPERT | | 128 DEER RIDGE LANE | | | | BROOKLYN MI | 49230-9596 | |
| RAYMOND P RUPERT & | BARBARA J RUPERT JT TEN | 128 DEER RIDGE LN | | | | BROOKLYN MI | 49230-9596 | |
| RAYMOND P SMITH | | 7364 PEARL RD | | | | MIDDLEBURG HT OH | 44130-4807 | |
| RAYMOND P SONOSKI & | PAULINE C SONOSKI JT TEN | 25 DRAKE DR | | | | OIL CITY PA | 16301-3139 | |
| RAYMOND P SONOSKI & | PAULINE C SONOSKI TEN ENT | 25 DRAKE DR | | | | OIL CITY PA | 16301-3139 | |
| RAYMOND P WAGNER II | | 4008 OLMSTEAD | | | | WATERFORD MI | 48329-2044 | |
| RAYMOND PALMER | | 56 FULTON ST | | | | HORNELL NY | 14843-1411 | |
| RAYMOND PELT & | IRENE PELT JT TEN | W172 N9236 SHADY LANE | | | | MENOMONEE FALLS WI | 53051 | |
| RAYMOND PERACCINY | | 3 BRIGHT ST | | | | LOCKPORT NY | 14094-4103 | |
| RAYMOND PERKINS | | 13869 ST RT 38 | | | | SOUTH SOLON OH | 43153-9605 | |
| RAYMOND PETER DALEY | | 392 PRINCETON BLVD | | | | LOWELL MA | 01851-2328 | |
| RAYMOND PETERSON | CUST GLADYS I PETERSON | UTMA CT | 15 CORNELL RD | | | W HARTFORD CT | 06107-2906 | |
| RAYMOND PETERSON | CUST THOMAS | JOSEPH PETERSON UTMA CA | 2902 E HILLCREST AVE | | | ORANGE CA | 92867-3026 | |
| RAYMOND PIERRE CHARBONNIER | | 16 LAKEVIEW TERR | | | | OTTAWA ON  K1S 3H4 | | CANADA |
| RAYMOND POOL | | 25794 GRAND CONCOURSE ST | | | | SOUTHFIELD MI | 48075-1751 | |
| RAYMOND POWELL | | 4806 PIER NINE DR | | | | ARLINGTON TX | 76016-5370 | |
| RAYMOND PREECE & | BETTY PREECE JT TEN | 615 N RIVERSIDE DR | | | | INDIALANTIC FL | 32903-4254 | |
| RAYMOND QUINLAN | | 428 S COUNTRY RD | | | | EAST PATCHOGUE NY | 11772-5416 | |
| RAYMOND R ANDREWS JR | | 116 EAST OLIVE ST | | | | WESTVILLE NJ | 08093-1422 | |
| RAYMOND R BEMIS & | RUTH G BEMIS JT TEN | 5066 W DODGE ROAD | | | | CLIO MI | 48420-8503 | |
| RAYMOND R BERNARDINI | | 139 MORLEY CIR | | | | MELVILLE NY | 11747 | |
| RAYMOND R BOLDEN | | 2922 CUNNINGTON LN | | | | KETTERING OH | 45420-3835 | |
| RAYMOND R BRIESE | CUST JESSICA MALONE BRIESE | UTMA AR | BOX 1145 | | | LILLIAN AL | 36549-1145 | |
| RAYMOND R BROWN JR | | 127 MENDON STREET | | | | BLACKSTONE MA | 01504-1208 | |
| RAYMOND R BRZEZNIAK | | 4080 SPRING HUE LN | | | | DAVISON MI | 48423-8900 | |
| RAYMOND R CARLSON | | 19 BEVERLY ROAD | | | | NORTH GRAFTON MA | 01536-1542 | |
| RAYMOND R CLAYTON | | 7677 S RACCOON ROAD | | | | CANFIELD OH | 44406-9128 | |
| RAYMOND R CLOUTIER & | SANDRA E CLOUTIER JT TEN | 484 COURTHOUSE LANE | | | | PASCOAG RI | 02859-2811 | |
| RAYMOND R CURANZY | | 39 E MAPLE ST | | | | PALMYRA PA | 17078-2434 | |
| RAYMOND R DELICIO & | E JUNE DELICIO JT TEN | 58 ANCHOR DR | | | | SOMERSET MA | 02726-5922 | |
| RAYMOND R DUNCAN | | 3281 GILCHRIST CT | | | | WATERFORD MI | 48328-1616 | |
| RAYMOND R EDWARDS & | MARGARET A EDWARDS TR | UA 07/01/1988 | EDWARDS FAMILY TRUST | 7477 MELOTTE ST | | SAN DIEGO CA | 92119-1229 | |
| RAYMOND R FITSCHER | | 298 LYDIA LANE | | | | CHEEKTOWAGA NY | 14225-5236 | |
| RAYMOND R GARANT & | EVELYN T GARANT JT TEN | 611 GULF DR N | UNIT C19 | | | BRADENTON BCH FL | 34217-3343 | |
| RAYMOND R GISI | | 27 GLENMARK PL | | | | MARYLAND HEIG MO | 63043-1610 | |
| RAYMOND R HORROCKS | | 1320 GLEN AVE | | | | MT PLEASANT MI | 48858-4129 | |
| RAYMOND R HOVANSKI | | 12489 EATON BOULEVARD | | | | GRAFTON OH | 44044-9557 | |
| RAYMOND R HUDDLESON | | 5617 BLENDONRIDGE DR 83C | | | | COLUMBUS OH | 43230-9847 | |
| RAYMOND R IVERSON | | 715 ROGERS ST | | | | MILTON WI | 53563-1724 | |
| RAYMOND R JACKSON | | 4831 GREENVILLE RD N E | | | | FARMDALE OH | 44417-9771 | |
| RAYMOND R JESIENSKI | | 306 CARL CEDAR HILL ROAD | | | | WINDER GA | 30680 | |
| RAYMOND R JOHNSON & | MARGARET F JOHNSON JT TEN | 1230 MOLITOR RD | | | | AURORA IL | 60505-1120 | |
| RAYMOND R JONES | | 1215 DANIEL DR | | | | LINCOLN CA | 95648-9769 | |
| RAYMOND R JURACEK | | 11015 SAND CRANE WAY | | | | SOUTH LYON MI | 48178-9553 | |
| RAYMOND R JUZYSTA | | 8757 KNOX | | | | CLARKSTON MI | 48348-1727 | |
| RAYMOND R KROLIKOWSKI & | LENA R KROLIKOWSKI JT TEN | 926 DONALD AVE | | | | ROYAL OAK MI | 48073-2054 | |
| RAYMOND R LANCIONE | | 104 STILLWOOD DR | | | | CORAOPOLIS PA | 15108-3256 | |
| RAYMOND R MACK & | MARY CAROL MACK JT TEN | 329 KENILWORTH SE | | | | WARREN OH | 44483-6015 | |
| RAYMOND R MECH TR | UA 11/24/2008 | MECH TRUST NO 101 | 124 SHORELINE DR | | | PARK RIDGE IL | 60068 | |
| RAYMOND R MILLER & | JEANETTE E MILLER JT TEN | 131 COREY ST | | | | FORDS NJ | 08863-2006 | |
| RAYMOND R PASTERZ | | 7884 DITCH ROAD | | | | GASPORT NY | 14067-9482 | |
| RAYMOND R REGHETTI | | 312 OLD OAK DRIVE | | | | CORTLAND OH | 44410-1124 | |
| RAYMOND R RIEGER | | P O BOX 832 | | | | FARMINGTON MO | 48332 | |
| RAYMOND R ROBERTS | | 400 E KANSAS | | | | INDEPENDENCE MO | 64050-3922 | |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | | BALTIMORE MD | 21224-3930 | |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | | BALTIMORE MD | 21224-3930 | |
| RAYMOND R RUSSELL JR | | 2817 MORGAN TRL | | | | MARTINSVILLE IN | 46151-6696 | |
| RAYMOND R SEEGERS & | SHARON A SEEGERS JT TEN | 2004 SWANEE PLACE | | | | OLYMPIA WA | 98501-3130 | |
| RAYMOND R SHOLLER | | 185 TWIN OAKS LANE | | | | SPARTA NY | 41086 | |
| RAYMOND R SILSBY | | 4200 ROWLEY RD | | | | WILLIAMSTON MI | 48895-9539 | |
| RAYMOND R TESSMER | TR RAYMOND R TESSMER REVOCAB | LIVING | TRUST | UA 11/23/87 | 15210 WINDMILL P | GROSSE POINTE PARK MI | 48230 | |
| RAYMOND R THOMAS | | 6107 LAKE RD W | | | | ASHTABULA OH | 44004-8653 | |
| RAYMOND R VERMEULEN | TR | RAYMOND R VERMEULEN | REV LVG TRUST UA 6/11/98 | 348 BELANGER | | GROSSE POINTE FARM MI | 48236-3334 | |
| RAYMOND R WEST JR | | 75 ATTERBURY BLVD APT 201 | | | | HUDSON OH | 44236-2840 | |
| RAYMOND R WHIPPLE | | 367 MIDFOREST LD | | | | PRUDENVILLE MI | 48651-8430 | |
| RAYMOND R WOLTERS & | MARY E WOLTERS JT TEN | 20 BRIDLE BROOK LANE | | | | NEWARK DE | 19711-2061 | |
| RAYMOND RAPOSA | CUST | MARYANNE RAPOSA U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | HC 55 BOX 461 | STURGIS SD | 57785-9205 | |
| RAYMOND RASHLEIGH & | RAY RASHLEY JR JT TEN | BOX 91 | | | | BOULDER MT | 59632-0091 | |
| RAYMOND REISMAN & | BERNICE REISMAN JT TEN | 218 N DOUGLAS AVE | | | | MARGATE NJ | 08402-1926 | |
| RAYMOND RICCI & | MARY LOU RICCI | TR UA 06/19/71 | RAYMOND RICCI & MARY LOU | RICCI FAMILY TRUST | 1736 SAND STORM | HENDERSON NV | 89074-1745 | |
| RAYMOND RICHARD ENGLISH & | MARY A ENGLISH JT TEN | 2403 CABOT | | | | CANTON MI | 48188-1986 | |
| RAYMOND RICHARDS | | 26 JEFFERSON RD | | | | PRINCETON NJ | 08540-3301 | |
| RAYMOND RIDDER | | 31 E RIDGE PL | | | | NEWPORT KY | 41071-2632 | |
| RAYMOND RIOS | | 10557 ILEX AVE | | | | PACOIMA CA | 91331-3140 | |
| RAYMOND RIVERS | | 3501 OAKWOOD BLVD | APT 308 | | | MELVINDALE MI | 48122-1167 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND ROBERT BELTER | | 12645 W MAIN | | | | ALDEN NY | 14004 | |
| RAYMOND ROMAIN | CUST RACHELLE | ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN NY | 11510-1117 | |
| RAYMOND ROMAIN | CUST RAMILHEY | ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN NY | 11510-1117 | |
| RAYMOND ROMAIN | CUST REGINALD | ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN NY | 11510-1117 | |
| RAYMOND RONKOWSKI & | ANGELA RONKOWSKI JT TEN | 9944 HIGHLAND RD | | | | WHITE LAKE MI | 48386-2321 | |
| RAYMOND ROSENTHAL | | 511 HAHAIONE ST 16C | | | | HONOLULU HI | 96825-1438 | |
| RAYMOND ROUSAKIS | | 71 WALNUT ST | | | | SPRINGFIELD MA | 01105 | |
| RAYMOND ROY & | DOLORES ROY JT TEN | 8606 DARLENE | | | | WARREN MI | 48093-4961 | |
| RAYMOND ROYER | | 8676 MUNOZ ROAD | | | | MOKELUMNE HILL CA | 95245-9700 | |
| RAYMOND RUSSO | | 19 ELLISON ST | | | | ROCHESTER NY | 14609-4739 | |
| RAYMOND S BLUNK | TR U/A DTD 058/19/00 | RAYMOND S BLUNK REVOCABLE TRUS | 4775 S HELENA WAY | | | AURORA CO | 80015-1709 | |
| RAYMOND S CRAWFIS | | 4318 BANCROFT RD R 1 | | | | DURAND MI | 48429-9743 | |
| RAYMOND S CURLEW | | 11314 LOVELAND | | | | LIVONIA MI | 48150-2749 | |
| RAYMOND S GALLUS & | BARBARA E GALLUS JT TEN | 30224 BARBARY CT | | | | WARREN MI | 48093-3075 | |
| RAYMOND S GRESKO & | LAUREN M GROSS JT TEN | 4511 NASSAU RD | | | | BRADENTON FL | 34210-2134 | |
| RAYMOND S HUBER | | 237 N CLINTON AVE | | | | CLINTONVILLE WI | 54929-1007 | |
| RAYMOND S HUSTON & | RUTH M HUSTON JT TEN | 620 N GENESEE ST | | | | DAVISON MI | 48423-1118 | |
| RAYMOND S KOTULA & | PAMELA A KOTULA JT TEN | 6507 W 179TH ST | | | | TINLEY PARK IL | 60477 | |
| RAYMOND S KRYESKE | | BOX 248 | | | | MILLBURN NJ | 07041-0248 | |
| RAYMOND S LEONARDI | | 1153 MAYBURY DR | | | | HOLIDAY FL | 34691-5135 | |
| RAYMOND S MERRILL | | 9 SOUTH FERRIS STREET | | | | IRVINGTON NY | 10533-1713 | |
| RAYMOND S OLOFF & | VIRGINIA OLOFF JT TEN | 23725 WILMOT | | | | E DETROIT MI | 48021-1860 | |
| RAYMOND S PETERS | | 466 CAMERON | | | | PONTIAC MI | 48342-1812 | |
| RAYMOND S PIETRAS | | 948 GRIFFIN ST | | | | TOLEDO OH | 43609-2314 | |
| RAYMOND S SCOTT TOD | STANLEY M SCOTT | LAWRENCE C SCOTT | RICHARD C SCOTT | BOX 146 | | STEELVILLE MO | 65565-0146 | |
| RAYMOND S SCZUDLO & | JANE M SCZUDLO JT TEN | 3913 MC KINLEY ST NW | | | | WASH DC | 20015-2942 | |
| RAYMOND S SMITH | | 330 HARPERS WAY ROUTE NO 2 | | | | LANSING MI | 48917-9686 | |
| RAYMOND S SMITH & | FAYE A SMITH JT TEN | 330 HARPERS WAY ROUTE 2 | | | | LANSING MI | 48917-9686 | |
| RAYMOND S STEPHENS | | 2393 NORWOOD RD | | | | BRUINGTON VA | 23023-4150 | |
| RAYMOND S SUCKLING | EDGEWORTH | 315 CHURCH LN | | | | SEWICKLEY PA | 15143-1013 | |
| RAYMOND S THOMAS | | 2280 WINGED FOOT CT | | | | OXNARD CA | 93030-7717 | |
| RAYMOND S TOWER | | 11269 S NEW LOTHROP RD | | | | DURAND MI | 48429-9476 | |
| RAYMOND S WEEKS III | | 10370 N W 14TH ST | | | | PLANTATION FL | 33322-6607 | |
| RAYMOND S WILLIAMS | | 20765 QUARRY RD | | | | WELLINGTON OH | 44090-9785 | |
| RAYMOND S ZACK | | 17117 EASTERBRIDGE | | | | MT CLEMENS MI | 48044-4024 | |
| RAYMOND S ZIENTARA | | 1400 HOGAN ROAD | | | | WEBSTER NY | 14580-9310 | |
| RAYMOND SABETTO | | 1484 SHEFFIELD RD | | | | SOUTH EUCLID OH | 44121-3642 | |
| RAYMOND SAPP | | 26 GRENEWOOD LN | | | | HAINES CITY FL | 33844-8812 | |
| RAYMOND SCHIEK | | 904-A VILLAGE DR | | | | RIDGE NY | 11961 | |
| RAYMOND SCHREIB | | 17 CHIMNEY SWEEP LN | | | | ROCHESTER NY | 14612-1407 | |
| RAYMOND SCHWARTZ & | LINDA SCHWARTZ JT TEN | 481 RED OAK DR | | | | ELKINS PARK PA | 19027-1348 | |
| RAYMOND SEGUIN | | 31360 WESTFIELD ST | | | | LIVONIA MI | 48150-5908 | |
| RAYMOND SEMRAU & | LORRAINE A SEMRAU JT TEN | 45790 KENSINGTON | | | | UTICA MI | 48317-5951 | |
| RAYMOND SEXTON JR | | 13063 STATE ROUTE 774 | | | | BETHEL OH | 45106-9635 | |
| RAYMOND SHANAHAN | | 2282 STARFLOWER TRL | | | | BULLHEAD CITY AZ | 86442-8690 | |
| RAYMOND SHAPIRO | | 316 PINE RIDGE DR | | | | BLOOMFIELD MI | 48304-2139 | |
| RAYMOND SHAW JR | | BOX 6675 | | | | YOUNGSTOWN OH | 44501-6675 | |
| RAYMOND SHOBERT & | JUDITH SHOBERT JT TEN | 9272 FENTON RD | | | | GRAND BLANC MI | 48439-8379 | |
| RAYMOND SILLMAN | | 919 W GENESEE ST | | | | FLINT MI | 48504-2609 | |
| RAYMOND SINCLAIR & | MARY ELLEN SINCLAIR JT TEN | 57 BATHURST DRIVE | | | | TONAWANDA NY | 14150-9001 | |
| RAYMOND SLEPSKI & | JO ANNE SLEPSKI JT TEN | 9815 SIL | | | | TAYLOR MI | 48180-3088 | |
| RAYMOND SMART & | LUCY R SMART JT TEN | 1321 TOMAHAWK RD | | | | BIRMINGHAM AL | 35214-3727 | |
| RAYMOND SMITH | | 6347 E STATE ROAD 234 | | | | LADOGA IN | 47954-7205 | |
| RAYMOND SMITH | | 8911 APPOLINE | | | | DETROIT MI | 48228-2625 | |
| RAYMOND SOKOLOWSKI & | BERNADINE SOKOLOWSKI JT TEN | 16765 RUDGATE STREET | | | | SOUTHGATE MI | 48195-3351 | |
| RAYMOND SORIA | | 109 S 13TH ST | | | | SAGINAW MI | 48601-1837 | |
| RAYMOND SORIA & | MERCEDES SORIA JT TEN | 109 S 13TH ST | | | | SAGINAW MI | 48601-1837 | |
| RAYMOND STANKIEWICZ | | 15614 MILLAR | | | | CLINTON TOWNSHIP MI | 48036-1617 | |
| RAYMOND STANLEY JOHNSON JR | | 18326 N STERLING DR | | | | SURPRISE AZ | 85374-3303 | |
| RAYMOND STEIGERWALD | | 2292 S LILLEY RD | | | | CANTON MI | 48188-2002 | |
| RAYMOND STEPHEN LUTZ | | 1049 HIGHLAND AVE | | | | LOUISVILLE KY | 40204-1960 | |
| RAYMOND STILLWAGON | | 7269 ELM CREST | | | | MT MORRIS MI | 48458-1806 | |
| RAYMOND T ANDERSON | | 505 EAST 87 ST | | | | NEW YORK NY | 10128-7664 | |
| RAYMOND T ARROYO | | 1988 CHARDONNAY DR | | | | OAKLEY CA | 94561-1817 | |
| RAYMOND T BAILLIE | | 50599 PARKVILLE RD | | | | THREE RIVERS MI | 49093-9601 | |
| RAYMOND T BAUMAN JR | | 316 ELECTRIC AVE | | | | ROCHESTER NY | 14613-1004 | |
| RAYMOND T BOARMAN | | 460 MILLER RD | | | | FALLING WATER WV | 25419 | |
| RAYMOND T BRONIAK | | 103 MERLOT CT | | | | CARY NC | 27511-6836 | |
| RAYMOND T FRENCH | | BOX 17528 | | | | SMITHFIELD RI | 02917-0725 | |
| RAYMOND T GROVE | | 1017 S SMITHVILLE RD | | | | DAYTON OH | 45403-3420 | |
| RAYMOND T HORTON II | CUST RAYMOND T HORTON III UGMA | 4404 WASHINGTON ST NE | | | | MINNEAPOLIS MN | 55421-2252 | |
| RAYMOND T JESITUS | | 3315 PEACHTREE INDUSTRIAL BLVD | APT 254 | | | DULUTH GA | 30096-2641 | |
| RAYMOND T JESITUS & | LILLIAN JESITUS JT TEN | 3315 PEACHTREE INDUSTRIAL BLVD | APT 254 | | | DULUTH GA | 30096-2641 | |
| RAYMOND T KACZOROWSKI | | 2100 SYLVAN RD | | | | CHELSEA MI | 48118-9304 | |
| RAYMOND T KACZOROWSKI & | SUSAN M KACZOROWSKI JT TEN | 2100 SULVAN RD | | | | CHELSEA MI | 48118-9304 | |
| RAYMOND T KOCHANSKI | | 37239 GREGORY DR | | | | STERLING HEIGHTS MI | 48312-1921 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND T KOCHANSKI & | DIANE M KOCHANSKI JT TEN | 37239 GREGORY DR | | | | STERLING HEIGHTS MI | 48312-1921 | |
| RAYMOND T MAIDA | | 2149 AVALON CIRCLE | | | | BAY CITY MI | 48708-7621 | |
| RAYMOND T MALISZEWSKI | | 20688 ROSEDALE | | | | CLINTON TOWN SHIP MI | 48036-2286 | |
| RAYMOND T MCLEMORE | | 29487 8TH AVE E | | | | ARDMORE AL | 35739-8049 | |
| RAYMOND T MERROW | | 10405 W REID RD | | | | SWARTZ CREEK MI | 48473-8518 | |
| RAYMOND T MILLER | | 10350 OAK HILL RD | | | | HOLLY MI | 48442-8856 | |
| RAYMOND T MURPHY | | 9387 HARRISON ST 18-4 | | | | DES PLAINES IL | 60016-1541 | |
| RAYMOND T OLLIVER | | 2 HAWORTH CT | | | | REHOBOTH BEACH DE | 19971-8637 | |
| RAYMOND T RIGGS III 8 | TRACEY S RIGGS JT TEN | 1079 MEADOWLARK DR | | | | WATERFORD MI | 48327 | |
| RAYMOND T RISING | | 444 WESTLANE DR | | | | LAKE CITY MI | 49651-9507 | |
| RAYMOND T SCOTTEN AS | CUSTODIAN FOR JANICE RAE | SCOTTEN U/THE IND UNIFORM | GIFTS TO MINORS ACT | 8038 STAFFORD LN | | INDIANAPOLIS IN | 46260-2848 | |
| RAYMOND T SHANK | | 337 W US HIGHWAY 79 | | | | OAKWOOD TX | 75855-9501 | |
| RAYMOND T STRICKLIN JR | | 2698 EVELYN RD | | | | YOUNGSTOWN OH | 44511-1802 | |
| RAYMOND T TORP & | PAULA J TORP JT TEN | 310 KINCAID AVE | | | | WHARTON TX | 77488-4338 | |
| RAYMOND T WILKEVICH | TR UA 05/14/79 RAYMOND T | WILKEVICH TRUST | 411 N NORTH SHORE DR | | | LAKE ORION MI | 48362-3064 | |
| RAYMOND T WITWICK | CUST ERIK C WITWICK U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 4 W ELIZABETH DR | | DOVER NJ | 07869-1360 | |
| RAYMOND TAGLIAFERRI | | 1180 LAWRENCEVILLE RD | | | | TRENTON NJ | 08648-3892 | |
| RAYMOND TANGREDI | | 4116 WICKHAM AVE | | | | NEW YORK NY | 10466-2040 | |
| RAYMOND THACKER | | BOX 250075 | | | | FRANKLIN MI | 48025-0075 | |
| RAYMOND TOPPER & | PEARL TOPPER TR | UA 12/31/1990 | RAYMOND TOPPER & PEARL TO | REVOCABLE TRUST | 6296 DUSENBURG | DELRAY BEACH FL | 33484-1525 | |
| RAYMOND TORRES | | 16 DANTE CT | | | | JACKSON NJ | 08527-4677 | |
| RAYMOND TURNER | | 10471 RAWSONVILLE RD | | | | BELLEVILLE MI | 48111-9319 | |
| RAYMOND U DAWSON | | 14509 ROSEMONT | | | | DETROIT MI | 48223-2338 | |
| RAYMOND V ACCETTURA | TR UW | OF GUY ACCETTURA | 467 CARLTON ROAD | | | WYCKOFF NJ | 07481-1240 | |
| RAYMOND V ACCETTURA | | 467 CARLTON RD | | | | WYCKOFF NJ | 07481-1240 | |
| RAYMOND V BANASZAK & | HARRIET L BANASZAK JT TEN | 7396 LIMEKILN RD | | | | WAYLAND NY | 14572-9213 | |
| RAYMOND V BLANDFORD & | DONNA MAE BLANDFORD JT TEN | 343 RICHLAND ROAD | | | | LEHIGH ACRES FL | 33972 | |
| RAYMOND V HETRICK | | 673 BELSHAZZAR RD | | | | BROOKVILLE PA | 15825-9154 | |
| RAYMOND V KOHUT | TR RAYMOND V KOHUT LIVING TRUST | UA 10/24/96 | 6940 CHILSON RD | | | HOWELL MI | 48843-7423 | |
| RAYMOND V NERING | | BOX 137 | | | | GLEN CARBON IL | 62034-0137 | |
| RAYMOND V PURDY | | 4950 WOOLTON HILL LN | | | | SUWANEE GA | 30024-3321 | |
| RAYMOND V SCHOUTEN | C/O S CHAMBERS | R ROUTE 1 | | | | PHELPSTON ON  L0L 2K0 | | CANADA |
| RAYMOND V SWIDERSKI & | ELEANOR L SWIDERSKI JT TEN | 45511 LOUISE CT | | | | UTICA MI | 48317-5782 | |
| RAYMOND V VELASQUEZ | | 13038 E BARTON RD | | | | WHITTIER CA | 90605-2707 | |
| RAYMOND V YENDER | | 1368 DAVINE DR | | | | GLENDALE HTS IL | 60139-3316 | |
| RAYMOND VAN DEN HEUVEL & | LONA VAN DEN HEUVEL | TR UA 7/21/00 | RAYMOND VAN DEN HEUVEL & | VAN DEN HEUVEL 2000 TR | 18618 CELTIC ST | NORTHRIDGE CA | 91326 | |
| RAYMOND VAN TIFLIN I | | 4467 QUAIL HOLLOW COURT | | | | SAGINAW MI | 48603-8622 | |
| RAYMOND VUKSO & | ROSEANNE VUKSO JT TEN | 3131 GLEN ELYN BLVD | | | | SARASOTA FL | 34237-3632 | |
| RAYMOND W ADAMS | | PO BOX 95 | | | | NEW BOSTON MI | 75570-0146 | |
| RAYMOND W ARNOLD | | 5033 THIRD ST | | | | SWARTZ CREEK MI | 48473-1422 | |
| RAYMOND W BORRETT | | 5 KARNAK CRT | GLEN WAVERLEY | | | VICTORIA 3150 | | AUSTRALIA |
| RAYMOND W BUEHLER | | 1429 DEEPWOOD DRIVE | | | | PITTSBURGH PA | 15241-3440 | |
| RAYMOND W BURKETT | | 1320 NE 50TH PL | | | | DES MOINES IA | 50313-1926 | |
| RAYMOND W BURNS & | ELEANOR BURNS JT TEN | 2775 ISLAND LAKE DR | | | | NATIONAL CITY M | 48748-9524 | |
| RAYMOND W CASE & | BETTY J CASE JT TEN | 8178 SOUTHERN BLVD | | | | YOUNGSTOWN OH | 44512-6307 | |
| RAYMOND W CLARK JR | | 218 TRICKUM HILL LANE | | | | WOODSTOCK GA | 30188-4320 | |
| RAYMOND W COX & | MARY LOUISE COX JT TEN | 3521 CAMPBELL | | | | DEARBORN MI | 48124-3715 | |
| RAYMOND W CURTIS JR | | BOX 37 | | | | FRYEBURG ME | 04037-0037 | |
| RAYMOND W DANIELEWICZ | | 13348 CHAMPAIGN | | | | WARREN MI | 48089-1347 | |
| RAYMOND W GEORGE | | 5084 FOREST RD | | | | MENTOR OH | 44060-1308 | |
| RAYMOND W GILBERT | | 55 N BROAD ST | | | | CANFIELD OH | 44406 | |
| RAYMOND W GLIVA | | 439 HUTCHINSON AVENUE | | | | PADUCAH KY | 42003 | |
| RAYMOND W HALL | | 2301 JEFFERSON STREET | | | | WILMINGTON DE | 19802-3433 | |
| RAYMOND W HARRY | | 3857 AMHURST DR | | | | HERMITAGE PA | 16148-5407 | |
| RAYMOND W HILLYARD JR | CUST ALICIA TUFTS HILLYARD UGMA | 235 ROSE HILL CR | | | | WINCHESTER VA | 22602-6629 | |
| RAYMOND W HOBBS | | 10914 ST MARYS LANE | | | | HOUSTON TX | 77079-3623 | |
| RAYMOND W HOLLAND & | BARBARA HOLLAND JT TEN | 29-34 214TH PLACE | | | | BAYSIDE NY | 11360-2805 | |
| RAYMOND W HOUCHIN & | LAVERNE E HOUCHIN TR | UA 06/26/1987 | HOUCHIN TRUST | 223 WINGO ST | | TEQUESTA FL | 33469-2639 | |
| RAYMOND W JOHNS | | 5322 N OAK RD | | | | DAVISON MI | 48423-9343 | |
| RAYMOND W JOHNS & | HILDA L JOHNS JT TEN | 5322 N OAK RD | | | | DAVISON MI | 48423-9343 | |
| RAYMOND W JONES JR | | 15 JAYSON ROAD | | | | METHUEN MA | 01844-6071 | |
| RAYMOND W KUBIK | | 12106 BOLDREY DR | | | | FENTON MI | 48430-9654 | |
| RAYMOND W MARQUARDT | | 201-21 W SHEARWATER COURT | | | | JERSEY CITY NJ | 07305-5407 | |
| RAYMOND W MCCALLEN | | 86 FALMOUTH AVE | | | | WHITING NJ | 08759-2334 | |
| RAYMOND W MCCALLEN & | BARBARA S MCCALLEN JT TEN | 86 FALMOUTH AVENUE | | | | WHITING NJ | 08759-2334 | |
| RAYMOND W MCCLELLAN | | 612 POINT OF VIEW DR | | | | COLUMBIA TN | 38401-9238 | |
| RAYMOND W MCKINNEY | | 702 S DONNYBROOK AV | | | | TYLER TX | 75701-1717 | |
| RAYMOND W MOORE & | DOROTHY F MOORE JT TEN | BOX 288 | | | | UXBRIDGE MA | 01569-0288 | |
| RAYMOND W MULDER | | 5110 RIDGECOURT | | | | HUDSONVILLE MI | 49426-1757 | |
| RAYMOND W NOCELLA & | MARY NOCELLA JT TEN | 32-28-205TH ST | | | | BAYSIDE NY | 11361-1034 | |
| RAYMOND W OGLESBY | | 6376 PINE FROST DR | | | | DOUGLASVILLE GA | 30135-3348 | |
| RAYMOND W PETERSON | | 80 SALZBURG RD | | | | BAY CITY MI | 48706-3484 | |
| RAYMOND W SAVAGE | | 1239 CLUBHOUSE DR | | | | WEIDMAN MI | 48893-9343 | |
| RAYMOND W SCHLEICHER ELMA E | SCHLEICHER & TERRY R | SCHLEICHER JT TEN | 31509 CARMODY DR | | | WARREN MI | 48092-1393 | |
| RAYMOND W SCOTT | | 324 TAMARA CIRCLE | | | | NEWARK DE | 19711-6929 | |
| RAYMOND W SIEMIATKOSKI JR | | 259 E WASHINGTON RD | | | | TERRYVILLE CT | 06786-6819 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RAYMOND W SINGLETON | | 40 COTTONTAIL CIRCLE | | | | ALVATON KY | 42122-9540 | |
| RAYMOND W SLEZAK & | ALFREDA SLEZAK JT TEN | 3302 CENTURY LN | | | | CHADDS FORD PA | 19317-8977 | |
| RAYMOND W STEWART | | 1429 LINCOLN AVE | | | | MT MORRIS MI | 48458-1306 | |
| RAYMOND W VERNON & | MARGERY H VERNON TEN COM | TRS U/A DTD 02/22/94 RAYMOND W VE | & | | MARGERY H VERNON FAM | 800 BLOSSOM HILL | LOS GATOS CA | 95032 | |
| RAYMOND W WASSINK | | BOX 84 | | | | CLYMER NY | 14724-0084 | |
| RAYMOND W WEIDEMANN | | 6451 BIXBY HILL RD | | | | LONG BEACH CA | 90815-4708 | |
| RAYMOND W WILLIAMS | | 673 RAINBOW DR | | | | SHREVEPORT LA | 71106-5138 | |
| RAYMOND W WOODS | | 407 THORS | | | | PONTIAC MI | 48342-1968 | |
| RAYMOND W ZEGER | | 120 LINDEN AVE | | | | MERCERSBURG PA | 17236-1407 | |
| RAYMOND WALKER | | 7241 CREEKSIDE DR | | | | LANSING MI | 48917-9691 | |
| RAYMOND WALTER LEMKE | | 1374 MC KINLEY PKWY | | | | BUFFALO NY | 14218-1643 | |
| RAYMOND WARDZALA | | 1024 MORNINGSIDE LANE | | | | MARTINSVILLE VA | 24112-5508 | |
| RAYMOND WAYNE GEBHARDT | | 7300 REBA'S WAY | | | | ROHNERT PARKS CA | 94928-2963 | |
| RAYMOND WAYNE HUNDLEY | | 900 SE 5 TERR | | | | POMPANO FL | 33060-8134 | |
| RAYMOND WEBER & | MARION E WEBER JT TEN | 2304 MAXWELLTON DRIVE | | | | WILMINGTON DE | 19804-3814 | |
| RAYMOND WHITTAKER | | 5132 PARK LAKE RD | | | | EAST LANSING MI | 48823-3885 | |
| RAYMOND WILLIAM FISHER | CUST TYLER JAMES FISHER | UGMA MI | 16780 BELL CREEK LN | | | LIVONIA MI | 48154-2939 | |
| RAYMOND WILLIAM LAMPKE | | 70 ALYS EAST | | | | DEPEW NY | 14043-1420 | |
| RAYMOND WILSON | | 244 STALWART DRIVE | | | | TROY MI | 48098 | |
| RAYMOND WILSON | | 410 E FLINT PK BLVD | | | | FLINT MI | 48505-3444 | |
| RAYMOND WINTER & | LOUISE E WINTER JT TEN | 3709 MORGAN DR | | | | WEIRTON WV | 26062-4418 | |
| RAYMOND WITHERITE | | 6234 DALE ROAD | | | | NEWFANE NY | 14108-9716 | |
| RAYMOND WOHLSCHEID | | 5060 CLARK RD | | | | BATH MI | 48808-9756 | |
| RAYMOND WOOD | | BOX 934 | | | | REDAN GA | 30074-0934 | |
| RAYMOND WOOD & | GEORGIA I WOOD JT TEN | 50 CLINE DRIVE | | | | MASSENA NY | 13662-3133 | |
| RAYMOND WOODS | | 1023 DEER CHASE | | | | STONE MOUNTAIN GA | 30088-2403 | |
| RAYMOND Y P CHAU & | PIN PIN CHAU JT TEN | 7460 ST MARLO COUNTRY CLUB | PKWY | | | DULUTH GA | 30097-1617 | |
| RAYMOND Y WILSON & | MILDRED E WILSON JT TEN | 4034 PHALANX MILLS HERNER RD | | | | SOUTHINGTON OH | 44470-9708 | |
| RAYMOND Y YAMADA | TR | SEMI-REVOCABLE TRUST DTD | 10/23/90 U-A RAYMOND Y | YAMADA | 1126 HALA DR | HONOLULU HI | 96817-2125 | |
| RAYMONDE WIESER | | 1409 FOURTH AVE | | | | FAIRBANKS AK | 99701-4207 | |
| RAYMOS BALL | | 18948 PIERSON | | | | DETROIT MI | 48219 | |
| RAYMUNDO G LOPEZ | | 1537 INDIANA AVE | | | | FLINT MI | 48506-3519 | |
| RAYMUNDO N TORRES & | SARA J TORRES JT TEN | 203 E HARRISON | | | | GILBERT AZ | 85296-4615 | |
| RAYMUNDO P ESPINOZA | | PO BOX 374 | | | | BENAVIDES TX | 78341-0374 | |
| RAYNA R BERTI-WENDOVER & | JOHN J BERTI JT TEN | 8114-3 STATE RD | | | | COLDEN NY | 14033-9774 | |
| RAYNALD J WATTENY | | 781 CONGRESS ST | | | | MARYSVILLE MI | 48040-2520 | |
| RAYNALD R LEVESQUE | | 894 DESLAURIERS | | | | STE THERESE QC  J7E 4B3 | | CANADA |
| RAYNARD E JONES | | 3720 STRATFORD | | | | LANSINB MI | 48911-2233 | |
| RAYNARD ROLLINS | | 11429 PLAINVIEW | | | | DETROIT MI | 48228-1380 | |
| RAYNELLE D PETERS | | 7403 HENRY RD | | | | HENRY VA | 24102-3010 | |
| RAYNESS WOODRING | | 632 WARREN ST | | | | PHILLIPSBURG NJ | 08865-3202 | |
| RAYNOLD A SHOE | | 7172 W TAFF RD | | | | SAINT JOHNS MI | 48879-9569 | |
| RAYOLION VAUGHN | APT 6D | 480 CONCORD AVE | | | | BRONX NY | 10455-4847 | |
| RAYOMAND GOLWALA | | 51 PROVINCETOWN RD | | | | SCARBOROUGH ON  M1C 5G7 | | CANADA |
| RAZVIGOR BAZALA | AM EMBASSY SARJEVO | 6203 KELLOGG DR | | | | MCLEAN VA | 22101 | |
| RB PIKE | 5 TORQUAY ROAD | PARKWWOOD 2193 | JOHANNEBURG | 5 TORQUAY RD | | PARKWOOD | | SOUTH AF |
| RC DURBIN | | 8800 BANKERS ST | | | | FLORENCE KY | 41042-4221 | |
| RCCC FAMILY PARTNERS LTD | ATTN RALPH CARUNGI PART | CHRISTINE CARUNGI PART | 14229 N 14TH DR | | | PHOENIX AZ | 85023-5102 | |
| REA MAY SLICHTER A MINOR | UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | 522 E CENTER | | | DOUGLAS WY | 82633-2455 | |
| READIE WHITE | | 3316 MOULTON AVE | | | | KANSAS CITY MO | 64127-4255 | |
| READING LOCKLAND | PRESBYTERIAN CHURCH | 125 SOUTH COOPER AVENUE | | | | LOCKLAND OH | 45215-4561 | |
| REAGAN ELIZABETH TREMEL | | PO BOX 132 | | | | HARTLAND MI | 48353 | |
| REAGAN W RICHARDSON | | 12721 CHESTNUT PASSWAY | | | | FORT WAYNE IN | 46814-8945 | |
| REAL A FAUCHER | | 75 7TH SOUTH | | | | SHERBROOKE QC  J1G 2M8 | | CANADA |
| REAL LEVASSEUR | | 25508 THOMAS DR | | | | WARREN MI | 48091-1340 | |
| REAL LEVASSEUR & | BETSY LEVASSEUR JT TEN | 25508 THOMAS DR | | | | WARREN MI | 48091-1340 | |
| REAMEA CASEY | | 12316 FAIRPORT AVE | | | | CLEVELAND OH | 44108-3126 | |
| REANARD FEATHERSTONE | | 13579 BIRWOOD ST | | | | DETROIT MI | 48238-2201 | |
| REATA HIRSCH | | 19 TILDEN COURT | | | | LIVINGSTON NJ | 07039-2418 | |
| REATHA MAXINE ANDERSON | | 8701 NO HWY 41 SP 16 | | | | FRESNO CA | 93720-1010 | |
| REATHA P WHITLEY | | 922 E MULBERRY | | | | KOKOMO IN | 46901-4757 | |
| REBA A BURKETT | | 1702 LANCASTER DR | | | | YOUNGSTOWN OH | 44515-3833 | |
| REBA B DOYAL | | 7300 BUNCOMB ROAD | | | | SHREVEPORT LA | 71129-9315 | |
| REBA B HAHN | | 110 OAK CREST DR | | | | VERONA VA | 24482-9656 | |
| REBA B PRICE | | 2101 W HIGHWAY 390 APT 804 | | | | LYNN HAVEN FL | 32444-6508 | |
| REBA B STITT | | 2121 LORA ST | | | | ANDERSON IN | 46013-2749 | |
| REBA BECKER | CUST | STEVEN IRA BECKER U/THE NEW | YORK UNIFORM GIFTS TO MIN | O ACT | 35 WENDY LANE | CLOSTER NJ | 07624-2319 | |
| REBA BECKER | CUST | ALICE BECKER U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 414 ORIENTA AVE | | MAMARONECK NY | 10543-3938 | |
| REBA BOYD HOGAN | | 309 ADAMS ST | | | | DECATUR GA | 30030 | |
| REBA BUTLER | | 576 PEARL ST | | | | BEREA OH | 44017-1242 | |
| REBA F CHAPIN | | 8368 CHAPIN LANE | | | | SHERRILLS FORD NC | 28673-9331 | |
| REBA F DICK | | 7339 GILMAN | | | | WESTLAND MI | 48185-2548 | |
| REBA FARMER QUEEN | | 2659 MORGAN RD | | | | BREMEN GA | 30110-3214 | |
| REBA GIZDIC & | JOSEPH J GIZDIC JR JT TEN | 179 N SUMMIT RD | | | | GREENVILLE PA | 16125-9227 | |
| REBA H ACKER | TR REBA H ACKER REVOCABLE TRUS | | 7/25/2002 | 202 REMINGTON CT | NORTH DRIVE APT B | MISHAWAKA IN | 46545 | |
| REBA HOWARD | | 5933 JUDITH DRIVE | | | | HAMILTON OH | 45011-2205 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| REBA J BROWN | | 6311 FORESTDALE AVE | | | | DAYTON OH | 45427-1816 | |
| REBA J HOLCOMB | | 6113 HIXSON PIKE | | | | HIXSON TN | 37343-3033 | |
| REBA J HUMMEL & | HOWARD L HUMMEL TR | UA 01/21/94 | | | | BURTON MI | 48519-1420 | |
| REBA J HUMMEL & | HOWARD L HUMMEL TR | UA 01/21/94 | REBA J HUMMEL TRUST | 3094 S GENESEE ROAD | | BURTON MI | 48519-1420 | |
| REBA J HUMMEL & | HOWARD L HUMMEL TR | UA 01/21/94 | REBA L HUMMEL TRUST | 3094 S GENESEE RD | | BURTON MI | 48519-1420 | |
| REBA K FLANARY | | 8323 N GREGORY | | | | FOWLERVILLE MI | 48836-9772 | |
| REBA K STONG | | 5726 MIRROR LAKE DR | | | | WEST JORDAN UT | 84088 | |
| REBA L CASLER | | BOX 335 | | | | RUSSIAVILLE IN | 46979-0335 | |
| REBA L HARRIS | | 1163 N-300 E | | | | KOKOMO IN | 46901-5739 | |
| REBA LYONS FOGARTY | | 6 CLIFFVIEW COURT | | | | PRINCETON JUNCTION NJ | 08550-2146 | |
| REBA M JACKSON | | 1305 MAYMONT DR | | | | MURFREESBORO TN | 37130 | |
| REBA M KITCHING | | 127 BENEDICT AVE | | | | SYRACUSE NY | 13210-3520 | |
| REBA M WISEMAN | | 816 ANITA DR | | | | OLD HICKORY TN | 37138-3302 | |
| REBA MAXINE BURBACH | | 176 CARRIAGE CHASE CIRCLE | | | | WARRENTON VA | 20186 | |
| REBA MCLEOD CUNNINGHAM | | 11 FELS AVE | | | | FAIRHOPE AL | 36532-1323 | |
| REBA NELL READER | | 102 CLAUDIA CIRCLE | | | | LONGVIEW TX | 75605-8200 | |
| REBA NEWMAN & | SHEILA TERMAN JT TEN | C/O EDINGER | APT E-8 | 9269 SHORE ROAD | | BROOKLYN NY | 11209-6612 | |
| REBA P AUSTIN | | 915 DIBERT AV | | | | SPRINGFIELD OH | 45506-1909 | |
| REBA RAYBURN BRAUNER | | 501 GROCE SUBDIVISION RD | | | | ALBANY KY | 42602 | |
| REBA S ANDERS | | BOX 845 | | | | WEAVERVILLE NC | 28787-0845 | |
| REBA S JARRELL | CUST | LISA LYNN JARRELL UGMA DE | 210 CENTER STREET | | | HARRINGTON DE | 19952-1108 | |
| REBA SHERMAN | | 2401 PENNSYLVANIA AVE | APT 8C47 | | | PHILADELPHIA PA | 19130-3032 | |
| REBA TOTH | | 3333 OAK GROVE RD | | | | HOWELL MI | 48855-9300 | |
| REBA W QUALLS | | 910 BELZER DR | | | | ANDERSON IN | 46011-2006 | |
| REBB L ALCORN | | 5325 W RADIO ROAD | | | | YOUNGSTOWN OH | 44515-1823 | |
| REBECA GUERRERO | | 326 PINEBROOK WAY | | | | HAYWARD CA | 94544-6668 | |
| REBECCA A BATTLES | | 322 N ELM GROVE RD | | | | LAPEER MI | 48446-3549 | |
| REBECCA A BATTY | | 18 N HILLCREST DRIVE | | | | GERMANTOWN OH | 45327-9364 | |
| REBECCA A BREMNER | | 6606 FOREST GLEN AVE | | | | SOLON OH | 44139-4026 | |
| REBECCA A DANIEL | | 14221 AUTUMN GOLD RD | | | | BOYDS MD | 20841-4207 | |
| REBECCA A FINGAR | | 100 HIDDEN ACRES LN | | | | STUYVESANT FALLS NY | 12174 | |
| REBECCA A FITZMORRIS | | 200 ARABIAN COURT | | | | GAMBRILLS MD | 21054-1132 | |
| REBECCA A FORREST | | 5507 E 77TH ST | | | | INDIANAPOLIS IN | 46250-2307 | |
| REBECCA A FORTUNATO | | 5039 BURTON | | | | PINCKNEY MI | 48169-8415 | |
| REBECCA A GARCIA | | 4025 CROSS BEND COURT | | | | ARLINGTON TX | 76016-3809 | |
| REBECCA A HAMILTON | | 6010 WINDY KNOLL LANE | | | | CHARLOTTE NC | 28227-9382 | |
| REBECCA A HAUGHEY | | 606 LAFAYETTE ST | | | | FLINT MI | 48503 | |
| REBECCA A JOHNSON | | 1440 W HIBBARD RD | | | | OWOSSO MI | 48867-9215 | |
| REBECCA A KADRI | | 6805 SYLVANIA AVENUE | | | | SYLVANIA OH | 43560-3522 | |
| REBECCA A KLEMM & | SCOTT F KLEMM JT TEN | 5032 BENNINGTON DR | | | | CHARLESTON WV | 25313-2051 | |
| REBECCA A KRAUSE | | 1372 BURLINGTON DR 728 | | | | HICKORY CORNERS MI | 49060-9344 | |
| REBECCA A MARTIN | | 190 MCKINLEY AVE | | | | NEW HAVEN CT | 06515-2010 | |
| REBECCA A MOORE | | 933 MOLLOY DR | | | | O FALLON MO | 63366 | |
| REBECCA A NG | | 300 CENTRAL PARK W SUITE 27D | | | | NEW YORK NY | 10024 | |
| REBECCA A PIERCE TOD ELIZABETH N I | SUBJECT TO STA TOD RULES | 605 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| REBECCA A PIERCE TOD STEVEN J BAT | SUBJECT TO STA TOD RULES | 605 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| REBECCA A PIERCE TOD SUSAN D GRIN | SUBJECT TO STA TOD RULES | 605 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| REBECCA A REHBEIN | CUST POLLY A REHBEIN UGMA IN | 177 HAW CREEK MEWS DR | | | | ASHEVILLE NC | 28805-1959 | |
| REBECCA A RENO | | PO BOX 69 | | | | VANDERBILT MI | 49795-0069 | |
| REBECCA A SWAILS | | 2996 LAMPLIGHTER COURT | | | | KOKOMO IN | 46902 | |
| REBECCA A WILHITE | | 1402 MILFORD ST | | | | GRAND PRAIRIE TX | 75051-3317 | |
| REBECCA A WILLIAMS | | 780 STONEHAM ROAD | | | | SAGINAW MI | 48603-6225 | |
| REBECCA A WILLIFORD | | 4522 ROHR DR | | | | ORION MI | 48359-1934 | |
| REBECCA A WILLIFORD & | BOBBY C WILLIFORD JT TEN | 4522 ROHR RD | | | | ORION MI | 48359-1934 | |
| REBECCA AGUILAR | | 2001 NORTHOVER | | | | TOLEDO OH | 43613-2833 | |
| REBECCA ALLEN | | 681 E 900 N | | | | ALEXANDRIA IN | 46001-8333 | |
| REBECCA ALLENE WILSON | | BOX 1867 | | | | COLUMBIA OH | 95310-1867 | |
| REBECCA ANN HALL | ATTN REBECCA HALL BUCHANAN | 7213 NORTH COUNTRY CLUB DR | | | | OKLAHOMA CITY OK | 73116-4313 | |
| REBECCA ANN HULL | | 3715 BRIGHTON LANE | | | | ANDERSON IN | 46012-9687 | |
| REBECCA ANN MARKS | | 4535 VIALL RD | | | | AUSTINTOWN OH | 44515 | |
| REBECCA ANN RILEY | | 8531 MANOR DR | | | | FORT WAYNE IN | 46825-2821 | |
| REBECCA ANN ROTHMAN | | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA MN | 56308-7964 | |
| REBECCA ANN THOMAS | | 178 MAXMILIAN LANE | | | | SHREVEPORT LA | 71105-3351 | |
| REBECCA ANNE BLAKE | CUST KEVIN BRIAN BLAKE | UGMA MI | 3432 ROWLAND | | | TROY MI | 48083-5677 | |
| REBECCA ANNE BLAKE | CUST KYLE WILLIAM BLAKE | UGMA MI | 3432 ROWLAND | | | TROY MI | 48083-5677 | |
| REBECCA ANNE DUFFY | | 788 HEATHER LANE | | | | BARTLETT IL | 60103-5746 | |
| REBECCA ANNE JONES | | 27298 EAST EL MACERO DR | | | | EL MACERO CA | 95618-1005 | |
| REBECCA ANNETTE BOWEN | | 307 SHADOW CREEK | | | | SEABROOK TX | 77586 | |
| REBECCA ANNETTE BOWEN | | 404 W HUBERT AVE | | | | WEBSTER TX | 77598-5104 | |
| REBECCA B BLODGETT | | 210 SPEAR ST | | | | S BURLINGTON VT | 05403-6127 | |
| REBECCA B GROOM | | 1024 N PRAIRIE CREEK RD | | | | ANDOVER KS | 67002-8464 | |
| REBECCA B HYATT | | 14723 WEST OAKS PLAZA #125 | | | | HOUSTON TX | 77082-3977 | |
| REBECCA B LEHNER & | MARY ANN HEGINBOTHAM JT TEN | RD 1 BOX 654 | | | | EAST BRADY PA | 16028-9801 | |
| REBECCA B MACARTHUR | | 1107 E MORENO ST | | | | PENSACOLA FL | 32503-5657 | |
| REBECCA B MITCHELL | | 1101 NEWTOWN RD | | | | ST STEPHNS CH VA | 23148-2265 | |
| REBECCA B OLEJAR | | 112 CLAY RIDGE WA | | | | HOLLY SPRINGS NC | 27540-8527 | |
| REBECCA B PEASE | | 10904 BORNEDALE DR | | | | ADELPHI MD | 20783-1009 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBECCA B TITUS | CUST KEVIN N TITUS UGMA OH | 200 EDINBURGH ST | | | | SUMMERVILLE SC | 29483-5234 | |
| REBECCA B WOOLLEY & | VINCE WOOLLEY JT TEN | 105 HAYNES HILL ROAD | | | | BRIMFIELD MA | 01010-9780 | |
| REBECCA BATTLES & | JAMES J BATTLES JT TEN | 322 N ELM GROVE RD | | | | LAPEER MI | 48446-3549 | |
| REBECCA BENDER & | JOHN R BENDER JT TEN | 3370 PINE RIDGE LANE | | | | BRIGHTON MI | 48116-9429 | |
| REBECCA BOJMAL | | 2785 W 5TH ST | | | | BROOKLYN NY | 11224-4629 | |
| REBECCA BURNETT | | 2118 W STEWART AVE | | | | FLINT MI | 48504-2166 | |
| REBECCA C BLACK | | 1400 FOX RUN DR | | | | CHARLOTTE NC | 28212-7126 | |
| REBECCA C HARDIMAN | | R F D 1 BOX 25 | | | | BUCKINGHAM VA | 23921 | |
| REBECCA C HEWLETT & | TACEY R BANKS & | TIMOTHY D HEWLETT JT TEN | 401 LIGHTHOUSE LANE | | | HORTON MI | 49246 | |
| REBECCA C KEMPER | | 2128 ROLLINGDALE RD | | | | LEXINGTON KY | 40513-1128 | |
| REBECCA C OAKES | | 155 RIVER VALLEY RD | | | | STRATFORD CT | 06614 | |
| REBECCA C STOCKBURGER | | 116 E MARSHALL AVE | | | | LANGHORNE PA | 19047-2116 | |
| REBECCA CARLSON | | 1940 HOLLOWVIEW DRIVE | | | | BETTENDORF IA | 52722 | |
| REBECCA CAROL ROBERTS | | 2402 SHERRY RD | | | | LOUISVILLE KY | 40217-1843 | |
| REBECCA CARVER WOODBURY | | 354 COUNTRY HILLS PL NORTH WEST | | | | CALGARY AB  T3K 4W6 | | CANADA |
| REBECCA CASTILLO | | 3021 WEST 54TH ST | | | | CHICACO IL | 60632 | |
| REBECCA CHEUK | | NO 320-8100 JONES RD | | | | RICHMOND BC  V6Y 4B1 | | CANADA |
| REBECCA CONNOR | | 424 HAWTHORNE AVE | | | | SAINT LOUIS MO | 63119-2514 | |
| REBECCA D BRAY | | 25 DUNESIDE DRIVE | | | | OCEAN ISLE BEACH NC | 28469-7513 | |
| REBECCA D CANTY | | BOX 631770 | | | | NACOGDOCHES TX | 75963-1770 | |
| REBECCA D CHESS | | 12876 PAYTON | | | | DETROIT MI | 48224-1062 | |
| REBECCA D FOGELSONGER | | 813 BIRCHWOOD DR | | | | FLUSHING MI | 48433-1372 | |
| REBECCA D GOODWYN | | 217 ALBANY DR | | | | HAMPTON VA | 23666-2909 | |
| REBECCA D JONES | CUST LEM DALE JONES U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 199 RHOADES LN | | HENDERSONVILLE TN | 37075-8404 | |
| REBECCA D PALMER | CUST JASON | PALMER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 316 OAK KNOLLS CIRCLE | | SEBRING FL | 33876-6246 | |
| REBECCA D PIRIE | | BOX 190 | | | | LENNON MI | 48449-0190 | |
| REBECCA D ROBERT | | 121 PARK CIRCLE | | | | COLUMBIA TN | 38401-2160 | |
| REBECCA D STEINMETZ | CUST MENACHEM M PRESCOTT | UGMA NY | 150/06/77 AVE | | | KEW GARDENS HILLS NY | 11367-3126 | |
| REBECCA D STEINMETZ | CUST YOSSI STEINMETZ | UGMA NY | 150/06/77 AVE | | | KEW GARDENS HILLS NY | 11367-3126 | |
| REBECCA D SUMMERS | TR THE | SUMMERS FAMILY TR U/A DTD | | 12/17/1969 ROUTE 2 | BOX 66 | PLYMOUTH MI | 53073-9616 | |
| REBECCA DANIEL SHAW | | 1953-8TH AVE W | | | | SEATTLE WA | 98119-2817 | |
| REBECCA DINETZ | CUST | ELLIOT HARVITH U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 160 ARBOR GLEN | EAST LANSING MI | 48823-8410 | |
| REBECCA E BURNETT | | 112 N RIVERSIDE DR | | | | AMES IA | 50010-5971 | |
| REBECCA E COGSHELL | | 3015 WHEATON | | | | BELRIDGE MO | 63114-4643 | |
| REBECCA E FARBO | | 8135 GOLDEN OAK CIR | | | | WILLIAMSVILLE NY | 14221-8503 | |
| REBECCA E MAHOOD | | 6423 16TH ST | | | | ALEXANDRIA VA | 22307-1437 | |
| REBECCA E RYAN | | 1216 S WALNUT DRIVE | | | | SMITHFIELD NC | 27577-3622 | |
| REBECCA E WARRINGTON | | 1001 MIDDLEFORD RD 154 | | | | SEAFORD DE | 19973-3638 | |
| REBECCA ELAINE KNOPF & | JANET ELAINE KNOPF JT TEN | 7146 S BALBOA CT | | | | GILBERT AZ | 85298 | |
| REBECCA ELIZABETH MC NEILL | | 125 THOMAS LANE 413 | | | | STOWE VT | 05672-4873 | |
| REBECCA ESCOBEDO | | 3267 E HWY 246 | | | | SANTA YNEZ CA | 93460-9402 | |
| REBECCA F CULBRETH | | 7103 WYTHE HILL PLACE | | | | PROSPECT KY | 40059-9402 | |
| REBECCA F MARS | | 7456 MAC LANE | | | | SEABECK WA | 98380 | |
| REBECCA F REAGIN | | 3390 HAWTHORNE COURT | | | | CONYERS GA | 30094 | |
| REBECCA FELDMAN | | 3118 WOLVERINE DRIVE | | | | TROY MI | 48083-5743 | |
| REBECCA FRANKEL | THE CHASE MANHATTAN BANK | A/C 25011150300 | BOX 31598 | | | ROCHESTER NY | 14603-1598 | |
| REBECCA G DENNISTON | C/O REBECCA D THACKER | 4129 ROUNDHILL DRIVE | | | | ANDERSON IN | 46013 | |
| REBECCA G PHILLIPS FOLEY & | PATRICIA C PHILLIPS JT TEN | 1175 RANGE RD | | | | WANA WV | 26590 | |
| REBECCA GALLERY | | 3633 RIVERVIEW DR | | | | SAGINAW MI | 48601-9314 | |
| REBECCA GARDELLA | | 9706 N MOHAWK | | | | PORTLAND OR | 97203-1607 | |
| REBECCA GASTON TOULMIN | | 6245 SUGARBERRY LAKE | | | | HOPE HULL AL | 36043-5831 | |
| REBECCA GOLDSTEIN | | 10498 RENE DR | | | | CLIO MI | 48420-1937 | |
| REBECCA GOSSETT-HATCH | | 125 W 4TH ST | | | | FAIRMOUNT IN | 46928 | |
| REBECCA GRAHAM LASLEY | | 2009 CARLISLE PL | | | | HIGH POINT NC | 27265-3373 | |
| REBECCA GRODY | CUST HOWARD | ALLAN PAUL A MINOR U/SEC 2918-D | 55 SUPPLEMENT TO THE GENE | STATUTES OF CONNECTIC | 7170 MORNINGSIL | LOOMIS CA | 95650-9176 | |
| REBECCA GYORKEY | | 4 NUFAR ST | | | | HERZLIYA 46418 | | ISRAEL |
| REBECCA H FOX | | 5832 PLYMOUTH CT | | | | DOWNERS GROVE IL | 60516-1227 | |
| REBECCA H HOOVER & | BRITTAIN LEE MOOSE JT TEN | 6644 SUMMER DARBY LN | | | | CHARLOTTE NC | 28270-2811 | |
| REBECCA H PRATT | | 609 ALBERMARLE ROAD | | | | TROY NC | 27371-3105 | |
| REBECCA H RICKS | | 6644 SUMMER DARBY LN | | | | CHARLOTTE NC | 28270-2811 | |
| REBECCA H RICKS & | BRITTAIN LEE MOOSE JT TEN | 6644 SUMMER DARBY LN | | | | CHARLOTTE NC | 28270-2811 | |
| REBECCA H TAUCHERT | | 53 GRANDOAK RD | | | | SANDWICH MA | 02644-1202 | |
| REBECCA H WYSOCKI | | 1101 S SAN REMO | | | | CLEARWATER FL | 33756-4329 | |
| REBECCA HASTINGS | | 2215 S GRANT | | | | JANESVILLE WI | 53546-5914 | |
| REBECCA HICKS EVANS | | 5159 INDIE CIRCLE | | | | COVINGTON GA | 30014-3245 | |
| REBECCA HODGEKINSON | | 1705 150 LAKESHORE RD WEST | | | | MISSISSAUGA ON  L5H 3R2 | | CANADA |
| REBECCA HOERNER | | 15520 LUXEMBURG AVE | | | | FRASER MI | 48026-4720 | |
| REBECCA HOFFMANN | | PO BOX 44 | | | | CLAVERACK NY | 12513-0044 | |
| REBECCA HOLTON | | 8880 N GILLS PIER ROAD | | | | NORTHPORT MI | 49670-9535 | |
| REBECCA HOOD MATHEY | CUST DANIEL BARR MATHEY UTMA O | 6904 MAIDMARIAN DR | | | | CINCINNATI OH | 45230-2222 | |
| REBECCA HU LIAO | CUST WAYNE LIAO | UGMA TX | 4135 SUN MEADOW | | | HOUSTON TX | 77072-1452 | |
| REBECCA HU LIAO | | 4135 SUN MEADOW | | | | HOUSTON TX | 77072-1452 | |
| REBECCA HUTTON | | 7618 SOUTHLAND DR | | | | MENTOR-ON-LAKE OH | 44060-3252 | |
| REBECCA I DAILEY | | 933 GUSTAVE PL | | | | MARION IN | 46952-2663 | |
| REBECCA I DORRIE | | 91 VILLAGE CIR | | | | WARWICK RI | 02888-1910 | |
| REBECCA IRENE BATEMAN | | 3467 ATLAS RD | | | | DAVISON MI | 48423-8706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-----------|----------|----------|----------|----------|----------------|-----|---------|
| REBECCA J ABBOTT | | 507 B MAIN | | | | CROSSETT AR | 71635-2945 | |
| REBECCA J ADKINS | C/O STEPHEN ADKINS | 1447 KOHR PLACE | | | | COLUMBUS OH | 43211-2260 | |
| REBECCA J CARLICE-BROOKS | C/O REBECCA J CARLICE-DELOOF | 5266 ASHLEY | | | | DETROIT MI | 48236-2206 | |
| REBECCA J CURTIS | | 4630 HAZELWOOD AVE SW | | | | IOWA CITY IA | 52240-8549 | |
| REBECCA J FREW | | 254 TRAMMEL CREEK DR | | | | ALVATON KY | 42122-9671 | |
| REBECCA J GILLEY & | DONNA GILLEY STONEMAN JT TEN | 578 OLD LEAKSVILLE RD | | | | RIDGEWAY VA | 24148-4007 | |
| REBECCA J GILLEY & | RANDALL GENE GILLEY JT TEN | 578 OLD LEACSVILLE RD | | | | RIDGEWAY VA | 24148-4007 | |
| REBECCA J GOUNARIS EX | EST JOHN R ROGOZ | 12 HARVEY LN | | | | DEEP RIVER CT | 06417 | |
| REBECCA J HAMLER | | 6775 BAKER RD | | | | WEST MILTON OH | 45383 | |
| REBECCA J HENDRICHS & | HOLLY D SPITLER JT TEN | 515 LAMBERT LN | | | | ENGLEWOOD OH | 45322-2048 | |
| REBECCA J HERNANDEZ | LOT 16 W E | ROUTE 3 | | | | TONGANOXIE KS | 66086-9803 | |
| REBECCA J HILL | | 8436 CERCO COURT | | | | FORT WAYNE IN | 46815-5713 | |
| REBECCA J KIDD | | 11640 EDENBERRY DR | | | | RICHMOND VA | 23236-4028 | |
| REBECCA J KOPCZYK | | 37397 BRETT DR | | | | NEW BALTIMORE MI | 48047-5518 | |
| REBECCA J LINTON | | 732 S ELLWOOD AV | | | | BALTIMORE MD | 21224-3949 | |
| REBECCA J MATTIX | | 6941 BRISTOL LN | | | | BOZEMAN MT | 59715-9506 | |
| REBECCA J MONTGOMERY | | 5167 E H AVE | | | | KALAMAZOO MI | 49048-1182 | |
| REBECCA J MOUSER | | 253 SO 21ST ST | | | | BATTLECREEK MI | 49015-3045 | |
| REBECCA J RATLIFF | | 4141 PACIFIC HWY | | | | SAN DIEGO CA | 92110 | |
| REBECCA J ROBINSON | | 14924 CICOTTE | | | | ALLEN PARK MI | 48101-3093 | |
| REBECCA J S PIERCY | TR | REBECCA J S PIERCY REVOCABLE TRU/A DTD 04/12/98 | 109 FORT BEECH DR | | | SOUTHGATE KY | 41071-2858 | |
| REBECCA J SHAW | | 311 ASPEN COURT | | | | CARLISLE OH | 45005 | |
| REBECCA J SHOE | | 12817 AIRHILL ROAD | | | | BROOKVILLE OH | 45309-9304 | |
| REBECCA J SMITH | | 555 W WASHINGTON ST | | | | GALVESTON IN | 46932-9491 | |
| REBECCA J SOEDER | | 4711 N CASHEL CIR | | | | HOUSTON TX | 77069-3501 | |
| REBECCA J STURGILL | | 1045 STATE RT 42 | | | | ASHLAND OH | 44805 | |
| REBECCA J THRASHER | C/O REBECCA J T TALLEY | 4285 AMBERGLADE CT | | | | NORCROSS GA | 30092-1541 | |
| REBECCA J VANWINKLE | | 24028 HAYNES ST | | | | FARMINGTON HILLS MI | 48336-2632 | |
| REBECCA J WORCZAK | | 3265 LEEWARD CI | | | | WALWORTH NY | 14568-9436 | |
| REBECCA JACKSON | | 13715 WADSWORTH ST | | | | DETROIT MI | 48227-3066 | |
| REBECCA JANE BALL | | 3 EAST 194TH STREET | | | | EUCLID OH | 44119-1027 | |
| REBECCA JANE GREENLAND | | 6202 TOWN BROOK | | | | MIDDLETOWN CT | 06457 | |
| REBECCA JANE ROSENGARTEN | | 4232 ST RT 108 | | | | LEIPSIC OH | 45856-9472 | |
| REBECCA JAYNE BROWN | | 7416 CEDAR AVENUE | | | | TAKOMA PARK MD | 20912-4246 | |
| REBECCA JEAN LUND | | 62 HUXLEY WAY | | | | FAIRPORT NY | 14450-3336 | |
| REBECCA JEAN ROYER | | 260 VERNAL COURT | | | | LOS ALTOS CA | 94022-1699 | |
| REBECCA JULIANO | | 5054 CARRIAGE LANE | | | | LOCKPORT NY | 14094-9747 | |
| REBECCA K ADAMS | | 20187 TIPSICO LAKE RD | | | | HOLLY MI | 48442-9138 | |
| REBECCA K AVERY | | 4526N ST RD 19 | | | | SHARPSVILLE IN | 46068-9079 | |
| REBECCA K BRYANT | | 5 FERNWOOD LN | | | | CAPE ELIZABETH ME | 04107-1269 | |
| REBECCA K BURNS | | 89 CLEVENGER AVENUE | | | | MT STERLING OH | 43143 | |
| REBECCA K GOODING | | 3932 W GELDING | | | | PHOENIX AZ | 85053-5457 | |
| REBECCA K KNAPP | | 3277 OTTAWA | | | | GRANDVILLE MI | 49418-1674 | |
| REBECCA K MARCUS | | 7953 SPRING MILL RD | | | | INDIANAPOLIS IN | 46260 | |
| REBECCA K NORMAN DURR TOD | SARAH M DURR | SUBJECT TO STA TOD RULES | 18407 MARKS RD | | | STRONGSVILLE OH | 44149 | |
| REBECCA L ANDERSON | | 560 CLARK ST NW | | | | COMSTOCK PARK MI | 49321-9202 | |
| REBECCA L BENAVIDEZ | | 491 RIVER RIDGE DRIVE | | | | WATERFORD MI | 48327-2886 | |
| REBECCA L BENNETT | | 28 SUDBURY LANDING | | | | FRAMINGHAM MA | 01701-3545 | |
| REBECCA L BUCK & | DAVID G BUCK JT TEN | 10808 BLARD RIDGE DR | | | | PETERSBURG VA | 23805 | |
| REBECCA L CHILDRESS | | 616 W 3RD ST | | | | MARION IN | 46952-3747 | |
| REBECCA L COLLINS | | 216 N SAGINAW | | | | HOLLY MI | 48442-1407 | |
| REBECCA L COMPTON & | MARK WILSON COMPTON JT TEN | 14152 DARTS DRIVE | | | | FENTON MI | 48430-3612 | |
| REBECCA L DE LUCA | | 30 BARTLETT'S REACH | | | | AMESBURY MA | 01913-4528 | |
| REBECCA L DEKU & | LORETTA G DEKU JT TEN | 1708 D-4 COMMONWEALTH AVE | | | | ALEXANDRIA VA | 22301 | |
| REBECCA L DU VALL | | 112 SUMMIT HILL DR | | | | ROCHESTER NY | 14612-3828 | |
| REBECCA L GARNETT | | 211 S ORANGE GROVE BLVD APT 13 | | | | PASADENA CA | 91105-1759 | |
| REBECCA L GREEN | | 3430 W CO RD-50 S | | | | KOKOMO IN | 46902 | |
| REBECCA L KING | | 402 SOUTH EIGHTH ST | | | | EAST GADSDEN AL | 35903-2407 | |
| REBECCA L KIRK | | 2639 TRAFFORD RD | | | | ROYAL OAK MI | 48073-2906 | |
| REBECCA L LEGRO | | 6 TALL OAKS DR | | | | YORK HARBOR ME | 03911 | |
| REBECCA L MANDAL | | 5004 ACADEMY DR | | | | METAIRIE LA | 70003-2544 | |
| REBECCA L MEADOWS | | 2500 CRIDER RD | | | | MANSFIELD OH | 44903-6922 | |
| REBECCA L MILLER | | 2214 WOODLAND PARK DRIVE | | | | HOUSTON TX | 77077 | |
| REBECCA L MOORE | | 602 DEADFALL RD W | | | | GREENWOOD SC | 29649-9548 | |
| REBECCA L PARKER | | 654 S 10TH ST | | | | SAGINAW MI | 48601-1903 | |
| REBECCA L PATRIDGE | | 4010 SANDHILL DR | | | | JANESVILLE WI | 53546-4362 | |
| REBECCA L PETERSEN & | RONNIE F PETERSEN JT TEN | 805 COURTRIGHT | | | | MAPLETON IA | 51034-1330 | |
| REBECCA L POND & | BLAINE POND JT TEN | 1000 RIVERSIDE DR | | | | HOLLY HILL FL | 32117-2810 | |
| REBECCA L ROSE | | 1524 PURVIS AVENUE | | | | JANESVILLE WI | 53545-1555 | |
| REBECCA L SHEPARD | | 1340 DONSON CIRCLE | | | | DAYTON OH | 45429-5758 | |
| REBECCA L SPENCER | | 3964 E 100 S | | | | MARION IN | 46953-9620 | |
| REBECCA L STAHL | | 5054 CARRIAGE LANE | | | | LOCKPORT NY | 14094-9747 | |
| REBECCA L TREASE | CUST REID J HACKER | UTMA OH | 8023 SOLITUDE DR | | | WESTERVILLE OH | 43081-5813 | |
| REBECCA L WALTERS | | 311 BEL AIRE DR | | | | EDGERTON WI | 53534-1201 | |
| REBECCA L YOUNG CUST | SAMUEL C YOUNG UTMA IN | 328 SOUTH EAST STREET | | | | PENDLETON IN | 46064 | |
| REBECCA LEIGH ROSENBERG | C/O OLD CAPITAL LAW FIRM | PO BOX 470 | | | | NEW CASTLE DE | 19720 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| REBECCA LEIGH TROSPER | CROSSMAN | 265 MYRTLE ST | | | | LAGUN BEACH CA | 92651-1530 | |
| REBECCA LONG CRITES | | 554 FAIRWOOD RD | | | | HUNTINGTON WV | 25705 | |
| REBECCA LOUISE KNOX | | 3019 HERSCHEL ST | | | | JACKSONVILLE FL | 32205-8611 | |
| REBECCA LUDWIG | | 5500 SOUTH 96TH PLACE | | | | LINCOLN NE | 68526 | |
| REBECCA LUE CARTER | | 6039 CYPRESS GARDENS BLVD PMB309 | | | | WINTER HAVEN FL | 33884 | |
| REBECCA LYNN SIPE | ATTN REBECCA LYNN STOVER | 10632 ORCHID LN | | | | RALEIGH NC | 27603-9349 | |
| REBECCA M BERRY | | 452 LONG PLAIN ROAD | | | | LEVERETT MA | 01054-9764 | |
| REBECCA M CRAVEN | | 4144 ADMIRAL WAY | | | | CHAMBLEE GA | 30341-1518 | |
| REBECCA M CROWELL | | 5608 GROVE LN | | | | ALEXANDRIA LA | 71302-2711 | |
| REBECCA M DEPALMA | | 1404 WHITE OAK DR | | | | ANDERSON SC | 29621-4458 | |
| REBECCA M DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH MI | 48438-8817 | |
| REBECCA M EVANS | C/O R M PAGE | 2299 EASTWOOD DR | | | | SNELLVILLE GA | 30078-2670 | |
| REBECCA M LEATH | | 203 BROOKHAVEN DRIVE | | | | COLUMBIA TN | 38401-8872 | |
| REBECCA M MCBETH A MINOR | | 3412 MEADOW COVE DRIVE | | | | CARROLLTON TX | 75007 | |
| REBECCA M MONDAY | | 805 IMY LN | | | | ANDERSON IN | 46013-3868 | |
| REBECCA M MOORE | | 930 S CHERRY | | | | OTTAWA KS | 66067-3116 | |
| REBECCA M MUNDEN | | 5199 HAMILTON EATON RD | | | | COLLINSVILLE OH | 45004 | |
| REBECCA M PAGE | | 2299 EASTWOOD DR | | | | SNELLVILLE GA | 30078-2670 | |
| REBECCA M PARENT | | 62 RED GROUSE CT | | | | YOUNGSTOWN OH | 44511-3665 | |
| REBECCA M SANDRING | | 117 NE EDGEWATER DR | | | | LEE'S SUMMIT MO | 64064-1533 | |
| REBECCA M THOMPSON | | 3909 N 400 W | | | | SHARPSVILLE IN | 46068-9163 | |
| REBECCA M WHARTON | | 705 NORTH WADE AVENUE | | | | WASHINGTON PA | 15301-6605 | |
| REBECCA MANRY MCDOUGAL & | JOHN M MCDOUGAL JT TEN | 2100 ORBA DR | | | | HUNTSVILLE AL | 35811-2417 | |
| REBECCA MARTINI | SUITE 136 | 8 THE DONWAY EAST | | | | TORONTO ON  M3C 3R7 | | CANADA |
| REBECCA MICHELOTTI & | BRIAN MICHELOTTI JT TEN | 427 BARNEY RD | | | | HELENA MT | 59602-0254 | |
| REBECCA MYLUM | | 7860 CROSS PIKE DR | | | | GERMANTOWN TN | 38138-8118 | |
| REBECCA N CAINES | | 5598 IVANHOE | | | | DETROIT MI | 48204-3602 | |
| REBECCA N SPIKE | | 7621 STAGECOACH RD | | | | DANSVILLE NY | 14437-8918 | |
| REBECCA N TEDDER & | ROBERT E TEDDER JT TEN | BOX 791 | | | | KERNERSVILLE NC | 27285-0791 | |
| REBECCA NAGEL | TR UA 08/06/87 REBECCA NAGEL TRU | 1750 NE 191ST 605 | | | | NORTH MIAMI FL | 33179-4249 | |
| REBECCA NELSON RICHARDSON | | 4959 ELLISBORO RD | | | | STOKESDALE NC | 27357-8060 | |
| REBECCA NICHOLSON WIPPLINGER | | RR1 BOX 2091 | | | | ROBERTS MT | 59070-9614 | |
| REBECCA NORWOOD | | 26468 CR 388 | | | | GOBLES MI | 49055-9106 | |
| REBECCA P BRUCE | | 4650 HWY 124 | | | | HOSCHTON GA | 30548-1705 | |
| REBECCA P MORRIS | C/O REBECCA MORRIS HADWIN | BOX 13279 | | | | SAVANNAH GA | 31416-0279 | |
| REBECCA P PENCE | CUST | PAGE MONTEATH PENCE | UGMA VI | 2530 CANNADA RD | | ROANOKE VA | 24012-6206 | |
| REBECCA P POINDEXTER | | 903 PRUID PARK LAKE DR | APT 406 | | | BALTIMORE MD | 21217 | |
| REBECCA P SANITATE | | 110 EMERSON AVE | | | | FARRELL PA | 16121-1824 | |
| REBECCA PARENT & | DOMENIC PARENT JT TEN | 62 RED GROUSE CT | | | | YOUNGSTOWN OH | 44511-3665 | |
| REBECCA PARNELL CHRISTMAS | | 132 KENSINGTON DR | | | | BRUNSWICK GA | 31525-1950 | |
| REBECCA PATRICIA GELBER | | 1415 IHILOA LOOP | | | | HONOLULU HI | 96821-1315 | |
| REBECCA PEARL KABAT | | 8211 S PINE TREE LN 3 | | | | CEDAR MI | 49621-9528 | |
| REBECCA PETERSON | | 140 SCHEERER AVE | | | | NEWARK NJ | 07112-2114 | |
| REBECCA PEW MYERLY | | 15631 LAKE SHORE DR | | | | SPIRIT LAKE IA | 51360 | |
| REBECCA PRINCE & | FRANK M PRINCE JR JT TEN | 4206 ROLAND AVENUE | | | | BALTIMORE MD | 21210-2726 | |
| REBECCA R BATIG | | 1165 SOM CENTER ROAD | | | | MAYFIELD HEIGHTS OH | 44124-2057 | |
| REBECCA R BAUMAN | | 6990 OLIVE ST | | | | INDIANNAPOLIS IN | 46227 | |
| REBECCA R JONES | | 1130 ROCKBRIDGE AVE | | | | NORFOLK VA | 23508 | |
| REBECCA R LUERA | | 1764 EAST PARK ST | | | | PHOENIX AZ | 85040-5758 | |
| REBECCA R PATELLIS & | JEFFREY R PATELLIS JT TEN | 283 INDIAN HILLS TRAIL | | | | MARIETTA GA | 30068-4050 | |
| REBECCA R SAUNDERS | | 5717 PALMER MILL RD | | | | RHODESDALE MD | 21659 | |
| REBECCA R STANLEY | | 411 W MAIN ST | | | | CARMI IL | 62821 | |
| REBECCA R TURNER & | DUNCAN C TURNER JT TEN | 19508 34TH AVENUE N E | | | | SEATTLE WA | 98155-1518 | |
| REBECCA RICE | APT 214 | 13331 MOORPARK STREET | | | | SHERMAN OAKS CA | 91423-3948 | |
| REBECCA ROGERS | | 8304 CLEAR LAKE RD | | | | GRASS LAKE MI | 49240 | |
| REBECCA ROYALL | | 4338 WOODFIN DR | | | | DALLAS TX | 75220 | |
| REBECCA S BAILEY | | 5568 MERRIE LYNNE COURT | | | | WHITEHALL MI | 49461 | |
| REBECCA S BEANE | | 4114 COLTER DR | | | | KOKOMO IN | 46902-4494 | |
| REBECCA S BLEVINS | CUST OWEN JACK BLEVENS JR | UGMA VA | 1104 FLOBERT DR | | | VIRGINIA BEACH VA | 23464-5718 | |
| REBECCA S COOPER & | JOHN B COOPER JT TEN | 1854 N COUNTY RD 800 E | | | | PLAINFIELD IN | 46123-9191 | |
| REBECCA S DARTNALL | | 2863 HAMILTON RD | | | | LEBANON OH | 45036-8851 | |
| REBECCA S DUGAN | | 1308 WARDE ROAD | | | | CHARLESTON MO | 63834 | |
| REBECCA S FARLESS | | 23625 BROADMOOR PARK LN | | | | NOVI MI | 48374-3674 | |
| REBECCA S GRASSIE | | 527 NORTH SCOTT STREET | | | | NEW CARLISLE OH | 45344 | |
| REBECCA S HARRIS | | 8326 WONDERLAND LANE | | | | MECHANICSVILLE VA | 23111-1833 | |
| REBECCA S HIRSCH | | 831 LYNCREEK DR | | | | CENTERVILLE OH | 45458-2120 | |
| REBECCA S SACKREITER | REBECCA S CYRUS | 178 TAYLOR BLVD | | | | LAGRANGE OH | 44050-9300 | |
| REBECCA S SHAEFFER | | 346 LAKESIDE DR | | | | WESTERVILLE OH | 43081-3044 | |
| REBECCA SERES | | 645 ALDER RIDGE LANE | | | | NEW CASTLE CO | 81647 | |
| REBECCA SHEIN | CUST TAMMY | SHEIN UGMA NY | 82 MARK LANE | | | ATLANTIC BEACH NY | 11509-1617 | |
| REBECCA SIMPSON | | 3201 BEGOLE ST | | | | FLINT MI | 48504-2917 | |
| REBECCA SMITH KIENTZ | | 4609 KING WILLIAM RD | | | | RICHMOND VA | 23225-3247 | |
| REBECCA SNELLING & | WILLIAM SNELLING JT TEN | 3003 APACHE DRIVE | | | | JEFFERSONVILLE IN | 47130 | |
| REBECCA SOMERS | | 3157 BABASHAW CT | | | | FAIRFAX VA | 22031-2070 | |
| REBECCA SUE JONES & | ROBERT A JONES JT TEN | 631 PITZERS CHAPEL RD | | | | MARTINSBURG WV | 25403 | |
| REBECCA SUE WISNIEWSKI | | 77 CREEKWARD DR | | | | WEST SENECA NY | 14224-3501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| REBECCA SUNDINE | | 1045 PLUM ST | | | | BROWNSBURG IN | 46112-7982 | |
| REBECCA T SYMONS | | 3621 WILL SCARLET RD | | | | WINSTON SALEM NC | 27104 | |
| REBECCA TALCOTT | | 6141 FREDRICKS RD | | | | SEBASTOPOL CA | 95472 | |
| REBECCA TEED U/GDNSHP OF | | 1960 ROOSEVELT DRIVE #105 | | | | NORTHFIELD MN | 55057 | |
| REBECCA THRASHER BROWNLOW | | 1102 W 9TH | | | | AUSTIN TX | 78703-4926 | |
| REBECCA TITUS & | ERON T MORROW JT TEN | 9210 WINDSOR HWY | | | | DIMONDALE MI | 48821 | |
| REBECCA V BRIGHT | TR UNDER AGREEMENT 11/20/87 | 1008 E OSAGE | | | | PAOLA KS | 66071-2041 | |
| REBECCA W CAMDEN | CUST CLAUDIA INEZ HOOKER UTMA VA | 1606 MULBERRY RD | | | | MARTINSVILLE VA | 24112 | |
| REBECCA W HOOK | CUST MARGARET ANN HOOK UGMA IN | 1 MILL ST APT 313 | | | | DOVER NH | 03820-4563 | |
| REBECCA W LONG | | 716 HOMEWOOD DR | | | | POCOMOKE MD | 21851-9593 | |
| REBECCA WALL | | 6807 BROWNSBORO RD | | | | LOUISVILLE KY | 40222-6255 | |
| REBECCA WATKINS | C/O REBECCA H THUNE | 235 BRIDGE DRIVE | | | | JOPPA MD | 21085-4511 | |
| REBECCA WEBB HEYE | | 45 HAY ROAD | | | | BELMONT MA | 02478 | |
| REBECCA WHITEMAN | | 2409 HORACE DRIVE | FAULKLAND HGTS | | | WILMINGTON DE | 19808 | |
| REBECCA WITHERS | | 26468 CR 388 | | | | GOBLES MI | 49055-9106 | |
| REBECCA WOLF | | 3037 AVENUE R | | | | BROOKLYN NY | 11229 | |
| REBECCA Y COOK | | 10283 WASHINGTON DR | | | | OMAHA NE | 68127-4523 | |
| REBEKAH C SMART & | LAURA D SMART JT TEN | 7 DERBY DR | | | | FREDERICKSBRG VA | 22405-3315 | |
| REBEKAH E STARR | | 8243 MANJACK CAY | | | | WEST PALM BCH FL | 33411-5561 | |
| REBEKAH H COVEY & | EDNA EILEEN COVEY JT TEN | 17465 E FRONT ST | | | | LINDEN CA | 95236-9511 | |
| REBEKAH L DORMAN | | 25429 HALBURTON | | | | BEACHWOOD OH | 44122-4179 | |
| REBEKAH N JOHNSON & | STEPHEN R JOHNSON JT TEN | 681 MILFORD FARMS CT | | | | MILFORD MI | 48381-3353 | |
| REBEKAH SPAIN | | 3992 BELLWOOD SE | | | | WARREN OH | 44484-2943 | |
| REBIE M ALLEN | | 4440 PEBBLE POINTE DR | | | | LAKELAND FL | 33813-1953 | |
| REBINA M PETERSON | TR REBINA M PETERSON TRUST 101 | DTD 10/13/89 | 926 TOWNSEND ST | | | SYCAMORE IL | 60178-2525 | |
| RECARDO P MATIAS | | 1513 HATCHER LN | 2767 BELLE MEADE PL | | | COLUMBIA TN | 38401-6429 | |
| RECTOR CHURCH WARDENS & | VESTRYMEN OF ST STEPHENS TEN CO | CHURCH | 35 S FRANKLIN ST | | | WILKES-BARRE PA | 18701-1202 | |
| RED SPOT PAINT & VARNISH CO INC | ATTN STEPHEN K HALLING | BOX 418 | | | | EVANSVILLE IN | 47703-0418 | |
| REDA RUDOLPH JOOST | CUST APRIL JANNINE JOOST UGMA IN | 22112 CASTLE RIDGE ROAD | | | | RALEIGH NC | 27614-9157 | |
| REDALFO IGLESIAS | | 6391 WILLIAMS LAKE RD | | | | WATERFORD MI | 48329-3067 | |
| REDFIELD T BAUM | | 4943 E MCDONALD DRIVE | | | | PARADISE VALLEY AZ | 85253-4122 | |
| REDVERS F FRIDAY III | | 340 SHELBY LN | | | | DIMONDALE MI | 48821-9204 | |
| REECE A TAYLOR JR & | RUTH W TAYLOR | TR | REECE A TAYLOR JR | UA 11/17/89 | 1220 CHATHAM R | WAYNESBORO VA | 22980-3402 | |
| REECE ANDERSON | | 14950 VERONICA | | | | EAST DETROIT MI | 48021-2850 | |
| REECE J DUNAWAY & | LADORIS L DUNAWAY JT TEN | 5720 E CALLE DEL PAISANO | | | | PHOENIX AZ | 85018-4625 | |
| REECE W CENTERS | | 100 KY HIGHWAY 599 | | | | JEFFERSONVILLE KY | 40337-9757 | |
| REED A DAVIS | | 150 BETSY ROSS LN | | | | FLORENCE AL | 35633-6600 | |
| REED A JOHNSON | | 5801 COBB CREEK RD | | | | ROCHESTER MI | 48306-2422 | |
| REED BROOKS WEST | | 5208 S W 8TH COURT | | | | CAPE CORAL FL | 33914-7004 | |
| REED C HELTON | | 230 APPLE TREE DR | | | | BURNSIDE KY | 42519-9127 | |
| REED C SATTERTHWAITE | | 4657 SERENITY LN | | | | IDAHO FALLS ID | 83406-8008 | |
| REED C SATTERTHWAITE & | DARLENE T SATTERTHWAITE JT TEN | 4657 SERENITY LANE | | | | IDAHO FALLS ID | 83406-8008 | |
| REED E HALLIDAY | TR REED E HALLIDAY TRUST | UA 6/13/97 | 3854 KNOLLTON ROAD APTD | | | INDIANAPOLIS IN | 46228-6365 | |
| REED F PAETH | | 56 FAITH DR | | | | HIGHLAND IL | 62249-2631 | |
| REED GERALD SHOLTES | BOX 74 | 231 MAIN ST | | | | SCHOHARIE NY | 12157-0074 | |
| REED H ANDREWS | | 1 ORDWAY LANE | | | | CANISTEO NY | 14823-1118 | |
| REED H BARD & | RUTH C BARD JT TEN | 12 BOE DRIVE | PINE HAVEN ROUTE | | | PINE HAVEN WY | 82721 | |
| REED H ENGEL | | 5111 W PORTLAND DRIVE | | | | LITTLETON CO | 80128-6411 | |
| REED H MARTIN | | 7205 CULVER BLVD | | | | MENTOR OH | 44060-4626 | |
| REED HARBECK HALSTED | | 442 NORTH BRADDOCK ST | | | | WINCHESTER VA | 22601-3922 | |
| REED J PIERSON JR & | JANET C PIERSON TEN ENT | 4040 ELDINE AVE | | | | YORK PA | 17404-9330 | |
| REED M CONKIN | | 5331 SHELBYVILLE ROAD | | | | INDIANAPOLIS IN | 46237-2606 | |
| REED MARQUIS | | 25 RAILROAD AVE | | | | PINE BUSH NY | 12566-6001 | |
| REED R CURTIS & | JUNE V CURTIS | TR CURTIS TRUST | UA 11/14/94 | 2525 S JEFFERSON ST | | APPLETON WI | 54915-2064 | |
| REED R HOWDLE JR | | 6200 E P TRUE PKWY 220 | | | | WEST DES MOINES IA | 50266-6209 | |
| REED R JOHNSTON | | 812 PRINCETON DRIVE | | | | LANSING MI | 48917-3960 | |
| REED S BRITT JR | | 1132 ROCKBRIDGE ROAD | | | | NORCROSS GA | 30093-3803 | |
| REED SMITH | | 11805 N US HIGHWAY 25E | | | | GRAY KY | 40734-6796 | |
| REED STEVENS | | 47 RIDGE ROAD | | | | CONCORD NH | 03301-3032 | |
| REEDER C SINGLER JR | | 60680 BALMORAL WAY | | | | ROCHESTER MI | 48306-2063 | |
| REEDER FOX | | 124 ST GEORGES RD | | | | ARDMORE PA | 19003-2506 | |
| REEDIE W LINDLEY | | 1802 JUNIPER VALLEY DRIVE 4 | | | | CORDOVA TN | 38018-3839 | |
| REEDY THOMAS JR | | 370 FIFTH ST | APT 214-A | | | COLUMBUS OH | 43215 | |
| REENY M SOVEL | | 16106 HAVILAND BEACH DR | | | | LINDEN MI | 48451-8742 | |
| REESE A BOSTON | | 2253 N LASALLE GARDENS | | | | DETROIT MI | 48206-2651 | |
| REESE D BARKER | | 124 AMBER VALLEY DR | | | | ORINDA CA | 94563-1202 | |
| REESE E KITTLE | | 2123 MITCHEL LAKE RD | | | | LUM MI | 48452 | |
| REESE J LEWIS | | 9901 ST RT 45 | | | | LISBON OH | 44432-9609 | |
| REESE J LEWIS JR | | 9901 STATE ROUTE 45 | | | | LISBON OH | 44432-9609 | |
| REESE JOHN LEWIS | | 9901 STATE ROUTE 45 R D 3 | | | | LISBON OH | 44432 | |
| REEVE R HASTINGS AS | CUSTODIAN FOR RALPH E | HASTINGS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 11391 WASHINGTON ST | | CHAGRIN FALLS OH | 44023-5549 | |
| REEVES HALL | CUST | JAMES HALL U/THE IOWA | UNIFORM GIFTS TO MINORS AC | 7615 S E 19TH | | PORTLAND OR | 97202-6206 | |
| REFFERD SMITH | | 80 VISTA DR 1 | | | | HAMILTON OH | 45011-4717 | |
| REFINE L ROSSMAN JR | | 1235 DAVIS AVE | | | | RENWICK IA | 50577-7519 | |
| REFUGIO C MAZA JR | | 411 TAYLOR | | | | BAY CITY M | 48708-7744 | |
| REFUGIO GARCIA JR | | 1232 NE 26 ST | | | | MOORE OK | 73160-9536 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REFUGIO RODRIGUEZ | | 3411 ARROYO SECO AVE | | | | LOS ANGELES CA | 90065-2404 | |
| REG HITCHCOCK | CUST GREGG ROSENFELD UGMA NY | 2700 HENRY HUDSON PKWY | | | | RIVERDALE NY | 10463-4733 | |
| REGAN D SPRINGS & | CAROL O SPRINGS JT TEN | 13511 ADONIS | | | | UNIVERSAL CITY TX | 78148-2848 | |
| REGAN E GILLESPIE KETTLE | | P O 41024 | | | | TUCSON AZ | 85717 | |
| REGENA W YARDLEY | | 6 ONEIDA LANE | | | | FT LAUDERDALE FL | 33308 | |
| REGENA R SMITH | | 6962 PO | | | | KOKOMO IN | 46904 | |
| REGENIA B CANADA | | 10660 DE HAVEN | | | | PACOIMA CA | 91331-2055 | |
| REGENT DAQUST | | 2551 RUE ARCANO | | | | MONTREAL QC  H1N 3C4 | | CANADA |
| REGENT W BEGIN | | 2999 NIAGARA RIVER PKWY | | | | STEVENSVILLE ON  L0S 1S1 | | CANADA |
| REGENT W BEGIN | | 3806 UNION RD 275 | | | | CHEEKTOWAGA NY | 14225-4248 | |
| REGGIE E HAMILTON | | 2304 N E 74TH STREET | | | | GLADSTONE MO | 64118-2373 | |
| REGGIE E HAMILTON & | JANICE E HAMILTON JT TEN | 2304 N E 74TH STREET | | | | GLADSTONE MO | 64118-2373 | |
| REGGIE G PERRIN | | 1789 HC 27 | | | | OWLS HEAD NY | 12969 | |
| REGGIE H JONES | | 6072 SMITH AVE | | | | NEWARK CA | 94560-4537 | |
| REGGIE J PUGH | | 2635 RIDGEHURST DR | | | | BUFORD GA | 30518-1368 | |
| REGGIE L ATHA | | 7620 COUNTY ROAD 105 | | | | BROWNWOOD TX | 76801-0579 | |
| REGGIE O PIKE | | PO BOX 231 | | | | NEWBURGH IN | 47629 | |
| REGGIE O PIKE & | MARY G PIKE JT TEN | PO BOX 231 | | | | NEWBURGH IN | 47629 | |
| REGGIE T DIXON | | BOX 431882 | | | | PONTIAC MI | 48343-1882 | |
| REGGIE TAYLOR | | 1817 LAKE LINCOLN RD | | | | BROOKHAVEN MS | 39601-8978 | |
| REGGIE W MADSON & | LOREEN R MADSON JT TEN | 12071 GANTRY LANE | | | | APPLE VALLEY MN | 55124-6288 | |
| REGINA A BLOND | | 5339 CLOVER LANE | | | | TOLEDO OH | 43623-2239 | |
| REGINA A BRADEN | | 1930 CRUMLEY RD | | | | GREENBACK TN | 37742-3116 | |
| REGINA A DAVIS | | 30064 W HURON RIVER DR | | | | FLAT ROCK MI | 48134-9752 | |
| REGINA A DE BLASIO | | 4 LANDMARK DRIVE | APT 25 | | | CORNWALL NY | 12518-2155 | |
| REGINA A GILBERT | | 5343 OAKMAN BL | | | | DETROIT MI | 48204-4910 | |
| REGINA A HOLLAND | | 25 S CATAWISSA ST | | | | MAHANOY CITY PA | 17948-2563 | |
| REGINA A MCQUINN | CUST LINDSAY NICOLE MCQUINN UGMA IN | | 24019 HAMPTONSHIRE LANE | | | KATY TX | 77494 | |
| REGINA A SCHMIDT | | 325 THIRD AVENUE | | | | INDIALANTIC FL | 32903-4209 | |
| REGINA A TATE | | 1688 FILLNER AVENUE | | | | NO TONAWANDA NY | 14120-3016 | |
| REGINA A WILLIAMS | | 7737 DOWNEY LANE | | | | TROTWOOD OH | 45426-3810 | |
| REGINA ANN BOYLE | | 38 WILLOW ST | | | | BASKING RIDGE NJ | 07920-1826 | |
| REGINA B BAREFORD | | 2017 WILLIAMSTOWNE DR | | | | RICHMOND VA | 23235 | |
| REGINA B BOTTO | | 7103 NEW JERSEY AV | | | | WILDWOOD NJ | 08260-1229 | |
| REGINA B HAGENBACH | C/O CAROL KNOLLS | 2240 BUTLER PI | | | | PLYMOUTH MTNG PA | 19462-1424 | |
| REGINA B HUTCHISON | | 5758 W 1050 SOUTH | | | | PENDLETON IN | 46064 | |
| REGINA BECHT | | 112 COLSTON PL | | | | LEXINGTON VA | 24450-1812 | |
| REGINA BIRNS TR | UA 07/12/95 | PETER BIRNS & REGINA BIRNS TRUST | 1114 VIA MALIBU | | | APTOS CA | 95003 | |
| REGINA BOLES | | 29 FRANKIE LANE | | | | NORTH BRAYLON NY | 11703-3701 | |
| REGINA BOSY & | JOSEPH BOSY JT TEN | 11671 SHAFFER | | | | DAVISBURG MI | 48350-3838 | |
| REGINA BRANCH | | 3542 KIRKLWOOD RD | | | | COLUMBUS OH | 43227-3211 | |
| REGINA C BURKE | CUST ELIZABETH S BURKE UGMA NY | 1 TOPSAIL LANE | | | | RYE NY | 10580 | |
| REGINA C BURKE | CUST JOHN M | BURKE UGMA NY | 2 GLENDALE RD | | | RYE NY | 10580-1504 | |
| REGINA C BURKE | CUST PETER O | BURKE UGMA NY | 2 GLENDALE RD | | | RYE NY | 10580-1504 | |
| REGINA C CATON & | DAVID CATON JT TEN | 229 W FIFTH ST | | | | EMPORIUM PA | 15834-1009 | |
| REGINA C LEMMER | CUST RYAN B LEMMER | UTMA MI | 1613 STONECREST DR | | | ROCHESTER HLS MI | 48307-3472 | |
| REGINA C SWISSHELM | | 360 PRAIRIE AVE APT 412 | | | | WILMINGTON OH | 45177-1762 | |
| REGINA C WELTER | | 3519 RACKACRES DRIVE | | | | CINCINNATI OH | 45211-1827 | |
| REGINA CAPELLA | | 116 BARCLAY ST | | | | SOLVAY NY | 13209-2006 | |
| REGINA COLEMAN | | 156-20 RIVERSIDE DR WEST | APT 7A | | | NEW YORK NY | 10032 | |
| REGINA D BENSON | | 1563 CRICKET CLUB CI 208 | | | | ORLANDO FL | 32828-5805 | |
| REGINA D WALDRON | | 1045 W PEPPERTREE DR | | | | SARASOTA FL | 34242-3225 | |
| REGINA D WELCH | | 3158 HICKORY | | | | INKSTER MI | 48141-2275 | |
| REGINA D WRIGHT | | 1670 EDGEMERE DR | | | | ROCHESTER NY | 14612-1516 | |
| REGINA DENSON | | 120 WORTHY AVE | | | | MEDINA NY | 14103-1344 | |
| REGINA E FIGUEROA | | 26 NORTH WALTER AVE | | | | TRENTON NJ | 08609 | |
| REGINA E KOCHER & | HELEN ANN EVANS JT TEN | 8924 PLYMOUTH RD | | | | OCEAN SPRINGS MS | 39564-9798 | |
| REGINA E MURZYN | | 16502 WEST 79TH TERRACE | | | | LENEXA KS | 66219-1696 | |
| REGINA E PLONA | | BOX 366 | | | | HOUSATONIC MA | 01236-0366 | |
| REGINA E WILLIAMS & | JAMES E WILLIAMS JR JT TEN | 208 WESTMORLAND DRIVE E | | | | KOKOMO IN | 46901 | |
| REGINA F MC MULLEN | | 20311 N LARKMOMR DR | | | | SOUTHFIELD MI | 48076-2413 | |
| REGINA F MILLER | | 2265 CORONADO AVE | | | | YOUNGSTOWN OH | 44504-1308 | |
| REGINA F WILSON | | 227 W LAKESHORE DR | | | | ROME GA | 30161-5921 | |
| REGINA FIZZANO | | 700 WINCHESTER COURT | | | | WEST CHESTER PA | 19382-7971 | |
| REGINA FORINO | | 20 CROMWELL ROAD | | | | CARLE PLACE NY | 11514-1103 | |
| REGINA FORINO & | RONALD J FORINO JT TEN | 20 CROMWELL ROAD | | | | CARLE PLACE NY | 11514-1103 | |
| REGINA FOTI | | 4384 CAMELOT CIR | | | | NAPERVILLE IL | 60564 | |
| REGINA G CARMACK | | 319 CIMARRON DR | | | | HOWELL MI | 48855 | |
| REGINA G CROWLEY | TR REGINA G CROWLEY LIVING TRUST | UA 09/22/94 | 417 E RIDGEWOOD ST | | | ALTAMONTE SPRINGS FL | 32701-7821 | |
| REGINA G FENNER | | 30736 DARBY RD | | | | DADE CITY FL | 33525-7709 | |
| REGINA G NEIDHART | C/O MILDRED B CALLAHAN | 2990 COCONUT AV | | | | MIAMI FL | 33133-3726 | |
| REGINA G OPFER | | 2207 SIENA VLG | | | | WAYNE NJ | 07470-3567 | |
| REGINA H STANHOPE | | 182 LYME RD | | | | HANOVER NH | 03755-6602 | |
| REGINA HAHN COHEN | | 6040 BLVD EAST 26A | | | | WEST NEW YORK NJ | 07093 | |
| REGINA HICKEY | | 3003 HIGHLAND AVE | | | | MC KEESPORT PA | 15132-3251 | |
| REGINA HOPP | ATTN REGINA FRANKLIN | 1498 MCCONNELL | | | | LINCOLN MI | 48742-9325 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGINA HUDSON | | 2419 DRUMMOND RD | | | | TOLEDO OH | 43606-3128 | |
| REGINA J BROWNLEE | | 48493 MARWOOD DRIVE | | | | CHESTERFIELD TWP MI | 48051 | |
| REGINA J GRIGGS | | 14450 GRANDVILLE | | | | DETROIT MI | 48223-2960 | |
| REGINA J SCHULTZ | CUST EUGENE D SCHULTZ | UTMA MA | 45 TER DR | | | WORCESTER MA | 01609-1415 | |
| REGINA J SCHULTZ | CUST MARC A | SCHULTZ UTMA MA | 45 TER DR | | | WORCESTER MA | 01609-1415 | |
| REGINA JOYCE | DONALD JOYCE & EUGENE JOYCE TR | REGINA JOYCE REV TRUST | UA 12/04 98 | 9825A PARKINSONIA TREE TR A | | BOYNTON BEACH FL | 33436-3709 | |
| REGINA K KANTZLER | | 769 WASHINGTON ST | | | | BALDWIN NY | 11510-4548 | |
| REGINA KASS | | 7626 CAPRIO DR | | | | BOYNTON BEACH FL | 33437-7370 | |
| REGINA KAUFMAN | | BOX 3478 | | | | DANA POINT CA | 92629-8478 | |
| REGINA KELLEN BACH & | MARGARET LASALLE JT TEN | 100 DALY BLVD UNIT 1111 | | | | OCEANSIDE NY | 11572 | |
| REGINA KLEIMAN | | 21 WHITNEY RD | | | | NEWTONVILLE MA | 02460-2428 | |
| REGINA KRAVANJA | | 628 CHESTNUT ST | | | | IRWIN PA | 15642-3536 | |
| REGINA L ARNDT | TR REGINA L ARNDT LIVING TRUST | UA 09/14/95 | 10508 S DRAKE AVE | | | CHICAGO IL | 60655-2504 | |
| REGINA L DAVIS | | 4315 MARYLAND AVE | | | | PENNSAUKEN NJ | 08109-3360 | |
| REGINA L HINKSON | | 8236 SE ANGELINA CT | | | | HOBE SOUND FL | 33455 | |
| REGINA L MIKLOS | | 72 ASHFORD DRIVE | | | | CRANBERRY TWNSHP PA | 16066 | |
| REGINA L PHILLIPS | | 2748 OME AVENUE | | | | DAYTON OH | 45414 | |
| REGINA L SAPP | | 16110 MAPLE LANE | | | | CENTER CITY MN | 55012 | |
| REGINA L SELBERG & | ALFRED N SELBERG & | MARY J HALL JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE MI | 48386-2090 | |
| REGINA L SELBERG & | ALFRED N SELBERG JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE MI | 48386-2090 | |
| REGINA L YANCY | | 18709 STEEL | | | | DETROIT MI | 48235-1328 | |
| REGINA L YANCY & | JEROME T YANCY JT TEN | 18709 STEEL | | | | DETROIT MI | 48235-1328 | |
| REGINA LEAVITT | | 20 MONTICELLO DR | | | | PAXTON MA | 01612-1414 | |
| REGINA M DENVER | | 1942 HASELMERE RD | | | | BALTIMORE MD | 21222-4753 | |
| REGINA M FALSEY | | 33 GLENBROOK DR | | | | CHESHIRE CT | 06410-2322 | |
| REGINA M FULTON | | 9334 RICHTER | | | | DETROIT MI | 48214-1441 | |
| REGINA M GENTILE | | 23 BRISTOL CT | | | | HAMILTON OH | 45013-5907 | |
| REGINA M HANNIGAN | BALLINGHAM | 524 HEIDLERSBURG RD | | | | BIGLERVILLE PA | 17307-9431 | |
| REGINA M HILDRETH | | 18 PARTRIDGE LANE | | | | CHERRY HILL NJ | 08003-2261 | |
| REGINA M KING | | 3155 DELAWARE AVE | | | | FLINT MI | 48506-3066 | |
| REGINA M KUBIK | TR REGINA M KUBIK LIVING TRUST | UA 02/02/93 | 11888 LORENZ WAY | | | PLYMOUTH MI | 48170-3506 | |
| REGINA M LEDGER | | 37 WARDMAN AVE | | | | TRENTON NJ | 08638-2735 | |
| REGINA M MATT | | 1310 N 63RD COURT | | | | WAUWATOSA WI | 53213-2926 | |
| REGINA M MAYOR | | BOX 1173 | | | | SKIPPACK PA | 19474-1173 | |
| REGINA M PITTS | | 1387 LARKVIEW DRIVE SW | | | | LILBURN GA | 30047-2315 | |
| REGINA M POWELL | | 108 GRANDVIEW AVE | | | | GLENSHAW PA | 15116-1312 | |
| REGINA M RAINEY | CUST EILEEN ANNE RAINEY U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1 AKRON AVENUE | | WESTMONT NJ | 08108-2216 | |
| REGINA M RAZLER | | 2846 WELSH ROAD | | | | PHILADELPHIA PA | 19152-2136 | |
| REGINA M RUBENSTEIN | | 10 CEDAR LANE TER | | | | OSSINING NY | 10562-2501 | |
| REGINA M STEPHENS | | 24849 HANOVER | | | | DEARBORN HTS MI | 48125-1880 | |
| REGINA M STEPHENSON | | 2424 RIHCARD ST | | | | ROSENBERG TX | 77471 | |
| REGINA M YOUNG | | 8480 PEPPER RIDGE DR 2 | | | | GRAND BLANC MI | 48439-1900 | |
| REGINA MARIA KUHN | | HAARHOLZER STR 19 | | | | | | | GERMANY |
| REGINA MARTIN KING | | 3155 DELAWARE AVENUE | | | | FLINT MI | 48506-3066 | |
| REGINA MAXEY | | 10764 HALL RD | | | | CAMDEN OH | 45311 | |
| REGINA MOORE BOYLE | | 38 WILLOW ST | | | | BASKING RIDGE NJ | 07920-1826 | |
| REGINA PACKARD | | 1593 HIGH FALLS RD | | | | CATSKILL NY | 12414-5643 | |
| REGINA PERNIKOFF | CUST DAVID JOEL PERNIKOFF | U/THE MO UNIFORM GIFTS TC | MINORS ACT | 328 CABIN GROVE LANE | | SAINT LOUIS MO | 63141-8172 | |
| REGINA POLLACK | | 6137 N SACRAMENTO | | | | CHICAGO IL | 60659-2519 | |
| REGINA POZNER | | 182 WASHINGTON AVENUE EXT | APT 104 | | | ALBANY NY | 12203-5395 | |
| REGINA PTASZYNSKI | | 161 STOUT AVE | | | | MIDDLESEX NJ | 08846-1154 | |
| REGINA R RATZLAFF | | 19 VALLEY ROAD | | | | HAMILTON SQUARE NJ | 08690-1350 | |
| REGINA R WESTFALL | | 1707 TIFFIN DR | | | | DEFIANCE OH | 43512-3435 | |
| REGINA RILEY | | 17 PARIS ST | | | | EAST PATCHOGUE NY | 11772-6179 | |
| REGINA S BRENNAN | | 111 FIFTEENTH ST D-1 | | | | GARDEN CITY NY | 11530 | |
| REGINA S CHURCH | | 17015 BETHEL CHURCH ROAD | | | | MANCHESTER MI | 48158-9522 | |
| REGINA S FRANCKOWIAK | | 355 BILTMORE DRIVE | | | | INKSTER MI | 48141-3534 | |
| REGINA S MATHEWS | | 1824 SENECA BLVD | | | | WINTER SPRINGS FL | 32708-5530 | |
| REGINA S SLUDOCK | APT 3-J | 250 BOWNE ST | | | | FLUSHING NY | 11354-4508 | |
| REGINA SAMELSON | TR LIVING TRUST 06/18/92 | U/A REGINA SAMELSON | 4400 OAKTON ST | | | SKOKIE IL | 60076-3257 | |
| REGINA SANTOS | | 204 KETTLE CREEK RD | | | | TOMS RIVER NJ | 08753-1924 | |
| REGINA SENFTLEBEN & | PAMELA J GUTIERREZ & | ELIZABETH L HOLLIFIELD & | CHRISTINE M AUGUSTYN & | HEDWIG B ZEUNER JT TEN | 53200 PINE RIDGE | NEW BALTIMORE MI | 48051 | |
| REGINA SVENTICKAS | | 16203 FAIRLANE | | | | LIVONIA MI | 48154-2567 | |
| REGINA T DE VOE | | 62 JOHNSON PLACE | | | | SOUTH RIVER NJ | 08882 | |
| REGINA T FLEMING | CUST JOHN R | 8301 MACARTHUR RD | | | | GLENSIDE PA | 19038-7523 | |
| REGINA T FLEMING | CUST JORDON R FLEMING UGMA PA | 200 LYNN AVENUE | | | | ORELAND PA | 19075 | |
| REGINA T SMITH | | 712 SUMMER STREET | | | | MEDIA PA | 19063-1509 | |
| REGINA TILLMAN | | 18495 MANOR | | | | DETROIT MI | 48221-1942 | |
| REGINA TUSKEY | | 13340 VERNON AVENUE | | | | HUNTINGTON WOODS MI | 48070 | |
| REGINA UHAZIE & | JANET A WLAZLO & | CARL J UHAZIE JT TEN | 30679 WASHINGTON BLVD | | | WARREN MI | 48093-8701 | |
| REGINA UHL | TR REGINA UHL TRUST UA 2/11/99 | 3681 TREELINE BLVD | | | | MELBOURNE FL | 32935-4737 | |
| REGINA VANDERWARF TRUST | UA 11/12/2007 | C/O HANCOCK BANK | PO BOX 4019 | | | ATMORE AL | 36502 | |
| REGINA W BARDIN | CUST SUSAN | GAIL BARDIN UGMA PA | 2132 DELAWARE AVENUE | | | PITTSBURGH PA | 15218-1811 | |
| REGINA W MCCARTHY | | 141 CHESTNUT ST APT G5 | | | | NEEDHAM MA | 02492 | |
| REGINA WALTER | | 3318 HUNTER ROAD | | | | WEST LAFAYETTE IN | 47906 | |
| REGINA WERTHMAN | | 1606 CHAMPION OAKS DR | | | | ROSEVILLE CA | 95661-5827 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGINA Y MORRIS | CUST JENNA R MORRIS | UTMA NM | BOX 1532 | | | TUCUMCARI NM | 88401-1532 | |
| REGINA Z LAVENDER | | 931 SWISS HEIGHTS DRIVE | R ROUTE 2 | | | OSHAWA ON L1K 2A7 | | CANADA |
| REGINALD A MARABLE | | 19219 RIOPELLE ST | | | | HIGHLAND PARK MI | 48203-1395 | |
| REGINALD A SMITH | | 816 FALCON DRIVE | | | | ATLANTA GA | 30311-2357 | |
| REGINALD A SPINDLER & | MYRA J SPINDLER JT TEN | W8402 BURRDUGHS RD | | | | DEER PARK WA | 99006-9733 | |
| REGINALD B EDMONDS | | 1 CARRELL RD | | | | RANDOLPH NJ | 07869-2910 | |
| REGINALD BRADLEY STILES JR | | 905 E 3 RIVERS | | | | FORT WAYNE IN | 46802 | |
| REGINALD BRONER | | 28724 W KALONG CIR | | | | SOUTHFIELD MI | 48034-5661 | |
| REGINALD BURDGE & | MARJORIE BURDGE JT TEN | 4217 BELMAR BLVD | | | | WALL TWP NJ | 07753-7003 | |
| REGINALD BURNS CUST | XAVIER M VACCARO | 30W210 HUNTINGTON DR | | | | WARRENVILLE IL | 60555-1007 | |
| REGINALD C MORRIS | | 2259 CLOVERDALE DR | | | | ATLANTA GA | 30316-2721 | |
| REGINALD C YEARSLEY | | 4112 ATLANTIC BRIGANTINE BLVD | | | | BRIGANTINE NJ | 08203-3506 | |
| REGINALD CLIFFORD SPENCER | | 11065 LAPEER ROAD | | | | DAVISON MI | 48423-8118 | |
| REGINALD D BANKS | | 4513 WEST 111TH ST | | | | INGLEWOOD CA | 90304-2241 | |
| REGINALD D BARTH | | 519 LONGBRANCH COURT | | | | KOKOMO IN | 46901-4025 | |
| REGINALD D GRIMES | | 517 VALLEY WOODS CIRCLE S E | | | | CONYERS GA | 30094-3865 | |
| REGINALD D GRIMES & | ROSE MARY GRIMES JT TEN | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE GA | 30025-5137 | |
| REGINALD D JEWELL | | 12 EDNA ST | | | | OAKWOOD ON  K0M 2M0 | | CANADA |
| REGINALD D WILLIAMS | | 39 CLOVER MEADOW LN | | | | GALLOWAY OH | 43119-8938 | |
| REGINALD D WILLIAMS & | WILLIE MAE WILLIAMS JT TEN | 39 CLOVER MEADOW LN | | | | GALLOWAY OH | 43119-8938 | |
| REGINALD DAWSON | C/O MARGO HATCHER | 20027 AVON | | | | DETROIT MI | 48219 | |
| REGINALD E CHANDLER | | 5814 BROOKLYN AVE | | | | KANSAS CITY MO | 64130-3420 | |
| REGINALD E COATS | | 8218 MARCUS ST | | | | DETROIT MI | 48213-2113 | |
| REGINALD E LOVE | | 17402 MERIMAC CT | | | | CARSON CA | 90746-1634 | |
| REGINALD E REYNOLDS | | 911 WESELY CHAPLE RD | | | | LAWRENCEBURG TN | 38464-7555 | |
| REGINALD F LARAMEE | | 19630 FRY ST | | | | NORTHVILLE MI | 48167-2620 | |
| REGINALD FOSTER IV | | 94 CROSMAN TER | | | | ROCHESTER NY | 14620-1828 | |
| REGINALD G ADAMS | SHELL POINT VILLAGE | 316 NAUTILUS COURT | | | | FORT MYERS FL | 33908-1610 | |
| REGINALD G BARKES & | GRACE V BARKES JT TEN | 1300-18TH ST | | | | MANHATTAN BEACH CA | 90266-4003 | |
| REGINALD G LAPORTE & | CAROLYN M LAPORTE JT TEN | 102 ACADEMY TERRACE | | | | SEBASTIAN FL | 32958 | |
| REGINALD G RIDDLE | | 424 W MAPLE ST | | | | LANSING MI | 48906-5033 | |
| REGINALD G SAULS V | | 7394 LAYTON ST | | | | RANCHO CUCAMONGA CA | 91730-1322 | |
| REGINALD G WATSON | | 916 AMSTERDAM AVE NE | | | | ATLANTA GA | 30306-3469 | |
| REGINALD G WATSON | | BOX 8536 | | | | ATLANTA GA | 31106-0536 | |
| REGINALD G WYSE | | 3077 FARMERS CREEK ROAD | | | | METAMORA MI | 48455-9679 | |
| REGINALD GOOCH & | MILDRED GOOCH TR | UA 08/10/1995 | REGINALD GOOCH & MIDRED G LIVING TRUST | | 1345 NO STANLEY | LOS ANGELES CA | 90046 | |
| REGINALD GREENE | | 60 CLINTON AV | | | | NEW ROCHELLE NY | 10801-3306 | |
| REGINALD H LEVESQUE | | 150 INDIANA ST | | | | BRISTOL CT | 06010-9138 | |
| REGINALD H STERNS | TR | REGINALD H STERNS REVOCABLE TRU | UA 08/22/97 | 1316 MARKEL DR | | WINTER GARDENS FL | 34787-2102 | |
| REGINALD H WOOLEY | | 1806 SMITH LANE | | | | ARLINGTON TX | 76013-6423 | |
| REGINALD J DAVIDSON | CUST DOUGLAS WOODBURN | DAVIDSON U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 7035 135TH PL SE | | NEWCASTLE WA | 98059-3120 | |
| REGINALD J DAVIDSON | CUST JOHN RANGER DAVIDSON | U/THE WASH UNIFORM GIFTS TO | MINORS ACT | 17723 SE 110TH ST | | RENTON WA | 98059-5325 | |
| REGINALD J HALL | | 7521 N HIWASSEE ROAD | | | | JONES OK | 73049-6204 | |
| REGINALD J MALDONADO | | 3448 MCCORRISTON STREET | | | | HONOLULU HI | 96815-4344 | |
| REGINALD J RUMPZ | | 9084 KNOLSON | | | | LIVONIA MI | 48150-3343 | |
| REGINALD J SOTO | | 617 SANTA ROSA ST | | | | MANTECA CA | 95336-3429 | |
| REGINALD J TERRELL | | 4819 COULSON DR | | | | DAYTON OH | 45418-1957 | |
| REGINALD JOHN ROBINSON | | 28 QUIET HGTS LANE | RR 1 BOX 8 | | | KESWICK ON  L4P 3C8 | | CANADA |
| REGINALD JOHNSON | | 5401 SARAHROSE | | | | FLINT MI | 48505-5601 | |
| REGINALD K ADAMS & | SHARON A ADAMS JT TEN | 8414 S KENWOOD | | | | CHICAGO IL | 60619-6439 | |
| REGINALD K DEGRAFFENREIDT & | ELDNER A DEGRAFFENREIDT JT TEN | 4005 CROWN HILL DR | | | | DURHAM NC | 27707-5394 | |
| REGINALD K OWENS | | 7248 S WINCHESTER | | | | NORMANDY MO | 63121-2621 | |
| REGINALD K STEPHENS | | ROUTE 1 BOX 388B | | | | ORRUM NC | 28369 | |
| REGINALD L CASTLEBERRY | CUST CHRISTOPHER E CASTLEBERR | UTMA GA | 7956 RUNNYMEDE DR | | | JONESBORO GA | 30236-2704 | |
| REGINALD L GAGNON | C/O SHARON GAGNON WOOLEY | 46713 SPINNING WHEEL DRIVE | | | | CANTON MI | 48187-1433 | |
| REGINALD L GILLENWATER | | 6260 BUNCOMBE RD 80 | | | | SHREVEPORT LA | 71129-4346 | |
| REGINALD L MARKS | | 7924 CLEVELAND | | | | KANSAS CITY KS | 66109-2241 | |
| REGINALD L ROY | | BOX 42 | | | | RAYMONDVILLE NY | 13678-0042 | |
| REGINALD M NOLAN & | FREDA A NOLAN JT TEN | 29241 EIFFEL | | | | WARREN MI | 48093-3606 | |
| REGINALD M NUNN | | 10201 AUSTRIAN WAY | | | | OAKPARK MI | 48237 | |
| REGINALD MCCARTHY | | 25850 FORESTVIEW | | | | SOUTHFIELD MI | 48033-2812 | |
| REGINALD MINOR | | 13529 MEYERS RD | | | | DETROIT MI | 48227-3915 | |
| REGINALD O CROWELL | | 514 RIVER RIDGE DR | | | | WATERFORD MI | 48327-2888 | |
| REGINALD PERTILLER | | 2311 FOSTER ST | | | | EVANSTON IL | 60201-3355 | |
| REGINALD R BARTON & | VERA S BARTON JT TEN | 500 CHESTNUT ROSE LN NW | | | | ATLANTA GA | 30327-4882 | |
| REGINALD R HENDERSON JR | | 125 EASTERLY RD | | | | SEQUIM WA | 98382-7163 | |
| REGINALD R SCHLIFF | | 925 POST AVE | | | | ROCHESTER NY | 14619-2313 | |
| REGINALD R WOODGETT | | PO BOX 1777 | | | | SPRING HILL TN | 37174 | |
| REGINALD R YOUNG | | 2355 BRIRHAM AV | | | | ORLANDO FL | 32828 | |
| REGINALD S FRENCH II | | 934 OGDEN SE | | | | GRAND RAPIDS MI | 49506-3561 | |
| REGINALD S MITCHELL | | 1523 N UTAH ST | | | | ARLINGTON VA | 22207-2131 | |
| REGINALD STEWART | | PO BOX 397 | | | | PEMBROLLE NC | 28372-0397 | |
| REGINALD T LEE | | 5201 BIRDLAND AVENUE | | | | DAYTON OH | 45427-2720 | |
| REGINALD THOMAS LIVELY | | 2314 N AUBURN | | | | SPEEDWAY IN | 46224-5122 | |
| REGINALD W DORMAN | | 715 MIDDLEWORTH DR | | | | LINDEN MI | 48451-8794 | |
| REGINALD W E JARVIS | TR REGINALD W E JARVIS TRUST | UA 07/16/93 | 13291 MAJESTIC PINE COURT | | | DERAY BEACH FL | 33484-1371 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| REGINALD W NELSON | | 805 TROY CANDOR RD | | | | TROY NC | 27371-8377 | |
| REGINALD W PUGH | | 16231 POUNCEY TRACT RD | | | | ROCKVILLE VA | 23146-1912 | |
| REGINALD W WILLIAMS & | JEROLIE C WILLIAMS JT TEN | 16612 FENMOOR LANE | | | | EDMOND OK | 73003 | |
| REGINALD WAGEMAKER | | PO BOX 155 | | | | ALTON NY | 14413 | |
| REGINALD WILLIAMS | | 107 PIN OAK | | | | CAMPBELL OH | 44405-1676 | |
| REGINALD WILLIAMS | | 20109 GREELEY | | | | DETROIT MI | 48203-1271 | |
| REGINE M HETZEL | | BOX 645 | | | | GUERNEVILLE CA | 95446-0645 | |
| REGINE RICHTER | | 2645 ST PAUL ROAD | | | | CHAMBERSBURG PA | 17201 | |
| REGIS C WENSING | | 8260 LITTO DR | | | | STRONGSVILLE OH | 44136-1808 | |
| REGIS F MAZANET & | MARY M MAZANET TR | UA 04/08/1987 | REGIS F MAZANET & MARY M M | TRUST | RFD 1 BOX 1 | FAYETTE CITY PA | 15438 | |
| REGIS F PATRICK | | 4314 ALLENWOOD DRIVE S E | | | | WARREN OH | 44484-2933 | |
| REGIS FARRAH | | BOX 107 | | | | PUNXSUTAWNEY PA | 15767-0107 | |
| REGIS G STADTMILLER | | 2708 LYNN DR | | | | SANDUSKY OH | 44870-5650 | |
| REGIS HIGH SCHOOL | | 55 E 84TH STREET | | | | NEW YORK NY | 10028-0884 | |
| REGIS J LYNSKEY | | 600 VINCENT WAY UNIT 3102 | | | | LEXINGTON KY | 40503 | |
| REGIS M MC GUIRE | | 910 ROUTE ONE NORTH | | | | WOODBRIDGE NJ | 07095-1403 | |
| REGIS MC GUIRE | CUST | REGIS PIERRE MC GUIRE A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 940 US HIGHWAY | WOODBRIDGE NJ | 07095-1403 | |
| REGIS P COSTLOW & | BETTY B COSTLOW TR | UA 02/12/2004 | COSTLOW FAMILY TRUST | 11728 COLLINS ST | | N HOLLYWOOD CA | 91607-1312 | |
| REHA MAY BALDWIN | | ROUTE 1 382 WITCHER RD | | | | BELLE WV | 25015-9705 | |
| REI CHIU SHU & | CHYI T SHU JT TEN | 45717 HOLMES | | | | CANTON MI | 48187-1616 | |
| REI GROSSMAN | | 38051 STENHAMMER DR | | | | FREMONT CA | 94536-1850 | |
| REICKS E SAGGES | | 32155 CENTER RIDGE RD | | | | N RIDGEVILLE OH | 44039-2446 | |
| REID A HANSEN | TR REID A HANSEN TRUST | UA 08/22/97 | 16935 SHAWANO DR NE | | | SAND LAKE MI | 49343-8812 | |
| REID A SCIPIONE | | 3885 ELLAMAE | | | | OAKLAND MI | 48363-2821 | |
| REID A WERNER | | 3633 ROBIN RD | | | | TOLEDO OH | 43623-1844 | |
| REID E BECK | | 572 MAGNA VISTA ST | | | | SANTA BARBARA CA | 93110-1926 | |
| REID G WEIDMAN | | 7 MARKS TRAILER COURT | | | | DANSVILLE NY | 14437 | |
| REID L HERREN | | 714 LEXINGTON ROAD | | | | NAZARETH PA | 18064-8958 | |
| REID MC CONNELL | | 1295 N E 4TH AVE | | | | BOCA RATON FL | 33432-2807 | |
| REID S LADERBERG | | 185 N MAIN ST | | | | SUFFOLK VA | 23434-4507 | |
| REID SALES | TR MARJORIE L SALES LIVING TRUST | UA 07/14/98 | 412 COTTAGE ST | | | DELPHI IN | 46923-1312 | |
| REIDA JOHNSON KIMMEL | | 30306 FOX HOLLOW RD | | | | EUGENE OR | 97405-9436 | |
| REIER F KILBERTH EX | EST PAULA S KILBERTH | 110 CHERRY LANE | | | | PERRYVILLE MD | 21903 | |
| REIMAR A RETTIG & | PAULINE L RETTIG JT TEN | 33 MORELAND RD | | | | WEYMOUTH MA | 02191-1725 | |
| REINALDO R ODIO | | 14262 SW 160TH TE | | | | MIAMI FL | 33177-1825 | |
| REINE LITTLE | | 9945 MELGAR DR | | | | WHITTIER CA | 90603-1456 | |
| REINE M CORWIN | TR CORWIN FAM TRUST | UA 12/20/94 | 150 ERWIN ST | | | BOONVILLE NY | 13309-1009 | |
| REINE M CORWIN | | 150 ERWIN ST | | | | BOONVILLE NY | 13309-1009 | |
| REINHARD FELTEN & | ANNA F FELTEN JT TEN | 21 CLEAR LAKE RD | | | | WHITING NJ | 08759-2971 | |
| REINHARDT A MALSHESKE | | BOX 1168 | | | | BURLINGTON CT | 06013-0168 | |
| REINHART J THOENSEN & | CATHERINE L THOENSEN JT TEN | 1106 KING GEORGE CT | | | | LENOIR NC | 28645-7071 | |
| REINHOLD A RASMUSSEN & | LOIS E RASMUSSEN JT TEN | 17010 NW SKYLINE BLVD | | | | PORTLAND OR | 97231-2404 | |
| REINHOLD H SHARPE | | 373 E PEKIN RD | | | | LEBANON OH | 45036-9710 | |
| REINHOLD K FEHRENBACH | | 20 MT VERNON AVE | | | | NORTHFIELD NJ | 08225-2207 | |
| REINHOLD KOMM | | 7510 YORKTOWN RD | | | | LANSING MI | 48917-9688 | |
| REINHOLD METZGER | | BERLINER STR 30 | | | | 65474 BISCHOFSHEIM | | GERMANY |
| REINHOLD SCHUMANN | | 167 HAYWARD MILL RD | | | | CONCORD MA | 01742-3919 | |
| REINHOLD ZESSIN | | 7944 MITCHELL FARM LANE | | | | CINCINNATI OH | 45242-6437 | |
| REINO M MEINING | TR U/A | PO BOX 7 | | | | MOUNT CLEMENS MI | 48046 | |
| REISTERSTOWN VOLUNTEER FIRE | COMPANY INC | 108 MAIN ST | | | | REISTERSTOWN MD | 21136-1212 | |
| REITA A HOENIGMAN | | 1902PIPE ST | | | | SANDUSKY OH | 44870-5043 | |
| REITA M BARTLEY | | 411 FAIRVIEW AVE | | | | TIPTON IN | 46072-2058 | |
| REITA M FAUCETT | | 6263 SOUTH 500 EAST | | | | CUTLER IN | 46920-9496 | |
| REITH XE | | 98 GROUNDSEL DR | | | | HILTON NY | 14468-8998 | |
| REJEAN BOUDREAU | | 8145 ATHERTON | | | | MONTREAL  H4P 1Z2 | | CANADA |
| REJEAN LEFEBVRE | | 10354 SACRE COEUR | MONTREAL | | | PROVINCE OF QC  H2C 2S7 | | CANADA |
| REL MIMS | | 2008 CLEARY RD | | | | FLORENCE MS | 39073-9224 | |
| RELA BANKS | | 15 DEER PATH | | | | SHORT HILLS NJ | 07078-1201 | |
| RELATED INVESTORS PORTFOLIO | C/O WILLIAM L STEIN | 3808 DRUMMOND RD | | | | TOLEDO OH | 43613-4206 | |
| RELETA MOORE | | 1424 CHOCTAE LN | | | | EDMOND OK | 73013 | |
| RELIABLE CART CO | C/O KENNETH LEMLEY | 428 TERHUNE AVE | | | | PASSAIC NJ | 07055-2446 | |
| RELIABLE CART CORP | | 151 ROBIN HOOD RD | | | | CLIFTON NJ | 07031 | |
| RELIABLE PROFIT SHARING | | 151 ROBIN HOOD RD | | | | CLIFTON NJ | 07031 | |
| REMA ALLEN | | 5063 PINE HILL DR | | | | NOBLESVILLE IN | 46062 | |
| REMA JOAN GILLETTE | | 8 EASTMOOR DRIVE | | | | SILVER SPRING MD | 20901 | |
| REMAH ABOUALI | | 412-600 GRENFELL DRIVE | | | | LONDON ON  N5X 2R8 | | CANADA |
| REMBERT C PARKER JR | | PO BOX 431388 | | | | PONTIAC MI | 48343-1388 | |
| REMI T DE LOUCHE JR | | 4101 PLAZA TOWER DRIVE APT 320 | | | | BATON ROUGE LA | 70816 | |
| REMI T DELOUCHE JR & | DOROTHY M DELOUCHE TEN COM | 4101 PLAZA TOWER DRIVE APT 320 | | | | BATON ROUGE LA | 70816 | |
| REMIE C VAN VYVE & | MARGARET I VAN VYVE JT TEN | APT 17 | 22862 E 9 MILE RD | | | ST CLAIR SHORES MI | 48080-3405 | |
| REMIGIA C KRAM | | 2962 E STRIETER DR | | | | BAY CITY M | 48706-2640 | |
| REMIGIO J ARTEAGA | | 367 WINDSOR HWY #505 | | | | NEW WINDSOR NY | 12553-7900 | |
| REMIGIO R RAMOS | | 31878 BIRCHWOOD DR | | | | LAKE ELSINORE CA | 92532-2637 | |
| REMO BENVENUTI | TR UA 02/21/07 | 44196 ORION DRIVE | | | | STERLING HTS MI | 48314 | |
| REMO J GARNI & | BARBARA L GARNI JT TEN | 1007-3RD ST S | | | | VIRGINIA MN | 55792-3011 | |
| REMO LOTANO | | 1328 PEBBLETON LANE | | | | LYNCHBURG VA | 24503-6512 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| REMO PURICELLI | | 140 FRONTAGE RD | | | | IOLA WI | 54945 | |
| REMONA J COLE | | 212 OAKDALE DR | | | | AMORY MS | 38821-8924 | |
| REN ACKERMAN & | MARJORIE ACKERMAN JT TEN | 20193 SHICK ROAD | | | | DEFIANCE OH | 43512 | |
| REN HYINK | CUST SCOTT | MICHAEL BURNHAM A MINOR | UNDER THE LAWS OF GEORGIA | 2700 WYNDHAM LANE | | REDDING CA | 96001-3920 | |
| RENA ALLEN | | 1116 CARTER DRIVE | | | | FLINT MI | 48532-2714 | |
| RENA B KIESER & | LEATHA ANNE KIESER JT TEN | 831 DIAMOND ST | | | | WILLIAMSPORT PA | 17701-4300 | |
| RENA BECKER | | 3429 GUILFORD TERR | | | | BALTIMORE MD | 21218-2827 | |
| RENA C MATHISEN | | 305 S RIVER FARM DR | | | | ALPHARETTA GA | 30022-6348 | |
| RENA CAROLYN ROGERS | | 4701 CHURCHWOOD DR | | | | NASHVILLE TN | 37220-1109 | |
| RENA D GUERIN | | 3683 IMPERIAL RIDGE PKWY | | | | PALM HARBOR FL | 34684-4719 | |
| RENA D STEVENS INGLE | | 6410 HOPI DR | | | | WEST CHESTER OH | 45069-1337 | |
| RENA E PREIS | | 181 BELWOOD GTWY | | | | LOS GATOS CA | 95032 | |
| RENA FONTANELLA | | 37 DAVID DRIVE | | | | MERIDEN CT | 06450-4666 | |
| RENA G QUINT | | 842 E 10TH ST | | | | BROOKLYN NY | 11230-2808 | |
| RENA JEAN LINDEBERG | | 15364 QUINCY ST | | | | HOLLAND MI | 49424-5932 | |
| RENA JO PHILLIPS | | PO BOX 803 | | | | MILAN IN | 47031 | |
| RENA LEVERETT | | 5C8 | 16728 QUARRY RD | | | SOUTHGATE MI | 48195-1425 | |
| RENA M HEFNER | APT 5 | 340 RIDGE ROAD | BLDG D | | | NEWTON FALLS OH | 44444-1265 | |
| RENA M MACK | | 2211 BIEBER RD | | | | NAZARETH PA | 18064-9062 | |
| RENA M PARRAN | ATTN JOEL LEE | 5617 SUFFIELD CT | | | | COLUMBIA MD | 21044-2775 | |
| RENA M STRICKLAND | | 6905 CHARLES LINDSEY CT | | | | LOUISVILLE KY | 40229-2316 | |
| RENA MILLER TRUXILLO | | 1106 DICAILO DR | | | | LAFAYETTE LA | 70503-4432 | |
| RENA R MILLER | | 1289 THE PRESERVE TRL | | | | CHAPEL HILL NC | 27517 | |
| RENA SCHNEIBERG-LASSEL | | 64 PAUL ST | | | | S BERWICK ME | 03908-1218 | |
| RENA TRUXILLO USU CHRISTINE | HAINS PATRICIA BOUDREAUX DOUGL | JEROME & JOSEPHIII TRUXILLO & | VICTORIA TRUXILLON/C | 1106 DICARLO DR | | LAFAYETTE LA | 70503-4432 | |
| RENA W BECKER | | 680 HAISH BLVD APT 111 | | | | DEKALB IL | 60115-4112 | |
| RENA W MORGAN | | 819 WOODHAVEN DRIVE | | | | RICHMOND VA | 23224-1639 | |
| RENAE L SHAGENA | | 1940 LAKEVILLE RD 62 | | | | OXFORD MI | 48371-5269 | |
| RENAE S TAYLOR | | 2873 AIRPORT RD | | | | WATERFORD MI | 48329-3307 | |
| RENALD DESILETS | | 1 JEAN | | | | ST EUSTACHE QC | | CANADA |
| RENALDO L FANONE | | 37733 JEROME DRIVE | | | | STERLING HGTS MI | 48312-2039 | |
| RENARD E PLUMMER & | JOSEPHINE F PLUMMER JT TEN | 258 GRAVEL HILL ROAD | | | | HUNTINGDON VALLEY PA | 19006-1314 | |
| RENARD HALL | | 23651 MARLOW ST | | | | OAK PARK MI | 48237-1957 | |
| RENATA TAKACS | | 30743 TREMONT DR | | | | WESLEY CHAPEL FL | 33543-7849 | |
| RENATE A HESS | | 8064 GREENVALLEY | | | | GRAND BLANC MI | 48439 | |
| RENATE A MCELHENY & | GERALD E MCELHENY JT TEN | 509 OAK GROVE DR | | | | LANCASTER PA | 17601-5623 | |
| RENATE DONALDSON | | 8743 LAKEVIEW DR | | | | BARKER NY | 14012-9645 | |
| RENATE J DOEVE | | 295 LAKE ROAD | | | | ONTARIO NY | 14519-9338 | |
| RENATE LEWINSON | | 870 S LAKE DR | | | | LAKEWOOD NJ | 08701-3033 | |
| RENATE S PAUKSTS | | 2102 GRAYLING COURT | | | | WILMINGTON DE | 19804-3620 | |
| RENATE SCHUMACHER | | 41 GEORGIAN CT | | | | ELIZABETH NJ | 07208-2502 | |
| RENATO A PAQUINELLI | | 3230 SENECA DR | | | | PORTSMOUTH OH | 45662-2433 | |
| RENATO A PARADA & | KATHRYN M PARADA JT TEN | 6348 N CAM | | | | TUCSON AZ | 85718 | |
| RENATO C DIANCIN | CUST DARIEL V DIANCIN UGMA WI | N 2003 SILVER LAKE RD | PO BOX 558 | | | WAUTOMA WI | 54982 | |
| RENATO C DIANCIN | CUST JESSICA C DIANCIN UGMA WI | 6308 SCHOOLWAY | | | | GREENDALE WI | 53129-1822 | |
| RENATO G LOZANO | | 5605 LONE STAR CT | | | | LEAGUE CITY TX | 77573-4625 | |
| RENATO J MAZZONI & | ENIS A MAZZONI JT TEN | 510 2 9TH AVENUE | | | | TARENTUM PA | 15084 | |
| RENAY E KING | | 8226 ESPER | | | | DETROIT MI | 48204-3120 | |
| RENAY HAITA | | 212-25TH ST | | | | WATERVLIET NY | 12189-1937 | |
| RENDAL L STOUT | | 6509 TALLMADGE ROAD | | | | ROOTSTOWN OH | 44272-9755 | |
| RENDALL R JOHNSON | | 2522 S STRINGTOWN RD | | | | COVINGTON IN | 47932-8022 | |
| RENE A BALTZER | | 1586 GLEN WOOD DR | | | | LEONARD MI | 48367-3164 | |
| RENE A BRITO | | PO BOX 2856 | | | | SUMMERVILLE SC | 29484 | |
| RENE A NEVEUX | | 426 BAKER RD | | | | SWANSEA MA | 02777-5022 | |
| RENE A TREVES | | 963 EMMONS | | | | BIRMINGHAM MI | 48009-2084 | |
| RENE BELL | | 421 LYNCH AV | | | | PONTIAC MI | 48342-1954 | |
| RENE C DEMAYER | | 163 BRANDYWYNE | | | | COMSTOCK PARK MI | 49321-9208 | |
| RENE CANEVA | | 3355 RETA ST | | | | LA CRESCENTA CA | 91214-1252 | |
| RENE CORREA BORQUEZ | | EL TAMARUGO 1496 | | | | LAS CONDES SANTIAGO | | CHILE |
| RENE COURPET & | LOUISE COURPET TR | UA 12/06/1988 | RENE COURPET & LOUISE COUI | TRUST | 28 CRESTVIEW AV | DALY CITY CA | 94015-4501 | |
| RENE D FRANCO | | 3922 OXFORD | | | | LANSING MI | 48911-4307 | |
| RENE E MORALES | | 17136 COLUMBIA HIGHWAY | | | | LYNNVILLE TN | 38472-5213 | |
| RENE E ZALDIVAR | | 2361 NE 17TH ST | | | | POMPANO BEACH FL | 33062-3208 | |
| RENE F JACOBS | | 2011 READY ST | | | | BURTON MI | 48529-2055 | |
| RENE F JONES | | 12 TUCKAHOE RD JFFRSN FMS | | | | NEW CASTLE DE | 19720-4433 | |
| RENE FORTE | | 2500 PIERRE DUPUY APT 908 | | | | MONTREAL QC  H3C 4L1 | | CANADA |
| RENE G DECEUNINCK JR | | 622 W BROOKS ST | | | | HOWELL MI | 48843-2106 | |
| RENE H NASSAR & | CHRISTOPHER G NASSAR JT TEN | 15360 ASHURST | | | | LIVONIA MI | 48154-2604 | |
| RENE H SWAR | | 9918 N EDISON | | | | PORTLAND OR | 97203 | |
| RENE HAEP | DELPHI C-INTL EUROPE | 1 A9 AVE DU MARAIS BP 84 | | | | 95101 ARGENTEUIL 95101 | | FRANCE |
| RENE HAEP | | ATZERAT 35A | | | | 4780 ST VITH | | BELGIUM |
| RENE HARPER JR | | 1451 S DIAMOND MILL RD | | | | NEW LEBANON OH | 45345-9338 | |
| RENE J BEDE | | G6225 DENHILL AVENUE | | | | BURTON MI | 48519 | |
| RENE J BRANCHAUD & | VALERIA J BRANCHAUD JT TEN | 8 BRIER RD | | | | BRISTOL CT | 06010-7358 | |
| RENE J CHALUT | | G-6267 E PIERSON RD | | | | FLINT MI | 48506 | |
| RENE J CHALUT & | AUDREY P CHALUT JT TEN | G-6267 E PIERSON RD | | | | FLINT MI | 48506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENE J FOISY & | ANNA MARIE FOISY JT TEN | 402 RIDGEWOOD CIRCLE | | | | DESTIN FL | 32541-1555 | |
| RENE J MOISE | | 22618 HARMON | | | | ST CLAIR SHRS MI | 48080-1752 | |
| RENE JEAN-LOUIS | | 1964 RIVERVIEW DR | | | | DEFIANCE OH | 43512-2526 | |
| RENE JOSEPH LANASA FRANSEN | | 1234 ESPLANADE AVE | | | | NEW ORLEANS LA | 70116-1948 | |
| RENE K RYBAKOFF | | 124 WEST 79TH ST | | | | NEW YORK NY | 10024-6446 | |
| RENE L WARREN | CUST JEFFREY R | KUENNING UTMA OH | 705 ERIN ST | | | LEWIS CENTER OH | 43035 | |
| RENE L WARREN | CUST LISA N | KUENNING UTMA OH | 705 ERIN ST | | | LEWIS CENTER OH | 43035 | |
| RENE LA BELLE & | DORIS A LA BELLE JT TEN | 36079 PARKLANE | | | | FARMINGTON HL MI | 48335-4205 | |
| RENE M CHOQUET | | 326 LAKESHORE DRIVE | | | | BELLINGHAM MA | 02019-2846 | |
| RENE M DAVIES | | 2250 MONTAGUE | | | | DAVISON MI | 48423-9103 | |
| RENE M IADIPAOLO & | SANDRA IADIPAOLO JT TEN | 16125 FAIRVIEW CRESTCENT DR | | | | SOUTHFIELD MI | 48076 | |
| RENE M IADIPAOLO & | SANDRA IADIPAOLO JT TEN | 16125 FAIRVIEW CRESCENT DR | | | | SOUTHFIELD MI | 48076-1592 | |
| RENE R GARZA | | 1595 ORLANDO DR | | | | SAN JOSE CA | 95122-2063 | |
| RENE R MCCOMB | | 2154 STOWE LN | | | | MOUNT PLEASANT TN | 38474-2838 | |
| RENE RAMIREZ | | 837 SUMMERSONG COURT | | | | ENCINITAS CA | 92024 | |
| RENE RODRIGUEZ | | 26 SPRING VALLEY AVE | | | | MAYWOOD NJ | 07607 | |
| RENE SAMUELS | | 339 HIGHLAND AVE | | | | ELBERON NJ | 07740-4648 | |
| RENE TIANGSON | | 18289 BRIGGET AVE | | | | PORT CHARLOTTE FL | 33948-8906 | |
| RENE TORRES & | HELEN M TORRES JT TEN | 1 NOTTINGHAM WAY | | | | CLAYTON CA | 94517-1123 | |
| RENE VELAZQUEZ | | 503 EAST FERRY STREET | | | | BUFFALO NY | 14208-1635 | |
| RENEE A ALLISH | | 650 BUSH | | | | SAGINAW MI | 48604-1506 | |
| RENEE A LEBLANC | | 255 LOCUST DR | | | | MILFORD PA | 18337-7340 | |
| RENEE A LOVETT | | 32438 ST VINCENT | | | | WARREN MI | 48092-1117 | |
| RENEE A MEYER | | BOX 1352 | | | | BLACK ISLAND RI | 02807-1352 | |
| RENEE A SMITH | | 5415 TORREY RD | | | | FLINT MI | 48507-3811 | |
| RENEE B HOFFMAN | | 110 WEST END AVE | APT 9C | | | NEW YORK NY | 10023-6341 | |
| RENEE B VACHON | | 2236 PLUMCREEK PKY | | | | BRUNSWICK OH | 44212 | |
| RENEE BEER & | HOWARD BEER & | EILEEN LIPTON & | ROBERTA FRIEDMAN JT TEN | 56-33 CLOUERDALE BLVD | | BAYSIDE NY | 11364-2047 | |
| RENEE BRENDER | | 20 HOMESTEAD RD | | | | TENAFLY NJ | 07670-1109 | |
| RENEE CHADILLON | | 2903 JOLICOEUR | | | | MONTREAL QC  H4E 1Z2 | | CANADA |
| RENEE D BARKER | | 6179 TITAN RD | | | | MOUNT MORRIS MI | 48458-2615 | |
| RENEE D DARE | | 419 CRESTWOOD DR | | | | ARTHUR IL | 61911-1615 | |
| RENEE D DORSEY | | 1790 CASTLEGATE DR | | | | SAN JOSE CA | 95132-1711 | |
| RENEE D LYNCH | | 365 PAULINE AVE | | | | AKRON OH | 44312-2849 | |
| RENEE DE LUCA | | 1 LISA DR | | | | BUDD LAKE NJ | 07828-1421 | |
| RENEE DELPROPOSTO | TR UA 05/14/96 | IRENE OLDANI REVOCABLE LIVING | TRUST | PO BOX 80878 | | ROCHESTER MI | 48308-0878 | |
| RENEE E WHITMAN | | 2198 W 15TH ST | | | | LOVELAND CO | 80538-3514 | |
| RENEE FAURE | | 600-2ND ST | | | | NEPTUNE BEACH FL | 32266-5003 | |
| RENEE FELTHAM | | 113 COUNTRY HILL RD | | | | LEWISBURG PA | 17837-8105 | |
| RENEE FLORENCE SCOTT | ATTN RENEE F SCOTT-BURISEK | 7041 TERRACE DR | | | | DOWNERS GROVE IL | 60516-3202 | |
| RENEE GILBERT | | 4830 SUGAR MILL RD | | | | DALLAS TX | 75244-6932 | |
| RENEE GOTTESMAN | | 473 COVEY LN | | | | EUGENE OR | 97401-7854 | |
| RENEE H TASIC | | 19406 EDGEBROOK LN | | | | TINLEY PARK IL | 60477-7013 | |
| RENEE HYMSON | | 781 LANSDOWNE CIRCLE | | | | LEXINGTON KY | 40502-3320 | |
| RENEE J BIETZ | | 6441 DELORES BLVD | | | | BROOK PARK OH | 44142-3741 | |
| RENEE J PETERS | | 4181 PAVILION CT | | | | FENTON MI | 48430-9168 | |
| RENEE K RABINEAU | | 14408 STURTEVANT RD | | | | SILVER SPRINGS MD | 20905-4451 | |
| RENEE KASBAR | | 3 MARGARET LN | | | | LARCHMONT NY | 10538-4211 | |
| RENEE KAY HISER | | PO BOX 4440 | | | | PAHRUMP NV | 89041 | |
| RENEE KIMBLE | | 2306 E 4TH ST | | | | ANDERSON IN | 46012 | |
| RENEE KLUGER SUBRIN | | 5709 BROOKSIDE DRIVE | | | | CHEVY CHASE MD | 20815-6666 | |
| RENEE L BADER | | 234 SAMUEL BLVD 6P | | | | COPPELL TX | 75019 | |
| RENEE L HAMMOND | | 2394 JOE BROWN | | | | SPRING HILL TN | 37174-2577 | |
| RENEE L LEWIS | | 1469 ELM ST | | | | CLIO MI | 48420-1605 | |
| RENEE L NEUMANN | | 1924 TOWNE CENTER BLVD | | | | EDMONTON AB  T6R 2W3 | | CANADA |
| RENEE L WORTHINGTON | | 11011 RIVENDELL CT | | | | PINCKNEY MI | 48169-8700 | |
| RENEE LEVINSON | CUST ADAM | PHILIP LEVINSON UGMA NY | 5050 N HILLS DR | | | HOLLYWOOD FL | 33021-1621 | |
| RENEE LYNCH & | GLAUDIA G STROZESKI JT TEN | 18668 KELLY RD | | | | DETROIT MI | 48224 | |
| RENEE LYNN KOVAL | | 12915 SAND CHERRY NE PL | | | | ALBUQUERQUE NM | 87111-7172 | |
| RENEE LYNN MATTIA | | 433 NEWMAN DR | | | | WATERTOWN NY | 13601-4221 | |
| RENEE M DIAMOND | | 721 BALFOUR ST | | | | GROSSE PTE CITY M | 48230-1811 | |
| RENEE M GARANT | | 3144 DELAWARE | | | | FLINT MI | 48506-3027 | |
| RENEE M KACZMARCZYK | | 3408 EAGLE DR | | | | TROY MI | 48083 | |
| RENEE M SANDAGE | C/O RENEE M HARTINGER | 26 SUMMIT | | | | LANCASTER NY | 14086-1251 | |
| RENEE M SCULLAWL & | TIMOTHY S STANKE JT TEN | 14563 W PENINSULA RD | | | | WHITEHOUSE TX | 75791 | |
| RENEE M SHAW | ATTN RENNE CORNWALL | BOX 185 | | | | AMHERSTBURG ON  N9V 2Z4 | | CANADA |
| RENEE M VAN KLAVEREN | | 7080 PINE KNOB RD | | | | CLARKSTON MI | 48348-4822 | |
| RENEE M WALKER | | 101 SANDY LANE | | | | WALLED LAKE MI | 48390 | |
| RENEE MARIE WHITE | | 37 LATHRUP | | | | BATTLE CREEK MI | 49014-4305 | |
| RENEE MARSH | | 48 BRIAR LANE | | | | BEECH GROVE IN | 46107-1622 | |
| RENEE MCWHORTER | | 207 EDWARD ST | | | | O FALLON IL | 62269-2405 | |
| RENEE P BERTRAND & | WILLIAM C BERTRAND JT TEN | 12205 COMMERCE RD | | | | MILFORD MI | 48380-1205 | |
| RENEE QUATTRIN | | 12893 MURRAY | | | | TAYLOR MI | 48180-4293 | |
| RENEE R BURROWS | | 6320 JOHNSON RD | | | | LOWELLVILLE OH | 44436-9785 | |
| RENEE R MAYHUGH | | 8006 LANGDON LN | | | | HOUSTON TX | 77036-6818 | |
| RENEE R RICH TOD | HELEN H WALTZ | 101 HAMILTON AVE | | | | LEONARDO NJ | 07737-1168 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RENEE R ROTH | | 165 W 66TH ST | | | | N Y NY | 10023-6508 | |
| RENEE R WATSON | | 2119 WAYNE ST | | | | SANDUSKY OH | 44870 | |
| RENEE RILEY GORDON | | 4705 TABERNACLE RD | | | | LANCASTER SC | 29720-8205 | |
| RENEE RITTER | | 660 BELL ROAD APT 1701 | | | | ANTIOCH TN | 37013 | |
| RENEE RIVKA TEREBELO & | SHELDON MORDECAI TEREBELO JT T | 7603 DORCAS ST | | | | PHILADELPHIA PA | 19111-3323 | |
| RENEE ROBBINS | | 30 PIERCE AVE | | | | CRESSKILL NJ | 07626-1126 | |
| RENEE ROSENBERG | CUST | STACY BETH ROSENBERG UGMA IL | 3266 N WINDSOR DRIVE | | | ARLINGTON HEIGHTS IL | 60004-1615 | |
| RENEE ROSENBERG | CUST ADAM J ROSENBERG UGMA IL | 3266 N WINDSOR DR | | | | ARLINGTON HEIGHTS IL | 60004-1615 | |
| RENEE ROY | | 3474 WYNDAM LN | | | | ROCHESTER MI | 48306-4755 | |
| RENEE S LORIO | | 1512 LICHESTER DR | | | | BATON ROUGE LA | 70810-0505 | |
| RENEE S MALLOCH | ATTN JOHN MALLOCH | 17375 SW 107TH | | | | TUALATIN OR | 97062-8089 | |
| RENEE S MALLOCH | | 17375 SW 107TH AV | | | | TUALATIN OR | 97062-8089 | |
| RENEE S RAKOW | APT 5-B | 301 BEECH ST | | | | HACKENSACK NJ | 07601-2138 | |
| RENEE S WILLIAMS | | 297 FRAZIER | | | | DETROIT MI | 48218-1057 | |
| RENEE S WOODS & | DORIS M WOODS JT TEN | 12840 HONEY LOCUST CIRCLE | | | | EULESS TX | 76040-7150 | |
| RENEE SCHWARTZ | | 5587 FOUNTAINS DRIVE SOUTH | | | | LAKE WORTH FL | 33467 | |
| RENEE SCHWARTZ | | 220 FRANKLIN PLACE | | | | MORGANVILLE NJ | 07751-1703 | |
| RENEE SUZANNE PAGE | | 447 PEACEFUL CREEK DRIVE | | | | YORK SC | 29745-6388 | |
| RENEE T READ | CUST JASON C | TRAYNOR U-G-T-M-A MICH | 4602 BRIGHTMORE RD | | | BLOOMFIELD MI | 48302-2122 | |
| RENEE TARE | | 7544 MONTICELLO WAY | | | | BOYNTON BEACH FL | 33437 | |
| RENEE THORNE | | 6067 SEMINOLE GARDENS CIRCLE | | | | PALM BCH GDNS FL | 33418 | |
| RENEE VELLUCCI | | 280 CASCADIA LOOP | | | | SEQUIM WA | 98382 | |
| RENEE WARSHAW MORRIS | | 36 MIDDLESEX DR | | | | SLINGERLANDS NY | 12159 | |
| RENEE WOLKEN | | 4 GLENDALE TERR | | | | KINNELON NJ | 07405-3112 | |
| RENEE WZONTEK | CUST ASHLEY WZONTEK | UGMA NY | BOX 502 | | | CLARENCE CENTER NY | 14032-0502 | |
| RENFORD L COLE | | 191 WHITE OAK CHURCH RD | | | | DALLAS GA | 30157-6016 | |
| RENNETTE D FENDERSON-GORDON | | 28480 TAVISTOCK | | | | SOUTHFIELD MI | 48034-2019 | |
| RENNY OHLSSON & | JUDITH OHLSSON JT TEN | 944 PIERCE AVENUE | | | | OSHKOSH WI | 54902-3450 | |
| RENO A ZUBER & ARLENE M | ZUBER TRUSTEES UNDER | DECLARATION OF TRUST DTD | | 2/13/1989 | 11620 PRUESS AVE | DOWNEY CA | 90241-4512 | |
| RENO D CHAMBERLAIN | | 5255 SPINNING WHEEL CT | | | | GRAND BLANC MI | 48439-4251 | |
| RENOLD LEE | | 383 GREEN ACRES RD | | | | BOWLING GREEN KY | 42103-9713 | |
| RENU M GOPALAN | | 2738 HILLCREST FARMS | | | | BIG STONE GAP VA | 24219-4002 | |
| RENVILLE H MCMANN JR | | 963 OENOKE RIDGE | | | | NEW CANAAN CT | 06840-2605 | |
| RENWICK ELLIOTT | | R D 3 BOX 177 | | | | NEW ALEXANDRIA PA | 15670-9202 | |
| RENZIE OGLESBY | | 1632 N 26TH ST | | | | SAGINAW MI | 48601-6116 | |
| RENZO DELISIO | | 492 SCOTT ST | | | | ST CATHARINES ON  L2M 3X2 | | CANADA |
| RENZO SUFFREDINI | CUST AMIRA | OMAR UGMA MI | 23141 MARINE | | | EAST DETROIT MI | 48021-2027 | |
| RENZO SUFFREDINI | CUST JOSHUA | OMAR UGMA MI | 23141 MARINE | | | E DETROIT MI | 48021-2027 | |
| RERNEST S MCCOY & | CORA L MCCOY TR | UA 07/02/1991 | ERNEST S MCCOY FAMILY TRUS | 315 CARLTON | | MUSKOGEE OK | 74403-8308 | |
| RESA GOLDSTEIN | CUST RYAN BENJAMIN GOLDSTEIN | UTMA FL | 1191 NW 185TH AVE | | | PEMBROKE PINES FL | 33029-3642 | |
| RESEARCH FEDERAL CREDIT UNION FB | KARLTON AVESTA WISE | 15766 FIELDING | | | | DETROIT MI | 48223 | |
| RESOURCES TRUST CO | FBO LOUISE B KOVAR | 2749 PHALANX MILLS RD | | | | SOUTHINGTON OH | 44470 | |
| RESURRECTION CONFERENCE OF | THE ST VINCENT DE PAUL | SOCIETY OF LANSING | 1531 MICHIGAN AVE | | | LANSING MI | 48912-2297 | |
| RETA A MUNRO | | 304 INVERNESS | | | | HIGHLAND MI | 48357-4770 | |
| RETA D MCDADE | ATTN RETA D MCDADE JOLIVET | 2101 RAIN DROP CIR | | | | PITTSBURG CA | 94565-1747 | |
| RETA J KAISER | | 72 AUGUSTA DR | | | | BROWNSBURG IN | 46112 | |
| RETA J KAISER & | E KEITH KAISER JT TEN | 72 AUGUSTA DR | | | | BROWNSBURG IN | 46112-8249 | |
| RETA K WILSON | | 3308 W 300 S | | | | KOKOMO IN | 46902-4762 | |
| RETA L LESPERANCE | | 67848 LAKE ANGELA DRIVE | | | | RICHMOND MI | 48062-1687 | |
| RETA LINDSTROM & | ROLAND J LINDSTROM JT TEN | PO BOX 254 | | | | CHINOOK WA | 98614 | |
| RETA M JOHNSON | | 2214 SOUTH 35TH | | | | LINCOLN NE | 68506-6011 | |
| RETA M LONG | | 388 CEMENTARY ROAD | | | | MEYERSDALE PA | 15552-6432 | |
| RETA M UNGER | | 90 KENNEDY AVE | | | | TORONTO ON  M6S 2X9 | | CANADA |
| RETA P MC DONALD | | 1721 TANNER BRIDGE ROAD | | | | JEFFERSON CITY MO | 65101-2845 | |
| RETHA B COLBY & | MARVIN B WINNICK JT TEN | 4901 WORNALL RD 503 | | | | KANSAS CITY MO | 64112-2424 | |
| RETHA G HERMAN | | 25401 N QUAIL HAVEN DR | | | | RIO VERDE AZ | 85263-7122 | |
| RETHA J TRUPP | | 85 BRANDT ST | | | | DAYTON OH | 45404-2071 | |
| RETHA J WOECKENER | | 3111 PEACH TREE LA | | | | MISSOURI CITY TX | 77459-4129 | |
| RETHA J WOOD | | 47-734 HI KELU 8 | | | | KANEDALE HI | 96744 | |
| RETHA M LEWIS | | 164 ATKINSON ST | | | | ROCHESTER NY | 14608-2102 | |
| RETHA SUE PARKINSON | | BOX 233 | | | | YORKTOWN IN | 47396-0233 | |
| RETIA M ROBERTS | | 11030 NASHVILLE ST | | | | DETROIT MI | 48205-3233 | |
| RETONDRIA M GREEN | | 4243 W CULLERTON | | | | CHICAGO IL | 60623-2716 | |
| RETTA F CLOSE & | LINDA O'NEAL & | PEGGY RIDDELL JT TEN | 960 MANN AVE | | | FLINT MI | 48503 | |
| RETTA J SCHOEN | | 3922 MASSIE AVE 3 | | | | LOUISVILLE KY | 40207-2704 | |
| RETTA KLEIN | | 8500 ROYAL PALM BLVD APT C633 | | | | CORAL SPRINGS FL | 33065-5720 | |
| REUBEN A STEELE JR | | 7497 HIGHWAY 155 | | | | ELLENWOOD GA | 30294-3109 | |
| REUBEN B STYLES | | 1309 TENNYSON AVENUE | | | | DAYTON OH | 45406-4348 | |
| REUBEN BLUMENTHAL | | 512 WOODMERE BLVD | | | | WOODMERE NY | 11598-1919 | |
| REUBEN C KANANEN | | 39530 BLAKESTON | | | | NOVI MI | 48377-3703 | |
| REUBEN C KANANEN & | AGNES E CAIE JT TEN | 39530 BLAKESTON | | | | NOVI MI | 48377-3703 | |
| REUBEN F ABERNETHY JR | | 7 CHANCELLOR DRIVE | | | | NEWARK DE | 19713 | |
| REUBEN GONZALES | | 516 BLUEBONNET | | | | LAMARQUE TX | 77568-4412 | |
| REUBEN H CLOSE & | KATHLEEN L CLOSE JT TEN | 57 KENDAL DRIVE | | | | KENNETT SQ PA | 19348-2325 | |
| REUBEN JEFFERY JR | | 405 HULLS HIGHWAY | | | | SOUTHPORT CT | 06890 | |
| REUBEN K DYER | | PO BOX 860 | | | | CAMDEN ME | 04843-0860 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| REUBEN L RICE | | 18 FRONT | | | | PONTIAC MI | 48341-1708 | |
| REUBEN M LEDFORD | | 811 RAFF RD SW | | | | CANTON OH | 44710-1559 | |
| REUBEN MAXEY | | 335 MICHIGAN AVE | | | | ELYRIA OH | 44035-7137 | |
| REUBEN OWENS | | 304 WALTON AVE | | | | DAYTON OH | 45417-1670 | |
| REUBEN R FOX | | 6732 ALJEN RD | | | | MIDDLETOWN OH | 45042-1203 | |
| REUBEN R KATZ & | PAULINE E KATZ | TR UA 09/02/92 KATZ LIVING TRUST | 631 N ARDEN DR | | | BEVERLY HILLS CA | 90210-3509 | |
| REUBEN TRAYNHAM | | 341 W SAXET | | | | CORPUS CHRISTI TX | 78408-3348 | |
| REUBEN ZEMAN | | 207 COOPERAGE CT | | | | GREENSBURG PA | 15601-9608 | |
| REUBIN L MARSELIS JR | | 2122 LYNNWOOD AVE | | | | SAGINAW MI | 48601-3637 | |
| REUBY A DAVIS | | 3384 ERWIN ST | | | | SAGINAW MI | 48604-1710 | |
| REUEL O MILLER & | LU VERNE K MILLER JT TEN | 2403 E 10TH ST | | | | ANDERSON IN | 46012-4316 | |
| REVA A PARRELLA | | 6 COFFEE ST | | | | MEDWAY MA | 02053-1913 | |
| REVA A REYNOLDS | | 6656 N 2000TH STREET | | | | PALESTINE IL | 62451-2425 | |
| REVA FELDMAN & | FRANCES JOHNSON JT TEN | 75 FAREN DR | | | | HIGHLAND HEIGHTS KY | 41076-1436 | |
| REVA G LA PINE | | 8105 SALT SPRINGS RD | | | | MANLIUS NY | 13104-9752 | |
| REVA GALE MAZZELLA | | 1530 OAKHURST DR | | | | CHARLESTON WV | 25314-2442 | |
| REVA J CORDOVA | | 2165 ASPEN COVE DR | | | | MERIDIAN ID | 83642-6517 | |
| REVA J FOX | | 9062 ECKER RD | | | | HARRAH OK | 73045-7601 | |
| REVA J LYMER | | 1151 WAKEFIELD CRESCENT | | | | OSHAWA ON  L1H 1V8 | | CANADA |
| REVA J REMAR | | 685 N CEDAR ROAD | | | | MASON MI | 48854-9543 | |
| REVA KAY SHAR | | 6708 DARWOOD DRIVE | | | | BALTIMORE MD | 21209-1448 | |
| REVA KRAUSE | CUST | MELISSA ILENE KRAUSE U/THE | MICH UNIFORM GIFTS TO MINORS ACT | | 6725 ORINOCO CIR | BLOOMFIELD HILLS MI | 48301-2933 | |
| REVA KRAUSE | CUST | PATRICIA BETH KRAUSE U/THE | MICH UNIFORM GIFTS TO MINORS ACT | | 28275 DANVERS CT | FARMINGTON HILLS MI | 48334-4237 | |
| REVA L BERGER | | 502 WAYSIDE DRIVE | | | | ASHLAND OH | 44805-8613 | |
| REVA L ROBISON | | 1807 BAILEY STREET | | | | LANSING MI | 48910-9126 | |
| REVA M CORMAN | | 7100 E 48TH ST | | | | INDIANAPOLIS IN | 46226-2613 | |
| REVA MARKS | | 4884 WESTON AVE | | | | KALAMAZOO MI | 49006 | |
| REVA MERYL KAMINSKY | | 53 EMMET AVE | | | | EAST ROCKAWAY NY | 11518-2205 | |
| REVA MOSS | CUST | BETSY MOSS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 6619 RIDGEFIELD CIRCLE 105 | | WEST BLOOMFIELD MI | 48322-3044 | |
| REVA MOSS | CUST | ROBIN MOSS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 6933 BURTONWOOD DR | | WEST BLOOMFIELD MI | 48322-3250 | |
| REVA R REINELT | | 379S9446 COUNTY S RD | | | | EAGLE WI | 53119 | |
| REVA ROSENFELD | CUST | CYNTHIA J ROSENFELD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6911 PLAYFAIR | W BLOOMFIELD MI | 48323-1372 | |
| REVA ROSENFELD | CUST | AMY E ROSENFELD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6295 WOODPOND | W BLOOMFIELD MI | 48323-2266 | |
| REVA ROSENFELD | CUST | DIANE R ROSENFELD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5004 WEST POND | W BLOOMFIEDL MI | 48323-2280 | |
| REVA SCHUELLER | | 4115 MAR MOOR DR | | | | LANSING MI | 48917-1613 | |
| REVAMAE I LEHMAN | | 628 LELAND ST | | | | FLINT MI | 48507-2430 | |
| REVE GROENDYKE | | 232 SHADOW MT CIRCLE | | | | GARDNERVILLE NV | 89410-9711 | |
| REVEE K KARCZEWSKI & | DAVID J KARCZEWSKI JT TEN | 5048 HARTLAND | | | | FLINT MI | 48506-1654 | |
| REVELLE BERMAN | CUST MARSHALL P BERMAN U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 364 BARBERRY | | HIGHLAND PARK IL | 60035-4456 | |
| REVELLE WALTER DEEMS | | 19222 HOATHER CREEK | | | | SAN ANTONIO TX | 78258-3813 | |
| REVILLO J STEVENS & | CAROLYN J STEVENS TR | UA 03/27/2002 | REVILLO J STEVENS & CAROLY | STEVENS REVOCABLE LIVI | 2200 W TEMPERA | TEMPERANCE MI | 48182 | |
| REX A BODI | | 702 GRAND PASS | | | | SANDUSKY OH | 44870-6139 | |
| REX A BOWSER | | 13 COVE TR | | | | NEW FLORENCE MO | 63363-3206 | |
| REX A CHAPMAN | | 31609 E HANNA RD | | | | BUCKNER MO | 64016-8218 | |
| REX A FROMWILLER | | 3172 S WASHBURN RD | | | | DAVISON MI | 48423-9118 | |
| REX A FULLER | | 820 GULICK | | | | HASLETT MI | 48840-9118 | |
| REX A HARCOURT & | CAROLYN J HARCOURT JT TEN | 787 N STATE RD 267 | | | | AVON IN | 46123-6381 | |
| REX A HASCH | | 1302 E HIGH ST | | | | BRYAN OH | 43506 | |
| REX A LITTLE | | PO BOX 108 | | | | MOUNT VERNON OH | 43050-0108 | |
| REX A MANNING | CUST KAYLA A MANNING UTMA NC | 423 BLACKJACK SIMPSON RD | | | | GREENVILLE NC | 27858-8724 | |
| REX A MANNING | | 423 BLACKJACK SIMPSON RD | | | | GREENVILLE NC | 27858-8724 | |
| REX A MARQUART & | KUULEI M MARQUART JT TEN | 4130 NORMAL BLVD | | | | LINCOLN NE | 68506-5537 | |
| REX A STRINE | | 466 SPRINGSIDE DR | | | | DAYTON OH | 45440-4457 | |
| REX ALAN HUBBLE | | 7126 LINCOLN | | | | ANDERSON IN | 46013-3649 | |
| REX ALLEN BRANHAM | | 1 VALLEY ROAD | | | | BELOIT WI | 53511 | |
| REX ALLEN HARSHMAN | | 515 S MERIDIAN | | | | WINCHESTER IN | 47394-2337 | |
| REX ALLGOOD & | MARJORIE ALLGOOD JT TEN | BOX 504 | | | | WHAT CHEER IA | 50268-0504 | |
| REX BEAR | | 2845 VALLEY VIEW RD RT 5 | | | | LANCASTER OH | 43130-8596 | |
| REX C BOLLMAN | | 470 OLD ORCHARD DR | APT 3 | | | ESSEXVILLE MI | 48732-9644 | |
| REX C KENNEDY | | PO BOX 57 | | | | DRAPER UT | 84020 | |
| REX CONE | | 503 RUSSEL BLVD | | | | COLUMBIA MO | 65203 | |
| REX CURTSINGER | | 138 WHITE PINE DR | | | | SPRINGFIELD IL | 62707-8760 | |
| REX D MARX & | PATRICIA RITA MARX JT TEN | 2332 OAKWOOD AVE | | | | GREEN BAY WI | 54301-2122 | |
| REX D PETERSEN | | 3300 MAPLE VALLEY RD | | | | MARLETTE MI | 48453-8910 | |
| REX D PHELPS & | AUDREY I PHELPS JT TEN | 39251 FERRIS | | | | CLINTON TOWNSHIP MI | 48036-2044 | |
| REX DAVID SHEETS | | 2318 PITT ST | | | | ANDERSON IN | 46016-4648 | |
| REX E BURNS | | 2549 STOODLEIGH | | | | ROCHESTER MI | 48309-2837 | |
| REX E BURNS JR & | REX E BURNS & | E RUTH BURNS JT TEN | 2549 STOODLEIGH | | | ROCHESTER HILLS MI | 48309-2837 | |
| REX E CHRISTIE | | 1174 NORTH 300 EAST | | | | DANVILLE IN | 46122 | |
| REX E GRICE | | 1102 E360 N | | | | ANDERSON IN | 46012 | |
| REX E HARTZLER | | 6020 STUART LANE | | | | WORTHINGTON OH | 43085-3362 | |
| REX E JOHNSON | | 680 32ND ST R 6 | | | | ALLEGAN MI | 49010-9150 | |
| REX E LINKOUS | | 1115 20TH STREET | | | | WYANDOTTE MI | 48192-3009 | |
| REX E PHELPS | TR REVOCABLE TRUST 07/19/89 | U/A REX E PHELPS | 1802 SW 19TH AVE | | | BOYNTON BEACH FL | 33426-6509 | |
| REX E RICHARDSON | | 6756 KIES ST | | | | ROCKFORD MI | 49341-9698 | |
| REX EDWARD DUMBAUGH & MARY | GLADYS DUMBAUGH | JOINT TR UNDER THE DECLARATION OF TR DTD | | 4/10/1990 | 508 WHITESTOWN RD | BUTLER PA | 16001-2840 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| REX F HELMS | | 187 SIDNEY RD | | | | SHERIDAN MI | 48884-9333 | |
| REX FAIR & | SHARON FAIR JT TEN | 550 7TH ST | | | | PLOVER WI | 54467-2233 | |
| REX FERGUSON JR | CUST | MATTHEW S FERGUSON UGMA MI | 5107 E COLDWATER RD | | | FLINT MI | 48506-4503 | |
| REX GARRINGER JR | | 404 CENTRAL WAY | | | | ANDERSON IN | 46011-2287 | |
| REX GENE WHITE | | PO BOX 8067 | | | | HUNTSVILLE TX | 77340 | |
| REX H HUANG | CUST LAURA Y HUANG | UTMA VA | 483 JOAN CIR | | | SALEM VA | 24153-6660 | |
| REX J HOFFMAN | | 6056 CITRUS HIGHLAND CT | | | | BARTOW FL | 33830-9564 | |
| REX J MORRIS | | 15700 HAGGERTY HIGHWAY | | | | BELLEVILLE MI | 48111-6003 | |
| REX J MORRIS & | VERONICA MORRIS JT TEN | 15700 HAGGERTY | | | | BELLEVILLE MI | 48111-6003 | |
| REX J SKELLETT | | 7320 W EXVY 83 LOT 84 | | | | MISSION TX | 78572 | |
| REX J WILLIS | | BOX 75 | | | | RICEVILLE IA | 50466-0075 | |
| REX L CLARK | | 4582 S 750 E | | | | KOKOMO IN | 46902-9203 | |
| REX L DOWLING | | 4854 SEQUOIA S E | | | | GRAND RAPIDS MI | 49512-9680 | |
| REX L OWENBY | | 11392 PETERSON DR | | | | CLIO MI | 48420-9419 | |
| REX L SIGMAN | | 18836 PRAIRIE BAPTIST ROAD | | | | NOBLESVILLE IN | 46060-9094 | |
| REX L WELSH | | 1931 BRUCE LN | | | | ANDERSON IN | 46012 | |
| REX M LABARR | | 10120 N WEBSTER RD | | | | CLIO MI | 48420-8506 | |
| REX P DUNNING & | MARY ANN DUNNING JT TEN | 625 TWIN OAK ST 320 | | | | OAKLAND IL | 61943 | |
| REX R BARNETT & | BERNICE R BARNETT JT TEN | 4645 S 900 E | | | | LAFAYETTE IN | 47905-9472 | |
| REX R CARNEY | | 4739 CLEVELAND | | | | KANSAS CITY KS | 66104-3227 | |
| REX REEVES | | 2798 LEE DR SE | | | | BOGUE CHITTO MS | 39629-9410 | |
| REX S FERGUSON | | 8501 NIGHTINGALE DR | | | | FLINT MI | 48506-1718 | |
| REX S FERGUSON JR | CUST | MATTHEW S FERGUSON UGMA MI | 5107 E COLDWATER RD | | | FLINT MI | 48506-4503 | |
| REX S FERGUSON JR | CUST | MITCHELL J FERGUSON UGMA MI | 5107 E COLDWATER RD | | | FLINT MI | 48506-4503 | |
| REX S URBAN | | 1712 EVANGELINE | | | | DEARBORN MI | 48127 | |
| REX T DE LANY | | BOX 8984 | | | | BOSTON MA | 02114-0040 | |
| REX T GAUVEY | | 627 W MERRIN ST | | | | PAYNE OH | 45880-9475 | |
| REX TAYLOR & | MAXINE TAYLOR JT TEN | 4061 S VAN DYKE RD | | | | MARLETTE MI | 48453-9101 | |
| REX THRASH | | 4409 MAXINE DR | | | | CHOCTAW OK | 73020-5925 | |
| REX V MCCLELLAND | | 413 AVENIDA TERESA | | | | SAN CLEMENTE CA | 92672-2234 | |
| REX W CRANDALL | ATTN SARON L FRANKLIN | 4630 ALDEN ST | | | | HOLLY MI | 48442-9134 | |
| REX W MINTON | | 1817 PARK MEADOW LN | | | | RICHARDSON TX | 75081-2162 | |
| REX W MINTON & | BETTY V MINTON JT TEN | 1817 PARK MEADOW LN | | | | RICHARDSON TX | 75081-2162 | |
| REX W SMITH | | 236 DIAMOND DR | | | | DAYTON OH | 45458-4946 | |
| REXFORD L CAMPBELL | | 2490 JACOB RD | | | | CARO MI | 48723-9394 | |
| REXFORD R BEER | | 751 BEER ROAD | | | | MANSFIELD OH | 44906-1216 | |
| REXOL I PERKINS | | 10894 PANSING RD | | | | ENGLEWOOD OH | 45322-9711 | |
| REXWELL D FETZER | | 3180 WASHINGTON AVE SW | | | | GRANDVILLE MI | 49418 | |
| REYAD ELFATTAL & | NANCY ANN ELFATTAL JT TEN | 2551 PALM AVE | | | | RIALTO CA | 92377-4219 | |
| REYBERT A REECE | | BOX 16100 | | | | PORTLAND OR | 97292-0100 | |
| REYES B SANCHEZ | | 11464 ARMSTRONG SO | | | | SAGINAW MI | 48609-9691 | |
| REYLON ANN MEEKS | R R 2 BOX 216 | 1176 S E 72ND ST | | | | RENNELLS IA | 50237-2103 | |
| REYMOND MAKI | | 271 COLONIAL BLVD | | | | PALM HARBOR FL | 34684 | |
| REYMUNDO J CERVANTES | | 10032 SHADY HILL LANE | | | | GRAND BLANC MI | 48439-8319 | |
| REYMUNDO OROZCO JR | | 140 N MCKENZIE | | | | ADRIAN MI | 49221-1904 | |
| REYNA C ASENG | | 2892 TYLER DALE RD | | | | ZEELAND MI | 49464-8317 | |
| REYNALD J LECLAIRE | | 3382 PRATT RD | | | | METAMORA MI | 48455-9710 | |
| REYNALDO CONCEPION | | BOX 808 MCC3117 | | | | MAKATI METRO MANILA | | PHILIPPINE |
| REYNALDO M GONZALEZ | | 321 W OKLAHOMA | | | | HARLINGEN TX | 78552-8703 | |
| REYNALDO MOLINA | | 646 BELFAST FARMINGTON RD | | | | BELFAST TN | 37019-2018 | |
| REYNALDO MURAIRA | | 4106 W 25TH PL | | | | CHICAGO IL | 60623-3628 | |
| REYNALDO PEREZ | | 333 BURKE | | | | RIVER ROUGE MI | 48218-1249 | |
| REYNALDO RODRIGUEZ JR | | 10512 HARRIS ROAD | | | | CHESANING MI | 48616-9408 | |
| REYNALDO S SUSTAITA | | 712 W 19TH PL | | | | CHICAGO IL | 60616-1026 | |
| REYNALDO TREVINO | | 9427 PERRY RD | | | | GOODRICH MI | 48438-9745 | |
| REYNALDO TUNGOL | | 7462 COLCHESTER LN | | | | WEST BLOOMFIELD MI | 48322-3188 | |
| REYNARD A PAPA | | 207 CAMBRIDGE LN | | | | RAINBOW CITY AL | 35906-6603 | |
| REYNE LEE | | 1170 GETTYSBURG DRIVE | | | | PARMA OH | 44134-5307 | |
| REYNOL GOMEZ | | 2903 W BELDEN AVE | | | | CHICAGO IL | 60647-2918 | |
| REYNOLD A BATTEEN | | 3400 E WILKINSON RD | | | | OWOSSO MI | 48867-9623 | |
| REYNOLD A DE CARLI & | ELIZABETH I DE CARLI JT TEN | 13100 COLUMBIA | | | | REDFORD MI | 48239-2717 | |
| REYNOLD A GUISE | | 5791 ORTMAN DR | | | | STERLING HTS MI | 48310-2071 | |
| REYNOLD F HEDEMAN & | DOROTHY M HEDEMAN JT TEN | PO BOX 125 | | | | DAYTON MT | 59914-0125 | |
| REYNOLD J SCHULTZ JR | | 3540 SOUTH CARI-ADAM DRIVE | | | | NEW BERLIN WI | 53146 | |
| REYNOLD JOHNSON | TR UA 12/04/90 REYNOLD JOHNSON | FAMILY TRUST | 611 LAKE ST NE # 105 | | | WARROAD MN | 56763 | |
| REYNOLD KORNICKER & | LORRAINE KORNICKER JT TEN | 170 DUMONT AVE | | | | DUMONT NJ | 07628-3130 | |
| REYNOLD MILLARD WIK & | HELEN BYRAN WIK | TR UA 05/31/89 REYNOLD MILLARD WIK | & HELEN | BYRAN WIK | 44 LINDA AVE APT | OAKLAND CA | 94611-4828 | |
| REYNOLD T BERGSTROM | | 120 DIXON LANDING RD 195 | | | | MILPITAS CA | 95035-2536 | |
| REYNOLDS A PLOURD | | 3281 HEATHLAND WAY | | | | MT PLEASANT SC | 29466-8984 | |
| REYNOLDS INC | | 10 GATES ST | BOX 1925 | | | GREENVILLE SC | 29611-4912 | |
| REYNOLDS S CHENEY JR | | 60 EASTLAND DR | | | | MEMPHIS TN | 38111-6904 | |
| REZIN C HOWELL | | 102 STERLING AVE | | | | MT STERLING KY | 40353-1142 | |
| REZSIN C ADAMS | | 112 CHESTNUT ST | | | | ALBANY NY | 12210-1902 | |
| RFC INVESTMENT CLUB | C/O MICHEL JEAN | 35 FORD DRIVE WEST | | | | MASSAPEQUA NY | 11758-3722 | |
| RH LEWIS & SON INC | | 5 MEREDITH ST | | | | DELHI NY | 13753-1021 | |
| RHANDY A PUTNAM | | 1451 HOLLY STREET | | | | CANTON GA | 30114-8747 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RHEA ARVANITES | CUST CHRISTOPHER D ARVANITES U | MI | 2636 WAL MAR DR | | | LANSING MI | 48917-5110 | |
| RHEA B MYERS & | ARDELLE I MYERS JT TEN | N1546 SKYLINE BLVD | | | | LACROSSE WI | 54601-8440 | |
| RHEA G RINKE | | 1666 CAPAC RD | | | | ALLENTOWN MI | 48002-2401 | |
| RHEA H KARLSSON | | 668 L N Y RD | | | | RISING SUN MD | 21991 | |
| RHEA J DESANTIS & | FRANCIS N DESANTIS JT TEN | 7383 MAPLEHURST WAY | | | | OSCODA MI | 48750-8904 | |
| RHEA J RODGERS | | 13 JUNE DR | | | | WILLARD OH | 44890-9390 | |
| RHEA JEAN THOMPSON | | 2800 OAK AVE | | | | MATTOON IL | 61938-4934 | |
| RHEA LUOMA | | 3270 RIDGE ROAD NE | | | | CORTLAND OH | 44410 | |
| RHEA M HAGAN | | 16250 HIAWATHA ST | | | | GRANADA HILLS CA | 91344-6828 | |
| RHEA M WOLFRAM | | 1392 HUGHES LANE | | | | DALLAS TX | 75240-3510 | |
| RHEA MARGUERITE ALDERSON | | 5 KING ST | | | | ALLISTON ON  L0M 1A0 | | CANADA |
| RHEA S WOLFRAM | CUST | MICHAEL L WOLFRAM U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 2460 DUVAL RD | SANTA ROSA VA CA | 93012-9025 | |
| RHEABELLE EMDIN | | 2444 MADISON RD 502-A | | | | CINCINNATI OH | 45208-1274 | |
| RHEBA ANN DUPRAS | | 1623 MADISON DRIVE | | | | FAIRBANKS AK | 99709 | |
| RHEBA BOWERS | | 5802 LESLIE DR | | | | FLINT MI | 48504 | |
| RHENETA M KELLOGG | | 5051 E EMELITA AV | | | | MESA AZ | 85206-2862 | |
| RHENNA M SPENCER & | WILLIAM H SPENCER JT TEN | 9675 N LAKE RD | | | | OTTER LAKE MI | 48464-9419 | |
| RHETA C PEISER | TR RHETA C PEISER REVOCABLE TR | UA 02/11/92 | | | | PHOENIX AZ | 85012 | |
| RHETA C SUTTON | ATTN RHETA C PETERSON | 618 HIGH PLAINS COURT | /SOLE & SEPARATE PROPERTY/ | 5225 NORTH CENTRAL AVE 105 | | GRAND FORKS ND | 58201-7718 | |
| RHETA FAIR & | WYMAN FAIR JT TEN | 21 NEFFWOOD LANE | BELLE VISTA | | | BELLA VISTA AR | 72715 | |
| RHETT D SALISBURY | | 1327 S VALLEY FORGE RD | | | | BLOOMINGTON IN | 47401-6145 | |
| RHETT E BITTNER | | 10333 E RICHFIELD RD | | | | DAVISON MI | 48423-8404 | |
| RHETT G COOPER JR & | ANNIE R COOPER JT TEN | 1227 SUBER ST | | | | COLUMBIA SC | 29205-4836 | |
| RHEUHANAMU SMITH | | 2326 BERKLEY STREET | | | | FLINT MI | 48504-4021 | |
| RHEVA KLOW | | 1984 SUNSET RD | | | | HIGHLAND PARK IL | 60035-2364 | |
| RHIANA JACZYNSKI | | E13526 GRACE STREET | | | | MERRIMAC WI | 53561 | |
| RHODA B CALFEE | | 2305 FERNGLER PLACE | | | | CARY NC | 27511-3891 | |
| RHODA B PARKER | | 5462 BERKSHIRE DR | | | | N OLMSTED OH | 44070-3025 | |
| RHODA BUCKLEY & | DOROTHY PITT JT TEN | BOX 214 | | | | ELDERTON PA | 15736-0214 | |
| RHODA C VAN ORDEN | TR U/A DTD 6/17/9 | RHODA C VAN ORDEN REVOCABLE LIV | TRUST | 12 WHITE ST | | HOLLEY NY | 14470 | |
| RHODA C WILSON | | 621 WHITFIELD AVE | | | | SARASOTA FL | 34243-1302 | |
| RHODA E GENESKY | | 6 WOODCHESTER DR | | | | CHESTNUT HILL MA | 02467 | |
| RHODA E PIERRO | | 9950 REDWOOD NW ST 109 | | | | MINNEAPOLIS MN | 55433-2761 | |
| RHODA E SWARTZ & | RICHARD A SWARTZ JT TEN | 3170 CHESTNUT | | | | DEARBORN MI | 48124-4314 | |
| RHODA E THOMPSON | | 34 N ROUTE 47 | | | | CAPE MAY CT HOUSE NJ | 08210-1710 | |
| RHODA E THOMPSON GUARDIAN OF | ESTATE OF WINFIELD BRENCKMAN | JR | 34 N ROUTE 47 | | | CAPE MAY CT HOUSE NJ | 08210-1710 | |
| RHODA GLINER | CUST | MICHAEL STUART GLINER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 2911 BEACH CHAN | FAR ROCKAWAY NY | 11691-1919 | |
| RHODA JANOV | | 6644 N CHATELAINE PLACE | | | | PHOENIX AZ | 85014-1236 | |
| RHODA L LOEB | | 130 JOHNSON'S PT RD | | | | BRANFORD CT | 06405-4925 | |
| RHODA L SCHWARTZ | | 1364 HARRY LANE | | | | NORTH MERRICK NY | 11566-1709 | |
| RHODA M GROVER | | 3535 BRYANT S AV 414 | | | | MINNEAPOLIS MN | 55408-4132 | |
| RHODA M PERKINS | CUST CAROL S PERKINS UGMA MN | 3363 N DUNLAP AVE | | | | ARDEN HILLS MN | 55112-3723 | |
| RHODA M PERKINS | CUST GLENN A PERKINS UGMA MN | 4749 HIBISCUS AVE | | | | EDINA MN | 55435-4001 | |
| RHODA M SHUGERMAN | | 280 BERKELEY WA | | | | MONROEVILLE PA | 15146-2842 | |
| RHODA M WILLING | | 34 W VILLAGE ROAD | | | | NEWARK DE | 19713 | |
| RHODA NICOL | | 13655 W 51ST PL | | | | ARVADA CO | 80002-1603 | |
| RHODA POLAK | | 327 HEATHCLIFFE RD | | | | HUNTINGDON VALLEY PA | 19006-8705 | |
| RHODA ROBINS | | 35 SEACOAST TERR | APT 2A | | | BROOKLYN NY | 11235-6015 | |
| RHODA ROSS | | 22643 BEAR H RD | | | | MARYSVILLE OH | 43040-9038 | |
| RHODA RUBIN | CUST | STEVEN RUBIN U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 19420 PYRITE LN | | BROOKEVILLE MD | 20833-2231 | |
| RHODA SILVERSTEIN & | DAVID SILVERSTEIN JT TEN | 1 CANTON RD #A416 | | | | NORTH QUINCY MA | 02171 | |
| RHODA STEIN | | 32 VETERI PL | | | | WAYNE NJ | 07470-3480 | |
| RHODA V ASKIN | C/O PATRICIA L ENNS | 311 WEST ASPEN DR | | | | REEDLEY CA | 93654 | |
| RHODA V SMITH | | 81 BEVERLY ROAD | | | | RIVERSIDE RI | 02915-1804 | |
| RHODA VENARD | | 1516 CAUDOR | | | | LEUCADIA CA | 92024-1216 | |
| RHODA WOLFSON | | 170 DORSET E | | | | BOCA RATON FL | 33434-3077 | |
| RHODA WRIGHT | | 2342 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES CA | 90064-2409 | |
| RHODENCE J REED | | 13701 TROESTER | | | | DETROIT MI | 48205-3585 | |
| RHODES LAND CO | | 9050 FARMOON RD | | | | GERMANTOWN TN | 38139-3285 | |
| RHODES SLAUGHTER WERTH | | 37 PORT ROYAL | | | | SAVANNAH GA | 31410 | |
| RHONA A SHREWSBURY | | 2847 BEESON RD | | | | LASHMEET WV | 24733-9724 | |
| RHONA A SHREWSBURY & | GALE M SHREWSBURY JT TEN | 2847 BEESON RD | | | | LASHMEET WV | 24733-9724 | |
| RHONA KESSELMAN | C/O R K HETSRONY | 76 HICKS LANE | | | | GREAT NECK NY | 11024-2031 | |
| RONALD E JERNIGAN & | CAROLYN J JERNIGAN JT TEN | 8056 MORGAN BRANCH DR | | | | SEAFORD DE | 19973 | |
| RHONDA A CURTISS | | 2390 SCATTERED OAK DRIVE | | | | WENTZVILLE MO | 63385-3901 | |
| RHONDA A ELY | | 10672 JACKSON STREET | | | | BELLEVILLE MI | 48111-3429 | |
| RHONDA B ORR | | 6703 WHISPERING WOODS DR | | | | WEST BLOOMFIELD MI | 48322 | |
| RHONDA C FRAZIER | | 18482 PATTON ST | | | | DETROIT MI | 48219-2565 | |
| RHONDA C MEERS | | 21 PECAN LOOP | | | | OCALA FL | 34472 | |
| RHONDA CEE WILLIAMS | | 1707 GREEN BERRY ROAD | | | | JEFFERSON CITY MC | 65101-2323 | |
| RHONDA D SWINSON | | 942 W LIMBERLOST DR | | | | TUCSON AZ | 85705-2511 | |
| RHONDA E HALE | ATTN RHONDA BATES | 398 COMSTOCK | | | | SHELBYVILLE TN | 37160-6333 | |
| RHONDA E TRAMEL | | 2709 CROSS CREEK CT | | | | JOLIET IL | 60435-9352 | |
| RHONDA F BLACK & | RICHARD H BLACK JT TEN | 4417 SPRING HILL RD | | | | MOUNT SOLON VA | 22843-2918 | |
| RHONDA F LOCKE | | 6746 BERWICK DR | | | | CLARKSTON MI | 48346-4713 | |
| RHONDA G HARNESS | | BOX 196 | | | | HIGHLAND KS | 66035-0196 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHONDA G LINGER | | 248 WEST 38TH STREET | | | | LORAIN OH | 44052-5325 | |
| RHONDA GANSEL | CUST MARK J GANSEL | UTMA OH | 2923 CHALFORD CIRCLE NW | | | NORTH CANTON OH | 44720-8234 | |
| RHONDA GANSEL | CUST MATTHEW J GANSEL | UTMA OH | PO BOX 2311 | | | CANTON OH | 44720-0311 | |
| RHONDA H STEVENS | | 1613 CLAIRMONT LANE SW | | | | CONYERS GA | 30094 | |
| RHONDA H WILLIAMS | | 1900 W HUNTSVILLE RD | | | | PENDLETON IN | 46064-9095 | |
| RHONDA HAWKINS | CUST KAYLEE ANGELIQUE RINAE AT | UTMA TX | 3505 POPPLEWELL | | | FORT WORTH TX | 76118 | |
| RHONDA JOYCE TOWNSEND | | 4144 SHENANDOAH DR | | | | DAYTON OH | 45417 | |
| RHONDA K TURNER KING | | 129 FIELDS CROSSING | | | | DALLAS GA | 30132 | |
| RHONDA K WENNER | TR | RUEBEN G WATKINS TESTAMENTARY | TRUST | UW RUEBEN G WATKINS | 311 NORTHFIELD | DEFIANCE OH | 43512 | |
| RHONDA L BOLEN & | STEPHEN W BOLEN JT TEN | 11410 W DELANO | | | | WICHITA KS | 67212-6533 | |
| RHONDA L CAMPBELL | | 7406 HOOVER RD | | | | INDIANAPOLIS IN | 46260-3426 | |
| RHONDA L COFFEY | | 3305 AFTON WAY | | | | BIRMINGHAM AL | 35242 | |
| RHONDA L GUINN | | 1150 SUNSET HILL | | | | LAKE ORION MI | 48360-1413 | |
| RHONDA L HANEY | | 28303 FORESTBROOK | | | | FARMINGTON HILLS MI | 48334-5214 | |
| RHONDA L JOHNSON | | 7790 SCARFF RD SOUTH | | | | NEW CARLISLE OH | 45344 | |
| RHONDA L KNISLEY | C/O RHONDA L ADKINS | 535 W HOLTZMULLER RD | | | | W MANCHESTER OH | 45382-9775 | |
| RHONDA L MCKINLEY | | 1821 N MICHIGAN AVE APT 4 | | | | SAGINAW MI | 48602 | |
| RHONDA L NUESSE | | 5206 RIDGE OAK DR | | | | MADISON WI | 53704-8570 | |
| RHONDA L PACIOCCO | | 42501 WOODBRIDGE ROAD | | | | CANTON MI | 48188-1110 | |
| RHONDA L SAIN | CUST | TURQUOISE SUE SAIN UGMA MI | 171 EARLMORE ST | | | PONTIAC MI | 48341-2747 | |
| RHONDA L SAYLOR | | 4319 JENNINGS RD | | | | FLINT MI | 48504-1311 | |
| RHONDA L SINGLETON | | 35 STONE TOWER LN | | | | WILMINGTON DE | 19803-4536 | |
| RHONDA L SPECK | | 5097 HOLLOWAY DR | | | | COLUMBIAVILLE MI | 48421 | |
| RHONDA L STARICK | | 366 FERNBERRY DR | | | | WATERFORD MI | 48328-2506 | |
| RHONDA L TIPPIN | CUST LINZI ROSE KERR | UTMA OR | 6415 ONYX AVE | | | KLAMATH FALLS OR | 97603 | |
| RHONDA L WALKER | | 11340 PATTON ST | | | | DETROIT MI | 48228-1246 | |
| RHONDA LEA WRIGHT | | 117 E 6TH ST | | | | ALEXANDRIA IN | 46001-2606 | |
| RHONDA LEE WYNN | | 16200 JESSICA DRIVE | | | | SOUTHGATE MI | 48195-6440 | |
| RHONDA LOFTON & | LEE A LOFTON JT TEN | 484 DEER CREEK DR | | | | VACAVILLE CA | 95687 | |
| RHONDA M COUTURE | | BOX 75 | | | | GOODRICH MI | 48438-0075 | |
| RHONDA M MCLAUGHLIN | | 18 AUCHY RD | | | | GLENSIDE PA | 19038-7853 | |
| RHONDA M NISBET | ATTN RHONDA M KATSIKAS | 57 NEIL ST | | | | MARLBORO MA | 01752-2835 | |
| RHONDA MALLIS | | 2320 KLEINDALE RD | | | | TUCSON AZ | 85719 | |
| RHONDA MARTIN | | 1843 SUGARSTONE DR | | | | LAWRENCEVILLE GA | 30043-5002 | |
| RHONDA N HAMILTON | | 14158 N LINDEN RD | | | | CLIO MI | 48420-8875 | |
| RHONDA N JORDAN | | PO BOX 614 | | | | GOLDEN CO | 80402-0614 | |
| RHONDA N WHIPKEY | | 3026 TIFFANY DR | | | | KETTERING OH | 45420 | |
| RHONDA P BROWN | | PO BOX 2065 | | | | CAMDEN SC | 29020 | |
| RHONDA P WHITE | | 1334 N DYE RD | | | | FLINT MI | 48532 | |
| RHONDA R CHANDLER & | MARGARET L SCHULZ JT TEN | 1660 HADLEY RD | | | | ORTONVILLE MI | 48462 | |
| RHONDA R FLEMING BACA | | 717 MONROE NE | | | | ALBUQUERQUE NM | 87110 | |
| RHONDA R JOHNSON | | 2266 SPRUCEWOOD DR | | | | YOUNGSTOWN OH | 44515-5156 | |
| RHONDA R MILLER | | 2736 TUMBLEWEED DR | | | | KOKOMO IN | 46901-4022 | |
| RHONDA S HIXON & | HOPE R WALLACE JT TEN | 2521 GRANT AVE | | | | DAYTON OH | 45406-1728 | |
| RHONDA S HOLTMAN | | 525 COVENTRY DRIVE | | | | GRAPEVINE TX | 76051-8403 | |
| RHONDA S MYERS | | 1031 TRURO PAVEMENT | | | | TRURO IA | 50257-7600 | |
| RHONDA SANDERS | | 600 RIVER PLACE DR | APT 6645 | | | DETROIT MI | 48207-5026 | |
| RHONDA SPIVEY | | BOX 435 | | | | LAKEVIEW MI | 48850-0435 | |
| RHONDA SUE SHELTON | | 7951 BENJAMIN DR | | | | INDIANAPOLIS IN | 46226 | |
| RHONDA TAFT FARRELL | | 33 LAFAYETTE DR | | | | SUDBURY MA | 01776 | |
| RHONDA WALLS | CUST JASON WALLS | UTMA IL | 12555 S 100TH AVE | | | PALOS PARK IL | 60464-1501 | |
| RHONDA WILLIAMS | | 2607 CHAUNCY PL | | | | RIVERSIDE CA | 92506-4563 | |
| RHONDALE E HAYNES | | 357 POPLAR GRV | | | | SPRINGBORO OH | 45066-9174 | |
| RHONDIA R GIBSON | C/O SELMON | 23717 PLUM BROOKE DRIVE | | | | SOUTHFIELD MI | 48075-3251 | |
| RHONDIE H BURNS | CUST | CADLEY BRANDT BURNS UTMA IL | BOX 216 | | | BALDWYN MS | 38824-0216 | |
| RHONDO L ROBINSON | | 100 W CLIFFORD ST | | | | PROVIDENCE RI | 02907-1037 | |
| RHORLA MITTCHELL CONSERVATOR | FOR KEVIN MITCHEL | 15162 RIVIERA SHORES | | | | HOLLY MI | 48442-1128 | |
| RHUDELL H MILLER | | 1200 OLD TIMBER TRAIL | | | | KALISPELL MT | 59901 | |
| RHUNETTE C BLACKWELL | | 933 E SHARPNACK ST 2ND | | | | PHILADELPHIA PA | 19150-3611 | |
| RHYLMA EVANS BARNETT | C/O JOHN BARNETT | 6991 PEACHTREE IND BLVD | | | | NORCROSS FL | 30092 | |
| RI J PERKINS | | 6803 RICHARD RD | | | | LANSING MI | 48911-6500 | |
| RIA KITTAY | | 100 WARREN ST 407A | | | | WATERTOWN MA | 02472-1726 | |
| RIAD BAZ | | 2303 STATE ST | | | | SAGINAW MI | 48602-3964 | |
| RIAZ J SHAIKH | | 81281 AVENIDA ROMERO | | | | INDIO CA | 92201-2865 | |
| RIC M MCCAULEY & | MIKE R MCCAULEY JT TEN | 108 MOCKINGBIRD CIRCLE | | | | VICTORIA TX | 77901 | |
| RICA BRUCKER | | 1528 IFIELD RD | | | | MISSISSAUGA ON  L5H 3W1 | | CANADA |
| RICA T GHRIST | | 7286 HYDE PARK DR 103 | | | | CLEVELAND OH | 44130-5630 | |
| RICARDO C ESQUIVEL | | 3591 MILLICENT CT | | | | SAN JOSE CA | 95148-1414 | |
| RICARDO C GUTIERREZ | | 758 N MAPLE GROVE | | | | HUDSON MI | 49247-1148 | |
| RICARDO CORRAL | | 8439 S KENTON AVE | | | | CHICAGO IL | 60652-3041 | |
| RICARDO E PAVONI & | SANDRA D PAVONI JT TEN | 246 HIGH ST | | | | GREENFIELD MA | 01301-2609 | |
| RICARDO E RAMIREZ | | 118 S CEDAR ST | | | | OWOSSO MI | 48867-2602 | |
| RICARDO FAULKNER | | 1549 TOUND TOP RDG | | | | O FALLON IL | 62269 | |
| RICARDO G GARCIA | | 3413 BRISBANE DR | | | | LANSING MI | 48911-1310 | |
| RICARDO G SANTOS | | 1074 GLENFINNAN DR | | | | SAN JOSE CA | 95122-3723 | |
| RICARDO GARCIA | | 9804 BUCKINGHAM | | | | ALLEN PARK MI | 48101-1290 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO GARCIA | | 25609 DEBORAH | | | | REDFORD TOWNSHIP MI | 48239-1755 | |
| RICARDO GARCIA | | 4915 VAQUERO DR | | | | ARLINGTON TX | 76017-3905 | |
| RICARDO GONZALEZ | | 133 S PARK LANE N E | | | | GRAND RAPIDS MI | 49505-3588 | |
| RICARDO HERNANDEZ | | 43 FOREST | | | | RIVER ROUGE MI | 48218-1510 | |
| RICARDO J BALTRELL | | 1507 CREEKPARK CT | | | | ARLINGTON TX | 76018-2416 | |
| RICARDO L HAMPTON | | 21316 NEWCASTLE RD | | | | HARPER WOODS MI | 48225-2366 | |
| RICARDO L NARVAEZ | | 6460 SNOWAPPLE DR | | | | CLARKSTON MI | 48346-2454 | |
| RICARDO MEDINA | | 5318 CRIBARI GLEN | | | | SAN JOSE CA | 95135-1318 | |
| RICARDO OGAS | | N 84 W17458 MENOMONEE AVE | | | | MENOMONEE FALLS WI | 53051-2669 | |
| RICARDO PAZ | | LOT 4 BIG BEAR DRIVE | | | | BIRCH RUN MI | 48415 | |
| RICARDO PEREIRA | | 218 W MIDLAND AVE | | | | PARAMUS NJ | 07652-1844 | |
| RICARDO RODRIGUEZ | | 22 WESTFALL RD N | | | | PELHAM NH | 03076-3242 | |
| RICARDO SANTANA | | BOX 4567 | | | | CRESTLINE CA | 92325-4567 | |
| RICARDO T MARTINEZ | | 1308 WHITTIER | | | | WATERFORD MI | 48327-1644 | |
| RICARDO UPCHURCH | | 5483 FOX CHASE TRL | | | | GALENA OH | 43021-7026 | |
| RICARDO V GALLEGOS | | 6299 BELMAR DR | | | | SAGINAW MI | 48603 | |
| RICARDO VASQUEZ | | 1131 ELMDALE PL | | | | DALLAS TX | 75224-1203 | |
| RICARDO VILLARINA JR & | VIVIANA VILLARINA | TR | PSC 451 BOX 690 | | | FPO AE | 09834-0690 | |
| RICARDO W PASCUAL | | 411 BELMONT AVE E | | | | SEATTLE WA | 98102-4807 | |
| RICCO A WADLEY | | PO BOX 980308 | | | | YPSILANTI MI | 48198-0308 | |
| RICE MAYS JR | | 425 HILLSIDE RD | | | | BESSEMER AL | 35020-6015 | |
| RICE O QUINN JR & | GEORGIA P OQUINN JT TEN | 3240 SNOW ROAD | | | | YPSILANTI MI | 48198-9222 | |
| RICEY MIDDLEBROOK | | 4555 COMMONWEALTH | | | | DETROIT MI | 48208-2223 | |
| RICH EDWARD COATSWORTH | | 218 WOLF AVE | | | | ENGLEWOOD OH | 45322 | |
| RICHA R VAHLE | TR STEELE FAMILY TRUST | UA 10/23/91 | 251 ST ANDREWS DR | | | NAPA CA | 94558 | |
| RICHARD A ADAMS | | 9101 ST RTE 303 | | | | WINDHAM OH | 44288-9720 | |
| RICHARD A ALLAN | | 4 TIDE TURN | | | | SALEM SC | 29676-4624 | |
| RICHARD A ALLEN | | 8145 ROYSTON | | | | EATON RAPIDS MI | 48827-9533 | |
| RICHARD A ALO & | LENA CHIMENTI ALO JT TEN | 2908 SAINT ST PLACE | | | | HOUSTON TX | 77027-5348 | |
| RICHARD A ANDERSON | | 21235 BEACONS FIELD | | | | EAST POINTE MI | 48021-2729 | |
| RICHARD A ANGNEY | CUST KRISTA N ANGNEY UGMA VT | BOX 453 | | | | MONTPELIER VT | 05601-0453 | |
| RICHARD A ASHLOCK & | JO ANN ASHLOCK TEN COM | 247 RAINBOW DR 14787 | | | | LIVINGSTON TX | 77399-2047 | |
| RICHARD A ATWATER & | SHERRYL M ATWATER JT TEN | 3706 CHAUDION CT | | | | BLOOMINGTON IN | 47401-4465 | |
| RICHARD A BACHERT | | 4053 GLEN MEADOW DR | | | | NORCROSS GA | 30092-1917 | |
| RICHARD A BAGDONAS | CUST | SANDY T BAGDONAS UGMA NY | 65 AVON PL | | | AMITYVILLE NY | 11701-3201 | |
| RICHARD A BAGDONAS | CUST | ZACHARY J BAGDONAS UGMA NY | 65 AVON PL | | | AMITYVILLE NY | 11701-3201 | |
| RICHARD A BAILEY & | DONNA J BAILEY | TR RICHARD A BAILEY LIVING TRUST | UA 09/03/92 | 11344 MCGREGOR RD | | PINCKNEY MI | 48169-9526 | |
| RICHARD A BAKER & | JOAN E BAKER JT TEN | 5235 HOWARDS PT RD | | | | SHOREWOOD MN | 55331-8369 | |
| RICHARD A BALDIN | | 2872 SAINT PATRICK AVE | | | | NIAGARA FALLS ON L2J 2G1 | | CANADA |
| RICHARD A BALZARINI & | JOANNE H BALZARINI JT TEN | PARMENTER RD | | | | BERNARDSTON MA | 01337 | |
| RICHARD A BANNER | | 314 OAKTREE ST | | | | LAKE GEORGE MI | 48633 | |
| RICHARD A BARBER | | 1856 CLARAMATHIS RD | | | | SPRING HILL TN | 37174-2546 | |
| RICHARD A BARBER | | 1728 DUTCHESS AVE | | | | DAYTON OH | 45420-1340 | |
| RICHARD A BARBER & | SUE A BARBER JT TEN | 1728 DUTCHESS AVE | | | | DAYTON OH | 45420-1340 | |
| RICHARD A BAXTER | | 2263 ELLINGTON | | | | WALLED LAKE MI | 48390-1849 | |
| RICHARD A BAYERL | | 217 ASHLYNN CT | | | | NEWTON FALLS OH | 44444-8768 | |
| RICHARD A BEDNARSKI | | 171 MONROE TRL | | | | HOPATCONG NJ | 07843-1578 | |
| RICHARD A BELL & | ANN B WOOD & | KATHERINE BELL | TR UA 08/13/97 BELL FAMILY TR | PO BOX 670 | | CLEARFIELD PA | 16830 | |
| RICHARD A BERG & | RITA K BERG JT TEN | 409 BOUCKHART AVENUE | | | | ROCHESTER NY | 14622-2111 | |
| RICHARD A BIGHAM & | ELEANOR J BIGHAM JT TEN | 6873 GROVE ROAD R D 3 | | | | CLINTON OH | 44216-9455 | |
| RICHARD A BINDAS | | 720 S SCHENLEY AVE | | | | YOUNGSTOWN OH | 44509-3029 | |
| RICHARD A BINTZ & | LUELLA A BINTZ JT TEN | 3635 TECHNY RD | | | | NORTHBROOK IL | 60062-5755 | |
| RICHARD A BIRCHER | | 20 BISHOP CRT | | | | PITTSFORD NY | 14534-2882 | |
| RICHARD A BITTNER | | 622 PROSPECT AVE | BOX 546 | | | KEUKA PARK NY | 14478 | |
| RICHARD A BLACK | | 1700 DARTMOOR LN | | | | ST AUGUSTINE FL | 32095-7027 | |
| RICHARD A BLAKEY & | BERNADINE A BLAKEY JT TEN | 600 W WALTON BL 154 | | | | PONTIAC MI | 48340-1096 | |
| RICHARD A BODE JR & | MARGARET W BODE | TR UA 04/26/05 | RICHARD A BODE JR & MARGAR | REVOCABLE TRUST | 4911 DOLLARD DR | RICHMOND VA | 23230-2416 | |
| RICHARD A BOOR | | 1324 STATE LINE RD | | | | MASURY OH | 44438-8713 | |
| RICHARD A BOPREY | | 35 PARK ST | | | | NORWOOD NY | 13668-1119 | |
| RICHARD A BORCHARDT | | 514 CASTALIA STREET | | | | BELLEVUE OH | 44811-1218 | |
| RICHARD A BORTZ & | JUDITH A BORTZ JT TEN | 88 BEECHCLIFF DR | | | | CARLISLE PA | 17015-9097 | |
| RICHARD A BOWEN | | 5763 LAKE SUPERIOR DR | | | | FAIRFIELD OH | 45014-4425 | |
| RICHARD A BOWMAN & | KATHERINE W BOWMAN JT TEN | 264 S LINCOLN AVE | | | | WASHINGTON NJ | 07882-4073 | |
| RICHARD A BOYCE | CUST CLINTON K BOYCE | UTMA UT | 3390 W 8600 S | | | WEST JORDAN UT | 84088-9706 | |
| RICHARD A BOYLAN | | 34 PEMBROKE CT | | | | PUTNAM VALLEY NY | 10579-3246 | |
| RICHARD A BRENNER | | 2554 CRYSTAL DR | | | | ANN ARBOR MI | 48108-1114 | |
| RICHARD A BROEGE | 603 | 1607 STE RTE | | | | ASHLAND OH | 44805 | |
| RICHARD A BROEGE & | JANE S BROEGE JT TEN | 1607 ST RT 603 | | | | ASHLAND OH | 44805-9729 | |
| RICHARD A BROMBACH | | 20782 SLEEPY HOLLOW DRIVE | MACOMB TWP | | | MACOMB MI | 48044 | |
| RICHARD A BROMBACH & | CECILIA H BROMBACH JT TEN | 20782 SLEEPY HOLLOW DR | MCCOMB TWP MCCOMB | | | MACOMB MI | 48044 | |
| RICHARD A BROWN | | 264 LONGMEADOW DRIVE | | | | CLEMMONS NC | 27012-7228 | |
| RICHARD A BROWN | | 3625 FAIRMOUNT BLVD | | | | CLEVELAND OH | 44118-4362 | |
| RICHARD A BROWN | | 3724 N DESERT OASIS | | | | MESA AZ | 85207-6923 | |
| RICHARD A BRUNO | | 7420 COBBLERS RUN | | | | YOUNGSTOWN OH | 44514 | |
| RICHARD A BRYAN | | 11766 E 100 N | | | | GREENTOWN IN | 46936-8720 | |
| RICHARD A BUGMAN | | 258 BERKSHIRE AVE | | | | BUFFALO NY | 14215-1528 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD A BURBO | | 1265 TONDA | | | | ORTONVILLE MI | 48462-9759 | |
| RICHARD A BURKE | EMPIRE STATE BUILDING | SUITE 1830 | 350 5TH AVE | | | NEW YORK NY | 10118 | |
| RICHARD A BURLISON | | 609 N BITTERSWEET LANE | | | | MUNCIE IN | 47304-3752 | |
| RICHARD A BURNETT | | 1416 SISSON | | | | LOCKPORT IL | 60441-4425 | |
| RICHARD A BUSH | | 667 W SCHAFER RD | | | | HOWELL MI | 48843-8951 | |
| RICHARD A BUSSIAN | | 490 SUNCREST CT | | | | OVIEDO FL | 32765-9667 | |
| RICHARD A BUSZKA & | SHIRLEY J BUSZKA JT TEN | 19 WHITE MARSH LN | | | | ROTONDA WEST FL | 33947 | |
| RICHARD A CAMPBELL JR | | 5218 SE 202ND ST | | | | HOLT MO | 64048-9246 | |
| RICHARD A CAPRIO | | 26681 HUNTINGTON ROAD | | | | HUNTINGTON WOODS MI | 48070-1246 | |
| RICHARD A CARLSTROM & | DELORES C CARLSTROM JT TEN | 38336 GRAND AVE | | | | NORTH BRANCH MN | 55056-5845 | |
| RICHARD A CASSICK | | 9421 CAYUGA DRIVE | | | | NIAGARA FALLS NY | 14304-2627 | |
| RICHARD A CASTELLANO | | 1153 N ABILENE DR | | | | GILBERT AZ | 85233-2641 | |
| RICHARD A CELSKI | | 35600 HAMER | | | | NEW BALTIMORE MI | 48047-2463 | |
| RICHARD A CHAPMAN | | 3351 CAMBIER ROAD | | | | MARION NY | 14505 | |
| RICHARD A CHAPMAN | | 4229 COLE AVE APT 109 | | | | DALLAS TX | 75205-6800 | |
| RICHARD A CHIARI | | 105 HARLEM ROAD | | | | WEST SENECA NY | 14224-1823 | |
| RICHARD A CHILD | | 29 SCHAEFFER LANE | | | | FREEHOLD NJ | 07728-2808 | |
| RICHARD A CHINMAN JR | | 2640 CORNELL CIRCLE | | | | BOLDER CO | 80305-5751 | |
| RICHARD A CHOPKO | | 2078 LYNTZ RD SW | | | | WARREN OH | 44481 | |
| RICHARD A CLAES JR & | CARMEN V CLAES JT TEN | 2111 LANCASTER | | | | GROSSE POINTE WOOD MI | 48236-1652 | |
| RICHARD A CLAUS | | 277 CR 349 | | | | PIGGOTT AR | 72454-8215 | |
| RICHARD A CLENDANIEL | | 205 AUTUMN DR | | | | CHAPEL HILL NC | 27516 | |
| RICHARD A COLLARD | | 150 BRACKETT RD | | | | RYE NH | 03870-2036 | |
| RICHARD A COLON & | PAMELA J COLON JT TEN | 12413 MOCERI DRIVE | | | | GRAND BLANC MI | 48439-1929 | |
| RICHARD A COLVIN | | 3774 W BARNES LAKE RD R | | | | COLUMBIAVILLE MI | 48421-9166 | |
| RICHARD A COMER | | 5489 JOHNSON RD | | | | FLUSHING MI | 48433-1144 | |
| RICHARD A COUCH & | JANET B COUCH JT TEN | 128 EAST WATER ST | | | | SAULT STE MARIE MI | 49783-2052 | |
| RICHARD A COURTRIGHT | | 1700 WILLOW WAY | | | | GOLDEN CO | 80401-3546 | |
| RICHARD A COYLE | | 40009 MITCHELL ST | | | | GRAND BLANC MI | 48439 | |
| RICHARD A CRAIG & | MARGARET A CRAIG JT TEN | 72323 E PR266 NE | | | | RICHLAND WA | 99352 | |
| RICHARD A CRANDELL | | 1025 JOHNSON | | | | MORTON IL | 61550-2308 | |
| RICHARD A CRANE | | 2102 N 32ND ST | | | | MILKWAUTEE WI | 53208-1422 | |
| RICHARD A CROUSE & | LINDA L CROUSE JT TEN | 48 SMITH STREET | | | | WEST ALEXANDRIA OH | 45381-1143 | |
| RICHARD A DATISH | | 1906 IRENE | | | | WARREN OH | 44483-3533 | |
| RICHARD A DAVIDSON | | 6493 W BALDWIN RD | | | | SWARTZ CREEK MI | 48473-9104 | |
| RICHARD A DAVIS | | 3119 ENCLAVE CT | | | | KOKOMO IN | 46902-8128 | |
| RICHARD A DEETER | | 17643 SCOTT ST | | | | LAKE MILTON OH | 44429-9527 | |
| RICHARD A DEL PRIORE | | 15601 NATALIE DR | | | | OAK FOREST IL | 60452-3219 | |
| RICHARD A DELEO | | 49 ISLAND LANE | | | | WEST HAVEN CT | 06516-6209 | |
| RICHARD A DI MASE | | 27 ANGELL RD | | | | LINCOLN RI | 02865-4708 | |
| RICHARD A DICK | TR | RICHARD A DICK REVOCABLE LIVING | TRUST UA 10/16/95 | BOX 337 | | WAYNESVILLE OH | 45068-0337 | |
| RICHARD A DIDAS & | BETSY J DIDAS JT TEN | 35 BOGEY CIRCLE | | | | NEW SMYRNA BEACH FL | 32168-6138 | |
| RICHARD A DINON | | 427 KALAMAZOO | | | | PETOSKEY MI | 49770-2639 | |
| RICHARD A DINON & | LAURA M DINON JT TEN | 427 KALAMAZOO | | | | PETOSKY MI | 49770-2639 | |
| RICHARD A DIROLL & | PATRICIA CORRIGAN DIROLL JT TEN | 628 S ORANGE GROVE BLVD | | | | PASADENA CA | 91105-1711 | |
| RICHARD A DONOHOO | CUST TAMMI JO BLAKELY U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 6226 A MIDNIGHT PASS ROAD | | SARASOTA FL | 34242-2351 | |
| RICHARD A DUNCAN | | 1100 EAST BLVD | | | | AURORA OH | 44202-9566 | |
| RICHARD A DURDAK | | 38855 BELL ROAD | | | | WILLOUGHBY OH | 44094-7525 | |
| RICHARD A DUSSAULT | | 847G ROBIN RD | | | | BUFFALO NY | 14228-1039 | |
| RICHARD A DYKE | | 3524 BROOKSTON DR | | | | HOLIDAY FL | 34691-1328 | |
| RICHARD A EDMISON | | 3167 DUPONT PKWY | | | | TOWNSEND DE | 19734-9780 | |
| RICHARD A EEDGERLY | | 2610 JEFFERSON ST | | | | MANDEVILLE LA | 70448-5618 | |
| RICHARD A EGBERT & | ALTA EGBERT JT TEN | 32 W 1ST S | | | | REXBURG ID | 83440-1810 | |
| RICHARD A EISLER & | SANDRA L EISLER JT TEN | 23821 CHADWICK EST | | | | PECULIAR MO | 64078-8460 | |
| RICHARD A ELLIS | | 159 MCKINLEY | | | | KENMORE NY | 14217-2462 | |
| RICHARD A ESPER | | 12256 E GREENFIELD DRIVE | | | | LANSING MI | 48917-9710 | |
| RICHARD A EVANS | | 812 NOB HILL DR W | | | | GAHANNA OH | 43230-2163 | |
| RICHARD A EVANS | | 128 SWALLOW DRIVE | | | | DAYTON OH | 45415-3523 | |
| RICHARD A F STERNKOPF | | 83 BARNES RD | | | | WASHINGTONVILLE NY | 10992-1933 | |
| RICHARD A FAIETA | | 76 LORING AVE | | | | WINCHESTER MA | 01890 | |
| RICHARD A FARRAND | | 4089 STAFFORD CT | | | | PINCKNEY MI | 48169-9127 | |
| RICHARD A FENDRICK & | SHERRI D FENDRICK JT TEN | BOX 928 | | | | DALLAS OR | 97338 | |
| RICHARD A FERRANTE & | BARBARA A FERRANTE | TR FERRANTE FAMILY TRUST | UA 09/24/97 | 3540 W SAHARA AVE NBR E6 | | LAS VEGAS NV | 89102-5816 | |
| RICHARD A FINKBEINER | | O-204 BEGOLE SW | | | | GRAND RAPIDS MI | 49544-6703 | |
| RICHARD A FLORES | | 4269 SUGAR BUSH LANE | | | | GRANT MI | 49327-9784 | |
| RICHARD A FOERSTNER | CUST SUSANNE MARIE FOERSTNER U/A | | 13755 HIGH POINT CIR | | | FISHERS IN | 46038 | |
| RICHARD A FORBES | | 9041 N W 20 STREET | | | | PEMBROKE PINES FL | 33024-3210 | |
| RICHARD A FORD | | 88545 MOMONA PL | | | | HONOLULU HI | 96792-2624 | |
| RICHARD A FORTUNATI | | 12950 OGDEN DRIVE | | | | PENSACOLA FL | 32506-8433 | |
| RICHARD A FOSTER | | 172 SUNFLOWER | | | | BRUNSWICK OH | 44212-1553 | |
| RICHARD A FRANDSEN | | 305 CAMBRIDGERD | | | | ALEXANDRIA VA | 22314-4811 | |
| RICHARD A FRANZ | | 1928 FAIRVIEW AVE | | | | EASTON PA | 18042-3971 | |
| RICHARD A FRASER III | | 1905 BUTTERNUT AVE | | | | METAIRIE LA | 70001-2342 | |
| RICHARD A FREEMAN | | 7215 KRISTINE DR | | | | FORT WAYNE IN | 46835-1647 | |
| RICHARD A FRITTS & | DOLORES Z FRITTS | TR | RICHARD & DOLORES FRITTS | REV LIV TRUST UA 11/19/98 | 17411 HWY 1061 | AMITE LA | 70422-6103 | |
| RICHARD A FROHWIRTH | | 37 NORTHWOOD LANE | | | | STAMFORD CT | 06903-4335 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD A FRYMAN | | 280 BAKER LN | | | | CARLISLE OH | 45005-3795 | |
| RICHARD A GAGLIONE | | 32 S ROCKLAND AVE | | | | CONGERS NY | 10920-2227 | |
| RICHARD A GALBREATH | | 3629 HURON ST | | | | KALAMAZOO MI | 49006-2028 | |
| RICHARD A GENNARINI | | 444 WHEELER PLACE | | | | SOMERSET NJ | 08873-3377 | |
| RICHARD A GIBSON | | 8126 KNODELL | | | | DETROIT MI | 48213-1041 | |
| RICHARD A GIORGI | | 2806 W SAN RAFAEL ST | | | | TAMPA FL | 33629-6136 | |
| RICHARD A GLENNIE & | CHARLES R GLENNIE JT TEN | 28801 IMPERIAL APT 118 | | | | WARREN MI | 48093 | |
| RICHARD A GLOVIN | | 20 VESEY ST | SUITE 410 | | | NEW YORK NY | 10007-2913 | |
| RICHARD A GOING | | 39626 DETROIT | | | | HARRISON TWP MI | 48045-1836 | |
| RICHARD A GOODELL | | 1154 N M-52 | | | | WEBBERVILLE MI | 48892-9262 | |
| RICHARD A GOODIN | | 115 SUNNYHILLS BLVD | | | | ST PETERS MO | 63376-3553 | |
| RICHARD A GOOLSBY | | 380 NEW HOPE ROAD | | | | ZEBULON GA | 30295-3101 | |
| RICHARD A GOYETTE & | JANICE A GOYETTE JT TEN | 94 LAKEVIEW DR | | | | COLCHESTER CT | 06415-2332 | |
| RICHARD A GRAY | | 5109 DUBOIS DR | | | | VANCOUVER WA | 98661-6614 | |
| RICHARD A GRAY | | 5245 FEDORA DRIVE | | | | TROY MI | 48085 | |
| RICHARD A GREENBLAT & | CLAUDETTE R GREENBLAT | TR GREENBLAT FAM TRUST | UA 09/06/96 | 2 GREGORY DR | | FAIRFAX CA | 94930-1005 | |
| RICHARD A GREENE | | 410 HELFER LANE | | | | MINOA NY | 13116-1014 | |
| RICHARD A GREENLEE | | 8436 TRASK BRIDGE RD | | | | ROCKFORD IL | 61101-8377 | |
| RICHARD A GREGOIRE | | 115 SHARON DR | | | | MORRIS IL | 60450 | |
| RICHARD A GREKETIS | | 1666 S BEYER RD | | | | SAGINAW MI | 48601-9433 | |
| RICHARD A GRIFFA | | 1519 S MARION | | | | JANESVILLE WI | 53546-5422 | |
| RICHARD A GRIGSBY | | 27 MEADOW VUE COURT N DRIVE | | | | INDIANAPOLIS IN | 46227 | |
| RICHARD A GROVES | | 1006 AYERS AVE | | | | OJAI CA | 93023-2002 | |
| RICHARD A GUARINI | | 1 STRASSBERG CT | | | | HAMILTON SQUARE NJ | 08690-2231 | |
| RICHARD A GUNNOE | | 180 SEEKONK ST | | | | NORFOLK MA | 02056 | |
| RICHARD A GURBACKI | | 9285 MANOR | | | | DETROIT MI | 48204-2694 | |
| RICHARD A GUSTATSON | | 3006 NEUSE RIVER DR | | | | NEW BERN NC | 28560-6739 | |
| RICHARD A HAGGARD | | 2608 N 3RD ST | | | | CLINTON IA | 52732-1816 | |
| RICHARD A HALL | | 165 STONEWALL HEIGHT | | | | ABINGDON VA | 24210 | |
| RICHARD A HALTRICH | | PO BOX 691 | | | | WESTFIELD CENTER OH | 44251-0691 | |
| RICHARD A HAMMERSTEIN | | 9070 SASHABAW RD | | | | CLARKSTON MI | 48348-2018 | |
| RICHARD A HARDMAN | | 2462 WILSHIRE NE | | | | CORTLAND OH | 44410-9250 | |
| RICHARD A HARMEL | | 13930 NW PASSAGE 310 | | | | MARINA DEL REY CA | 90292 | |
| RICHARD A HARRIS | | 519 EMERSON AVE | | | | BALDWIN NY | 11510-2204 | |
| RICHARD A HARRIS | | 170 THIRD AVE | | | | ROCHESTER NY | 14612-1062 | |
| RICHARD A HARRIS | | 18666 HAMBURG | | | | DETROIT MI | 48205-2659 | |
| RICHARD A HARRIS | | 1316 ALBERTA | | | | BURTON MI | 48509-2109 | |
| RICHARD A HARRIS TOD ANDREW BOLT | SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| RICHARD A HARRIS TOD GABRIELE HAR | SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| RICHARD A HASENJAGER | | 1501 PHILADELPHIA DR | | | | DAYTON OH | 45406-4113 | |
| RICHARD A HAYNES & | ANDREA M HAYNES JT TEN | 110 BELKNAP RD | | | | FRAMINGHAM MA | 01701-3804 | |
| RICHARD A HEBEL | | 37830 SUBURBAN | | | | MT CLEMENS MI | 48036-2874 | |
| RICHARD A HEBERT | | 38 RAYNER ST | | | | BLACKSTONE MA | 01504-1846 | |
| RICHARD A HEID | | 7030 CLAYBECK DR | | | | DAYTON OH | 45424-2917 | |
| RICHARD A HEINTZELMAN & | JEAN E HEINTZELMAN JT TEN | 4906 ROUTE 309 | | | | SCHNECKSVILLE PA | 18078-2204 | |
| RICHARD A HELLER & | DORIS A HELLER JT TEN | 1832 WEST CRESENT AVENUE | | | | PARK RIDGE IL | 60068-3878 | |
| RICHARD A HEMKER | | 7559 ELLIE ST | | | | SAGINAW MI | 48609-4923 | |
| RICHARD A HENDERSON | | 525 TULANE | | | | SAGINAW MI | 48604-2248 | |
| RICHARD A HERRMANN | | 10 GRAYSTONE RD | | | | GREENVILLE SC | 29615-3239 | |
| RICHARD A HESTAND | | 18 AL MAR DRIVE | | | | BARGERSVILLE IN | 46106-9701 | |
| RICHARD A HILL | | 312 WARRICK DR | | | | SEVEN FIELDS PA | 16046 | |
| RICHARD A HILLIGARDT | | 425 FOXWOOD | | | | WARRENTOWN MO | 63383-7245 | |
| RICHARD A HINCKLEY & | JACKIE M HINCKLEY JT TEN | 14192 CR 44 R 1 | | | | MILLERSBURG IN | 46543-9752 | |
| RICHARD A HINTON | | 14025 GORKY DR | | | | POTOMAC MD | 20854-6021 | |
| RICHARD A HINTON & | CAROL J HINTON JT TEN | 14025 GORKY DR | | | | POTOMAC MD | 20854-6021 | |
| RICHARD A HOEFER JR | | 203 RIVERSIDE DR | | | | NEWPORT NEWS VA | 23606 | |
| RICHARD A HOFFMANN & | SUSAN I POWERS JT TEN | 6163 W DECKER RD | | | | LUDINGTON MI | 49431 | |
| RICHARD A HOGAN & | LORRAINE C HOGAN JT TEN | 1779 S OAK KNOLL DR | | | | LAKE FOREST IL | 60045-3711 | |
| RICHARD A HONKE | | 9000 FARMINGTON | | | | LIVONIA MI | 48150-3649 | |
| RICHARD A HORN & | GALE A HORN JT TEN | RT 1 BOX 84 | | | | BATCH TOWN IL | 62006-9713 | |
| RICHARD A HORN & | GALE A HORN JT TEN | RTE 1 BOX 84 | | | | BATCHTOWN IL | 62006-9713 | |
| RICHARD A HOUSE | | 1405 ARDMORE AVE | | | | ERIE PA | 16505-3309 | |
| RICHARD A HOWARD & | SUSAN K HOWARD JT TEN | 8592 WINDLASS DR | | | | HUNTINGTON BEACH CA | 92646-2121 | |
| RICHARD A HOWES | | 2531 POSEKANY LN | | | | EAST TROY WI | 53120-2064 | |
| RICHARD A HUGHES | | 21184 INDIAN CREEK DR 208 | | | | FARMINGTON HILLS MI | 48335-5519 | |
| RICHARD A HUGHES & | EUNICE L HUGHES JT TEN | 4120 N STATE RD | | | | DAVISON MI | 48423 | |
| RICHARD A HUGHS & | EUNICE L HUGHS JT TEN | 4120 N STATE RD | | | | DAVISON MI | 48423 | |
| RICHARD A HUMPHREYS JR | | 780 KENTON DR | | | | SAGINAW MI | 48603-5831 | |
| RICHARD A HUOT | | PO BOX 381 | | | | MIRROR LAKE NH | 03853-0381 | |
| RICHARD A HURRY | | 241 DECCA DR | | | | WHITE LAKE MI | 48386-2123 | |
| RICHARD A IACOVELLI & | JANET D IACOVELLI JT TEN | 2 SANDY LANE | | | | FRANKLIN MA | 02038-2326 | |
| RICHARD A ISBELL | | 864 LEXINGTON | | | | FLINT MI | 48507-1647 | |
| RICHARD A JACKSON | TR JACKSON FAMILY LIVING TRUST | UA 06/19/96 | 4160 ROBB HWY | | | PALMYRA MI | 49268 | |
| RICHARD A JACKSON | | 1162 PLETCHER RD | | | | YOUNGSTOWN NY | 14174-9763 | |
| RICHARD A JACOBS | | 21103 CALEDONIA | | | | HAZEL PARK MI | 48030 | |
| RICHARD A JANCA | | 30 ALEXANDER WAY | | | | ORCHARD PARK NY | 14127-4442 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD A JAROSZ | | 14002 HERITAGE DRIVE | | | | RIVERVIEW MI | 48192-7886 | |
| RICHARD A JENNINGS | | 6247 MC CANDLISH RD | | | | GRAND BLANC MI | 48439-9555 | |
| RICHARD A JENSEN | | 12 RANGER LANE | | | | WEST HARTFORD CT | 06117 | |
| RICHARD A JENSEN | | R R 2 BOX 167 | | | | WAKEENEY KS | 67672 | |
| RICHARD A JENSEN | | 550 JERUSALEM RD | | | | COHASSET MA | 02025-1039 | |
| RICHARD A JENSEN | | 1913 CLEVELAND ROAD W | | | | HURON OH | 44839-1208 | |
| RICHARD A JEPSON | | 21 BEVERLY AVE | | | | LOCKPORT NY | 14094 | |
| RICHARD A JONES & | JOHANETTE B JONES JT TEN | 6 GLENGARRY LN | | | | AURORA IL | 60506-9211 | |
| RICHARD A JOYEUSAZ & | DORIS B JOYEUSAZ JT TEN | 912 WESTVIEW TERR | | | | DOVER DE | 19904-6810 | |
| RICHARD A KALAGIAN | | 178 SCOTT ST UNIT 48 | | | | ST CATHARINES ON  L2N 6Y5 | | CANADA |
| RICHARD A KARASINSKI | | 1160 5TH ST NW | | | | GRAND RAPIDS MI | 49504-5090 | |
| RICHARD A KARLIK | | 2700 ROSE HILL RD | | | | MARIETTA NY | 13110-3232 | |
| RICHARD A KARNS | | 39 W 627 HEMLOCK | | | | ST CHARLES IL | 60175-8520 | |
| RICHARD A KEISER | | 3117 RUNNING DEER DR | | | | N FT MYERS FL | 33917 | |
| RICHARD A KENNEY | TR | RICHARD A KENNEY TRUST OF 1999 | UA 08/10/99 | 937 GREENHILL RD | | MILL VALLEY CA | 94941-3450 | |
| RICHARD A KESTER & | ANNIE KESTER JT TEN | 6203 VERNON PALMER COURT | | | | MC LEAN VA | 22101-2349 | |
| RICHARD A KETROW | | 4096 WELCOME DR | | | | FLINT MI | 48506-2060 | |
| RICHARD A KEYSER | | 3118 BOY SCOUT RD | | | | BAY CITY M | 48706-1212 | |
| RICHARD A KIMBERLEY | | 14532 W GOLF AIR DR | | | | EVANSVILLE WI | 53536-9332 | |
| RICHARD A KING | | 92 W WALTON BLVD | | | | PONTIAC MI | 48340-1158 | |
| RICHARD A KING | | 681 CHADDS FORD WAY | | | | KALAMAZOO MI | 49009-9321 | |
| RICHARD A KIRSLIS | | 3239 CHANSON VALLEY | | | | LAMBERTVILLE MI | 48144-9760 | |
| RICHARD A KITTLESON PER REP | EST STANLEY KITTLESON | N9444 HIGHWAY CC | | | | BELLEVILLE WI | 53508 | |
| RICHARD A KLEIN | | 5175 RENVILLE | | | | DETROIT MI | 48210-2149 | |
| RICHARD A KLING | | 2780 WHITE OAK CIR | | | | LONG LAKE MN | 55356-9747 | |
| RICHARD A KNIESLY | | 976 W 550 N | | | | KOKOMO IN | 46901-9162 | |
| RICHARD A KOESTERS | | 308 SCARBOROUGH WAY | | | | NOBLESVILLE IN | 46060-3881 | |
| RICHARD A KOESTERS JR | CUST EMILY K KOESTERS UTMA IN | 7221 SACRAMENTO DR | | | | GREENFIELD IN | 46140-9695 | |
| RICHARD A KOESTERS JR | CUST ERICA L KOESTERS UTMA IN | 7221 SACRAMENTO DR | | | | GREENFIELD IN | 46140-9695 | |
| RICHARD A KOSCIELSKI & | KELLI M KOSCIELSKI JT TEN | 5789 AUTUMN WA | | | | GRAYLING MI | 49738-8521 | |
| RICHARD A KRAMER | | 5688 N ROYSTON RD | | | | POTTERVILLE MI | 48876-8720 | |
| RICHARD A KRAUS | | 3571 KLAM RD | | | | COLUMBIAVILLE MI | 48421-9317 | |
| RICHARD A KRIMM | | 1365 SULPHUR SPRINGS RD | | | | W ALEXANDRIA OH | 45381-9615 | |
| RICHARD A KUGEL | | BOX 732 | | | | ROYAL OAK MI | 48068-0732 | |
| RICHARD A KULMAN | | 66 DE WITT TERR | | | | COLONIA NJ | 07067-1229 | |
| RICHARD A KWIECINSKI | | 2608 GLENWOOD RD | | | | ROYAL OAK MI | 48073-3725 | |
| RICHARD A KWOLEK | CUST JONATHAN M KWOLEK UTMA M | 2701 WYNFIELD RD | | | | WEST FRIENDSHIP MD | 21794-9520 | |
| RICHARD A LA VALLEY | | 2977 CASTLE ROAD | | | | NORTH BRANCH MI | 48461-8711 | |
| RICHARD A LAMPMAN & | BARBARA W LAMPM | TR UA 11/25/98 | | RICHARD A LAMPMAN & BARBA | REVOCABLE LIVING TRUST | 14110 SOUTHMILL | CHESTERFIELD MO | 63017 | |
| RICHARD A LANDAU | | 211-19 34TH ROAD | | | | BAYSIDE NY | 11361 | |
| RICHARD A LANE | | 2011 N COLLINS SUITE 601 | | | | RICHARDSON TX | 75080-2645 | |
| RICHARD A LARISON | | 4927 W VERMONT | | | | INDIANAPOLIS IN | 46224-8825 | |
| RICHARD A LAUTERMILCH | | 1407 GRASS LAKE RD | | | | CAMDEN MI | 49232 | |
| RICHARD A LAVERE | | PO BOX 71 | | | | JEDDO MI | 48032-0071 | |
| RICHARD A LEE | | 830 APACHE RD | | | | FRANKLIN LAKES NJ | 07417-2802 | |
| RICHARD A LEITZAN | | 6569 E CANAL RD | | | | LOCKPORT NY | 14094-9222 | |
| RICHARD A LESZINSKE | | N230 EASTON AVE | | | | WEST CHICAGO IL | 60185 | |
| RICHARD A LEWANDOWSKI | | 7958 NORTH PINE VIEW DRIVE | | | | EDGERTON WI | 53534-9707 | |
| RICHARD A LOCKARD | | 12 ALGONQUIN WOOD PLACE | | | | SAINT LOUIS MO | 63122-2013 | |
| RICHARD A LOGUE & | JESSIE N LOGUE JT TEN | 2936 BEAL ST NW | | | | WARREN OH | 44485-1210 | |
| RICHARD A LOGUE SR | | 2936 BEAL ST N W | | | | WARREN OH | 44485-1210 | |
| RICHARD A LONG & | ALICIA K LONG JT TEN | 93 ATWATER RD | | | | CHADDS FORD PA | 19317-9112 | |
| RICHARD A LOWE | | 17586 APPOLINE | | | | DETROIT MI | 48235-1477 | |
| RICHARD A LUCAS & | MAUREEN E LUCAS TR | UA 06/27/2005 | | RICHARD A LUCAS & MAUREEN | TRUST | 724 FRINGED ORC | VENICE FL | 34293 | |
| RICHARD A LYYSKI | | 7982 WOODVIEW DR | | | | CLARKSTON MI | 48348-4055 | |
| RICHARD A MACEK | | 3959 MONROE | | | | DEARBORN HTS MI | 48125-2544 | |
| RICHARD A MACKNIGHT SR | | 19600 SEYMOUR CT | | | | POOLESVILLE MD | 20837 | |
| RICHARD A MANCINA | | 3839 THORNWOOD DRIVE | | | | SACRAMENTO CA | 95821-3755 | |
| RICHARD A MANNING | | 301 TYLER RD | | | | WEBSTER NH | 03303-7785 | |
| RICHARD A MARES | | 129 AVERY | | | | MOUNT CLEMENS MI | 48036-3257 | |
| RICHARD A MARGOLIN | TR UA 08/24/00 | THE RICHARD A MARGOLIN TRUST | 23407 COVELLO ST | | | WEST HILLS CA | 91304 | |
| RICHARD A MAROK | | 9977 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE MI | 49267 | |
| RICHARD A MARSH | | 32344 MAYFAIR | | | | BEVERLY HILLS MI | 48025-2921 | |
| RICHARD A MATUS | | 2498 LOST CREEK DR | | | | FLUSHING MI | 48433-9425 | |
| RICHARD A MAURER | | 16320 EASY STREET | | | | KETTLERSVILLE OH | 45336 | |
| RICHARD A MCCARTHY | | 2699 DANSBURY CT | | | | LAKE ORION MI | 48360-1605 | |
| RICHARD A MCCLAIN | | 5715 BENNINGTON AVE | | | | BATON ROUGE LA | 70808-3504 | |
| RICHARD A MCKINLEY & | DIANA E MCKINLEY JT TEN | 460 ASHTON DRIVE | | | | FALLING WATERS WV | 25419-9665 | |
| RICHARD A MCLELLAN | | 18 KEATS DR | BOX 341 | | | CLAYMONT DE | 19703-1514 | |
| RICHARD A MCMILLEN | | 3329 SCARBORO RD | | | | STREET MD | 21154-1816 | |
| RICHARD A MESERVE | | 20220 OLD HOMESTEAD | | | | HARPER WOODS MI | 48225-2039 | |
| RICHARD A MEYERS | | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS NY | 14472-9703 | |
| RICHARD A MILLER | CUST GREGORY | A MILLER A MINOR U/P L 55 CHAP | 139 OF THE LAWS OF NJ | 1436 LACY LANE | | ROCK HILL SC | 29732-7723 | |
| RICHARD A MILLER | | BOX 739 | | | | CENTRAL LAKE MI | 49622-0739 | |
| RICHARD A MONTE | | 7459 BELLEFONTAINE RD | | | | DAYTON OH | 45424-3320 | |
| RICHARD A MOORE | | 165 FIELDCREST DR | | | | PITTSBURGH PA | 15221-3742 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD A MOORE | | 3465 FOWLER STREET | | | | CORTLAND OH | 44410-9702 | |
| RICHARD A MOREHOUSE JR | | 4425 AVENIDA CARMEL | | | | CYPRESS CA | 90630-3479 | |
| RICHARD A MORROW | | 3716 DALE RD | | | | SAGINAW MI | 48603-3131 | |
| RICHARD A MORROW & | GLADYS J MORROW JT TEN | C/O GREG J MEADE | POST OFFICE BOX 7038 | | | MAMMOTH LAKES CA | 93546 | |
| RICHARD A MORROW & | MARGARET A MORROW JT TEN | 3716 DALE RD | | | | SAGINAW MI | 48603-3131 | |
| RICHARD A MOUNT & | KAREN M MOUNT JT TEN TOD BRIAN | SUBJECT TO STA TOD RULES | 6671 POWERS COURT | | | UTICA MI | 48317-2234 | |
| RICHARD A MOUNT & KAREN M MOUNT | TOD ROBERT A MOUNT | SUBJECT TO STA TOD RULES | 6671 POWERS COURT | | | UTICA MI | 48317-2234 | |
| RICHARD A MUELLENSCHLADER | | 904 EDGEFIELD DR | | | | SHREVEPORT LA | 71118-3406 | |
| RICHARD A MUELLER & | KATHERINE A MUELLER JT TEN | 830 WINTON ST | | | | WAUSAU WI | 54403-3262 | |
| RICHARD A MULCAHY | | 5320 SHAMUS DR | | | | INDIANAPOLIS IN | 46235-6006 | |
| RICHARD A NASKI | | 2850 ASPEN LN | | | | BLOOMFIELD MI | 48302 | |
| RICHARD A NELSON & | JUDITH A COX | TR RICHARD A NELSON LIVING TRUST | UA 01/03/97 | 1602 CRESTLINE DRIVE | | TROY MI | 48083-5531 | |
| RICHARD A NEMES | | 4181 VICTORY POINTE DR | | | | MT PLEASANT SC | 29466 | |
| RICHARD A NEWBURG | | 7814 N KILKENNY DR | | | | BRIGHTON MI | 48116-6238 | |
| RICHARD A NEWBURG & | VERNA DIANE NEWBURG JT TEN | 7814 KILKENNY DR | | | | BRIGHTON MI | 48116-6238 | |
| RICHARD A NEWCOMB | CUST JACLYN N BLALOCK UTMA FL | 237 WOODLAND DRIVE | | | | ENGLEWOOD FL | 34223-4657 | |
| RICHARD A NEWCOMB | CUST KATHLEEN M NEWCOMB UTMA | 237 WOODLAND DRIVE | | | | ENGLEWOOD FL | 34223-4657 | |
| RICHARD A NIESTER | | 500 SECOND | | | | PONTIAC MI | 48340-2827 | |
| RICHARD A NIGRO | | 112 NEW DOVER ROAD | | | | ISELIN NJ | 08830-1128 | |
| RICHARD A NOBLE & | JEAN M NOBLE JT TEN | 9100 BELVOIR WOODS PKWY | APT 211 | | | FORT BELVOIR VA | 22060-2713 | |
| RICHARD A NOEL & | JEAN B NOEL JT TEN | 267 LITTLE RIVER RD | | | | BERWICK ME | 03901-2527 | |
| RICHARD A NORMANDIN & | JOYCE A NORMANDIN JT TEN | 8800 EVERGREEN | | | | BRIGHTON MI | 48116-8313 | |
| RICHARD A NORTON | | 2537 KEY HARBOUR COURT | | | | LAKE SAINT LOUIS MO | 63367-3016 | |
| RICHARD A ODONNELL & | LAURENE E ODONNELL JT TEN | 8670 TAMARACK | | | | SHELBY TOWNSHIP MI | 48317-1476 | |
| RICHARD A ORNELAS | | 51-03 196TH ST | | | | FRESH MEADOWS NY | 11365-1353 | |
| RICHARD A OSTROWSKI & | ROSE M OSTROWSKI JT TEN | 1895 NEWCASTLE DR | | | | JENISON MI | 49428-8536 | |
| RICHARD A OWENS | | 9858 BOYER RD | | | | CHARLOTTE MI | 48813-8633 | |
| RICHARD A PACTELES | | 27536 CHESTER | | | | GARDEN CITY MI | 48135-2536 | |
| RICHARD A PAGE | | 137 BERRY TREE LANE | | | | CONWAY SC | 29526-8909 | |
| RICHARD A PAGE & | NANCY L PAGE JT TEN | 137 BERRY TREE LANE | | | | CONWAY SC | 29526-8909 | |
| RICHARD A PALM | | 12671 LEROY AVE | | | | GARDEN GROVE CA | 92841-4703 | |
| RICHARD A PARKINS | | 3035 TIMBERLINE DRIVE | | | | GRAPEVINE TX | 76051-3849 | |
| RICHARD A PARRELLA & | REVA A PARRELLA JT TEN | 6 COFFEE ST | | | | MEDWAY MA | 02053-1913 | |
| RICHARD A PARSLEY | | 5208 TACOMA DRIVE | | | | ARLINGTON TX | 76017-1866 | |
| RICHARD A PARSONS | | 5622 HARRISON | | | | KANSAS CITY MO | 64110-2706 | |
| RICHARD A PATRICK | | 5444 CARLETON LAKE DR | | | | LOCKPORT NY | 14094-5373 | |
| RICHARD A PAWLACZYK | | 3005 S JEFFERSON | | | | BAY CITY M | 48708-8406 | |
| RICHARD A PEARL | | 7732 HARTEL RD | | | | GRAND LEDGE MI | 48837-9475 | |
| RICHARD A PELLEGRINI | | 7 JEAN AVE | | | | HEMPSTEAD NY | 11550-6301 | |
| RICHARD A PERRICO & | CLARICE V PERRICO JT TEN | 435 WELLMAN AVE | | | | GIRARD OH | 44420 | |
| RICHARD A PETERSON | | 31 NEWMAN ROAD | | | | SUSSEX NJ | 07461-3125 | |
| RICHARD A PETTS | | 1326 PETTS RD | | | | FENTON MI | 48430-1550 | |
| RICHARD A PICCIONE | | 3740 STONE RIDGE DR | | | | JANESVILLE WI | 53548 | |
| RICHARD A PIECHOWICZ | | 1439 N FOREST RD | APT 3 | | | BUFFALO NY | 14221-2175 | |
| RICHARD A PIOTRACZK | | 4450 MOLLWOOD DR | | | | FLINT MI | 48506-2007 | |
| RICHARD A PIPER | | 1116 E 8TH PL | | | | MESA AZ | 85203-5612 | |
| RICHARD A PIPER & | CAROL L PIPER JT TEN | 1116 E 8TH PLACE | | | | MESA AZ | 85203-5612 | |
| RICHARD A POMPEY | | 219 N LEBANON ST | | | | BRYAN OH | 43506-1124 | |
| RICHARD A POPE | | 1330 2ND ST S | | | | ST PETERSBURG FL | 33701-5502 | |
| RICHARD A PRATT | CUST SUSAN K PRATT UGMA OH | 271 MADISON AVE 1101 | | | | NEW YORK NY | 10016-1001 | |
| RICHARD A PRESTON JR | | 9730 N RIVER RD | | | | FREELAND MI | 48623-9528 | |
| RICHARD A PREVO JR | | 630 W GENESEE ST | | | | IRON RIVER MI | 49935-1333 | |
| RICHARD A PRIDE | | 110 MARVIN DRIVE | | | | HAMPTON VA | 23666-2661 | |
| RICHARD A RABER JR | | 210 CLIVE AVE | | | | WATERFORD MI | 48328-2804 | |
| RICHARD A RABER JR & | ELIZABETH D RABER JT TEN | 210 CLIVE AVE | | | | WATERFORD MI | 48328-2804 | |
| RICHARD A RANKINS | | 3520 LAKESIDE DRIVE | | | | SHREVEPORT LA | 71119-6514 | |
| RICHARD A RAUM | | 223 MERCURY ROAD | | | | NEWARK DE | 19711-3038 | |
| RICHARD A RAWLINGS | | BOX 73 | | | | DE BARY FL | 32713-0073 | |
| RICHARD A RAWLS | | BOX 313 | | | | DORSET VT | 05251-0313 | |
| RICHARD A RAZOR | | 112 BRIAR HEATH CIR | | | | GRAND BLANC MI | 45415-2601 | |
| RICHARD A REED & | SUSAN W REED JT TEN | 241 HEMLOCK RD | | | | TRAFFORD PA | 15085-9720 | |
| RICHARD A REID | | 405 VASSAR DR NE | | | | ALBUQUERQUE NM | 87106-2711 | |
| RICHARD A REINLEIN & | PATRICIA M REINLEIN JT TEN | 27095 DEVONSHIRE | | | | SOUTHFIELD MI | 48076-3138 | |
| RICHARD A REYNA | | 1716 W HAYWOOD PL | | | | TUCSON AZ | 85746-3205 | |
| RICHARD A REYNOLDS | | 1632 HEILDELBERG DRIVE | | | | LIVERMORE CA | 94550-6109 | |
| RICHARD A RIOS | | 614 SHERIDAN | | | | SAGINAW MI | 48607-1613 | |
| RICHARD A ROGERS | | 326 AUGUSTA DR | | | | ELYRIA OH | 44035-8870 | |
| RICHARD A ROGERS | | 8236 N STATE RD | | | | ORLEANS MI | 48865-9500 | |
| RICHARD A ROGERS PERS REP EST | CARL R ROGERS | 2750 HWY 56S | | | | CLINTON SC | 29325 | |
| RICHARD A ROHLFS | | 150 CAYUGA RD | | | | LAKE ORION MI | 48362-1304 | |
| RICHARD A RORSTROM | | 760 MOCKINGBIRD LANE | | | | PLANTATION FL | 33324-3404 | |
| RICHARD A ROSE & | MARCELLA M ROSE JT TEN | 58 EASTWICK | | | | WILLIAMSVILLE NY | 14221-2626 | |
| RICHARD A ROUDEBUSH | | BOX 415 | | | | RANDOLPH AFB TX | 78148-0415 | |
| RICHARD A RUBY | | 2002 W ARNOLD LAKE RD | | | | HARRISON MI | 48625 | |
| RICHARD A RUDIN | | BOX 51022 | | | | LIVONIA MI | 48151-5022 | |
| RICHARD A RUOSS | | 3726 4 MILE RD NE | | | | GRAND RAPIDS MI | 49525-9713 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD A RUSCH | | 28703 DOVER | | | | LIVONIA MI | 48150-4024 | |
| RICHARD A RUSSELL | | 3581 HANOVER DR | | | | BUFORD GA | 30519-4353 | |
| RICHARD A SAFKO | CUST RUTH | L SAFKO U/THE PENNSYLVANIA | U-G-M-A | RD 2 | BOX 149 | WAPWALLOPEN PA | 18660-9675 | |
| RICHARD A SANDERS & | KAREN SANDERS JT TEN | 6009 BEACHWOOD DR | | | | W BLOOMFIELD MI | 48324 | |
| RICHARD A SAULT | | 3901 SHELDRAKE | | | | OKEMOS MI | 48864-3659 | |
| RICHARD A SAXMAN | | 2923 RIDGE RD WEST | | | | WILLIAMSON NY | 14589-9567 | |
| RICHARD A SCHEUFLER JR | | 3209 HARTLAND CENTER RD | | | | COLLINS OH | 44826-9706 | |
| RICHARD A SCHILLINGS & | BERNICE E SCHILLINGS JT TEN | 510 CAMPBELL CT | | | | WHEATON IL | 60187-6534 | |
| RICHARD A SCHLEY | | 627 TRUMBULL AVE S E | | | | WARREN OH | 44484-4569 | |
| RICHARD A SCHMIDT | | PO BOX 246 | | | | NECEDAH WI | 54646-0246 | |
| RICHARD A SCHNEIDER | | 50 KENSINGTON PARK | | | | ARLINGTON MA | 02476-8039 | |
| RICHARD A SCHNEIDER | | 2567 RETFORD DR | | | | CINCINNATI OH | 45231-1007 | |
| RICHARD A SCHROEDER | | 1911 ANDERSON RD | | | | NEWBURGH IN | 47630-8451 | |
| RICHARD A SCHWENTER | | 41507 GLOCA MORA | | | | MT CLEMENS MI | 48045-1450 | |
| RICHARD A SCOTT | | PO BOX 595 | | | | VANDALIA OH | 45377-0595 | |
| RICHARD A SEACREAS | | 12513 RICHARDS ST | | | | OVERLAND PARK KS | 66213-2435 | |
| RICHARD A SEARLS JR & | JANE R SEARLS | TR THE SEARLS FAMILY TRUST | UA 1/11/90 | ONE CLEARVIEW | | LEMONT IL | 60439-8739 | |
| RICHARD A SERMAN | | 5742 OLD CARRIAGE RD | | | | BATH PA | 18014-9005 | |
| RICHARD A SHELLENBARGER & | MARY LOIS JUNE | SHELLENBARGER JT TEN | 5179 RENAS RD | | | GLADWIN MI | 48624-8939 | |
| RICHARD A SHENEMAN | | 1566 KOONS ROAD | | | | NORTH CANTON OH | 44720-1318 | |
| RICHARD A SHEPPARD | | 3155 FERNWOOD | | | | ANN ARBOR MI | 48108-1955 | |
| RICHARD A SHERRY | | 2911 PLEASANT VAL | | | | WARREN OH | 44481 | |
| RICHARD A SHETTERLEY & | JANE C SHETTERLEY JT TEN | 1030 SILVER BELL ROAD | | | | ROCHESTER MI | 48306-1571 | |
| RICHARD A SHINABARGER | | 5100 N BELSAY RD | | | | FLINT MI | 48506-1676 | |
| RICHARD A SIMMERMAN | | 424 E COLUMBIA ST | | | | DANVILLE IN | 46122-1308 | |
| RICHARD A SINNER & | JANE A SINNER | TR SINNER TRUST UA 11/03/99 | 5176 LONG COVE ROAD | | | BANNING CA | 92220-5168 | |
| RICHARD A SIVITS & | LOUISE M SIVITS | TR | RICHARD A & LOUISE M SIVITS | LIVING TRUST UA 12/21/94 | 3971 CAPITAL AVE | BATTLE CREEK MI | 49015-8402 | |
| RICHARD A SKRZELA | | 7375 W VIENNA RD | | | | CLIO MI | 48420-9448 | |
| RICHARD A SMALL | | 222 CHRISTOPHER COLUMBUS DRIVE | | | | JERSEY CITY NJ | 07302-3434 | |
| RICHARD A SMITH | | 255 W 88TH ST | APT 3A | | | NEW YORK NY | 10024-1717 | |
| RICHARD A SMITH | | 1212 S WABASH RD | | | | ROCHESTER IN | 46975-8219 | |
| RICHARD A SMITH JR | | 5444 PRICE AVE | | | | BALTIMORE MD | 21215-4533 | |
| RICHARD A SOLTIS | | 815 HESS AVE | | | | ERIE PA | 16503 | |
| RICHARD A STACK | | 738 PLEASANT AVE | | | | GLEN ELLYN IL | 60137-3843 | |
| RICHARD A STAFFORD | | 8309 DEERWOOD RD | | | | CLARKSTON MI | 48348-4536 | |
| RICHARD A STAMER | | 777 BRICKELL AV 1111 | | | | MIAMI FL | 33131-2867 | |
| RICHARD A STAUSEBACH | CUST CHRISTOPHER A STAUSEBACH | UGMA DE | 7 WEST CT | | | WILMINGTON DE | 19810-2534 | |
| RICHARD A STEELE & | PATRICIA A STEELE JT TEN | 5100 W GREENWOOD RD | | | | GLADWIN MI | 48624-9000 | |
| RICHARD A STEENBERGEN | | 1571 SPENCER AVE | | | | HUDSONVILLE MI | 49426-8720 | |
| RICHARD A STEPHENSON | | 2369 DOUBLE BRANCH ROAD | | | | COLUMBIA TN | 38401-6165 | |
| RICHARD A STEVENSON | | 14409 MANDARIN RD | | | | JACKSONVILLE FL | 32223-2543 | |
| RICHARD A STEVERMER & | VIVIAN C STEVERMER JT TEN | 112 WEST MERIWOOD LANE | | | | EDGERTON KS | 66021-2437 | |
| RICHARD A STEWART | | 601 STARKEY RD LOT 57 | | | | LARGO FL | 33771-2860 | |
| RICHARD A STODDART | | 5 SPENCER CIRCLE | | | | WAYLAND MA | 01778 | |
| RICHARD A STONE | | 4023 HWY 205 | | | | MARSHVILLE NC | 28103-9506 | |
| RICHARD A STONE | | 8015 WEST TEMPERANCE RD | | | | OTTAWA LAKE MI | 49267-9760 | |
| RICHARD A STONESIFER | | 183 PALM AVE | | | | AUBURN CA | 95603-3711 | |
| RICHARD A STRASSELL | TR RICHARD A STRASSELL FAMILY TR | UA 10/4/01 | 3323 GLADDEN RD | | | LUCAS OH | 44843-9732 | |
| RICHARD A STROUPE | | 7832 DUDLEY | | | | TAYLOR MI | 48180-2528 | |
| RICHARD A STULL | | 936 E EPLER AVE | | | | INDIANAPOLIS IN | 46227-1816 | |
| RICHARD A STURMER | | 450 12 ATLANTIC AVE | | | | E ROCKAWAY NY | 11518-1484 | |
| RICHARD A SULKOSKE & | DONNA M SULKOSKE JT TEN | 6056 N COUNTY RD 550 E | | | | PITTSBORO IN | 46167-9390 | |
| RICHARD A SULLWOLD | TR | AGNES C MITCHELL TESTAMENTARY | TRUST | UA 7/12/93 | 3506 N 35 ST PL | ST JOSEPH MO | 64506 | |
| RICHARD A SUMME | | 2217 BRIGHAM RD | | | | GREENSBORO NC | 27409-9064 | |
| RICHARD A SWAIN | | 40 TULANE ROAD | | | | KENMORE NY | 14217-1604 | |
| RICHARD A SWANSON | CUST JASON | ANDREW SWANSON UGMA MA | 10812 ANITA DR | | | MASON NECK VA | 22079-3520 | |
| RICHARD A TANZILLI | | 1003 BIRCHWOOD RD | | | | GLEN MILLS | 19342 | |
| RICHARD A TAPP | | 1018 WEDGEWOOD DR | | | | INDEPENDENCE KY | 41051-9693 | |
| RICHARD A TARPLEY | | 3274 POST RD | | | | CLEVELAND GA | 30528-5357 | |
| RICHARD A TAYLOR | | 215 QUEENSWAY DR | | | | AVON IN | 46123 | |
| RICHARD A TAYLOR | | 802 HERITAGE LN | | | | ANDERSON IN | 46013-1421 | |
| RICHARD A TAYLOR & | OLVENA J TAYLOR JT TEN | 10209 E PARK RIDGE DR | | | | INDIANAPOLIS IN | 46229-4111 | |
| RICHARD A THOMAS | | 7557 MILLER HOLLOW RD | | | | LITTLE GENESE NY | 14754-9718 | |
| RICHARD A THOMAS | | 5296 BROOKLAWN CRT | | | | DAYTON OH | 45429-5803 | |
| RICHARD A THOMPSON | | HC 69 BOX 63B | | | | MIDDLEBOURNE WV | 26149-8823 | |
| RICHARD A THORNBERRY | | 800 HOUSTON AVENUE | | | | BENTON AR | 72015-3986 | |
| RICHARD A TRASK | | PO BOX 1052 | | | | RALLS TX | 79357 | |
| RICHARD A TROTT | | 1511 LOS ARBOLES NW | | | | ALBUQUERQUE NM | 87107-1017 | |
| RICHARD A TRUSZKOWSKI | | 1760 LAKEWOOD DR | | | | TROY MI | 48083-5553 | |
| RICHARD A TURNER & | DEBRA K TURNER JT TEN | 8537 VANGUARD LN | | | | INDIANAPOLIS IN | 46239 | |
| RICHARD A VANCLEAVE | | 308 S CHERYL DR | | | | MUNCIE IN | 47304-3440 | |
| RICHARD A VARGA | | 36544 BUTTERNUT RIDGE RD | | | | ELYRIA OH | 44035-8530 | |
| RICHARD A VARNEY | | 9460 BIVENS RD | | | | NASHVILLE MI | 49073-9701 | |
| RICHARD A VAUGHN | | 8110 SOUTH LAMAR STREET | | | | LITTLETON CO | 80128-5891 | |
| RICHARD A VERMEESCH | | 2278 COTTAGE GROVE RD | | | | LINWOOD MI | 48634-9429 | |
| RICHARD A VOLPE & | LAURIE T VOLPE JT TEN | 5222 KARRINGTON DR | | | | GIBSONIA PA | 15044-6011 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD A VOSE | | 235 MELVALE RD | | | | DALLASTOWN PA | 17313-9244 | |
| RICHARD A WACKER | CUST | BRIAN RICHARD WACKER UGMA IN | 4520 W JURIST CT | | | TRAFALGAR IN | 46181-8838 | |
| RICHARD A WAGNER | TR U/A | DTD 08/02/93 F/B/O RICHARD A | WAGNER REVOCABLE TRUST | 3031 TULIP DR | | COLUMBUS IN | 47203-3118 | |
| RICHARD A WALTZ & | ROSELLA L WALTZ JT TEN | 184 MARILYN LANE | | | | EASTLAKE OH | 44095 | |
| RICHARD A WEBB | | 6940 ACRES DR | | | | CLEVELAND OH | 44131-4957 | |
| RICHARD A WEBDALE | | 126 CLAREMONT AVE | | | | TONAWANDA NY | 14223-2908 | |
| RICHARD A WEISHUHN | | 5040 MCCARTY RD | | | | SAGINAW MI | 48603-9620 | |
| RICHARD A WESMER | | 2350 EAST GATESBORO | | | | SAGINAW MI | 48603-3747 | |
| RICHARD A WHEELIS | | 613 TURNBERRY CRT | | | | WINTER HAVEN FL | 33884 | |
| RICHARD A WHITBECK | | 267 UNIONVILLE-FEURA BUSH ROAD | | | | FEURA BUSH NY | 12067-1814 | |
| RICHARD A WHITE | | 251 BLACKSTONE ST | | | | BLACKSTONE MA | 01504-1309 | |
| RICHARD A WHITE | | 1 MAIN ST | | | | DOBBS FERRY NY | 10522-2105 | |
| RICHARD A WHITE | | 1444 RIDLEY DRIVE | | | | FRANKLIN TN | 37064-9614 | |
| RICHARD A WHITTING | | 2759 W BURDELL RD | | | | ROSCOMMON MI | 48653-8360 | |
| RICHARD A WHITTING | | 7836 E CURTIS ROAD | | | | FRANKENMUTH MI | 48734-9583 | |
| RICHARD A WICK | | 1416 GATEWOOD DR | | | | DENTON TX | 76205-8068 | |
| RICHARD A WIESNER | | 4564 PROSPECT ST | | | | NEWTON FALLS OH | 44444-8771 | |
| RICHARD A WILKIE | | 820 ALLEN | | | | YPSILANTI MI | 48198-4128 | |
| RICHARD A WILLIAMS | | 2747 SALEM RD | | | | HAVANA FL | 32333-3863 | |
| RICHARD A WILLS | | 17309 N COUNTY RD | | | | GAINESVILLE FL | 32609 | |
| RICHARD A WILLS & | GLENDA J WILLS JT TEN | 17309 N COUNTY RD | | | | GAINESVILLE FL | 32609 | |
| RICHARD A WINEGAR | | 4320 OAK STREET | | | | KANSAS CITY MO | 64111 | |
| RICHARD A WINNINGHAM | | 2216 BRAMBLE WAY | | | | ANDERSON IN | 46011-2833 | |
| RICHARD A WOLFE | | 220 LANE 301 LAKE GEORGE | | | | FREMONT IN | 46737-8914 | |
| RICHARD A WOLFSON | | 8305 WEATHERED WOOD TRAIL | | | | POLAND OH | 44514-2877 | |
| RICHARD A WOLVERTON | | 6630 BANNING DRIVE | | | | OAKLAND CA | 94611-1502 | |
| RICHARD A WOOD | | 6500 CELLINI STREET | | | | CORAL GABLES FL | 33146 | |
| RICHARD A WOOD | | 315 HARRIS ST | | | | BISHOPVILLE SC | 29010-1605 | |
| RICHARD A WORDEN | | 18 STONLEIGH RD | | | | NEW CANAAN CT | 06840-5000 | |
| RICHARD A WRIGHT | | 703 CHESTNUT ST | | | | GREENVILLE OH | 45331-1311 | |
| RICHARD A YAKUBISON | | 1984 HOWLAND BL 164 | | | | WHITE LAKE MI | 48386-1857 | |
| RICHARD A YATES | | 233 PROSPECT DRIVE | BLUE ROCK MANOR | | | WILMINGTON DE | 19803-5331 | |
| RICHARD A YEAGER | | 1100 GENEVA CT | | | | PEARCE AZ | 85625-4054 | |
| RICHARD A YOUNG | | PO BOX 566 | | | | INVERNESS FL | 34451-0566 | |
| RICHARD A ZANAVICH | | 10244 FROST RD | | | | FREELAND MI | 48623-8850 | |
| RICHARD A ZARTARIAN | | 30 ELMIRA AVE | | | | NEWBURYPORT MA | 01950-1702 | |
| RICHARD A ZARTARIAN JR | | 30 ELMIRA AVE | | | | NEWBURYPORT MA | 01950-1702 | |
| RICHARD A ZEHR | | 2617 SHADYCREST DR | | | | BEAVERCREEK OH | 45431-1631 | |
| RICHARD A ZICK & | HELEN J ZICK JT TEN | 14 CORTEZ LN | | | | KINGS PARK NY | 11754-4518 | |
| RICHARD A ZIMMERMAN | | 7297 100TH STREET | | | | FLUSHING MI | 48433-8704 | |
| RICHARD ABRAMS | CUST RODNEY A | ABRAMS UTMA IL | 32 COURT OF COBBLESTONE | | | NORTHBROOK IL | 60062-3220 | |
| RICHARD ABRAMSON & | CUST TYLER ABRAMSON UTMA NJ | C/O RICHARD ABRAMSON | 315 WATER VIEW DR | | | FRANKLIN LAKES NJ | 07417-2953 | |
| RICHARD ADAMSON & | VIVIAN ADAMSON JT TEN | 270 ALBEE AVE | | | | STATEN ISLAND NY | 10312 | |
| RICHARD AHLSTROM | | 9001 230TH ST | | | | FOREST LAKE MN | 55025-8522 | |
| RICHARD ALAN BAUER | | 7227 KINDRED STREET | | | | PHILADELPHIA PA | 19149-1125 | |
| RICHARD ALAN BURCAW | | 2592 S BASCOMBE | | | | HOMOSASSA FL | 34448-2263 | |
| RICHARD ALAN FIELDS & | LORI MARIE FIELDS JT TEN | 2006 ROBINSON ST | | | | REDONDO BEACH CA | 90278-1917 | |
| RICHARD ALAN FLANDERS | | 2912 ALFRED AVE | | | | LANSING MI | 48906-2503 | |
| RICHARD ALAN GOLDFINE | | 256 BONAD RD | | | | CHESTNUT HILL MA | 02467-3642 | |
| RICHARD ALAN HESTON | | 1192 ORCHARD BEND DR | | | | SALEM OH | 44460 | |
| RICHARD ALAN JAMISON & | RUTH JEAN JAMISON | TR JAMISON FAM TRUST | UA 09/29/95 | 635 GRAND VIEW LN | | AURORA OH | 44202-8884 | |
| RICHARD ALAN POLLINSKY | | 8918 WALLINGTON DR | | | | HOUSTON TX | 77096-2300 | |
| RICHARD ALAN ROBNETT | | 3770 WEDGEWOOD DR | | | | BLOOMFIELD HILLS MI | 48301-3947 | |
| RICHARD ALAN SCHWARTZ & | GAIL ANN SCHWARTZ JT TEN | 2206 NORTH U S 23 | | | | EAST TAWAS MI | 48730 | |
| RICHARD ALAN SIMKINS | | 13 MIDDLE ST | | | | NEWBURYPORT MA | 01950-2716 | |
| RICHARD ALAN VAUGHAN | | 473 SNAKE HILL RD | | | | MORGANTOWN WV | 26508-5244 | |
| RICHARD ALBERT WRIGHTSON | | BOX 94 | | | | HOLLAND NY | 14080-0094 | |
| RICHARD ALLAN WAMSLEY & | WILMA J WAMSLEY | TR | RICHARD & WILMA WAMSLEY | TRUST UA 01/22/97 | 7258 N OAKLAND | INDIANAPOLIS IN | 46240-3529 | |
| RICHARD ALLEN | | 22035 VINCENNESS STREET | | | | CHATSWORTH CA | 91311-5732 | |
| RICHARD ALLEN & | JEANNE M ALLEN JT TEN | 590 COLEBROOK DR | | | | ROCHESTER NY | 14617 | |
| RICHARD ALLEN CHRISTIANSEN & | ELIA R CHRISTIANSEN JT TEN | 6432 BATTLEROCK DR | | | | CLIFTON VA | 20124-2404 | |
| RICHARD ALLEN DENKER | | 1851 STELLA CT | | | | LAKELAND FL | 33813 | |
| RICHARD ALLEN FERGUSON | | 1037 HARKER | | | | PALO ALTO CA | 94301-3419 | |
| RICHARD ALLEN HANYOK | | 5010 RT 307E | | | | GENEVA OH | 44014 | |
| RICHARD ALLEN HUOT & | JANET MARIE HUOT JT TEN | PO BOX 381 | | | | MIRROR LAKE NH | 03853-0381 | |
| RICHARD ALLEN KERMAN | CUST HAROLD M KERMAN UGMA IL | 1321 HILLSIDE DR | | | | NORTHBROOK IL | 60062-4612 | |
| RICHARD ALLEN MENAUL | | PO BOX 327 | | | | DOVER MA | 02030-0327 | |
| RICHARD ALLEN METZGER | | 2490 BRANDYWINE DR | | | | DAVISON MI | 48423-2391 | |
| RICHARD ALLEN NORMAN | TR RICHARD ALLEN NORMAN TRUST | UA 06/05/86 | 30772 WHITTIER | | | MADISON HEIGHTS MI | 48071-2002 | |
| RICHARD ALLEN WAYNE | | 1201 HANOVER DRIVE | | | | CONCORD NC | 28027-7832 | |
| RICHARD ALLEN WENDLING | | 2718 JACKSON | | | | ANDERSON IN | 46016-5238 | |
| RICHARD ALLEN ZAMBACCA | | 4213 RIDGEGATE DR | | | | DULUTH GA | 30097 | |
| RICHARD ALLISON & | SHIRLEY ALLISON JT TEN | 3498 BOSTEDOR RD | | | | EATON RAPIDS MI | 48827 | |
| RICHARD ALVARADO | | 12029 730 NO | | | | AZLE TX | 76020 | |
| RICHARD AMDUR | CUST MICHAEL LEWIS ROTHMAN | UTMA NY | 110 RIVERSIDE DR | | | NEW YORK NY | 10024-3715 | |
| RICHARD AMUNDSON | | 504-5TH AVE | | | | DECORAH IA | 52101-1210 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD ANDERSON & | PATRICIA A ANDERSON JT TEN | 6580 41ST E CT 325 | | | | SARASOTA FL | 34243-7906 | |
| RICHARD ANDRE | CUST DIANNA | ANDRE UGMA MI | | | | BROOKLINE MA | 02445-6743 | |
| RICHARD ANDREW MCCALL | | 2051 CHICAGO BLVD | 56 OAKLAND RD | | | DETROIT MI | 48206-3001 | |
| RICHARD ANDRZEJEWSKI | | 3214 N PACIFIC AVE | | | | CHICAGO IL | 60634-2911 | |
| RICHARD ANTHONY PASEK | | 29601 HAZEL GLEN RD | | | | MURRIETA CA | 92563-6791 | |
| RICHARD ANTHONY SOX | | 28167 E DULUTH | | | | MT CLEMENS MI | 48045-1609 | |
| RICHARD ARTHUR BERNSTEIN | | 7 EASTDALE RD | | | | WHITE PLAINS NY | 10605-2901 | |
| RICHARD ARTHUR HAZEN | | 9672 FERRY RD | | | | WAYNESVILLE OH | 45068-9076 | |
| RICHARD ARTHUR LANGE | | 126 OXFORD STREET | | | | CAMBRIDGE MA | 02140-2230 | |
| RICHARD ARVIZU | | 12790 BISHOP ROAD | | | | SAINT CHARLES MI | 48655-9630 | |
| RICHARD ASKEW | | 7913 FARMINGROAD LANE | | | | RALEIGH NC | 27615 | |
| RICHARD ASTELL | | R R 1 | | | | WEST LEBANON IN | 47991-9801 | |
| RICHARD AUSTIN LAYNE | | 7326 STATE ROUTE 19 UNIT 0706 | | | | MT GILEAD OH | 43338-9485 | |
| RICHARD AYALA | | 1169 BRIAR HILL DR | | | | LAPEER MI | 48446-9442 | |
| RICHARD B AMBLER | | 35116 WHISPERING OAKS BLVD | | | | RIDGE MANOR FL | 33523 | |
| RICHARD B ANNALORA | | 46 EAST PARK DRIVE | | | | LOCKPORT NY | 14094-4723 | |
| RICHARD B BATES | | 14799 LADYBIRD LN | | | | VICTORVILLE CA | 92394-7418 | |
| RICHARD B BENSON | | 1027 amy trail | | | | tallmadge OH | 44278 | |
| RICHARD B BRESCIA | | 32 CANTON AVE | | | | COLONIA NJ | 07067 | |
| RICHARD B BROERMAN | | 5590 E YALE AVE SUITE 103 | | | | DENVER CO | 80222-6938 | |
| RICHARD B BROWER | | 646 GARDNER ST | | | | SOUTH LAKE TAHO CA | 96150-3740 | |
| RICHARD B BRUBAKER | | 334 MC KINLEY AVENUE | | | | KEWANEE IL | 61443-2906 | |
| RICHARD B BURKE | | 838 W ELEVEN | | | | BERKLEY MI | 48072 | |
| RICHARD B BURNSIDE | | 5 LITTLE ST | | | | FREDERICKSBURG VA | 22405-3149 | |
| RICHARD B C TUCKER | | 1005 BOYCE AVE | | | | RUXTON MD | 21204-3602 | |
| RICHARD B CHEATHAM | | 143 E EAST ST | | | | ARGENTA IL | 62501 | |
| RICHARD B CHIANESE & | SUZANNE G CHIANESE TEN ENT | 418 BARRYWOOD LANE | | | | CASSELBERRY FL | 32707 | |
| RICHARD B COLBY | | 31 LEE RD | | | | BARRINGTON RI | 02806-4864 | |
| RICHARD B CRABB | | 430 KINGS HWY | | | | MILFORD DE | 19963-1768 | |
| RICHARD B CRONIN | | 48480 SEVEN MILE RD | | | | NORTHVILLE MI | 48167-8809 | |
| RICHARD B CUSHMAN | | BOX 715 | | | | HUGO OK | 74743-0715 | |
| RICHARD B DAVIS | | 368 W NEWPORT | | | | PONTIAC MI | 48340-1017 | |
| RICHARD B DETTY | | 2232 DUNHILL LN | | | | LEXINGTON KY | 40509-8484 | |
| RICHARD B DICKEY | | 4914 94TH ST | | | | LUBBOCK TX | 79424 | |
| RICHARD B DICKEY AS | CUSTODIAN FOR DAVID MACK | DICKEY U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | BOX 64910 | | LUBBOCK TX | 79464-4910 | |
| RICHARD B DICKEY AS | CUSTODIAN FOR LINDA RAE | DICKEY U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | BOX 64910 | | LUBBOCK TX | 79464-4910 | |
| RICHARD B DOYLE | | 5718 SHAFTSBURG RD | | | | LAINGSBURG MI | 48848-9783 | |
| RICHARD B ELSEA | | 4708 EVERGREEN AVE | | | | HOMOSASSA FL | 34446-1844 | |
| RICHARD B ENDRESS & | PATRICIA L ENDRESS TR | UA 02/28/2002 | RICHARD B ENDRESS & PATRIC | ENDRESS REVOCABLE TR | 31010 GRANDON | LIVONIA MI | 48150 | |
| RICHARD B EWING | | 224 COUNTRY CLUB ROAD | | | | MACON GA | 31210-4718 | |
| RICHARD B FAIRWEATHER | | 706 STAGHORN DR | | | | NEW CASTLE DE | 19720-7650 | |
| RICHARD B FERRIBY | | 11326 WEST ST | | | | GRAND BLANC MI | 48439-1237 | |
| RICHARD B FILLINGHAM | | 7481 W CUTLER RD | | | | DEWITT MI | 48820-8096 | |
| RICHARD B FITZGERALD | | 747 S HARVEY | | | | OAK PARK IL | 60304-1518 | |
| RICHARD B FLATTERY | | 15 PAPINEAU ST | | | | WORCESTER MA | 01603-1720 | |
| RICHARD B FRASIER | | 14326 BRAY ROAD | | | | CLIO MI | 48420-7929 | |
| RICHARD B FROGGATT & | SHIRLEY A FROGGATT JT TEN | 997 STONEBRAKER ROAD | | | | INDIANA PA | 15701-8277 | |
| RICHARD B GEISELMAN | | 815 S BROADWAY | | | | PERU IN | 46970-3028 | |
| RICHARD B GEISELMAN & | JUNE A GEISELMAN JT TEN | 815 S BROADWAY | | | | PERU IN | 46970-3028 | |
| RICHARD B GILCHRIST | | 1089 E 1010 N | | | | OREM UT | 84097-4303 | |
| RICHARD B GINGRICH | | 1160 EAST STATE RD | | | | LANSING MI | 48906-1997 | |
| RICHARD B GOLD JR | | 9 KENTUCKY AVE | | | | WILMINGTON DE | 19804-3307 | |
| RICHARD B GOODMAN | | 11830 TEMPERANCE ST | | | | MT MORRIS MI | 48458-1706 | |
| RICHARD B GREGORY | | 611 NELSON | | | | STANTON MI | 48888-9187 | |
| RICHARD B GRYNIEWICKI | TR UA 03/25/94 | RICHARD B GRYNIEWICKI | LIVING TRUST | 2351 CULVER ROAD | | ROCHESTER NY | 14609-1636 | |
| RICHARD B GUZMAN | | 4232 HERMOSA | | | | SHREVEPORT LA | 71119-7715 | |
| RICHARD B HAMILTON | | 2712 FLOWERSTONE DR | | | | DAYTON OH | 45449-3217 | |
| RICHARD B HARMON & | PATRICIA A HARMON JT TEN | 1417 WOODNOLL DR | | | | FLINT MI | 48507-4748 | |
| RICHARD B HEDBERG | | 21 EUSTON ST | | | | BROOKLINE MA | 02446-4017 | |
| RICHARD B HEISEY & | ELIZABETH HEISEY TEN ENT | 521 FIFTH AVE | | | | DENVER PA | 17517-1101 | |
| RICHARD B HILL | | 6824 AMIGO AVE | | | | RESEDA CA | 91335-4101 | |
| RICHARD B HORVATH | | 5113 GLENIS | | | | DEARBORN HGTS MI | 48125-1320 | |
| RICHARD B HOSMER & | EUNICE HOSMER JT TEN | 2356 RIVER RD | | | | MELROSE NY | 12121-2508 | |
| RICHARD B HOWELL & | CAROL N HOWELL JT TEN | 59 MARIPOSA DR | | | | ROCHESTER NY | 14624-2521 | |
| RICHARD B HUNT | | 753 GRANT CIR | | | | LINDEN MI | 48451-9006 | |
| RICHARD B HUNTER | | 11417 TEMBLETT AVE | | | | CLEVELAND OH | 44108-2664 | |
| RICHARD B JERSILD | | 2028 S CROSBY AVE | | | | JANESVILLE WI | 53546-5620 | |
| RICHARD B JERSILD & | SYLVIA B JERSILD JT TEN | 2028 S CROSBY AVE | | | | JANESVILLE WI | 53546-5620 | |
| RICHARD B KASPER | | 9717 FOX CHAPEL RD | | | | TAMPA FL | 33647 | |
| RICHARD B KELLY | | 4320 MARKGRAFF RD | | | | FALL CREEK WI | 54742 | |
| RICHARD B KRANICK | | 3101 N RIDGE RD | | | | WICHITA KS | 67205-1204 | |
| RICHARD B KUPPE & | LINDA P KUPPE JT TEN | 2941 REMINGTON OAKS LANE | | | | WEST BLOOMFIELD MI | 48324-4787 | |
| RICHARD B L RUST | | BOX 10660 | | | | ROCHESTER NY | 14610-0660 | |
| RICHARD B LANE & | RICHARD KIRK | TR JOAN LANE TRUST | UA 02/11/92 | BOX 850270 | | BRAINTREE MA | 02185-0270 | |
| RICHARD B MAC GREGOR & | RITA P MAC GREGOR JT TEN | UNIT 43B | 14786 MADISON COURT | | | SHELBY TOWNSHIP MI | 48315-4446 | |
| RICHARD B MARTIN | | 59STANTON ST | | | | CLARK NJ | 07066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD B MARTINEZ | | 760 SCOTTWOOD | | | | PONTIAC MI | 48340-3151 | |
| RICHARD B MASTERSON | | ROUTE 1 BOX 91 | | | | BURNT PRAIRIE IL | 62820-9609 | |
| RICHARD B MATHEWS | | BOX 31 | | | | MILTON WI | 53563-0031 | |
| RICHARD B MC DONALD | | 1512 HAYS ST | | | | HOMESTEAD PA | 15120-1424 | |
| RICHARD B MCCALLUM | | 361 S FOWLERVILLE RD | | | | FOWLERVILLE MI | 48836 | |
| RICHARD B MCELROY | | 849 GILMORE ROAD | | | | BEAN STATION TN | 37708-6509 | |
| RICHARD B MCKONE | | 11110 W MT MORRIS RD | | | | FLUSHING MI | 48433-9252 | |
| RICHARD B MCPHERSON | | 3692 S BALDWIN RD | | | | ITHACA MI | 48847-9510 | |
| RICHARD B MONVILLE | | 4218 RICHMOND LN | | | | BAY CITY M | 48706 | |
| RICHARD B MUNN | | 7405 BETHEL RD | | | | OLIVE BRANCH MS | 38654-9259 | |
| RICHARD B NELSON | | 2160 PATTY LANE | | | | GREEN BAY WI | 54304-4231 | |
| RICHARD B NORRIS | C/O BB&T | ATTN SMART DEPT | A/C 183006899 | 200 S COLLEGE 8TH FLOOR | | CHARLOTTE NC | 28202 | |
| RICHARD B NOTGRASS | | 3357 HANNIBAL DR | | | | ST CHARLES MO | 63301-4449 | |
| RICHARD B OLIVER | | 2927 ST JUDE | | | | WATERFORD MI | 48329-4353 | |
| RICHARD B OLIVER & | DORIS S OLIVER JT TEN | 2927 ST JUDE | | | | WATERFORD MI | 48329-4353 | |
| RICHARD B OVERFIELD | TR RICHARD B OVERFIELD TRUST | UA 5/20/96 | 3401 W TWICKINGHAM DR | | | MUNCIE IN | 47304-6204 | |
| RICHARD B PARRY | | 39 CENTRAL AVE | APT 2J | | | WELLSBORO PA | 16901-1871 | |
| RICHARD B PARSONS JR & | BARBARA N PARSONS | TR PARSONS FAM TRUST | UA 05/01/95 | PO BOX 17 | | AVERY ISLAND LA | 70513-0017 | |
| RICHARD B PATERSON | | RURAL ROUTE 3 | | | | COLDWATER ON  L0K 1E0 | | CANADA |
| RICHARD B PIMLEY & | ELAINE M PIMLEY | TR | RICHARD B & ELAINE M PIMLEY | TRUST UA 02/15/94 | 13551 W BALLAD | SUNCITY W AZ | 85375-5807 | |
| RICHARD B POLING JR | | 5455 CORPORATE DRIVE STE 104 | | | | TROY MI | 48098 | |
| RICHARD B PUTMAN | RT 10 | BO 105 | | | | CAROGA LAKE NY | 12032 | |
| RICHARD B RICE | | 3115 GRANDA VISTA | | | | MILFORD MI | 48380-3417 | |
| RICHARD B RODMAN | | 65 LOCUST AVE | | | | LEXINGTON MA | 02421-5820 | |
| RICHARD B SANDERSON JR | | 2317 PINE KNOTT DR | | | | DAYTON OH | 45431-2680 | |
| RICHARD B SCHAPPEL | | 932 WEST OUTER DR | | | | OAK RIDGE TN | 37830-8243 | |
| RICHARD B SCHUCH | | 215-D CALDWELL AVE | | | | WILMERDING PA | 15148-1146 | |
| RICHARD B SERPE | | 95 NEW YORK AVE | | | | CLARK NJ | 07066-1241 | |
| RICHARD B SIMONS | C/O DOUGLAS L SIMONS POA | 8417 W HOWE RD | | | | EAGLE MI | 48822 | |
| RICHARD B SMITH | | 3088 FAIRVIEW RD | | | | FARMERSVILLE STN NY | 14060 | |
| RICHARD B STARR | | 4532 RENKIE RD | | | | BOYNE FALLS MI | 49713-9709 | |
| RICHARD B STEPHENS | | 19709 GAUKLER | | | | ST CLAIRE SHORES MI | 48080-3356 | |
| RICHARD B STEPHENS & | GLORIA M STEPHENS JT TEN | 19709 GAUKLER | | | | ST CLAIRE SHORES MI | 48080-3356 | |
| RICHARD B STONE | | 1000 DALTON RD | | | | KING NC | 27021-9533 | |
| RICHARD B STUART | | 348 HILLSIDE AVE | | | | HOLYOKE MA | 01040 | |
| RICHARD B SULLIVAN | | 2514 VICTOR AVE | | | | LANSING MI | 48911-1734 | |
| RICHARD B SWEGAN | | 321 GERMAIN RD | | | | WEXFORD PA | 15090-9437 | |
| RICHARD B THOMAS & | LINDA L THOMAS JT TEN | 998 SHADYSIDE LANE | | | | WESTON FL | 33327 | |
| RICHARD B TOMLINSON & | JEAN L TOMLINSON | TR RICHARD B TEN COM | TOMLINSON & JEAN L TOMLINS | REVOCABLE TRUST U/A DT | 160 PALMER AVE | COLON MI | 49040 | |
| RICHARD B TRYBUS | | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO NM | 87124-5164 | |
| RICHARD B V HAAS | | 230 PARK PLACE APT 4F | | | | BROOKLYN NY | 11238-4327 | |
| RICHARD B WAGNER | | 122 SWAN POINT RD | | | | LAVALLETTE NJ | 08735-2035 | |
| RICHARD B WALICZEK SR & | NORA C WALICZEK & | RICHARD B WALICZEK JR & | JOEL C WALICZEK JT TEN | 341 KROMRAY RD | | LEMONT IL | 60439 | |
| RICHARD B WALSH | | 25 VALEMONT WAY | | | | SUMMIT NJ | 07901-3322 | |
| RICHARD B WARNER & BARBARA | S WARNER | TR WARNER REV TRUST UA 09/07/91 | 10 HUDSON COMMONS | | | HUDSON OH | 44236-2815 | |
| RICHARD B WATSON & | KAREN L WATSON JT TEN | 20 ROUND RIDGE ROAD | | | | MECHANICSBURG PA | 17055 | |
| RICHARD B WHITAKER | | 3106 RUSSELL WAY | | | | LYNNWOOD WA | 98037-5121 | |
| RICHARD B WILLIAMS & | MARY B WILLIAMS JT TEN | 45 VILLAGE CT | | | | ZIONSVILLE IN | 46077-1845 | |
| RICHARD B WITTENMYER | | 3254 W 114TH ST | | | | CLEVELAND OH | 44111-2734 | |
| RICHARD B ZIEGLER | | 50 FISKE HILL ROAD | | | | STURBRIDGE MA | 01566-1233 | |
| RICHARD BAKER | | 1302 BARBARA DRIVE | | | | FLINT MI | 48505-2594 | |
| RICHARD BAKOS | CUST THERESA ANN BAKOS UGMA N | PO BOX 126 | | | | ATLANTIC HLDS NJ | 07716-0126 | |
| RICHARD BALANDER & | VICTORIA BALANDER JT TEN | 205 BAIER DR | | | | SALEM VA | 24153-7166 | |
| RICHARD BALDERSTON | CUST PHILIP BALDERSON UGMA PA | 235 DELANCEY ST | | | | PHILADELPHIA PA | 19106-4318 | |
| RICHARD BANACH & | PAULA BANACH JT TEN | 7289 FLAMINGO | | | | ALGONAC MI | 48001-4131 | |
| RICHARD BARANOWSKI | CUST CHRISTOPHER BARANOWSKI | UGMA NY | 7 MONROE AVE | | | LAWRENCEVILLE NJ | 08648-1605 | |
| RICHARD BARC | ATTN BARC ENGINEERING CO | 26 FARWELL SUITE B | | | | NEWTON MA | 02460-1071 | |
| RICHARD BARD | | BARD UGMA CO | 328 PINE BROOK RD | | | BEDFORD NY | 10506-1618 | |
| RICHARD BARTOLONUMUCCI | | 238 HARMONY DR | | | | MASSAPEQUA NY | 11762-3509 | |
| RICHARD BATTLE & | JEWELL K BATTLE JT TEN | 2501 D PATRIOT WAY | | | | GREENSBORO NC | 27408-2749 | |
| RICHARD BAUM | | BOX 459 | | | | HATFIELD PA | 19440-0459 | |
| RICHARD BAUM & | KATHLEEN BAUM JT TEN | 2205 CROSS COUNTRY BLVD | | | | BALTIMORE MD | 21209-4223 | |
| RICHARD BEARDSLEY | | 279 ROCK BEACH ROAD | | | | ROCHESTER NY | 14617-1314 | |
| RICHARD BEATY | | 735 AMORY AVE | | | | CORDOVA AL | 35550-1715 | |
| RICHARD BECK | | 14 LAWRENCE PL | | | | ROCKVILLE CENTRE NY | 11570-2209 | |
| RICHARD BECK | | 11 MARBLE RD | | | | EAST GREENBUSH NY | 12061-2405 | |
| RICHARD BEGLEY | | 131 ANNANDALE DR | | | | FAIRFIELD OH | 45014-5226 | |
| RICHARD BELL | | 2708 MEADOWVIEW DR | | | | COLLEYVILLE TX | 76034-4751 | |
| RICHARD BELLIZIA & | ROSE BELLIZIA JT TEN | 11-2ND ST | | | | NORTH ARLINGTON NJ | 07031-4815 | |
| RICHARD BENDER | | BOX 328 | | | | BROOKVILLE IN | 47012-0328 | |
| RICHARD BENICH & | ESTHER L BENICH JT TEN | 2263 FOOTVILLE-RICHMOND RD | | | | JEFFERSON OH | 44047 | |
| RICHARD BENNETT | | 317 GOLF DR | | | | CORTLAND OH | 44410-1182 | |
| RICHARD BENTON GREEN | C/O MAGGIE ELIZABETH GREEN | 7532 HARVEY ST | | | | PANAMA CITY FL | 32404-7719 | |
| RICHARD BERINI & | VIRGINIA P BERINI JT TEN | 32 EDGEWOOD DR | | | | WINCHESTER KY | 40391-2335 | |
| RICHARD BERMAN | CUST ANDY D | 72 STANTON LN | | | | PAWCATUCK CT | 06379-1411 | |
| RICHARD BERMAN | | 908 CYPRESS GROVE DRIVE | | | | POMPANO BEACH FL | 33069-5003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD BIEGAS | | 115 BERKLEY | | | | DEARBORN MI | 48124-1301 | |
| RICHARD BIGGERSTAFF | | 71915 SAMARKAND DRIVE | | | | 29 PALMS CA | 92277-1474 | |
| RICHARD BITTNER | | 19720 SUNSET BLVD | | | | LAVONIA MI | 48152-1700 | |
| RICHARD BLANCHETTE | | 88 HOKUPAA ST | | | | HILO HI | 96720-5516 | |
| RICHARD BLAND HUBBARD | | 910 MCSESTER RD | | | | PANGBURN AR | 72121-9514 | |
| RICHARD BOARD | | 19 COUCH RD | | | | WHITEHORSE YK  Y1A 5W5 | | CANADA |
| RICHARD BOENSCH | | 7681 N CENTER RD | | | | SAGINAW MI | 48604-9232 | |
| RICHARD BOGDAN | CUST MARIANNA E BOGDAN UGMA NY | 6718-21ST AVE | | | | BROOKLYN NY | 11204-4707 | |
| RICHARD BOLAND | | BOX 52 | | | | LIBERTYVILLE IL | 60048-0052 | |
| RICHARD BOLCZAK | | 210 S JACKSON ST | | | | ARLINGTON VA | 22204-1774 | |
| RICHARD BOLSTAD | | 2220 LODOVICK AVE | | | | BRONX NY | 10469-6446 | |
| RICHARD BOOKSPAN | | 5760 N ECHO CANYON CIR | | | | PHOENIX AZ | 85018-1242 | |
| RICHARD BOOS & | ANNA BOOS | TR UA 09/03/92 | RICHARD BOOS & ANNA BOOS | REVOCABLE TRUST | 2400 E MT HOPE | OKEMOS MI | 48864-2554 | |
| RICHARD BOYD | | 2900 O'HANLON COURT | | | | WILLIAMSTON MI | 48895-9116 | |
| RICHARD BOYD MONTGOMERY & | GERALDINE S MONTGOMERY TEN EN | 368 W ROXBURY PKWY | | | | ROSLINDALE MA | 02131-1334 | |
| RICHARD BOYER DIVER JR | | 1112 MONTE LARGO N E | | | | ALBUQUERQUE NM | 87123-1824 | |
| RICHARD BRAESSLER | | 213 STORINGTON ROAD | | | | WESTERVILLE OH | 43081-1318 | |
| RICHARD BRANCACCIO & | NOREEN B BRANCACCIO JT TEN | 34 LAKEVIEW TERR | | | | MAHOPAC NY | 10541-1639 | |
| RICHARD BRAVERMAN | TR MARION | KUNREUTHER U/W BERTHA KUNREUT | TEITELBAUM BRAVERMAN & BO | 3333 NEW HYDE PARK RD | SUITE 305 | NEW HYDE PARK NY | 11042-1205 | |
| RICHARD BRESCIA | | 99 PHEASANT DRIVE | | | | BAYVILLE NJ | 08721-1636 | |
| RICHARD BRIAN LEEDS | | 7 BURRWOOD CT | | | | COLD SPRING HARBOR NY | 11724-1013 | |
| RICHARD BROCHU & | DAWN BROCHU JT TEN | 5093 HARTEL ROAD | | | | POTTERVILLE MI | 48876-9703 | |
| RICHARD BRODSKY | | 2121 SAW MILL RIVER RD | | | | WHITE PLAINS NY | 10607-2210 | |
| RICHARD BROWN STEERE | | 499 TOWNSHIP RD 1500 | | | | ASHLAND OH | 44805-9761 | |
| RICHARD BRUCE HOLT | | 1340 PLAINFIELD PIKE | | | | GREENE RI | 02827-1907 | |
| RICHARD BRUGNONI & | ALICE BRUGNONI JT TEN | 75 MIDWOOD AV | | | | FARMINGDALE NY | 11735-6352 | |
| RICHARD BRUNETTE EX EST | OLIVER JOHN BRUNETTE | 16322 HAVILAND BEACH DR | | | | LINDEN MI | 48451 | |
| RICHARD BUDD & | PATRICIA BUDD JT TEN | 114 STARBIRD RD | | | | PORTLAND ME | 04102-1758 | |
| RICHARD BUDKE & | ELIZABETH BUDKE JT TEN | 994 CONEY ISLAND AVENUE | | | | BROOKLYN NY | 11230-1312 | |
| RICHARD BURDEN | | 20944 SHERMAN WA 213 | | | | CANOGA PARK CA | 91303-3644 | |
| RICHARD BURDICK | | 6125 OAK GROVE ROAD | | | | BURLINGTON MI | 49029-9742 | |
| RICHARD BURGER | | 1299 OAKWOOD CT | | | | ROCHESTER HLS MI | 48307-2539 | |
| RICHARD BURKE | | 17049 NORWAY HTS | | | | KENDALL NY | 14476-9765 | |
| RICHARD BURNS & | ALISON BURNS JT TEN | 6423 31ST ST NW | | | | WASHINGTON DC | 20015-2341 | |
| RICHARD BURNS CAMPBELL JR | | PO BOX 314 | | | | BOGOTA NJ | 07603-0314 | |
| RICHARD BURR | | 776 OLD CUTLER ROAD | | | | VIRGINIA BEACH VA | 23454-6050 | |
| RICHARD BURTON | | 8253 FROST | | | | ST LOUIS MO | 63134 | |
| RICHARD BURTON LEVY | | 597 BURNSIDE AVE | | | | EAST HARTFORD CT | 06108-3537 | |
| RICHARD BUTLER FOLEY | CUST RICHARD BUTLER FOLEY JR | UTMA OR | 821 AVENUE C | | | SEASIDE OR | 97138-6713 | |
| RICHARD BZDEK | | 26 GEORGIA DR | | | | WAYNE NJ | 07470-3852 | |
| RICHARD C ABERNATHY | | 2216 EAST OUTER DRIVE | | | | DETROIT MI | 48234-1862 | |
| RICHARD C AGNEW | | 2471 WINGED ELM E DR | | | | JACKSONVILLE FL | 32246-1159 | |
| RICHARD C ALLEN | | 7830 ST FABIAN LN | | | | BALTIMORE MD | 21222-3568 | |
| RICHARD C ANDERSON | | 21 STRAWBERRY LA | | | | LITITZ PA | 17543 | |
| RICHARD C ANSTEY | | 214 CORDON RD | | | | WILMINGTON DE | 19803-5315 | |
| RICHARD C AQUADRO & | MARIE AQUADRO JT TEN | 640 KENNEDY RD | | | | LEEDS MA | 01053-9757 | |
| RICHARD C BALLMAN | | 3435 RIDGE AVE | | | | DAYTON OH | 45414 | |
| RICHARD C BALMER | TR LIVING TRUST 09/01/87 | U/A RICHARD C BALMER | 2736 CHADWICK | | | WATERFORD MI | 48328-3604 | |
| RICHARD C BARROWS | | 61 HANLON DRIVE | | | | RUSH NY | 14543-9703 | |
| RICHARD C BARTZ | | 437 CURWOOD DR | | | | OWOSSO MI | 48867-2149 | |
| RICHARD C BECKER | | 14 BEECH COURT | | | | KINGSTON NY | 12401 | |
| RICHARD C BELF & | STEPHANIE A BELF JT TEN | 118 HUPP CROSS RD | | | | BLOOMFIELD HILLS MI | 48301-2424 | |
| RICHARD C BELL | | 36 MILLER HEIGHTS RD | | | | MIDDLETOWN NY | 10940-6607 | |
| RICHARD C BENEDETTI & | KAREN ANN BENEDETTI JT TEN | 2258 MILLWOOD ROAD | | | | KETTERING OH | 45440-2708 | |
| RICHARD C BENOIT | | 305 LITTLEFIELD ST | | | | CHEBOYGAN MI | 49721-1031 | |
| RICHARD C BERK | | 20 GILL ROAD | | | | HADDONFIELD NJ | 08033-3402 | |
| RICHARD C BERK & | EVELYN H BERK JT TEN | 20 GILL ROAD | | | | HADDONFIELD NJ | 08033-3402 | |
| RICHARD C BERNDT | | 1011 W CEDAR RIDGE CT | | | | MEQUON WI | 53092-6005 | |
| RICHARD C BEVINGTON | | BOX 3941 | | | | W SEDONA AZ | 86340-3941 | |
| RICHARD C BEZEMER | CUST RICHARD C BEZEMER JR UGMA | 4099 WORTHINGTON DR | | | | PARK CITY UT | 84098-6720 | |
| RICHARD C BEZEMER | CUST THOMAS E BEZEMER UGMA NY | 7461 BROOK HOLLOW LOOP RD | | | | PARK CITY UT | 84098-8262 | |
| RICHARD C BLEWETT | | 205 YOAKUM PKWY #1024 | | | | ALEXANDRIA VA | 22304 | |
| RICHARD C BLOUT | | 17 MISTY MEADOW LANE | | | | UNIONTOWN PA | 15401-8505 | |
| RICHARD C BRENDLE | | 2515 WOODVIEW DR TYBROOK | | | | WILMINGTON DE | 19808-2521 | |
| RICHARD C BROOKS | | 4204 HOLBROOK ROAD | | | | RANDALLSTOWN MD | 21133-1113 | |
| RICHARD C BROOKS | | 4101 FLEETWOOD AVE | | | | BALTIMORE MD | 21206-1534 | |
| RICHARD C BROWN | | PO BOX 3095 | | | | RANCHO SANTA FE CA | 92067 | |
| RICHARD C BROWN | | 6416 OCONNOR DR | | | | LOCKPORT NY | 14094-6516 | |
| RICHARD C BROWN | | 3 CAVENDISH COURT | | | | WILMINGTON DE | 19808-1311 | |
| RICHARD C BROWN | | 40379 LANDON AVE | | | | FREMONT CA | 94538-2479 | |
| RICHARD C BROWN & | ELIZABETH L BROWN JT TEN | 5790 DENLINGER RD | | | | APT 276 DAYTON OH | 45426 | |
| RICHARD C BRUNERMER | | 8 MAC ARTHUR WAY | | | | LONG BRANCH NJ | 07740-7316 | |
| RICHARD C BUSCH | | 3912 E ASTER DR | | | | PHOENIX AZ | 85032-7318 | |
| RICHARD C BUSICK | | 2824 MAPLEWOOD DR | | | | COLUMBUS OH | 43231-4858 | |
| RICHARD C BUTLER AS | CUSTODIAN FOR CRAIG P BUTLER | U/THE CALIF UNIFORM GIFTS TC | MINORS ACT | 1628 SOUTH TENTH AVENUE | | ARCADIA CA | 91006 | |
| RICHARD C CADEN | TR RICHARD C CADEN TRUST | UA 11/28/94 | 1200 RUSSELL ST | | | MARQUETTE MI | 49855-2941 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD C CAIRNS | | 1249 BLUE BROOK LN | | | | PORTAGE MI | 49002-4424 | |
| RICHARD C CARLSON & | GRACE D CARLSON JT TEN | 25 WILDWOOD CT | | | | NEWNAN GA | 30265-1285 | |
| RICHARD C CASE | | 11318 FAWN SPRINGS COURT | | | | CYPRESS TX | 77433 | |
| RICHARD C CASSELMAN | | 2261 BINGHAM RD | | | | CLIO MI | 48420-1901 | |
| RICHARD C CAVALLARO & | CAROLYN S CAVALLARO JT TEN | 59 W ROCK AVE | | | | NEW HAVEN CT | 06515-2220 | |
| RICHARD C CAWTHRAY & | RUTH J CAWTHRAY JT TEN | 12127 W PIERSON RD | | | | FLUSHING MI | 48433-9716 | |
| RICHARD C CHILDS | | 514 TICKNER ST | BOX 341 | | | LINDEN MI | 48451-9008 | |
| RICHARD C CRANDALL & | PATSY M CRANDALL | TR CRANDALL TRUST UA 11/17/95 | 10621 HIGH POINT DR | | | DEWEY AZ | 86327-5339 | |
| RICHARD C CROSS | | 7152 JOHNSON RD | | | | FLUSHING MI | 48433-9048 | |
| RICHARD C CUMMINGS | | 146 WISTERIA DRIVE | | | | OXFORD OH | 45419-3453 | |
| RICHARD C DALLAVALLE & | BARBARA SUE DALLAVALLE | TR UA 1/22/02 | RICHARD C DALLAVALLE & BAR | DALLAVALLE REVOCABLE | 2434 WESINGTON | MARYLAND HGTS MO | 63043 | |
| RICHARD C DAY | | BOX 19006 | | | | RALEIGH NC | 27619-9006 | |
| RICHARD C DAY JR | | 3424 LANDOR RD | | | | RALEIGH NC | 27609-7015 | |
| RICHARD C DAY SR | CUST J | CAROLINE DAY UTMA NC | BOX 19006 | | | RALEIGH NC | 27619-9006 | |
| RICHARD C DELAP & | MARY MARGARET DELAP JT TEN | 103 SILVER CREEK COURT | | | | GREER SC | 29650-3412 | |
| RICHARD C DILLMAN & | CAROL L DILLMAN JT TEN | 3009 OLD ORCHARD RD | | | | RALEIGH NC | 27607-6565 | |
| RICHARD C DOUGLAS | | 801 E 32ND ST | | | | ANDERSON IN | 46016-5429 | |
| RICHARD C DOUGLAS | | 5142 OREGON RD | | | | LAPEER MI | 48446-8059 | |
| RICHARD C DOYLE & | CATHERINE M DOYLE JT TEN | 673 OLIVE ST | | | | PITTSBURGH PA | 15237-4819 | |
| RICHARD C DOYLE & | SHEILA J DOYLE JT TEN | 67 LAKE HILL RD | | | | BURNT HILLS NY | 12027-9534 | |
| RICHARD C DUBE | | 1620 GLENDOLA RD | | | | WALL NJ | 07719-4506 | |
| RICHARD C DULANEY & | MARY A DULANEY JT TEN | BOX 44 | | | | COSTA PARK IL | 60924-0044 | |
| RICHARD C DULL | | 136 CAMBRIA DR | | | | DAYTON OH | 45440-3541 | |
| RICHARD C EDELEN & | FRANCES G EDELEN JT TEN | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH FL | 32408-5430 | |
| RICHARD C EDGERTON | | 1204 PEACH ST | | | | WHITEHALL MI | 49461 | |
| RICHARD C ELLINGER & | DEBORAH S ELLINGER JT TEN | 1564 NEVADA | | | | ELK GROVE VILLAGE IL | 60007-2817 | |
| RICHARD C ELLINGER & | DEBORAH S ELLINGER JT TEN | 1564 NEVADA LN | | | | ELK GROVE VILLAGE IL | 60007-2817 | |
| RICHARD C EMRICH & | MARGARET M EMRICH JT TEN | 6416 NOBLE DRIVE | | | | MC LEAN VA | 22101-5257 | |
| RICHARD C ENGLER | | 126 EBLING AVE | | | | TONAWANDA NY | 14150-7064 | |
| RICHARD C EVANS | | 4906 PIERCE LN | | | | GODFREY IL | 62035-1824 | |
| RICHARD C FEIT & | GRACE M FEIT JT TEN | 6312 MANSFIELD DR | | | | GREENDALE WI | 53129-1227 | |
| RICHARD C FERGUSON | | 1356 KINGSPATH DR | | | | ROCHESTER HILLS MI | 48306-3729 | |
| RICHARD C FISCHER | CUST | PHILIP F FISCHER UNDER THE | CONNECTICUT U-G-M-A | 125 PLEASANT VIEW RD | | THOMASTON CT | 06787-1929 | |
| RICHARD C FLOOD | | 811 CAROLYN JEAN DR | | | | O FALLON MO | 63366-2142 | |
| RICHARD C FREEMAN III | | 4717 LEGACY COVE LN | | | | MABLETON GA | 30126-2580 | |
| RICHARD C FRENCH | CUST EMILY | V FRENCH UGMA NY | 38 ROBERTSON RD | | | LYNBROOK NY | 11563-3706 | |
| RICHARD C GARLING | | RD 1 BOX 16E | | | | CANASERAGA NY | 14822 | |
| RICHARD C GASPER | | 1505 N FAIRVIEW | | | | ALEXANDRIA IN | 46001 | |
| RICHARD C GEISERT | | 2120 SAINT PETERS LANE | | | | CHARLESTON SC | 29414-5932 | |
| RICHARD C GILCHRIST | | 3061 E M 134 | | | | CEDARVILLE MI | 49719-9408 | |
| RICHARD C GLOADY & | ELIZABETH L GLOADY | TR GLOADY TRUST UA 05/10/93 | 701 W COLLEGE ST | | | FALLBROOK CA | 92028 | |
| RICHARD C GONZALEZ | | 713 S I ST | | | | LIVERMORE CA | 94550-4643 | |
| RICHARD C GREEN | | 714 HARWAY AVENUE | | | | CHESAPEAKE VA | 23325 | |
| RICHARD C GRIMM | R D 4 | 3192 N PARK AVE EXT | | | | WARREN OH | 44481-9366 | |
| RICHARD C GROSS | | 8670 ANDORRA CT | | | | WHITE LAKE MI | 48386-3400 | |
| RICHARD C H FITZGERALD | TR RICHARD FITZGERALD LIVING TRUST UA 01/26/05 | | 4053 CARIBBEAN COMMON | | | FREMONT CA | 94555-3232 | |
| RICHARD C HARING | | 12 SMALLEY CORNERS | | | | CARMEL NY | 10512-3611 | |
| RICHARD C HENDERSON | | 2399 VIRGINIA DR | | | | TROY MI | 48083-2548 | |
| RICHARD C HENDERSON & | CONSTANCE B HENDERSON JT TEN | 2399 VIRGINIA DR | | | | TROY MI | 48083-2548 | |
| RICHARD C HOOVER | CUST | R SCOTT HOOVER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | BOX 5677 | VAIL CO | 81658-5677 | |
| RICHARD C HOOVER | CUST JEFFREY A HOOVER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 9001 COLORADO RIVER RD | | | GYPSUM CO | 81637-9620 | |
| RICHARD C HOWALD | | 520 SHARON DR | | | | FLUSHING MI | 48433-1569 | |
| RICHARD C JAMES | | 8686 GENERAL GRANT LANE | | | | ST LOUIS MO | 63123-1124 | |
| RICHARD C JANIS | | 2110 BEAUFAIT | | | | GROSSE POINTE WOOD MI | 48236-1643 | |
| RICHARD C JANIS & | DIANE M JANIS JT TEN | 2110 BEAUFAIT | | | | GROSSE POINTE WOOD MI | 48236-1643 | |
| RICHARD C JANKE & | DIANA S JANKE JT TEN | N7560 BELL SCHOOL RD | | | | BURLINGTON WI | 53105 | |
| RICHARD C JOHNSON | | RR 11 BOX 1205 | | | | BEDFORD HEIGHTS IN | 47421-9720 | |
| RICHARD C JOHNSON & | LOYCE C JOHNSON JT TEN | 1 GRIST MILL ROAD | | | | PHILLIPSBURG NJ | 08865 | |
| RICHARD C JONKE | | 8772 MORGAN ROAD | | | | MONTVILLE OH | 44064-9762 | |
| RICHARD C JUDS SR & | MARY JANE JUDS JT TEN | 10725 ANDREA DR | | | | ORLAND PK IL | 60467-8443 | |
| RICHARD C JURE | | 236 W MAIN STREET | | | | DUDLEY MA | 01571-5934 | |
| RICHARD C K LEW | | 1507 THE MALL | | | | WILMINGTON DE | 19810-4253 | |
| RICHARD C KEENEY & | NELLIE I KEENEY JT TEN | 1105 N FOSTER AVE | | | | LANSING MI | 48912-3206 | |
| RICHARD C KELLEY & | JACQUELINE F KELLEY JT TEN | 45 BANCROFT RD | | | | MELROSE MA | 02176-3403 | |
| RICHARD C KELVER | | 91 CHIPPEWA | | | | ROYAL OAK MI | 48073-2558 | |
| RICHARD C KERR | TR RICHARD C KERR TRUST | UA 06/28/05 | 201 S MAIN | | | LELAND MI | 49654 | |
| RICHARD C KIGER | | 1106 BLACKSHIRE RD | | | | WILMINGTON DE | 19805-2615 | |
| RICHARD C KLEIN | | 14 W WESTWOOD RD | | | | PARK CITY UT | 84098-4901 | |
| RICHARD C KNAUB | | 4521 21 MILE ROAD | | | | MARION MI | 49665-8172 | |
| RICHARD C KRAMER | TR U/A | DTD 07/29/92 THE RICHARD C | KRAMER TRUST | 5841 SW 103RD LOOP | | OCALA FL | 34476 | |
| RICHARD C KREIDER & | RACHEL A KREIDER JT TEN | 2323 EDINBORO ROAD | APT 463 | | | ERIE PA | 16509-3483 | |
| RICHARD C KUBINSKI | | 14234 GARFIELD | | | | REDFORD MI | 48239-2888 | |
| RICHARD C LABIN | | BOX 812 | | | | ORCHARD PARK NY | 14127-0812 | |
| RICHARD C LANGAN | | BOX 393 | | | | DE SOTO KS | 66018-0393 | |
| RICHARD C LANGE | | 15324 ORLAN BROOK DR | | | | ORLAND PARK IL | 60462-3909 | |
| RICHARD C LAPPIN | | BOX 263 | | | | ROGERS CITY MI | 49779-0263 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD C LAPPIN & | VIRGINIA A LAPPIN JT TEN | BOX 263 | | | | ROGERS CITY MI | 49779-0263 | |
| RICHARD C LARK | | 4232 CR 400 | | | | LAKE PANASOFFKEE FL | 33538-4112 | |
| RICHARD C LASHO | | 320 S 1ST ST | | | | BRIGHTON MI | 48116-1464 | |
| RICHARD C LASKEY & | ABBIE R LASKEY JT TEN | 120 HARBOR HILL RD | | | | ROSLYN HEIGHTS NY | 11577-1531 | |
| RICHARD C LEE | | 8130 CANYON OAK DR | | | | CITRUS HTS CA | 95610 | |
| RICHARD C LOWE | | 1248 BRUNSWICK DR | | | | BATTLE CREEK MI | 49015-2852 | |
| RICHARD C LUCKAS | | 21603 142ND DR | | | | SUN CITY AZ | 85375-5804 | |
| RICHARD C LUNDBERG | | 2452 26TH STREET | | | | ASTORIA NY | 11102 | |
| RICHARD C LUOWICZAK & | GERTRUDE A LUOWICZAK JT TEN | 2418 ANNE DR | | | | NEW CASTLE PA | 16105-1802 | |
| RICHARD C MACHALA | | 1100 SHERIDAN | | | | LENNON MI | 48449 | |
| RICHARD C MAHER & | PATRICIA L MAHER | TR MAHER FAM TRUST | UA 02/02/99 | 12340 E ABANA ST | | CERRITOS CA | 90703-1801 | |
| RICHARD C MANZ | | 105 SOUNDVIEW DR | | | | JARVISBURG NC | 27947 | |
| RICHARD C MARCUS & | MURIEL H MARCUS JT TEN | 155 WOODCREST BLVD | | | | BUFFALO NY | 14223-1358 | |
| RICHARD C MARKS JR | | 4296 WHITE PINES ST | | | | AVON OH | 44011-3211 | |
| RICHARD C MARSIK & | CORAZON R MARSIK JT TEN | 4304 RAMBLING CREEK CT | | | | ARLINGTON TX | 76016 | |
| RICHARD C MARTIN & | LOUISE F MARTIN JT TEN | 203 WREN WAY | | | | SIMPSONVILLE SC | 29681-5833 | |
| RICHARD C MARTINKUS | | 3716 GREENMOUNT AVE | | | | BALTIMORE MD | 21218-1843 | |
| RICHARD C MASON | | PO BOX 756 | | | | CARBONDALE CO | 81623-0756 | |
| RICHARD C MATTES JR | | 7565 TOTMAN RD | | | | N SYRACUSE NY | 13212-2533 | |
| RICHARD C MAXWELL | | 3223 CATAWBA RD | | | | TROUTVILLE VA | 24175-4123 | |
| RICHARD C MICKELSON | | 1911 RIVERSIDE DRIVE | | | | GLENDALE CA | 91201-2819 | |
| RICHARD C MILLER | | 6800 OAKWOOD | | | | PARMA OH | 44130-3735 | |
| RICHARD C MILLER | | 23766 GLENWOOD | | | | CLINTON TWP MI | 48035-2944 | |
| RICHARD C MINTO | | 4445 S RIDGECREST DR | | | | SPRINGFIELD MO | 65810-1079 | |
| RICHARD C MOORE | | 10188 W EF AVE | | | | KALAMAZOO MI | 49009-8829 | |
| RICHARD C MORTON | | 1434 NORTHRIDGE DR | | | | DANVILLE IN | 46122-1186 | |
| RICHARD C MOSBY | | 16557 MIDDLEBELT RD BUILDING C AP | | 3 PURLINGBROOK CONDOMINIUMS | | LIVONIA MI | 48154 | |
| RICHARD C MURRAY JR | TR | HAZEL B MURRAY & RICHARD C | MURRAY JR U/D/T DTD 4/20/76 | 648 E STARK DRIVE | | PALATINE IL | 60067-3800 | |
| RICHARD C NADROWSKI | | 3512 TROPICAL SEAS LOOP | | | | TAVARES FL | 32778 | |
| RICHARD C NAGEL | | 3128 BULAH AVE | | | | KETTERING OH | 45429-3912 | |
| RICHARD C NORWOOD | | BOX 1557 | | | | MANSFIELD LA | 71052-1557 | |
| RICHARD C OLHOFFER & | MARGARET SUSAN OLHOFFER | TR THE OLHOFFER TRUST | UA 08/05/98 | 9158 CARDINAL AVE | | FOUNTAIN VALLEY CA | 92708-6521 | |
| RICHARD C PALMERI | | 562 LONG POND RD | | | | ROCHESTER NY | 14612-3041 | |
| RICHARD C PARKER | | 514 WITHERELL | | | | ST CLAIR MI | 48079-5354 | |
| RICHARD C PASSENO | | 22640 FAIRMONT DR | APT 107 | | | FARMINGTON HILLS MI | 48335-4060 | |
| RICHARD C PELON & | BARBARA PELON JT TEN | 3773 RANIER DR | | | | HOWELL MI | 48843 | |
| RICHARD C PETERSON | | 452 WOODLAND DRIVE | | | | WISCONSIN RAPIDS WI | 54494-6562 | |
| RICHARD C PHILLIPS & | JACQUELINE L PHILLIPS JT TEN | 1118 PIERCE AVE | | | | SHARPSVILLE PA | 16150-1048 | |
| RICHARD C PICKERING | | 1025 DILLEWOOD RD | | | | CLEVELAND OH | 44119-2911 | |
| RICHARD C PITCHER | | 3699 PERCY KING | | | | WATERFORD MI | 48329-1360 | |
| RICHARD C PLOTTS | | 60 BEARWALLOW | | | | SAPPHIRE NC | 28774-9710 | |
| RICHARD C POLLOCK | | 7797 N UNIVERSITY DR | SUITE 105 | | | TAMARAC FL | 33321 | |
| RICHARD C PORTIS | | 1756 SYCAMORE DR | | | | PITTSBURG CA | 94565-5631 | |
| RICHARD C POUNDERS | | 1342 WEST 89 ST | | | | CLEVELAND OH | 44102-1828 | |
| RICHARD C PRYZMA | | 6216 HAWKINS FARM PLACE | | | | ST LOUIS MO | 63129 | |
| RICHARD C QUERY | | 303 GOSHEN RD | | | | LITCHFIELD CT | 06759-2403 | |
| RICHARD C QUINBY | | 4440 WILLOWBROOK ROAD | | | | COLUMBUS OH | 43220-4331 | |
| RICHARD C QUINTTUS | | 521 OAKWOOD AVE | | | | DAYTON OH | 45419-3336 | |
| RICHARD C RAADT | | 1609 BRIAR DR | | | | BEDFORD TX | 76022-6709 | |
| RICHARD C RADLOFF | | 3871 N TWP RD 81 | | | | BELLEVUE OH | 44811 | |
| RICHARD C RAPAGLIA | CUST RICHARD J RAPAGLIA UGMA CT | PO BOX 320332 | | | | FAIRFIELD CT | 06825-0332 | |
| RICHARD C RAY | | 13 WEST HEMPFIELD AVE | | | | IRWIN PA | 15642-4526 | |
| RICHARD C RAY & | JEAN A RAY JT TEN | 13 WEST HEMPFIELD AVE | | | | IRWIN PA | 15642-4526 | |
| RICHARD C RECKTENWALD JR | | 1306 SOUTH PARK AVE | | | | NEENAH WI | 54956-4655 | |
| RICHARD C REIER | | 3559 POTOMAC LN | | | | LINCOLN NE | 68516-5453 | |
| RICHARD C RENNER | | BOX 212 | | | | FERNDALE CA | 95536-0212 | |
| RICHARD C RICKENBERG & | ILONKA RICKENBERG JT TEN | ROUTE 2 | | | | NAPOLEON OH | 43545 | |
| RICHARD C ROBERTSON | RT 1 | 21 CARDINAL LANE | | | | SHAWNEE OK | 74804-1077 | |
| RICHARD C RODEN | | 2284 ORCHARD HILL CIRCLE | | | | WARRINGTON PA | 18976-1546 | |
| RICHARD C RODGERS | | 205 PRINCE ALBERT BLVD | | | | DAYTON OH | 45404-2524 | |
| RICHARD C ROWE | | 7174 LOCKE RD | | | | MILLINGTON TN | 38053 | |
| RICHARD C ROWLANDS | | 2842 FALLEHN DR | | | | CORTLAND OH | 44410-9107 | |
| RICHARD C RUSHKEWICZ & | LYNETTE J RUSHKEWICZ JT TEN | 3802 LINDENWOOD LANE | | | | GLENVIEW IL | 60025-2410 | |
| RICHARD C RUSSELL | | 32000 NORTHWESTERN HW 255 | | | | FARMINGTON HILLS MI | 48334-1517 | |
| RICHARD C RUTTER | | 28436 S RT 45 JAMES | | | | PEOTONE IL | 60468 | |
| RICHARD C SANDERS | | 11750 HOLIBAUGH RD | | | | SPRINGPORT MI | 49284 | |
| RICHARD C SARGENT III | | BOX 446 | | | | HARTLAND VT | 05048-0446 | |
| RICHARD C SAZAMA & | DEBRA J SAZAMA JT TEN | 3609 PINE PLACE ROAD | | | | EAU CLAIRE WI | 54701 | |
| RICHARD C SCHEITER & | KEVIN R SCHEITER JT TEN | 13644 VERONICA ST | | | | SOUTHGATE MI | 48195-1926 | |
| RICHARD C SCHOLL | | N68W14066 FAYE COURT | | | | MENOMONE FALLS WI | 53051-5133 | |
| RICHARD C SCHULTZ | | 205 WAVERLY HALL PL | | | | ROSWELL GA | 30075 | |
| RICHARD C SCHULTZ & | AGNES H SCHULTZ JT TEN | 2 WALTER PLACE | | | | FORESTVILLE CT | 06010-7938 | |
| RICHARD C SCOTT | | 6130 E COLDWATER ROAD | | | | FLINT MI | 48506-1210 | |
| RICHARD C SEIM TR | UA 08/31/93 | HOWARD B SEIM JR CREDIT TRUST | 17701 108TH AVE SE #236 | | | RENTON WA | 98055 | |
| RICHARD C SENNETT | CUST LAUREN E REAGAN | UTMA VA | 1037 DOWNSHIRE CHASE | | | VIRGINIA BEACH VA | 23452-6154 | |
| RICHARD C SENNETT & | JANICE A SENNETT JT TEN | 9920 HAMPTON RD | | | | FAIRFAX STA VA | 22039-2807 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD C SHOCKLEY | | 552 CATALINA BLVD | | | | SAN DIEGO CA | 92106-3259 | |
| RICHARD C SHRUM | TR MAUREEN P SHRUM TRUST | UA 01/25/88 | 1711 KENWOOD LN | | | CHARLOTTESVILLE VA | 22901-3023 | |
| RICHARD C SIBINSKI | | 38 VILLAGE GATE DRIVE | | | | DORCHESTER ON  N0L 1G3 | | CANADA |
| RICHARD C SKINNER | | 5 OUTLOOK DR N | | | | MECHANICVILLE NY | 12118-3622 | |
| RICHARD C SMITH | | 3321 E COOK RD | | | | GRAND BLANC MI | 48439 | |
| RICHARD C SMITH | | 109 GOLDENROD LANE | | | | MOORE SC | 29369-9568 | |
| RICHARD C SMITH | | 205 N COLONIAL DRIVE | | | | CORTLAND OH | 44410-1107 | |
| RICHARD C SNYDER | | 3397 EASTWOOD | | | | ROCHESTER MI | 48309-3918 | |
| RICHARD C SOLIS | | 13395 VILLAGE PARK DR | APT 5A6 | | | SOUTHGATE MI | 48195-2773 | |
| RICHARD C SORCE | | 525 ADAMS RD | | | | WEBSTER NY | 14580-1103 | |
| RICHARD C SPRING | | 608 GREEN BAY ROAD 101 | | | | WINNETKA IL | 60093 | |
| RICHARD C STARK | | 2504 DARTMOUTH DRIVE | | | | JANESVILLE WI | 53545-6710 | |
| RICHARD C STILL | | 15 DUKE ST | | | | BOSTON MA | 02126-3150 | |
| RICHARD C STREUFERT | | 225 STEELE LANE | | | | EUREKA CA | 95503-9444 | |
| RICHARD C STROEDE & | MARGARET E STROEDE TEN COM | 102 ASCOT PLACE | | | | PITTSBURGH PA | 15237-4013 | |
| RICHARD C SUTHERLAND | | 1420 PERRY RD APT B2-4 | | | | GRAND BLANC MI | 48439-1729 | |
| RICHARD C TAYLOR | | 11697 SW KING GEORGE DR 4 | | | | PORTLAND OR | 97224-2624 | |
| RICHARD C TAYLOR & | LORRAINE A TAYLOR JT TEN | 7526 N US HIGHWAT 23 | | | | OSCODA MI | 48507 | |
| RICHARD C THOMAS | | RD 12-954 LEX ONTARIO RD | | | | MANSFIELD OH | 44903-7771 | |
| RICHARD C THOMSON | | 1901 WEST GLENMOOR LANE | | | | JANESVILLE WI | 53545-9628 | |
| RICHARD C TOBIN | | 81 SATINWOOD DR | | | | CHEEKTOWAGA NY | 14225-3715 | |
| RICHARD C TRIERWEILER | | 6925 JENNIFER LN | | | | PORTLAND MI | 48875-8787 | |
| RICHARD C TUEY & LOIS A TUEY | TR | RICHARD C TUEY & LOIS A TUEY | FAMILY TRUST U/A DTD 12/17/20 | 626 7TH STREET | | HERMOSA BEACH CA | 90254 | |
| RICHARD C TURNER | | 27101 SW 144 CT | | | | NARANJA FL | 33032-7597 | |
| RICHARD C TURRELL | | 11197 RIDGE RD | | | | MEDINA NY | 14103-9697 | |
| RICHARD C TYRRELL | CUST EDWARD L TYRRELL UGMA NY | 4010 W PINE BROOK WAY | | | | HOUSTON TX | 77059-3017 | |
| RICHARD C UTIGARD & | MAE DELL UTIGARD TR | UA 05/15/1992 | UTIGARD FAMILY TRUST | 10729 SAND KEY CIRCLE | | INDIANAPOLIS IN | 46256-9533 | |
| RICHARD C VARNEY | | 429 NE 28TH ST | | | | BOCA RATON FL | 33431-6822 | |
| RICHARD C WEEDEN | | 107 MARKHAM LN | | | | FAIRFIELD GLADE TN | 38558-2647 | |
| RICHARD C WEICHEL | | 1027 SECOND ST | | | | SANDUSKY OH | 44870-3831 | |
| RICHARD C WELC & | SUSAN A WELC JT TEN | 2808 MOSSBERG CT | | | | SAINT CHARLES MO | 63303 | |
| RICHARD C WELLS & | BECKY S WELLS JT TEN | 4921 S ASHFORD AVE | | | | SPRINGFIELD MO | 65810-2458 | |
| RICHARD C WENBAN | | 5178 KITZ WAY | | | | KALAMAZOO MI | 49009-7017 | |
| RICHARD C WHITE | | 5828 KLAM RD | | | | COLUMBIAVILLE MI | 48421-9342 | |
| RICHARD C WIEAND JR | | 171 CORTLAND AVE | | | | BUFFALO NY | 14223-2009 | |
| RICHARD C WIER | | 47501 LIBERTY DR | | | | SHELBY TOWNSHIP MI | 48315-4530 | |
| RICHARD C WIER & | BARBARA A WIER JT TEN | 47501 LIBERTY DR | | | | SHELBY TOWNSHIP MI | 48315-4530 | |
| RICHARD C WILEY | | 9 BEECH DR | | | | MORRIS PLAINS NJ | 07950-2401 | |
| RICHARD C WILLIAMS | | 510 MOHONK RD | | | | HIGH FALLS NY | 12440-5439 | |
| RICHARD C WILLIS | | 15071 CRUSE | | | | DETROIT MI | 48227-3239 | |
| RICHARD C WILSON | | 4201 ZIMNIER RD | | | | BAY CITY M | 48706-1837 | |
| RICHARD C WOLFE | | 329 FAIRWAY NORTH | | | | TEQUESTA FL | 33469-1958 | |
| RICHARD C WOLFE & | ANNE W WOLFE JT TEN | 329 FAIRWAY N | | | | TEQUESTA FL | 33469-1958 | |
| RICHARD C WOODBURY | | 904 RIMROCK | | | | JACKSON MI | 49203-2516 | |
| RICHARD C YOUNG | | 9700 WATERSTONE PLACE APT 220A | | | | MINNETONKA MN | 55305 | |
| RICHARD C ZAHNOW | | 392 MANSFIELD DR | | | | LAPEER MI | 48446 | |
| RICHARD C ZUDER | | 737 S 38TH ST | | | | MILWAUKEE WI | 53215-1044 | |
| RICHARD CAMPBELL MANSON JR | STE 1650 | 707 E MAIN ST | | | | RICHMOND VA | 23219-2806 | |
| RICHARD CARBONE | | 8 CANDLEWOOD DRIVE | | | | GREENVILLE RI | 02828-1802 | |
| RICHARD CARL BENSON | TR UA 03/03/93 | RICHARD CARL BENSON TRUST | 1323 S KASPER | | | ARLINGTON HEIGHTS IL | 60005-3527 | |
| RICHARD CARLSON PRICE | | 8740 TORRINGTON DR | | | | ROSWELL GA | 30076-3959 | |
| RICHARD CARPENTER | | GREGORY COURT | | | | EAST NORWALK CT | 06855 | |
| RICHARD CARTER PARRISH | | 5306 BURDOCK CREEK | | | | ACWORTH GA | 30101-7873 | |
| RICHARD CASCADDEN | | 2792 ALISOP PL APT 365 | | | | TROY MI | 48084 | |
| RICHARD CASE NORTON | | 4902 COMMON VISTA CT | | | | INDIANAPOLIS IN | 46220-5394 | |
| RICHARD CASON DAVIS | | 2122 CHEVROLET | | | | YPSILANTI MI | 48198-6235 | |
| RICHARD CAWLEY | | 16 BARLOW COURT | | | | AMAWALK NY | 10501-1112 | |
| RICHARD CAZIS & | BETTY LOU CAZIS JT TEN | 3015 OCEANVIEW | | | | ORANGE CA | 92865-1612 | |
| RICHARD CECIL & | GINA CECIL JT TEN | 3724 PLAYERS CLUB DRIVE | | | | SOUTHPORT NC | 28461 | |
| RICHARD CENTO | | 1835 NOTTINGHAM WAY | | | | TRENTON NJ | 08619-3552 | |
| RICHARD CHAPMAN | | BOX 572 | | | | WEST CALDWELL NJ | 07007-0572 | |
| RICHARD CHAPMAN THOMPSON | | 20 KIFER ROAD | | | | KETTLE FALLS WA | 99141-9565 | |
| RICHARD CHARLES GILBERT & | SHELLEY KAY GILBERT JT TEN | 2030 WINTHROP DR | | | | SWARTZ CREEK MI | 48473-9721 | |
| RICHARD CHARLES HOCKSTAD | | 2ND | 135 GROVE ST | | | LAKE ORION MI | 48362-3041 | |
| RICHARD CHARLES HOWITT | | 2250 SUSANE ST | LASALLE ONTARIO | | | N98 2K3 | | CANADA |
| RICHARD CHARLES WEST & | DEANNA J WEST JT TEN | 4195 DRIFTWOOD | | | | DE WITT MI | 48820-9234 | |
| RICHARD CHAVEZ & | ERNA CHAVEZ JT TEN | 6474 LAFAYETTE | | | | DEARBORN HEIGHTS MI | 48127-2123 | |
| RICHARD CHOW | | 3342 VICTORIA AVE | | | | SANTA CLARA CA | 95051-2726 | |
| RICHARD CHU | | 1644 E 2ND ST | | | | BROOKLYN NY | 11230-6941 | |
| RICHARD CIKRA & | MERLE CIKRA JT TEN | 216 HAMILTON FOREST CV | | | | FORT WAYNE IN | 46814-8948 | |
| RICHARD CLARENCE EWALD | | 3103 VINELAND AVE | | | | BURTON MI | 48519-1666 | |
| RICHARD CLARK & | ELAINE CLARK JT TEN | 465 S E NOME DRIVE | | | | PORT ST LUCIE FL | 34984-8952 | |
| RICHARD CLARK GILLETT | CUST DOUGLAS CLARK GILLETT UGM | 5000 W TIMBALIER CT | | | | COLUMBUS GA | 31907-1773 | |
| RICHARD CLEO BEEBE | | 21574 KISER ROAD | | | | DEFIANCE OH | 43512-9061 | |
| RICHARD CLOW | | 3314 S RANGER RD | | | | BRIMLEY MI | 49715-9368 | |
| RICHARD COATES & | JUDY COATES JT TEN | 2209 GREEN VIEW DR | | | | WAXHAW NC | 28173 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD COFFMAN & | CAROL COFFMAN JT TEN | 117 FLINT | | | | MOSCOW ID | 83843-9303 | |
| RICHARD COLBY | CUST RACHEL MONIQUE COLBY | UGMA TX | BOX 4102 | | | ALAMO TX | 78516 | |
| RICHARD COLE | | 3701 W CLYDE ROAD | | | | HOLLY MI | 48442-8964 | |
| RICHARD COLLINSON | | 1166 HAMILTON BLVD | | | | HAGERSTOWN MD | 21742-3339 | |
| RICHARD CONOSHENTI & | ANTOINETTE CONOSHENTI JT TEN | 316 TERRACE ST | | | | RAHWAY NJ | 07065 | |
| RICHARD COOPER | | 991 STONE LAKE DRIVE | | | | ORMOND BEACH FL | 32174 | |
| RICHARD COSTA | | BOX 686 | | | | STAFFORD NY | 14143-0686 | |
| RICHARD COTTER & | JANET COTTER | TR UA 12/30/03 RICHARD COTTER & | JANET COTTER TRUST | 111 LAS VEGAS | | ORINDA CA | 94563 | |
| RICHARD COWAN | CUST | PATRICIA JANE COWAN | U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 8463 MUSIC ST | | CHAGRIN FALLS OH | 44022-3854 | |
| RICHARD CRANE | | 514 MUITZESKILL RD | | | | SCHODACK LNDG NY | 12156-9716 | |
| RICHARD CRONIN | | 217 S BROOKSIDE CT | | | | ANAHEIM CA | 92808-1231 | |
| RICHARD CROWLEY | | 1521 TWILIGHT TRAIL | | | | MADISON WI | 53716-1881 | |
| RICHARD CUMMINGS II | | 1241 BRIARCLIFF NE RD | | | | ATLANTA GA | 30306-2635 | |
| RICHARD CURRAN & | KATHERINE E CURRAN JT TEN | 107 FAIRFIELD DRIVE | | | | SAINT JAMES NY | 11780-3300 | |
| RICHARD CZOPEK | | 22464 SOUTHPOINT | | | | WOODHAVEN MI | 48183-1427 | |
| RICHARD D ALBEE | | 8472 CHESTNUT RIDGE RD | | | | GASPORT NY | 14067-9348 | |
| RICHARD D ANDERSON | | 1862 RECTOR CT | | | | CANTON MI | 48188-1638 | |
| RICHARD D ARGERSINGER | | 2150 E FRENCH ROAD | | | | SAINT JOHNS MI | 48879-9441 | |
| RICHARD D ATKOCAITIS | | 7428 COLONIAL | | | | DEARBORN HGTS MI | 48127-1744 | |
| RICHARD D AUGUSTINO | | 30511 GRUENBURG | | | | WARREN MI | 48092-1940 | |
| RICHARD D AUTZ & | SUSAN M AUTZ JT TEN | 4606 FELDSPAR RD | | | | MIDDLETOWN MD | 21769 | |
| RICHARD D BANNON & | PHYLLIS R BANNON JT TEN | 1106 W 4TH ST | | | | ANDERSON IN | 46016-1080 | |
| RICHARD D BARBER | | 2751 HIRAM SUDIE RD | | | | HIVAM GA | 30141-3032 | |
| RICHARD D BARNES | ATTN GRACE A BARNES | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK MI | 48473-8919 | |
| RICHARD D BAUGHMAN | | BOX 215 | | | | GROVER NC | 28073-0215 | |
| RICHARD D BAZZETTA | TR UA 01/24/94 VERA | BAZZETTA TRUST | 6 BRYAN LANE | | | SALEM IL | 62881-1006 | |
| RICHARD D BEECHER | | 5094 CARRIAGE LANE | | | | LOCKPORT NY | 14094-9747 | |
| RICHARD D BEGALLA | | 1807 DREXEL NW | | | | WARREN OH | 44485-2123 | |
| RICHARD D BENNETT & | SHEILA BENNETT JT TEN | 6750 BERWICK DR | | | | CLARKSTON MI | 48346-4713 | |
| RICHARD D BERNHOFER | | 3044 YELLOW CREEK ROAD | | | | AKRON OH | 44333-2212 | |
| RICHARD D BIRCHALL | | 2945 BASSINGDALE | | | | VAIL CO | 81657-4105 | |
| RICHARD D BLAKELY | TR BETSY G BLAKELY TRUST | UA 2/24/94 | 1933 INNISBROOK CT | | | VENICE FL | 34293-3813 | |
| RICHARD D BOHLAND | | 1075 MAUMEE AVE | | | | MANSFIELD OH | 44906-2947 | |
| RICHARD D BRAIDWOOD & | EUNICE D BRAIDWOOD | TR UA 03/13/06 | RICHARD BRAIDWOOD & EUNIC LIVING TRUST | 8488 GUTCHESS RALPENA MI | | ALPENA MI | 49707 | |
| RICHARD D BROWN | TR RICHARD DUPREE BROWN TRUST | | 1/4/1988 | 10403 QUAIL MEADOWS | | PINE BLUFF AR | 71603-8758 | |
| RICHARD D BROWN TR | UA 08/01/1991 | ELIZABETH S BROWN REVOCABLE TR | 20 DONOVAN COURT | | | BRUNSWICK MD | 21758 | |
| RICHARD D BRUNING | | 2372 SWETT ROAD | | | | LYNDONVILLE NY | 14098-9706 | |
| RICHARD D BUCKBEE & | PATTY J BUCKBEE JT TEN | BOX 435 | | | | UTICA MN | 55979-0435 | |
| RICHARD D BUCKINGHAM | | 113 WM PENN AVE | | | | PENNSVILLE NJ | 08070 | |
| RICHARD D BUCKLEY JR | | 166 W PUTNAM AVE | | | | GREENWICH CT | 06830-5241 | |
| RICHARD D BUEHRLE & | RITA E BUEHRLE JT TEN | 11724 BRIGHT ANGEL PATH | | | | UNIONTOWN OH | 44685 | |
| RICHARD D BUGBEE | | 1980 SUPERFINE LN APT 106 | | | | WILMINGTON DE | 19802-4913 | |
| RICHARD D BUNKER TOD DAVID G BUNK SUBJECT TO STA TOD RULES | | 39 COLONY DR | | | | MUSCATINE IA | 52761-2734 | |
| RICHARD D BUNKER TOD DIANE L BUNK SUBJECT TO STA TOD RULES | | 39 COLONY DR | | | | MUSCATINE IA | 52761-2734 | |
| RICHARD D BURRIS | | 6349 SEYMOUR ROAD | | | | SWARTZ CREEK MI | 48473-7607 | |
| RICHARD D CALDWELL | | 208 W MAIN ST | | | | THORNTOWN IN | 46071-1130 | |
| RICHARD D CAMPBELL & | BETTY M CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | | HOLLAND MI | 49423-4548 | |
| RICHARD D CAMPBELL & | JULIE A CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | | HOLLAND MI | 49423-4548 | |
| RICHARD D CARBONARA | | 616 W DIAMOND BIRD LOOP | | | | HERNANDO FL | 34442 | |
| RICHARD D CASTLE & | KAREN M CASTLE JT TEN | BOX 263 | | | | TAWAS CITY MI | 48764-0263 | |
| RICHARD D CAVETTE | | 1986 HOWARD AVE | | | | FLINT MI | 48503 | |
| RICHARD D CHAPPLE & | BEVERLY A CHAPPLE | TR CHAPPLE FAMILY REVOCABLE TRU UA 04/28/97 | 566 HORIZON DR | | | N FT MYERS FL | 33903 | |
| RICHARD D CHAPPUIS JR | | BOX 3527 | | | | LAFAYETTE LA | 70502-3527 | |
| RICHARD D CHERA | | 2217 E 3RD ST | | | | BROOKLYN NY | 11223-4820 | |
| RICHARD D CLOR | | 4641 CUSENZA DR | | | | OTTER LAKE MI | 48464-9721 | |
| RICHARD D COFFINGER | | 5515 N 4TH ST | | | | PHOENIX AZ | 85012 | |
| RICHARD D COLE | | 5765 S KARNS RD | | | | WEST MILTON OH | 45383-8768 | |
| RICHARD D COMOLLI | | 51 BELLEVUE AVE | | | | WESTERLY RI | 02891-1958 | |
| RICHARD D COMPTON | | 2627 MARION AVENUE RD | | | | MANSFIELD OH | 44903 | |
| RICHARD D CONKLIN & | ROSEMARIE CONKLIN JT TEN | BOX 284 INDIAN HILL | | | | TOWACO NJ | 07082-0284 | |
| RICHARD D COOPER JR | | 21897 MAIN ST | | | | RAYMOND OH | 43067 | |
| RICHARD D CORBIN TOD MARK R CORB SUBJECT TO STA TOD RULES | | 174 EDGEWOOD DR | | | | GALION OH | 44833 | |
| RICHARD D CORBIN TOD MICHAEL E CO SUBJECT TO STA TOD RULES | | 174 EDGEWOOD DR | | | | GALION OH | 44833 | |
| RICHARD D CROSS | | 2055 W MT MORRIS RD | | | | MT MORRIS MI | 48458-8239 | |
| RICHARD D CRUSE | | 1515 ASHLAND AVE | | | | JANESVILLE WI | 53545-1504 | |
| RICHARD D CULBERTSON | | 6103 N 500 E | | | | MONTPELIER IN | 47359-9705 | |
| RICHARD D CYRULEWSKI | | 3846 NORBERT | | | | WARREN MI | 48091-3362 | |
| RICHARD D CYRULEWSKI & | GLORIA J CYRULEWSKI JT TEN | 3846 NORBERT | | | | WARREN MI | 48091-3362 | |
| RICHARD D DANSHIRE | | 23 LOCKE RD | | | | RUTLAND MA | 01543-2047 | |
| RICHARD D DARGO | | 31730 JAMES ST | | | | GARDEN CITY MI | 48135-1753 | |
| RICHARD D DEEM | | 8 VALLEY WAY COURT | | | | GREENWOOD IN | 46142-7232 | |
| RICHARD D DETLING | | 3105 EAST 100 SOUTH | | | | ANDERSON IN | 46017-9639 | |
| RICHARD D DICKERSON | | RT 2 BOX 121 | | | | BUTLER MO | 64730-9511 | |
| RICHARD D DIFFIN | | 6255 VOLKMER | | | | CHESANING MI | 48616-9750 | |
| RICHARD D DIMICHELE | | 6287 MICHAEL DR | | | | BROOKPARK OH | 44142-3810 | |
| RICHARD D DOBBLES & | JAIME O DOBBLES JT TEN | 7710 E ADELE CT | | | | SCOTTSDALE AZ | 85255 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD D DODSON | | 7348 KANES WAY | | | | CULPEPER VA | 22701-7478 | |
| RICHARD D DOLLOFF | | 589 DENNETT ST | | | | PORTSMOUTH NH | 03802 | |
| RICHARD D DRAPER | | 55175 LORDONA LANE | | | | SHELBY TWP MI | 48315-1069 | |
| RICHARD D DRISSEL & | MARGARET B DRISSEL JT TEN | 302 DOCK DR | | | | LANSDALE PA | 19446 | |
| RICHARD D DROWN | | 9100 W EATON HWY | | | | MILLIKEN MI | 48861 | |
| RICHARD D DUDLEY | | BOX 702 | | | | NUNDA NY | 14517-0702 | |
| RICHARD D DUNAVAN | | 1054 RANSOM DR | | | | FLINT MI | 48507-4204 | |
| RICHARD D DUPREE | | 560 W 218TH ST 1D | | | | NEW YORK NY | 10034-1037 | |
| RICHARD D DUZENBURY | | 10455 S FENNER RD | | | | PERRY MI | 48872-8719 | |
| RICHARD D DZIUDA | | 3410 W BROCKER RD | | | | METAMORA MI | 48455-9614 | |
| RICHARD D ECKLES | | 4084 HERON DR | | | | LAPEER MI | 48446-9751 | |
| RICHARD D ECKLES & | SHARON KAY ECKLES JT TEN | 4084 HERON DR | | | | LAPEER MI | 48446-9751 | |
| RICHARD D EKLEBERRY & | HELEN G EKLEBERRY JT TEN | 5460 COTTONWOOD DRIVE | | | | SWARTZ CREEK MI | 48473-9405 | |
| RICHARD D EMERY | | 607 ORCHARD WAY | | | | SILVER SPRING MD | 20904-6229 | |
| RICHARD D ESBENSHADE | CUST ANDREW A ESBENSHADE UGMA | 718 S ARROYO BLVD | | | | PASADENA CA | 91105-2405 | |
| RICHARD D ESPER & | ALMA S ESPER JT TEN | 12420 E GREENFIELD RD | | | | LANSING MI | 48917-8615 | |
| RICHARD D ESTES | | 5 GRANITE ST | | | | PETERBOROUGH NH | 03458-1412 | |
| RICHARD D FAY | | 15660 HANFOR AVE | | | | ALLEN PARK MI | 48101-2783 | |
| RICHARD D FERRIS | | 22628 LIBERTY DRIVE | | | | COSHOCTON OH | 43812 | |
| RICHARD D FILER | | 2708 FRANCIS CT | | | | FREDERICKSBRG VA | 22408-8026 | |
| RICHARD D FLORA & | MARY D FLORA | TR UA 05/22/03 | RICHARD D FLORA & MARY D FL | REVOCABLE TRUST | 1692 NORTH 750 V | KOKOMO IN | 46901 | |
| RICHARD D FOISIE | | 1690 LE BLANC | | | | LINCOLN PARK MI | 48146-3912 | |
| RICHARD D FOLEY | | 11101 MORNINGSTAR DR | | | | SAGINAW MI | 48609-9477 | |
| RICHARD D FORD | | 6206 NORTHERN | | | | RAYTOWN MO | 64133-4241 | |
| RICHARD D FORE | | 12536 WILLOW COVE WAY | | | | KNOXVILLE TN | 37922-5348 | |
| RICHARD D FORE & | JOSIE H FORE JT TEN | 12536 WILLOW COVE WAY | | | | KNOXVILLE TN | 37922-5348 | |
| RICHARD D FOSTER & | JAYNE K FOSTER JT TEN | 165 STAGE ROAD APT 8 | | | | MOUNTAIN CITY TN | 37683-5287 | |
| RICHARD D FRANKS | | 2205 LH PKWY | | | | NEWLAND NC | 28657 | |
| RICHARD D FRANKS & | JUDY C FRANKS JT TEN | 2205 LH PKWY | | | | NEWLAND NC | 28657 | |
| RICHARD D FRYE | | 1119DUNCAN RD | | | | WARD SC | 29166-9787 | |
| RICHARD D GALLOWAY | | 17 SPRING LAKE TRAIL NE | | | | WHITE GA | 30184-2865 | |
| RICHARD D GARNAAT | | 6360 BENZIE HW | | | | BENZONIA MI | 49616-9728 | |
| RICHARD D GASKINS | | 4540 GLENALDA APT 1 | | | | CLARKSTON MI | 48346-3630 | |
| RICHARD D GAULDING | | 1600 JOY LANE | | | | BULLHEAD CITY AZ | 86426-8807 | |
| RICHARD D GERHART | | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN MI | 49221-9228 | |
| RICHARD D GERNHARD | | 959 SHERWOOD DRIVE | | | | MACEDONIA OH | 44056-1954 | |
| RICHARD D GIBSON | | 20238 CYPRESSWOOD GLN | | | | SPRING TX | 77373-3077 | |
| RICHARD D GIBSON & | BEULAH M GIBSON JT TEN | 821 S KEENE RD | | | | CLEARWATER FL | 33756-4629 | |
| RICHARD D GIBSON & | MARGARET B GIBSON JT TEN | 20238 CYPRESSWOOD GLN | | | | SPRING TX | 77373-3077 | |
| RICHARD D GIDRON | | 2030 E TREMONT AVE | | | | BRONX NY | 10462-5701 | |
| RICHARD D GILMORE | | 611 N AUGUSTINE ST | | | | WILMINGTON DE | 19804-2603 | |
| RICHARD D GIULIANI | | 7660 CARSON ROAD | | | | YALE MI | 48097-3106 | |
| RICHARD D GOLDNER I & | PATRICIA A GOLDNER JT TEN | 4916 HIRAM W | | | | WARREN OH | 44483-1304 | |
| RICHARD D GONTAREK | | 12203 GRAND BLANC RD | | | | DURAND MI | 48429-9316 | |
| RICHARD D GROFF & | LAURA JANE GROFF | TR RICHARD D GROFF REV TRUST | UA 12/22/99 | 12408 TAMPICO WAY | | SILVER SPRING MD | 20904-1752 | |
| RICHARD D GUENTHARD | | 13627 LUBICON ST | | | | BALDWIN PARK CA | 91706-2931 | |
| RICHARD D HALDERMAN | | 212 BELMONTE PARK E | | | | DAYTON OH | 45405-4703 | |
| RICHARD D HAMLIN | | 9 PINEVIEW LN | | | | E GREENBUSH NY | 12061 | |
| RICHARD D HANCOCK | | 937 S FIFTH ST | | | | CARROLLTON IL | 62016-1407 | |
| RICHARD D HARPER | | 4035 COTTAGE OAKS DR | | | | ACWORTH GA | 30101 | |
| RICHARD D HARPER & | BLANCHE C HARPER JT TEN | 4035 COTTAGE OAKS DR | | | | ACWORTH GA | 30101 | |
| RICHARD D HARRISON | | 18051 RUNYON | | | | DETROIT MI | 48234-3826 | |
| RICHARD D HAWKINS | | 18000 CLIFFSIDE DR | | | | STRONGSVILLE OH | 44136-4254 | |
| RICHARD D HAYES III | | PO BOX 5160 | | | | CHAPEL HILL NC | 27514-5002 | |
| RICHARD D HEFNER | | 18080 E ST ROAD 46 | | | | HOPE IN | 47246-9720 | |
| RICHARD D HEISEY & | MARY T HEISEY JT TEN | ATTN JAMES A GALLAHAN | 7 WYCKFORD PL | | | WILLOW PA | 17584-9608 | |
| RICHARD D HETZEL | | 9269 SW 92ND LN | | | | OCALA FL | 34481-8601 | |
| RICHARD D HINES | | 753 MEADWOOD DR | | | | VILLAHILLS KY | 41017 | |
| RICHARD D HINES & | ERMA G HINES JT TEN | 917 SPORO RD | | | | ASHBORO NC | 27203-3136 | |
| RICHARD D HOLTMEYER | | 5197 SUMAC TRL | | | | LUPTON MI | 48635-9726 | |
| RICHARD D HUGHES | | 703 LAUREL ST | | | | ELMIRA NY | 14904-2129 | |
| RICHARD D HUGHES | | PO BOX 683 | | | | SILVER SPRING FL | 34489-0683 | |
| RICHARD D HUTSON | | 4721 RASPE AVE | | | | BALTIMORE MD | 21206-2147 | |
| RICHARD D JAHRAUS & | SHIRLEY A JAHRAUS JT TEN | 1630 N OCEAN BLVD APT NO 1114 W | | | | POMPANO BEACH FL | 33062-3453 | |
| RICHARD D JAMES | | 1074 SORRENTO WOODS BLVD | | | | NOKOMIS FL | 34275-4516 | |
| RICHARD D JAMES & | SARAH K JAMES JT TEN | BOX 663 | | | | MERIDIAN MS | 39302-0663 | |
| RICHARD D JOHNSON | | 6199 SPIRES DR | | | | LOVELAND OH | 45140 | |
| RICHARD D JOHNSON | | 4427 KILLARNEY PARK | | | | BURTON MI | 48529 | |
| RICHARD D JOHNSON | | 727 WASHBURN | | | | PAYNESVILLE MN | 56362-1821 | |
| RICHARD D JOHNSON | | 5330 WARD PKWY | | | | K C MO | 64112-2369 | |
| RICHARD D JONES | | 6520 S ROBINHOOD DRIVE | | | | ANDERSON IN | 46013-9530 | |
| RICHARD D JORGENSEN | | 7420 E OXFORD ST | | | | WICHITA KS | 67226 | |
| RICHARD D JORGENSEN | | 6000 WEST FLOYD AVE | UNIT 102 | | | DENVER CO | 80227 | |
| RICHARD D KAIL & | KATHY C KAIL JT TEN | 12603 PITCH DR | | | | GRAND ISLAND FL | 32735-8474 | |
| RICHARD D KAZMIERCZAK & | ROSE A KAZMIERCZAK JT TEN | 25314 NORMANDY | | | | ROSEVILLE MI | 48066-5750 | |
| RICHARD D KEGLEY | | 230 CASTILLON WAY | | | | SAN JOSE CA | 95119-1505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD D KEIM | | 11448 N HIGHLAND AVE | | | | KANSAS CITY MO | 64155 | |
| RICHARD D KELLY | | 9009 MATTHEWS HWY | | | | TECUMSEH MI | 49286-8708 | |
| RICHARD D KENDALL & | DIANE K KENDALL JT TEN | 2569 DEVONWOOD | | | | TROY MI | 48098-2325 | |
| RICHARD D KENT | | 36314 UNION LAKE RD APT 102 | | | | HARRISON TOWNSHIP MI | 48045-6624 | |
| RICHARD D KISTEMAKER | | 9510 IDLEWOOD DR | | | | BROOKLYN OH | 44144-3119 | |
| RICHARD D KOVACK | | 4706 CADWALLDER-SONK | | | | VIENNA OH | 44473-9710 | |
| RICHARD D KRASSELT | | 33 TEMPO ROAD | | | | LEVITTOWN PA | 19056-1501 | |
| RICHARD D KROGMAN | | 1247 E CAVALRY | | | | NEW RIVER AZ | 85087-8680 | |
| RICHARD D KUCZMA | | 66 JEANMOOR RD | | | | AMHERST NY | 14228-3035 | |
| RICHARD D KUSHNER | | 15612 PENN COURT | | | | LIVONIA MI | 48154-1061 | |
| RICHARD D KVIES | | 119 SW HATTERAS CT | | | | PALM CITY FL | 34990-4325 | |
| RICHARD D LAROCHE PERS REP | EST AGATHA LAROCHE | 10041 PENN AVE S APT 205 | | | | BLOOMINGTON MN | 55431 | |
| RICHARD D LAUBHAN | | 3532 NORTHWOOD PLACE | | | | SAGINAW MI | 48603 | |
| RICHARD D LAWTON | | 3948 MARYLAND AVE | | | | SHREVEPORT LA | 71106-1022 | |
| RICHARD D LEHMANN & | BETTY LOU LEHMANN JT TEN | 2707 MATILDA STREET | | | | ROSEVILLE MN | 55113-2416 | |
| RICHARD D LEMOINE | | 425 BEVERLY ST | | | | EXCELSIOR SPR MO | 64024-1554 | |
| RICHARD D LEONARDS | | 18382 MASONIC | | | | FRASER MI | 48026-3125 | |
| RICHARD D LEPOSA | | 431 W THIRD ST | | | | BURKBURNETT TX | 76354-1900 | |
| RICHARD D LOCICERO & | ELIZABETH J LOCICERO JT TEN | HC 1 BOX 2097 | | | | MICHIGAMME MI | 49861-9610 | |
| RICHARD D LOGIE | | 16073 WHITEHEAD DR | | | | LINDEN MI | 48451-8713 | |
| RICHARD D LOVELY | | 9267 STREAMVIEW CT | | | | DAYTON OH | 45458-9609 | |
| RICHARD D MACIAG | | 14121 SW 34TH TERRACE RD | | | | OCALA FL | 34473 | |
| RICHARD D MAIN | | 2420 OAKWOOD DR | | | | ANDERSON IN | 46011-2848 | |
| RICHARD D MANSON | | 470 POPLAR GROVE DRIVE | | | | VANDALIA OH | 45377-2727 | |
| RICHARD D MARDEN | | 15 FAIRMOUNT ST | | | | RANDOLPH MA | 02368-4707 | |
| RICHARD D MARGOLIUS | | 2646 WICKLOW ROAD | | | | SHAKER HTS OH | 44120 | |
| RICHARD D MARTIN | | 4337 W WALTON BLVD | | | | WATERFORD MI | 48329-4071 | |
| RICHARD D MARTIN & | VIOLET D MARTIN JT TEN | 1032 WETTERHORN WAY | | | | WENDELL NC | 27591 | |
| RICHARD D MATKIN | | 1843 SCATTERING RICE RD | | | | EAGLE RIVER WI | 54521 | |
| RICHARD D MAYS | | G-3144 AUGUSTA ST | | | | FLINT MI | 48532-5105 | |
| RICHARD D MC KENNEY & | MARGARET A MC KENNEY JT TEN | 815 N LAPEER RD | | | | LAKE ORION MI | 48362-1532 | |
| RICHARD D MCLAUGHLIN & | MARGARET MCLAUGHLIN JT TEN | 79 PARKWAY | | | | HARRINGTON PARK NJ | 07640-1818 | |
| RICHARD D MEAD | | 1441 GRAND OAK LANE | | | | WEST CHESTER PA | 19380-5951 | |
| RICHARD D MELGARD | | 1240 S OAKHILL AVENUE | | | | JANESVILLE WI | 53546-5571 | |
| RICHARD D MERRELLI | | 51700 SASS ROAD | | | | NEW BALTIMORE MI | 48047-3032 | |
| RICHARD D MERRIS SR | | BOX 706 | | | | WAYNESVILLE OH | 45068-0706 | |
| RICHARD D MEYER | | 6114 KINGSWOOD DRIVE | | | | ARLINGTON TX | 76001-5450 | |
| RICHARD D MILLER | | 49413 BURSLEY ROAD | | | | WELLINGTON OH | 44090-9250 | |
| RICHARD D MITCHELL | | 3069 MERWOOD DR | | | | MT MORRIS MI | 48458-8219 | |
| RICHARD D MOBLEY | | 14975 CO RD 263 | | | | DEFIANCE OH | 43512-9367 | |
| RICHARD D MOLITOR | | 2463 SAGINAW | | | | MULLIKEN MI | 48861-9632 | |
| RICHARD D MONROE | | 4518 N SR 1 | | | | PENNVILLE IN | 47369-9778 | |
| RICHARD D MOORE | | 12495 AIR HILL RD | | | | BROOKVILLE OH | 45309-9368 | |
| RICHARD D MOORE | | 1420 RUGER AVE | | | | JANESVILLE WI | 53545-2612 | |
| RICHARD D MOSKAL & | MARY A MOSKAL JT TEN | 5215 PRAIRIE CREEK COURT | | | | BAY CITY M | 48706 | |
| RICHARD D MUENTER & | ARLENE L MUENTER TR | UA 03/26/1992 | MUENTER FAMILY TRUST | 7955 E CHAPARRAL ROAD | 129 | SCOTTSDALE AZ | 85250-7235 | |
| RICHARD D NORTHROP | | 200 WYTHEVIEW DRIVE | | | | WYTHEVILLE VA | 24382-4117 | |
| RICHARD D NOVAK | | 6000 LAYNE HILLS COURT | | | | ENGLEWOOD OH | 45322 | |
| RICHARD D NOVELLI JR & | CAROL T NOVELLI | TR | RICHARD D NOVELLI JR & CARO | NOVELLI 1995 TRUST UA 0| 2148 WESTERN O | REDDING CA | 96002-5127 | |
| RICHARD D OBENOUR | | 428 S MAIN ST | | | | BYRAN OH | 43506-2163 | |
| RICHARD D O'CONNOR | | 7730 TRUMBOWER TRL | | | | MILLINGTON MI | 48746-9040 | |
| RICHARD D PAHOLSKY & | PATRICIA A PAHOLSKY JT TEN | 68975 OMO RD | | | | RAY MI | 48096-1518 | |
| RICHARD D PEARSON | | 3216 EDEN WAY | | | | CARMEL IN | 46033-3073 | |
| RICHARD D PEARSON & | CAROLYN J PEARSON JT TEN | 3216 EDEN WAY | | | | CARMEL IN | 46033-3073 | |
| RICHARD D PENNY | | 1327 CHIPPENDALE CIR | | | | COLUMBIA TN | 38401-7206 | |
| RICHARD D PERRY | | 261 GREEN ACRES RD | | | | GUSTON KY | 40142-7028 | |
| RICHARD D PIERSON | | 5442 TIPPERARY LANE | | | | FLINT MI | 48506-2265 | |
| RICHARD D PIERSON & | THELMA M PIERSON JT TEN | 3085 N GENESEE RD | APT 307 | | | FLINT MI | 48506-2192 | |
| RICHARD D POE | | 2256 NANDI HILLS TRL | | | | SWARTZ CREEK MI | 48473-7912 | |
| RICHARD D POWELL | | 4538 FERN DR | | | | BRADENTON FL | 34208 | |
| RICHARD D PROCHAZKA | | PO BOX 2743 | | | | SPRING VALLEY CA | 91979-2743 | |
| RICHARD D PRUETT | | 11926 ENGLAND | | | | OVERLAND PARK KS | 66213-1533 | |
| RICHARD D RABE | | 3208 W SUBLETT RD | | | | ARLINGTON TX | 76017-4750 | |
| RICHARD D REPIK | | 3321 WEST WILDERMUTH | | | | OWOSSO MI | 48867 | |
| RICHARD D RICHTER | | 2219 S TERRACE | | | | JANESVILLE WI | 53546-6121 | |
| RICHARD D RIGBY | | 3435 ALLENDALE AVE | | | | YOUNGSTOWN OH | 44511-2630 | |
| RICHARD D RITCHIE | | 135 DEN CREEK TRAIL | | | | FAYETTEVILLE GA | 30215-4624 | |
| RICHARD D RITTER | | 2629 WEHRLY AVE | | | | DAYTON OH | 45419-2345 | |
| RICHARD D RITZLER | | 145 ELM HILL DRIVE | | | | DAYTON OH | 45415-2920 | |
| RICHARD D ROBB | | 91971 ROBB RD | | | | RYE CO | 81069 | |
| RICHARD D ROBERTS & | RUTH B ROBERTS JT TEN | 6482 GILLIS RD | | | | VICTOR NY | 14564-9508 | |
| RICHARD D ROSS | | 3016 TULIP CIRCLE | | | | NORMAN OK | 73026-5745 | |
| RICHARD D RUCH | | 4555 OAK GLEN DR APT F | | | | SANTA BARBARA CA | 93110-1364 | |
| RICHARD D RUSH | | 15897 WHEELER RD | | | | LAGRAGE OH | 44050-9565 | |
| RICHARD D RUSLER | | 144 IRVINGTON AVE | | | | BRADFORD OH | 45308 | |
| RICHARD D RYAN & | LORRAINE M RYAN | TR RYAN FAMILY TRUST | UA 01/21/94 | 26766 TRINIDAD ST | | HAYWARD CA | 94545-3353 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD D SAMMONS | | 802 HERITAGE DR | | | | SEAFORD DE | 19973-1127 | |
| RICHARD D SANBORN | | 5940 OAK ROAD | | | | ROSE CITY MI | 48654-9601 | |
| RICHARD D SANDERS | | 1519 GURLEY PIKE | | | | GURLEY AL | 35748-9762 | |
| RICHARD D SAUER | | 18292 WHITEHEAD RD | | | | LAGRANGE OH | 44050-9626 | |
| RICHARD D SCHELL & | JOAN M SCHELL JT TEN | 797 PRESIDENTIAL DR | | | | BOARDMAN OH | 44512-5714 | |
| RICHARD D SCHULTZ | | 9476 PORTAGE | | | | WHITE LAKE MI | 48386-2760 | |
| RICHARD D SCOTT & | SUMI SCOTT JT TEN | 231 WACHUSETT AVE | | | | ARLINGTON MA | 02476-7320 | |
| RICHARD D SHADDOCK & | ELIZABETH A SHADDOCK JT TEN | PO BOX 10444 | | | | EL DORADO AR | 71730-0002 | |
| RICHARD D SHAUL | CUST | AARON RICHARD SHAUL UGMA MI | 7775 N 1 MILE ROAD | | | PICKFORD MI | 49774-9719 | |
| RICHARD D SHERMAN | | 565 COUNTRY LANE N W | | | | GRAND RAPIDS MI | 49544-6803 | |
| RICHARD D SIGMAN | | 7 PATTY ELLEN | | | | ST PETERS MO | 63376-1903 | |
| RICHARD D SIKORA | CUST ELIZABETH A SIKORA UGMA M | 2789 GRAVEL RIDGE | | | | ROCHESTER HILLS MI | 48307-4648 | |
| RICHARD D SIKORA | CUST JASON | M SIKORA UGMA MI | 2789 GRAVEL RIDGE | | | ROCHESTER HILLS MI | 48307-4648 | |
| RICHARD D SILVER | | 49 ELLIS DR | | | | WORCESTER MA | 01609-1445 | |
| RICHARD D SLACKFORD & | MARTHA SLACKFORD JT TEN | 915 HILLCLIFF STREET | | | | LOUISVILLE OH | 44641-2761 | |
| RICHARD D SLAINE & | MARY SUSAN SLAINE JT TEN | 35741 MIAMI RD | | | | CLINTON TOWNSHIP MI | 48035-2133 | |
| RICHARD D SMITH | | 2220 1/2 JENNIFER AVE | | | | MUSELE SHOALS AL | 35661-2636 | |
| RICHARD D SMITH & | MARY W SMITH JT TEN | 61 MAINE AVE APT D1 | | | | ROCKVILLE CENTRE NY | 11570-3630 | |
| RICHARD D SOLO | | 4400 HIGHLAND PA | | | | SARASOTA FL | 34235 | |
| RICHARD D SPECKER & | CAROLE J SPECKER JT TEN | 15710 OAKMONT DR | | | | KEARNEY MO | 64060-9251 | |
| RICHARD D SPEICHER & | CAROL L SPEICHER JT TEN | 183 HARMONY DR | | | | JOHNSTOWN PA | 15909 | |
| RICHARD D STADEL | | 1781 BROOKFIELD RD RT 4 | | | | CHARLOTTE MI | 48813-9196 | |
| RICHARD D STEED | | BOX 6254 | | | | FORT WORTH TX | 76115-0254 | |
| RICHARD D STJOHN | | 50 NIGS RD | | | | NEW HARTFORD CT | 06057 | |
| RICHARD D STOFFEL | | 46 SILKWOOD CIRCLE | | | | SPENCERPORT NY | 14559-2403 | |
| RICHARD D STOOKEY | | 3440 RED SCHOOL RD | | | | BRUTUS MI | 49716-9728 | |
| RICHARD D STOUT | | 1176 MONTEREY DR | | | | MANSFIELD OH | 44907-2446 | |
| RICHARD D STRAHMAN | | 323 E CEDAR ST | | | | LIVINGSTON NJ | 07039-4220 | |
| RICHARD D STUART | | 131 SHIAWASSEE RIVER DR | | | | ADRIAN MI | 49221-7720 | |
| RICHARD D SWENDAL & | BETTY E SWENDAL | TR RICHARD SWENDAL FAMILY TRUST UA 07/23/96 | | 5381 DILL RD | | BELLVILLE OH | 44813-9103 | |
| RICHARD D TAMONE | | 143 HIGH STREET APT 3 | | | | LOCKPORT NY | 14094-4431 | |
| RICHARD D TANGEMAN | | 2344 RANDY DR | | | | KETTERING OH | 45440 | |
| RICHARD D TAUSCHER | | 4919 S HIGHWAY 53 | | | | CRESTWOOD KY | 40014-9747 | |
| RICHARD D TAXMAN | TR UA 05/04/99 | RDT NON-EXEMPT SUBTRUST | 4440 STAR RANCH RD | | | COLORADO SPRINGS CO | 80906 | |
| RICHARD D TAYLOR | | 3501 CHECKER TAVERN RD | | | | LOCKPORT NY | 14094-9423 | |
| RICHARD D TAYLOR | | 118 OAKWOOD AVENUE | | | | PRUDENVILLE MI | 48651-9709 | |
| RICHARD D TAYLOR & | BONNIE A TAYLOR JT TEN | 2662 OLD MERIWETHER TRAIL | | | | LAPINE AL | 36046-5215 | |
| RICHARD D THODOROFF | | 2398 ACADEMY ROAD | | | | HOLLY MI | 48442-8352 | |
| RICHARD D THOMAS | | 7369 YALE | | | | LEXINGTON MI | 48450-8978 | |
| RICHARD D THOMAS | | 1697 E BENNINGTON RD | | | | OWOSSO MI | 48867-9711 | |
| RICHARD D THOMPSON | | 4049 MUSSER RD | | | | MANCELONA MI | 49659-8632 | |
| RICHARD D TRUSHKOWSKY | | 483 JEFFERSON BLVD | | | | STATEN ISLAND NY | 10312-2332 | |
| RICHARD D TURNER | | 3220 WOOD VALLEY DRIVE | | | | FLUSHING MI | 48433-2266 | |
| RICHARD D TURNER & | DONNA H TURNER JT TEN | 3220 WOODVALLEY DR | | | | FLUSHING MI | 48433-2266 | |
| RICHARD D TURSCHAK | | 210 CAMROSE DR | | | | NILES OH | 44446-2132 | |
| RICHARD D VANDERKOLK | | 9519 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-1760 | |
| RICHARD D VANDERKOLK & | PATRICIA E VANDERKOLK JT TEN | 9519 ANDERSONVILLE ROAD | | | | CLARKSTON MI | 48346-1702 | |
| RICHARD D VILLANUEVA | | 31726 VIA BELARDES | | | | SAN JUAN CAPISTRANO CA | 92675-3031 | |
| RICHARD D VOSS & | BONNIE SUE VOSS JT TEN | 4475 SUNSET BLVD | | | | GRAND BLANC MI | 48439-9055 | |
| RICHARD D WALLS | CUST STEPHEN R WALLS UGMA NY | 30 CHAPEL ST | | | | ELBA NY | 14058-9516 | |
| RICHARD D WARREN | | BOX 133 | | | | KENT OH | 44240-0003 | |
| RICHARD D WEARE | | 8507 134ATH ST | | | | SEMINOLE FL | 33776-3104 | |
| RICHARD D WEIGEL | | 443 ASHMOOR DR | CRESTMOOR | | | BOWLING GREEN KY | 42101-3768 | |
| RICHARD D WEIR | | 1375 DRAKE AVENUE | | | | SAN LEANDRO CA | 94579-1259 | |
| RICHARD D WEISE | APT 36 | 4380 ALBANY DR | | | | SAN JOSE CA | 95129-1619 | |
| RICHARD D WHITE | | 56 SHADE TREE CT | | | | WILLIAMSVILLE NY | 14221-2717 | |
| RICHARD D WIESMORE | | 306 EAST PATTY LANE | | | | MONROEVILLE PA | 15146-3618 | |
| RICHARD D WILSON | | 953 GOODE RD | | | | BALLSTON SPA NY | 12020-2102 | |
| RICHARD D WILSON | | 1912 N 73RD AVE | | | | ELMWOOD PARK IL | 60707-3721 | |
| RICHARD D WISHMAN | | 5724 ROYALTON CENTER RD | | | | GASPORT NY | 14067-9358 | |
| RICHARD D WOLFGANG | | 9417 BARNUM | | | | WOODLAND MI | 48897-9706 | |
| RICHARD D WOODROW | | 54 HAZELTON DR | | | | WHITE PLAINS NY | 10605-3816 | |
| RICHARD D WORTH | | 43826 ARLINGTON RD | | | | CANTON MI | 48187-2138 | |
| RICHARD DALE MORGAN | CUST NICHOLAS DALE MORGAN UGM | 104 N CENTER STREET | | | | GARDNER IL | 60424-6153 | |
| RICHARD DALE ZAVETA | | BOX 244 | | | | ERWINNA PA | 18920-0244 | |
| RICHARD DALY | | 26 CHURCH ST APT 3 | | | | SPENCERPORT NY | 14559-1341 | |
| RICHARD DANIEL | | 821 NW 13TH AVE | | | | DANIA FL | 33004-2352 | |
| RICHARD DANIEL | | 1208 PINE OAK DRIVE | | | | EDMOND OK | 73034-5442 | |
| RICHARD DANIEL & | FRANCES DANIEL JT TEN | 1208 PINE OAK | | | | EDMOND OK | 73034 | |
| RICHARD DARLAK | | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD CO | 80111-5401 | |
| RICHARD DARWICK | | 758 BAYARD STREET | | | | TEANECK NJ | 07666-6515 | |
| RICHARD DARWIN CLARK & | PATRICIA ANN CLARK | TR CLARK FAM TRUST | UA 09/21/96 | 11058 CAMELLIA AVE | | FOUNTAIN VALLEY CA | 92708-3002 | |
| RICHARD DAVID FRIEDMAN | | 811 BERKSHIRE RD | | | | ANN ARBOR MI | 48104-2630 | |
| RICHARD DAVID NICKEL | | 9 SHARILYN LANE | | | | NOVATO CA | 94947-2088 | |
| RICHARD DAVIS CRAWFORD | | 409 SMITH ST | | | | WAYNESBORO VA | 22980-3817 | |
| RICHARD DE LAURO & | CELIA DE LAURO JT TEN | 1438-65TH ST | | | | BROOKLYN NY | 11219-5755 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD DE V HUBER | | 700 W 21ST ST | | | | WILMINGTON DE | 19802-3817 | |
| RICHARD DEAN BURNS II & | REX E BURNS & | E RUTH BURNS JT TEN | 2549 STOODLEIGH | | | ROCHESTER MI | 48309-2837 | |
| RICHARD DEAN HIRSCHAUER | | 1881 N BEECHBROOK DR | | | | SHELBYVILLE IN | 46176 | |
| RICHARD DEAN JAMES | | 6 BELAIR RD | | | | CONWAY AR | 72034-9642 | |
| RICHARD DEAN MOWEN | TR RICHARD DEAN MOWEN TRUST | UA 03/05/98 | 2417 S 21ST AVE | | | BROADVIEW IL | 60155-3864 | |
| RICHARD DELAND | | 84 JOSEPH THEBERGE | | | | ST-MATHIAS QC  J3L 6C6 | | CANADA |
| RICHARD DENNIS | | BOX 100 | | | | DANBORO PA | 18916-0100 | |
| RICHARD DENNIS HVALE | | 3715 SOUTH FENWAY PLACE | | | | BLOOMINGTON IN | 47401-8825 | |
| RICHARD DENNIS NAGLE & | DIANE H CRONE JT TEN | 139 WELFARE ST | | | | WALLED LAKE MI | 48390-3670 | |
| RICHARD DERR | | 140 HOLLINWELL | | | | WILLIAMSBURG VA | 23188-7468 | |
| RICHARD DEWITT POWELL | | 3416 BROOKGATE | | | | FLINT MI | 48507-3213 | |
| RICHARD DI SALLE & | JOAN DI SALLE JT TEN | 145 PHILLIPS DRIVE | | | | MC MURRAY PA | 15317-2461 | |
| RICHARD DICENZO | | 103 CONCORD PLACE | | | | UNIONTOWN PA | 15401-5613 | |
| RICHARD DINUBILA | | 23-16 127TH ST | | | | COLLEGE POINT NY | 11356-2720 | |
| RICHARD DOMINELLI & | IRENE DOMINELLI JT TEN | 3116 GRACEFIELD RD T | | | | SILVER SPRING MD | 20904 | |
| RICHARD DOMSTER | | 106 EAST GIRARD | | | | KENMORE NY | 14217-2061 | |
| RICHARD DONAHUE & | BARBARA DONAHUE JT TEN | 11 RICE RD | | | | MAYNARD MA | 01754 | |
| RICHARD DONALD SKEES | | 395 S CAYUGA RD | | | | AMHERST NY | 14221-7709 | |
| RICHARD DONOGHUE | | 95 WESTERN PINE DR | | | | ROCHESTER NY | 14616-5019 | |
| RICHARD DOUGLAS MC CORMICK | | 147 AGATE | | | | LAGUNA BEACH CA | 92651-3225 | |
| RICHARD DOUGLAS SILLS | CUST DOUGLAS HAROLD SILLS UGMA | 4813 DRESDEN WAY | | | | LEXINGTON KY | 40514 | |
| RICHARD DOWNAROWICZ & | PATRICIA J DOWNAROWICZ JT TEN | 16363 HUFF | | | | LIVONIA MI | 48154-1408 | |
| RICHARD DRESKIN & | HEDY DRESKIN JT TEN | 214 OAK MEADOW DR | | | | SIMPSONVILLE SC | 29681-4932 | |
| RICHARD DUANE GILLINGS | | 10453 LIPPINCOTT | | | | DAVISON MI | 48423-9108 | |
| RICHARD DUDECK | | 1203 APPLERIDGE CT | | | | GIBSONIA PA | 15044 | |
| RICHARD DUTCHER | | 6056 ANTELOPE ST | | | | MILTON FL | 32570 | |
| RICHARD DYE | TR EVERETT W DYE TRUST | UA 03/31/82 | C/O R A BUMBLIS | 1900 E 9TH ST #3200 | | CLEVELAND OH | 44114-3485 | |
| RICHARD DZIAK | | 47475 AMERICAN WAY | | | | MT CLEMENS MI | 48044-2509 | |
| RICHARD E ALEXY | | 3136 MONTCLAIR CT | | | | CLARKSTON MI | 48348-5065 | |
| RICHARD E ALLEN | | 15223 GREENHAVEN WAY | | | | BURNSVILLE MN | 55306-1600 | |
| RICHARD E ANDERSON | PINERIDGE BAY 11 | 5678 NORTH HURON RD | | | | OSCODA MI | 48750-8730 | |
| RICHARD E ANDERSON | | 6130 NORTHERN BL 25A | | | | EAST NORWICH NY | 11732-1614 | |
| RICHARD E ANDERSON | | 5137 OAKWOOD DRIVE | | | | N TONAWANDA NY | 14120-9617 | |
| RICHARD E ANDERSON | | 919 PEYTON ST | | | | ROANOKE VA | 24019-4320 | |
| RICHARD E ANDRESKI | | 2118 CHEVY CHASE DRIVE | | | | DAVISON MI | 48423-2004 | |
| RICHARD E ARDEN | | 5916 DEERFIELD STREET | | | | DAYTON OH | 45414-2952 | |
| RICHARD E ARMANDI | | 11110 RUNNING PINE DR | | | | RIVERVIEW FL | 33569-2212 | |
| RICHARD E ARMOUR & | PATRICIA ARMOUR JT TEN | RT 2 BOX 74 | | | | SHERIDAN IL | 60551-9802 | |
| RICHARD E AUSTIN | | 18405 WESTLAND | | | | SOUTHFIELD MI | 48075-4183 | |
| RICHARD E BALLREICH | | 4297 MAYA LN 22 | | | | SWARTZ CREEK MI | 48473-1594 | |
| RICHARD E BARON | | PMB 871 3700 S WEST PORT AVE | | | | SIOUX FALLS SD | 57106-6344 | |
| RICHARD E BEATTY | | 4422 SOUTH 72ND ST | | | | TACOMA WA | 98409 | |
| RICHARD E BEAUCAR & | BETTE A BEAUCAR | TR UA 03/15/96 | BEAUCAR FAMILY | 1265 UPLAND HILLS DR N | | UPLAND CA | 91784-9167 | |
| RICHARD E BELL JR | | 2888 WATHEN ST | | | | ATWATER CA | 95301-2125 | |
| RICHARD E BERGQUIST | | BOX 645 | | | | HIGHLAND LAKES NJ | 07422-0645 | |
| RICHARD E BERL JR | | 19092 ROBINSONVILLE RD | | | | LEWIS DE | 19958 | |
| RICHARD E BERNAL | | 3744 WASHINGTON RD | | | | KANSAS CITY MO | 64111-2838 | |
| RICHARD E BIRD | | 835 SECOND BO-MAR ST | | | | GREENWOOD IN | 46142-1136 | |
| RICHARD E BLYAR JR | | 10471 ROXBURY LANE | | | | JACKSONVILLE FL | 32257-3700 | |
| RICHARD E BOELLNER | | 5110 SMITH ROAD | | | | OTTAWA LAKE MI | 49267-9623 | |
| RICHARD E BOELLNER & | CAROLYN M BOELLNER JT TEN | 5110 SMITH ROAD | | | | OTTAWA LAKE MI | 49267-9623 | |
| RICHARD E BOLTON | CUST MICHELE BOLTON UGMA MI | ATTN MICHELE M PERKINS | 10726 SECOND STREET | | | SANTEE CA | 92071-1969 | |
| RICHARD E BOND | | BX 1 | | | | HELMSBURG IN | 47435-0001 | |
| RICHARD E BOSLEY | | 4050 GREEN ISLE WA 2 | | | | SAGINAW MI | 48603-1410 | |
| RICHARD E BOUCHER | | 1780 OBRIEN DR | | | | BATON ROUGE LA | 70810-2925 | |
| RICHARD E BRADFORD & | NORMA F BRADFORD TEN ENT | 8115 FOUNTAIN GREEN SOUTH | | | | BEL AIR MD | 21015 | |
| RICHARD E BRADSHAW | | 5455 WATERS EDGE WAY | | | | GRAND BLANC MI | 48439-9720 | |
| RICHARD E BROWN | | 11105 W PARNELL AVE | | | | HALES CORNERS WI | 53130-1832 | |
| RICHARD E BRUNSON | | 1019 CHARLESTON COMMONS DR | | | | ANDERSON IN | 46012-4589 | |
| RICHARD E BUSSE | | 747 4 MILE RD | | | | CINCINNATI OH | 45230-5214 | |
| RICHARD E BYRD | CUST RICHARD | E BYRD JR UTMA VA | BOX 312 | | | BERRYVILLE VA | 22611-0312 | |
| RICHARD E BYRD | | BOX 312 | | | | BERRYVILLE VA | 22611-0312 | |
| RICHARD E BYRD | | 118 HINTON DR | | | | HALLIESBURG MS | 39401-8405 | |
| RICHARD E CAFFEJIAN | | 1940 PINTO LANE | | | | PAHRUMP NV | 89060-3746 | |
| RICHARD E CAPUANO | | 123 TH SE AV | | | | LARGO FL | 33771 | |
| RICHARD E CARLSON | RT 1 | 6112 WADE RD | | | | JEFFERSON CITY MO | 65109-3162 | |
| RICHARD E CARRICK | | 3176 TREADWELL | | | | WAYNE MI | 48184-1148 | |
| RICHARD E CARRICK & | MARY N CARRICK JT TEN | 3176 TREADWELL | | | | WAYNE MI | 48184-1148 | |
| RICHARD E CARTER | | 123 E MAIN ST | | | | MOORESVILLE IN | 46158-1405 | |
| RICHARD E CARTER | | 35306 ASH | | | | NEW BOSTON MI | 48164-9635 | |
| RICHARD E CARTY | | 5782 LOUISE AVE | | | | WARREN OH | 44483-1126 | |
| RICHARD E CAVERS | | 3045 BROCKPORT ROAD | | | | SPENCERPORT NY | 14559-2109 | |
| RICHARD E CAVERS & | BERTHA L CAVERS JT TEN | 3045 BROCKPORT RD | | | | SPENCERPORT NY | 14559-2109 | |
| RICHARD E CHAPMAN | TR UA 02/09/94 RICHARD E | CHAPMAN REVOCABLE LIVING TRUST | BOX 571 | | | DRAYTON PLAINS MI | 48330 | |
| RICHARD E CHOINSKI | | 1501 GIRDLE RD | | | | ELMA NY | 14059-9247 | |
| RICHARD E CLARK JR & | ELAINE CLARK JT TEN | 465 SE NOME DR | | | | PORT SAINT LUCIE FL | 34984-8952 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD E CLOE & | FRANCES S CLOE JT TEN | 11201 BLENDON LANE | | | | RICHMOND VA | 23233-4601 | |
| RICHARD E CLOUSE | | 4010 FRY AVE | | | | TYLER TX | 75701-9604 | |
| RICHARD E COLE | | 136 PAINTED BUNTING DRIVE | | | | TROUTMAN NC | 28166-9505 | |
| RICHARD E COLE | | 2732 N TALBOT | | | | INDIANAPOLIS IN | 46205-4131 | |
| RICHARD E COLLETT JR | | 1063 VIA BAJA | | | | LAFAYETTE CA | 94549-2940 | |
| RICHARD E COLLINS & | JUDITH M COLLINS JT TEN | 12564 SCULLY AVE | | | | SARATOGA CA | 95070-3908 | |
| RICHARD E CONKLIN | | 2636 WAREING DR | | | | LAKE ORION MI | 48360-1652 | |
| RICHARD E CONRAD | | 1133 CLUB VIEW DR | | | | DAYTON OH | 45458-6079 | |
| RICHARD E COOKE | TR RICHARD E COOKE TRUST | UA 4/10/98 | 7631 SAGAMORE DR | | | CINCINNATI OH | 45236-3015 | |
| RICHARD E COPE | | 87 N DIXIE DR | | | | VANDALIA OH | 45377-2059 | |
| RICHARD E COUTURE | | 5039 KOKOSING ROAD | | | | HALE MI | 48739-8977 | |
| RICHARD E COX | | 2706 YALE ST | | | | FLINT MI | 48503-3461 | |
| RICHARD E COX & | MARY COX JT TEN | 2706 YALE | | | | FLINT MI | 48503-3461 | |
| RICHARD E CRAINE II | | 7025 LAPHAM | | | | WATERFORD MI | 48329-2839 | |
| RICHARD E CRIBBS | TR | RICHARD E CRIBBS & DORIS A CRIBBS | FAMILY TRUST U/A DTD 06/16/96 | 1558 S BROWN AVE | | TUCSON AZ | 85710 | |
| RICHARD E CROCKER & | GAIL A CROCKER | TR UA 12/29/92 | THE GAIL A CROCKER & RICHAR | CROCKER INTER VIVOS TR | 28604 COVECRES | RANCHO PALOS VERDE CA | 90275-3323 | |
| RICHARD E CROISSANT & | JUNE B CROISSANT JT TEN | 151 PAGE RD | | | | BOW NH | 03304 | |
| RICHARD E CROWDER | | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY TN | 37683-8025 | |
| RICHARD E CUMMINS | | 5529 FRENCH CREEK RD | | | | SHEFFIELD VGE OH | 44054-2402 | |
| RICHARD E CURRIE & | DORIS D CURRIE JT TEN | 986 CHARLEMAGNE BLVD | | | | NAPLES FL | 34112-7131 | |
| RICHARD E CURRIER | | 115 DODGE ST | | | | BEVERLY MA | 01915-1827 | |
| RICHARD E DALE | | 73 LEUCKEL AVE | | | | TRENTON NJ | 08619-3926 | |
| RICHARD E DANA JR | | 13 PARK GATE DRIVE | | | | EDISON NJ | 08820 | |
| RICHARD E DANGLER | | 109 US HIGHWAY 83W # 38 | | | | DONNA TX | 78537-3030 | |
| RICHARD E DARBY | | 843 E NICHOLAS ST | | | | HERNANDO FL | 34442-4662 | |
| RICHARD E DARNER | | 871 VAN EATON ROAD | | | | XENIA OH | 45385-9340 | |
| RICHARD E DAVIS | | 63 MONTAGUE RD | | | | NEWARK DE | 19713-1153 | |
| RICHARD E DAVIS & | CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | | NEWARK DE | 19713-1153 | |
| RICHARD E DEAN | | 1706 E HARRY | | | | HAZEL PARK MI | 48030-2112 | |
| RICHARD E DEBS | | BOX 56708 | | | | CHICAGO IL | 60656-0708 | |
| RICHARD E DENMAN & | EDNA M DENMAN JT TEN | 5201 WOODHAVEN CT | APT 202 | | | FLINT MI | 48532-4171 | |
| RICHARD E DENTON & | BETTY H DENTON JT TEN | 5100 HUNTER TRAIL | | | | HIXSON TN | 37343-4202 | |
| RICHARD E DICKES & | NANCY L DICKES | TR DICKES LIVING TRUST | UA 04/24/84 | 18942 MAYALL ST | | NORTHBRIDGE CA | 91324-1216 | |
| RICHARD E DILLS | | 7026 3RD PKWY | | | | SACRAMENTO CA | 95823-2170 | |
| RICHARD E DILWORTH & | AMELIA L DILWORTH JT TEN | 730 SOUTH COUNTY LINE ROAD | | | | HINSDALE IL | 60521-4658 | |
| RICHARD E DILWORTH AS | TRUSTEE UNDER DECLARATION OF | TRUST DTD 02/05/87 | 730 SOUTH COUNTY LINE ROAD | | | HINSDALE IL | 60521-4658 | |
| RICHARD E DINKELA | | 2482 EAST HWY 47 | | | | WINFIELD MO | 63389-3012 | |
| RICHARD E DONK JR | | PO BOX 73 | | | | BERGEN NY | 14416 | |
| RICHARD E DOYLE | | 42 KENILWORTH ST | | | | PORTLAND ME | 04102-2018 | |
| RICHARD E DOYLE | | 208 BAYTREE RD | | | | SAN CARLOS CA | 94070-3817 | |
| RICHARD E DREIST & | JOANN T DREIST JT TEN | 2619 SHENANDOAH | | | | ROYAL OAK MI | 48073-3736 | |
| RICHARD E DREITH | | BOX 418 | | | | EVERGREEN CO | 80437-0418 | |
| RICHARD E DRESKA | | 2600 CLEARVIEW DRIVE | | | | ENDICOTT NY | 13760 | |
| RICHARD E DUENSING | | 725 SOUTH MAGNOLIA | | | | MONROVIA CA | 91016-3321 | |
| RICHARD E DURKIN | | BOX 1081 | | | | BLOOMFIELD HILLS MI | 48303-1081 | |
| RICHARD E DURKIN & | PATRICIA L DURKIN JT TEN | BOX 1081 | | | | BLOOMFIELD HILLS MI | 48303-1081 | |
| RICHARD E ECKSTEIN & | ELIZABETH ANN ECKSTEIN JT TEN | 7151 ESTRELLE ST | | | | MT MORRIS MI | 48458-2146 | |
| RICHARD E EDWARDS | | 343 DAVISON RD APT 11 | | | | LOCKPORT NY | 14094-4735 | |
| RICHARD E EHNTS | | 118 ROSLYN AVE | | | | GLENSIDE PA | 19038-3508 | |
| RICHARD E EICHHORN & | GLADYS A EICHHORN JT TEN | SUGARMILL WOODS | 590 ISAAC PRUGH WAY APT 551 | | | KETTERING OH | 45429 | |
| RICHARD E EMRICH | | 30 CRESTMONT DRIVE | | | | DOVER NJ | 07801-1920 | |
| RICHARD E EPSTEIN | | BOX 6 | | | | GALT CA | 95632-0006 | |
| RICHARD E FALCONE | | 532 PLETCHER ROAD | | | | LEWISTON NY | 14092-1017 | |
| RICHARD E FALLON & | JOANNE FALLON JT TEN | 17 HUNTER ST | | | | GLENS FALLS NY | 12801-3011 | |
| RICHARD E FENRICK | | 6133 JEFFERS DR | | | | MADISON WI | 53719-4829 | |
| RICHARD E FLANAGAN | | 595 OLDE ENGLISH CIR | | | | HOWELL MI | 48855-7734 | |
| RICHARD E FLEENOR | | 2817 SANCHO PANZA CT | | | | PUNTA GORDA FL | 33950-6353 | |
| RICHARD E FORBUSH & | PATRICIA A FORBUSH | TR PATRICIA A FORBUSH TRUST | UA 03/15/95 | 19315 RED MAPLE CT | | SOUTHFIELD MI | 48076-1000 | |
| RICHARD E FORREST | | 4815 WARWICK SOUTH | | | | CANFIELD OH | 44406-9272 | |
| RICHARD E FOUTS | | 9350 GREENTREE | | | | GRAND BLANC MI | 48439-9504 | |
| RICHARD E FOX & | JOSEPHINE V FOX JT TEN | 574 MARION AVENUE | | | | PLANTSVILLE CT | 06479-1470 | |
| RICHARD E FRANTZ & | DOROTHY FRANTZ JT TEN | 12360 SKYLINE BLVD | | | | WOODSIDE CA | 94062-4553 | |
| RICHARD E FREIER | | 1390 W LINCOLN RD | | | | HARRISON MI | 48625-9491 | |
| RICHARD E FUNK | | RR 3 74H | | | | SALTSBURG PA | 15681-9108 | |
| RICHARD E GALLAGHER | | 4512 KELSOY LANE | | | | ARLINGTON TX | 76017-1414 | |
| RICHARD E GASKI | | 702 UPSON | | | | AUSTIN TX | 78703-4529 | |
| RICHARD E GEERDES | | 806 SAND PIT ROAD | | | | ABERDEEN NC | 28315-4122 | |
| RICHARD E GELLOTT | | 28 KINGSVIEW DRIVE | | | | PERRYSBURG OH | 43551-3191 | |
| RICHARD E GENTZLER & | DOROTHY L GENTZLER | TR THE GENTZLER FAM TRUST | UA 05/07/90 | 1545 JEWELL DR | | SANTA ROSA CA | 95404-3031 | |
| RICHARD E GEORGE | | 986 ELLA STREET | | | | BRIDGEVILLE PA | 15017-2540 | |
| RICHARD E GEORGE JR | CUST BRIAN SCOTT GEORGE U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 1420 AMBASSADOR ST APT 212 | | LOS ANGELES CA | 90035-2857 | |
| RICHARD E GERMAINE | | 13141 HAZELWOOD DR | | | | CARMEL IN | 46033-4635 | |
| RICHARD E GIBSON | | 1725 BRADSHAW LN N 7 | | | | ST PETERSBURG FL | 33710-4819 | |
| RICHARD E GIBSON | | 11687 W JOLLY ROAD | | | | LANSING MI | 48911-3022 | |
| RICHARD E GILLIS | | BOX 198 | | | | BROOKSIDE NJ | 07926-0198 | |
| RICHARD E GLADHILL & | ALFREDA L GLADHILL TEN ENT | 9407 ERNEST DR | | | | FREDERICK MD | 21704-6825 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD E GLANZROCK & | LINDA A GLANZROCK JT TEN | 737 HEATHROW LANE | | | | PALM HARBOR FL | 34683-6336 | |
| RICHARD E GONSLER | | 1090 ROWLAND AVENUE | | | | FLINT MI | 48507 | |
| RICHARD E GONZALEZ | | 5088 CEDARDALE LN | | | | FLUSHING MI | 48433-1073 | |
| RICHARD E GREEN | | BOX 623 | | | | SUPERIOR AZ | 85273-0623 | |
| RICHARD E GREIWE | | 2010 SOUTH UNION AVE APT 221 | | | | TACOMA WA | 98405 | |
| RICHARD E GRINDEL | | 129 BROOKDALE CIRCLE | | | | MCMURRAY PA | 15317-3357 | |
| RICHARD E GRINDEL & | MARILYN J GRINDEL JT TEN | 129 BROOKDALE CIRCLE | | | | MCMURRAY PA | 15317-3357 | |
| RICHARD E GUEST | | BOX 126 MA AVE | | | | LAKE CITY MI | 49651-0126 | |
| RICHARD E HAIGHT | | PO BOX 586 | | | | ORANGE BEACH AL | 36561 | |
| RICHARD E HALL | | 6330 S ST RD 19 | | | | PERU IN | 46970-7728 | |
| RICHARD E HALL | | 1001 RAINIER | | | | ROCHESTER HILLS MI | 48307-3128 | |
| RICHARD E HALL | | 5170 HERON | | | | OXFORD MI | 48371-2847 | |
| RICHARD E HARE | CUST TYLER F | HARE UTMA OH | 6 AMARA CT | | | THE WOODLANDS TX | 77381-2903 | |
| RICHARD E HARE | | 6 AMARA CT | | | | THE WOODLANDS TX | 77381-2903 | |
| RICHARD E HAWKINS | | 5737 KRAWCZYK RD | | | | PINCONNING MI | 48650-8319 | |
| RICHARD E HECKERT | | 1457 ROAD 4DT | | | | MEETEETSE WY | 82433-9714 | |
| RICHARD E HICKEY | | 12 HARWOOD PL | | | | MELVILLE NY | 11747-1518 | |
| RICHARD E HOARD | | 8101 KIDDER RD | | | | EDGERTON WI | 53534-9009 | |
| RICHARD E HODGE | | 711 GREY RD | | | | AUBURN HILLS MI | 48326-3817 | |
| RICHARD E HOELLIG & | BEVERLY A HOELLIG JT TEN | 12 LOIS DRIVE | | | | CHEEKTOWAGA NY | 14227-3509 | |
| RICHARD E HOFFMAN | | BOX 542 | | | | GLENCOE IL | 60022-0542 | |
| RICHARD E HOHMAN | | 1386 PECK SETTLEMENT | | | | JAMESTOWN NY | 14701-8912 | |
| RICHARD E HOLIFIELD & | MARY T HOLIFIELD JT TEN | 107 MOUNTAIN AVE | | | | BAYVILLE NY | 11709-2012 | |
| RICHARD E HOLT & | DORIS HOLT JT TEN | 816 HARRISON ST | | | | COVINGTON IN | 47932-1444 | |
| RICHARD E HOPKINS & | RAMONA M HOPKINS JT TEN | 22702 2ND PLACE W | | | | BOTHELL WA | 98021 | |
| RICHARD E HORRIGAN | | 353 HUCKINS RD | | | | FREEDOM NH | 03836 | |
| RICHARD E HOSKINS | | 429 PATTON DRIVE | | | | SPRINGBORO OH | 45066-8800 | |
| RICHARD E HURST | | 70 CAMPLAND CIR | | | | DONEGAL PA | 15628-4002 | |
| RICHARD E HUTTON | | 125 LINCOLN AVE | | | | BEDFORD IN | 47421-1612 | |
| RICHARD E HUTTON JR | | 5659 STATE RD 54 WEST | | | | SPRINGVILLE IN | 47462-9802 | |
| RICHARD E IMPERANT | | 322 DARSIE ST | | | | PITTSBURGH PA | 15224-1805 | |
| RICHARD E JACKSON | | 2901 BRANDED BLVD | | | | KOKOMO IN | 46901-4094 | |
| RICHARD E JACOBSON & | JINMEI JACOBSON JT TEN | 9723 COLLEGE VIEW LN | | | | CHARLOTTE NC | 28262-9731 | |
| RICHARD E JACQUES | | 4030 GREEN CORNERS RD | | | | METAMORA MI | 48455-9739 | |
| RICHARD E JOHNSON | | 4 CONCH CT | | | | ISLE OF PALMS SC | 29451-2709 | |
| RICHARD E JOHNSON | | 3771 NATHAN CT | | | | BRUNSWICK OH | 44212-4435 | |
| RICHARD E JOHNSTON | | BOX 172 | | | | WEST MILTON OH | 45383-0172 | |
| RICHARD E JONES & | KATALIN JONES JT TEN | 1227 LORENE DR | | | | PASADENA MD | 21122-4645 | |
| RICHARD E KALUSTIAN | | 15 OLD WOOD ROAD | | | | AVON CT | 06001 | |
| RICHARD E KAPLAN | | 3220 CORSA AVE | | | | BRONX NY | 10469-2807 | |
| RICHARD E KAUCHER | CUST CAROLINE M KAUCHER | UTMA MA | 6465 STERLING DR | | | SUWANEE GA | 30024-3476 | |
| RICHARD E KEAR | | BOX 208 | | | | GREENCASTLE PA | 17225-0208 | |
| RICHARD E KEIL & | MARY MC CARTNEY KEIL JT TEN | 148 LANGHAM | | | | MORTON IL | 61550-9540 | |
| RICHARD E KENNEDY | | 31615 COOK ROAD | | | | N RIDGEVILLE OH | 44039 | |
| RICHARD E KERNAN | | 1141 HARPER RD | | | | MASON MI | 48854-9305 | |
| RICHARD E KETCHUM | | 5088 W MAPLELEAF CT | | | | LECANTO FL | 34461-8587 | |
| RICHARD E KIEL | | 19163 COOLEY | | | | DETROIT MI | 48219-1812 | |
| RICHARD E KIMMELL & | FRANKIE J KIMMELL | TR UA 5/12/05 | RICHARD E KIMMELL & FRANKIE | KIMMELL REVOCABLE TRU | 14670 FLATHEAD | APPLE VALLEY CA | 92307-3524 | |
| RICHARD E KING | CUST CYNTHIA E KING UGMA CA | 150 MADERA DRIVE | | | | SAN CARLOS CA | 94070-2935 | |
| RICHARD E KLINGER | | 131 MARVIN RIDGE RD | | | | NEW CANAAN CT | 06840-6906 | |
| RICHARD E KLOTH | | 30 GLENHAVEN RD | | | | DAYTON OH | 45415-1316 | |
| RICHARD E KNELLER | | BOX 205 | | | | GHENT NY | 12075-0205 | |
| RICHARD E KNIFFIN | | 215 CANAL STREET | PO BOX 1180 | | | MANCHESTER NH | 03105-1180 | |
| RICHARD E KOESKE | | 1222 PLATEAU HGTS | | | | GREEN BAY WI | 54313-5272 | |
| RICHARD E KOHN | | 2221 HARROW GATE DR | | | | BARRINGTON IL | 60010-5428 | |
| RICHARD E KOSS | TR RICHARD E KOSS FAMILY LIVING | TRUST UA 5/26/04 | 547 E SAVANNAH | | | CORONA AZ | 85641 | |
| RICHARD E KRAKORA | | 16828 BURKET CRT | | | | WESTFIELD IN | 46074 | |
| RICHARD E KRAUSE | | 35 MARLBORO RD | | | | DELMAR NY | 12054-2924 | |
| RICHARD E KYTE JR | | 565 CENTRAL ST | | | | PASCOAG RI | 02859-4301 | |
| RICHARD E LAMASTUS & | MARLENE A LAMASTUS | TR LAMASTUS 1994 FAM TRUST | UA 09/02/94 | 908 THOREAU CT | | ROSEVILLE CA | 95747-5817 | |
| RICHARD E LANE | | 1605 HILL TOP ROAD | | | | COLUMBIA IL | 62236-4531 | |
| RICHARD E LAW II | | 3110 BELMONT AVE | | | | WEST LAWN PA | 19609-1406 | |
| RICHARD E LEATHERS | | 12332 CORVETTE ST | | | | GARDEN GROVE CA | 92841 | |
| RICHARD E LEBLANC | CUST ADAM | 5950 BERKSHIRE LN 1200 | | | | DALLAS TX | 75225-5840 | |
| RICHARD E LEE | | 23400 CHURCH ST | | | | OAK PARK MI | 48237-2429 | |
| RICHARD E LEIGH | | 6243 INWOOD DRIVE | | | | HOUSTON TX | 77057-3507 | |
| RICHARD E LEIGH JR | | 6243 INWOOD DRIVE | | | | HOUSTON TX | 77057-3507 | |
| RICHARD E LIETZ | CUST | RICHARD EDWARD LIETZ JR | U/THE WISC UNIFORM GIFTS TO MINORS ACT | | 2006 TURNBERRY | OXNARD CA | 93036 | |
| RICHARD E LIETZ | CUST | KURT MICHAEL LIETZ U/THE | WISC UNIFORM GIFTS TO MINOR | ACT | 6191 SANTA MARI | GOLETA CA | 93117-1709 | |
| RICHARD E LIPSCOMB | | 220 HANCOCKS BRIDGE RD | | | | SALEM NJ | 08079 | |
| RICHARD E LITTLE | | 4845 PEEKSVILLE RD | | | | MCDONUGH GA | 30252-7826 | |
| RICHARD E LIVESEY-HAWORTH | CUST JONATHAN R LIVESEY-HAWOR | UGMA MA | 8 HOOLY PLACE | | | HOLLY WALK | | UNITED KIN |
| RICHARD E LOSCH | | 17530 UPPER ZAYANTE RD | | | | LOS GATOS CA | 95033-9447 | |
| RICHARD E LOVE | | 1984 BARCLAY MESSERLY RD | | | | SOUTHINGTON OH | 44470-9400 | |
| RICHARD E LOWERY | | 13861 PROVINCIAL DR | | | | STERLING HEIGHTS MI | 48313 | |
| RICHARD E MACBRIEN | | 6500 OWEGO CT | | | | HOLLY SPRINGS NC | 27540-7239 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD E MAHON & | ROSE A MAHON JT TEN | 117 FOX TRACE CT | | | | AIKEN SC | 29803-2754 | |
| RICHARD E MAIERS | | 30322 FREDA DRIVE | | | | WARREN MI | 48093-2292 | |
| RICHARD E MAIERS & | CAROL E MAIERS JT TEN | 30322 FREDA DRIVE | | | | WARREN MI | 48093-2292 | |
| RICHARD E MALIZIA JR | | 515 GOFFLE HILL ROAD | | | | HAWTHORNE NJ | 07506-3056 | |
| RICHARD E MARSH | | 10242 E 1000 N | | | | MARKLEVILLE IN | 46056-9602 | |
| RICHARD E MARSHALL | | 352 S HARRIS HILL | | | | WILLIAMSVILLE NY | 14221-7407 | |
| RICHARD E MATHIAS | | 7024 ALT 49 | | | | ARCANUM OH | 45304-9601 | |
| RICHARD E MATHIAS & | DEE ANN MATHIAS JT TEN | 7024 ALT 49 | | | | ARCANUM OH | 45304-9601 | |
| RICHARD E MATSCHULAT | | 1275 PARKVIEW | | | | WINDSOR ON  N8S 2X8 | | CANADA |
| RICHARD E MATTICE | | 104 EASY ST | | | | ONEONTA NY | 13820-1817 | |
| RICHARD E MAYER SR | | BOX 66 8051 KINGS HWY | | | | NEW TROPOLI PA | 18066-4613 | |
| RICHARD E MC KINNEY | | 640 STERLING AVE | | | | PONTIAC MI | 48340-3168 | |
| RICHARD E MC KINNEY & | JOYCE E MC KINNEY JT TEN | 640 STERLING AVE | | | | PONTIAC MI | 48340-3168 | |
| RICHARD E MCCARTY | | 3740 CITRUS ST | | | | ST JAMES CITY FL | 33956-2558 | |
| RICHARD E MCCROCKLIN | | 7308 APPLE CROSS CIR | | | | AVON IN | 46123-7711 | |
| RICHARD E MEERS & | SANDRA W MEERS JT TEN | 140 BOONE AVE | | | | WINCHESTER KY | 40391-1806 | |
| RICHARD E MICHAELS | | 4031 GREENMONT DR S E | | | | WARREN OH | 44484-2613 | |
| RICHARD E MILLER | | 36 CLARK ST | | | | MANASQUAN NJ | 08736-3410 | |
| RICHARD E MILLER | | 708 W MAIN ST | | | | LOVELAND OH | 45140-2541 | |
| RICHARD E MILLER & | ELEANORE C MILLER JT TEN | 4151 WESTBROOK DR | | | | ANN ARBOR MI | 48108-9663 | |
| RICHARD E MILLS | | 16 BELLEVUE RD | | | | SOUTH BERLIN MA | 01503-1643 | |
| RICHARD E MILLS | | 2942 DEMOREST ROAD | | | | GROVE CITY OH | 43123-9110 | |
| RICHARD E MISEK | | 11101 BENDIX DRIVE | | | | GOODRICH MI | 48438-9021 | |
| RICHARD E MISEK & | GAIL S MISEK JT TEN | 11101 BENDIX DR | | | | GOODRICH MI | 48438-9021 | |
| RICHARD E MOUSER | | 14662 BLISS RD | | | | LAKE ODESSA MI | 48849-9717 | |
| RICHARD E MUSALL | | 3208 SW ELIZABETH STREET | | | | WEST MALVERN FL | 32904 | |
| RICHARD E MYERS | | 501 ORCHARD LANE | | | | FINDLAY OH | 45840-1137 | |
| RICHARD E NEFF | | 3203 E SPRINGHILL RD | | | | ANDERSON IN | 46016-5893 | |
| RICHARD E NELDNER | | PO BOX 6032 | | | | ELKO NV | 89802-6032 | |
| RICHARD E NEWMAN | | 2240 HARBOUR DR | | | | PUNTA GORDA FL | 33983-8721 | |
| RICHARD E NOBLE & | KAY F NOBLE JT TEN | 1705 SOUTHWORTH DRIVE | | | | NILES MI | 49120-8754 | |
| RICHARD E NOLDER | | 6627 NOLHUE LANE | | | | LOVELAND OH | 45140-9480 | |
| RICHARD E NORMAN & | JOAN C NORMAN JT TEN | 5381 N DYEWOOD | | | | FLINT MI | 48532-3322 | |
| RICHARD E NORRIS | | 2080 GRICE LANE | | | | KETTERING OH | 45429-4119 | |
| RICHARD E O CONNOR | | 7879 TUSCANY DR | | | | POLAND OH | 44514 | |
| RICHARD E OBRIEN & | JOAN J OBRIEN JT TEN | 3257 S NEWCOMBE ST | | | | LAKEWOOD CO | 80227-5688 | |
| RICHARD E O'DONNELL & | BETTY J O'DONNELL JT TEN | 8775-20TH STREET 711 | | | | VERO BEACH FL | 32966-6921 | |
| RICHARD E OLSON | WOODCREST VILLA 2001 | HARRISBURG PIKE APT B207 | | | | LANCASTER PA | 17601 | |
| RICHARD E ONNEN | | 14 SOUTH YALE | | | | ARLINGTON HTS IL | 60005 | |
| RICHARD E OPPEL | CUST | FRANKLIN E OPPEL UGMA TX | BOX 1070 | | | EDMOND OK | 73083-1070 | |
| RICHARD E OPPEL | CUST | GREGORY R OPPEL UGMA TX | BOX 1070 | | | EDMOND OK | 73083-1070 | |
| RICHARD E OPPEL | CUST | JULIE M OPPEL UGMA TX | BOX 1070 | | | EDMOND OK | 73083-1070 | |
| RICHARD E OVERBY | | 12511 PINE ISLAND DRIVE | | | | LEESBURG FL | 34788-2953 | |
| RICHARD E PADGETT | | 1290 PLEASANT POINT SCH RD | | | | WAYNESBURG KY | 40489-9624 | |
| RICHARD E PARENT | | 1205 MURMAC LANE | | | | WESTERVILLE OH | 43081-8935 | |
| RICHARD E PARKS | | 2 ST LUCIAN COURT | | | | CHEEKTOWAGA NY | 14225-2248 | |
| RICHARD E PEARSON | | 5935 BRADFORD | | | | LANSING MI | 48917-1206 | |
| RICHARD E PEASE | | 114 CLINTON AVE | | | | ELMHURST IL | 60126 | |
| RICHARD E PEMBROKE | | 174 OTTAWA DR | | | | PONTIAC MI | 48341-2042 | |
| RICHARD E PETRELLA | | 1311 WOODBRIDGE ST | | | | ST CLR SHORES MI | 48080-1622 | |
| RICHARD E PETRIE & | LUCINDA R PETRIE JT TEN | 1230 ARNO RD | | | | K C MO | 64113-2011 | |
| RICHARD E PICKARD | | BOX 483 | | | | VAN BUREN IN | 46991-0483 | |
| RICHARD E PIENTA | | 380 ARTHUR ST | | | | MARNE MI | 49435-8730 | |
| RICHARD E PIFER | | 7680 E ELK CIRCLE | | | | PRESCOTT VALLEY AZ | 86314-5534 | |
| RICHARD E PIKE | | 549 SOUTH BAY COVE | | | | PAINESVILLE TWSP OH | 44077-1386 | |
| RICHARD E PLANGGER & | RUTH E PLANGGER JT TEN | 616 E MARQUETTE WOODS RD | | | | ST JOSEPH MI | 49085-9391 | |
| RICHARD E POLLACK | | 98 UNION AVE | | | | NO VERSAILLES PA | 15137-1845 | |
| RICHARD E PRINCE | | 8875 OPORTO | | | | LIVONIA MI | 48150-3922 | |
| RICHARD E PRUDHOMME & | JUDITH A PRUDHOMME JT TEN | 220 E GLOUCESTER DR | | | | SAGINAW MI | 48609-9428 | |
| RICHARD E PTACHCINSKI | | 10 WOODSIDE DR | | | | SOUTH WINDSOR CT | 06074-3439 | |
| RICHARD E PUTSCHER | | 2 STAGE RD | | | | NEWARK DE | 19711-4004 | |
| RICHARD E QUEENEY | | 155 WESTBROOK DR | | | | EPHRATA PA | 17522-9510 | |
| RICHARD E RALEIGH | | 10705 RUMYAN LAKE ROAD | | | | FENTON MI | 48430-2449 | |
| RICHARD E RAYHILL | | 52 SHAWOMET | | | | WARWICK RI | 02889-3514 | |
| RICHARD E READ | | 11802 HARTDALE AVE | | | | WHITTIER CA | 90604-3239 | |
| RICHARD E REESE | | 6863 NICHOLS RD | | | | WINDHAM OH | 44288-9770 | |
| RICHARD E REID | | 200 N SEYMOUR ROAD | | | | FLUSHING MI | 48433-1533 | |
| RICHARD E RILEY | | BOX 177 | | | | PENDLETON IN | 46064-0177 | |
| RICHARD E ROBERTS | | 34443 JESICA LN | | | | NEW BOSTON MI | 48164-9510 | |
| RICHARD E ROBILLARD | | HILL RD | | | | HARWINTON CT | 06791 | |
| RICHARD E ROSALEZ | | 142 HEATHER DR | | | | INDIANAPOLIS IN | 46214-3904 | |
| RICHARD E ROSSIO | | 5474 WEBB RD | | | | YOUNGSTOWN OH | 44515-1135 | |
| RICHARD E ROTH | | 306 PARK PL | | | | BROOKLYN NY | 11238-3906 | |
| RICHARD E ROWLAND | | 8700 E UNIVERSITY DR 749 | | | | MESA AZ | 85207-6800 | |
| RICHARD E RUDE | | 3306 SO PACIFIC HWY 99 | | | | MEDFORD OR | 97501-8721 | |
| RICHARD E RYNCARZ | | 14 BAYBERRY CIRCLE | | | | WHEELING WV | 26003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD E SALZMANN | | 290 ANDERSON STREET | APT 6F | | | HACKENSACK NJ | 07601 | |
| RICHARD E SAMPLE & | KIMBERLY M SAMPLE JT TEN | 2174 UPPER RD | | | | PLAINFIELD VA | 05667-9647 | |
| RICHARD E SCHLEIFER | | 123 WELLINGTON WY | | | | MIDDLETOWN NY | 19709-9406 | |
| RICHARD E SCHLICKMAN | | 275 E STATE ROUTE 9 | | | | GIBSON CITY IL | 60936-7102 | |
| RICHARD E SCHMID | | 222 S EVERGREEN RD | APT 132 | | | SPOKANE VLY WA | 99216-0885 | |
| RICHARD E SCHOENAUER | | 1035 SHADY OAKS DR | | | | DUBUQUE IA | 52003 | |
| RICHARD E SCHOENAUER & | BARBARA M SCHOENAUER JT TEN | 1035 SHADY OAKS DR | DEBUQUE | | | DUBUQUE IA | 52003 | |
| RICHARD E SCHOMAKER & | RUTH M SCHOMAKER JT TEN | 9775 SCHOMAKER RD | | | | SAGINAW MI | 48609-9509 | |
| RICHARD E SCHUMACHER | | 2220 LYTHAM RD | | | | COLUMBUS OH | 43220-4636 | |
| RICHARD E SCOTT | | 4215 W LAKE RD | | | | CLIO MI | 48420-8852 | |
| RICHARD E SCOTT & | DORENE G SCOTT JT TEN | 4215 W LAKE RD | | | | CLIO MI | 48420-8852 | |
| RICHARD E SEAVERS | | 1813 KNUPKE ST | | | | SANDUSKY OH | 44870-4348 | |
| RICHARD E SEIDLER | | 3920 SOUTH PLAIN ROAD | | | | KINGSTON MI | 48741-9511 | |
| RICHARD E SELTZER | | 207 S 2ND ST | | | | LEBANON PA | 17042-5434 | |
| RICHARD E SEYFARTH | | 1645 WINFIELD DR | | | | LAKEWOOD CO | 80215-2550 | |
| RICHARD E SHADDAY | | 5513 FRANCIS CT | | | | INDIANAPOLIS IN | 46221-3713 | |
| RICHARD E SHANK | | 170 CHANTILLY CT | | | | HAGERSTOWN MD | 21740-2013 | |
| RICHARD E SHARP | | 3100 COUNTRY BLUFF DR | | | | ST CHARLES MO | 63301-3723 | |
| RICHARD E SHEPPARD JR | | 81 FARMINGDALE DR | | | | MARTINSVILLE VA | 24112-0190 | |
| RICHARD E SHEPPARD SR & | CAROLYN L SHEPPARD JT TEN | 1530 SEELEY RD NW | | | | RAPID CITY MI | 49676-9535 | |
| RICHARD E SHERER | | 7220 DERSTAN RD | | | | INDIANAPOLIS IN | 46250-2722 | |
| RICHARD E SILVERWOOD | | 150 CARLTON STREET | | | | ST CATHARINES ON  L2R 1R8 | | CANADA |
| RICHARD E SISK | | 2613 FAYETTEVILLE HWY | | | | BELFAST TN | 37019-2096 | |
| RICHARD E SLASINSKI & | PATRICIA A SLASINSKI JT TEN | 3294 BENNINGTON DR | | | | CEDAR SPRINGS MI | 49319-8803 | |
| RICHARD E SLATTERY & | MARJORIE A SLATTERY JT TEN | 33016 SCONE | | | | LIVONIA MI | 48154-4181 | |
| RICHARD E SMITH | | 5019 E CO RD 600 N | | | | KOKOMO IN | 46901 | |
| RICHARD E SMITH | | 101 N KATRIN CIR | | | | NEW CASTLE DE | 19720-3584 | |
| RICHARD E SMOCK | | 5 SAVOY DRIVE | | | | LAKE SAINT LOUIS MO | 63367-1117 | |
| RICHARD E SPITZER & | MARGARET J SPITZER JT TEN | 421 FREY RD | | | | VERMONTVILLE MI | 49096-9525 | |
| RICHARD E SQUIRES | | 1800 N 6TH TERR | | | | BLUE SPRINGS MO | 64014-1613 | |
| RICHARD E SRAIL | | 3189 8TH ST | | | | CUYAHOGA FALLS OH | 44221-1311 | |
| RICHARD E ST JOHN | | 3234 N M-52 | | | | OWOSSO MI | 48867-1042 | |
| RICHARD E STACK | | 231 E EAGLE DR | | | | NINEVEH IN | 46164-9042 | |
| RICHARD E STAMBAUGH | | 513 N MAIN STREET | | | | ADA OH | 45810-1025 | |
| RICHARD E STARR & | SUZANNE J STARR & | ANDREW J WORKMAN JT TEN | 125 MURRAY ST SE | | | GRAND RAPIDS MI | 49548-3359 | |
| RICHARD E STEPHENS | | 6111 VOLKMAN DR | | | | DAYTON OH | 45414-2627 | |
| RICHARD E STEPHENS & | ALICE F STEPHENS TR | UA 04/23/1993 | STEPHENS FAMILY TRUST | 401 BROOKER RD | | BRANDON FL | 33511 | |
| RICHARD E STEVENS | | 13436 IROQUOIS WOODS DR | | | | FENTON MI | 48430-1636 | |
| RICHARD E STEWART II | | 215 N BALL ST | | | | OWOSSO MI | 48867-2813 | |
| RICHARD E STIVER II | | 992 KILBOURNE DR | | | | WORTHINGTON OH | 43085-4022 | |
| RICHARD E STRAUBINGER & | LINNEA G STRAUBINGER JT TEN | 2259 SOUTH HOYT COURT | | | | LAKEWOOD CO | 80227-2215 | |
| RICHARD E STRITTMATTER & | MARIAN STRITTMATTER JT TEN | 1424 BEETHOVEN DR | | | | WESTLAKE OH | 44145-2311 | |
| RICHARD E STROUP & | MARY JANE STROUP JT TEN | 20419 MAINLINE ROAD | | | | BEND OH | 97702 | |
| RICHARD E SULLIVAN | | 21 CHAMBERLAIN PKWY | | | | WORCESTER MA | 01602-2535 | |
| RICHARD E SULLIVAN | | 20 HODGDON FARMLANE | | | | NEWINGTON NH | 03801-3120 | |
| RICHARD E SUTHERLAND | | 7 BRANCH AVE 2A | | | | WOONSOCKET RI | 02896-6803 | |
| RICHARD E SWISHER | | 12101 GRANT SHOOK RD | | | | GREENCASTLE PA | 17225-9402 | |
| RICHARD E TENNEY | | 3423 SHADY WOOD | | | | LAMBERTVILLE MI | 48144-9687 | |
| RICHARD E TERRY | | 86 S WARNER DR | | | | JENSEN BEACH FL | 34957-5446 | |
| RICHARD E THORP | | 1015 VISOR DR | | | | SAN ANTONIO TX | 78258-3325 | |
| RICHARD E TIPTON | | 5089 MILLWOOD DRIVE | | | | BROADVIEW HEIGHTS OH | 44147-2235 | |
| RICHARD E TOWNE | TR U/A | DTD 10/06/88 RICHARD E TOWNE | TRUST | 8241 SE SHILOH TERR | | HOBE SOUND FL | 33455-4041 | |
| RICHARD E TRZCINSKI | | BOX 371 | | | | HARRISVILLE MI | 48740-0371 | |
| RICHARD E TYGIELSKI AS | CUSTODIAN FOR PAMELA | TYGIELSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2538 A 35TH STREET | | LOS ALAMOS NM | 87544 | |
| RICHARD E VALLEY | | 1185 VIA BUENA VISTA | | | | LAKE SAN MARCOS CA | 92078 | |
| RICHARD E VAUGHN | | 701 OLD LAGUARDO RD | | | | LEBANON TN | 37087-8901 | |
| RICHARD E WALKER | RR2 | 990 HARMONY RD N | | | | OSHAWA ON  L1H 7K5 | | CANADA |
| RICHARD E WALLACE | | 1160 S OHIO STREET | | | | MARTINSVILLE IN | 46151-2911 | |
| RICHARD E WALLS & | ONA F WALLS | TR THE WALLS FAM TRUST | UA 04/12/89 | 4577 NW RED BAY CIRCLE | | JENSEN BEACH FL | 34957 | |
| RICHARD E WALTER & | JEAN P WALTER TEN ENT | RD 1 BOX 233 | | | | SELINSGROVE PA | 17870-9779 | |
| RICHARD E WATSON | | 6304 VILLAGE GREEN CIR APT 11 | | | | PORTAGE MI | 49024-2668 | |
| RICHARD E WEINBERG | | BOX 458 | | | | BELLAIRE TX | 77402-0458 | |
| RICHARD E WEINER & | ANNETTE P WEINER JT TEN | 2325 GLENMORE TERR | | | | ROCKVILLE MD | 20850-3061 | |
| RICHARD E WESTCOTT | | 1204 GOULD RD | | | | LANSING MI | 48917-5702 | |
| RICHARD E WESTENBURG SR | | 3566 7 MILE RD | | | | BAY CITY MI | 48706-9427 | |
| RICHARD E WHITE & | KATHLEEN WHITE JT TEN | 9841 CHAMBERLIN ROAD | | | | TWINSBURG OH | 44087 | |
| RICHARD E WHITTLETON | JOANNE C WHITTLETON TR | RICHARD E & JOANNE E WHITTLETON | TRUST UA 08/12/88 | 2351 DREW ST | | CLEARWATER FL | 33765-3309 | |
| RICHARD E WIDDOWSON | | 7745 CRESTWAY DR | | | | CLAYTON OH | 45315-9764 | |
| RICHARD E WILLIAMS | | 15090 DUMAY | | | | SOUTHGATE MI | 48195-2619 | |
| RICHARD E WILLSON | | 3198 BEACH LAKE DR W | | | | MILFORD MI | 48380-2871 | |
| RICHARD E WINKLER | | 1752 PREBLE CNTY LINE RD | | | | FARMERSVILLE OH | 45325-9245 | |
| RICHARD E WINSTROM | | 313 GAYLE DR | BOX 482 | | | SWEETSER IN | 46987 | |
| RICHARD E WINTERSTEEN | | 4080 POST GATE COURTS | | | | CUMMING GA | 30040-5091 | |
| RICHARD E WISE | | 1579 W STATEROAD 28 | | | | UNION CITY IN | 47390-9492 | |
| RICHARD E WISNIEWSKI | | 77 CREEKWARD DRIVE | | | | WEST SENECA NY | 14224-3501 | |
| RICHARD EARL DAVIS | | 211 W 12TH ST | | | | LAPEL IN | 46051-9652 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD EARL JACOBS | | 443 STATE ST | | | | ADRIAN MI | 49221-2934 | |
| RICHARD EARLE TURNER | | 5956 VETERANS PKWY | | | | COLUMBUS GA | 31909-4662 | |
| RICHARD EDLUND | | 3650 S BROOKS RD | | | | MUSKEGON MI | 49444-8722 | |
| RICHARD EDWARD GROSZ | | 10370 E SEVEN GENERATIONS WAY | | | | TUCSON AZ | 85747-5808 | |
| RICHARD EDWARD MOUNTS | | 5545 W DRY CREEK ROAD | | | | HEALDSBURG CA | 95448-9103 | |
| RICHARD EDWARD POWELL | | 5560 W 62ND ST | | | | INDIANAPOLIS IN | 46268-2404 | |
| RICHARD EDWARD WARNESS & | CHARLOTTE ANNE WARNESS JT TEN | 2071 ARDEN LANE | | | | MERCED CA | 95340-2635 | |
| RICHARD EDWIN ANTONOWICZ | | 22917 MAXINE | | | | ST CLAIR SHORES MI | 48080-2507 | |
| RICHARD EISENMAN | | 207 ELMCROFT RD | | | | ROCHESTER NY | 14609-7741 | |
| RICHARD ELMER HAYES | | BOX 73 | | | | CRAB ORCHARD KY | 40419-0073 | |
| RICHARD ERCIUS | | 109-12TH AVE | | | | ST PETERSBURG BCH FL | 33706-4205 | |
| RICHARD ERCIUS | | 111 12TH AVENUE | | | | ST PETERSBURG BCH FL | 33706-4205 | |
| RICHARD ESCKELSON | | 5276 WILDER RD | | | | VASSAR MI | 48768-9744 | |
| RICHARD EUGENE WHITTINGTON | | 32920 BROOKSEED DRIVE | | | | TRADUCO CANYON CA | 92679-4319 | |
| RICHARD EUGENE WHITTINGTON & | JEAN A WHITTINGTON JT TEN | 32920 BROOKSEED DRIVE | | | | TRADUCO CANYON CA | 92679-4319 | |
| RICHARD EVANS | CUST | STEVAN RICHARD EVANS | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 7112 ST JOE RD | FT WAYNE IN | 46835-1566 | |
| RICHARD F ALLARDING & | B ELAINE ALLARDING | TR ALLARDING FAM TRUST UA 01/22/9 | 10140 ALPINE DR | | | REED CITY MI | 49677-8544 | |
| RICHARD F ANDREWS | | 8240 HALSTEAD ROAD | | | | RICHMOND VA | 23235-2526 | |
| RICHARD F ARENS & | VEOTA L ARENS JT TEN | 243 HIGHLAND | | | | CLAWSON MI | 48017-1551 | |
| RICHARD F BATAILLE | | 7125 S JAY RD | | | | WEST MILTON OH | 45383-7714 | |
| RICHARD F BELL | | 2616 RED TOAD RD | | | | RISING SUN MD | 21911-2403 | |
| RICHARD F BLANCHARD | | BOX 3474 | | | | CARBONDALE IL | 62902-3474 | |
| RICHARD F BLEVINS | CUST TIFFANY N BLEVINS UNDER FL | UNIFORM TRANSFERS ACT | 3905 SANDPOINTE DR | | | BRADENTON FL | 34205-1246 | |
| RICHARD F BOGUSZ & | SHERRY LEE BOGUSZ JT TEN | 1206 SOUTHERN HILLS DR | | | | BORDEN IN | 47106-8526 | |
| RICHARD F BOHN | | 28 GREENTREE CT | | | | LAFAYETTE CA | 94549-2305 | |
| RICHARD F BONSER | | 46 HILLSIDE PL | | | | KUNKLETOWN PA | 18058-3257 | |
| RICHARD F BOUD | | 16 TICE ST | | | | BLOOMINGDALE NJ | 07403-1815 | |
| RICHARD F BRETHMAN | | 1128 BLUFF CREST DR | | | | INDIANAPOLIS IN | 46217-3719 | |
| RICHARD F BRIEN | | 6101 CLUBHOUSE DR | | | | TRUSSVILLE AL | 35173 | |
| RICHARD F BUNTING | | 10000 WILLCOX NECK RD | | | | CHARLES CITY VA | 23030-4117 | |
| RICHARD F BURWELL | | 5626 MARTIN RD | | | | WARREN MI | 48092-2635 | |
| RICHARD F BUSCHUR | | 2148 BRADY | | | | BURTON MI | 48529-2425 | |
| RICHARD F CALKINS | | 8400 AQUA COVE LN | | | | FORT MYERS FL | 33903-4377 | |
| RICHARD F CARTER | | 1872 BEACHSIDE COURT | | | | ATLANTIC BEACH FL | 32233 | |
| RICHARD F CAVANAUGH | | 1301 AIRLEE AVE | | | | KINSTON NC | 28504-2041 | |
| RICHARD F CHARNEY | | 2265 SEARLES RD | | | | BALTIMORE MD | 21222-3216 | |
| RICHARD F CLARK | | 4930 SHAWNEE RD | | | | SANBORN NY | 14132-9419 | |
| RICHARD F CLOAK III | | 144 SAND THRUSH COURT | | | | DAYTONA BEACH FL | 32119-1394 | |
| RICHARD F COCHRAN | | 1301 WOODLAND DRIVE | | | | CHARLOTTE NC | 28205-6214 | |
| RICHARD F COLE | | 5800 HEREFORD | | | | DETROIT MI | 48224-3800 | |
| RICHARD F CONLIN | | 120 GLEN MANOR DRIVE UNIT 4 | | | | TORONTO ONT ON  M4E 2X6 | | CANADA |
| RICHARD F COOPER | | 18100 SHADBROOK DRIVE | | | | NORTHVILLE MI | 48167-1821 | |
| RICHARD F CROSS III & | NANCY E CROSS JT TEN | 7704 RIDGECREST DR | | | | ALEXANDRIA VA | 22308-1051 | |
| RICHARD F CUMMINGS & | DOROTHY W CUMMINGS JT TEN | 428 BOUND BROOK ROAD | | | | MIDDLESEX NJ | 08846-2263 | |
| RICHARD F CZICH & | JOAN A CZICH JT TEN | 7540 HARDING | | | | TAYLOR MI | 48180-2536 | |
| RICHARD F DAVID | | 2802 GARFIELD | | | | BAY CITY M | 48708-8609 | |
| RICHARD F DAVIS & | VIRGINIA C DAVIS JT TEN | 5826 N KENSINGTON AV | | | | KANSAS CITY MO | 64119-4663 | |
| RICHARD F DEEGAN & | DORIS A DEEGAN JT TEN | 5413 GOLF LANE | | | | ROCKVILLE MD | 20852-3207 | |
| RICHARD F DENGLER | | BOX 607 | | | | WILLOW STREET PA | 17584-0607 | |
| RICHARD F DONN | | 29 CLAREMONT AVENUE | | | | BUFFALO NY | 14223-2905 | |
| RICHARD F DORAN | TR DORAN REVOCABLE TRUST | UA 05/15/97 | 4273 STISON VIEW CT | | | WHITE LAKE MI | 48383-3803 | |
| RICHARD F EFFLER & | | VELMA D EFFLER JT TEN | | | | DAMERON MD | 20628 | |
| RICHARD F EGAN & | HELEN M EGAN JT TEN | 521 E BAYFIELD ST | | | | WASHBURN WII | 54891-4406 | |
| RICHARD F EGGE & | MARION F EGGE JT TEN | 880 SENSOR RD | | | | YARDLEY PA | 19067-3021 | |
| RICHARD F EGLOFF | | 9221 LAKE RD | | | | CORFU NY | 14036-9581 | |
| RICHARD F ELDER | | 1202 MAYFIELD DR | | | | ROYAL OAK MI | 48067-1180 | |
| RICHARD F FAIN | | 2623 WOODEND | | | | KANSAS CITY KS | 66106 | |
| RICHARD F FERRIS | | 13 PHILLIP AVE | | | | BURLINGTON MA | 01803 | |
| RICHARD F FRANK | | PO BOX 882 | | | | PELICAN RAPIDS MN | 56572-0882 | |
| RICHARD F FRANZEN | TR UA 02/29/80 RICHARD F | FRANZEN TRUST | 185 S ROSE ST | | | BENSENVILLE IL | 60106 | |
| RICHARD F GAEKE | | 42 NORTH BREIEL BLVD | | | | MIDDLETOWN OH | 45042 | |
| RICHARD F GAURON | | 9413-240TH AVE SE | | | | ISSAQUAH WA | 98027-4728 | |
| RICHARD F GIMMI JR | | 415 TURKEY POINTE CIR | | | | COLUMBIA SC | 29223-8142 | |
| RICHARD F GLAZE | | 2360-EGLINTON AVE E APT 309 | | | | SCARBOROUGH ON  M1K 2P2 | | CANADA |
| RICHARD F GOLDENZIEL | | 300 HILLSIDE DR L 143 | | | | MOSCOW PA | 18444-8624 | |
| RICHARD F GRUPP | | 8130 SHERIDAN DRIVE | | | | WILLIAMSVILLE NY | 14221-6026 | |
| RICHARD F HALL | | 2883 64TH ST SW | | | | BYRON CENTER MI | 49315-8504 | |
| RICHARD F HALL III | | BOX 680 | | | | ACCOMAC VA | 23301-0680 | |
| RICHARD F HAMMIL | | 1931 W TUTTLE DR | | | | MADISON OH | 44057 | |
| RICHARD F HARRELL | | 335 BAY ST | | | | AUBURNDALE | 33823 | |
| RICHARD F HARRIS | | 7 LORRIE LAKE LN | | | | HOUSTON TX | 77024-7119 | |
| RICHARD F HARRIS & | MARLENE P HARRIS JT TEN | N 14694 COUNTY RD 557 | | | | WILSON MI | 49896 | |
| RICHARD F HART | | 5050 SUMMIT DRIVE | | | | SAGINAW MI | 48603 | |
| RICHARD F HEENAN | | 27 S BRISTOL AVE | | | | LOCKPORT NY | 14094-4223 | |
| RICHARD F HERGENRADER & | JUDITH G HERGENRADER | TR HERGENRADER FAM TRUST | UA 03/29/91 | 4161 SUNSET LN | | OXNARD CA | 93035-3951 | |
| RICHARD F HOFFHEINS | | 3816 HOYT AVE | | | | SEBRING FL | 33876-9465 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD F HOKE | | 15917 BILTMORE | | | | DETROIT MI | 48227-1559 | |
| RICHARD F HONIGSBAUM | APT A-21 | 245 PASSAIC AVE | | | | PASSAIC NJ | 07055-3615 | |
| RICHARD F HOOVER | | 8265 CARIBOU TRAIL | | | | CLARKSTON MI | 48348-4515 | |
| RICHARD F HOROWITZ | | 292 MADISON AVE | | | | NEW YORK NY | 10017-6307 | |
| RICHARD F HUDSON | CUST CHERYL | LEE HUDSON U/THE OKLAHOMA | U-G-M-A | ATTN CHERYL H STEFFEN 3609 48TH ST | | TULSA OK | 74135-1928 | |
| RICHARD F KALSO | | 1389 HOLLAY ST | | | | LAKE ORION MI | 48362-3720 | |
| RICHARD F KANENGEISER & | FRIDA E KANENGEISER JT TEN | 4823 HARTLEY DR | | | | LYNDHURST OH | 44124-1021 | |
| RICHARD F KARAS | | 46021 RINALDI | | | | STERLING HGTS MI | 48313-4050 | |
| RICHARD F KESSELRING | | 535 KOERNER AVENUE | | | | ENGLEWOOD OH | 45322-2007 | |
| RICHARD F KLONOWSKI | | 31570 MARILYN DR | | | | WARREN MI | 48093-7613 | |
| RICHARD F KNODERER | TR RICHARD F KNODERER TRUST | UA 04/19/99 | 3109 S HACKLEY ST | | | MUNCIE IN | 47302-5258 | |
| RICHARD F KOSKI | | 508 S CHAPMAN | | | | CHESANING MI | 48616-1306 | |
| RICHARD F KOSKO | | 106 FIESTA RD | | | | ROCHESTER NY | 14626-3845 | |
| RICHARD F KUHN | | 1 LAUREL WOODS DR | | | | NEW EGYPT NJ | 08533-2812 | |
| RICHARD F LANDRY JR | | 85 MILLBURY ST | | | | GRAFTON MA | 01519 | |
| RICHARD F LE VALLEY | CUST | LINDA LEE LE VALLEY U/THE | MICHIGAN U-G-M-A | BOX 8 | 660 W MAIN ST | BENTON HARBOR MI | 49023-0008 | |
| RICHARD F LEONARD & | LYNN S LEONARD JT TEN | 505 BROOK LANE | | | | CONSHOHOCKEN PA | 19428-1146 | |
| RICHARD F LISIECKI | | 28772 WALES DR | | | | CHESTERFIELD MI | 48047-1742 | |
| RICHARD F MARGOLIN | | BOX 460693 | | | | HOUSTON TX | 77056-8693 | |
| RICHARD F MARTIN | | 3344 BLACK RIVER RD | | | | BLACK RIVER MI | 48721-9723 | |
| RICHARD F MARTIN & | CAROLE A MARTIN JT TEN | 7 JUAREZ LANE | | | | PORT SAINT LUCIE FL | 34952 | |
| RICHARD F MATONI | | 1030 BOHEMIA MILL RD | | | | MIDDLETOWN DE | 19709-8860 | |
| RICHARD F MATTESON | | 2139 BYRNES DR | | | | CLIO MI | 48420-9118 | |
| RICHARD F MONK | | 3925 CLARIDGE DRIVE | | | | YOUNGSTOWN OH | 44511-1165 | |
| RICHARD F MOORE | | PO BOX 1148 | | | | S YARMOUTH MA | 02664-7148 | |
| RICHARD F MOSER & | MARJORIE R MOSER JT TEN | 1530 ELINGHAM PIKE | | | | BLUFFTON IN | 46714 | |
| RICHARD F MROZINSKI | | 5134 BAXMAN RD | | | | BAY CITY M | 48706-3054 | |
| RICHARD F MUCINSKI | | 22 EDGEMERE DRIVE | | | | MATAWAN NJ | 07747-3364 | |
| RICHARD F MUCINSKI & | ELEANOR MUCINSKI JT TEN | 22 EDGEMERE DRIVE | | | | MATAWAN NJ | 07747-3364 | |
| RICHARD F MULLER 3RD | | PO BOX 733 | | | | PASS CHRISTIAN MS | 39571 | |
| RICHARD F NAPOLITANI | TR UA 8/28/98 | RICHARD F NAPOLITANI LIVING TRUST | 510 DEAL LAKE DR APT 5G | | | ASBURY PARK NJ | 07712 | |
| RICHARD F NASHBURN | | 25 BRIGHAM CIR | | | | HONEOYE FALLS NY | 14472-9240 | |
| RICHARD F NEW | | 1166 N MINK RD | | | | DANIELSVILLE PA | 18038-9513 | |
| RICHARD F NEWTON | | 13495 W LEE RD | | | | ALBION NY | 14411-9238 | |
| RICHARD F OHEARN SR | | 1 LYMAN ST 204 | | | | WESTBOROUGH MA | 01581-1437 | |
| RICHARD F O'KEEFE | CUST ALEXANDRE A HALS | UGMA CT | 2 NEWFIELD LANE | | | NEWTOWN CT | 06470-1314 | |
| RICHARD F O'KEEFE | CUST JOEL PARADISE | UGMA CT | 4287 COBBLESTONE DR | | | COPLEY OH | 44321-2929 | |
| RICHARD F PANFIL & | JUDITH M PANFIL JT TEN | 101 WOODSTREAM DR | | | | GRAND ISLAND NY | 14072 | |
| RICHARD F PEARSALL | TR UA 10/06/88 RICHARD F | PEARSALL AS GRANTOR | 56 CLAYBURN BLVD | | | WATERFORD MI | 48327-2811 | |
| RICHARD F PERUSKI | | 9480 FAIR OAKS DR | | | | GOODRICH MI | 48438-9474 | |
| RICHARD F POLITO | | 498 WENGLER | | | | SHARON PA | 16146-2970 | |
| RICHARD F PRICE | | BOX 3399 | | | | COVINGTON LA | 70434-3399 | |
| RICHARD F PRIEST | | 8 HAYES ST | | | | MAYNARD MA | 01754-1816 | |
| RICHARD F PURTELL | | 1105 WEBBER ST | | | | SAGINAW MI | 48601-3419 | |
| RICHARD F REISING & | JANET C REISING JT TEN | 24750 JOSEPH | | | | NOVI MI | 48375 | |
| RICHARD F REMITE | | 110 CLEARWATER DRIVE | | | | FORKED RIVER NJ | 08731 | |
| RICHARD F RENZETTI | | 402 BOOK LANE | | | | CLE ELUM WA | 98922-9469 | |
| RICHARD F RISBROUGH | | 1120 ULFINIAN WAY | | | | MARTINEZ CA | 94553-1955 | |
| RICHARD F ROBERTS | CUST DAVID | W ROBERTS UTMA ID | 1629 23RD AVE | | | LONGVIEW WA | 98632-3617 | |
| RICHARD F ROBERTS | | 1629 23RD AVE | | | | LONGVIEW WA | 98632-3617 | |
| RICHARD F ROBINSON | | 502 MOORE | | | | PONTIAC MI | 48342-1963 | |
| RICHARD F RONKETTO | | 1058 SW 157TH ST | | | | OCALA FL | 34473 | |
| RICHARD F RONKETTO & | BETTY H RONKETTO JT TEN | 1058 SW 157TH ST | | | | OCALA FL | 34473 | |
| RICHARD F RONKETTO & | BETTY L RONKETTO JT TEN | 1058 SW 157TH ST | | | | OCALA FL | 34473 | |
| RICHARD F SAUNDERS | | 8495 NEFF ROAD | | | | GREENVILLE OH | 45331-9626 | |
| RICHARD F SAVAGE & | MARGARET SAVAGE JT TEN | 30 PENNY DR | | | | HUNTINGTON STATION NY | 11746-3423 | |
| RICHARD F SCARPULLA SR | | 50 DAVY DR | | | | ROCHESTER NY | 14624-1349 | |
| RICHARD F SCHEIDERER | | 1167 FOREST HILL DR | | | | MARION OH | 43302 | |
| RICHARD F SCHINKE | | 306 WESTLAWN AVE | | | | ELKHORN WI | 53121-1226 | |
| RICHARD F SCHUMACHER | | 7385 DENTON HILL ROAD | | | | FENTON MI | 48430-9481 | |
| RICHARD F SCHUMMER & | DOREEN K SCHUMMER JT TEN | 2070 SUZANNE LANE | | | | SWARTZ CREEK MI | 48473-9720 | |
| RICHARD F SCHWARTZ | | 7841 NAPOLEAN RD | | | | JACKSON MI | 49201 | |
| RICHARD F SCHWARZ | | 12 BROADMOOR DR | | | | CUMBERLAND CENTER ME | 04021-9514 | |
| RICHARD F SILER | | 15728 CO ROAD 201 | | | | DEFIANCE OH | 43512-9307 | |
| RICHARD F SIMPSON JR | | 45A NARRAGANSETT AVE | | | | OSSINING NY | 10562 | |
| RICHARD F SLADE & | MARY ANN SLADE JT TEN | 1800 FUQUAY RD | | | | EVANSVILLE IN | 47715-6122 | |
| RICHARD F SMITH JR | | 11600 S MORRICE RD | | | | MORRICE MI | 48857 | |
| RICHARD F STEVENS | CUST CHRISTOPHER J STEVENS | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | BOX 525 | | OSPREY FL | 34229-0525 | |
| RICHARD F STRICKLAND JR | | BOX 62551 | | | | SAN ANGELO TX | 76906-2551 | |
| RICHARD F SWERT | | 30921 KENWOOD CL | | | | LIVONIA MI | 48152-1622 | |
| RICHARD F TAUBERT & | LENORE E TAUBERT JT TEN | 6515 NORTH LA PALOMA ESTE | | | | PHOENIX AZ | 85014-1339 | |
| RICHARD F TAYLOR | | 5207 GREEN HILLS DR | | | | BROWNSBURG IN | 46112-8770 | |
| RICHARD F TAYLOR & | JANET M TAYLOR JT TEN | 5207 GREEN HILLS DR | | | | BROWNSBURG IN | 46112-8770 | |
| RICHARD F TIEMAN | TR | RICHARD F TIEMAN REVOCABLE | LIVING TRUST UA 09/05/80 | 874 MUER | | TROY MI | 48084-1602 | |
| RICHARD F TOPOLA JR | | 6191 STRATFORD DR | | | | PARMA HEIGHTS OH | 44130 | |
| RICHARD F UNZ JR | | 2 SURREY LANE | | | | STATE COLLEGE PA | 16803-1444 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD F WALSH | | 4713 W GREENWOOD | | | | SKOKIE IL | 60076-1816 | |
| RICHARD F WEISS & | JUDY K WEISS TEN ENT | 298 DELTA ROAD | | | | FREELAND MI | 48623-9310 | |
| RICHARD F WESSERLING & | MARGIE L WESSERLING JT TEN | 435 S MONROE AVE | | | | PIGGOTT AR | 72454-2831 | |
| RICHARD F WEZEMAN & | ORZELLE C WEZEMAN JT TEN | 15336 COUNTRY RIDGE | | | | CHESTERFIELD MO | 63017-7439 | |
| RICHARD F WHEELER & | KAREN J WHEELER JT TEN | 209 TIMBER LANE | | | | EAST PEORIA IL | 61611-1921 | |
| RICHARD F WHITE | | 3829 W WALMONT | | | | JACKSON MI | 49203-5224 | |
| RICHARD F WILKIE | TR RICHARD F WILKIE TRUST | UA 12/05/97 | 6378 LOLLY BAY LOOP | | | WINTER HAVEN FL | 33881-9600 | |
| RICHARD F WISECUP | | 5995 S RUDY ROAD | | | | TIPP CITY OH | 45371-8722 | |
| RICHARD F WOOD | CUST TREVOR J WOOD | UGMA NY | BOX 119 | | | COLTON NY | 13625-0119 | |
| RICHARD F YOUNG | ACADEMY HOUSE | 14P | | | | PHILADELPHIA PA | 19102-4203 | |
| RICHARD FAIN | | 1380 LARCHMONT DRIVE | | | | BUFFALO GROVE IL | 60089-1132 | |
| RICHARD FAIN BLEVINS | CUST JUSTIN FAIN BLEVINS UTMA FL | 3905 SANDPOINTE DR | | | | BRADENTON FL | 34205-1246 | |
| RICHARD FANIZZI & | CATHERINE FANIZZI JT TEN | BOX 306 | | | | WILMINGTON VT | 05363-0306 | |
| RICHARD FARMER & | ELOISE J FARMER JT TEN | 210 HOLCOMB HILL RD | | | | NEW HARTFORD CT | 06057-2212 | |
| RICHARD FARTHING | | 201 EAST DUDLEY ST | | | | MAUMEE OH | 43537-3315 | |
| RICHARD FIFIELD & | PEGGY FIFIELD JT TEN | 1360 CUTLER | | | | BURTON MI | 48509-2115 | |
| RICHARD FINEBURG | CUST SALLY L FINEBURG UGMA PA | 2207 YARDLEY RD | | | | YARDLEY PA | 19067-3036 | |
| RICHARD FINEBURG | CUST SHANA L FINEBURG UGMA PA | 2207 YARDLEY RD | | | | YARDLEY PA | 19067-3036 | |
| RICHARD FINEBURG | CUST STACEY FINEBURG UGMA PA | 2207 YARDLEY RD | | | | YARDLEY PA | 19067-3036 | |
| RICHARD FLESHER | | 105 SHERRY DR | | | | MARIETTA OH | 45750-9656 | |
| RICHARD FORD | | 211 KATHRYN ST | | | | E SAINT LOUIS IL | 62203 | |
| RICHARD FOWLER NASH | | BOX 121 | | | | MADISON MN | 56256-0121 | |
| RICHARD FRANCIS PATTON | | 23203 LORAIN ROAD | | | | NORTH OLMSTED OH | 44070-1624 | |
| RICHARD FRANDSEN & | PEGGY FRANDSEN JT TEN | 305 CAMBRIDGE ST | | | | ALEXANDRIA VA | 22314-4811 | |
| RICHARD FRANK MOYER | TR | RICHARD FRANK MOYER REVOCABLE | UA 06/12/97 | 15271 THREE OAKS RD | | THREE OAKS MI | 49128-9547 | |
| RICHARD FRANK RESZEL | | 161 ROLAND ST | | | | SLOAN NY | 14212-2308 | |
| RICHARD FRANKLIN | | 8000 PEMBROKE | | | | DETROIT MI | 48221-1251 | |
| RICHARD FRANKLIN KUENZEL | | 6426 SCARBOROUGH DRIVE | | | | SOUTH EAST ADA MI | 49301 | |
| RICHARD FRANKLIN MORFOND | | 8761 EAST CORONADO | | | | SCOTTSDALE AZ | 85257-2935 | |
| RICHARD FREDERICK SCHUBERT | | 12 APPLE LN | | | | COMMACK NY | 11725-3604 | |
| RICHARD FREEMESSER | | 380 N GREECE RD | | | | HILTON NY | 14468-8903 | |
| RICHARD FRIEDMAN | CUST GABRIEL FRIEDMAN UTMA IL | 4411 CONCORD LN | | | | SKOKIE IL | 60076-2605 | |
| RICHARD FRISBIE | | 401 E LINTON BLVD | APT 307 | | | DELRAY BEACH FL | 33483 | |
| RICHARD FROCKT | | 44 SAWGRASS COURT | | | | LAS VEGAS NV | 89113-1325 | |
| RICHARD FUCHS | | 10119 HOLLY SPRINGS DRIVE | | | | HOUSTON TX | 77042-1525 | |
| RICHARD FULLAWAY | | 15 HARGROVE LN | UNIT 4J | | | PALM COAST FL | 32137-5167 | |
| RICHARD FURLONG | | 15 WILSHIRE DR | | | | SYOSSET NY | 11791-2923 | |
| RICHARD G ADAMS | | 1405 LAUREL MEADOWS DR | | | | BARTOW FL | 33830 | |
| RICHARD G ADLER | | 9509 WHITETHORN DRIVE | | | | CHARLOTTE NC | 28277-9051 | |
| RICHARD G AMES | TR HUB & WINN TRUST | UA 03/17/92 | 1123 N 23RD | | | BILLINGS MT | 59101-0210 | |
| RICHARD G ANDERSON | | 272 FOX RUN | | | | EXTON PA | 19341 | |
| RICHARD G ANDERSON | | 1318 MCGUIRE ST | | | | MIAMISBURG OH | 45342-1978 | |
| RICHARD G AZELTON JR | | 806 PIERCE RD | | | | LANSING MI | 48910-5227 | |
| RICHARD G BALDICK | | 1392 PEBBLE RIDGE | | | | ROCHESTER MI | 48307-1720 | |
| RICHARD G BATTAGLIA | | 49 GUENTHER AVENUE | | | | TONAWANDA NY | 14150 | |
| RICHARD G BECKER & | CHRISTINE BECKER JT TEN | 3309 S FT AU GRES RD | | | | AU GRES MI | 48703 | |
| RICHARD G BERRY & | MARY JANE BERRY JT TEN | 4045 POSTE LANE ROAD | | | | COLUMBUS OH | 43221-4804 | |
| RICHARD G BIGELOW | | 4782 E PHELPS RD | | | | LAKE CITY MI | 49651-9747 | |
| RICHARD G BLACKWELL | | 636 COOLIDGE | | | | PLYMOUTH MI | 48170-1927 | |
| RICHARD G BOTTUM | | 18755 375TH AVENUE | | | | TULARE SD | 57476-7506 | |
| RICHARD G BROWN | | 2224 W 375N | | | | ANDERSON IN | 46011-9774 | |
| RICHARD G BRUMBY II | | 77 E AN # 229 | | | | ATLANTA GA | 30305 | |
| RICHARD G BRUNETTE | | 16322 HAVILAND BEACH DRIVE | | | | LINDEN MI | 48451-8653 | |
| RICHARD G CEASE | | PO BOX 653 | | | | CAMDEN ME | 04843-0653 | |
| RICHARD G CHUMLEY | | 5 KELLY DR | | | | COVINGTON TN | 38019 | |
| RICHARD G CLARK | | 2361 TERRAZA GOYA | | | | CARLSBAD CA | 92009-6610 | |
| RICHARD G COLE | | PO BOX 263 | | | | BENZONIA MI | 49616-0263 | |
| RICHARD G COX | | 289 TANVIEW DR | | | | OXFORD MI | 48371-4772 | |
| RICHARD G CRYSTAL & | SUSAN B CRYSTAL JT TEN | 1091 NOTTINGHAM WAY | | | | LOS ALTOS CA | 94024-6733 | |
| RICHARD G CURTIS | | 4431 ROUND LAKE RD | | | | LAINGSBURG MI | 48848-9446 | |
| RICHARD G DAVIS | | 8630 BALCOM AVE | | | | NORTHRIDGE CA | 91325 | |
| RICHARD G DAVIS | | 9343 ALIDOR | | | | SCHOOLCRAFT MI | 49087-8418 | |
| RICHARD G DIVER TRUST U/A DTD | 1-Feb | RICHARD L DIVER TTEE | 802 ESSEX RD | | | WILMINGTON DE | 19807-2932 | |
| RICHARD G DUNLOP | | 426 INDIES DRIVE | | | | ORCHID FL | 32963-9504 | |
| RICHARD G EARNEST | | 311 W STATE BOX 222 | | | | WHITTEMORE MI | 48770-0222 | |
| RICHARD G ENGLISH | | 191 CONNELLY BLVD | | | | SHARON PA | 16146 | |
| RICHARD G FISHER JR & | ANN A FISHER JT TEN | 3686 S FOREST WAY | | | | DENVER CO | 80237-1015 | |
| RICHARD G FLOOD & | SHEILA FLOOD JT TEN | RR 7 BOX 74 | | | | METAMORA IL | 61548-8741 | |
| RICHARD G FORTIER | | 122 WALKER LANE | | | | GIBSONIA PA | 15044 | |
| RICHARD G FRANCE & | KATHERINE J FRANCE JT TEN | 4908 N ILLINOIS ST | | | | INDPLS IN | 46208-2610 | |
| RICHARD G GREELEY | | 22748 C R 18 | | | | GOSHEN IN | 46526-8482 | |
| RICHARD G GUTOWSKI | | 179 WILLARD ST APT 306 | | | | LEOMINSTER MA | 01453 | |
| RICHARD G HALDERMAN | | 225 NELSON | | | | PONTIAC MI | 48342-1541 | |
| RICHARD G HALLECK | | 21726 ROCKWELL | | | | FARMINGTON HI MI | 48336-5747 | |
| RICHARD G HAMMOND | | 3469 STATE ROUTE 305 N W | | | | SOUTHINGTON OH | 44470-9725 | |
| RICHARD G HANSON | | 20036 HIGHWAY 65 | | | | CEDAR MN | 55011-9408 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD G HARRIS | | 14001 GREENVIEW | | | | DETROIT MI | 48223-2909 | |
| RICHARD G HEERS | | 30 MARSHALL ST | | | | HOLLISTON MA | 01746-1470 | |
| RICHARD G HEUS | ATTN F ALTMAN & CO | | 901 9255 SUNSET BLVD | | | LOS ANGELES CA | 90069-3306 | |
| RICHARD G HEWETT | | 148 OAK STREET | | | | UXBRIDGE MA | 01569-1224 | |
| RICHARD G HOWARD & | JACQUELYN J HOWARD JT TEN | 14346 W CO RD A | | | | EVANSVILLE WI | 53536 | |
| RICHARD G JABLONSKI | | 9028 LIPPINCOTT BLVD | | | | DAVISON MI | 48423-8302 | |
| RICHARD G JACOBY | | 970 WOODLAWN AVE | | | | GIRARD OH | 44420-2057 | |
| RICHARD G JOLY SR | TR UA 01/04/87 F/B/O | RICHARD G JOLY SR TRUST | 14152 ALEXANDER DR | | | LIVONIA MI | 48154-4502 | |
| RICHARD G KILLINGSWORTH | | 1397 LAUREL HILL RD | | | | VERONA VA | 24482 | |
| RICHARD G KOLB | | 6045 MISTY ARCH RUN | | | | COLUMBIA MD | 21044-3602 | |
| RICHARD G KONDAN & | RITA L KONDAN JT TEN | 209 GARFIELD RD | | | | KING OF PRUSSIA PA | 19406-2401 | |
| RICHARD G KULIK | | 42373 BRENTWOOD DR | | | | PLYMOUTH MI | 48170-2534 | |
| RICHARD G LAMPE | | 10 N 6TH ST | | | | BREESE IL | 62230-1227 | |
| RICHARD G LANE | | 44080 PALISADES CT | | | | CANTON TOWNSHIP MI | 48187-3224 | |
| RICHARD G LANPHER & | JOCELYN B LANPHER JT TEN | 75 DANIEL TRACE | | | | BURLINGTON CT | 06013-1534 | |
| RICHARD G LAPEER | | 1399 BEECHDALE DRIVE | | | | MANSFIELD OH | 44907-2801 | |
| RICHARD G LAPEER & | HELEN F LAPEER JT TEN | 1399 BEACHDALE DR | | | | MANSFIELD OH | 44907-2801 | |
| RICHARD G LARSON & | MYRLA J LARSON | TR RICHARD G | LARSON & MYRLA J LARSON JO | REVOCABLE TRUST UA 10/ | 1048 CROWN POIN | WEIDMAN MI | 48893-9294 | |
| RICHARD G LAUDERDALE | TR RICHARD G LAUDERDALE REV TRU | UA 02/18/95 | 4269 MIDDLEBROOK LN | | | ORLANDO FL | 32812-7926 | |
| RICHARD G LEFEBVRE | | BOX 1740 | | | | COTUIT MA | 02635-1740 | |
| RICHARD G LEWIS | | 3036 EASTWOOD | | | | ROCHESTER HLS MI | 48309-3911 | |
| RICHARD G LEWIS | | 3465 SAN PABLO STREET | | | | VENTURA CA | 93003-3020 | |
| RICHARD G LIEUALLEN | | BOX 41 | | | | ADAMS OR | 97810-0041 | |
| RICHARD G LYONS | | 441 EAST AVE | | | | BEAR CREEK TWP PA | 18702-8235 | |
| RICHARD G MANLEY & | DOROTHY L MANLEY JT TEN | 3619 DELLA N W | | | | NORMAN OK | 73072-1214 | |
| RICHARD G MANNING | | 44830 BURSLEY RD | | | | WELLINGTON OH | 44090-9276 | |
| RICHARD G MARKS | | 2 BISBEE LN | | | | SOUTH SALEM NY | 10590-1704 | |
| RICHARD G MARTIN & | BETTE L MARTIN JT TEN | 615 GRAND VISTA TRAIL | | | | LEESBURG FL | 34748-8161 | |
| RICHARD G MARTIN TOD | ARTHUR J MARTIN | SUBJECT TO STA TOD RULES | 16015 LARKSPUR | | | ROSEVILLE MI | 48066 | |
| RICHARD G MASON | | 3463 W CLARICE AVE | | | | HIGHLAND MI | 48356-2325 | |
| RICHARD G MAU | | 10048 HAMMOND RD | | | | CONCORD MI | 49237-9782 | |
| RICHARD G MAYER | | 1732 GRANDVIEW DR | | | | ROCHESTER HILLS MI | 48306-3132 | |
| RICHARD G MEINEN | | 1269 SCOTT ST | | | | MAUMEE OH | 43537-3145 | |
| RICHARD G MELINDER & | CAROL N MELINDER JT TEN | 4217 RODIN AVE | | | | BELLEVILLE IL | 62226-8917 | |
| RICHARD G MEYERS | | 20735 CASS | | | | FARMINGTON HI MI | 48335-5211 | |
| RICHARD G MIEKKA | | 6735 14TH ST S | | | | ST PETERSBURG FL | 33705-6047 | |
| RICHARD G MILLER | | 2400 E LAS OLAS BLVD 188 | | | | FL LAUDERDALE FL | 33301-1529 | |
| RICHARD G MOORE | | 1113 CHALLA DR | | | | CEDAR PARK TX | 78613-1632 | |
| RICHARD G MORRIS | | 1405 LAKE RD | | | | YOUNGSTOWN NY | 14174-9776 | |
| RICHARD G NASATKA | | 59 PRANGS LANE | | | | NEW CASTLE DE | 19720-4035 | |
| RICHARD G NEUMEIER JR | | 86-20-133RD AVE | | | | OZONE PARK NY | 11417-1934 | |
| RICHARD G OBERDORF & | KATIE M BUELK JT TEN | 20060 FAYETTE RD | | | | BERRY AL | 35546-3703 | |
| RICHARD G PALMER | | 5728 HARVEYSBURG RD | | | | WAYNESVILLE OH | 45068-9423 | |
| RICHARD G PARKER & | ANDREA H PARKER JT TEN | 687 ONETA ROAD | | | | OXFORD MI | 48371-5072 | |
| RICHARD G PENMAN AS | CUSTODIAN FOR CAROL ANN | PENMAN U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 2970 SHAWNEE LANE | | WATERFORD MI | 48329-4336 | |
| RICHARD G PERRY | | 8 HORSESHOE DR | | | | GRAFTON MA | 01519-1218 | |
| RICHARD G PINKE & | BEVERLY A PINKE JT TEN | 15584 ROSE DRIVE | | | | ALLEN PARK MI | 48101-1137 | |
| RICHARD G POWELL | | BOX 163 | | | | DUNDAS VA | 23938-0163 | |
| RICHARD G PREKOP | | 12992 WATKINS DRIVE | | | | SHELBY TWNSP MI | 48315-5848 | |
| RICHARD G PRESTEMON | | 911 COUNTRYSIDE ESTATES SW | | | | WAUKON IA | 52172 | |
| RICHARD G RAUHUT & | MARY N RAUHUT JT TEN | 39185 DEQUINDRE | | | | TROY MI | 48098-3755 | |
| RICHARD G REEL | | 26901 ZEMAN AVE | | | | EUCLID OH | 44132-2054 | |
| RICHARD G RIBELIN | | 768 SOUTH LAKEHURST DRIVE | | | | FRANKLIN IN | 46131-8699 | |
| RICHARD G ROMACK | | 1339 JEROME | | | | JANESVILLE WI | 53546-2508 | |
| RICHARD G ROMAKER | | 802 LINCOLN DRIVE | | | | DEFIANCE OH | 43512-2912 | |
| RICHARD G RONK | | 635 ASHWOOD DR | | | | MANSFIELD OH | 44906-3302 | |
| RICHARD G SAFFIRE JR | | 34 SUNBURST CIRCLE | | | | E AMHERST NY | 14051-1681 | |
| RICHARD G SARGENT | | 507 SCHOOLCRAFT | | | | GRAND LEDGE MI | 48837-1350 | |
| RICHARD G SAUPP | | 500 CLARA ST | | | | HOUTZDALE PA | 16651-1113 | |
| RICHARD G SCLABASSI & | ROBERTA J SCLABASSI JT TEN | 10144 BALFOUR | | | | ALLEN PARK MI | 48101-1226 | |
| RICHARD G SEMAN | | 26208 HICKORY LN | | | | OLMSTED FALLS OH | 44138-2732 | |
| RICHARD G SHERER | | 3168 W 88TH ST | | | | CLEVELAND OH | 44102-4802 | |
| RICHARD G SIMON | | 557 MABIE ST | | | | NEW MILFORD NJ | 07646 | |
| RICHARD G SMITH | | 396 LEONARD ROAD | | | | ROCHESTER NY | 14616-2936 | |
| RICHARD G SOMERS | | 187 W COLLEGE AVE | | | | OAK CREEK WI | 53154-1140 | |
| RICHARD G SPAHN & | LAVERNE A SPAHN JT TEN | 1071 PATIENCE DRIVE | | | | FLORISSANT MO | 63034-2059 | |
| RICHARD G SPEARE JR | | 7932 BANNER ST | | | | TAYLOR MI | 48180-2142 | |
| RICHARD G STAUB | | 144 N GRAND POINTE DR | | | | BROOKLYN MI | 49230-9748 | |
| RICHARD G STELLA | | 10 HAYES CT | | | | WILMINGTON DE | 19808-1551 | |
| RICHARD G STERN | | 33621 RICHLAND | | | | LIVONIA MI | 48150-2637 | |
| RICHARD G STOIBER | | 64 BOND ST | | | | BATTLE CREEK MI | 49017-1907 | |
| RICHARD G STREHLOW | | 5726 BAR DEL E DR | | | | INDIANAPOLIS IN | 46221-4401 | |
| RICHARD G SVETKOFF | | 2003 SWAN LANE | | | | PALM HARBOR FL | 34683-6273 | |
| RICHARD G SYKES | | 15413 RAINTREE DR | | | | ORLAND PARK IL | 60462-6709 | |
| RICHARD G SZAGESH | | 1302 W PINE RIVER RD | | | | BRECKENRIDGE MI | 48615-9776 | |
| RICHARD G TANNER | CUST | DAVID W TANNER U/THE FLA | GIFTS TO MINORS ACT | 4227 DA VINCI AVE | | JACKSONVILLE FL | 32210-8401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD G TAYLOR | | 908 CENTER RD | | | | EASTLAKE OH | 44095-2332 | |
| RICHARD G TAYLOR JR | | 11 TOBOGGAN RIDGE RD | | | | SADDLE RIVER NJ | 07458-2521 | |
| RICHARD G THOMAS | | 365 WILLIAMSBURG RD | | | | WILLIAMSBURG TWP MI | 04414 | |
| RICHARD G THOMAS | | 3126 TIBBETS DR X | | | | TRAVERSE CITY MI | 49686-9120 | |
| RICHARD G TRAPP & | ALICE PATRICIA TRAPP JT TEN | 6986 ONE HUNDRED TWENTY FIRST | AVE | | | FENNVILLE MI | 49408 | |
| RICHARD G WAHRBURG | | 10814 CRESCENDO CIR | | | | BOCA RATON FL | 33498-4873 | |
| RICHARD G WARD & | KAY J WARD JT TEN | 6449 OAKHURST PL | | | | DAYTON OH | 45414 | |
| RICHARD G WAWRZYNIAK | | 4920 BUTTLES RD | | | | LEWISTON MI | 49756-9189 | |
| RICHARD G WINKLEMAN | TR UA 10/08/93 RICHARD G | WINKLEMAN REVOCABLE TRUST | 27965 RED CEDAR LANE | | | HARRISON TOWNSHIP MI | 48045-2224 | |
| RICHARD G WOLF | | 2709 CONCORD ST | | | | FLINT MI | 48504-7354 | |
| RICHARD G WROSCH | | 32075 SPRUCE LN | | | | BEVERLY HILLS MI | 48025-3560 | |
| RICHARD G YANCER | | 72 MULBERRY | | | | DAVISON MI | 48423-9132 | |
| RICHARD G YARMAN | | 951 CO RT 37 | | | | CENTERAL SPUARE NY | 13036 | |
| RICHARD G YEAGER | | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE MO | 64055-3267 | |
| RICHARD G ZAHN | | 22118 REDBEAM AVE | | | | TORRANCE CA | 90503-6237 | |
| RICHARD G ZAHNER | | 7004 SANDY TRAIL | | | | EERIE PA | 16510-5962 | |
| RICHARD G ZELENKA | | 931 MONTEVIDEO | | | | LANSING MI | 48917-3942 | |
| RICHARD GAGLIANO | | 655 S PHILLIPS ROAD | | | | COLUMBUS NC | 28722 | |
| RICHARD GANO & | DEBORAH GANO JT TEN | 5 YALE CIRCLE | | | | KENSINGTON CA | 94708-1015 | |
| RICHARD GARBINSKI & | ESTHER GARBINSKI JT TEN | C/O CHRIS BALLAS | 6121 GRAYSFORD PL | | | FT WAYNE IN | 46835-4719 | |
| RICHARD GARDNER | | 6906 STONEYWALK CT | | | | BRADENTON FL | 34203 | |
| RICHARD GARY BOYLE | | 312 WEXFORD DRIVE | | | | HURON OH | 44839-1462 | |
| RICHARD GASKILL, JR & | VALERIE ANN GASKILL JT TEN | 12433 CROWE RD | | | | MILAN MI | 48160 | |
| RICHARD GATES | | 5249 WEIGOLD COURT | | | | DAYTON OH | 45426-1955 | |
| RICHARD GAVLIK | | 2780 WEYMOUTH RD | | | | MEDINA OH | 44256-2036 | |
| RICHARD GENTILINI | TR UA 5/3/02 | THE RICHARD GENTILINI REVOCABLE | LIVING TRUST | 28083 PALMER | | MADISON HEIGHTS MI | 48071 | |
| RICHARD GEORGE WATTS | | 205A LILY LN | | | | BLOOMINGTON IL | 61701-7503 | |
| RICHARD GEPHART | | 1601 RAVINIA | | | | WEST LAFAYETTE IN | 47906-2361 | |
| RICHARD GERSHENZON | CUST DAVID GERSHENZON | UTMA IL | 3411 VANTAGE LN | | | GLENVIEW IL | 60025-1366 | |
| RICHARD GIBSON | | 10368 W 58TH PL | APT 6 | | | ARVADA CO | 80004-5040 | |
| RICHARD GILBERT ILLCH | | BOX 51 | | | | TRACYS LANDING MD | 20779-0051 | |
| RICHARD GILKER | | 15506 TODDSBURY LN | | | | MANASSAS VA | 20112-5418 | |
| RICHARD GIORGINO & | SUSAN GIORGINO JT TEN | 9 CONTINENTAL RD | | | | MORRIS PLAINS NJ | 07950-1276 | |
| RICHARD GLESS | | 524 WILSON-SHARPSVILLE RD NE | | | | WARREN OH | 44481 | |
| RICHARD GOLDBERG | CUST SHERI | M GOLDBERG UNDER THE FLORIDA | GIFTS TO MINORS ACT | 21210 HIGHLAND LAKES BLVD | | NORTH MIAMI BEACH FL | 33179-1658 | |
| RICHARD GOLDMAN | | 13 WOODRUFF DR | | | | GLENVILLE NY | 12302 | |
| RICHARD GONG | | 637 BEACON ST | | | | OAKLAND CA | 94610-3647 | |
| RICHARD GONTARSKI | | 178 MEADOW LANE CIR | | | | ROCHESTER MI | 48307 | |
| RICHARD GONZALES | | 486 N 14TH | | | | SAN JOSE CA | 95112-1723 | |
| RICHARD GOODYEAR BAISH | | 101 GOODYEAR ROAD | | | | CARLISLE PA | 17013-9440 | |
| RICHARD GOTTLIEB | | 755 IRIS COURT | | | | YORKTOWN HEIGHTS NY | 10598-2432 | |
| RICHARD GRAF | | 171 WASHINGTON AVE | | | | RUTHERFORD NJ | 07070-1151 | |
| RICHARD GRANER & | ANN GRANER JT TEN | 1204 LORRAINE AVE | | | | BETHANY MO | 64424-2440 | |
| RICHARD GRAY | | 3511 BIRCHWOOD | | | | INDIANAPOLIS IN | 46205-3612 | |
| RICHARD GREENSTEIN & | RUTH H GREENSTEIN JT TEN | 19TH FLOOR 110 CENTER | 1617 JOHN F KENNEDY BLVD | | | PHILADELPHIA PA | 19103 | |
| RICHARD GRENZKE | | 251 MT VERNON | | | | GROSSE POINTE FARM MI | 48236-3436 | |
| RICHARD GRIMA | | 285 STEADFIELD | | | | COMMERCE TWP MI | 48382-3066 | |
| RICHARD GRUBE | | 1231 WHITEHALL AVE | | | | EASTON PA | 18045-5620 | |
| RICHARD GRUMOWICZ | | 4712 KINGSLEY | | | | WARREN MI | 48092-2372 | |
| RICHARD GUERARD | | 18395 PINEBROOK | | | | NORTHVILLE MI | 48167-1844 | |
| RICHARD GUILLOZ & | MARY ELLEN GUILLOZ JT TEN | 145 CHESTNUT | | | | WYANDOTTE MI | 48192-5122 | |
| RICHARD GULLET | | 1860 MILDRED | | | | DEARBORN MI | 48128-1239 | |
| RICHARD GUSCHING | | 79 EASTVIEW DR | BOX 386 | | | FORT LORAMIE OH | 45845-9318 | |
| RICHARD GUTWILLIG | | 10 BREVOORT DR 1A | | | | POMONA NY | 10970 | |
| RICHARD GUY JARVIS & | MARYELLYN JARVIS JT TEN | 3720 GRAND LEDGE HIGHWAY | | | | GRAND LEDGE MI | 48837 | |
| RICHARD H ABBOTT & | BONNIE J ABBOTT TEN COM | RICHARD H ABBOTT & BONNIE J | ABBOTT REVOCABLE TRUST U/ | DTD 4/7/03 | 1910 WILLOUGHB | MASON MI | 48854 | |
| RICHARD H ADAMS JR | | 11994 GALENA RD | | | | DEADWOOD SD | 57732 | |
| RICHARD H ADDISON | | 3992 FORREST COURT | | | | CHAMBLEE GA | 30341-1613 | |
| RICHARD H AGUILAR | | 4681 CLAUDIA CT | | | | FREMONT CA | 94536-5449 | |
| RICHARD H AGUIRRE | | 43889 N MORAY ST | | | | FREMONTS CA | 94539-5940 | |
| RICHARD H ANDERSON | | 5 CHERYL DRIVE | | | | BEAR DE | 19701-1879 | |
| RICHARD H ARONSON | | 82 WALNUT | | | | RIVER ROUGE MI | 48218-1541 | |
| RICHARD H BANK JR | | 2 PETER COOPER RD 6G | | | | NEW YORK NY | 10010 | |
| RICHARD H BARKER | | 12923 LYNN HAVEN ST | | | | CYPRESS TX | 77429-4029 | |
| RICHARD H BASNER | | 8462 FARRANO RD | | | | OTISVILLE MI | 48463 | |
| RICHARD H BATEMAN | | 244 DALE ST | | | | WALTHAM MA | 02451-3775 | |
| RICHARD H BAUMAN | | 76 MARSHALL CONCOURSE | | | | CLIFFWOOD BCH NJ | 07735-5328 | |
| RICHARD H BAZEMORE & | CUST NICHOLAS H BAZEMORE | UTMA MD | 42440 DEAN FOREST COURT | | | LEONARDTOWN MD | 20650 | |
| RICHARD H BAZEMORE & | LINDA M BAZEMORE JT TEN | 42440 DEAN FOREST COURT | | | | LEONARDTOWN MD | 20650 | |
| RICHARD H BEHRENS | | PO BOX 12 | | | | RED WING MN | 55066-0012 | |
| RICHARD H BELLES | | 319 OAK LAKE DR | | | | MARTINEZ GA | 30907-8805 | |
| RICHARD H BENNETT | CUST | ALEX PATRICK BENNETT | UTMA KS | PO BOX 13 | | NEW HARTFORD CT | 06057 | |
| RICHARD H BENNETT | | PO BOX 281 | | | | LYONS CO | 80540 | |
| RICHARD H BEVINS | | 5505 FARLEY RD | | | | CLARKSTON MI | 48346-1738 | |
| RICHARD H BOBO | | 27881 RACKHAM DR | | | | LATHER VILLAGE MI | 48076-3379 | |
| RICHARD H BONHAM | | 8088 SE PAUROTIS LN | | | | HOBE SOUND FL | 33455 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD H BOSWELL & | VIRGINIA C BOSWELL JT TEN | 4218 RIVER HAWK DR | | | | LOVES PARK IL | 61111 | |
| RICHARD H BOTT | | 1087 APRIL LANE | | | | GREEN BAY WI | 54304-4101 | |
| RICHARD H BOYD | | 375 FRESNO AVE APT A | | | | MORRO BAY CA | 93442-2804 | |
| RICHARD H BOZENBURY JR | | 531 OAKRIDGE AVENUE | | | | NORTH PLAINFIELD NJ | 07063-1742 | |
| RICHARD H BRIGGS & | BETTY BRIGGS JT TEN | 9657 MIAMI BEACH RD | | | | WILLIAMSBURG MI | 49690-9728 | |
| RICHARD H BROWNE & | ELSIE KATHLEEN BROWNE JT TEN | 20 POTOMAC ST | BOX 245 | | | BOONSBORO MD | 21713-1231 | |
| RICHARD H BURDON | | 11043 EAST POTTER ROAD | | | | DAVISON MI | 48423-8109 | |
| RICHARD H BURKE | | 7321 N PRAIRIE ROAD | | | | SPRINGPORT IN | 47386 | |
| RICHARD H BURNETT | | 7004 BALMORAL FORREST ROAD | | | | CLIFTON VA | 20124-1538 | |
| RICHARD H BURWASH | TR UA 11/02/92 RICHARD H | BURWASH TRUST | 401 BURWASH DR APT 317 | | | SAVOY IL | 61874-9576 | |
| RICHARD H CAIN | | 7909 STANDLEY ST | | | | FT WORTH TX | 76180-7053 | |
| RICHARD H CANNON | | 100 ALBERT ST | | | | TALLULAH LA | 71282-2602 | |
| RICHARD H CASTLEBERRY | | 449 OAK HILL RD | | | | POPLARVILLE MS | 39470-7229 | |
| RICHARD H CHENAULT | | BOX 39013 | | | | REDFORD MI | 48239-0013 | |
| RICHARD H CHOLETTE | | 6729 SUNSET ST | | | | GARDEN CITY MI | 48135-3445 | |
| RICHARD H CLARK & | JANE D CLARK JT TEN | 1109 CORONADO COVE | | | | ROUND ROCK TX | 78681 | |
| RICHARD H CLARK & | JUDY P CLARK JT TEN | 5409 N LOCUST STREET | | | | NORTH LITTLE ROCK AR | 76116 | |
| RICHARD H CLISE & | MILDRED K CLISE JT TEN | 7136 INVERNESS DR | | | | KALAMAZOO MI | 49009-3934 | |
| RICHARD H COHEN & | PAULA S COHEN JT TEN | 2 JONATHAN CRICLE | | | | MERRIMACK NH | 03054 | |
| RICHARD H COHOON JR | | 5372 EASTVIEW | | | | CLARKSTON MI | 48346-4106 | |
| RICHARD H COLES | | 820 TIBBETTS WICK RD | | | | GIRARD OH | 44420-1151 | |
| RICHARD H COLLINS & | RITA A COLLINS JT TEN | 3651 EL CAJON BLVD | | | | SAN DIEGO CA | 92104-1550 | |
| RICHARD H CORUM | | RR 4 BOX 25 | | | | ADRIAN MO | 64720 | |
| RICHARD H COTHERN | | 5401 PIPER LN | | | | OAKLEY CA | 94561-3122 | |
| RICHARD H COUSINS & | DOROTHY A COUSINS TR | UA 08/03/1992 | COUSINS FAMILY LIVING TRUST | 14025 ARNOLD | | REDFORD MI | 48239-2816 | |
| RICHARD H DAFFNER | | 51 MIDDLE ST | | | | SOUTH DARTMOUTH MA | 02748-3400 | |
| RICHARD H DAFFNER | | 858 OSAGE RD | | | | PITTSBURGH PA | 15243-1057 | |
| RICHARD H DAVENPORT | | 6212 SKYLINE DR | | | | WESTCHESTER OH | 45069-1919 | |
| RICHARD H DERLETH | | 160 HILL TOP DRIVE | | | | RED ROCK TX | 78662-4617 | |
| RICHARD H DESKOVITZ & | MICHELLE JEAN DESKOVITZ JT TEN | 9220 ALDEN HW | | | | ALDEN MI | 49612-9514 | |
| RICHARD H DIECKMANN | | 609 S 1ST ST BX 81 | | | | VAN BUREN IN | 46991-9701 | |
| RICHARD H DILLS | | 3680 ESTATES DRIVE | | | | TROY MI | 48084 | |
| RICHARD H DODD | | 21768 VAUGHN ROAD | | | | GEORGETOWN DE | 19947 | |
| RICHARD H DOWNES & | BETTY DOWNES JT TEN | 24 SEWALL DR | | | | MASHPEE MA | 02649-6217 | |
| RICHARD H DUQUETTE | | 742 LOST LAKE DR | | | | HOLLAND OH | 43528-8481 | |
| RICHARD H EDELBROCK | | 1180 N LOCUST ST | | | | OTTAWA OH | 45875-1149 | |
| RICHARD H EDWARDS & | CAROL S EDWARDS JT TEN | 4458 ELEANOR DR | | | | FENTON MI | 48430-9141 | |
| RICHARD H EDWARDS U/GDNSHIP | OF KENNETH G PALMER | 4458 ELEANOR DR | | | | FENTON MI | 48430-9141 | |
| RICHARD H EICHLER | | 20 TREASURE ISLAND | PO BOX 191 | | | HIGGINS LAKE MI | 48627-0191 | |
| RICHARD H ELWOOD | C/O SAINT MARKS EPISCOPAL CHURC | 680 CALDER AVENUE | | | | BEAUMONT TX | 77701-2303 | |
| RICHARD H FISHER | | 1015 st marlowe drive | | | | lawrenceville GA | 30044 | |
| RICHARD H FORSTER | | 248 LARCH LANE | | | | MILTON WI | 53563-1433 | |
| RICHARD H FOX | | 6414 EDGEHURST DR | | | | BROOKPARK OH | 44142-3722 | |
| RICHARD H FRICK & | LINDA M FRICK JT TEN | BOX 96 | | | | STUYVESANT FALLS NY | 12174-0096 | |
| RICHARD H FRIEDMAN | | 5542 WIGTON | | | | HOUSTON TX | 77096-4008 | |
| RICHARD H GARRETT SR | | 3010 119TH ST | | | | TOLEDO OH | 43611-2717 | |
| RICHARD H GARWOOD | | 215 HOCKHOCKSON ROAD | | | | TINTON FALLS NJ | 07724-4406 | |
| RICHARD H GIANNINI & | RUTH E GIANNINI JT TEN | 1221 TREE TOP LANE | | | | EVANSVILLE IN | 47712-2940 | |
| RICHARD H GOULD | | 5337 CROWFOOT | | | | TROY MI | 48098-4099 | |
| RICHARD H GRANGER & | FLORENCE C GRANGER JT TEN | APT 101 | 570 S W SOUTH RIVER DRIVE | | | STUART FL | 34997-3277 | |
| RICHARD H GREEN | | 9 KENT CRT | | | | CROSSVILLE TN | 38558 | |
| RICHARD H GREENWOOD | | DRAWER B | | | | GARDNER MA | 01440-0077 | |
| RICHARD H HAMMOND | | 9471 PARKWOOD BLVD | | | | DAVISON MI | 48423-1706 | |
| RICHARD H HARRIS | | 9441 JEFFERSON | | | | BROOKFIELD IL | 60513-1134 | |
| RICHARD H HENDERSON & | PATRICIA F HENDERSON JT TEN | 1800 RIVERSIDE DR | APT 3403 | | | COLUMBUS OH | 43212-1824 | |
| RICHARD H HENGSBACH | | 15706 PRATT ROAD | | | | PORTLAND MI | 48875-9521 | |
| RICHARD H HENSON | | 478 HIAWATHA DRIVE | | | | CAROL STREAM IL | 60188-1612 | |
| RICHARD H HERSHEY | | 508 FOURTH ST | | | | MARIETTA OH | 45750-1901 | |
| RICHARD H HILDEBRAND | | 413 LINDA AVE | | | | N LINTHICUM MD | 21090-1727 | |
| RICHARD H HODGES & | BARBARA A HODGES TR | UA 05/31/05 | RICHARD H & BARBARA A HODG | REVOCABLE LIVING TRUST | 8681 HICKS RD | ALLEN MI | 49227 | |
| RICHARD H HOFF | | 13288 W STONEBRIDGE LN | | | | HUNTLEY IL | 60142-7698 | |
| RICHARD H HOHLER | | 3334 RAVINE PLACE | | | | MAINEVILLE OH | 45039 | |
| RICHARD H HOMMEL & | DORIS A HOMMEL TEN ENT | 1056 KINGS RD | | | | PASADENA MD | 21122-1919 | |
| RICHARD H HOPPES | | 9085 KEEFER HWY | | | | PORTLAND MI | 48875-9712 | |
| RICHARD H HORSTMANN | | 1116 S EDSON AVE | | | | LOMBARD IL | 60148-3820 | |
| RICHARD H HOWELL SR & | ELIZABETH D HOWELL JT TEN | 162 W UPPER FERRY RD | | | | WEST TRENTON NJ | 08628-2727 | |
| RICHARD H HUTTON | | 18288 ADAMS DR | | | | STRONGSVILLE OH | 44149-1608 | |
| RICHARD H JACOBSOHN & | RACHEL W JACOBSOHN JT TEN | 940 AUGUSTA WAY | APT 306 | | | HIGHLAND PARK IL | 60035-1841 | |
| RICHARD H JARVIS | | 2104 7TH ST | | | | BROWNWOOD TX | 76801-4805 | |
| RICHARD H JOHNSON | CUST BRADLEY R JOHNSON UGMA M | 19925 E WILLIAMS | | | | GROSSE PTE MI | 48236-2438 | |
| RICHARD H KEAST | | 1861 PRONGHORN RD | | | | SHOW LOW AZ | 85901-9571 | |
| RICHARD H KELLEY JR & | MICKIE P KELLEY JT TEN | 213 MACALLAN DR | | | | PELHAM AL | 35124-6245 | |
| RICHARD H KELLY | | 11107 VAN BUREN ST | | | | BELLEVILLE MI | 48111-3470 | |
| RICHARD H KELLY & | GWENDOLYN C KELLY TEN COM | TRS U/A DTD 09/09/04 THE | KELLY REVOCABLE TRUST | 52 EVERGREEN DRIVE | | ORINDA CA | 94563 | |
| RICHARD H KLINE | | 114 FELTON ST | | | | NORTH TONAWANDA NY | 14120 | |
| RICHARD H KLINGLER | | 8665 TINDALL RD | | | | DAVISBURG MI | 48350-1621 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD H KOPEL & | LORNA J KOPEL | TR KOPEL FAM TRUST UA 03/27/89 | 78418 DESERT WILLOW DRIVE | | | PALM DESERT CA | 92211-1325 | |
| RICHARD H KORNITZ & | JOAN K KORNITZ JT TEN | 109 PINE ST | P O BOX 435 | | | EDEN WI | 53019-0435 | |
| RICHARD H KREBS | | 3663 MOUNTCREST DRIVE | | | | LAS VEGAS NV | 89121-4917 | |
| RICHARD H KRZYZANOWSKI | | 701 E PUETL RD RM 303 | | | | OAK CREEK WI | 53154 | |
| RICHARD H LANDIS | | PO BOX 160838 | | | | BIG SKY MT | 59716-0838 | |
| RICHARD H LANGLEY | | 1345 KAY BROADWATER RD | | | | UTICA MS | 39175-9321 | |
| RICHARD H LEE & | VIRGINIA M LEE JT TEN | 1109 KALUANUI RD | | | | HONOLULU HI | 96825 | |
| RICHARD H LEGRO | | 108 CLUBHOUSE DR 165 | | | | NAPLES FL | 34105 | |
| RICHARD H LEHR | | W 3860 CTH F | | | | MONTICELLO WI | 53570 | |
| RICHARD H LEMASTER | | 5090 EASTVIEW | | | | CLARKSTON MI | 48346-4100 | |
| RICHARD H LEWIS | | 6197 MAGPIE DR | | | | LAKELAND FL | 33809-7359 | |
| RICHARD H LEWIS JR | | 4900 ARRAPHOE | | | | JACKSONVILLE FL | 32210-8336 | |
| RICHARD H LIPPERT & | CHERYL H LIPPERT JT TEN | 2872 WHITTIER | | | | BLOOMFIELD HILLS MI | 48304-1964 | |
| RICHARD H LUCAS & | CARYL K LUCAS JT TEN | 1503 OAK ST UNIT 411 | | | | EVANSTON IL | 60201 | |
| RICHARD H MAGAZINER & | IRENE B MAGAZINER TR | UA 10/08/1991 | MAGAZINER FAMILY TRUST | 3300 DARBY RD C-111 | | HAVERFORD PA | 19041-1066 | |
| RICHARD H MC CLISH | | 1946 PATERSON ST | | | | RAHWAY NJ | 07065-5311 | |
| RICHARD H MCFERRIN | | 33 MCFERRIN LANE CAMARGO | | | | FAYETTEVILLE TN | 37334-6373 | |
| RICHARD H MEEKER | | 700 E HAYES ST | | | | MECOSTA MI | 49332-9648 | |
| RICHARD H MENNE & | NANCY A MENNE JT TEN | 2656 ST HELENA CT | | | | LIVERMORE CA | 94550-7332 | |
| RICHARD H METZGER | | 4285 SENECA ST | | | | WEST SENECA NY | 14224-3144 | |
| RICHARD H MIDDLETON JR | | BOX 10006 | | | | SAVANNAH GA | 31412-0206 | |
| RICHARD H MILLER JR | | 44 KENSINGTON DR | | | | EASTHAMPTON NJ | 08060-4340 | |
| RICHARD H MILLER JR | | 850 OLD MILL RD | | | | PITTSBURGH PA | 15238-1747 | |
| RICHARD H MILLWARD & | LAURI E MILLWARD | TR TEN COM | MILLWARD FAMILY TRUST U/A D | 3157 KILLARNEY LANE | | COSTA MESA CA | 92626 | |
| RICHARD H MOWERY | | 655 MEADOWBROOK DRIVE | | | | LIMA OH | 45801 | |
| RICHARD H MULLINER | | 923 LOGAN STREET | | | | HOLDREGE NE | 68949-1852 | |
| RICHARD H NADOBNY | | 2760 E BEAVER RD | | | | KAWKAWLIN MI | 48631-9402 | |
| RICHARD H NAWOJSKI | | 108 SUSAN DRIVE | | | | DEPEW NY | 14043-1422 | |
| RICHARD H NORTHEY & | MARIA NORTHEY JT TEN | 4444 THORNAPPLE CIR | | | | BURTON MI | 48509-1237 | |
| RICHARD H OCHS | CUST DAVID J OCHS UGMA PA | 245 KENT RD | | | | WYNNEWOOD PA | 19096-1820 | |
| RICHARD H OCHS | CUST RACHEL C OCHS UGMA PA | 245 KENT RD | | | | WYNNEWOOD PA | 19096-1820 | |
| RICHARD H OCHS | | 245 KENT RD | | | | WYNNEWOOD PA | 19096-1820 | |
| RICHARD H ORR | | 395 WALLACE DR | | | | BEREA OH | 44017-2629 | |
| RICHARD H OTTO | | 2750 COLLEGE HEIGHTS BLVD | | | | ALLENTOWN PA | 18104 | |
| RICHARD H OVEN | | 14600 BEECH RD | | | | BROOKLYN MI | 49230-8424 | |
| RICHARD H PARSON | | 3054 FOOTPOINT DR | | | | SPRING HILL TN | 37174-8266 | |
| RICHARD H PEHL | | 813 BARNHART ST | | | | RAYMOND WA | 98577 | |
| RICHARD H PETTIT | | 5153 UPPER MT RD | | | | LOCKPORT NY | 14094 | |
| RICHARD H PHILLIPS | | 1147 SOUTHERN BLVD NW | | | | WARREN OH | 44485-2247 | |
| RICHARD H PLENINGER | | 1-A NOB HILL | | | | ROSELAND NJ | 07068-1803 | |
| RICHARD H POLANOWSKI | | 9 WESTWOOD DRIVE | | | | BUFFALO NY | 14224-4416 | |
| RICHARD H PRANGE | | 87 PLANTATION DR | | | | HILTON HEAD SC | 29928-4134 | |
| RICHARD H PRONTI & | JUDITH M PRONTI JT TEN | 3133 W 31ST ST | | | | BAYONNE NJ | 07002-3104 | |
| RICHARD H PULLEN & | CAROL A PULLEN JT TEN | 271 RUSH LAKE RD | | | | PINCKNEY MI | 48169 | |
| RICHARD H SATTERTHWAIT | | 201 RT 539 | | | | CREAMRIDGE NJ | 08514-1517 | |
| RICHARD H SATTERTHWAIT & | MIRIAM B SATTERTHWAIT JT TEN | 201 RT 539 | | | | CREAMRIDGE NJ | 08514-1517 | |
| RICHARD H SCHMIDT | | 5418 CHAPEL HILL RD | | | | DAVENPORT IA | 52802-9505 | |
| RICHARD H SCHMIEGE | | 3103 HABERLAND DR | | | | BAY CITY M | 48706-3135 | |
| RICHARD H SCHNAKENBURG | | 924 S RED BANK RD | | | | EVANSVILLE IN | 47712-4336 | |
| RICHARD H SCHNEIDER | | 211 FLORAL WA | | | | O FALLON MO | 63368-6883 | |
| RICHARD H SCHNIER | | 8 LEONORE RD | | | | AMHERST NY | 14226-2033 | |
| RICHARD H SCHREINER | | 8190 OHERN RD | | | | SAGINAW MI | 48609-5116 | |
| RICHARD H SCHUMM | | 821 TRUMBULL | | | | NILES OH | 44446-2125 | |
| RICHARD H SHERRILL | | 211 BAYSHORE DR | | | | PENSACOLA FL | 32507-3514 | |
| RICHARD H SHIFMAN | | 28521 LOWELL COURT S | | | | SOUTHFIELD MI | 48076-2430 | |
| RICHARD H SHIPP | | 14398 LONGTIN | | | | SOUTH GATE MI | 48195-1966 | |
| RICHARD H SHOTT | | 20 PARK VIEW DR | | | | CLINTON CORNERS NY | 12514-2042 | |
| RICHARD H SIMON & | LINDA SIMON JT TEN | 17 PRENTISS PLACE | | | | MEDFIELD MA | 02052-1652 | |
| RICHARD H SING | | 211 WESTPORT DR | | | | JOLIET IL | 60431-4938 | |
| RICHARD H SMITH | | 2820 MIDDLEBURY | | | | BLOOMFIELD HILLS MI | 48301-4168 | |
| RICHARD H SOISSON & | ROSEMARY C SOISSON JT TEN | 3923 PONTIAC | | | | KALAMAZOO MI | 49006-1927 | |
| RICHARD H SPANO | | 7 RED LEAF DR | | | | ROCHESTER NY | 14624-3803 | |
| RICHARD H SROLOVITZ | | 1523 OHIO AVENUE | | | | YOUNGSTOWN OH | 44504-1724 | |
| RICHARD H STANFIELD | | 9437 PETIT AVE | | | | NORTHRIDGE CA | 91343-2727 | |
| RICHARD H STEIN & | ROSEMARY A STEIN JT TEN | 427 HARVARD ST | | | | ADDISON IL | 60101-4607 | |
| RICHARD H STEINER | | RD 1 BOX 239 | | | | DUNBAR PA | 15431-9402 | |
| RICHARD H STEWART | | 2331-67TH AVE S | | | | ST PETERSBURG FL | 33712-5839 | |
| RICHARD H STINCHFIELD | | 244 RIVER FOREST DR | | | | PAGOSA SPRINGS CO | 81147-7742 | |
| RICHARD H STONEBACK & | A DOROTHY STONEBACK JT TEN | 799 ERIE ROAD | | | | QUAKERTOWN PA | 18951-2562 | |
| RICHARD H STRICKLAND | | 132 DEVONSHIRE RD | | | | WILMINGTON DE | 19803-3050 | |
| RICHARD H STUEBING | | 6408 COVINGTON WAY | | | | GOLETA CA | 93117-1518 | |
| RICHARD H STUMPF & | ELIZABETH J STUMPF JT TEN | 231 PEACHWOOD RD | | | | MIDDLETOWN NJ | 07748-3723 | |
| RICHARD H SUTTON | | 263 HILLSIDE AV | | | | PAWTUCKET RI | 02860-6119 | |
| RICHARD H SYLVESTRE | | 54 PRISCILLA RD | | | | WOONSOCKET RI | 02895-3826 | |
| RICHARD H THIXTON | | 10833 KENDIG RD | | | | NEW CARLISLE OH | 45344-9717 | |
| RICHARD H THOMPSON | | 231 SPRING ROAD R D 2 | | | | MALVERN PA | 19355-3415 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD H THOMSEN | | 4060 TYRELL RD | | | | OWOSSO MI | 48867-9253 | |
| RICHARD H TRENKAMP | | 10984 OAK CIR | # 16 | | | LAKEVIEW OH | 43331-9273 | |
| RICHARD H TROMPETER | | 21 VAILLENCOURT DRIVE | | | | FRAMINGHAM MA | 01701-8823 | |
| RICHARD H VALENTINE | | 202 CONKLIN AVE | | | | SYRACUSE NY | 13206-2522 | |
| RICHARD H VAN DOREN | | 7 E IRVING ST | | | | CHEVY CHASE MD | 20815-4220 | |
| RICHARD H VAN WINCKEL | | 349 E ELDORADO DR | | | | SCROGGINS TX | 75480 | |
| RICHARD H VAUGHN & | SHIRLEY H VAUGHN JT TEN | 10708 GEORGIA LANE | | | | OAK LAWN IL | 60453-5042 | |
| RICHARD H VICK | | 600 W 103RD ST | SUITE 209 | | | KANSAS CITY MO | 64114-4524 | |
| RICHARD H VOELKER | | 1610 N MILLER ROAD | | | | SAGINAW MI | 48609-9531 | |
| RICHARD H VON HOLDT | | 1204 GRANADA | | | | CASPER WY | 82601-5935 | |
| RICHARD H WACENSKE | | 53 W MAIN ST APT 2 | | | | WEBSTER NY | 14580-2956 | |
| RICHARD H WALKER | | 218 TRIER | | | | SAGINAW MI | 48602-3064 | |
| RICHARD H WERTH SR | | 5435 STONE ROAD | | | | LOCKPORT NY | 14094-9466 | |
| RICHARD H WEST | RD 3 | 399 GRINGO INDEPENDENCE RD | | | | ALIQUIPPA PA | 15001-6009 | |
| RICHARD H WEST | | PO BOX 452 | | | | BELLINGHAM MA | 02019-0452 | |
| RICHARD H WESTHOUSE & | SYLVIA L PRIOR JT TEN | 2402 HILLROSE PLACE | | | | OXNARD CA | 93030-1566 | |
| RICHARD H WILLIAMS SR | | 2475 ROBINHOOD DR | | | | PARMA OH | 44134-5451 | |
| RICHARD H WILSON & | JANE M WILSON JT TEN | 3413 ELMWOOD DR | | | | CLIO MI | 48420 | |
| RICHARD H WINDISCH | | BOX 2005 | | | | NAPLES FL | 34106-2005 | |
| RICHARD H WITHERS | CUST RACHAEL P WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 5058 GRAY RD | | | DOUGLASVILLE GA | 30135-4702 | |
| RICHARD H WITHERS | CUST RICHARD E WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 4511 VININGS CENTRAL TRACE | | | SMYRNA GA | 30080 | |
| RICHARD H WOOD | | 916 STRADFORD RD | | | | AVONDALE ESTATES GA | 30002-1434 | |
| RICHARD H YEARICK | | 1012 S PROGRESS AVE | | | | HARRISBURG PA | 17111-1736 | |
| RICHARD HAAS & | CARMELLA HAAS JT TEN | 9 RENDA PL | | | | GREEN BROOK NJ | 08812-2313 | |
| RICHARD HACKETT | | 975 SOUTH STREET | | | | WHITEWATER WI | 53190-1753 | |
| RICHARD HADDAD | | 3906 ROSEMARY ST | | | | CHEVY CHASE MD | 20815-5224 | |
| RICHARD HAMILTON & | CONSTANCE A HAMILTON | TR | RICHARD & CONSTANCE A HAM | LIVING TRUST UA 07/24/00 | 627 E SOUTH LAK | HANCOCK WI | 54943-8106 | |
| RICHARD HAMOOD & | ELLEN HAMOOD JT TEN | 1045 ATHLETIC ST | | | | VASSAR MI | 48768-1111 | |
| RICHARD HANCOCK | | 2502 NEWPORT DR SW | | | | DECATUR AL | 35603-2909 | |
| RICHARD HARDY | | 11600 SPENCER RD | | | | SAGINAW MI | 48609-9728 | |
| RICHARD HARLAN | | 4686 W 375 N | | | | KOKOMO IN | 46901-9117 | |
| RICHARD HARLOW | | 201 COOPER RD | | | | MILTON VT | 05468-4015 | |
| RICHARD HAROLD KAVITY | ATTN DUFFY | 5 POE CT | | | | FREEHOLD NJ | 07728-4326 | |
| RICHARD HARRIS & | EVELYN HARRIS JT TEN | 147 CANTERBURY LANE | | | | CANONSBURG PA | 15317 | |
| RICHARD HASKINS | RD 1 | OLD ROUTE 49 | | | | BLOSSVALE NY | 13308 | |
| RICHARD HASLIP | | 31 MOUNTAIN VIEW DR | | | | POLAND SPRING ME | 04274-5912 | |
| RICHARD HAWTHORNE | | 1572 LOS PADRES 204 | | | | SANTA CLARA CA | 95050-4472 | |
| RICHARD HAXTON | | RT 2 BOX 563 | | | | SALEM MO | 65560-9519 | |
| RICHARD HAYWARD | | 4508 SOUTH HUGHES | | | | FT WORTH TX | 76119-4028 | |
| RICHARD HEDDEN STOECKER | | 126 VILLAGE LANE | | | | BRANFORD CT | 06405-2656 | |
| RICHARD HEGAN | | 104 MEADOWCREST LANE | | | | PONTE VERDE BEACH FL | 32082-2628 | |
| RICHARD HEIGHT | | 25 AVENUE C | | | | BAYONNE NJ | 07002-3417 | |
| RICHARD HEINRICH | CUST KENNETH JAY HEINRICH UGMA | 1222 GREEN KNOLLS DR | | | | BUFFALO GROVE IL | 60089-1146 | |
| RICHARD HEISE | | 3014 OBERLIN AVE | | | | ORLANDO FL | 32804-3841 | |
| RICHARD HELSTAD | | 189 W HIGHLAND DR | | | | OCONTO FALLS WI | 54154-1012 | |
| RICHARD HENDERSON & | DIANE HENDERSON JT TEN | BOX 677 | | | | BARRINGTON RI | 02806-0897 | |
| RICHARD HENRI WAGNER | | 17635 W 111TH TERRACE | | | | OLATHE KS | 66061 | |
| RICHARD HENRY BROCKBANK | | 5003 PREMIERE AVENUE | | | | LAKEWOOD CA | 90712-2711 | |
| RICHARD HENRY CLIFFORD | PRATTEN | 12/14 HIGH ST | WILLINGHAM | | | CAMBRIDGESHIRE CB4 5ES | | UNITED KIN |
| RICHARD HENRY HARBERS | | 2913 ROCKY CREEK RD | | | | LA GRANGE TX | 78945-4613 | |
| RICHARD HENRY NUSBAUM | | 187 PINECREST LN | | | | LANSDALE PA | 19446-1473 | |
| RICHARD HENRY RIBNER | | 11850 W 22ND PL | | | | DENVER CO | 80215 | |
| RICHARD HENRY RUFF & | JAMES HENRY RUFF JT TEN | 2418 THOMAS RUN RD | | | | BEL AIR MD | 21015-1205 | |
| RICHARD HENRY SCHUMM & | MARGOT K SCHUMM JT TEN | 4908 MELINDA COURT | | | | ROCKVILLE MD | 20853-2229 | |
| RICHARD HENRY SPIESS | | 3924 AUBURN DR | | | | ROYAL OAK MI | 48073-6335 | |
| RICHARD HERBERT CHAMPLIN | TR ARTICLE 4 U/W OF | ADELENE J CHAMPLIN DECD | 2300 N W 56TH ST | | | OKLAHOMA CITY OK | 73112-7704 | |
| RICHARD HERMAN SCHAEPE | | 8164 SE CROFT CIR APT B-4 | | | | HOBE SOUND FL | 33455-6340 | |
| RICHARD HERNANDEZ | | 6156 MARTIN | | | | DETROIT MI | 48210-1655 | |
| RICHARD HERZOG | | /LIMITED PARTNERSHIP/ | 235 SOUTH KENDALL AVE | | | BRADFORD PA | 16701-3619 | |
| RICHARD HIGLEY ACF | CUST STEVE DRINKWINE UNDER WI | UNIF GIFTS TOMINORS ACT | 2810 ELIM | | | ZION IL | 60099-2645 | |
| RICHARD HILL | | 19100 CREST AVE APT 60 | | | | CASTRO VALLEY CA | 94546-2829 | |
| RICHARD HIRSCH | | 4921 BAY WAY PLACE | | | | TAMPA FL | 33629-4833 | |
| RICHARD HIRT EX | EST ALICE E HIRT | 5 WINTHROPE RD | | | | MANHASSET NY | 11030 | |
| RICHARD HOFFMAN | TR UA 02/13/92 RICHARD | HOFFMAN REVOCABLE TRUST | 459 SILVER SADDLE BAY | | | LAKE HAVASU CITY AZ | 86406-7023 | |
| RICHARD HOFFMAN | | 261 LAUREL AVE | | | | KEARNY NJ | 07032-3630 | |
| RICHARD HOFSTEDE | | R R 6 | | | | BOWMANVILLE ON  L1C 3K7 | | CANADA |
| RICHARD HOLLIS | | 129 GRAY FOX RUN | | | | CHESNEE SC | 29323-8616 | |
| RICHARD HOLYCROSS | | | | | | PERRYSVILLE IN | 47974 | |
| RICHARD HOLZMARK & | JOAN C HOLZMARK JT TEN | 364 FAIRLANE DR | | | | SPARTANBURG SC | 29307-3810 | |
| RICHARD HOMAC | | 42 ROSEMEAD LA | | | | CHEEKTOWAGA NY | 14227-1329 | |
| RICHARD HOOPER | | 5915 POST OAK DRIVE | | | | ALVARADO TX | 76009-6351 | |
| RICHARD HORNBUCKLE & | DOROTHY M HORNBUCKLE JT TEN | 950 NE 117TH ST | | | | BISCAYNE PARK FL | 33161-6748 | |
| RICHARD HOUTTEMAN & | GERALDINE V HOUTTEMAN | TR | RICHARD HOUTTEMAN & GERAL | HOUTTEMAN TRUST UA 05/ | 25901 CULVER | ST CLAIR SHORES MI | 48081-2123 | |
| RICHARD HOVSEPIAN & | ANN HOVSEPIAN TR | UA 09/12/1990 | HOVSEPIAN FAMILY TRUST | 1065 W MESA AVE | | FRESNO CA | 93711-2002 | |
| RICHARD HOWARD HAMILTON | | 6295 WALNUT LANE | | | | REDWOOD VALLEY CA | 95470-9414 | |
| RICHARD HOWARD WEINSTEIN | | 3442 BERTHA DR | | | | BALDWIN HARBOR NY | 11510-5052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD HOWE & | BETTY J HOWE JT TEN | 3790 TANGELO DR | | | | ST JAMES CITY FL | 33956-2546 | |
| RICHARD HOWE SMITH | | 4525 HELSTON CT | | | | COLUMBUS OH | 43220-4281 | |
| RICHARD HUGH UPTON | | PO BOX 6000 | | | | HEBER SPRINGS AR | 72543-6000 | |
| RICHARD HUGO & | MARJORIE BAILEY HUGO JT TEN | BOX 45 | | | | GRANDVIEW ID | 83624-0045 | |
| RICHARD HUNT | | 2225 GREENRIDGE RD APT 505 | | | | N CHARLESTON SC | 29406-9480 | |
| RICHARD HUNT & | KIM HUNT JT TEN | 405 CLINTON AVE | | | | PLAINFIELD NJ | 07063 | |
| RICHARD HURLEY DUMIRE | | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS MI | 49534-7216 | |
| RICHARD HWANG JR | | 8605 WAUMEGAH DRIVE | | | | CLARKSTON MI | 48348-2555 | |
| RICHARD HYATT HAYNES JR | | 31 BROOKSIDE AVE W | | | | APALACHIN NY | 13732 | |
| RICHARD I BOWLES | | 8377 CHADWICK RD | | | | DE WITT MI | 48820-9119 | |
| RICHARD I BOWLES & | SUZANNE E BOWLES JT TEN | 8377 CHADWICK RD | | | | DEWITT MI | 48820 | |
| RICHARD I BROWN | CUST | KENNETH A BROWN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 6860 N AMAHL DR | TUCSON AZ | 85704-1211 | |
| RICHARD I KALINOWSKI | | 3778 S US HIGHWAY 23 23 | | | | GREENBUSH MI | 48738-9706 | |
| RICHARD I LATHAM | | 9161 LEWIS RD | | | | VASSAR MI | 48768-9644 | |
| RICHARD I LORD & | ROSEMARIE LORD JT TEN | 45 GOWIN ROAD | | | | MIDDLETOWN CT | 06457-4230 | |
| RICHARD I MARBLESTONE | | 38 W 245 PARS PATH | | | | ELGIN IL | 60123-8433 | |
| RICHARD I MC DANIEL | | 5761 E 200 S | | | | GREENFIELD IN | 46140-9756 | |
| RICHARD I MERRILL | | 419 HICKORY LANE | WESTVIEW | | | SEAFORD DE | 19973-2021 | |
| RICHARD I PAPIN | | 16750 S E 102ND COURT RD | | | | SUMMERFIELD FL | 34491-6661 | |
| RICHARD I RALSTON | | 2230 W 14 MILE ROAD 34 | | | | ROYAL OAK MI | 48073-1360 | |
| RICHARD I REGULA | | 5601 MADRID DR | | | | YOUNGSTOWN OH | 44515-4136 | |
| RICHARD I SWENSON | | 673 GROVE ST | | | | UPPER MONTCLAIR NJ | 07043-2018 | |
| RICHARD IANNELLO | | 1373 KATHY LN | | | | SEBASTOPOL CA | 95472-4734 | |
| RICHARD ILKENHANS | | 1412 PLANTATION DR | | | | LADY LAKE FL | 32159-2246 | |
| RICHARD INFANTINO | | 320 BOULEVARD | | | | KENILWORTH NJ | 07033-1532 | |
| RICHARD INNES | | 3108 HARRISON STREET | | | | WALL TOWNSHIP NJ | 07719-4309 | |
| RICHARD ISAAK & | CHERYL ISAAK JT TEN | 15 LEXINGTON AVE | | | | LONDONDERRY NH | 03053-3681 | |
| RICHARD J ACCARDO & | LORRAINE M ACCARDO JT TEN | 4506 OLD CARRIAGE RD | | | | FLINT MI | 48507-5622 | |
| RICHARD J ADAMS JR | | 30977 PEAR RIDGE | | | | FARMINGTN HLS MI | 48334-1050 | |
| RICHARD J ADAMS JR & | NANCY C ADAMS JT TEN | 30977 PEAR RIDGE RD | | | | FARMINGTON HILLS MI | 48334-1050 | |
| RICHARD J ALBERTSON | TR RICHARD J ALBERTSON TRUST | UA 03/19/01 | 600 FM 495 # 1019 | | | ALAMO TX | 78516 | |
| RICHARD J ALEXIS | | 9 E HARRISON ST 803 | | | | DANVILLE IL | 61832-4777 | |
| RICHARD J ASHCRAFT | | 56560 LEDIEN | | | | MACOMB MI | 48042-1539 | |
| RICHARD J AULERICH | | BOX 704 | | | | OKEMOS MI | 48805-0704 | |
| RICHARD J BACON | | 5045 DARON LN | | | | WEST BLOOMFIELD MI | 48324-2219 | |
| RICHARD J BAKER | | 4267 WESTOVER DR | | | | WEST BLOOMFIELD MI | 48323-2871 | |
| RICHARD J BAKER | | 471 W WALLED LAKE RD | | | | WALLED LAKE MI | 48390-3463 | |
| RICHARD J BAKER & | KATHERINE W BAKER JT TEN | 4330 ONONDAGA BLVD #25 | | | | SYRACUSE NY | 13219-3030 | |
| RICHARD J BANACH | | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE WI | 53172-3908 | |
| RICHARD J BARBER JR | | 211 PURCHASE STREET | | | | RYE NY | 10580-2108 | |
| RICHARD J BARENDSEN | | 425 MONTE LARGO DR N | | | | ALBUQUERQUE NM | 87123-2318 | |
| RICHARD J BARGIEL | | 1434 FAWCETT AVE | | | | WHITE OAK PA | 15131-1508 | |
| RICHARD J BARKEY | | 749 SPARTAN ROAD | | | | ROCHESTER HILLS MI | 48309-2528 | |
| RICHARD J BARNES | | 5807 RAINSFORD WAY | | | | ROCKFORD IL | 61107-2581 | |
| RICHARD J BARTLOME | | 185 SOUTHLAKE | | | | AMHERST OH | 44001-2009 | |
| RICHARD J BAUER | | 30042 VINEYARD | | | | WILLOWICK OH | 44095-4921 | |
| RICHARD J BAUER | | 2208 CARLISLE DRIVE | | | | CHAMPAIGN IL | 61821-6440 | |
| RICHARD J BECK | | 6150 HWY F | | | | FARMINGTON MO | 63640-7337 | |
| RICHARD J BELARDI | | 3814 VISTA BLANCA | | | | SAN CLEMENTE CA | 92672-4547 | |
| RICHARD J BELTER JR | | 139 GREENVIEW DR | | | | AURORA OH | 44202-7900 | |
| RICHARD J BENNETT | | 514 LORELLA AVENUE | | | | DAYTON OH | 45404-2418 | |
| RICHARD J BENSON & | KATHRYN M DOIG TR | UA 09/08/1999 | BENSON-DOIG FAMILY TRUST | 603 S BARNES ST | | MASON MI | 48854-1605 | |
| RICHARD J BERWEILER | | 6136 LAKEVIEW LANE | | | | CASS CITY MI | 48726-9012 | |
| RICHARD J BETHIN | | 2 HEP DR | | | | SENECA FALLS NY | 13148-9468 | |
| RICHARD J BILAITIS | | 4671 WEST MAPLE RD | | | | BLOOMFIELD MI | 48301-1418 | |
| RICHARD J BISCHOF | | 23199 N CHANTICLEER | | | | SOUTHFIELD MI | 48034-6938 | |
| RICHARD J BOEHM JR | CUST STEPHEN RICHARD BOEHM | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 33935 NINE MILE ROAD | | FARMINGTON HILLS MI | 48335-4713 | |
| RICHARD J BOGGEMAN JR | | 6148 WASHINGTON ST | | | | ST LOUIS MO | 63112-1208 | |
| RICHARD J BORGERDING | CUST DANIEL DAVID BORGERDING U | MI | 410 MILL ST | | | FLUSHING MI | 48433-2015 | |
| RICHARD J BOSTICCO | | 5642 SUNRISE VIEW CIRCLE | | | | MIDDLETOWN OH | 45044 45044 45044 | |
| RICHARD J BOSTICCO & | CECILIA A BOSTICCO JT TEN | 5642 SUNRISE VIEW CIRCLE | | | | MIDDLETOWN OH | 45044 45044 | 45044 |
| RICHARD J BOTHWELL & | MARCIA JO BOTHWELL JT TEN | 11110 MOSS DR | | | | CARMEL IN | 46033-3755 | |
| RICHARD J BOUDNEK | | 7025 W 26TH PLACE | | | | BERWYN IL | 60402-2555 | |
| RICHARD J BOURGEOIS | | 1000 W PINHOOK RD | SUITE 300 | | | LAFAYETTE LA | 70503-2408 | |
| RICHARD J BRECKER | | 102 ALASKA ST | | | | CHEEKTOWAGA NY | 14206-2531 | |
| RICHARD J BROOKS | | 4111 E MADISON ST | # 222 | | | SEATTLE WA | 98112-3241 | |
| RICHARD J BROWER | | 39 BEECHWOOD AVE | | | | KEANSBURG NJ | 07734-1756 | |
| RICHARD J BROWNING | TR RICHARD J BROWNING TRUST | UA 07/19/95 | 8908 S HEATHER DR | | | TEMPE AZ | 85284-3454 | |
| RICHARD J BROWNING | | 70275 COBB | | | | RANCHO MIRAGE CA | 92270-2409 | |
| RICHARD J BRUNNER & | MARILYN S BRUNNER TR | UA 08/09/1994 | RICHARD J BRUNNER & MARILY | BRUNNER REVOCABLE TR | 2522 GREENS LAN | CAMERON PARK CA | 95682-8639 | |
| RICHARD J BRUNSKOLE | | 42354 EDENBROOKE DR | | | | CANTON MI | 48187-3913 | |
| RICHARD J BUCKLAND | | 9320 TOWNER RD | | | | MARYSVILLE MI | 48875-9478 | |
| RICHARD J BUEHLER & | GWENDOLYN L BUEHLER JT TEN | BOX 417 | | | | CROWN POINT IN | 46308-0417 | |
| RICHARD J BURNHAM | | 1809 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS NY | 14304-1046 | |
| RICHARD J CAIN | | 1831 E ELK CT | | | | OWOSSO MI | 48867-8414 | |
| RICHARD J CARLSON | | 69 POLLEY LANE | | | | EAST WALPOLE MA | 02032-1313 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD J CASSIDY | | 844 BELVEDERE NE | | | | WARREN OH | 44483-4230 | |
| RICHARD J CASSIDY & | SHARRON J CASSIDY JT TEN | 1848 PALO VERDE BLVD N | | | | LAKE HAVESU CITY AZ | 86404-1876 | |
| RICHARD J CEDAR | CUST MATTHEW | EUGENE CEDAR UGMA RI | 320 SAW MILL RD | | | NORTH SCITUATE RI | 02857-2953 | |
| RICHARD J CEDAR | CUST MELISSA JEAN CEDAR UGMA RI | 60 SCARBOROUGH RD | | | | CUMBERLAND RI | 02864-3481 | |
| RICHARD J CHAMARRO | | 350 PARKVIEW | | | | LAKE ORION MI | 48362-3426 | |
| RICHARD J CHICKO | | 309 BUCKINGHAM RD | | | | PITTSBURGH PA | 15215-1541 | |
| RICHARD J CHOMA & | LEONA CHOMA | TR RICHARD J CHOMA TRUST | UA 10/29/92 | 17959 N WIND DR | | FRASER MI | 48026-4611 | |
| RICHARD J CLARK | | 46 WELLINGTON AVE | | | | SHORT HILLS NJ | 07078-3309 | |
| RICHARD J COATE | | 57 MILL RD | | | | ROCHESTER NY | 14626-4804 | |
| RICHARD J CODDINGTON & | JEANNE M CODDINGTON JT TEN | 601 RIVA RIDGE ROAD | | | | SNEADS FERRY NC | 28460-9331 | |
| RICHARD J COFFEE | TR UW | JAMES F COFFEE | 812 CHARLOTTE AVE | | | COLUMBIA IL | 62236 | |
| RICHARD J COLBURN & | ELLEN F COLBURN | TR COLBURN LIVING TRUST | UA 10/11/94 | 2243 LARCHMONT DR | | WICKLIFFE OH | 44092-2437 | |
| RICHARD J CONNER | | 114 CASWALLEN DR | | | | WEST CHESTER PA | 19380-4116 | |
| RICHARD J CONNERS | | 1830 WASHINGTON BLVD | | | | EASTON PA | 18042-4633 | |
| RICHARD J CORBIN & | CHRISTINE MORISSEY & | GERALDINE PICOT & | WILLIAM R CORBIN TR | UA 05/15/99 RICHARD J CO | 23 JILMA DR | SOUTH DENNIS MA | 02660-2347 | |
| RICHARD J COYNE | | 6 HARMONS ISLAND | | | | SCARBOROUGH ME | 04074 | |
| RICHARD J COYNE | | 7 DELANEY DR | | | | WALPOLE MA | 02081-5001 | |
| RICHARD J CRAIG | | 9005 OAKCREST CIRCLE | | | | MOUNT DORA FL | 32757 | |
| RICHARD J CROMWELL | | 411 52ND STREET | | | | VIRGINIA BEACH VA | 23451 | |
| RICHARD J CUMBO | | 12 S LEXINGTON AV 309 | | | | ASHEVILLE NC | 28801-3301 | |
| RICHARD J CUNNINGHAM | | 4043 CINNAMON DR N | | | | WEST SALEM OH | 44287 | |
| RICHARD J CUNNINGHAM | | 65 PARK TERR W | | | | NEW YORK NY | 10034-1307 | |
| RICHARD J DANIEL | | 7356 DYSINGER | | | | LOCKPORT NY | 14094-9368 | |
| RICHARD J DARIN | | 59 WHITE OAK LA | | | | WOLCOTT CT | 06716-2226 | |
| RICHARD J DAVIDSON | | 519 SEMINARY ST | | | | GRAND LEDGE MI | 48837-1434 | |
| RICHARD J DAVIES & | EILEEN T DAVIES JT TEN | 257 FLORIMOND DR | | | | COLUSA CA | 95932-3219 | |
| RICHARD J DAVIS | | 109 ADDISON DR | | | | DE WITT NY | 13214-2414 | |
| RICHARD J DAVIS | | 2199 LAPLANTE ST | | | | PRESCOTT MI | 48756-9530 | |
| RICHARD J DAY | | 6781 STONEHURST DR | | | | HUBER HEIGHTS OH | 45424-2257 | |
| RICHARD J DE FLAVIS & | JULIA DE FLAVIS JT TEN | 4443 BURNT HOUSE HILL RD | | | | DOYLESTOWN PA | 18901-9634 | |
| RICHARD J DEARDORFF | | 18 EASTMORE LAND PLACE | | | | DECATUR IL | 62521-3826 | |
| RICHARD J DEARY | | 38314 LITTLEFIELD | | | | STERLING HEIGHTS MI | 48312-1333 | |
| RICHARD J DEARY & | JENETTA A DEARY JT TEN | 38314 LITTLEFIELD | | | | STERLING HTS MI | 48312-1333 | |
| RICHARD J DEISLER | | 6797 LAKESHORE | | | | LEXINGTON MI | 48450-8982 | |
| RICHARD J DEISLER & | MARJORIE E DEISLER JT TEN | 3697 COLLECTOR LANE | | | | BETHPAGE NY | 11714-3811 | |
| RICHARD J DEITERING | | 3431 PROSPECT ROAD | | | | INDIAN RIVER MI | 49749-9731 | |
| RICHARD J DEITERING & | PATRICIA A DEITERING JT TEN | 3431 PROSPECT RD | | | | INDIAN RIVER MI | 49749-9731 | |
| RICHARD J DEMPSEY | | 180 YALE LANE | | | | SEAL BEACH CA | 90740-2534 | |
| RICHARD J DENCSY | | 6736 DULUTH AVE | | | | BALTIMORE MD | 21222-1011 | |
| RICHARD J DEULING | | 3057 WALLACE AVE | | | | GRANDVILLE MI | 49418-1450 | |
| RICHARD J DEYOE | | BOX 39 | | | | LAKE CITY MI | 49651-0039 | |
| RICHARD J DICKINSON | | 21 WALNUT LN | | | | CHARLOTTESVLE VA | 22911 | |
| RICHARD J DIDIER & | LOIS E DIDIER JT TEN | 1538 CRESTLINE DRIVE | | | | SANTA BARBARA CA | 93105-4611 | |
| RICHARD J DOLL | | 5619 DESERT GOLD | | | | CINCINNATI OH | 45247-3576 | |
| RICHARD J DOLL | | 123 OLIVER | | | | PONTIAC MI | 48342-1550 | |
| RICHARD J DONAHUE | | 7170 WILDWOOD PL | | | | GRANITE BAY CA | 95746-9321 | |
| RICHARD J DOWDICAN | | 603 SAN JAUN DE RIO DR | | | | RIO RANCHO NM | 87124-1145 | |
| RICHARD J DRAPER | | 19396 WILFRED | | | | ROSEVIEW MI | 48066 | |
| RICHARD J DRESSEL | | 625 WILLOW VALLEY SQUARE F203 | | | | LANCASTER PA | 17602-4867 | |
| RICHARD J DRISCOLL & | DEBORAH J DRISCOLL JT TEN | 2044 GREENWOOD LN | | | | ROANOKE TX | 76262-9068 | |
| RICHARD J DROZDOWICZ | | 1119 KAHITE TR | | | | VONORE TN | 37885-2680 | |
| RICHARD J DUNAJ | | 683 CLARA | | | | PONTIAC MI | 48340-2035 | |
| RICHARD J DUNDON | | 6 KAREN WAY | | | | SUMMIT NJ | 07901-1604 | |
| RICHARD J DUNN | | 132 TRACY AVE | | | | BATAVIA NY | 14020-1502 | |
| RICHARD J DUNN & | JANICE M DUNN JT TEN | 20 NORTHAMPTON RD | | | | GALLOWAY NJ | 08205 | |
| RICHARD J EBNER | | 211 SHERMAN ST | | | | PITTSBURGH PA | 15209-2655 | |
| RICHARD J ELLIOTT | | 1316 SPRING RD NW 102 | | | | WASHINGTON DC | 20010-1345 | |
| RICHARD J EMANUEL | | 1330 FALENE PL | | | | GALLOWAY OH | 43119-9281 | |
| RICHARD J ENGEL | | 119 WOODMONT DR S W | | | | CALGARY AB  T2W 4L3 | | CANADA |
| RICHARD J ERDELY & | JEAN G ERDELY & | DIANNA LYNN ANDREWS JT TEN | 4913 BENDER AVE | | | COVINA CA | 91724-1520 | |
| RICHARD J ERDELY & | JEAN G ERDELY & | ELIZABETH ANN SEEMAN JT TEN | 4913 BENDER AVE | | | COVINA CA | 91724-1520 | |
| RICHARD J ERDELY & | JEAN G ERDELY & | PATRICIA JEAN HICKMAN JT TEN | 4913 BENDER AVE | | | COVINA CA | 91724-1520 | |
| RICHARD J ERDELY & | JEAN G ERDELY & | SUSAN MARIE NEEDLES JT TEN | 4913 BENDER AVE | | | COVINA CA | 91724-1520 | |
| RICHARD J FEELEY | | 88 REDFERN RD | | | | EATONTOWN NJ | 07724-2349 | |
| RICHARD J FERGUSON | | 355 SPENCER ROAD | | | | ROCHESTER NY | 14609-5655 | |
| RICHARD J FIORELLI | | 1834 BRENDA COURT | | | | CHARLOTTESVLE VA | 22901-2947 | |
| RICHARD J FISCHER | | 13800 TOWNSEND RD | | | | MILAN MI | 48160-9109 | |
| RICHARD J FISCHER & | RUTH I FISCHER JT TEN | 3125 STANTON RD | | | | LAKE ORION MI | 48362-1141 | |
| RICHARD J FOSTER & | DONNA MARIE FOSTER JT TEN | 3927 W JOLLY ROAD | | | | LANSING MI | 48911-3102 | |
| RICHARD J FRANK | | 60 RIVER ST | APT 405 | | | ROCHESTER NY | 14612-4749 | |
| RICHARD J FRANKO | | 6760 FARMINGDALE LN | | | | MENTOR OH | 44060-3990 | |
| RICHARD J FRIDL | CUST | KAREN ANNE FRIDL U/THE WISCONSIN | U-G-M-A | C/O KAREN F SCHLATER | 2485 LE FEY COURT | BROOKFIELD WI | 53045-1606 | |
| RICHARD J FRIDL | CUST MARY | EILEEN FRIDL U/THE WISCONSIN | U-G-M-A | ATTN MARY EILEEN FRIDL | 10229 W MELVINA | WAUWATOSA WI | 53222-2326 | |
| RICHARD J FRIEND & | DOLORES FRIEND JT TEN | 34 SUTTON PLACE | | | | ENGLEWOOD NJ | 07631-3643 | |
| RICHARD J FRYZ | | 3145 BENNETT ST | | | | DEARBORN MI | 48124-3515 | |
| RICHARD J GADOUA & | CATHERINE E GADOUA & | GINENE HIER JT TEN | 1015 W DRAYTON | | | FERNDALE MI | 48220-2728 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD J GANSKI | | 720 CATFISH CREEK RD | | | | LAKE PLACID FL | 33852-8054 | |
| RICHARD J GARCIA & | GLENDA K GARCIA JT TEN | 44995 QUAKERHILL | | | | CANTON MI | 48187-2560 | |
| RICHARD J GARRETT | | 40 BARI MANOR | | | | CROTON ON HUDSON NY | 10520-2337 | |
| RICHARD J GAWEL | | 29337 CAMPBELL DR | | | | WARREN MI | 48093-5232 | |
| RICHARD J GAWRONSKI | TR UA 01/29/93 RICHARD J | 25747 LEACH ST | | | | ROSEVILLE MI | 48066-3650 | |
| RICHARD J GEAR | | 1660 CAMELOT ST | | | | TRENTON MI | 48183-1949 | |
| RICHARD J GEARHART | BOX 142 | 220 E TWIN ST | | | | LEWISBURG OH | 45338-0142 | |
| RICHARD J GEORGE | | 6475 W DODGE RD | | | | CLIO MI | 48420-8547 | |
| RICHARD J GERZINA | | 825 CROSSTRAIL DRIVE | | | | COLORADO SPRINGS CO | 80906-4918 | |
| RICHARD J GESSNER | | 204 MARLTON RD | | | | PILESGROVE NJ | 08098 | |
| RICHARD J GESTON | | 231 DOUG ALLISON HEIGHTS | | | | CLEVELAND GA | 30528-1078 | |
| RICHARD J GIBA | | 4666 BAYBERRY CIRCLE | | | | ANN ARBOR MI | 48105-9762 | |
| RICHARD J GIBSON | | 503 EAST OSTERHOUT RD | | | | KALAMAZOO MI | 49002-7124 | |
| RICHARD J GIERA | | 2614 LAMBETH PK | | | | ROCHESTER MI | 48306-3042 | |
| RICHARD J GIERMANSKI | | 382 WOODFIEILD SQUARE LN | | | | BRIGHTON MI | 48116-4321 | |
| RICHARD J GIEROK | | 2120 ROBINS LN SE UNIT 146 | | | | SALEM OR | 97306-2629 | |
| RICHARD J GIPPLE | | 43 CHADDUCK STREET | | | | BUFFALO NY | 14207-1555 | |
| RICHARD J GIRLING | | 9405 KERBY | | | | WINDSOR ON  N8R 1K1 | | CANADA |
| RICHARD J GIZA | | 7350 GROVELAND RD | | | | HOLLY MI | 48442-9424 | |
| RICHARD J GOETZ | | 421 SYCAMORE ST | | | | COLLINSVILLE IL | 62234-2420 | |
| RICHARD J GOETZ & | FLORENCE ELLEN GOETZ JT TEN | 421 SYCAMORE ST | | | | COLLINSVILLE IL | 62234-2420 | |
| RICHARD J GOLDSTON | | 1310 5TH AVE | APT 804 | | | YOUNGSTOWN OH | 44504-1767 | |
| RICHARD J GOLINKO | | 36 BAYBERRY ROAD E | | | | LAWRENCE NY | 11559-2706 | |
| RICHARD J GOMES | | 39 FROST AVENUE | | | | BROCKTON MA | 02301-4904 | |
| RICHARD J GOOLEY & | ROSE M GOOLEY JT TEN | 5236 WOODRUN DR | | | | WEST BLOOMFIELD MI | 48323-2273 | |
| RICHARD J GORSKI | | 11195 ROBERTS RD | | | | PALOS HILLS IL | 60465-2659 | |
| RICHARD J GOSS | | 4021 SUMMIT VIEW DR | | | | SAN RAMON CA | 94583-5655 | |
| RICHARD J GRANZOTTO | | 25081 STONYCROFT DRIVE | | | | SOUTHFIELD MI | 48034-2717 | |
| RICHARD J GRANZOTTO & | NORA O GRANZOTTO JT TEN | 25081 STONYCROFT | | | | SOUTHFIELD MI | 48034-2717 | |
| RICHARD J GREENWOOD | | 6797 HOUGHTON ST | | | | CASS CITY MI | 48726-1542 | |
| RICHARD J GREGOR | | 8541 S 36TH ST | | | | FRANKLIN WI | 53132-9328 | |
| RICHARD J GRIEVE & | DOROTHY MARIE GRIEVE JT TEN | 13589 WHITE LAKE RD | | | | FENTON MI | 48430-8427 | |
| RICHARD J GRIEVE & | DOROTHY MARIE GRIEVE JT TEN | 13589 WHITE LAKE ROAD | | | | FENTON MI | 48430-8427 | |
| RICHARD J GRODE | | S76 W15116 ROGER DR | | | | MUSKEGO WI | 53150-9774 | |
| RICHARD J GROSHEK & | NORMAN M GROSHEK JT TEN | G-3139 HOGARTH AVE | | | | FLINT MI | 48532-5129 | |
| RICHARD J GROUSSET | | 3286 KENYON RD | BOX 218 | | | MARIETTA NY | 13110 | |
| RICHARD J GRUBER | | PO BOX 818 | | | | LENOIR CITY TN | 37771-0818 | |
| RICHARD J GRZELAK & | ANNETTE M EDWARDS JT TEN | 421 WISLER ST | | | | DAVISON MI | 48423 | |
| RICHARD J GUSTAFSON & LOIS M | GUSTAFSON | TR GUSTAFSON TRUST NO 2006 UA | 4/6/2006 | 1070 WILLS WOODS | | MACHESNEY PARK IL | 61103 | |
| RICHARD J HADLOCK | | 3320 COLD SPRINGS ROAD | | | | AUSTINBURG OH | 44010 | |
| RICHARD J HALL | | 4198 W LAKE RD | | | | CLIO MI | 48420-8852 | |
| RICHARD J HALL & | MATTIE A HALL JT TEN | 13198 FORDLINE | | | | SOUTHGATE MI | 48195-2435 | |
| RICHARD J HALLAUER | | PO BOX 204 | | | | PRESQUE ISLE MI | 49777 | |
| RICHARD J HALSTED | | 29 LEONARD AVE | | | | ATLANTIC HIGHLANDS NJ | 07716-1140 | |
| RICHARD J HAMES | | 54 N HARTFORD | | | | YOUNGSTOWN OH | 44509-2318 | |
| RICHARD J HAMES & | NANCY HAMES | TR | RICHARD J HAMES & NANCY | HAMES TRUST UA 03/27/96 | 5594 NORTHCOTE | W BLOOMFIELD MI | 48322-4005 | |
| RICHARD J HAMLIN | | 2585 NE CATAWBA RD | | | | PORT CLINTON OH | 43452 | |
| RICHARD J HAMMERSLEY | | 6211 MEADOW WOOD LN | | | | COLUMBUS OH | 43228-9740 | |
| RICHARD J HANNA | TR U/A | DTD 02/24/93 THE RICHARD J | HANNA TRUST | 4250 DAWNCLIFF DR | | BROOKLYN OH | 44144-1221 | |
| RICHARD J HANNAH | | 11 SUNSET ROAD | | | | SALEM MA | 01970-5318 | |
| RICHARD J HARMON | | 7647 S RIDGE EAST | | | | MADISON OH | 44057-9746 | |
| RICHARD J HARP | | 385 MONTGOMERY DR | | | | SPARTANBURG SC | 29302-3444 | |
| RICHARD J HARRIS | | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE OH | 44402-9641 | |
| RICHARD J HARRIS | | BOX 14 | | | | NATIONAL CITY M | 48748-0014 | |
| RICHARD J HARTJE | | 1145 ROSEWOOD WAY | | | | ALAMEDA CA | 94501-5635 | |
| RICHARD J HARY | | 5570 TRAILWINDS DR 514 | | | | FORT MYERS FL | 33907-8356 | |
| RICHARD J HAVAS & | ROSEMARY J HAVAS JT TEN | 219 OTTAWA DRIVE | | | | TROY MI | 48085 | |
| RICHARD J HAYDEN | | 618 CRESTLINE DRIVE | | | | MISSOULA MT | 59803-2202 | |
| RICHARD J HEENAN | | 3420 CROOKED STICK DR | | | | CUMMING GA | 30041-5794 | |
| RICHARD J HEIGEL | | 29379 HOWARD | | | | MADISON HEIGHTS MI | 48071-2503 | |
| RICHARD J HEMCHAK | | 701 W BOGART RD | | | | SANDUSKY OH | 44870-5855 | |
| RICHARD J HODER | CUST KATHRYN | MARIE HODER UGMA MI | 45076 TURNBERRY CT | | | CANTON MI | 48188 | |
| RICHARD J HOFFBERGER | | 5700 SMITH AVE | | | | BALTIMORE MD | 21209-3610 | |
| RICHARD J HOOK | | 6031 MERWIN CHASE RD | | | | BROOKFIELD OH | 44403-9781 | |
| RICHARD J HORMEL | | 1296 13TH AVE N | | | | NAPLES FL | 34102-5242 | |
| RICHARD J HORROCKS | | 1919 WEST 77TH ST | | | | CLEVELAND OH | 44102-2803 | |
| RICHARD J HRAZANEK & | GERALDINE HRAZANEK JT TEN | 721 WENDEL PL | | | | TEANECK NJ | 07666-2117 | |
| RICHARD J HUGHES | | 55 TOTTERNHOE RD | | | | DUNSTABLE BEDS UK | | UNITED KIN |
| RICHARD J HUNTON | | 91 ONEIDA AVE | | | | N PLAINFIELD NJ | 07060-4306 | |
| RICHARD J IDE | | 6985 FOSTORIA RD | | | | FOSTORIA MI | 48435-9601 | |
| RICHARD J ILK | | 451 SECOND ST NW | P O BOX728 | | | BLOOMING PRAIRIE MN | 55917-1160 | |
| RICHARD J JAGODZINSKI | | 811 VINEWOOD | | | | WILLOW SPRING IL | 60480-1460 | |
| RICHARD J JANCASZ | | 407 E MICHIGAN | | | | WHITE PIGEON MI | 49099-9716 | |
| RICHARD J JELTEMA | | 1470 BOGEY ST SW | | | | BYRON CENTER MI | 49315-9778 | |
| RICHARD J JELTEMA & | ANNA J JELTEMA JT TEN | 1470 BOGEY ST SW | | | | BYRON CENTER MI | 49315-9778 | |
| RICHARD J JOHLE | | 1414 LOFTY MAPLE TRL | | | | KINGWOOD TX | 77345-1931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD J JOHNSON JR | | 10786 PAGELS RD | | | | BIRCH RUN MI | 48415-9433 | |
| RICHARD J JONES | | 112 JAMESTOWN COURT | | | | MOORE SC | 29369-9353 | |
| RICHARD J JURSCA | | 5 VALLEY POINT DR | | | | HOLMDEL NJ | 07733 | |
| RICHARD J JUZWIAK | | 6820 RALPH CT | | | | NIAGARA FALLS NY | 14304-1389 | |
| RICHARD J KAFKA & | ROSEMARY T KAFKA JT TEN | 6356 N NOKOMIS | | | | CHICAGO IL | 60646-4129 | |
| RICHARD J KANTOWSKI | | 281 GRAND AVE | | | | CALEDONIA NY | 14423-1103 | |
| RICHARD J KESTI | | 2180 ROLLINGBROOK | | | | EAST LANSING MI | 48823-1325 | |
| RICHARD J KESTI & | PAMELA JANE KESTI JT TEN | 1973 WEMBLEY WA | | | | EAST LANSING MI | 48823-1352 | |
| RICHARD J KLINE | | 311 CAMBRIDGE AVE | | | | DIMONDALE MI | 48821-8734 | |
| RICHARD J KMIEC | | 4651 KINGSLEY DR | | | | WARREN MI | 48092-4602 | |
| RICHARD J KOCHTANEK | | 1201 N MAIN ST | | | | O'FALLON MO | 63366-1219 | |
| RICHARD J KOEHN | | 701 SUMMIT AVE APT 10 | | | | NILES OH | 44446-3600 | |
| RICHARD J KOERWER | | 931 EDGEWOOD ROAD | APARTMENT 202 | | | ANNAPOLIS MD | 21403 | |
| RICHARD J KORPANTY | | 39 HUDSON DR | | | | NEW FAIRFIELD CT | 06812-3627 | |
| RICHARD J KOWALCZYK | | 2805 SHERBOURNE DR | | | | TROY MI | 48083-2653 | |
| RICHARD J KOWALCZYK | | 24873 SUTHERLAND | | | | NOVI MI | 48374-3143 | |
| RICHARD J KOWALEWSKI | | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP MI | 48363-2845 | |
| RICHARD J KREPP & | MARJORIE L KREPP JT TEN | 211 WILLOW VALLEY SQUARE APT B106 | | | | LANCASTER PA | 17602 | |
| RICHARD J KRIZ II | | 6127 STONY BROOK DR | | | | FT WAYNE IN | 46835-2324 | |
| RICHARD J KRUEGER | | 46756 WRIGHT AVE | | | | UTICA MI | 48317-4383 | |
| RICHARD J KUEBLER & | KAY KUEBLER JT TEN | 109 EGGLESTON ST | | | | CORINTH NY | 12822 | |
| RICHARD J KUELLING | | 78 WEST AVE | | | | DARIEN CT | 06820-4407 | |
| RICHARD J KUFFA | | PO BOX G | | | | BEYER PA | 16211-0507 | |
| RICHARD J KVASNICKA | | 235 COMMONWEALTH | | | | FLINT MI | 48503-2112 | |
| RICHARD J KWAKE & | ANDREW J KWAKE & | BLANCHE KWAKE JT TEN | 233 CHARLES AVE | | | NEW KENSINGTON PA | 15068-5331 | |
| RICHARD J LAIRD & | TERRI J LAIRD JT TEN | 1418 THOUSAND OAKS DRIVE | | | | NIXA MO | 65714-8200 | |
| RICHARD J LAJOIE III | | 8163 LYNDHURST CT | | | | CINCINNATI OH | 45249-2248 | |
| RICHARD J LAJOIE JR & | MARY ALICE LAJOIE JT TEN | 8163 LYNDHURST CT | | | | CINCINNATI OH | 45249-2248 | |
| RICHARD J LALONDE | | 3956 WESTMINSTER DRIVE | | | | SARASOTA FL | 34241-5853 | |
| RICHARD J LARA | | 3614 E 33RD AVE | | | | SPOKANE WA | 99223-4109 | |
| RICHARD J LATIMER | | 6 WOODLAND CHASE BLVD | | | | NILES OH | 44446 | |
| RICHARD J LEACHMAN | | BOX 841 | | | | FARWELL MI | 48622-0841 | |
| RICHARD J LEADER | CLAIM 20 61072 | 3070 EGGERT RD | | | | TONAWANDA NY | 14150 | |
| RICHARD J LEAHY & | MICHAEL D LEAHY EX | EST RICHARD E LEAHY | 17 BRIAR PATCH RD | | | OSTERVILLE MA | 02655 | |
| RICHARD J LEBENS JR | | 253 PENWOOD CT | | | | CHESTERFIELD MO | 63017-2310 | |
| RICHARD J LEHNER & | MARIAN LEHNER JT TEN | 2012 VILLAGE DRIVE | | | | MISSION TX | 78572 | |
| RICHARD J LINEHAN & | VIRGINIA LINEHAN JT TEN | 4 STEPHEN PL 1 | | | | OSSINING NY | 10562-3524 | |
| RICHARD J LISDERO & | GERTRUDE M LISDERO & | MARCELLA LISDERO GUESS JT TEN | 2314 TAYLOR ST | | | JOLIET IL | 60435-5436 | |
| RICHARD J LIVI | | 110 HIGHLAND AVENUE | | | | NILES OH | 44446-1115 | |
| RICHARD J LOBDELL | | ONE HOWE BOULEVARD | | | | CANTON NY | 13617-2100 | |
| RICHARD J LORENTI TEN PARK AVE | | 23-D | | | | NEW YORK NY | 10016-4338 | |
| RICHARD J LUKAS & | DOROTHY R LUKAS JT TEN | 2014 N KENWOOD CT | | | | ROYAL OAK MI | 48067-1529 | |
| RICHARD J LUONGO & | MURIEL B LUONGO JT TEN | 100 BICKERSTAFF RD | | | | CLEMMONS NC | 27012-9053 | |
| RICHARD J MADDERN | | 2217 S BRANCH RD | | | | NESHANIC STATION NJ | 08853-4118 | |
| RICHARD J MALANOWSKI | | 23702 S SCHEER RD | | | | FRANKFORT IL | 60423-8275 | |
| RICHARD J MANGIN | | 15359 DEWEY ST | | | | SAN LEANDRO CA | 94579-2007 | |
| RICHARD J MARASCO | CUST CHRISTOPHER J MARASCO | UGMA NY | 6 SUPPLE WAY | | | YORKTOWN HEIGHTS NY | 10598 | |
| RICHARD J MARGIEWICZ | | 1026 N ROCK | | | | SHAMOKIN PA | 17872-4626 | |
| RICHARD J MARGOLIS | | 435 BROWN ST | | | | PHILADELPHIA PA | 19123-2121 | |
| RICHARD J MARKULIN | | 4232 PLEASANT VALLEY LN | | | | CANFIELD OH | 44406-9317 | |
| RICHARD J MAXA | | 4200 VOLKMER | | | | CHESANING MI | 48616-9729 | |
| RICHARD J MAYERNIK & | RUTH F MAYERNIK | TR | RICHARD J & RUTH F MAYERNIK | REV LIVING TRUST UA 03/1 | 17725 E KIRKWOO | CLINTON TWP MI | 48038-1215 | |
| RICHARD J MC ABEE SR | | 8780 HIGHWAY 221 | | | | WOODRUFF SC | 29388-8885 | |
| RICHARD J MC CRACKEN | CUST THERESA LEE MC CRACKEN | U/THE S C UNIFORM GIFTS TC | MINORS ACT | BOX 971 | | TOCCOA GA | 30577-1416 | |
| RICHARD J MC GUIRE & | FRANCES L MC GUIRE JT TEN | 7413 LINKS CT | | | | SARASOTA FL | 34243-4662 | |
| RICHARD J MC HALE | | 149-23-23RD AVENUE | | | | WHITESTONE NY | 11357 | |
| RICHARD J MC NEIL | | 2106 AIRPORT RD | | | | FRANKLIN NC | 28734-6307 | |
| RICHARD J MCAFEE | | 64 HUMPHREY DRIVE | | | | AJAX ON  L1S 4Z3 | | CANADA |
| RICHARD J MCCABE | | 358 E RD | | | | BELFORD NJ | 07718-1277 | |
| RICHARD J MCCONNELL | | G-5365 E CARPENTER | | | | FLINT MI | 48506 | |
| RICHARD J MCCULLOCH | | PO BOX 71065 | | | | MADISON HEIGHTS MI | 48071-0065 | |
| RICHARD J MCDONALD | | 32837 CHAPMAN CIRCLE | | | | WESTLAND MI | 48185-9407 | |
| RICHARD J MCGLYNN | | 948 KINGFISHER DR | | | | SAN JOSE CA | 95125-2915 | |
| RICHARD J MCHALE | | 356 HILLSIDE DR | | | | ROSELLE IL | 60172-1446 | |
| RICHARD J MCPHEE | | 531 N ROSSMORE AVE | APT 305 | | | LOS ANGELES CA | 90004 | |
| RICHARD J MCPHILLIPS JR | | 5856 MARIN DR | | | | TOLEDO OH | 43613-5640 | |
| RICHARD J MENZEL | | 11 EAST AVE | | | | MIDDLEPORT NY | 14105-1102 | |
| RICHARD J MENZEL & | THERESA F MENZEL JT TEN | 11 EAST AVE | | | | MIDDLEPORT NY | 14105-1102 | |
| RICHARD J MICHALEK & | DOLORES D MICHALEK TR | UA 03/23/1994 | MICHALEK FAMILY LIVING TRUS | 13332 RED CEDAR LN | | PLAINFIELD IL | 60544-9369 | |
| RICHARD J MICHUDA | | 9713 W MARCELLE AVE | | | | MILWAUKEE WI | 53224-4629 | |
| RICHARD J MIDDLETON | | 795 CENTER WORLD SO RD SW | | | | LEAVITTSBURG OH | 44430 | |
| RICHARD J MIKA & | PAULETTE MIKA JT TEN | RFD 2 CEDAR LANE | | | | NEW HARTFORD CT | 06057-2904 | |
| RICHARD J MILES | | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN OH | 44505-4282 | |
| RICHARD J MILLER | | 3113 BRIARWOOD RD | | | | PRESCOTT AZ | 86301 | |
| RICHARD J MILLER | | 20950 NORWOOD STREET | | | | HARPER WOODS MI | 48225-1729 | |
| RICHARD J MITCHELL | | 16683 BROADVIEW | | | | EAST LANSING MI | 48823 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD J MONTGOMERY | | 802 S BALL | | | | OWOSSO MI | 48867-4403 | |
| RICHARD J MOONEY & | LUCILLE M MOONEY TR | UA 10/18/1988 | MOONEY FAMILY TRUST | 240 MC MILLAN | | GROSSE POINTE MI | 48236 | |
| RICHARD J MOORE | | 9 JUNIPERWOOD DRIVE | | | | HAVERHILL MA | 01832-1529 | |
| RICHARD J MORRIS | | 2611 LAKE OVERLOOK | | | | MARIETTA GA | 30062-5389 | |
| RICHARD J MOSCATEL | | 486 WILSON AVE | | | | PARAMUS NJ | 07652-4736 | |
| RICHARD J MOSER | | 48 SHERWOOD DR | | | | MASSENA NY | 13662-1752 | |
| RICHARD J MURA | | 4528 16TH STREET | | | | KENOSHA WI | 53144 | |
| RICHARD J MURA & | MARLENE MURA JT TEN | 4528 16TH STREET | | | | KENOSHA WI | 53144 | |
| RICHARD J MURPHY | TR UA 8/16/99 RICHARD J MURPHY | REVOCABLE | TRUST | 8 SOUTH LOUIS ST | | MOUNT PROSPECT IL | 60056 | |
| RICHARD J MYERS | | 79 KANSAS ROAD | | | | PENNSVILLE NJ | 08070-3020 | |
| RICHARD J MYERS & | RUTH E MYERS JT TEN | 11615 SANDERLING DR | | | | WEST PALM BEACH FL | 33414-5835 | |
| RICHARD J MYRES | | 1700 SW 83 AVE | | | | FT LAUDERDALE FL | 33324-5132 | |
| RICHARD J NARTKER & | CAROL L NARTKER JT TEN | 6777 EAST STREET ROUTE 571 | | | | TIPP CITY OH | 45371 | |
| RICHARD J NERONE | | 4211 STARK DRIVE | | | | YOUNGSTOWN OH | 44515-1446 | |
| RICHARD J NIX | | BOX 36 | | | | PAVO GA | 31778-0036 | |
| RICHARD J NOLL & | LU ANN W NOLL JT TEN | 417 COAL ST | | | | LEHIGHTON PA | 18235 | |
| RICHARD J NORSE & | DAVID J NORSE JT TEN | 14854 SE LOWELL LN | | | | SHERWOOD OR | 97140 | |
| RICHARD J NOWAK | | 1339 S VASSAR RD | | | | DAVISON MI | 48423-2371 | |
| RICHARD J O'CONNOR | | 1502 SHARON DR | | | | SILVER SPRINGS MD | 20910-1305 | |
| RICHARD J ODWYER | | 1502 MC ARTHUR AVE | | | | NEW BERN NC | 28560-4625 | |
| RICHARD J OLDFIELD | CUST TODD | HENRY OLDFIELD UGMA WI | 2139 N DAYTON ST 2 | | | CHICAGO IL | 60614 | |
| RICHARD J ONETO | | BOX 215 | | | | JACKSON CA | 95642-0215 | |
| RICHARD J OPACKI | | 1017 HOVEY ST SW | | | | GRAND RAPIDS MI | 49504-6154 | |
| RICHARD J OSTERMAN | | 5708 LONG COURT | | | | AUSTIN TX | 78730 | |
| RICHARD J OUSLEY | | 1203 WHALEYS OVERLOOK | | | | KODAK TN | 37764-2604 | |
| RICHARD J PALATKA | | 180 ELIZABETH DRIVE | | | | OWOSSO MI | 48867 | |
| RICHARD J PARK | | 4580 LYTLE | | | | CORUNNA MI | 48817-9592 | |
| RICHARD J PARNITZKE | | 12712 S 177TH AV | | | | GOODYEAR AZ | 85338-5794 | |
| RICHARD J PASKY | | 10213 TALLADAY RD | | | | WILLIS MI | 48191-9749 | |
| RICHARD J PAULI | | 1792 NW 75TH WAY | | | | PEMBROKE PINES FL | 33024-1073 | |
| RICHARD J PEARCE | | 440 OBERMIYER ROAD | | | | BROOKFIELD OH | 44403-9703 | |
| RICHARD J PEDERSON | | 260 FIRST AVE | | | | SAINT JAMES NY | 11780-2604 | |
| RICHARD J PERRY | | 21 BENDER LANE | | | | DELMAR NY | 12054-4322 | |
| RICHARD J PETERSON & | MARILYN T PETERSON JT TEN | 333-15TH AVE SW | | | | CHILDERSBURG AL | 35044 | |
| RICHARD J PETRIE | | 7660 SOUTH 68TH STREET | | | | FRANKLIN WI | 53132-9210 | |
| RICHARD J PHILLIPS | | PO BOX 277 | | | | BRIMLEY MI | 49715 | |
| RICHARD J PHILLIPS | | 901 PARKHURST NW | | | | GRAND RAPIDS MI | 49504-3990 | |
| RICHARD J PILESKI | | 464 AUBURN ST | | | | ELYRIA OH | 44035-8830 | |
| RICHARD J PINGLE | | 715 S CHOCOLAY AV | | | | CLAWSON MI | 48017-1812 | |
| RICHARD J PNACEK & | JOAN P PNACEK JT TEN | 9321 N SAGINAW ST | | | | MOUNT MORRIS MI | 48458-9141 | |
| RICHARD J POLCARO & | MILDRED A POLCARO JT TEN | 6 MANNING ST | | | | WOBURN MA | 01801-3034 | |
| RICHARD J POLEK | | 6733 CIARA COURT | | | | NORTH TONAWANDA NY | 14120 | |
| RICHARD J POWER | | 1509 KENWOOD DR | | | | INKSTER MI | 48141-1910 | |
| RICHARD J POWERS | | 1716 VOIGHT | | | | SUMNER WA | 98390-2317 | |
| RICHARD J POWERS IV | | 522 FAITOUTE AVE | | | | ROSELLE PARK NJ | 07204-1504 | |
| RICHARD J PRATT | | 1347 KINGSVIEW AVE | | | | ROCHESTER HILLS MI | 48309-2570 | |
| RICHARD J PRINCE | | 71 GLENN HAVEN | | | | SPENCER PORT NY | 41559 | |
| RICHARD J PRYSYS | | 40419 LAGRANGE | | | | STERLING HEIGHTS MI | 48313-5436 | |
| RICHARD J PULLMAN & | KATHLEEN T PULLMAN TR | UA 11/02/1990 | RICHARD J PULLMAN & KATHLE | PULLMAN TRUST | 722 HOMESTEAD | JOLIET IL | 60435-5108 | |
| RICHARD J QUAGLIAROLI | | 48 WESTWOOD RD | | | | WEST HARTFORD CT | 06117-2252 | |
| RICHARD J QUILLEN | | 159 KIRKCALDY DRIVE | | | | ELKTON MD | 21921-2977 | |
| RICHARD J QUINLAN & | GLORIA C QUINLAN JT TEN | 27 MARINER CIR | | | | WEST ISLIP NY | 11795-5023 | |
| RICHARD J RABB | | 4695 BLUEGRASS LN | | | | MACUNGIE PA | 18062 | |
| RICHARD J RAIMONDE & | POLA M RAIMONDE JT TEN | 1974 SAN SILVESTRO DR | | | | VENICE FL | 34285-4572 | |
| RICHARD J RANKIN & | PATRICIA W RANKIN JT TEN | 280 COACHMAN DR | | | | EUGENE OH | 97405-3523 | |
| RICHARD J REED | | 7600 MAHONING AVE | | | | LISBON OH | 44432-9300 | |
| RICHARD J REED | | 4600 NW MORMANDY LANE | | | | KANSAS CITY MO | 64116-1557 | |
| RICHARD J REEVES | | 2474 SE WOOD AVE | | | | PORT ST LUCIE FL | 34952-6564 | |
| RICHARD J REILLY | CUST TIMOTHY J REILLY UGMA MN | 1759 VENUS AVE | | | | ST PAUL MN | 55112-2852 | |
| RICHARD J REILLY & | BETTY A REILLY JT TEN | 1759 VENUS AVE | | | | ST PAUL MN | 55112-2852 | |
| RICHARD J REIZNER & | SUSAN E REIZNER | TR REIZNER LIVING TRUST | UA 06/23/95 | 7179 VIA MARIA | | SAN JOSE CA | 95139-1143 | |
| RICHARD J REPINE | | 1709 NE BEVERLY DR | | | | GRANTS PASS OR | 97526-3518 | |
| RICHARD J RESSLER | | 13721 ORCHARD | | | | SOUTHGATE MI | 48195-1356 | |
| RICHARD J REYNOLDS IV | | 380 WHITMORE NW DR | | | | ATLANTA GA | 30305-4058 | |
| RICHARD J RIDER | | 751 INNSBRUCK DR | | | | ORLANDO FL | 32825-6643 | |
| RICHARD J RIHM JR | | 1116 NORTH MAIN AVE | | | | SIDNEY OH | 45365 | |
| RICHARD J RITTENOUR | | 08598 ST RT 15 | | | | DEFIANCE OH | 43512-8490 | |
| RICHARD J ROCHELEAU JR | | 2957 LANSING RD | | | | ROSCOMMON MI | 48653-9217 | |
| RICHARD J ROCHESTER | | 5067 FOREST RIDGE DR | | | | HICKORY NC | 28602-9118 | |
| RICHARD J ROKITA | | 6202 OAKPOINT | | | | WESTLAND MI | 48185-3026 | |
| RICHARD J ROLLIS | CUST DEBORAH I ROLLIS UGMA VA | 7611 HOLLISTER RD | | | | LAINGSBURG MI | 48848 | |
| RICHARD J ROLLIS | CUST RICHARD J ROLLIS JR UGMA VA | 2332 W CLARK RD | | | | LANSING MI | 48906-9306 | |
| RICHARD J ROSIVACK | | 211 SOUTH 10TH ST | | | | AKRON PA | 17501 | |
| RICHARD J ROSKY | | 26 8TH AVENUE | | | | NORTH TONAWANDA NY | 14120 | |
| RICHARD J ROSSMAN | | 78 E MAIN ST | | | | W BROOKFIELD MA | 01585 | |
| RICHARD J RUPPERT & | PATRICIA E RUPPERT JT TEN | 956 DOGWOOD TRL | | | | FRANKLIN LKS NJ | 07417-1606 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD J RUSSELL | | 7648 WALNUT AVE | | | | WOODRIDGE IL | 60517-2815 | |
| RICHARD J RYBAK | TR RICHARD J RYBAK LIVING TRUST | UA 8/4/00 | 3555 SALEM | | | TROY MI | 48084-1145 | |
| RICHARD J SADEY | | 2717 COMMONWEALTH DR | | | | PARMA OH | 44134-3431 | |
| RICHARD J SADOWSKI & | HELEN SADOWSKI JT TEN | 684 SHELLEY DRIVE | | | | ROCHESTER HILLS MI | 48307-4239 | |
| RICHARD J SALEMME | CUST ELLEN J SALEMME | UTMA CA | 6 FOXBORO | | | IRVINE CA | 92614-7523 | |
| RICHARD J SALEMME | CUST LUKE E SALEMME | UTMA CA | 6 FOXBORO | | | IRVINE CA | 92614-7523 | |
| RICHARD J SALMINEN | | 30 HICKORY DR | | | | WORCESTER MA | 01609-1016 | |
| RICHARD J SATKOWSKI | | BLAIR ROAD | | | | MEDINA NY | 14103 | |
| RICHARD J SAUNDERS & | MARGARET J GALL JT TEN | 16902 WHITBY | | | | LIVONIA MI | 48154-2532 | |
| RICHARD J SCHANTZ | | 46 ENGLISH STATION RD | | | | ROCHESTER NY | 14616-5515 | |
| RICHARD J SCHEIDT | | 11417 EASLEY RD | | | | LEES SUMMIT MO | 64086-9384 | |
| RICHARD J SCHILLO | | 517 VALLEY DR | | | | VIENNA VA | 22180-4863 | |
| RICHARD J SCHMELZER & | LOIS A SCHMELZER JT TEN | 29706 MAISON | | | | ST CLAIR SHORES MI | 48082-1893 | |
| RICHARD J SCHMUNK | | 5240 LANGE RD | | | | BIRCH RUN MI | 48415-8732 | |
| RICHARD J SCHUKMAN | | 8280 E US 30 LOT 105 | | | | PIERCETON IN | 46562-9311 | |
| RICHARD J SCHULKE | | 147 OLD FIELD DR | | | | WILLIAMSBURG VA | 23188-2525 | |
| RICHARD J SCHULTE | | BOX 283 | | | | KALIDA OH | 45853-0283 | |
| RICHARD J SCHULTZ | | 15041 LAKESIDE VIEW DR 2103 | | | | FORT MYERS FL | 33919-8472 | |
| RICHARD J SCHWARZ | TR UA 05/12/93 THE RICHARD | J SCHWARZ LIVING TRUST | 473 HILLTOP DR | | | WHITELAKE MI | 48386-2326 | |
| RICHARD J SEDMAK | | 6861 HEATHER HEATH LANE | | | | WEST BLOOMFIELD MI | 48322-3776 | |
| RICHARD J SEDMAK & | ELAINE M SEDMAK JT TEN | 6861 HEATHER HEATH LANE | | | | WEST BLOOMFIELD MI | 48322-3776 | |
| RICHARD J SEI & | HELEN F SEI JT TEN | 817 PARKLAND CIRCLE | | | | ALBUQUERQUE NM | 87108-3320 | |
| RICHARD J SEITZ | CUST SUSAN M SEITZ UGMA M | 1928 BREAKWATER DR | | | | GREENFIELD IN | 46140 | |
| RICHARD J SEITZ | CUST THOMAS A SEITZ UGMA M | 9560 MICHAELS WAY | | | | ELLICOTT CITY MD | 21042-2458 | |
| RICHARD J SEPETA | | 2806 SANTA OLIVIA | | | | MISSION TX | 78572-7615 | |
| RICHARD J SEYFRIED | | 219 KINGS HWY | | | | CONGERS NY | 10920-2719 | |
| RICHARD J SHAWL | | 3110 BERTHA AVE | | | | FLINT MI | 48504-1817 | |
| RICHARD J SHEMON & | MARY KRISTEN DELMORE & | MARLYS A LINDSTROM TR | UA 06/12/1985 HERBERET C LIN | TERMINABLE INTEREST TR | 9800 SANDRA LN | MINNETONKA MN | 55305-4629 | |
| RICHARD J SHERMAN | | 41951 N 113TH WAY | | | | SCOTTSDALE AZ | 85262 | |
| RICHARD J SHERMAN & | ELAINE J SHERMAN JT TEN | 41951 N 113TH WAY | | | | SCOTTSDALE AZ | 85262 | |
| RICHARD J SHIELDS | | PO BOX 151707 | | | | ELY NV | 89315-1209 | |
| RICHARD J SHILTON | | 9478 ROUND LAKE RD | | | | LAINGSBURG MI | 48848-9492 | |
| RICHARD J SIMON | | 3075 KING RD | | | | SAGINAW MI | 48601-5831 | |
| RICHARD J SIMONS & | VELMA L SIMONS JT TEN | BOX 1 BOX 175-1 | | | | FRENCH CREEK WV | 26218-0001 | |
| RICHARD J SIRCHEN | | 9915 NICHOLAS AVENUE | | | | CLEVELAND OH | 44102-3628 | |
| RICHARD J SITZBERGER & | BARBARA JEAN SITZBERGER JT TEN | 1509 MICHIGAN ST | | | | OSHKOSH WI | 54902-6860 | |
| RICHARD J SIVILLO | | 5621 RIDGE RD | | | | CORTLAND OH | 44410-9746 | |
| RICHARD J SKALKA & | ROSE M SKALKA JT TEN | 5267 CHAMPIONSHIP CUP LN | | | | BROOKSVILLE FL | 34609 | |
| RICHARD J SLATING | | 41298 COVENTRY | | | | NOVI MI | 48375 | |
| RICHARD J SMITH | | 6460 HOPE LANE | | | | LOCKPORT NY | 14094 | |
| RICHARD J SMITH | | 3900 THORNBURG DR | | | | MUNCIE IN | 47304-6123 | |
| RICHARD J SMITH & | DIANE S MCKEYHAN JT TEN | 3066 DAVISON ROAD | | | | LAPEER MI | 48446-2907 | |
| RICHARD J SOHNS | | 104 BRAESIDE CIR | | | | ASHEVILLE NC | 28803-3378 | |
| RICHARD J SPALENY | | 4470 NO ELMS ROAD | | | | FLUSHING MI | 48433 | |
| RICHARD J SPANN | CUST | MEGAN ELIZABETH SPANN UGMA IL | 1321 HIGHLAND AVE | | | LOCKPORT IL | 60441-3313 | |
| RICHARD J SPEARS | | 7051 NEW ROAD | | | | AUSTINTOWN OH | 44515 | |
| RICHARD J SPRINGSTEAD & | MARGARET A SPRINGSTEAD TR | UA 05/24/1994 | SPRINGSTEAD FAMILY LIVING T | 6191 SIGLER RD | | S ROCKWOOD MI | 48179-9517 | |
| RICHARD J STACK & | CASIMIRA E STACK JT TEN | 5380 PATTERSON | | | | TROY MI | 48098-4006 | |
| RICHARD J STANEK | | 9660 SOUTH 5 1/2 ROAD | PO BOX83 | | | WELLSTON MI | 49689 | |
| RICHARD J STANLEY | | 22535 PENNSYLVANIA RD | | | | BROWNSTOWN MI | 48192 | |
| RICHARD J STASIAK | | W7281 GROGEN RD | | | | ELKHART LAKE WI | 53020 | |
| RICHARD J STASIAK & | SUSAN M STASIAK JT TEN | W-7281 GROGEN ROAD | | | | ELKHART LAKE WI | 53020-1418 | |
| RICHARD J STEINMETZ JR | | 6334 PORCUPINE CT | | | | WALDORF MD | 20603-4433 | |
| RICHARD J STETTLER | | 7543 MILL POND CIRCLE | | | | NAPLES FL | 34109-1702 | |
| RICHARD J STILLMAN | | 21 S GARFIELD ST | | | | DENVER CO | 80209 | |
| RICHARD J STINGER & | KAREN L STINGER JT TEN | 305 WICKSHIRE LANE | | | | DURAND MI | 48429-1421 | |
| RICHARD J STOLCENBERG | | 1241 ROYAL OAK COURT S W | | | | WYOMING MI | 49509-2739 | |
| RICHARD J STOUTEN | | 7735 HERRINGTON | | | | BELMONT MI | 49306-9281 | |
| RICHARD J STUART | | 1701 GREENWAY DRIVE | | | | ANDERSON IN | 46011-1132 | |
| RICHARD J STUART | | 9234 E 39TH ST | | | | TUCSON AZ | 85730-2110 | |
| RICHARD J STUART & | MARY JANE STUART JT TEN | 1701 GREENWAY DRIVE | | | | ANDERSON IN | 46011-1132 | |
| RICHARD J SULLIVAN | | 15 NANTUCKET RD | | | | WELLESLEY MA | 02481-1210 | |
| RICHARD J SZCZUREK | | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON OH | 44470-9503 | |
| RICHARD J TAYLOR | TR RICHARD J TAYLOR LIVING TR | UA 01/12/93 | 14 HARRIS CIRCLE | | | SOUTHINGTON OH | 44470-9503 | |
| RICHARD J THERIOT | | 365 CRESTWOOD DR | | | | EDGEWATER FL | 32141 | |
| RICHARD J THOMAS | CUST OF ERIC R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | OXFORD MI | 48371-6138 | |
| RICHARD J THOMAS | CUST OF KATE J THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | SCHUYLKILL HAVEN PA | 17972-8984 | |
| RICHARD J THOMAS | CUST OF SCOTT R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | SCHUYLKILL HAVEN PA | 17972-8984 | |
| RICHARD J THOMPSON | | 12136 OAKBROOK | | | | SCHUYLKILL HAVEN PA | 17972-8984 | |
| RICHARD J THOMPSON & | NANCY I THOMPSON JT TEN | 11745 MILFORD RD | | | | SHELBY TOWNSHIP MI | 48315-1775 | |
| RICHARD J THURRELL | | 17 BEACH ST | | | | HOLLY MI | 48442-8902 | |
| RICHARD J TICE & | NANCY L TICE JT TEN | 13238 W SERENADE CIR | | | | MADISON WI | 53705-4405 | |
| RICHARD J TICHVON | | 7795 KNOX RD | | | | SUN CITY WEST AZ | 85375-1721 | |
| RICHARD J TICHVON & | JOYCE A TICHVON JT TEN | 7795 KNOX RD | | | | PORTLAND MI | 48875-9779 | |
| RICHARD J TRACY & JANET C TRACY | TR TRACY FAMILY LIVING TRUST | UA 11/7/00 | 36540 BOBRICH | | | PORTLAND MI | 48875-9779 | |
| RICHARD J TREICHLER & | JENNIE M TREICHLER JT TEN | 4 TOBY LANE | | | | LIVONIA MI | 48152-2708 | |
| | | | | | | TRENTON NJ | 08620-2604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD J TRICHTER | | 26 PARKWAY DR | | | | SYOSSET NY | 11791 | |
| RICHARD J TROUTMAN | | 435 UPPER PIKE CREEK ROAD | | | | NEWARK DE | 19711 | |
| RICHARD J TUNSTALL | | 4514 WESTMINSTER AVE | | | | PHILADELPHIA PA | 19131-5213 | |
| RICHARD J TURNER | | 1707 VICTORIA LANE | | | | LIMA OH | 45805-1325 | |
| RICHARD J URBAUER | | 22178 JEFFERSON BEACH RD NE | | | | KINGSTON WA | 98346-9123 | |
| RICHARD J URQUHART | | 15479 WINTER PARK DR | | | | MACOMB MI | 48044-3875 | |
| RICHARD J VALERIE | | 18437 COUNTY ROAD Y | | | | HOLGATE OH | 43527-9511 | |
| RICHARD J VANEE | | 37774 FLEETWOOD DRIVE | | | | FARMINGTON HILLS MI | 48331-1706 | |
| RICHARD J VANPOPERING | | 5170 S GORDON AVE R 4 | | | | NEWAYGO MI | 49337-9165 | |
| RICHARD J VOLDRICH | | 15875 THOMAS ST | | | | NEWBURY OH | 44065-9155 | |
| RICHARD J VOTEDIAN & | NANCY A VOTEDIAN JT TEN | 609-13TH AVE | | | | MUNHALL PA | 15120-2017 | |
| RICHARD J VRATANINA | CUST | RICHARD J VRATANINA II UNDER THE | INDIANA U-G-M-A | 50590 TECUMSEH DR | | GRANGER IN | 46530-9461 | |
| RICHARD J VRATANINA | CUST BARBARA ANN VRATANINA | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 21721 W 50TH ST | | SHAWNEE MSN KS | 66226-9784 | |
| RICHARD J VRATANINA | | 50590 TECUMSEH DRIVE | | | | GRANGER IN | 46530-9461 | |
| RICHARD J WAGNER | | 152 KNOWLTON AVE | | | | KENMORE NY | 14217-2812 | |
| RICHARD J WALL | | 2660 CHESTNUT ST | | | | SAN FRANCISCO CA | 94123-2408 | |
| RICHARD J WARD | | 8487 CARPATHIAN DR | | | | WHITE LAKE MI | 48386-4508 | |
| RICHARD J WARZINSKI | | 7083 S FIELDSTONE CT | | | | FRANKLIN WI | 53132-1415 | |
| RICHARD J WATT & MARILYN E WATT | TR RICHARD J WATT & MARILYN | E WATT REVOCABLE LIVING TRUST | UA 03/11/99 | 356 E GRAND RIVER RD | | WILLIAMSTON MI | 48895-9341 | |
| RICHARD J WAWRZYNIAK & | CECYLIA W WAWRZYNIAK & | PATRICIA DUKE JT TEN | 1604 JOHN PAUL CT | | | OXFORD MI | 48371-4470 | |
| RICHARD J WEIDERT JR | | 8055 WATKINS DRIVE | | | | CLAYTON MO | 63105-2516 | |
| RICHARD J WEISS | | 11 OBSERVATION PLACE | | | | OAKLAND CA | 94611 | |
| RICHARD J WERTHEIMER | | BOX 1121 | | | | DAVIDSON NC | 28036-1121 | |
| RICHARD J WHATLEY | | 120 OAK HILL ROAD | | | | FAYETTE ME | 04349 | |
| RICHARD J WHITE | | 1118 HOUNDS RUN | | | | SAFETY HARBOR FL | 34695-4475 | |
| RICHARD J WHITE | | 151 BROKEN SPUR CIR | | | | BANDERA TX | 78003-4052 | |
| RICHARD J WHITWORTH | | 2260 HESTON DR | | | | LAKE MILTON OH | 44429-9623 | |
| RICHARD J WIECZOREK | | 30082 MALVERN | | | | WESTLAND MI | 48185-2527 | |
| RICHARD J WILKINSON | | 1 LAKE LINDEN PL | | | | BLUFFTON SC | 29910-6430 | |
| RICHARD J WILMES | | 1600 HWY W | | | | FORISTELL MO | 63348-1015 | |
| RICHARD J WILSON | | 108 BRECKENRIDGE PL | | | | CHAPEL HILL NC | 27514 | |
| RICHARD J WILSON | | 2528 WINONA ST | | | | FLINT MI | 48504-2774 | |
| RICHARD J WINTER | | 6929 ERRICK ROAD | | | | N TONAWANDA NY | 14120-1146 | |
| RICHARD J WOITEN | | 230 WHITTLESEY 59 | | | | NORFOLK OH | 44857-1053 | |
| RICHARD J WOJCIECHOWSKI | | 108 16TH AVE | | | | BALTIMORE MD | 21225-3418 | |
| RICHARD J WOLVERTON | | 9189 SILVER LAKE ROAD | | | | LINDEN MI | 48451-9643 | |
| RICHARD J WOLVERTON & | NANCY C WOLVERTON JT TEN | 9189 SILVER LAKE ROAD | | | | LINDEN MI | 48451-9643 | |
| RICHARD J WOMACK | | 7074 WALNUT RD | | | | WOODGATE NY | 13494-2044 | |
| RICHARD J WOOD | | 1007 HEATHERWOOD ROAD | | | | BLUEFIELD WV | 24701-4234 | |
| RICHARD J WORTON | | 868 BRIARCLIFF DR | | | | TOMS RIVER NJ | 08753-4447 | |
| RICHARD J WROBLEWSKI | | 420 27TH ST | | | | NIAGARA FALLS NY | 14303-1933 | |
| RICHARD J YAGER | | 5435 PETERS RD | | | | HALE MI | 48739-9104 | |
| RICHARD J YEAGER | | PO BOX 512 | | | | PENNEY FARMS FL | 32079-0512 | |
| RICHARD J YEE | | 1133 BROOKSIDE DR | | | | NEWARK OH | 43055-1701 | |
| RICHARD J ZACKEY | | 228 MONTROSE AVE | | | | TONAWANDA NY | 14223-2929 | |
| RICHARD J ZALEDONIS | | 705 OAKLEIGH BEACH RD | | | | BALTIMORE MD | 21222-5008 | |
| RICHARD J ZEPERNICK | | 13275 SEACRIST RD | | | | SALEM OH | 44460-9117 | |
| RICHARD J ZIOMEK | | 21LONE OAK ROAD | | | | WOLCOTT CT | 06716 | |
| RICHARD J ZUYDDYK | | 11441 LYMBURNER | | | | SPARTA MI | 49345-8450 | |
| RICHARD JAMES ANTHONY | | BOX 24402 | | | | OAKLAND CA | 94623-1402 | |
| RICHARD JAMES CHAMBERLIN | | R R 3 | | | | SCHOMBERG ON  L0G 1T0 | | CANADA |
| RICHARD JAMES GALLAGHER | BOX 514 | 39 MASSACHSETTS AVE | | | | HYANNIS PORT MA | 02647-0514 | |
| RICHARD JAMES GREEN | | 68 TULIPWOOD DRIVE | | | | COMMACK NY | 11725 | |
| RICHARD JAMES HELKA | | 125 KENOSHA LANE | | | | LOUDON TN | 37774 | |
| RICHARD JAMES KALB JR | APT 9C | 211 W 71ST STREET | | | | NEW YORK NY | 10023-3768 | |
| RICHARD JAMES KALINA | | 1209 N 16TH | | | | MURPHYSBORO IL | 62966-2960 | |
| RICHARD JAMES LIAUTAUD | | 865 LA VETA TER | | | | LOS ANGELES CA | 90026-4319 | |
| RICHARD JAMES MARINO | | 4939 78TH ST E | | | | BRADENTON FL | 34203-7985 | |
| RICHARD JAMES MCDANIEL | | 1662 LIEBOLD | | | | DETOIT MI | 48217-1228 | |
| RICHARD JAMES VALLAD | | 4645 MORGAN LN | | | | COLUMBIAVILLE MI | 48421-9624 | |
| RICHARD JANKOWIAK | | 5278 BROOKWAY | | | | BAY CITY M | 48706-3326 | |
| RICHARD JAY GEYER | | 1276 W FRIEDRICH | | | | ROGERS CITY MI | 49779-1225 | |
| RICHARD JAY LEVINSON | | 3803 MONTROSE DRWY | | | | CHEVY CHASE MD | 20815-4701 | |
| RICHARD JAY SPIEGEL | | 4101 E MINNEZONA AVE | | | | PHOENIX AZ | 85018 | |
| RICHARD JAY TEPPER | | 27 ROBINSON DR | | | | BETHPAGE NY | 11714-1416 | |
| RICHARD JEFFREY ROUCE | | 1346 FAIRWAY DR | | | | BIRMINGHAM MI | 48009-1808 | |
| RICHARD JERALD NEEDHAM | | 813 W TEMPLE DR | | | | HARRISON MI | 48625-8449 | |
| RICHARD JOE DELANO | TR RICHARD JOE DELANO FAMILY TR | UA 3/5/04 | 25 CHARTHOUSE LN | | | FOSTER CITY CA | 94404-3989 | |
| RICHARD JOEL FADELY | | 75 KEVIN DRIVE | | | | ANDERSON IN | 46016-5824 | |
| RICHARD JOEL KATZ | | 625 CUMBERLAND AVE | | | | TEANECK NJ | 07666-1813 | |
| RICHARD JOHN CATROW & | MARTHA GLADYS CATROW JT TEN | 22324 VISNAW | | | | ST CLAIR SHORES MI | 48081-1206 | |
| RICHARD JOHN FINN | | 9604 S KNOX | | | | OAK LAWN IL | 60453-3120 | |
| RICHARD JOHN KOLAK | | 108 RUSSET WAY | | | | PALATINE IL | 60067-3453 | |
| RICHARD JOHN LEE | | 1100 E ROYERTON RD | | | | MUNCIE IN | 47303-9440 | |
| RICHARD JOHN MOSER JR | | 10158B STATE HWY 56 | | | | MASSENA NY | 13662 | |
| RICHARD JOHN SLOWEY | TR SLOWEY FAMILY TRUST UA 6/29/9 | 17322 CLEECO PL | | | | POWAY CA | 92064 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD JOHNSON | | 18505 MANORWOOD | | | | CLINFTON TWP MI | 48038 | |
| RICHARD JOHNSON | | 4351 EGRET RD | | | | VENICE FL | 34293-6100 | |
| RICHARD JOHNSON | | 2424 HARRIOTTE | | | | JACKSON MS | 39209-7405 | |
| RICHARD JORDAN | | 423 MILLER AVE | | | | TRENTON NJ | 08610-4818 | |
| RICHARD JOSEPH COROSO | | 42 CARRIAGE DR | | | | HEBRON CT | 06248-1423 | |
| RICHARD JOSEPH KIRBITZ | | BOX 325 | | | | FLUSHING MI | 48433-0325 | |
| RICHARD JOSEPH RIDENOUR | | 16405 MOUNT TABOR RD | | | | HAGERSTOWN MD | 21740-1032 | |
| RICHARD JOSEY BRYAN | | 2501 Q STREET N W 423 | | | | WASHINGTON DC | 20007-4303 | |
| RICHARD JULIAN COATES III | ATTN R COATES | 572 HIGH POINT N RD | | | | MACON GA | 31210-4802 | |
| RICHARD JUNIOR CROSS | | 3825 AUGUSTA ST | | | | FLINT MI | 48532 | |
| RICHARD JUNIOR ISER | WINTERSIT PARK LOT 54 | 8515 US 41 N | | | | PALMETTO FL | 34221 | |
| RICHARD K BACON | | 4202 N CAPITOL AVE | | | | INDIANAPOLIS IN | 46208-3712 | |
| RICHARD K BANKER | CUST REBECCA ANN JANKOWSKI UGI | 18112 PORT SALEM DR | | | | MACOMB MI | 48044-6115 | |
| RICHARD K BENTHIEN | | 13540 LAKEFIELD RD | | | | HEMLOCK MI | 48626-8708 | |
| RICHARD K BENTHIEN JR & | MABEL I BENTHIEN JT TEN | 13540 LAKEFIELD RD | | | | HEMLOCK MI | 48626-8708 | |
| RICHARD K BETTERTON & | MARIBELLE H BETTERTON JT TEN | 1910 CONTINENTAL DR | | | | CEDAR FALLS IA | 50613-6412 | |
| RICHARD K BLACK | | 20210 MELVIN | | | | LIVONIA MI | 48152-1829 | |
| RICHARD K BOLEN | | 4000 CLUBHOUSE DR | | | | CHAMPAIGN IL | 61822-9281 | |
| RICHARD K BROWN | | 5638 SPRING RUN AVE | | | | ORLANDO FL | 32819-7165 | |
| RICHARD K BUCKLEY | | 16 SAGAMORE DR | | | | HOPEWELL JUNCTION NY | 12533 | |
| RICHARD K CAHILL | | 1380 MARRA DRIVE | | | | WATERTOWN NY | 13601-4434 | |
| RICHARD K CLEMENTS | | 880 5TH AVE | | | | NEW YORK NY | 10021-4951 | |
| RICHARD K COFER | | 1282 PIRKLE ROAD | | | | NORCROSS GA | 30093-3851 | |
| RICHARD K CRIDER | | 204 GOOSE MEADOW DR | | | | FOREST VA | 24551-2858 | |
| RICHARD K CURRAN | | 876 SECOND NORWOOD | | | | CHARLEVOIX MI | 49720-9726 | |
| RICHARD K DOWSE | CUST CHRISTOPHER | C DOWSE UNDER THE CO U-T-M-A | BOX 417 | | | FLAGLER CO | 80815-0417 | |
| RICHARD K DOWSE | CUST JESSICA | M DOWSE UTMA CO | 2610 N SUNROCK LN | | | TUCSON AZ | 85745-9625 | |
| RICHARD K DOWSE | TR RICHARD K DOWSE TRUST | UA 04/27/90 | 2107 SHOSHONE TRL N | | | CODY WY | 82414-4912 | |
| RICHARD K ENGLE | | 437 CLEARVIEW ROAD | | | | HANOVER PA | 17331-1315 | |
| RICHARD K ESCHEBACH | | 48 GREENBRIAR | | | | GROSSE POINTE MI | 48236-1508 | |
| RICHARD K FOX | | 34888 CREEK RD | | | | BETHANY BEACH DE | 19930 | |
| RICHARD K FOX & | SHARON S FOX JT TEN | 34888 CREEK RD | | | | BETHANY BEACH DE | 19930 | |
| RICHARD K GALE | | 6417 HARBRIDGE RD | | | | INDIANAPOLIS IN | 46220-4949 | |
| RICHARD K GOFRON SR | | 71 WATERGATE DRIVE | | | | BARRINGTON IL | 60010-7129 | |
| RICHARD K GRAY & | LINDA J GRAY JT TEN | 27634 WELLINGTON RD | | | | FARMINGTON HILLS MI | 48334-3253 | |
| RICHARD K GREENMAN | | 2302 MISSOURI AVE | | | | FLINT MI | 48506-5900 | |
| RICHARD K GROSS | | 1421 ANITA AVE | | | | GROSSE POINTE WOOD MI | 48236-1418 | |
| RICHARD K HANSON | | 2670 MILO WAY | | | | SALT LAKE CITY UT | 84117-6320 | |
| RICHARD K HARDEN | C/O SHANGHAI | BOX 9022 | | | | WARREN MI | 48090-9022 | |
| RICHARD K HARDEN & | JOYCE C HARDEN JT TEN | C/O SHANGHAI | BOX 9022 | | | WARREN MI | 48090-9022 | |
| RICHARD K HOY | | 235 ADAMS ST | | | | PLYMOUTH MI | 48170-1254 | |
| RICHARD K HUDSON | | 461 WOODLAND DR | | | | BELOIT WI | 53511-1544 | |
| RICHARD K JUDD & | CARMELLA A JUDD JT TEN | 36 PINE KNOLL DR | | | | ROCHESTER NY | 14624-3954 | |
| RICHARD K KEPPLE | | 10603 LONDONSHIRE LN | | | | AUSTIN TX | 78739-1645 | |
| RICHARD K KIMMEL & | MARY JANE KIMMEL JT TEN | 932 S READING | | | | BLOOMFIELD HILLS MI | 48304-2044 | |
| RICHARD K KOLNITYS & | DELPHINE F KOLNITYS JT TEN | 31707 AVONDALE | | | | WESTLAND MI | 48186 | |
| RICHARD K LIGHT JR & | JOYCE R LIGHT JT TEN | 3615 NAAMANS DR | | | | CLAYMONT DE | 19703-2123 | |
| RICHARD K LIPSCOMB | | 5725 CLEARCREEK DRIVE | | | | HAMILTON OH | 45013 | |
| RICHARD K LITTLE | | 48 BROOKHURST CRESC | | | | FLAMBOROUGH ON  L0R 2H3 | | CANADA |
| RICHARD K LITTLE | | 48 BROOKHURST CRES | | | | WATERDOWN ON  L0R 2H3 | | CANADA |
| RICHARD K LITTLE | | 48 BROOKHURST CRESC | | | | WATERDOWN ON  L0R 2H3 | | CANADA |
| RICHARD K LYONS | | 777 RUSTIC VILLAGE LANE | | | | LAKE ORION MI | 48362-2140 | |
| RICHARD K MC BRIDE | | 12811 SLEIGH TRL | | | | MILFORD MI | 48380-1261 | |
| RICHARD K MC EVOY AS | CUSTODIAN FOR MARTHA C MC | EVOY U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 10 OLD LANDMARK DR | | ROCHESTER NY | 14618-3517 | |
| RICHARD K MCCORMICK | | 2130 EAGLE BL | | | | HOLLAND MI | 49424-2207 | |
| RICHARD K MCDOUGALL | | 17507 SOUTH AMMAN | | | | CHESANING MI | 48616-9739 | |
| RICHARD K MILBURN | | 609 W ROCKWELL ST | | | | ARLINGTON HEIGHTS IL | 60005-2704 | |
| RICHARD K MOON & | JOAN KIM MOON JT TEN | 11301 KILARNEY DR | | | | WASHINGTON MI | 48095-2512 | |
| RICHARD K MUNGER | | 1400 W PRAIRIE | | | | MIDLAND MI | 48640-9092 | |
| RICHARD K MUNGER & | JACQUELINE A MUNGER JT TEN | 1440 W PRAIRIE R 6 | | | | MIDLAND MI | 48640-9092 | |
| RICHARD K OTTO | | 2630 BOW ST | | | | JACKSON MI | 49203 | |
| RICHARD K PATTERSON | | 107 TIMBER BROOK DRIVE | | | | PENFIELD NY | 14526-1132 | |
| RICHARD K PIVETZ & | GLORIA D PIVETZ JT TEN | 24 GLENDALE DR | | | | TONAWANDA NY | 14150-5538 | |
| RICHARD K RITTER & | MARGARET F RITTER JT TEN | 19521 FLAMINGO | | | | LIVONIA MI | 48152 | |
| RICHARD K ROBINSON | | 5412 PRINCESS ANNE ROAD | | | | VIRGINIA BEACH VA | 23462-3419 | |
| RICHARD K RODGERS | | 1297 WIPPRECHT DR | | | | SPRUCE PINE NC | 28777-5566 | |
| RICHARD K RODGERS & | GLADYS L RODGERS JT TEN | 1297 WIPPRECHT DR | | | | SPRUCE PINE NC | 28777-5566 | |
| RICHARD K SCHNEIDER | | 333 N FRENCH RD | | | | AMHERST NY | 14228-2036 | |
| RICHARD K SCHULER | | 609 METAIRIE RD | | | | METAIRIE LA | 70005 | |
| RICHARD K SCHULTZ | | 2385 HORACE | | | | WEST BLOOMFIELD MI | 48324-3638 | |
| RICHARD K SHOCK | | 5289 DUFFIELD RD | | | | SWARTZ CREEK MI | 48473-8602 | |
| RICHARD K SHOLES & | MARTHA S SHOLES JT TEN | 51 BETSY WILLIAMS DR | | | | CRANSTON RI | 02905-2701 | |
| RICHARD K SHOUP | | 3822 IVANHOE | | | | FLINT MI | 48506-4240 | |
| RICHARD K SMITH & | JANIS Y SMITH JT TEN | 361 N 10TH ST | | | | MIDDLETOWN IN | 47356-1216 | |
| RICHARD K STAGNER & | CATHY M STAGNER JT TEN | 325 TURNER ROAD | | | | ENNIS TX | 75119-9023 | |
| RICHARD K STONER | | 20608 ALGER | | | | ST CLAIR SHORES MI | 48080-3711 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD K STRICKHOUSER | | 11325 HARTLAND RD | | | | FENTON MI | 48430-2578 | |
| RICHARD K STROUSE | | 1840 BREWSTER RD | | | | INDIANAPOLIS IN | 46260-1561 | |
| RICHARD K STRUCKMEYER | | 19313 SHERWOOD GREEN WAY | | | | GAITHERSBURG MD | 20879-4986 | |
| RICHARD K SUNDERLAND | CUST CHARLES A SUNDERLAND UTM | 2120 PENNSYLVANIA AVE N | | | | GOLDEN VALLEY MN | 55427-3529 | |
| RICHARD K THOMPSON | | 119 DEVINE STREET | | | | STANLEY NC | 28164-1151 | |
| RICHARD K VANCLEAVE | | PO BOX 110 | | | | HOWELL MI | 48844-0110 | |
| RICHARD K WARD | | 1330 LINVILLE ST | | | | WATERFORD MI | 48328-1231 | |
| RICHARD K WASHINGTON | | 1253 W 39TH ST | | | | LOS ANGELES CA | 90037-1588 | |
| RICHARD K WEBB | | 92 W BRUCETON RD | | | | CLAIRTON PA | 15236 | |
| RICHARD K WEBB & | HANNAH L WEBB JT TEN | 92 W BRUCETON RD | | | | CLAIRTON PA | 15236 | |
| RICHARD K WILSON | | 3044 S PARK ROAD | | | | KOKOMO IN | 46902-3267 | |
| RICHARD K WILSON | | 943 TARA HILLS DR | | | | PINOLE CA | 94564-2728 | |
| RICHARD K WOLSTENHOLME | | 345 TALL TIMBERS DR | PINEHURST NC | 315 TALL TIMBERS DR | | PINEHURST NC | 28374-8131 | |
| RICHARD K WRUBEL | | 11016 SUFFOLK DRIVE | | | | HAGERSTOWN MD | 21742-4053 | |
| RICHARD K YOUNG | | 3476 E LAKE RD | | | | CLIO MI | 48420-7932 | |
| RICHARD KAMMER & | SHELLEY R KAMMER JT TEN | 228 MISTY WAY | | | | GRAYLING MI | 49738-8642 | |
| RICHARD KANE | | 145 HARDING RD | | | | RED BANK NJ | 07701-2423 | |
| RICHARD KASSEL | | 1301 AZURE PL | | | | HEWLETT NY | 11557-2703 | |
| RICHARD KATZ | | 833 TEMPERANCE ST | | | | SASKATOON SK  S7N 0N2 | | CANADA |
| RICHARD KATZ | | 296 GRAHAM AVE | | | | STATEN ISLAND NY | 10314-3202 | |
| RICHARD KATZ & | BETTY KATZ JT TEN | 2214 MCMINN ST | | | | ALIQUIPPA PA | 15001-2715 | |
| RICHARD KEATLEY | TR RICHARD KEATLEY TRUST | UA 06/22/95 | 5666 BUTTERBRIDGE RD | | | CANAL FULTON OH | 44614-9719 | |
| RICHARD KENIGSMAN | | 89 GREENVALE AV | | | | YONKERS NY | 10703-2026 | |
| RICHARD KENNEDY & | JOAN K KENNEDY JT TEN | 2252 KING HENRYS CT | | | | WINTER PARK FL | 32792-2219 | |
| RICHARD KENNER | | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS NY | 11375-3760 | |
| RICHARD KENNETH COCHRAN | | 212 W FAIRVIEW BLVD | | | | INGLEWOOD CA | 90302-1114 | |
| RICHARD KENNETH MARQUESS II | | 95 PRINCESS DR | | | | HEDGESVILLE WV | 25427-3706 | |
| RICHARD KENT CRON | | 9015 N PIQUA LOCKINGTON RD | | | | PIQUA OH | 45356-9741 | |
| RICHARD KESLAR | | 2360 MUSKOGEE LANE | | | | BRASELTON GA | 30517 | |
| RICHARD KESSLER | CUST | DOROTHY E KESSLER U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 23425 AMBER CT | AUBURN CA | 95602-8062 | |
| RICHARD KEUTER | | 237 S MALONEY DR | | | | NORTH PLANTE NE | 69101-8912 | |
| RICHARD KIM DINGMAN | | 100 GREENSBORO DRIVE | PO BOX 248 | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| RICHARD KIPP | | 105 RAILROAD ST | | | | YALE IA | 50277 | |
| RICHARD KLASSEN & | HELEN KLASSEN JT TEN | 3399 RIDING HOOD CT | | | | CASTLE ROCK CO | 80109-3690 | |
| RICHARD KLINGHOFFER | CUST JESSICA D KLINGHOFFER UGMA | 91 KAROL PLACE | | | | MUTTONTOWN NY | 11753-1306 | |
| RICHARD KNAPP | | 3470 KNOLLCREST AVE | | | | LOS ANGELES CA | 90043-1825 | |
| RICHARD KOBUS | | 261 BISSELLL DR | | | | PALATINE IL | 60067 | |
| RICHARD KOLBIAZ | | 2036 E LEBOURDIAS RD | | | | LINWOOD MI | 48634-9402 | |
| RICHARD KOOY & | ELEANOR E KOOY JT TEN | 15248 S 73RD COURT | | | | ORLAND PARK IL | 60462-6603 | |
| RICHARD KOSHOWSKY | | 33254 MEADOWLARK | | | | FARMINGTON MI | 48336-5071 | |
| RICHARD KOWALSKI | | 3892 SEQUIN DR | | | | BAY CITY M | 48706-2022 | |
| RICHARD KRANZ | TR | RICHARD KRANZ TR DTD | | 5/18/1978 | 619 E MINGES RD | BATTLE CREEK MI | 49015-4719 | |
| RICHARD KREMENTZ III | | RED GATE RD | | | | MORRISTOWN NJ | 07960 | |
| RICHARD KROCZYNSKI | | 143 WALTER AVE | | | | TONAWANDA NY | 14150 | |
| RICHARD KUDLACK & | NADINE KUDLACK JT TEN | 6103 WHITNEYVILLE AVE SE | | | | ALTO MI | 49302-9099 | |
| RICHARD KUPPE & | LINDA P KUPPE JT TEN | 22941 REMINGTON OAKS LANE | | | | WEST BLOOMFIELD MI | 48324-4787 | |
| RICHARD KURT MC KENNEY AS | CUSTODIAN FOR KRISTINE ELLEN | MC KENNEY UNDER MICHIGAN | UNIF GIFTS TO MINORS ACT | 1459 WOODGLEN LN | | BLOOMFIELD MI | 48304 | |
| RICHARD KURZ | | 46 LINDA AVE | | | | WHITE PLAINS NY | 10605-1614 | |
| RICHARD KVARTEK | | 60 PINE STREET | | | | OLD BRIDGE NJ | 08857-1523 | |
| RICHARD KYLE THOMPSON | | 10100 E JACKSON ST | BOX 277 | | | SELMA IN | 47383-9535 | |
| RICHARD L & | DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | | EMPORIA KS | 66801-7954 | |
| RICHARD L & JANNETTE M ECKBERG | TR RICHARD L & JANNETTE M | ECKBERG LIVING TRUST UA 09/01/98 | 1134 N WOOD AVE | | | WICHITA KS | 67212-4055 | |
| RICHARD L ABRAHAMS | | 660 ANDRESON COURT | | | | SATELLITE BEACH FL | 32937-3949 | |
| RICHARD L ACHTEN | | 2210 S TERM ST | | | | BURTON MI | 48519-1031 | |
| RICHARD L AGEE & | BEATRICE L AGEE JT TEN | 325 N E LANDINGS DRIVE | | | | LEE'S SUMMIT MO | 64064-1586 | |
| RICHARD L ALBRIGHT | | 680 ELY ST | | | | BATAVIA OH | 45103-2825 | |
| RICHARD L ALEXANDER | | 12685 S AYR AVE | | | | AYR NE | 68925-2646 | |
| RICHARD L ALWARD & | JANET A ALWARD JT TEN | C/O DAWN M BROWN POA | 4263 DRUMHELLER RD | | | BATH MI | 48808 | |
| RICHARD L ANDERSEN & | PATRICIA J ANDERSEN JT TEN | 12226 WINDCLIFF RD | | | | STRONGSVILLE OH | 44136-3558 | |
| RICHARD L ARSHT | | 7325 AMHERST AVE | ST LOUIS | | | SAINT LOUIS MO | 63130-2925 | |
| RICHARD L ASHMORE | | 1081 EAST LAKE RD | | | | CLIO MI | 48420-8825 | |
| RICHARD L ASHWORTH | | 390 SOUTHWOOD AVE | | | | COLUMBUS OH | 43207-1284 | |
| RICHARD L AUBERTINE | | 30 ANTOINETTE ST | | | | MASSENA NY | 13662-4301 | |
| RICHARD L AUSTIN | | 5281 CLINTONVILLE RD | | | | CLARKSTON MI | 48346-4223 | |
| RICHARD L AUSTIN | | 8061 PRIOR ROAD | | | | DURAND MI | 48429-9437 | |
| RICHARD L BADALUCCO & | DEE ANN BADALUCCO JT TEN | 5676 GREAT EAGLE CT | | | | LAS VEGAS NV | 89122-4768 | |
| RICHARD L BAILEY | CUST JOHN | LOUIS BAILEY UTMA OH | 2879 NEW LONDON RD | | | HAMILTON OH | 45013-9531 | |
| RICHARD L BAILEY | CUST SARA | ANN BAILEY UTMA OH | 2879 NEW LONDON RD | | | HAMILTON OH | 45013-9531 | |
| RICHARD L BAKER | | 42 ABBY LN | | | | ROCHESTER NY | 14606-4900 | |
| RICHARD L BARBER | | 941 S W 51 | | | | OKLAHOMA CITY OK | 73109-3804 | |
| RICHARD L BARNES | | 908 BEAVER CREEK RD | | | | WATERVILLE NY | 13480-2402 | |
| RICHARD L BARR | | 6026 LONDON GROVEPORT ROAD | | | | GROVE CITY OH | 43123-8947 | |
| RICHARD L BARRETT | | 2421 W GRATIOT RD | | | | ST JOHNS MI | 48879 | |
| RICHARD L BARRON | | 8781 CLAM LAKE RD | | | | BELLAIRE MI | 49615-9239 | |
| RICHARD L BARTLETT & | LORRAINE A BARTLETT JT TEN | 25511 ORCHARD RIM LANE | | | | EL TORO CA | 92630-2717 | |
| RICHARD L BASKERVILLE JR | | 7910 WHITE LANE | | | | INDPLS IN | 46226-2003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD L BASS | | 33809 FRASER AVENUE | | | | FRASER MI | 48026-1786 | |
| RICHARD L BATEMAN | | 39922 BURTON CT | | | | NOVI MI | 48375-3602 | |
| RICHARD L BATTEN | | 1175 TRAYER RD | | | | BRONSON MI | 49028 | |
| RICHARD L BAUMGART | | 4465 E COLDWATER RD | | | | FLINT MI | 48506-1055 | |
| RICHARD L BEALE JR | CUST MISS ELIZABETH M BEALE | U/THE VA UNIFORM GIFTS TC | MINORS ACT | BOX 802 | | BOWLING GREEN VA | 22427-0802 | |
| RICHARD L BENJAMIN | | 51 DONALD DR | | | | NEW ROCHELLE NY | 10804-1833 | |
| RICHARD L BENNET & | SUSAN E BENNETT JT TEN | 733 LIPPINCOTT AVE | | | | MOORESTOWN NJ | 08057-1907 | |
| RICHARD L BENNETT | | 733 LIPPIN COTT AVE | | | | MOORESTOWN NJ | 08057-1907 | |
| RICHARD L BERG | | 11896 BLUE FEBRUARY WAY | | | | COLUMBIA MD | 21044-4407 | |
| RICHARD L BEWLEY | | 5252 ROSEGATE PL APT D | | | | INDIANAPOLIS IN | 46237-8444 | |
| RICHARD L BILL | | 11878 MYERS RD | | | | SEBEWAING MI | 48759-9504 | |
| RICHARD L BLADE | | 156 OAKVIEW DR | | | | LAPEER MI | 48446 | |
| RICHARD L BLAND | | 40 LAWNDALE DR | | | | SMYRNA DE | 19977-1843 | |
| RICHARD L BLAND | | 8 LAWNDALE DRIVE | | | | SMYRNA DE | 19977-1843 | |
| RICHARD L BLANKENSHIP | | 1920 COMMONWEALTH COURT | | | | CUMMING GA | 30041-6729 | |
| RICHARD L BOARDMAN & | ELNA MA BOARDMAN JT TEN | PO BOX 326 | | | | HELENDALE CA | 92342 | |
| RICHARD L BOLAND | | 4860 HAMILTON RD | | | | HOMESTEAD PA | 15120-2972 | |
| RICHARD L BOLDING | | BOX 40 | | | | COURTLAND AL | 35618-0040 | |
| RICHARD L BORZY | | 256 POSTAGE CI | | | | PICKERINGTON OH | 43147-8068 | |
| RICHARD L BOURASSA | | 6667 BURNHAM | | | | CANTON MI | 48187-3014 | |
| RICHARD L BRACHMANN | | 2419 SKYLINE DR | | | | BLOOMINGTON MN | 55425-2188 | |
| RICHARD L BROCK | | 3512 N GENESEE | | | | FLINT MI | 48506-2155 | |
| RICHARD L BROOKS & | CATHY J BROOKS JT TEN | 8705 CRESTBROOK CIR | | | | CHATTANOOGA TN | 37421-6307 | |
| RICHARD L BROOM | | 2630 WILDWOOD LN | | | | NORMAN OK | 73071-7033 | |
| RICHARD L BROTHERS | | 97 PORTER LYNCH RD | | | | NORWOOD NY | 13668-4100 | |
| RICHARD L BUCK | | 425 TALL OAKS LN | | | | RICHARDSON TX | 75081-5543 | |
| RICHARD L BUCZKOWSKI | | 970 KNIGHT RD | | | | ESSEXVILLE MI | 48732-9685 | |
| RICHARD L BURK | | 18455 INDIAN | | | | REDFORD TWP MI | 48240-2046 | |
| RICHARD L BUTLER | | 4050 WASHINGTON BLVD | | | | INDIANAPOLIS IN | 46205-2615 | |
| RICHARD L BUTZ | | 634 SYCAMORE ST | APT 7S | | | CINCINNATI OH | 45202-2548 | |
| RICHARD L BUYRN & | MARGARET R BUYRN JT TEN | 1021 PLEASANT RIDGE DR | | | | CHESAPEAKE VA | 23322-2750 | |
| RICHARD L CAISTER | CUST KIMBERLY L CAISTER UGMA VA | 603 PARADISE POINT DR | | | | COLUMBIANA AL | 35051-9429 | |
| RICHARD L CAISTER | CUST KRISTOPHER L CAISTER UGMA MI | 1087 FLICKER DR | | | | CHARLOTTESVLE VA | 22911-6057 | |
| RICHARD L CAISTER & | BETH S CAISTER JT TEN | 603 PARADISE POINT DR | | | | COLUMBIANA AL | 35051-9429 | |
| RICHARD L CALLIGARO | | 12030 E TUSCOLA RD | | | | FRANKENMUTH MI | 48734-9768 | |
| RICHARD L CALLOWAY | | 4572 N 200 E | | | | KOKOMO IN | 46901-8581 | |
| RICHARD L CARACO JR | | 94 BLACKMORE ST | | | | TONAWANDA NY | 14150-7971 | |
| RICHARD L CARD | | 2828 HUNTERS CRK RD | | | | METAMORA MI | 48455-9364 | |
| RICHARD L CARPENTER | | 134 E BRUCE AVE | | | | DAYTON OH | 45405-2604 | |
| RICHARD L CASEY JR | | 199 HARVARD ST | | | | WOLLASTON MA | 02170-2525 | |
| RICHARD L CASOLA | | 750 E NORTHERN AV 1115E | | | | PHOENIX AZ | 85020-4176 | |
| RICHARD L CASTILLO | | 4751 VOORHEES RD | | | | NEW PORT RICHEY FL | 34653 | |
| RICHARD L CERUTI | | BARKER LANE | | | | KENSINGTON CT | 06037 | |
| RICHARD L CHABICA & | GERALD CHABICA JT TEN | 5200 DURAND RD | | | | CORUNNA MI | 48817-9402 | |
| RICHARD L CHAMBERS | PMB 15807 | 258 RAINBOW DR | | | | LIVINGSTON TX | 77399-2058 | |
| RICHARD L CHEEVER | | 11787 PURSEL LANE | | | | CARMEL IN | 46033 | |
| RICHARD L CHENEY & | SYDNEY D CHENEY JT TEN | 3645 KIPP RD | | | | MASON MI | 48854-9777 | |
| RICHARD L CHENOVICK | | 1491 SYCAMORE CANYON ROAD | | | | SANTA BARBARA CA | 93108-1948 | |
| RICHARD L CHERRINGTON | | 62 WOOD CIRCLE | FLYING HILLS R D 1 | | | READING PA | 19607-3311 | |
| RICHARD L CHUBB & | FRANCES P CHUBB JT TEN | 1417 LEON ST NW | | | | ROANOKE VA | 24017-6013 | |
| RICHARD L CLARE | CUST RHONDA L CLARE UGMA MI | 8100 PERRY RD | | | | GRAND BLANC MI | 48439-9724 | |
| RICHARD L CLARK | | 17649 S RT 18 | | | | DEFIANCE JUNCTION OH | 43512 | |
| RICHARD L CLARK | | 80 WELDON LANE | | | | EDGEMONT AR | 72044-9782 | |
| RICHARD L CLOUTIER | | 5520 N MACKINAW RD | | | | PINCONNING MI | 48650-8496 | |
| RICHARD L COLE | | 1915 DUTCH ELM DR | | | | INDIANAPOLIS IN | 46231-5245 | |
| RICHARD L COLEMAN | | 6389 106TH ST | | | | CLEAR LAKE MN | 55319-9630 | |
| RICHARD L COLEMAN & | TINA A COLEMAN JT TEN | 6389 106TH ST | | | | CLEAR LAKE MN | 55319 | |
| RICHARD L COMBS | | 4838 MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8972 | |
| RICHARD L COMER | | 2645 W CHANTICLEER RD | | | | ANAHEIM CA | 92804-5119 | |
| RICHARD L COMPTON | | 558 TENNYSON | | | | ROCHESTER HLS MI | 48307-4245 | |
| RICHARD L COMPTON & | CAROL A COMPTON JT TEN | 558 TENNYSON | | | | ROCHESTER HLS MI | 48307-4245 | |
| RICHARD L CONLON | | 860 ELM STREET | | | | ITHACA NY | 14850-8763 | |
| RICHARD L CONNELL & | DIANE D CONNELL JT TEN | 7121 HASS DR | | | | COMSTOCK PARK MI | 49321 | |
| RICHARD L COTTON | | 4721 YADKIN DRIVE | | | | RALEIGH NC | 27609-5528 | |
| RICHARD L CRAMER | | 30202 FAIRWAY BLVD | | | | WILLOWICK OH | 44095-4644 | |
| RICHARD L CRAMER & | BARBARA L CRAMER TR | UA 08/31/2007 | CRAMER FAMILY TRUST | 14622 W CABALLERO DR | | SUN CITY WEST AZ | 85375 | |
| RICHARD L CRAMER & | BARBARA L CRAMER TR | UA 08/31/2007 | CRAMER FAMILY TRUST | 14622 W CABALLERO DRIVE | | SUN CITY WEST AZ | 85375 | |
| RICHARD L CRAWFORD | | 1109 E 144TH ST | | | | CLEVELAND OH | 44110-3672 | |
| RICHARD L CROSLEY | PO BOX 345 | CHERRYLOG | | | | CHERRY LOG GA | 30522 | |
| RICHARD L CULLEN | | 210 SPRUCE ST | | | | DELMAR MD | 21875-1758 | |
| RICHARD L CULVER | | 1499 BEE CT | | | | TRAVERSE CITY MI | 49686-8749 | |
| RICHARD L CUNNINGHAM JR & | BRENDA CUNNINGHAM JT TEN | 942 WESTERN AVE | | | | MONROE MI | 48161-1810 | |
| RICHARD L CURRAN | | 5408 AIKEN PLACE | | | | PITTSBURGH PA | 15232-1504 | |
| RICHARD L CURTIS | | 1665 EDGE WOOD DR | | | | CARO MI | 48723-9313 | |
| RICHARD L DAMBROWSKI | | 660 KENDALL RD | | | | CHURCHVILLE NY | 14428-9327 | |
| RICHARD L DAVIS | | 29074 BRADNER RD | | | | MILLBURY OH | 43447-9418 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD L DAVIS | | 3202 N BANCROFT ST | | | | INDIANAPOLIS IN | 46218-2337 | |
| RICHARD L DAVIS | | 3711 GREENOOK | | | | ANN ARBOR MI | 48103-9090 | |
| RICHARD L DAVIS & | VIVIAN L DAVIS JT TEN | 3711 GREENOOK BLVD | | | | ANN ARBOR MI | 48103-9090 | |
| RICHARD L DEAN | | HC 65 BOX 28 | | | | HEATERS WV | 26627-9712 | |
| RICHARD L DELPH | | 36 EMS D22C LN | | | | SYRACUSE IN | 46567-9069 | |
| RICHARD L DENICK | | 79 COVENTRY RD | | | | KENMORE NY | 14217-1105 | |
| RICHARD L DEWITT | | 8921 FERNDALE LANE | | | | SHREVEPORT LA | 71118-2714 | |
| RICHARD L DIETRICK & | GARNETTA J DIETRICK JT TEN | 14727 CROSSWAY ROAD | | | | ROCKVILLE MD | 20853-1939 | |
| RICHARD L DOLD | | 4600 S CRYSLER AVE | | | | INDEPENDENCE MO | 64055-5834 | |
| RICHARD L DOLLENMEYER | | 669 CHATEAU DR | | | | CINCINNATI OH | 45244-1338 | |
| RICHARD L DOSH & LORETTA M DOSH | TR UNDER AGMT 03/30/82 | WITH RICHARD L DOSH & LORETTA M DOSH | | 4357 TOMMY ARMOUR | | FLINT MI | 48506-1466 | |
| RICHARD L DOSSA | | 767 GRANTWOOD AVE | | | | SHEFFIELD LK OH | 44054-1213 | |
| RICHARD L DU MONTIER & | MARY ANN DU MONTIER JT TEN | 169 OLDE ERIE TRAIL | | | | ROCHESTER NY | 14626-4040 | |
| RICHARD L DULING | | 5000 EASTWOOD WY | | | | ANDERSON IN | 46017-9634 | |
| RICHARD L DURHAM | | 60 E 1ST ST 5 | | | | MANSFIELD OH | 44902-2075 | |
| RICHARD L EASH | | BOX 173 | | | | HOWE IN | 46746-0173 | |
| RICHARD L EDWARDS | TR UA 07/22/91 F/B/O | RICHARD L EDWARDS | 4112 98TH ST W | | | BRADENTON FL | 34210-1311 | |
| RICHARD L EDWARDS | | 106 RIVIERA | | | | WATERFORD MI | 48328-3465 | |
| RICHARD L EIFORT & | JOYCE A EIFORT JT TEN | 417 MARTINDALE RD | | | | UNION OH | 45322-3006 | |
| RICHARD L EKLEBERRY | | 11147 PITTSBURGH RD | | | | DURAND MI | 48429-9411 | |
| RICHARD L ELSBURY | | 6522 SUNNYSIDE ROAD | | | | INDIANAPOLIS IN | 46236-9707 | |
| RICHARD L FERRANTE | | 35 HAZELTON DRIVE | | | | WHITE PLAINS NY | 10605 | |
| RICHARD L FINLEY | | 510 ALTON ST | | | | LONDON OH | 43140-8937 | |
| RICHARD L FISH | | 992 EAST 360 N | | | | ANDERSON IN | 46012-9610 | |
| RICHARD L FLEENER | | 40 GRASSY FORK LN | | | | MARTINSVILLE IN | 46151-1342 | |
| RICHARD L FOSGITT & | CLAIRE S FOSGITT JT TEN | 2901 DAWN DR | | | | MIDLAND MI | 48642-5150 | |
| RICHARD L FOX | | 6181 WEST 200 SOUTH | | | | NEW PALESTINE IN | 46163-8980 | |
| RICHARD L FRALEY | | 3410 WINDHAM CIR | | | | CUYAHOGA FALL OH | 44223-3765 | |
| RICHARD L FRANCIS | | 1318 WILDBRIAR PL | | | | LIBERTY MO | 64068-4002 | |
| RICHARD L FREEDMAN | | 6400 N ANDREWS AVE | STE 300 | | | FT LAUDERDALE FL | 33309-9109 | |
| RICHARD L FREER | | 360 CAMBRIDGE ST | | | | BRIDGEPORT CT | 06606-1806 | |
| RICHARD L FULMER | | 629 WHITE PINE D | | | | CADILLAC MI | 49601 | |
| RICHARD L FULTON | | 90 BETHEL LANE | | | | MANSFIELD OH | 44906-2203 | |
| RICHARD L GAMBLIN | | 772 E TENNYSON | | | | PONTIAC MI | 48340-2962 | |
| RICHARD L GANZHORN | | 5990 E SPICERVILLE HW | | | | EATON RAPIDS MI | 48827-9035 | |
| RICHARD L GARLICK | | 2600 N PETERSON BEACH DR | | | | PINCONNING MI | 48650-7446 | |
| RICHARD L GAROFALO | | 2122G CLEARWATER DRIVE | | | | SURFSIDE BCH SC | 29575 | |
| RICHARD L GARVIN | | 3013 MEREDITH LANE | | | | PLYMOUTH MTNG PA | 19462 | |
| RICHARD L GARY | | 2471 N 400 W | | | | ANDERSON IN | 46011-8767 | |
| RICHARD L GAUTHIER | | 1905 S LAKESHORE DR | | | | LAKE LEELANAU MI | 49653-9773 | |
| RICHARD L GENGENBACH | | 13 HORSESHOE LANE | | | | NEWTOWN SQUARE PA | 19073-2924 | |
| RICHARD L GENSTERBLUM & | SHERRI L GENSTERBLUM JT TEN | 7772 ELMWOOD DR | | | | PORTLAND MI | 48875-8622 | |
| RICHARD L GEOG & | CONNIE S GEOG JT TEN | 79 SOUTH SUNSET ROAD | | | | MANSFIELD OH | 44906-2240 | |
| RICHARD L GEORGE | | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY OH | 43064-9014 | |
| RICHARD L GETZ | | 2555 SALT SPRINGS RD | | | | WARREN OH | 44481-9730 | |
| RICHARD L GIBSON | | 1336 BEAR CREEK RD | | | | CULLEOKA TN | 38451-8001 | |
| RICHARD L GILBERT & | PRISCILLA P GILBERT JT TEN | 710 JILL CT | | | | KIRKWOOD MO | 63122-2308 | |
| RICHARD L GLAZER | | 6222 DYKES WAY | | | | DALLAS TX | 75230-1812 | |
| RICHARD L GRAY | | BOX 1503 | | | | GREENWOOD IN | 46142-6403 | |
| RICHARD L GRAY & | NANCY C GRAY JT TEN | 5040 STATE RD 44 | | | | MARTINSVILLE IN | 46151-9088 | |
| RICHARD L GREVE | | 10597 GREENVILLE RD | | | | VAN WERT OH | 45891-9048 | |
| RICHARD L GRIMES | | 8816 CALBERT CT | | | | INDIANAPOLIS IN | 46219-1525 | |
| RICHARD L GROSSMAN | | 1164 LAFAYETTE ROAD | | | | WAYNE PA | 19087-2162 | |
| RICHARD L GROVE | | 3164 LAUREL RD | | | | BRUNSWICK OH | 44212-4217 | |
| RICHARD L GRZESKIEWICZ & | DONNA GRZESKIEWICZ JT TEN | 28151 MAPLEWOOD | | | | GARDEN CITY MI | 48135-2216 | |
| RICHARD L GUETHLEIN | | 8370 PENINSULA DR | | | | STANWOOD MI | 49346-8304 | |
| RICHARD L GUNTHER & | ANNA M GUNTER JT TEN | G-6163 N DORT HWY | | | | MT MORRIS MI | 48458 | |
| RICHARD L H PALMER & | ANNE D PALMER JT TEN | 7919 POST RD | | | | N KINGSTOWN RI | 02852-4406 | |
| RICHARD L HABER | | 3256 RICHMOND RD | | | | BEACHWOOD OH | 44122-4176 | |
| RICHARD L HABER & | VIRGINIA E HABER JT TEN | 24300 GRAND PINES DR | | | | NEVIS MN | 56467 | |
| RICHARD L HADLEY | | 1013 W NORTHRUP ST | | | | LANSING MI | 48911-3642 | |
| RICHARD L HAEDER JR | | 1410 WEST BLVD | | | | RAPID CITY SD | 57701-4550 | |
| RICHARD L HAISLEY | | 2100 S ELM STREET | | | | MUNCIE IN | 47302-4055 | |
| RICHARD L HANCOCK | | 2502 NEWPORT SW DR | | | | DECATUR AL | 35603-2909 | |
| RICHARD L HARDEN | | 2723 PRESTON HWY | | | | LOUISVILLE KY | 40217-2428 | |
| RICHARD L HARDER | | 4030 GREYSTONE DR | | | | BIRMINGHAM AL | 35242-6405 | |
| RICHARD L HARMON | JAMES M HARMON | UNIF TRANS MIN ACT/NJ | 15 HAYWARD STREET | | | BOUND BROOK NJ | 08805-1303 | |
| RICHARD L HARMON | | 15 HAYWARD STREET | | | | BOUND BROOK NJ | 08805-1303 | |
| RICHARD L HARMON | | 3325 MCGREW ST | | | | SHARONVILLE OH | 45241-2561 | |
| RICHARD L HARMON | | 2696 N 700 E | | | | FRANKLIN IN | 46131-8774 | |
| RICHARD L HARTL | | 3835 RIVERVIEW DR | | | | BRIDGEPORT MI | 48722-9703 | |
| RICHARD L HAVEKOST | | 1315 PLACE DE JULIAN | | | | FLORENCE SC | 29501-5617 | |
| RICHARD L HAYES | | 13841 W BALDWIN RD | | | | CHESANING MI | 48616-9593 | |
| RICHARD L HAYES & | DOLORES C HAYES TR | UA 12/11/1987 | RICHARD L HAYES REVOCABLE | 12614 FRIENDSHIP RIDGE LN | | SAINT LOUIS MO | 63127-1736 | |
| RICHARD L HAZEL | | 11014 N JENNINGS RD | | | | CLIO MI | 48420-1570 | |
| RICHARD L HAZEL | | 4864 BARNES RD | | | | MILLINGTON MI | 48746-9663 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD L HEARNE | | 87 STONECUTTER RD | | | | LEVITTOWN NY | 11756-5122 | |
| RICHARD L HECKMAN | | BOX 428 | | | | CAIRO NE | 68824-0428 | |
| RICHARD L HEGMON | | 2056 WOVEN HEART DR 32 | | | | HOLT MI | 48842-1093 | |
| RICHARD L HENRY | | 1068 JOSLYN RD | | | | PONTIAC MI | 48340-2861 | |
| RICHARD L HERING | | 1607 PETER SMITH RD | | | | KENT NY | 14477-9738 | |
| RICHARD L HERRMANN | | 3708 EAST 77TH | | | | CLEVELAND OH | 44105-2009 | |
| RICHARD L HICKMAN | | 1515 TWIN PALMS LOOP | | | | LUTZ FL | 33549 | |
| RICHARD L HIGGINS | | 361 HARTS BRIDGE ROAD | | | | JACKSON TN | 38301-7644 | |
| RICHARD L HILDEBRANDT & | ELAINE M HILDEBRANDT JT TEN | 145 PARAGON | | | | TROY MI | 48098-4681 | |
| RICHARD L HILTS | | 11150 MORRISH RD | | | | MONTROSE MI | 48457-9003 | |
| RICHARD L HINES | | 7424 S WOODROW DR | | | | PENDLETON IN | 46064-9087 | |
| RICHARD L HINTON & | JOYCE A HINTON JT TEN | 725 AGNES ST | | | | HUNTINGTON IN | 46750 | |
| RICHARD L HITCHINGS | | 1265 TAMPA AVENUE | | | | AKRON OH | 44314-1459 | |
| RICHARD L HOBBS | | 4384 INGRAHAM HWY | | | | MIAMI FL | 33133-6719 | |
| RICHARD L HODGES | TR | RICHARD LYMAN HODGES & DOROTH HODGES JOINT REVOCABLE TRU U/A DTD 09/28/05 | | | 2236 BURGER ST | DEARBORN MI | 48128 | |
| RICHARD L HOLMAN | | 817 W PECK ST | | | | WHITEWATER WI | 53190-1721 | |
| RICHARD L HOLMES & | RUTH M HOLMES JT TEN | 1159 LUCY DR | | | | SCHWENKSVILLE PA | 19473-2047 | |
| RICHARD L HOUSE | | PO BOX 105 | | | | BONNE TERRE MO | 63628-0105 | |
| RICHARD L HOUSTON | | 1822 SEAVY HIGHT RD | | | | COLUMBIA TN | 38401 | |
| RICHARD L HOVEY | | 4543 KYTE ROAD | | | | SHORTSVILLE NY | 14548-9751 | |
| RICHARD L HUBBLE | | 1354 LAKESIDE TRL | | | | BARTON CITY MI | 48705-9783 | |
| RICHARD L HUBER | CUST NANCY K | HUBER UGMA NEB | 1815 S HARRISON | | | GRAND ISLAND NE | 68803-6364 | |
| RICHARD L HUBER | | 1815 S HARRISON | | | | GRAND ISLAND NE | 68803-6364 | |
| RICHARD L HUCKENDUBLER | | 21550 HULLS RD | | | | COPEMISH MI | 49625-9742 | |
| RICHARD L HUDSON | | 94 MAGGOIRA RD | | | | OAKLAND CA | 94605 | |
| RICHARD L HUDSON JR | | PO BOX 7 | | | | EAGLE MI | 48822-0007 | |
| RICHARD L HULSMEYER | KATHLEEN J HULSMEYER | 3914 BETHEL RD | | | | BUCYRUS OH | 44820-8912 | |
| RICHARD L HUMESTON & | BARBARA A HUMESTON JT TEN | 1112 GARST | | | | BOONE IA | 50036-4813 | |
| RICHARD L HURLEY | | 940 WESTHAVEN DR | | | | HUDSON OH | 44236-2715 | |
| RICHARD L HURST | | 320 MAYWINN ROAD | | | | DEFIANCE OH | 43512-1757 | |
| RICHARD L HYDE JR | | 11919 WINDING WOODS WAY | | | | BRADENTON FL | 34202-2856 | |
| RICHARD L JACKSON | | 65 LONE PINE AVE | | | | DUNEDIN FL | 34698-9656 | |
| RICHARD L JARRETT & | MARY F JARRETT JT TEN | 213 BURGUESS DRIVE | | | | ZELIENOPLE PA | 16063-1560 | |
| RICHARD L JASON | | 8909 WELDON AV 112 | | | | SAINT LOUIS MO | 63121-3662 | |
| RICHARD L JEFFRESS | | 13013 BOGGS CIR | | | | MIDLOTHIAN VA | 23114-4511 | |
| RICHARD L JESINA | | 1200 ANDRE CIRCLE | | | | CLAREMORE OK | 74017-4628 | |
| RICHARD L JESINA & | CONSTANCE J JESINA JT TEN | 1200 ANDRE CIR | | | | CLAREMORE OK | 74017-4628 | |
| RICHARD L JIVERY | | 1028 S GRANADA AVE | | | | ALHAMBRA CA | 91801 | |
| RICHARD L JOHNSON | CUST EDWIN | KEITH JOHNSON JR UGMA NJ | 58 WESTSIDE AVE | | | RED BANK NJ | 07701 | |
| RICHARD L JOHNSON | | 6735 W CHARLESTON BL 2 | | | | LAS VEGAS NV | 89146-9207 | |
| RICHARD L JONES | | 4828 DRUMMOND DR | | | | WILMINGTON NC | 28409-8171 | |
| RICHARD L JONES | | 1002 S PRESTON RD | | | | BURKBURNETT TX | 76354-2510 | |
| RICHARD L JORSTAD | | 2805 SUMMIT STREET | | | | SIOUX CITY IA | 51104-3742 | |
| RICHARD L JOYCE & | MALLORY C JOYCE | TR | RICHARD L JOYCE & MALLORY C JOYCE LIVING TRUST UA 0 | | 854 LANCASTER LN | NEWPORT NEWS VA | 23602 | |
| RICHARD L JUIF | | 9469 RAY AV | | | | GRAYLING MI | 49738-8929 | |
| RICHARD L KASSEL | | 4301 HOOKS MILL RD | | | | ADRIAN MI | 49221 | |
| RICHARD L KAY | | 14722 CELESTIAL PLACE | | | | ADDISON TX | 75240-7560 | |
| RICHARD L KEINATH | TR UA 11/26/69 RICHARD L | KEINATH REVOCABLE TRUST | 1417 E AVON CIRCLE | | | ROCHESTER HILLS MI | 48309-3022 | |
| RICHARD L KELLEMEYER | CUST CUST FOR R LEIGH KELLEMEYE | II UGMA DE | 6 CRAGMERE RD | | | WILMINGTON DE | 19809-2309 | |
| RICHARD L KELLEY | | 10914 JUAREZ DR | | | | RIVERVIEW FL | 33569 | |
| RICHARD L KELTS | | 213 COYATEE SH | | | | LOUDON TN | 37774-3177 | |
| RICHARD L KETCHEM | | 299 COROTTOMAN CT | | | | INDIANAPOLIS IN | 46123-4051 | |
| RICHARD L KETCHEM & | SU ELLEN KETCHEM JT TEN | 299 COROTTOMAN CT | | | | INDIANAPOLIS IN | 46123-4051 | |
| RICHARD L KIER | | 404 SELYE TERRACE | | | | ROCHESTER NY | 14613 | |
| RICHARD L KIRKSEY | | 466 SARSFIELD | | | | ROCHESTER HILLS MI | 48307 | |
| RICHARD L KITTLE | | 56 LONESOME RD | | | | FAIRPORT NY | 14450-1002 | |
| RICHARD L KLEIN & | JUNE KLEIN JT TEN | 408 SHAWNEE PL | | | | HURON OH | 44839-1848 | |
| RICHARD L KNIGHT | | 1865 HUMMER LAKE ROAD | | | | OXFORD MI | 48371-2917 | |
| RICHARD L KONOPA | | 3409 RIVER PARK DR | | | | ANDERSON IN | 46012-4641 | |
| RICHARD L KONOPA & | PATSY L KONOPA JT TEN | 3409 RIVER PARK DR | | | | ANDERSON IN | 46012-4641 | |
| RICHARD L KOTULA & | JEANETTE A KOTULA JT TEN | 14613 MESQUITE DR | | | | ORLAND PARK IL | 60467 | |
| RICHARD L KRACK | | 8699 LONDON GROVEPORT RD | | | | GROVE CITY OH | 43123-9765 | |
| RICHARD L KREUTLER | | 3866 LYNWARD RD | | | | COLUMBUS OH | 43228-3551 | |
| RICHARD L KRIEGER | | 478 ROSELAND | | | | CANTON MI | 48187-3951 | |
| RICHARD L KUNTZMAN | | 5191 BROOKSTONE ST NW | | | | N CANTON OH | 44720-8416 | |
| RICHARD L KURTZ | | 11230 N Forest Grove Road | | | | Mooresville IN | 46158 | |
| RICHARD L LAURIE | | 27082 SAINT FRANCIS AV | | | | HAYWARD CA | 94544-3814 | |
| RICHARD L LAWLESS | | 834 DETROIT STREET | | | | PORTLAND MI | 48875-1021 | |
| RICHARD L LEE & | EDITH C LEE JT TEN | 2528 TULANE | | | | ANCHORAGE AK | 99504-3324 | |
| RICHARD L LEHMAN | | 7716 MAD RIVER ROAD | | | | DAYTON OH | 45459-3614 | |
| RICHARD L LEVIN | CUST JON | LEVIN UGMA IN | 11334 WESTBROOK MILL LANE | UNIT 202 | | FAIRFAX VA | 22030 | |
| RICHARD L LEWIS | | 20798 SUMMIT RD | | | | NOBLESVILLE IN | 46062 | |
| RICHARD L LEWIS | | 141 GOOD HOPE RD | | | | LANDENBERG PA | 19350-9620 | |
| RICHARD L LINDLEY & | VIRGINIA M LINDLEY JT TEN | 7725 N 38TH ST | | | | TERRE HAUTE IN | 47805-1139 | |
| RICHARD L LOGAN | | 406 TAPLEY RD | | | | VILLA RICA GA | 30180-7329 | |
| RICHARD L LUMLEY | | 667 WEST SAGINAW | | | | MAYVILLE MI | 48744-9634 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD L LYMAN | | 5649 DRAKE RD | | | | PIQUA OH | 45356-8307 | |
| RICHARD L LYONS & | DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | | EMPORIA KS | 66801-7954 | |
| RICHARD L MADDOX | | 2450 ATKINSON RD | | | | LOGANVILLE GA | 30052-4322 | |
| RICHARD L MAIRES & | BARBARA J MAIRES TR | UA 04/03/1981 | RICHARD L MAIRES FAMILY TRU | 12 NORTHRIDGE LANE | | SANDY UT | 84092-4902 | |
| RICHARD L MAKI | | 675 LIND RD | | | | CRYSTAL FALLS MI | 49920-9699 | |
| RICHARD L MALERI & | MARIAN J MALERI JT TEN | 401 DOUGLAS DR | | | | OLNEY IL | 62450-3601 | |
| RICHARD L MARCH | | 115 MELWOOD AVENUE | | | | DAYTON OH | 45417-1403 | |
| RICHARD L MARCOU | | 4866 LAKE SIDE DRIVE | | | | LAKE MI | 48632-9233 | |
| RICHARD L MASON | | 2144 AMY STREET | | | | BURTON MI | 48519-1108 | |
| RICHARD L MATHER | | 1413 RIPLEY RD | | | | LINDEN MI | 48451-9420 | |
| RICHARD L MATHEWS | | 5758 ALFIE PLACE | | | | COLUMBUS OH | 43213-3505 | |
| RICHARD L MATSON | | 2366 LIBERTY ST S | | | | CANTON MI | 48188-8007 | |
| RICHARD L MATTHIES | | 837 BAYBERRY LANE | | | | ORANGE CT | 06477-1627 | |
| RICHARD L MAXWELL | | 97 GLENWOOD BLVD | | | | MANSFIELD OH | 44906-3209 | |
| RICHARD L MAY | | 816 DUNCAN PL | | | | MANHATTAN BEACH CA | 90266-6628 | |
| RICHARD L MC DANIEL | | 2832 SW MUIR DR | | | | LEES SUMMIT MO | 64081 | |
| RICHARD L MCGRATH | | 316 HEDSTROM DR | | | | EGGERTSVILLE NY | 14226-2528 | |
| RICHARD L MCINTYRE & | ELIZABETH A MCINTYRE JT TEN | 5533 PALOMINO DR | | | | CINCINNATI OH | 45238-4143 | |
| RICHARD L MCKEAND | | 7155 PARTRIDGE DRIVE | | | | FLUSHING MI | 48433-8853 | |
| RICHARD L MCKEE | | 10483 E LIPPINCOTT | | | | DAVISON MI | 48423-9108 | |
| RICHARD L MCKICHAN | | 1290 N SUNSET DR | | | | PLATTEVILLE WI | 53818-1932 | |
| RICHARD L MEAD | | 6233 WOODSCHOOL ROAD | | | | FREEPORT MI | 49325-9742 | |
| RICHARD L MEINERT | | 10121 HYDE PLACE | | | | RIVER RIDGE LA | 70123-1523 | |
| RICHARD L MERRY | | 6790 MOCCASIN | | | | WESTLAND MI | 48185-2809 | |
| RICHARD L METRIC | | 1561 GLEN LANE | | | | TRENTON MI | 48183-1724 | |
| RICHARD L MICHAELIS | | 66 W CARVER RD | | | | TEMPE AZ | 85284-1304 | |
| RICHARD L MICHEL | | 10613 ST MARK AVENUE | | | | CLEVELAND OH | 44111-3772 | |
| RICHARD L MILBURN | | 230 ASPEN WAY | | | | NOBLESVILLE IN | 46060-9170 | |
| RICHARD L MINEWEASER & | MARJORIE MAR MINEWEASER TR | UA 09/18/2000 | RICHARD L MINEWEASER & MAR | MINEWEASER REVOCABLE | 8114 E THERESA | SCOTTSDALE AZ | 85255 | |
| RICHARD L MINNIHAN & | LINDA L MINNIHAN JT TEN | 3022 N 12 ST | | | | WAUSAU WI | 54403-3085 | |
| RICHARD L MITCHELL | | 1116 1/2 12TH | | | | KINGFISHER OK | 73750-4025 | |
| RICHARD L MOLDENHAUER | | 1050 SARAH ST | | | | GRAND BLANC MI | 48439-8931 | |
| RICHARD L MOLDENHAUER & | NANCY S MOLDENHAUER JT TEN | 1050 SARAH STREET | | | | GRAND BLANC MI | 48439-8931 | |
| RICHARD L MOORE | | 240 MARIONS WAY LOT 53 | | | | FELTON DE | 19943 | |
| RICHARD L MOORE | | 13401 E 600 S | | | | LOSANTVILLE IN | 47354 | |
| RICHARD L MOORE | | 805 WEST MIDLAND RD | | | | AUBURN MI | 48611-9200 | |
| RICHARD L MOORE & | PATRICIA A MOORE JT TEN | 13401 E 600 S | | | | LOSANTVILLE IN | 47354 | |
| RICHARD L MORGAN | | PO BOX 5083 | | | | RIVER FOREST IL | 60305-5083 | |
| RICHARD L MORGAN & | JANET C MORGAN JT TEN | 1119 SHOREWALK LANE | | | | WHITEHALL MI | 49461 | |
| RICHARD L MORRIS | | 318 PORTER MILL BEND DR | | | | CAMDENTON MO | 65020 | |
| RICHARD L MORRISON | | 431 FIFTH STREET | | | | OXFORD PA | 19363 | |
| RICHARD L MORTIMER | | E871 COUNTY ROAD SE | | | | WONEWOC WI | 53968 | |
| RICHARD L MOSHER | | G6406 RICHFIELD ROAD | | | | FLINT MI | 48506 | |
| RICHARD L MOY | | 211 NATALE DR | | | | CORTLAND OH | 44410-1518 | |
| RICHARD L MULLETT | | 2114 BANYAN WAY | | | | SEBRING FL | 33872-4005 | |
| RICHARD L NAGEL & | TERESA M OUELLETTE JT TEN | 24397 EASTWOOD VILLAGE DR | APT 101 | | | CLINTON TWP MI | 48035-5832 | |
| RICHARD L NEUBERT | | 9555 OLDE EIGHT RD | | | | NORTHFIELD OH | 44067-1942 | |
| RICHARD L NEUMANN | | 4198 BOB WHITE DR | | | | FLINT MI | 48506-1703 | |
| RICHARD L NICHOLS | | 917 W 6TH STREET | | | | JONESBORO IN | 46938-1210 | |
| RICHARD L NIELSEN & | JUDITH A NIELSEN TR | UA 02/18/03 | NIELSEN TRUST NO 1 | 5675 ARROWWOOD PL | | SAGINAW MI | 48603 | |
| RICHARD L NIGN | | 530 BRIDGER ST | | | | COVINA CA | 91722-3749 | |
| RICHARD L OBRIEN | | 1367 EASTLAND AVE | | | | WARREN OH | 44484-4547 | |
| RICHARD L O'LAUGHLIN | | 215 FENTON PLACE | | | | JACKSONVILLE NC | 28540-4421 | |
| RICHARD L ORWAN | | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON TX | 76001-5101 | |
| RICHARD L OSGOOD | | 3078 MAUMEE TR | | | | CLYDE MI | 48049-4518 | |
| RICHARD L OSHABEN | | 2340 PARMALEE DRIVE | | | | SEVEN HILLS OH | 44131-4111 | |
| RICHARD L OVERTON | | 120 OAK DR | | | | UPPER SADDLE RIVER NJ | 07458-2220 | |
| RICHARD L OWENS | | 980 WILMINGTON AVE | APT 923 | | | DAYTON OH | 45420 | |
| RICHARD L PANTALEO & | NANCY S PANTALEO JT TEN | 24307 FAIRWAY HILLS DRIVE | | | | NOVI MI | 48374-3038 | |
| RICHARD L PARADEE | | 6044 S 174TH PLACE | | | | GILBERT AZ | 85298 | |
| RICHARD L PATTERSON | | 110 COVINGTON PL | | | | NEW CASTLE DE | 19720-8861 | |
| RICHARD L PATTERSON & | CHARMAINE A PATTERSON JT TEN | 13 WINDCROFT LN | | | | LANCASTER NY | 14086 | |
| RICHARD L PAULEY | | 16292 BIRWOOD | | | | BIRMINGHAM MI | 48025-3342 | |
| RICHARD L PAULIE | | BOX 209 | | | | ENGLEWOOD CO | 80151-0209 | |
| RICHARD L PENDLETON | | 103 N CHESTER AVE | | | | HATBORO PA | 19040 | |
| RICHARD L PENROD | | 4524 BURLINGTON PL NW | | | | WASHINGTON DC | 20016 | |
| RICHARD L PERRY | | 8429 BEERS RD | | | | SWARTZ CREEK MI | 48473-9101 | |
| RICHARD L PERSHEY | | 321 N HICKORY ST | | | | JOLIET IL | 60435-7115 | |
| RICHARD L PERSHEY & | ROSEMARY A PERSHEY JT TEN | 321 N HICKORY ST | | | | JOLIET IL | 60435-7115 | |
| RICHARD L PETOSKEY | | 116 ACORN LN | | | | HOUGHTON LAKE MI | 48629-9139 | |
| RICHARD L PETTIT | | 8300 DELLWOOD RD NE | | | | ALBUQUERQUE NM | 87110-2418 | |
| RICHARD L PHILLIPS | | 1200 N COLLEGE RD | | | | MASON MI | 48854-9360 | |
| RICHARD L PICKARD | | 1926 THRUSHWOOD AV | | | | PORTAGE MI | 49002-5762 | |
| RICHARD L PONZIANI | | 1958 HOMEPATH CT | | | | DAYTON OH | 45459-6971 | |
| RICHARD L POPE | | 1551 PEREGRINO WA | | | | SAN JOSE CA | 95125-4544 | |
| RICHARD L POWELL | | 809 S EATON ST | | | | ALBION MI | 49224-2153 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD L PREVOST & | CAROL A PREVOST TEN ENT | 1033 SOMER CHASE COURT | | | | CHARLOTTESVILLE VA | 22911 | |
| RICHARD L PRICE | | 1697 LEALAND AVE | | | | BOARDMAN OH | 44514-1481 | |
| RICHARD L PUCKETT | | 891S CO RD 775W | | | | YORKTOWN IN | 47396 | |
| RICHARD L PULLIAM | | RR 2 BOX 178 | | | | RAYVILLE MO | 64084 | |
| RICHARD L RAEBURN | | 4813 GROVER DRIVE | | | | YOUNGSTOWN OH | 44512-1608 | |
| RICHARD L RAPEZZI & | NORA RAPEZZI JT TEN | 14515 PARKSIDE | | | | WARREN MI | 48093-2984 | |
| RICHARD L REMMERS & SANDRA C REM | TR REMMERS 2005 REVOCABLE TRUS | UA 5/16/05 | 1122 MONICA LA | | | SAN JOSE CA | 95128 | |
| RICHARD L RENTSCHLER | | 8 MAVERN AVE | | | | HAMILTON OH | 45013-2416 | |
| RICHARD L REQUARTH & | CHARLOTTE REQUARTH JT TEN | BOX 129 | | | | IGNACE ON  P0T 1T0 | | CANADA |
| RICHARD L RICHARDS | CUST | GABRIEL L RICHARDS UGMA MI | 10355 HYNE RD | | | BRIGHTON MI | 48114-9658 | |
| RICHARD L RICHARDS | CUST | SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | DEXTER MI | 48130-9734 | |
| RICHARD L RICHARDS & | PATRICIA E RICHARDS JT TEN | 10355 HYNE RD | | | | BRIGHTON MI | 48114-9658 | |
| RICHARD L RIDGWAY & | GEORGIANA S RIDGWAY | TR | RIDGWAY TRUST DTD | 10/18/1982 | 6752 KARIN PLACE | SEN GABRIEL CA | 91775-1107 | |
| RICHARD L RIES | | 201 LORBERTA LANE | | | | WATERFORD MI | 48328-2509 | |
| RICHARD L RIES | | 8049 GALE ROAD | | | | OTISVILLE MI | 48463-9412 | |
| RICHARD L RITENOUR | | 3679 S 10TH AVE | | | | YUMA AZ | 85365 | |
| RICHARD L ROBINSON | | 2807 STATE ROUTE 130 S | | | | MORGANFIELD KY | 42437-6217 | |
| RICHARD L ROBINSON | | 2565 RIVERSIDE DR | | | | ALGER MI | 48610-9576 | |
| RICHARD L ROBISON | | 4759 CHARNEY AVE | | | | INDIANAPOLIS IN | 46226-2966 | |
| RICHARD L ROGERS | | BOX 230 | | | | DAYTON TN | 37321-0230 | |
| RICHARD L ROOD | | 10214 DUNDALK ST | | | | FAIRFAX VA | 22032-2716 | |
| RICHARD L ROOT | | BOX 4027 | | | | VERO BEACH FL | 32964 | |
| RICHARD L RUSH | | 12228 IRENE ST | | | | SOUTHGATE MI | 48195-1761 | |
| RICHARD L RUSSELL | | 4377 E LAKE RD | | | | CLIO MI | 48420-9145 | |
| RICHARD L RUSSELL | | 7929 W HERBERT AVENUE | | | | MILWAUKEE WI | 53218-3721 | |
| RICHARD L RUSSELL JR | | 4036 CANEY CREEKLN | | | | CHAPEL HILL TN | 37034-2075 | |
| RICHARD L SAUNDERS | | 1328 VINE ST | | | | BELOIT WI | 53511-4216 | |
| RICHARD L SCHAFER | | 792 SUNNYSIDE LANE | | | | BEAR DE | 19701-2236 | |
| RICHARD L SCHEU | | 8113 HILLINGDON DR | | | | POWELL OH | 43065 | |
| RICHARD L SCHNECKENBERGER & | MARY L SCHNECKENBERGER TR | UA 11/30/2000 | RICHARD L SCHHNECKENBERG | TRUST | 1370 HOUGHTON | CHARLOTTE MI | 48813 | |
| RICHARD L SCHNEIDER | | BOX 270 | | | | AUBURN NE | 68305-0270 | |
| RICHARD L SCHORR SR & | JUNE M SCHORR JT TEN | 5114 FLETCHER ST | | | | ANDERSON IN | 46013-4817 | |
| RICHARD L SCHRAM | | 7525 FLORAL ST | | | | JENISON MI | 49428-9734 | |
| RICHARD L SCHUG | | BOX 364 | | | | PENDLETON IN | 46064-0364 | |
| RICHARD L SCOTT | | 1780 PEACHCREST DR | | | | LAWRENCEVILLE GA | 30043-2888 | |
| RICHARD L SCRIBNER & | MARY E SCRIBNER JT TEN | 75 NAKOMIS | | | | LAKE ORION MI | 48362-1229 | |
| RICHARD L SEBEK | | 1409 SE 28TH TERRACE | | | | CAPE CORAL FL | 33904-3918 | |
| RICHARD L SEBEK & | JOAN M SEBEK JT TEN | 1409 S E 28TH TERRACE | | | | CAPE CORAL FL | 33904-3918 | |
| RICHARD L SEIBERT | | 2838 KOEHLER AVE | | | | DAYTON OH | 45414-4920 | |
| RICHARD L SEIDELL | | 149 GLENDALE | | | | ROCHESTER MI | 48307-1107 | |
| RICHARD L SHARPSTEEN | | 2726 HARTLAND ROAD | | | | GASPORT NY | 14067-9435 | |
| RICHARD L SHAW | | 107 SOUTH ST BOX 551 | | | | FARMLAND IN | 47340-9427 | |
| RICHARD L SHELLEY | | 30633 SHERIDAN | | | | GARDEN CITY MI | 48135-3324 | |
| RICHARD L SHOBEL | | 4627 SOUTH WARWICK | | | | CANFIELD OH | 44406-9271 | |
| RICHARD L SIMON | | 29 I U WILLETS ROAD | | | | OLD WESTBURY NY | 11568 | |
| RICHARD L SIMPSON | | 12716 IRVINGTON AVE | | | | CLEVELAND OH | 44108-2565 | |
| RICHARD L SIMPSON | | 3511 N LISTER | | | | KANSAS CITY MO | 64117-2752 | |
| RICHARD L SMITH | | 1419 N HADLEY RD | | | | LAPPEER MI | 48446 | |
| RICHARD L SMITH | | 3630 W RD 250 N | | | | BARGERSVILLE IN | 46106-9306 | |
| RICHARD L SMITH | | 620 EAST VERMONT STREET | | | | INDIANAPOLIS IN | 46202-3640 | |
| RICHARD L SMITH | | 5314 AIMY DRIVE | | | | MONROE MI | 48161-3751 | |
| RICHARD L SMITH JR | | 5676 ROTHBURY CT | | | | YPSILANTI MI | 48197-9023 | |
| RICHARD L SMITH TR | UA 12/09/1996 | ROBERT L WISE TRUST | 498 GREEN FIELD CIRCLE | | | TALLMADGE OH | 44278 | |
| RICHARD L SMUKE | | 220 PAWNEE COURT | | | | GIRARD OH | 44420-3656 | |
| RICHARD L SMUKE & | BRENDA J SMUKE JT TEN | 220 PAWNEE COURT | | | | GIRARD OH | 44420-3656 | |
| RICHARD L SOLOMON | | 9568 LA QUINTA DR | | | | LITTLETON CO | 80124-4202 | |
| RICHARD L SPEICHER | | 3440 N 400 E | | | | MARION IN | 46952-9621 | |
| RICHARD L SPENCER | | 769 BEARDEN ROAD | | | | DOUGLASVILLE GA | 30134-3902 | |
| RICHARD L SPENCER | | 1427 PARK AVENUE | | | | BAY CITY M | 48708-5530 | |
| RICHARD L SPENCER | | 1180 S HILLMAN RD | | | | STANTON MI | 48888-9151 | |
| RICHARD L SPIER | | 101 ELAINE AVE | | | | NORTH SYRACUSE NY | 13212-3608 | |
| RICHARD L SPRUNGER | | 9650 RIVER RD | | | | HURON OH | 44839-9769 | |
| RICHARD L STANLEY & | KATHLEEN M STANLEY JT TEN | 805 DEERFIELD ROAD | | | | ANDERSON IN | 46012-9625 | |
| RICHARD L STAPERT | | 1025 W 100 N | | | | FRANKLIN IN | 46131 | |
| RICHARD L STARK | | 24132 BOWMAN RD | | | | DEFIANCE OH | 43512-6819 | |
| RICHARD L STEENBERGEN | | 3481 STONEGLEN LANE | | | | WYOMING MI | 49509-3176 | |
| RICHARD L STEPHEN & | DOROTHY B STEPHEN TR | UA 04/19/1994 | STEPHEN REVOCABLE LIVING T | 2229 BEACON DR | | PT CHARLOTTE FL | 33952-5664 | |
| RICHARD L STEUBING | | 117 NETTLECREEK ROAD | | | | FAIRPORT NY | 14450-3055 | |
| RICHARD L STIGALL | | 7267 E COUNTY ROAD 800 N N | | | | BAINBRIDGE IN | 46105-9499 | |
| RICHARD L STOCKS | | 2826 MILLER RIDGE CT | | | | FORT WAYNE IN | 46818-9526 | |
| RICHARD L STODDARD | | 2218 CANNIFF DRIVE | | | | FLINT MI | 48504-5403 | |
| RICHARD L STODDARD & | MARYANN STODDARD JT TEN | 2218 CANIFF DRIVE | | | | FLINT MI | 48504-5403 | |
| RICHARD L STOINSKI | | 5477 N ELMS RD | | | | FLUSHING MI | 48433-9057 | |
| RICHARD L STOLARZ | | 23300 BALMORAL LANE | | | | WEST HILLS CA | 91307-1429 | |
| RICHARD L STOUT | | 5133 SAMPSON DR | | | | YOUNGSTOWN OH | 44505-1253 | |
| RICHARD L STRASCHEWSKI | | 8233 KALTZ | | | | CENTERLINE MI | 48015-1756 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD L STRINE | | 1182 TOWNSHIP RD 1875 RD 4 | | | | ASHLAND OH | 44805-9406 | |
| RICHARD L STROSNIDER & | BARBARA M STROSNIDER JT TEN | 202 BUENA VISTA DR | | | | ASHLAND KY | 41101-2128 | |
| RICHARD L STUDEBAKER | | BOX 338 | | | | DAVISBURG MI | 48350-0338 | |
| RICHARD L SUELL | | 14681 ARCHDALE | | | | DETROIT MI | 48227-1443 | |
| RICHARD L SUTHERLAND & | MARILYN J SUTHERLAND JT TEN | 1440 S W 13TH COURT | | | | FT LAUDERDALE FL | 33312-3326 | |
| RICHARD L SUVERISON | | 297 SPRING CI 297 | | | | WEST PALM BEACH FL | 33410-6331 | |
| RICHARD L TARPLEY | | 338 EAST HARRIET STREET | | | | WHITEWATER WI | 53190-1420 | |
| RICHARD L TAYLOR | | 7316 S KLEIN AVENUE | | | | OKLAHOMA CITY OK | 73139-1924 | |
| RICHARD L TENEYCK | | 7506 STONEY LONESOME ROAD | | | | WILLIAMSON NY | 14589-9521 | |
| RICHARD L TERRY | | 118 HILLSIDE DR | | | | DALEVILLE AL | 36322-4500 | |
| RICHARD L THEILE | | 12490 ITHACA RD | | | | ST CHARLES MI | 48655-8515 | |
| RICHARD L THOMAS | | 3440 CARLEY DRIVE | | | | JACKSON MS | 39213-5101 | |
| RICHARD L THOMAS | | 1902 W ROBIN WY | | | | COLUMBUS IN | 47201-9188 | |
| RICHARD L THOMAS | | 11754 FLANDERS | | | | DETROIT MI | 48205-3708 | |
| RICHARD L THOMAS JR | | 1804 PATTON RD | | | | JANESVILLE WI | 53546-5638 | |
| RICHARD L THOMPSON | | 4 N WABASH AVE | BOX 177 | | | LA FONTAINE IN | 46940 | |
| RICHARD L THOMPSON | | 1421 MILLERDALE RD | | | | COLUMBUS OH | 43209-3146 | |
| RICHARD L THOMPSON | | 7059 RICHARDSON | | | | W BLOOMFIELD MI | 48323-1166 | |
| RICHARD L THOMPSON & | MARILYN E THOMPSON JT TEN | 800 INDIAGO VILLAGE | | | | SOUTHPORT NC | 28461-2958 | |
| RICHARD L THORNTON | | 12 MARSH WREN RD | | | | HILTON HEAD SC | 29928 | |
| RICHARD L TODD | | 2607 BROOKSHIRE DRIVE | | | | KOKOMO IN | 46902-4787 | |
| RICHARD L TOMER | | 631 WELLESLEY CIRCLE | | | | AVON LAKE OH | 44012-2509 | |
| RICHARD L TRAUTWEIN | | 1637 WILLIAMS AVE | | | | BALTIMORE MD | 21221-2922 | |
| RICHARD L TREBER | | 11010 SW COTTONWOOD LANE | | | | PORTLAND OR | 97223-4222 | |
| RICHARD L TREMAINE | | 1338 RELIEZ VALLEY RD | | | | LAFAYETTE CA | 94549-2647 | |
| RICHARD L TROBY | | 26413 S TIMBERLAKE RD | | | | HARRISONVILLE MO | 64701-3276 | |
| RICHARD L TURNER | | 4829 CRESTPOINT LANE | | | | GARLAND TX | 75043 | |
| RICHARD L UMBARGER | 283 | 4508 E 200 S | | | | KOKOMO IN | 46902-4295 | |
| RICHARD L VAN HORN | | 3900 N HARVEY PKWY | | | | OKLAHOMA CITY OK | 73118 | |
| RICHARD L VAN NESS JR | CUST KAYLA PAIGE VAN NESS UTMA | 7400 PARK DR | | | | MECHANICSVILLE VA | 23111-1634 | |
| RICHARD L VANHOOK | | 4012 WINONA | | | | FLINT MI | 48504-2117 | |
| RICHARD L VEON | | 9329 INFIRMARY RD LOT A-34 | | | | MANTUA OH | 44255-9024 | |
| RICHARD L VILLEC & | HELEN VILLEC JT TEN | 33 LAYTONS LAKE DR | | | | CARNEY'S POINT NJ | 08069-9743 | |
| RICHARD L VOELBEL & | M LYNN VOELBEL JT TEN | 152 HAWTHORNE ROAD | | | | HOPKINS MN | 55343-8510 | |
| RICHARD L VOORHEES | | 12910 CRESTVIEW DR | | | | HUNTLEY IL | 60142-7802 | |
| RICHARD L WADSWORTH | | 1349 S WARREN ROAD | | | | OVID MI | 48866-9526 | |
| RICHARD L WALTER | | 18449 RAINTREE DR | | | | BROOKSVILLE FL | 34601 | |
| RICHARD L WALTERS & | SHIRLEY M KIEL JT TEN | 4510 SOUTH GRAND | | | | ST LOUIS MO | 63111-1039 | |
| RICHARD L WALTERS & | SHIRLEY MAE KIEL JT TEN | 4510 S GRAND | | | | ST LOUIS MO | 63111-1039 | |
| RICHARD L WARBOY | | 14500 BENSLEY | | | | BURNHAM IL | 60633-2220 | |
| RICHARD L WECKLER | | 467 MAIN STREET | | | | YARMOUTHPORT MA | 02675-1913 | |
| RICHARD L WELTE & | RUTH J WELTE JT TEN | 112 BOYD AVE | | | | PRINCETON IL | 61356-2410 | |
| RICHARD L WESTPHAL | | 3223 OAK GLEN TRAIL | | | | FORT WAYNE IN | 46804-7840 | |
| RICHARD L WETHERBY | | 158 SEA PINES CIR | | | | DAYTONA BEACH FL | 32114-1135 | |
| RICHARD L WHEATLEY | | TOWNE MARKETPLACE #31 | | | | ESSEX JUNCTION VT | 05452 | |
| RICHARD L WHEELER | | 6420 E M 21 R 2 | | | | CORUNNA MI | 48817-9590 | |
| RICHARD L WHITE | | 6696 LAKE LEELANAU DR | | | | TRAVERSE CITY MI | 49684-9471 | |
| RICHARD L WHITEBREAD | | 41926 WOODBRIDGE | | | | CANTON MI | 48188-1254 | |
| RICHARD L WILKINS | | 40 DIVISION ST | | | | EAST GREENWICH RI | 02818-3305 | |
| RICHARD L WILLIAMS | | 9629 SW YACHT DR | | | | ARCADIA FL | 34266-7073 | |
| RICHARD L WILLIAMS | | ROUTE 1 BOX 391 | | | | WILLIAMS IN | 47470-9748 | |
| RICHARD L WILLIAMS | | 1920 RAFT DR | | | | HANLEY HILLS MO | 63133-1152 | |
| RICHARD L WILLIAMS | | 1611 BRISBANE | | | | BOSSIER CITY LA | 71112-3701 | |
| RICHARD L WILLIAMS & | CHARLOTTE L WILLIAMS JT TEN | 7430 SEA ISLAND RD | | | | FT MYERS FL | 33912 | |
| RICHARD L WILLIAMSON & | EVELYN M WILLIAMSON JT TEN | RFD 2 BOX 8 | | | | TURBOTVILLE PA | 17772-9601 | |
| RICHARD L WILSON & | LINDA M WILSON JT TEN | 1402-5TH ST | | | | SANDUSKY OH | 44870-3934 | |
| RICHARD L WINKLER | | 5834 W RD 550N | | | | SHARPSVILLE IN | 46068 | |
| RICHARD L WINNETT | | 902 S MAIN | | | | KENTON OH | 43326-2208 | |
| RICHARD L WISE | | 11024 E MT MORRIS RD | | | | DAVISON MI | 48423-9334 | |
| RICHARD L WISE & | NOLA N NEWSOM JT TEN | 304A BOST ST | | | | KANNAPOLIS NC | 28081 | |
| RICHARD L WOLF | | 50 RITA STREET | | | | DAYTON OH | 45404-2056 | |
| RICHARD L WOLFF & | MARGARET N WOLFF JT TEN | 4024 E SHOMI ST | | | | PHOENIX AZ | 85044-3907 | |
| RICHARD L WORCESTER JR | | 3230 KING CT | | | | BAY CITY M | 48706-1610 | |
| RICHARD L WRIGHT | | 9505 LUDINGTON DR | | | | LAKE MI | 48632-8715 | |
| RICHARD L WRIGHT A MINOR | | N885 YOUTH CAMP ROAD | | | | CAMPBELLSPORT WI | 53010 | |
| RICHARD L WRIGHT III | | 15 REICH | | | | TROTWOOD OH | 45426-3346 | |
| RICHARD L YANT | | 21491 RD 178 | | | | OAKWOOD OH | 45873-9004 | |
| RICHARD L YANUSKA | | 5991 STERLING RD | | | | CAPAC MI | 48014-1305 | |
| RICHARD L YOUNG | | 3817 GAINSBOROUGH | | | | ORION MI | 48359-1621 | |
| RICHARD L ZELDES | | 3001 REESE RD | | | | ORTONVILLE MI | 48462-9063 | |
| RICHARD L ZENKER & | DORIS H ZENKER JT TEN | 9762 OLEANDER AVE | | | | VIENNA VA | 22181-6036 | |
| RICHARD L ZORN & | CAROLYN A ZORN JT TEN | 626 MUIRLAND DRIVE | | | | FLUSHING MI | 48433-1432 | |
| RICHARD L LACEY & | KIMBERLY LACEY JT TEN | 404 HADLEY ST | | | | HOLLY MI | 48442-1637 | |
| RICHARD LALLASHER JR | | 1434 BARON GROVE DR | | | | KINGWOOD TX | 77345 | |
| RICHARD LANDIS SYLVESTER | | 213 CARIBE ISLE | | | | NOVATO CA | 94949-5318 | |
| RICHARD LANDRY | | 18 PECK ST 1 ST FLOOR | | | | BERLIN CT | 06037 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD LAPORTE & | JEANINE LAPORTE JT TEN | 2401 HARMONY DR | | | | BURTON MI | 48509-1162 | |
| RICHARD LAURENCE MORDAUNT | | 29 MIRIMICHI ROAD | | | | FOXBORO MA | 02035-2723 | |
| RICHARD LAURIER WYATT AS | CUSTODIAN TINA MARIE WYATT | UNDER NY UNIF GIFTS TO | MINORS ACT | 1176 SPENCERPORT RD | | ROCHESTER NY | 14606-3509 | |
| RICHARD LAVERNE BLASDELL | | 4083 BOBBY JONES DR | | | | FLINT MI | 48506-1403 | |
| RICHARD LAWNHURST | | 421 MUIRFIELD DRIVE | | | | ATLANTIS FL | 33462-1205 | |
| RICHARD LEDDER & | CONSTANCE LEDDER JT TEN | 49 WINDING LANE | | | | BASKING RIDGE NJ | 07920-1513 | |
| RICHARD LEE AUSTIN & | BETTE JEAN AUSTIN JT TEN | 8061 PRIOR RD | | | | DURAND MI | 48429-9437 | |
| RICHARD LEE BUTLER | | BOX 262 | | | | ERIE MI | 48133-0262 | |
| RICHARD LEE CARTWRIGHT | | 50 SCHOOL STREET APT 4A | | | | LANCASTER NY | 14086 | |
| RICHARD LEE CHARLES | | 120 JEFFERSON DR | | | | COLUMBIA TN | 38401-2129 | |
| RICHARD LEE GEORGE | | 5145 TIFTON DR | | | | EDINA MN | 55439-1464 | |
| RICHARD LEE JAMES | | 4354 TONAWANDA TRAIL | | | | BEAVERCREEK OH | 45430-1951 | |
| RICHARD LEE JOHNSON | | BOX 8446 | | | | FOUNTAIN VALLEY CA | 92728-8446 | |
| RICHARD LEE KING | | 300 MAIN ST | | | | OAKWOOD OH | 45873-9673 | |
| RICHARD LEE KRANTZ | | 924 ALLYSUM ROAD | | | | CARLSBAD CA | 92009-3907 | |
| RICHARD LEE MORCROFT | APT 1103 | 800 S OCEAN BLVD | | | | DEERFIELD BEACH FL | 33441-5195 | |
| RICHARD LEE PURSIFULL | | 12115 E CO RD 1000N | | | | DUNKIRK IN | 47336 | |
| RICHARD LEE SCALET II & | MAGGIE SCALET & | BEVERLY A SCALET JT TEN | 31807 STRINGTOWN RD | | | GREENWOOD MO | 64034-9369 | |
| RICHARD LEE SCOTT | | BOX 6442 | | | | BLUEFIELD WV | 24701-6442 | |
| RICHARD LEE SELBY | | 20 GLENDOWER CIR | | | | PITTSFORD NY | 14534-1613 | |
| RICHARD LEE SINGER | | 10181 S TWILIGHT RD | | | | DALEVILLE IN | 47334-9732 | |
| RICHARD LEE STRAMER | | BOX 3104 | | | | STAFFORD VA | 22555-3104 | |
| RICHARD LEE STRONG | | 3360 CYNTHIA DRIVE | | | | BINGHAMTON NY | 13903-3143 | |
| RICHARD LEE SUBLETTE JR | | 1759 WILLOWHURST AVENUE | | | | SAN JOSE CA | 95125-5563 | |
| RICHARD LEKTZIAN | | BOX 8024 MC481 CHN 009 | | | | PLYMOUTH MI | 48170-8024 | |
| RICHARD LEOFSKY | | 6207 HIDDEN LAKES DR | | | | KINGWOOD TX | 77345-2202 | |
| RICHARD LEON SOLAR | | 176 E 77TH ST | | | | NEW YORK NY | 10021-1908 | |
| RICHARD LEONARD HOFFMAN | | 2 BOYARD COURT | | | | SOMERSET NJ | 08873-1600 | |
| RICHARD LEPPEK | | 2812 S MONROE ST | | | | BAY CITY M | 48708-4905 | |
| RICHARD LEROY JACKSON | | BOX 299 | | | | ROCK CREEK OH | 44084-0299 | |
| RICHARD LESZINSKE | | N230 EASTON AVE | | | | WEST CHICAGO IL | 60185 | |
| RICHARD LEWIS | | ONE DORAL DRIVE | | | | NORTH HILLS NY | 11030-3907 | |
| RICHARD LEWIS & | EMILY LEWIS JT TEN | 13141 MORRISON ST | | | | SHERMAN OAKS CA | 91423-2158 | |
| RICHARD LEWIS & | MARY L LEWIS JT TEN | 303 N CONDE ST | | | | TIPTON IN | 46072-1302 | |
| RICHARD LEWIS NEWTSON & | JUNE CHRISTINE NEWTSON JT TEN | 10675 ABIGAIL ST | | | | PORTAGE MI | 49002 | |
| RICHARD LEWIS RAINER | | 7476 W SAN MARCO DR | | | | FORTVILLE IN | 46040-1275 | |
| RICHARD LEWIS RUBIN | | 344 MAUJER ST | | | | BROOKLYN NY | 11206 | |
| RICHARD LEWIS WILLIAMS | | 7397 GETTYSBURG DR | | | | WEEKI WACHEE FL | 34607-1722 | |
| RICHARD LILLIEN | CUST MELISSA FAYE LILLIEN | UGMA NY | | | | GREAT NECK NY | 11024-1807 | |
| RICHARD LISINSKI | CUST JONATHON LISINSKI UGMA IL | 1 NORTH 688 BOB O'LINK DRIVE | 35 MARGARET CT | | | WINFIELD IL | 60190 | |
| RICHARD LISISKI | CUST | JONATHAN LISINSKI UGMA MI | 1 NORTH 688 BOB O'LINK DRIVE | | | WINFIELD IL | 60190 | |
| RICHARD LOCKWOOD | | 50 WOODMERE DR | | | | TONAWANDA NY | 14150-5528 | |
| RICHARD LOGUE JR | | 1522 SPRUCE COURT | | | | NILES OH | 44446-3828 | |
| RICHARD LOPEZ | | 14527 E BROADWAY | | | | WHITER CA | 90604-1313 | |
| RICHARD LOSIEWICZ | | 64623 MILLER RD | | | | WASHINGTON MI | 48095-2715 | |
| RICHARD LOSSIA & | NORA LOSSIA JT TEN | 19961 HICKORY LEAF LANE | | | | SOUTHFIELD MI | 48076-1758 | |
| RICHARD LOVELY & | PAULA LOVELY JT TEN | 433 TANGLERIDGE CT | | | | INMAN SC | 29349-5912 | |
| RICHARD LOWE | | 25 TURNBERRY CRES | | | | UNIONVILLE ON  L3R 0R7 | | CANADA |
| RICHARD LUDWIG | | 68 COLUMBIA ST | | | | MOHAWK NY | 13407-1523 | |
| RICHARD LUEDERS | | 1245 YORKSHIRE ROAD | | | | GROSSE POINTE MI | 48230 | |
| RICHARD LULIN | | BOX 30 | | | | ELLENBURG NY | 12933-0030 | |
| RICHARD LYSKAWA & WANDA J LYSKAWA | U/A DTD 07/15/04 RICHARD LYSKAWA | WANDA J LYSKAWA LIVING TRUST | 11729 TECUMSEH | | | REDFORD TOWNSHIP MI | 48239-2548 | |
| RICHARD M ARMSTRONG JR | | BOX 633 | | | | WEST CHESTER PA | 19381-0633 | |
| RICHARD M BANHAM | | 2700 WOODLANDS VILLAGE BLVD | SUITE 300-421 | | | FLAGSTAFF AZ | 88001 | |
| RICHARD M BARCLAY | | 234 FRENCH | | | | MULLIKEN MI | 48861-9659 | |
| RICHARD M BARHORST | | 4058 POSSUM RUN ROAD | | | | DAYTON OH | 45440-4065 | |
| RICHARD M BARRETT | | 1805 E WESTERN RESERVE RD | UNIT 69 | | | YOUNGSTOWN OH | 44514-5267 | |
| RICHARD M BECKETT | | 4001 BELVO RD | | | | MIAMISBURG OH | 45342-3940 | |
| RICHARD M BENTON | TR | RICHARD M BENTON REVOCABLE TRU | | 7/21/1993 | 8305 N CRESTWYCK CT | RALEIGH NC | 27615-3211 | |
| RICHARD M BERTHELSEN & | GLORIA M BERTHELSEN JT TEN | 4798 LYNWOOD RD | | | | SHERRILLS FORD NC | 28673-8203 | |
| RICHARD M BLINCOE JR | | 1816 ALLENTOWN RD | | | | SELLERSBURG IN | 47172-9707 | |
| RICHARD M BLUSTEIN | TR RICHARD BLUSTEIN TRUST | UA 11/10/93 | 575 OSGOOD ST 3205 | | | N ANDOVER MA | 01845-1978 | |
| RICHARD M BOUDETTE & | THERESA C BOUDETTE JT TEN | 225 CENTRAL ST | | | | SAUGUS MA | 01906-2110 | |
| RICHARD M BOWMAN | | 3264 LE VALLEY ROAD | | | | COLUMBIAVILLE MI | 48421-9630 | |
| RICHARD M BRACY | | 9151 WEST GREENWAY RD | UNIT 128 BLDG 5 | | | PEORIA AZ | 85381-3576 | |
| RICHARD M BROWN & | ANN GROWDON BROWN JT TEN | 490 ESTADO WAY | | | | NOVATO CA | 94945-1329 | |
| RICHARD M BRUNER | | 25756 BRONSON AVENUE | | | | OLMSTED FALLS OH | 44138-2707 | |
| RICHARD M BRYANT | CUST ELIZABETH ANN BRYANT UGMA | 4070 WATERWHEEL LANE | | | | BLOOMFIELD HILLS MI | 48302-1870 | |
| RICHARD M BRYANT | | 3211 FENTON RD | | | | HOLLY MI | 48442-8921 | |
| RICHARD M BURDO & | PATRICIA I BURDO JT TEN | 24734 ROCKFORD | | | | DEARBORN MI | 48124-1337 | |
| RICHARD M BUSCH | | 6611 MILLER RD | | | | DEARBORN MI | 48126-5900 | |
| RICHARD M CALLAGHAN JR & | WILMA K CALLAGHAN JT TEN | 6181 TERRACE DR | | | | POLLOCK PINES CA | 95726-9240 | |
| RICHARD M CALLAHAN | | 8203 CANTALOUPE AVE | | | | VAN NUYS CA | 91402-5412 | |
| RICHARD M CAMPBELL | | 3755 SPRINGETTS DR | | | | YORK PA | 17402-9028 | |
| RICHARD M CAMPBELL | | 2127 DOUGLASS BLVD | | | | LOUISVILLE KY | 40205-1901 | |
| RICHARD M CARLEY & | NANCY P CARLEY TR | UA 04/07/2005 | RICHARD M CARLEY & NANCY P REVOCABLE TRUST | 1021 S GREENFIE | | MESA AZ | 85206-2666 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD M CARROLL & | SHARON M CARROLL TR | UA 05/25/1999 | RICHARD M CARROLL & SHARO | CARROLL REVOCABLE LIVI | 5616 W 25TH ST | SPEEDWAY IN | 46224-3803 | |
| RICHARD M CARTY | | 170-A LOVELL ST | | | | WORCESTER MA | 01603-3214 | |
| RICHARD M CASERIO | CUST VINCENT M CASERIO | UTMA FL | 6429 BRYN MANOR DR | | | LOS ANGELES CA | 90068-2810 | |
| RICHARD M CASERIO | CUST VINCENT M CASERIO UTMA CA | 6429 BRYN MAWR DR | | | | LOS ANGELES CA | 90068-2810 | |
| RICHARD M CASERIO | CUST VINCENT M CASERIO UTMA MA | 6429 BRYN MAWR DR | | | | LOS ANGELES CA | 90068-2810 | |
| RICHARD M CHIDESTER | | 173 BLUE RIVER RD | | | | CADIZ KY | 42211-8016 | |
| RICHARD M COAKLEY | | 73 E SHEFFIELD AV | | | | PONTIAC MI | 48340-1964 | |
| RICHARD M COLE | | 509 SIXTH STREET | | | | CAMPBELL OH | 44405-1139 | |
| RICHARD M COX | | 1497 MARINA POINT BLVD | | | | LAKE ORION MI | 48362-3906 | |
| RICHARD M CRANFORD | | 525 GREAT NORTH ROAD | | | | COLUMBIA SC | 29223-5154 | |
| RICHARD M CROCKER & | JOAN A CROCKER JT TEN | 6723 W 21ST STREET LANE | | | | GREELEY CO | 80634 | |
| RICHARD M CROWLEY | | 149 STATE ST | | | | MEDINA NY | 14103-1354 | |
| RICHARD M DAVIS | | 6612 SAGE | | | | FRAZIER PARK CA | 93225-9440 | |
| RICHARD M DAY | | PO BOX 393 | | | | NEWBERRY FL | 32669-0393 | |
| RICHARD M DEAN | | 1443 TRANSUE | | | | BURTON MI | 48509-2425 | |
| RICHARD M DEVEREAUX | | 507 W BLAINE ST | | | | HARVARD IL | 60033-1625 | |
| RICHARD M DIONNE & | VICKI L DIONNE JT TEN | 4736 ATKINS RD | | | | CLYDE TWSP MI | 48049 | |
| RICHARD M DIXON | | 1701 S OLIVE ST | | | | PITTSBURG KS | 66762-5737 | |
| RICHARD M DONAHUE & | MARY E DONAHUE JT TEN | 5 DANA RD | | | | BEDFORD MA | 01730-1135 | |
| RICHARD M DUNBAR | | 35 PARK AVE 12 G | | | | NEW YORK NY | 10016 | |
| RICHARD M DUNNE | | 2614 CROW VALLEY | | | | SAN ANTONIO TX | 78232-4225 | |
| RICHARD M DUNNE & | JULIE G DUNNE JT TEN | 2614 CROW VALLEY | | | | SAN ANTONIO TX | 78232-4225 | |
| RICHARD M ELLSWOOD | | 39291 AVONDALE ST | | | | WESTLAND MI | 48186-3756 | |
| RICHARD M ERICKSON & | GEORGIA K ERICKSON JT TEN | 11205 GRANADA LN | | | | LEAWOOD KS | 66211-1770 | |
| RICHARD M EVANS SR | | 433 EDGEBROOK WEST | | | | BROOKVILLE OH | 45309-1334 | |
| RICHARD M FIELD | | 267 ZOERB AVE | | | | BUFFALO NY | 14225-4839 | |
| RICHARD M FITZSIMONS & | HELEN L FITZSIMONS JT TEN | 16661 LOIE ST | | | | YORBA LINDA CA | 92886-2051 | |
| RICHARD M FLEISHER | | 1152 EIKER RD | | | | KNOXVILLE IL | 61448-9671 | |
| RICHARD M FOLIO | | 1005 MONAGHAN CT | | | | LUTHVLE TIMON MD | 21093-1531 | |
| RICHARD M FORSYTHE & | LENNA M FORSYTHE JT TEN | 9150 WOODWORTH RD | | | | OVID MI | 48866-9655 | |
| RICHARD M FOX | | 37 HUNTERS TRAIL | | | | BETHANY CT | 06524-3035 | |
| RICHARD M FRIED | | 255 FOREST AVE | | | | GLEN ELLYN IL | 60137-5340 | |
| RICHARD M FROST | CATHERINE M FROST | TR TEN COM | RICHARD M & CATHERINE M FR | TRUST U/A 10/19/99 | 101 FERNWOOD AV | MONTEREY CA | 93940-4233 | |
| RICHARD M FRYE | TR RICHARD MERVYN FRYE REV TRU | UA 06/07/95 | BOX 10051 | | | CONCORD NH | 03301-0051 | |
| RICHARD M FULLER | | 50 SUMLAR FARM ROAD | | | | GORDON AL | 36343 | |
| RICHARD M FULLER & | CYNTHIA D FULLER JT TEN | 50 SUMLAR FARM ROAD | | | | GORDON AL | 36343 | |
| RICHARD M GABRIEL | | 6451 PINE VALLEY RD | | | | CLARKSTON MI | 48346-2231 | |
| RICHARD M GABRIEL | | 7167 GRAND RIVER | | | | LAINGSBURG MI | 48848-8755 | |
| RICHARD M GAGE | | 12160 ROHN RD | | | | FENTON MI | 48430-9460 | |
| RICHARD M GEIGER | | 6124 OVERLOOK DR | | | | CLARKSTON MI | 48346-2059 | |
| RICHARD M GIBBONS | | 1595 STIRLING LAKES DR | | | | PONTIAC MI | 48340-1369 | |
| RICHARD M GOGGIN | | 75 INDIAN HL | | | | CARLISLE MA | 01741-1756 | |
| RICHARD M GROTE | | 3028 BLACKHAWK RD | | | | DAYTON OH | 45420-3810 | |
| RICHARD M HAGEN | | 208 WELDIN ROAD | | | | WILMINGTON DE | 19803-4934 | |
| RICHARD M HALLMAN | | 9120 PETERS ST | | | | ALGONAC MI | 48001-4529 | |
| RICHARD M HAYDEN & | BEATRICE M HAYDEN JT TEN | 3345 SWINBURNE DR | | | | MC FARLAND WI | 53558-9655 | |
| RICHARD M HELLER | | 4193 INDIAN GLEN DRIVE | | | | OKEMOS MI | 48864-3848 | |
| RICHARD M HENNINGSEN | | 42117 BANBURY ROAD | | | | NORTHVILLE MI | 48167-2361 | |
| RICHARD M HERRNREITER | | 280 DANBURY DRIVE | | | | CHEEKTOWAGA NY | 14225-2184 | |
| RICHARD M HILL | | 2155 BROOKS RD | | | | BROWN CITY MI | 48416-8650 | |
| RICHARD M HIRR | | 6788 SNOW APPLE DR | | | | CLARKSTON MI | 48346-1633 | |
| RICHARD M HOLBROOK | | 1893 HIGH LAWN RD | | | | DECATUR IL | 62521-9411 | |
| RICHARD M HOLLIS & | DELORIS A HOLLIS TEN ENT | 1901 HAVERHILL ROAD | | | | BALTIMORE MD | 21234-2717 | |
| RICHARD M HUDSON | | 1090 COUNTY ROAD 702 | | | | CULLMAN AL | 35055-9570 | |
| RICHARD M HUTCHINSON JR | | 18 CURRIER WAY | | | | TRENTON NJ | 08628-1505 | |
| RICHARD M JENNINGS 3RD | | 95 LANE 780 SNOW LAKE | | | | FREEMONT IN | 46737 | |
| RICHARD M JOHNSON | | 8676 BRITTANY DRIVE | | | | CINCINNATI OH | 45242 | |
| RICHARD M KANASZYC & | LUCYNA KANASZYC JT TEN | 601 SOUTH CUMBERLAND AVENUE | | | | PARK RIDGE IL | 60068-4630 | |
| RICHARD M KEARSE | | 220 LEONARD CIRCLE | | | | CAMDEN SC | 29020-1508 | |
| RICHARD M KEEGAN | | 556 N WALNUT ST | | | | JANESVILLE WI | 53548-2858 | |
| RICHARD M KEENAN & | GAIL P KEENAN JT TEN | 5203 PANAROMA DR | | | | PANORA IA | 50216-8608 | |
| RICHARD M KEISTER | | 369 TRAVIS LANE | | | | LANCASTER PA | 17601-2927 | |
| RICHARD M KENNEDY | | 173 HAYES AVENUE | | | | ST CLAIR BEACH ON N8N 2X6 | | CANADA |
| RICHARD M KENNEDY | | 560 GREENDALE DR | | | | JANESVILLE WI | 53546-1943 | |
| RICHARD M KERN | | 8403 WEST 98TH TERRACE | | | | OVERLAND PARK KS | 66212-5802 | |
| RICHARD M KINYON | | 3167 LOCKPORT-OLCOTT RD | | | | NEWFANE NY | 14108-9728 | |
| RICHARD M KLAUS | | 1735 PEACHTREE ST NE | UNIT 305 | | | ATLANTA GA | 30309-7008 | |
| RICHARD M KOPLOWITZ | | 229 MIDDLEFIELD RD | | | | BELLINGHAM MA | 98225-7721 | |
| RICHARD M KOTELEC | | 12 LAKE AVE | | | | YONKERS NY | 10703-2605 | |
| RICHARD M KUCHINSKY & | JANEY FRANK TR | UA 05/30/1991 | KUCHINSKY SUPPLEMENTARY T | 22 SPARROW STREET | | WEST ROXBURY MA | 02132-3500 | |
| RICHARD M LARABEE | | 3550 BAY SANDS DR 3101 | | | | LAUGHLIN NV | 89029 | |
| RICHARD M LAVOY | | 9885 SUMMERFIELD RD | | | | TEMPERANCE MI | 48182-2707 | |
| RICHARD M LEE | | 3824 PINE LAKE KNOLL DR | | | | W BLOOMFIELD MI | 48324 | |
| RICHARD M LEE | | 3575 TUCKAHOE RD | | | | BLOOMFIELD MI | 48301-2455 | |
| RICHARD M LEUTZE | | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HLS MI | 48306-2954 | |
| RICHARD M LINE | | 12088 CROOKED LANE | | | | SOUTH LYON MI | 48178-8800 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD M LINGNER | | 7300 OAKWOOD DR CON 1 | | | | BROOKFIELD OH | 44403-9724 | |
| RICHARD M LOHR SR | | 948 SALT-SPRINGS ROAD S W | BOX 9057 | | | WARREN OH | 44481-9618 | |
| RICHARD M LOVE | | 132 LINDA LEEE CROSSING | | | | WHITNEY TX | 76692-4614 | |
| RICHARD M MAGNER | | 5608 HOLLYBROOK DR | | | | TYLER TX | 75703 | |
| RICHARD M MARSHALL | TR JOHN M ALEXANDER U/T DTD | 08/24/82 MADE BY WESLEY H | ALEXANDER | 80 FENIMORE DR | | HARRISON NY | 10528-1413 | |
| RICHARD M MASLOWSKI | | 2 DONALD ROAD | WHEELERS HILL | | | VICTORIA 3150 | | AUSTRALIA |
| RICHARD M MC GOWAN | | 17252 MAC ARTHUR | | | | REDFORD MI | 48240-2264 | |
| RICHARD M MCCANN | | 939 E CENTERWAY | | | | JANESVILLE WI | 53545-3141 | |
| RICHARD M MCKENNA | | 200 CABRINI BLVD 108 | | | | NEW YORK NY | 10033-1121 | |
| RICHARD M MCRAE | | 436 WELLINGTON W UNIT 102 | | | | TORONTO ON  M5V 1E3 | | CANADA |
| RICHARD M MILLER | | 98-551 KAIMU LP | 107 BLANCO COVE | | | GEORGETOWN TX | 78633 | |
| RICHARD M MOLLINET | | 1941 TARTAN AVE | | | | SALT LAKE CITY UT | 84108-2645 | |
| RICHARD M MORGAN | | 6326 KARENS COURT | | | | FRISCO TX | 75034 | |
| RICHARD M MORGAN | | 4531 N AVENIDA DEL CAZADOR | | | | TUCSON AZ | 85718-6803 | |
| RICHARD M MORGAN & | CAROLINE T MORGAN JT TEN | 6326 KARENS COURT | | | | FRISCO TX | 75034 | |
| RICHARD M MORGAN & | CAROLYN T MORGAN JT TEN | 6326 KARENS COURT | | | | FRISCO TX | 75034 | |
| RICHARD M MOSS | | 174 E 74TH ST APT 17C | | | | NEW YORK NY | 10021-3530 | |
| RICHARD M NAPOLI | | 677 N PROSPECT AVE NORTH | | | | HACKENSACK NJ | 07601-3734 | |
| RICHARD M NEWILL | | 2876 WOODDINE | | | | WATERFORD MI | 48328 | |
| RICHARD M NILAND | HQ USAREUR/7A | CMR 420 BOX 893 | | | | APO AE | 09063 | |
| RICHARD M OLIPHANT | | 8287 MARSALA WAY | | | | BOYNTON BEACH FL | 33472-8119 | |
| RICHARD M PAITL | | 11237 NORTH INCA AVENUE | | | | FOUNTAIN HILLS AZ | 85268-5554 | |
| RICHARD M PALMER | | 7859 REESE RD | | | | CLARKSTON MI | 48348-4337 | |
| RICHARD M PEITZ | | 3409 STONEWOOD DRIVE | | | | SANDUSKY OH | 44870-6601 | |
| RICHARD M PENMAN & | KAREN M PENMAN JT TEN | 5918 BORDMAN RD RT 2 | | | | DRYDEN MI | 48428-9300 | |
| RICHARD M PETERSON | | 11170 W COLDWATER RD | | | | FLUSHING MI | 48433-9748 | |
| RICHARD M PHILLIPS & | CATHERINE J PHILLIPS TR | UA 05/22/2000 | RICHARD M PHILLIPS & CATHER | PHILLIPS REVOCABLE LIVI | BOX 6144 | CAREFREE AZ | 85377 | |
| RICHARD M PIELA | CUST | MARK RICHARD PIELA A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JER | 39 CHRISTIE AVE | CLIFTON NJ | 07011-1211 | |
| RICHARD M PIOTROWSKI | | 38731 ANN ARBOR TRAIL | | | | LIVONIA MI | 48150-2460 | |
| RICHARD M POLAK | | BOX 313 | | | | BUFFALO NY | 14240-0313 | |
| RICHARD M PRICE | | 1685 DEVONSHIRE LN | | | | MANSFIELD OH | 44907-2937 | |
| RICHARD M PROSSER & | MAUREEN M PROSSER JT TEN | 345 NATALIE DR | | | | RALEIGH NC | 27603 | |
| RICHARD M QUENBY | | 2931 ANDREA DR | | | | LANSING MI | 48906-2604 | |
| RICHARD M REID | | 46 OLDE STONE LANE | | | | LANCASTER NY | 14086-2663 | |
| RICHARD M RENDE & | SELMA S RENDE JT TEN | 535 GRADYVILLE RD | | | | NEWTOWN SQ PA | 19073-2815 | |
| RICHARD M RILEY | | 2626 BERRY DR | | | | BLOOMFIELD HILLS MI | 48304-1602 | |
| RICHARD M RION & | RACHEL RION JT TEN | 34141 FOUNTAIN BLVD | | | | WESTLAND MI | 48185-9430 | |
| RICHARD M RIVETTE | | 713 S WESTERVELT | | | | ZILWAUKEE MI | 48604-1521 | |
| RICHARD M ROBL & | CANDACE J ROBL JT TEN | 5003 N HENDRICKS | | | | HUTCHINSON KS | 67502-9661 | |
| RICHARD M ROESSLER | | 4118 SHADYGLADE AVE | | | | STUDIO CITY CA | 91604-1637 | |
| RICHARD M RUSSELL | | 204 VERBENA CRT | | | | OSHAWA ON  L1G 3E7 | | CANADA |
| RICHARD M SALAMON | | 1014 ANGUS RD | | | | PENN YAN NY | 14527-9606 | |
| RICHARD M SAYERS | | 59 GILBERT ROAD | | | | HO HO KUS NJ | 07423-1405 | |
| RICHARD M SEDLOCK & | DOROTHY A SEDLOCK TR | UA 06/11/2002 | RICHARD M SEDLOCK & | DOROTHY A SEDLOCK TRU | 3408 PEAR TREE | OAKLAND MI | 48363 | |
| RICHARD M SEMANIK | | 2992 RIDGEGATE DRE | | | | SAN JOSE CA | 95133-1458 | |
| RICHARD M SHELAGOWSKI | | 2245 N 9 MILE RD | | | | PINCONNING MI | 48650-9448 | |
| RICHARD M SHINGLEDECKER | | 36 S STATE LINE RD | | | | GREENVILLE PA | 16125-8636 | |
| RICHARD M SHROBA | | 47 LE GRANDE AVE | | | | TARRYTOWN NY | 10591-3405 | |
| RICHARD M SINGLETON | | 285 ZIMMERMAN BLVD | | | | BUFFALO NY | 14223-1021 | |
| RICHARD M SKLAR & | PEARL SKLAR JT TEN | 12223 PRINCE TOWNE DR | | | | ST LOUIS MO | 63141-6634 | |
| RICHARD M SMALL & | MARIAN H SMALL | TR LIVING TRUST | DTD 04/06/92 U/A MARIAN H | SMALL | 390 SMOCK DR | GREENWOOD IN | 46143-2421 | |
| RICHARD M SMITH | | BOX 4435 | | | | METUCHEN NJ | 08840-4435 | |
| RICHARD M SMITH & | LOUISE M SMITH JT TEN | 64 PENNINGTON RD | | | | NEW BRUNSWICK NJ | 08901-1660 | |
| RICHARD M SMITH II & | LISSA L BRYAN SMITH JT TEN | 285 S FRANKLIN ST | | | | WILKES BARRE PA | 18701 | |
| RICHARD M SOMMERFELDT | | 4603 BALFOUR RD TRLR 11 | | | | BRENTWOOD CA | 94513 | |
| RICHARD M SOMSEL | | 1600 VIA DE LUNA APT 305E | | | | PENSACOLA BCH FL | 32561 | |
| RICHARD M SPRAGUE & | MARJORIE A SPRAGUE JT TEN | | 414 36853 RIDGE ROAD | | | WILLOUGHBY OH | 44094-4168 | |
| RICHARD M SPROWLS | | 840 RT 231 N | | | | CLAYSVILLE PA | 15323 | |
| RICHARD M STAKE | | 344 NORTH AVE | | | | NORTH TONAWANDA NY | 14120-1722 | |
| RICHARD M STAUP | | 739 OLD STANDING STONE RD | | | | HILHAM TN | 38568-6211 | |
| RICHARD M STIFTER | | 6343 CRANE RD | | | | YPSILANTI MI | 48197-9029 | |
| RICHARD M STONEMAN | | PO BOX 6860 | | | | TACOMA WA | 98406 | |
| RICHARD M STROEBE | | 1556 EDISON SHORES LANE | | | | PORT HURON MI | 48060-3377 | |
| RICHARD M STROUGH | | 8905 W 1000 S | | | | FORTVILLE IN | 46040-9241 | |
| RICHARD M STRUBLE & | HELEN E STRUBLE JT TEN | 1203 OFFUTT DR | | | | FALLS CHURCH VA | 22046-2415 | |
| RICHARD M SUESS | CUST EMILY K SUESS UTMA OH | 7694 PAINTED TURTLE DR | | | | DAYTON OH | 45414-1757 | |
| RICHARD M SUSEL | CUST GARY P | SUSEL UGMA MD | | | | PIKESVILLE MD | 21208-1716 | |
| RICHARD M SUSEL | CUST STEVEN A SUSEL UGMA MD | 8410 PARK HEIGHTS AVE | 8410 PARK HEIGHTS AVE | | | PIKESVILLE MD | 21208-1716 | |
| RICHARD M SUSEL & | CAROLYN PASS SUSEL JT TEN | 8410 PARK HEIGHTS AVE | | | | PIKESVILLE MD | 21208-1716 | |
| RICHARD M SVARC | | 11970 GOODALL RD | | | | DURAND MI | 48429-9769 | |
| RICHARD M TASSE | | BOX 519 | | | | HANMER ON  P3P 1T3 | | CANADA |
| RICHARD M TAYLOR | | 1991 U S 23 | | | | BRIGHTON MI | 48114-9612 | |
| RICHARD M TEDORA & | TONI M BUSSELL JT TEN | 1023 E FRONT ST | | | | MONROE MI | 48161-1937 | |
| RICHARD M THOMAS JR | | 215 LYMAN HALL | | | | SAVANNAH GA | 31410-1048 | |
| RICHARD M THOMPSON | | 12020 E ARIZONA AVE | | | | AURORA CO | 80012-4243 | |
| RICHARD M VAGLIENTI & | CHRISTINE S VAGLIENTI JT TEN | 15 NORDIC DR | | | | MORGANTOWN WV | 26505-3667 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD M VANCURE | | 22 KIRKS COURT | | | | ROCHESTER HILLS MI | 48309 | |
| RICHARD M VANDERKARR | | 606 LETA AVE | | | | FLINT MI | 48507-2795 | |
| RICHARD M VELEZ | | 6314 TAMARA | | | | FLINT MI | 48506-1763 | |
| RICHARD M WAGNER | | BOX 378 | | | | ORTONVILLE MI | 48462-0378 | |
| RICHARD M WALSH | | 8 HERITAGE HL | | | | DEDHAM MA | 02026-6233 | |
| RICHARD M WAYMAN | | 20 DAVID COURT | | | | COLONIA NJ | 07067-1314 | |
| RICHARD M WEED | | 49 REDHEAD HILL ROAD | | | | WOODSTOCK CT | 06281-1334 | |
| RICHARD M WEIL | | 612 VISTA LN | | | | LAGUNA BEACH CA | 92651-1902 | |
| RICHARD M WEINGART & | KAREN L WEINGART JT TEN | 10 SYLVIA ROAD | | | | PLAINVIEW NY | 11803-6425 | |
| RICHARD M WEMPLE | | 932 INGERSOL DRIVE | | | | KETTERING OH | 45429-3518 | |
| RICHARD M WESTON | | 35 DAY HILL RD | | | | FRAMINGHAM MA | 01702-5801 | |
| RICHARD M WILHITE | | 113 RINGWOOD WA | | | | ANDERSON IN | 46013-4254 | |
| RICHARD M WILK | | 6232 GREEN EYES WAY | | | | ORANGEVALE CA | 95662-4115 | |
| RICHARD M WILLARD | | 303 SOUTH EAST AVE | | | | BALTIMORE MD | 21224-2208 | |
| RICHARD M WILLIAMS | | 1750 PHELPS RD | | | | BRISTOLVILLE OH | 44402-9710 | |
| RICHARD M WILLIS | CUST JASON | WILLIS UTMA IA | 2121 NW 100TH ST | | | DES MOINES IA | 50325-5348 | |
| RICHARD M WILLIS | CUST MATTHEW WILLIS UTMA IA | 1070 BRENTWOOD DR | | | | WAUKEE IA | 50263 | |
| RICHARD M WISNIEWSKI | | 134 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA NY | 14225-4614 | |
| RICHARD M YOUNG | | 4036 FIELD RD | | | | CLIO MI | 48420-8221 | |
| RICHARD M ZEHRING | | 1013 DAYTON PIKE | | | | GERMANTOWN OH | 45327-1143 | |
| RICHARD M ZEHRING & | LORENE S ZEHRING JT TEN | 1013 DAYTON PIKE | | | | GERMANTOWN OH | 45327-1143 | |
| RICHARD MAHLER | | PO BOX 85335 | | | | SEATTLE WA | 98145 | |
| RICHARD MAIETTA | | 8807 TAYLORSVILLE RD | | | | DAYTON OH | 45424-6303 | |
| RICHARD MALYS | | 100 SEMLOH DRIVE | | | | SYRACUSE NY | 13219-1827 | |
| RICHARD MANDEL | | 250 SANDPIPER CIRCLE | | | | ORANGE CA | 92869 | |
| RICHARD MANGELS | | 1930 EAST DRIVE | | | | WELLSVILLE NY | 14895 | |
| RICHARD MANN & | LESSIE PERRY MANN JT TEN | BOX 109 | | | | MANNS HARBOR NC | 27953-0109 | |
| RICHARD MARCON & | DOREEN MARCON EX TEN COM | UW ROSE MARCON | 506 BOUCHARD ST | | | SUDBURY ON  P3E 2L1 | | CANADA |
| RICHARD MARCUS STRAUSS | | 6133 CEDAR COURT | | | | MONMOUTH JUNCTION NJ | 08852 | |
| RICHARD MARSH STAMM | | 12 FARRINGTON AVE | APT 1 | | | ALLSTON MA | 02134-1717 | |
| RICHARD MARSZALEK | | 11804 MEADOW LN | | | | WARREN MI | 48093-1274 | |
| RICHARD MARSZALEK & | PEARL MARSZALEK JT TEN | 11804 MEADOW LN | | | | WARREN MI | 48093-1274 | |
| RICHARD MARTIN CANARY | | 58715 CHRISTOPHER | | | | RAY TOWNSHIP MI | 48096-4142 | |
| RICHARD MARTIN P CANLAS & | DOMINGO G CANLAS JR JT TEN | 17811 SHADY ARBOR LN | | | | SPRING TX | 77379-2927 | |
| RICHARD MASTERS | | 2706 S JEFFERSON ST | | | | BAY CITY M | 48708-3700 | |
| RICHARD MATHEW | | 312 LITCHFIELD ST | | | | THOMASTON CT | 06787-1430 | |
| RICHARD MATTHEWS | | 20009 GREYDALE | | | | DETROIT MI | 48219-1226 | |
| RICHARD MC FALL | | 9438 E JAN AVE | | | | MESA AZ | 85208-7006 | |
| RICHARD MC KENZIE | | 34 WATER HOUSE BAY | | | | WINNIPEG MB  R3R 2N4 | | CANADA |
| RICHARD MCCARTHY | | 35 HILLSIDE ST | | | | MILTON MA | 02186 | |
| RICHARD MCLAUGHLIN | | 25 WOODSTOCK LN | | | | BROCKPORT NY | 14420-9459 | |
| RICHARD MCLOUGHLIN | | 8530 LANIERLAND DR | | | | GAINESVILLE GA | 30506-6724 | |
| RICHARD MEHIGH | | 1275 N STATE RD | | | | OWOSSO MI | 48867-9699 | |
| RICHARD MERRITT | | 1412 WILLOW TRAIL SW | | | | ATLANTA GA | 30311-3518 | |
| RICHARD MIANO | | 110 NANCY WAY | | | | BELLEVUE OH | 44811-9076 | |
| RICHARD MICHAEL GIFFEN | | 2780 WEST STUART | | | | FRESNO CA | 93711-1759 | |
| RICHARD MICHAEL KIND & | BONNIE KIND TEN ENT | 11300 MARBROOK ROAD | | | | OWINGS MILLS MD | 21117-2314 | |
| RICHARD MICHAEL LUGER | | 4281 PINEHURST DR | | | | WEST BLOOMFIELD MI | 48322-2259 | |
| RICHARD MIGLIACCI & | TOBY MIGLIACCI JT TEN | 8 CLUB WAY | | | | HARTSDALE NY | 10530-3615 | |
| RICHARD MIHALYAK & | FLORENCE S MIHALYAK JT TEN | 8 BOUNDLINE RD | | | | WOLCOTT CT | 06716-2534 | |
| RICHARD MILIN | | 18 EAST 12TH ST APT 2BC | | | | NEW YORK NY | 10003-4458 | |
| RICHARD MILLER | | 7708 JONQUIL DR | | | | LOUISVILLE KY | 40258 | |
| RICHARD MILLER | | 203 BLENHEIM | | | | COLUMBUS OH | 43214-3217 | |
| RICHARD MILLER | | 2819 E DUBLIN GRANVILLE RD 4 | | | | COLUMBUS OH | 43231-4055 | |
| RICHARD MILLER | | 7228 W 125TH ST | | | | PALOS HEIGHTS IL | 60463-1429 | |
| RICHARD MILLS | | 5801 HUGHES RD | | | | LANSING MI | 48911-4717 | |
| RICHARD MINARIK | TR MADELEINE DOLORES KATES TRU | UA 06/21/04 | 145 HAGAN RD | CLERMONT | | CAPE MAY COURT HOUSE NJ | 08210 | |
| RICHARD MITCHELL | | 1153 BRONWYN AVENUE | | | | COLUMBUS OH | 43204-2755 | |
| RICHARD MITCHELL | | 5719 S NANTUCKET DR | APT 101 | | | LORAIN OH | 44053-3205 | |
| RICHARD MIZRACK | | 870 UNITED NATIONS PLAZA | | | | N Y NY | 10017-1807 | |
| RICHARD MOCCIA & | MARY MOCCIA JT TEN | 250 WEST 90TH ST | APT 6D | | | NEW YORK NY | 10024-1123 | |
| RICHARD MOLENDA | LOT 128 HEATHEWOOD | 1925 CENTAL AVE | | | | LAKELAND FL | 33808 | |
| RICHARD MONROE CAUDILL | | BOX 964 | | | | SULLIVAN MO | 63080-0964 | |
| RICHARD MONTGOMERY | | 4435 VANDELIA | | | | DALLAS TX | 75219-2048 | |
| RICHARD MOON | | BOX 1017 | | | | SUFFERN NY | 10901-8517 | |
| RICHARD MOORADIAN | | 118 POCAHONTAS TR | | | | PRUDENVILLE MI | 48651-9730 | |
| RICHARD MOORADKANIAN | | 54-3RD ST | | | | NORTH ANDOVER MA | 01845-3626 | |
| RICHARD MORFORD | CUST JENNIFER L MORFORD UTMA C | 5013 CRAIL WAY | | | | EL DORADO HILLS CA | 95762-7694 | |
| RICHARD MORFORD | CUST NICHOLAS F MORFORD UTMA C | 5013 CRAIL WA | | | | EL DORADO HILLS CA | 95762-7694 | |
| RICHARD MORGAN MOORE | | 3 UNDERCLIFF ST | | | | YONKERS NY | 10705-1354 | |
| RICHARD MORRIS | | 703 MOHICAN CT | | | | MORGANVILLE NJ | 07751-4643 | |
| RICHARD MORRIS | | 13009 PULLMAN | | | | SOUTHGATE MI | 48195-1118 | |
| RICHARD MORRISON ALLEN | | 2856 SAGINAW RD | | | | MAYVILLE MI | 48744-9423 | |
| RICHARD MORT | | 5144 W BELDEN ST | | | | CHICAGO IL | 60639-3102 | |
| RICHARD MOUNT JR | | 24990 MERCER LANE | | | | SUN CITY CA | 92584-9735 | |
| RICHARD MOY & | ANNA C MOY | TR MOY FAM TRUST UA 8/25/99 | 23019 AVALON | | | ST CLAIR SHORES MI | 48080-2481 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD MOYER | | 626 JOHNS ST | | | | NEW CASTLE PA | 16101 | |
| RICHARD MULLER | CUST | KARL ALFRED MULLER UTMA CA | 4561 AMAZON DR | | | LOWELL MI | 49331 | |
| RICHARD MULLER | CUST | ELIZABETH MARGARET | MULLER UTMA CA | 3408 SNOWDEN AVE | | LONG BEACH CA | 90808 | |
| RICHARD MUNOZ | | 2522 N CHEVROLET AVE | | | | FLINT MI | 48504-2844 | |
| RICHARD MURRAY | | 2186 SUGAR GROVE | | | | INDIANAPOLIS IN | 46202-1137 | |
| RICHARD MUSCH | CUST PAIGE MUSCH | UTMA FL | 7341 SW 18TH STREET | | | PLANTATION FL | 33317-4912 | |
| RICHARD MYERS | | 815 OBERMIYER RD | | | | BROOKFIELD OH | 44403-9738 | |
| RICHARD MYERS | | 280 HILLCLIFF | | | | WATERFORD MI | 48328-2515 | |
| RICHARD N ANGELUS | | 104 WARWICK TURNPIKE | | | | WARWICK NY | 10990-3918 | |
| RICHARD N BACHTELL & | NANCY R BACHTELL JT TEN | 12742 AILANTHUS DRIVE | | | | HAGERSTOWN MD | 21742-4870 | |
| RICHARD N BOLIN | | 15423 PEMBERTON WAY | | | | MILTON DE | 19968-2479 | |
| RICHARD N BROWN | | 7837 KNOX RD | | | | PORTLAND MI | 48875-9782 | |
| RICHARD N CARR JR | | 12685 ADIRONDACK CT | | | | FISHERS IN | 46038 | |
| RICHARD N DAVIS | | 5214 N BRISTOL | | | | KANSAS CITY MO | 64119-3323 | |
| RICHARD N DELBOCCIO | | 17 SHAWNEE DR | | | | GIRARD OH | 44420-3628 | |
| RICHARD N FERO | | 8411 W BEARD | | | | PERRY MI | 48872-9135 | |
| RICHARD N FRED | | 9817 W SUNSET LN | | | | ELWOOD IN | 46036-8829 | |
| RICHARD N GIZZI | | 24 WOODWARD HGHTS BLVD | | | | PLEASANT RDG MI | 48069-1247 | |
| RICHARD N GIZZI & | MADELIENE M GIZZI JT TEN | 24 WOODWARD HEIGHTS BLVD | | | | PLEASANT RIDGE MI | 48069-1247 | |
| RICHARD N GOLDBERG & | SUSAN B GOLDBERG JT TEN | 31 COLLINS MILL RD | | | | CHESTER SPRINGS PA | 19425 | |
| RICHARD N GUILKEY | | 318 NE 30TH TER | | | | CAPE CORAL FL | 33909-6806 | |
| RICHARD N HANKINS | | 9320 MARYLAND ST A | | | | OSCODA MI | 48750 | |
| RICHARD N HARRIS | | 1998 CASTILLE DR | | | | DUNEDIN FL | 34698-9413 | |
| RICHARD N HOOD | | 1632 E BUTLER PIKE | | | | AMBLER PA | 19002-2826 | |
| RICHARD N JACKSON | | 1285 AARON LANE | | | | ERLANGER KY | 41018-3831 | |
| RICHARD N JOHNSON | | 3142 ELMMEDE ROAD | | | | ELLICOTT CITY MD | 21042-2320 | |
| RICHARD N KNOST | | 1529 W 38TH ST | | | | MARION IN | 46953-3440 | |
| RICHARD N LEWIS | | BOX 129 | | | | HAVERFORD PA | 19041-0129 | |
| RICHARD N LEWIS | | 2091 PIERCE RD | | | | SAGINAW MI | 48604-9730 | |
| RICHARD N LONG & | NANCY S LONG JT TEN | 9700 E 24 HWY | | | | INDEPENDENCE MO | 64053-1704 | |
| RICHARD N LUTTRELL | | 4141 DEEP CREEK ROAD 198 | | | | FREMONT CA | 94555-2082 | |
| RICHARD N MADISON | | 1352 YORKSHIRE DR | | | | SHELBYVILLE KY | 40065-9061 | |
| RICHARD N MARTIN | | 4624 EUCLID AVE | | | | SAN DIEGO CA | 92115-3225 | |
| RICHARD N MC LOED | | 9085 E 600 N | | | | BROWNSBURG IN | 46112 | |
| RICHARD N MC LOED & | EVELYN C MC LOED JT TEN | 9085 E 600 N | | | | BROWNSBURG IN | 46112 | |
| RICHARD N MILLER | | 3296 EMMAUS RD NW | | | | DOVER OH | 44622-6802 | |
| RICHARD N PFEUFFER & | JUDY A PFEUFFER JT TEN | 41268 CILANTRO | | | | STERLING HEIGHTS MI | 48314-4008 | |
| RICHARD N RANSOM | | 8835 ROSS RD | | | | LEXINGTON OH | 44904 | |
| RICHARD N RAUSCH & | FRANCES G RAUSCH JT TEN | PO BOX 1205 | | | | BETHANY BEACH DE | 19930 | |
| RICHARD N RECCHIA | | 19 CRANBROOK AVENUE | | | | HILLSBOROUGH NJ | 08844 | |
| RICHARD N ROGERS | | 7186 HOLIDAY DRIVE | | | | STANWOOD MI | 49346 | |
| RICHARD N ROSS | | 2041 SE ELLIOTT AVE | | | | PORTLAND OR | 97214-5339 | |
| RICHARD N SARGENT SR | | 6146 OAKHURST PARK | | | | AKRON MI | 48701-9754 | |
| RICHARD N SIEGEL | | 13030 N LINDEN RD | | | | CLIO MI | 48420-8206 | |
| RICHARD N SMITH | | 12808 CRESSEY RD | | | | PLAINWELL MI | 49080-9077 | |
| RICHARD N STOLL | | 59478-46TH STREET | REYNOLDS LAKE | | | LAWRENCE MI | 49064-9722 | |
| RICHARD N TAYLOR & | ANN L TAYLOR JT TEN | 443 RUTH RIDGE DR | | | | LANCASTER PA | 17601-3633 | |
| RICHARD N THOMPSON | | 51 ASHBROOK RD | | | | DAYTON OH | 45415-2209 | |
| RICHARD N UMBERGER | | 967 LEE AVE | | | | HARRISONBURG VA | 22802-5613 | |
| RICHARD N WAGNER | TR UA 04/20/98 | THE RICHARD N WAGNER TRUST | 3131 EL CAMINO DR | | | SPRINGFIELD OH | 45503 | |
| RICHARD N WALTON | | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN KY | 42101-0722 | |
| RICHARD N WEDMORE | TR RICHARD N WEDMORE TRUST | UA 08/05/99 | 14 WOODLAND DRIVE | | | CANTON CT | 06019-2004 | |
| RICHARD N ZIMMER | | 239 AGUA VISTA ST | | | | DEBARY FL | 32713-3714 | |
| RICHARD NAJDA | | 3862 WEST 137TH STREET | | | | CLEVELAND OH | 44111-4445 | |
| RICHARD NALLE | | 801 VANOSDALE ROAD | | | | KNOXVILLE TN | 37909-2497 | |
| RICHARD NAPOLIELLO & | AL NAPOLIELLO JT TEN | 7317 SANDERLING PLACE | | | | PHILADELPHIA PA | 19153-2711 | |
| RICHARD NEIL RAUSCH | | PO BOX 1205 | | | | BETHANY BEACH DE | 19930 | |
| RICHARD NELSON FINNELL | | PO BOX 4323 | | | | OLYMPIA WA | 98501-0323 | |
| RICHARD NEUBERGER | | 15 W 72 ST APT 21-K | | | | NEW YORK NY | 10023 | |
| RICHARD NEUMANN | | 2561 KINGSTON ROAD | | | | LEICESTER NY | 14481-9703 | |
| RICHARD NEUMANN & | ENICE NEUMANN JT TEN | 2561 KINGSTON RD | | | | LEICESTER NY | 14481-9703 | |
| RICHARD NEWCOMB | | 823 E REMINGTON SQ | | | | LA PORTE IN | 46350-8894 | |
| RICHARD NORLIN | | 4424 LACLEDE AVE | | | | SAINT LOUIS MO | 63108-2204 | |
| RICHARD NOVAK | | 714 E MONUMENT AVE | SUITE 132 | | | DAYTON OH | 45402 | |
| RICHARD NOVAK II | | BOX 59 | | | | FREELAND MI | 48623-0059 | |
| RICHARD NUZZO | | 112 LEONARD DRIVE | | | | SYRACUSE NY | 13209-1806 | |
| RICHARD O AUSTIN | TR U/A | DTD 08/15/88 RICHARD O | AUSTIN | 309 AGOLI LANE | | LOUDON TN | 37774-2592 | |
| RICHARD O BALLARD & | JERRY K BALLARD | TR BALLARD LIVING TRUST | UA 03/01/96 | 4601 W 113TH ST | | LEAWOOD KS | 66211-1767 | |
| RICHARD O BUTLER | | RT 70 | | | | CANASERAGA NY | 14822 | |
| RICHARD O ELLSWORTH | | 705 WOODVIEW DR | | | | BURNSVILLE MN | 55337-3643 | |
| RICHARD O FLEMING & | MARSHA A FLEMING | TR FLEMING FAM REVOCABLE TRUST | UA 4/25/00 | 1421 E BELLERIVE DR | | CHANDLER AZ | 85249-8769 | |
| RICHARD O GILLETT & | | 3050 EAST HIBBARD ROAD | | | | CORUNNA MI | 48817-9503 | |
| RICHARD O GILLETT JR | | 1157 S GEECK ROAD | | | | CORUNNA MI | 48817-9547 | |
| RICHARD O HAMMOND & | JACQULYN J HAMMOND JT TEN | 22501 LAVON | | | | ST CLAIR SHORES MI | 48081 | |
| RICHARD O HOMMEL | CUST RIKKI | BETH HOMMEL UGMA PA | 3214 TEE CT | | | PRESTO PA | 15142-1510 | |
| RICHARD O HOMMEL | | 2473 GIANT OAKS DR | | | | PITTSBURGH PA | 15241-2809 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD O JOHNSON & | RUTH E JOHNSON JT TEN | 5843 N NEWARK AVE | | | | CHICAGO IL | 60631-3142 | |
| RICHARD O KLEMM | TR UA 02/02/95 | RICHARD O KLEMM TRUST | 6804 MINUTEMAN CIRCLE | | | CRYSTAL LAKE IL | 60012 | |
| RICHARD O LOCKWOOD | | 9 STAMFORD DRIVE | | | | VOORHEES NJ | 08043-3718 | |
| RICHARD O MEEKS & | ANNE L MEEKS JT TEN | 101 WELT | | | | ROSCOMMON MI | 48653-8364 | |
| RICHARD O PACKARD | | 2670 WALLUM LAKE RD | | | | BURRILVILLE RI | 02859 | |
| RICHARD O PLESH | | 4170 RENSCH ROAD | | | | AMHERST NY | 14228-2744 | |
| RICHARD O PRICE & | BARBARA C PRICE JT TEN | 46121 ECORSE RD | | | | BELLEVILLE MI | 48111-5113 | |
| RICHARD O RANSBOTTOM & | JACQUELYN S RANSBOTTOM TR | UA 05/04/2000 | RANSBOTTOM TRUST | 2001 WEST RUDASIL ROAD #1502 | | TUCSON AZ | 85704 | |
| RICHARD O RUPNOW | | 2807 FIRST ST | | | | MONROE WI | 53566 | |
| RICHARD O SENN & | BARBARA M SENN JT TEN | 1792 PRESTON CENTER DR | | | | FENTON MO | 63026 | |
| RICHARD O SMITH | | 403 HARBORVIEW LN | | | | NEWPORT NEWS VA | 23602-7570 | |
| RICHARD O STRAUSS & | SHIRLEY J STRAU | TR UA 05/12/05 | RICHARD O STRAUSS & SHIRLE TRUST | | 9941 CROOKED C RILEY KS | | 66531 | |
| RICHARD O TAMPLIN | | 106 SOUTH MAIN ST | | | | WEST ALEXANDRIA OH | 45381-1218 | |
| RICHARD ODELL PATTERSON | | 3714 DURNESS | | | | HOUSTON TX | 77025-2402 | |
| RICHARD OPARIL | | 4247 E GENESEE ST | | | | DEWITT NY | 13214-2165 | |
| RICHARD ORCZYK | CUST JEFFREY J ORCZYK | UGMA NY | 103 EASTMAN ESTATES | | | ROCHESTER NY | 14622-1747 | |
| RICHARD ORVIETO | | 411 FOX HILL DR | | | | CALVERTON NY | 11933-9508 | |
| RICHARD OTIS | | 329 GEISER AVE | | | | WAYNESBORO PA | 17268-1824 | |
| RICHARD OVERMAN | | 8730 E SUSANNA LN | | | | NORTH WEBSTER IN | 46555-9660 | |
| RICHARD OWEN | | 21 CLAREMONT AVE | | | | NEW YORK NY | 10027-6802 | |
| RICHARD OZEHOSKY | | 15 BINGHAM CIRCLE | | | | MANHASSET NY | 11030 | |
| RICHARD P ANTH | TR | REVOCABLE LIVING TRUST DTD | 10/25/90 U/A MARY CAROL ANTH | 1243 SOMERSET FIELD DR | | SAINT LOUIS MO | 63005-1346 | |
| RICHARD P BAIRD | | 2260 E GILWOOD DR | | | | STOW OH | 44224-3460 | |
| RICHARD P BARRY | | 5920 S GREENWOOD CIR | | | | LITTLETON CO | 80120-2207 | |
| RICHARD P BASSO | | 31220 BYCROFT | | | | FARMINGTON HL MI | 48331-1314 | |
| RICHARD P BAUER | | 25 WELFARE AVENUE | | | | CRANSTON RI | 02910-1235 | |
| RICHARD P BAUMGARDNER | | 28 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA NY | 14225-4541 | |
| RICHARD P BEARD & | ROBERT JAMES WOOD II JT TEN | 742 N DETROIT ST | | | | HOLLYWOOD CA | 90046-7606 | |
| RICHARD P BOCK & | ALICE F BOCK JT TEN | 12656WILSON AVE | | | | FORK MD | 21051-9707 | |
| RICHARD P BOUDREAU | | 1420 LOCUST ST 29-E | | | | PHILA PA | 19102-4217 | |
| RICHARD P BRASSEUR & | DONNA J BRASSEUR JT TEN | 2170 N KEARNEY | | | | SAGINAW MI | 48603-3412 | |
| RICHARD P BRETON | | 149 WHIG HILL RD | | | | STRAFFORD NH | 03884-6845 | |
| RICHARD P CAMPBELL JR | | 272 WILLIS ST | | | | BRISTOL CT | 06010-7220 | |
| RICHARD P CARDONE | | 767 E REAGAN PK 264 | | | | MEDINA OH | 44256-1252 | |
| RICHARD P CARRELL | | 18341 FAIR OAKS DRIVE | | | | PENN VALLEY CA | 95946-9558 | |
| RICHARD P CHEBETAR SR | | BOX 403 | | | | FITZGERALD GA | 31750-0403 | |
| RICHARD P CLARK | | 695 S FOSTORIA ST | | | | PORT CLINTON OH | 43452-9508 | |
| RICHARD P COWPERTHWAIT | | 21 FARRAR ST | | | | ST ALBANS VT | 05478-1515 | |
| RICHARD P CROSBY | | 8370 WOLF CREEK PIKE | | | | TROTWOOD OH | 45426-4122 | |
| RICHARD P CYBULSKI | | 56 RIVERSIDE ST | | | | WATERTOWN MA | 02472-2652 | |
| RICHARD P DAY & | EMILY I DAY JT TEN | 16 W 620 RED OAK ST | | | | BENSENVILLE IL | 60106-2945 | |
| RICHARD P DEBUCCI & | JACQUELINE A DEBUCCI JT TEN | 59 FOSTER DR | | | | NEW MIDDLETOWN OH | 44442-9711 | |
| RICHARD P DEISS | | 926 ELIZABETH | | | | LIBERTY MO | 64068-2021 | |
| RICHARD P DELGADO | | 107 LOUELLA LANE | | | | NOKOMIS FL | 34275-3045 | |
| RICHARD P DOCTOR | CUST STUART | EDWARD DOCTOR A MINOR UNDER | THE LAWS OF GEORGIA | 1820 PHILADELPHIA AVE | | WHITING NJ | 08759-2622 | |
| RICHARD P DONAHUE | | BOX 6216 | | | | MESA AZ | 85216-6216 | |
| RICHARD P DOWNING & | CORA L DOWNING TEN ENT | 3339 MERTZ RD | | | | CARO MI | 48723-9538 | |
| RICHARD P DRAPER | | 600 N COLFAX ST | APT 132 | | | WARSAW IN | 46580 | |
| RICHARD P DUDA | | 4971 HILLSIDE RD | | | | CLEVELAND OH | 44131-4613 | |
| RICHARD P FERRARA | | 19410 GUNPOWER RD | | | | MILLERS MD | 21102-2606 | |
| RICHARD P FOLEY | CUST | JUSTIN LEE GRUNER UGMA IN | 255 FENSTER DRIVE | | | INDIANAPOLIS IN | 46234 | |
| RICHARD P FOLEY | CUST LISA | FOLEY UGMA IN | 255 FENSTER DR | | | INDIANAPOLIS IN | 46234-2537 | |
| RICHARD P FOLEY | CUST MELISSA | FOLEY UGMA IN | | | | FRANKLIN IN | 46131 | |
| RICHARD P FRANK | | 9702 44TH AVE NE | 1151 SPRING MEADOW COURT | | | SEATTLE WA | 98115-2614 | |
| RICHARD P GABRIELE | | 181 LONGRIDGE AVE | | | | ROCHESTER NY | 14616-3551 | |
| RICHARD P GARTNER | | 1175 PRESCOTT DRIVE | | | | EAST LANSING MI | 48823-2457 | |
| RICHARD P GOMEZ | | 11304 W 49 STREET | | | | SHAWNEE KS | 66203-1022 | |
| RICHARD P GOOLDEN | | 209 ONEILL RD | | | | MASSENA NY | 13662-3298 | |
| RICHARD P GREEN | | 9368 DEBBY JO DR | | | | CLARKSTON MI | 48346-1822 | |
| RICHARD P GRIFFIN JR & | PATRICIA A GRIFFIN JT TEN | 1029 PLEASANT ST APT 21 | | | | WORCESTER MA | 01602-1356 | |
| RICHARD P GRYSIEWICZ & | SUSAN M GRYSIEWICZ JT TEN | 2101 LARKSPUR LN | | | | GRAND BLANC MI | 48439 | |
| RICHARD P HARRIS | | 1501 LIVE OAK DR | | | | SILVER SPRING MD | 20910-1544 | |
| RICHARD P HARTFORD | | 57 CLEARWATER CT | | | | WARWICK RI | 02888 | |
| RICHARD P HARTFORD JR | C/O DUFFY AND ROBERTSON PC | 31700 TELEGRAPH ROAD SUITE 250 | | | | BINGHAM FARMS MI | 48025 | |
| RICHARD P HEILSHORN | | 18108 COUNTY ROAD 1027 | | | | DEFIANCE OH | 43512-9324 | |
| RICHARD P HELLMICH | | 1302 W 111TH ST | | | | CLEVELAND OH | 44102-1542 | |
| RICHARD P HOLLIWAY | | 1246 WOODLEIGH ST | | | | MARIETTA GA | 30060-4532 | |
| RICHARD P HUTCHINS & | OLIVE G HUTCHINS TEN ENT | 6254 HIDDEN CLEARING | | | | COLUMBIA MD | 21045-4237 | |
| RICHARD P JACQUES | | 6098 TAGGERS TRL | | | | RICHLAND MI | 49083-9773 | |
| RICHARD P JUMP | | 30150 TROUTDALE SCENIC DR | | | | EVERGREEN CO | 80439-7740 | |
| RICHARD P KASUNIC | | 5261 ST RT 305 | | | | SOUTHINGTON OH | 44470-9769 | |
| RICHARD P KEHN | | PO BOX 55 | | | | BELMONT MI | 49306 | |
| RICHARD P KELLY | | 11438 NICHOLS DR | | | | CLIO MI | 48420-9422 | |
| RICHARD P KLEVE | | 14862 DUNLIN CT | | | | MIDDLEFIELD OH | 44062 | |
| RICHARD P KOCH & COLETTE M KOCH | TR | RICHARD P KOCH & COLETTE M KOCH | REVOCABLE LIVING TRUST | U/A DTD 09/14/2001 | 37304 25 MILE RD | NEW BALTIMORE MI | 48047-2815 | |
| RICHARD P KRONINGER II | | 718 SHREWSBURY DR | | | | CLARKSTON MI | 48348-3678 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD P LAMBERT | | 8202 SW 108TH PLACE RD | | | | OCALA FL | 34481-9171 | |
| RICHARD P LARRICK | | 102 MANORA LN | | | | CHAPEL HILL NC | 27516-1186 | |
| RICHARD P LEATHEM | | 4675 FROST RD BOX 553 | | | | WEBBERVILLE MI | 48892-9235 | |
| RICHARD P LENZEN | | 30020 BERRY TODD RD | | | | LACOMBE LA | 70445-3184 | |
| RICHARD P LEONE & | MAUREEN D LEONE JT TEN | 1845 AZALEA SPRINGS TRL | | | | ROSWELL GA | 30075-1858 | |
| RICHARD P LONCAR | | 22 ZIMMERMAN BLVD | | | | KENMORE NY | 14223-1018 | |
| RICHARD P LUCZ | | 40 PRICE LN | | | | SILEX MO | 63377-2643 | |
| RICHARD P MACINTOSH | TR MACINTOSH FAMILY BYPASS TRU | UA 04/26/06 | 1629 HIGH ST | | | ALAMEDA CA | 94501 | |
| RICHARD P MAHONEY JR | | 302 GREENVIEW CT | | | | BONAIRE GA | 31005-3627 | |
| RICHARD P MALAGUTI | | 7 CORDAGE TERRACE EXT | | | | PLYMOUTH MA | 02360 | |
| RICHARD P MALBURG & | CAROLYN S MALBURG JT TEN | 6060 GERMAN ROAD | | | | EMMANS PA | 18049-9576 | |
| RICHARD P MIETHKE | | 3206 THOMAS TRACE | | | | COLUMBUS IN | 47203-2846 | |
| RICHARD P MILLER | | 9022 N LINDEN RD | | | | CLIO MI | 48420-8582 | |
| RICHARD P MORTON & | ESTHER T MORTON JT TEN | 20 SHERWOOD AVE | | | | TEANECK NJ | 07666-3919 | |
| RICHARD P MUELLER | | 600 SEDGEFIELD | | | | BLOOMFIELD HILLS MI | 48304-1059 | |
| RICHARD P MUSIAL | | 7445 BELL ROAD | | | | BIRCH RUN MI | 48415-9095 | |
| RICHARD P NEASE & | JOAN E NEASE JT TEN | 34675 TR 382 | | | | POMEROY OH | 45769 | |
| RICHARD P NEFF | | 10654 PREBLE CO LINE RD | | | | MIDDLETOWN OH | 45042-9431 | |
| RICHARD P NESTI & | FRANCES D NESTI JT TEN | 2 PINE HAVEN SHORES LANE | | | | SHELBURNE VT | 05482 | |
| RICHARD P NUCHOLS | | 1560 GEORGETOWN RD | | | | LOVELAND OH | 45140-8035 | |
| RICHARD P PALOMBI | | 6345 WARREN SHARON RD | | | | BROOKFIELD OH | 44403-9545 | |
| RICHARD P PERLET | | 149 WARRINGTON DRIVE | | | | BRIGHTON NY | 14616-1122 | |
| RICHARD P PLONSKY | | 1008 MARTARANO DRIVE | | | | THROOP PA | 18447-2231 | |
| RICHARD P PORTERFIELD | CUST COREY RICHARD PORTERFIELD | UTMA OH | 35223 QUEEN ANNES WAY | | | AVON OH | 44011-2907 | |
| RICHARD P RADCLIFFE & | LAURA R RADCLIFFE TEN COM | 1177 ASH ST | | | | WINNETKA IL | 60093-2103 | |
| RICHARD P RAYMOND | | BOX 9722 | | | | FORT WAYNE IN | 46899-9722 | |
| RICHARD P RITTER | | 1969 WELSH VALLEY RD | | | | MALVERN PA | 19355-9760 | |
| RICHARD P ROSS | | BOX 761 | | | | FELICITY OH | 45120-0761 | |
| RICHARD P SAGE | | 14585 W MARION RD | | | | CHESANING MI | 48616-8523 | |
| RICHARD P SALVARESSA | | 1187 VIA LOS TRANCOS | | | | SAN LORENZO CA | 94580-3519 | |
| RICHARD P SALVAS | | 167 PHOENIX TERR | | | | SPRINGFIELD MA | 01104-2513 | |
| RICHARD P SCHILL | | 358 SHADY LN | | | | HAMILTON NJ | 08619-1914 | |
| RICHARD P SCHILLER | | 5809 SUMMITVIEW LANE | | | | CRESTWOOD KY | 40014-9660 | |
| RICHARD P SCHOLL | | 24589 GESSNER RD | | | | NORTH HOLMSTEAD OH | 44070 | |
| RICHARD P SELIGMAN | | 12429 COUNTRY CLUB CT | | | | CHARLEVOIX MI | 49720-2095 | |
| RICHARD P SIMONELLI | | 9731 NAIAD | | | | CLARKSTON MI | 48348-2407 | |
| RICHARD P SKROBE | | 478 MEADOWS CIR S | | | | WIXOM MI | 48393-3960 | |
| RICHARD P SKUTT | | 6130 EAST AVE | | | | NEWFANE NY | 14108-1328 | |
| RICHARD P SMITH | | 205 BUCK RAKE BLVD | | | | PLATTEVILLE CO | 80651 | |
| RICHARD P SMITH | | PO BOX 1917 | | | | OXFORD NC | 27565-1917 | |
| RICHARD P SMITH & | SANDRA L SMITH JT TEN | 205 BUCK RAKE BLVD | | | | PLATTEVILLE CO | 80651 | |
| RICHARD P SNYDER | | 11271 W PIERSON RD | | | | FLUSHING MI | 48433-9740 | |
| RICHARD P SORENSEN & | PATRICIA W SORENSEN JT TEN | 1609 SPRING LANE | | | | SALT LAKE CITY UT | 84117-6941 | |
| RICHARD P STEINBERGER | | PO BOX 3157 | | | | LEESBURG VA | 20177-8039 | |
| RICHARD P STILES & | ELAINE D PAWLOWSKI JT TEN | 4675 KINCARDINE | | | | MILFORD MI | 48381-3942 | |
| RICHARD P SULLIVAN | | 11 ASSABET DR | | | | WESTBOROUGH MA | 01581-1837 | |
| RICHARD P SURIAN | | 3322 NORTH RIVERWOOD DRIVE | | | | TWIN LAKE MI | 49457-9789 | |
| RICHARD P SWALLOW | | 4706 EBY LANE | | | | AUSTIN TX | 78731-4534 | |
| RICHARD P SWEET | | 239 W LINWOOD AVE F | | | | MONROVIA CA | 91016-2768 | |
| RICHARD P SYLVESTER | | 934 GREEN RD | | | | BAY CITY M | 48708-9622 | |
| RICHARD P TENNANT | | 743 OXHILL DR E | | | | WHITE LAKE MI | 48386-2342 | |
| RICHARD P THACKHAM | | 1844 DORCHESTER DR | | | | COMMERCE TWP MI | 48390-2986 | |
| RICHARD P TRGINA | | 807 N PINE RIVER | | | | ITHACA MI | 48847-1117 | |
| RICHARD P TYREE JR | | 232 EAST 60TH STREET | | | | SAVANNAH GA | 31405-4223 | |
| RICHARD P VANDER VEER IV | | 970 PINE DR | | | | MYRTLE BEACH SC | 29577 | |
| RICHARD P WATERHOUSE & | GLORIA R WATERHOUSE JT TEN | 1154 HARBOR COTTAGE CT | | | | SANIBEL FL | 33957-3816 | |
| RICHARD P WHITE | | 9391 HOBART RD | | | | WILLOUGHBY OH | 44094-9311 | |
| RICHARD P WILLIAMS | | PO BOX 425 | | | | LONG LAKE NY | 12847-0425 | |
| RICHARD P WIRES | | 1590 HYDE OAKDFIELD RD | | | | N BLOOMFIELD OH | 44450-9721 | |
| RICHARD P ZABOROWSKI | | 28 MARNE ST | | | | NAZARETH NJ | 07105-3308 | |
| RICHARD PACHOTA | CUST CASEY PACHOTA | UTMA MI | 6118 ROCKLAND | | | DEARBORN HEIGHTS MI | 48127-2989 | |
| RICHARD PACHOTA | CUST ERIC PACHOTA | UTMA MI | 6118 ROCKLAND | | | DEARBORN HEIGHTS MI | 48127-2989 | |
| RICHARD PACHOTA | CUST JULIE PACHOTA | UTMA MI | 6118 ROCKLAND | | | DEARBORN HEIGHTS MI | 48127-2989 | |
| RICHARD PANDZIK & | LORRAINE G PANDZIK JT TEN | C/O CARRIE AIRCON | BOX 4808 | | | SYRACUSE NY | 13221-4808 | |
| RICHARD PARLING | | 5609 LAKE DR | | | | CRYSTAL MI | 48818-9634 | |
| RICHARD PARNAGIAN & | MARY PARNAGIAN JT TEN | 108 GARDEN PARKWAY | | | | NORWOOD MA | 02062-1033 | |
| RICHARD PATALAS & | ANNA PATALAS JT TEN | BAUMLSTR 26 | | | | 8039 PUCHHEIM | | GERMANY |
| RICHARD PATTON | TR PATTON FAMILY TRUST | UA 5/20/98 | 1191 W MAIN ST | | | NEWARK OH | 43055-2005 | |
| RICHARD PAUL MIKETA SR & | BEVERLY JEAN MIKETA JT TEN TOC | NAMED BENEFICIARIES | 949 1/2 KEEFER ROAD | | | GIRARD OH | 44420-2144 | |
| RICHARD PAUL MULLER | | 25-16-18TH ST | | | | ASTORIA NY | 11102-3514 | |
| RICHARD PAUL PENCE | TR | PENCE FAMILY REVOCABLE LIVING TRU | U/A DTD 09/29/92 | 3303 MCDILL RD | | BRADENTON FL | 34207 | |
| RICHARD PAUL SHARON | | 5262 BIRCH RD | | | | WOODSTOCK IL | 60098-2753 | |
| RICHARD PAUL WILLIAMS & | DIANE L CONRAD JT TEN | 2962 E ROSE CITY RD | | | | LUPTON MI | 48635 | |
| RICHARD PAULIS | | 47-26 48TH STREET | | | | WOODSIDE NY | 11377-6631 | |
| RICHARD PAXTON MOSS | | 2118 WINDSOR DR | | | | LITHIA SPRINGS GA | 30122-2370 | |
| RICHARD PEETE | | 569 MELBOURNE | | | | DETROIT MI | 48202-2513 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD PENK | | 522 COURTLAND CT | | | | KANNAPOLIS NC | 28081-7153 | |
| RICHARD PETER SULLIVAN | | 125 FOXGLEN DRIVE | | | | NAPLES FL | 34104-5185 | |
| RICHARD PETERS | | 1121 W LEIGH DR | | | | CHARLOTTESVLE VA | 22901 | |
| RICHARD PETERSEN & | DORIS PETERSEN JT TEN | 117-19-150TH AVE | | | | SOUTH OZONE PARK NY | 11420 | |
| RICHARD PETROSKY & | ROSE PETROSKY JT TEN | R D 3 BOX 16 | | | | DUBOIS PA | 15801-8922 | |
| RICHARD PICKERING | | 27502 MARINA RD | | | | ORANGE BEACH AL | 36561-3526 | |
| RICHARD PIDCOCK & | LYNN MARIE PIDCOCK JT TEN | 11125 WEST GLEN DR | | | | CLIO MI | 48420-1990 | |
| RICHARD PIELA | CUST | MARK RICHARD PIELA U/THE N Y | UNIFORM GIFTS TO MINORS AC | 39 CHRISTIE AVE | | CLIFTON NJ | 07011-1211 | |
| RICHARD PIOTROWSKI | CUST ANNA | V PIOTROWSKI UGMA NY | 28A SUSAN DRIVE | | | NEWBURGH NY | 12550-1409 | |
| RICHARD PIOTROWSKI | | 28 SUSAN DRIVE | | | | NEWBURGH NY | 12550-1409 | |
| RICHARD POKON | | 1530 WILLOW CREEK | | | | SEGUIN TX | 78155-5249 | |
| RICHARD PONTICELLO | | 72 BORROW DALE DRIVE | | | | ROCHESTER NY | 14626-1750 | |
| RICHARD PORTERFIELD | CUST RYAN PAUL PORTERFIELD UGM | 35223 QUEEN ANNES WAY | | | | AVON OH | 44011-2907 | |
| RICHARD PRONTI | | 31 W 31ST ST | | | | BAYONNE NJ | 07002-3903 | |
| RICHARD PUETZER | | 4304 SPRAGE RD | | | | RALEIGH NC | 27612 | |
| RICHARD PUTNAM | | 706 THE PKWY | | | | ITHACA NY | 14850-1547 | |
| RICHARD Q DEVINE | | 428 MAIN ST | | | | KINGSTON NY | 12401-8735 | |
| RICHARD QUAKENBUSH | | 3511 N ADAMS RANCH RD | | | | MARTINSVILLE IN | 46151-9362 | |
| RICHARD QUASHNE | | 122 BRADLEY CIRCLE | | | | BEAR DE | 19701-1072 | |
| RICHARD QUINN & | DELLA QUINN JT TEN | 744 REDWOOD | | | | TROY MI | 48083-1022 | |
| RICHARD QUINTANILLA | | 1271 LOUIS AVE | | | | FLINT MI | 48505-1239 | |
| RICHARD R ACKERMAN | | 8778 REDWOOD DRIVE | | | | MONROE MI | 48162-9130 | |
| RICHARD R ALAGNA & | PATRICIA K ALAGNA JT TEN | 4559 WINTERGREEN | | | | TROY MI | 48098-4374 | |
| RICHARD R ARRASMITH | | 209 PASCHAL AVE | | | | MARY ESTHER FL | 32569-2318 | |
| RICHARD R BARK | | 6196 W DODGE RD | | | | CLIO MI | 48420-8577 | |
| RICHARD R BARNES | | 11746 LEFFINGWELL RD | | | | BERLIN CENTER OH | 44401-9641 | |
| RICHARD R BATES | | 1301 N GOULD ST | | | | OWOSSO MI | 48867-1972 | |
| RICHARD R BAZYDLO | | 593 SHERWOOD PKY | | | | MOUNTAINSIDE NJ | 07092-2518 | |
| RICHARD R BEARDEN | | 24430 ALLARD | | | | HARRISON TWP MI | 48045-1001 | |
| RICHARD R BECKER | | 621 CREIGHTON AVE | | | | DAYTON OH | 45410-2742 | |
| RICHARD R BICKEL | | 2512 COOMER RD | | | | BURT NY | 14028-9738 | |
| RICHARD R BISHOP & | AGATHA L BISHOP JT TEN | 6265 S 8 MILE RD | | | | FREELAND MI | 48623-9334 | |
| RICHARD R BLAHO | | 409 MASSALINA DR | | | | PANAMA CITY FL | 32401-3729 | |
| RICHARD R BRADLEY | | 1513 RUNYON LN | | | | MANTOLOKING NJ | 08738-1519 | |
| RICHARD R BRIGHT | | 4887 NORTHGATE CT | | | | DAYTON OH | 45416-1126 | |
| RICHARD R BROWN | | 551 S SANDUSKY AVE | | | | UPPER SANDUSKY OH | 43351-1631 | |
| RICHARD R BROWN & | MARY LOU BROWN JT TEN | 2643 MAYO DRIVE | | | | FREMONT MI | 49412-8715 | |
| RICHARD R CALICOAT | | 10680 PUTNAM ROAD | | | | UNION OH | 45322-9706 | |
| RICHARD R CALVERLEY | | 11589 BARRANCA ROAD | RANCHO SANTA ROSA | | | CAMARILLO CA | 93012-8292 | |
| RICHARD R CARPENTER | | BOX 356 | | | | ELBERTA MI | 49628-0356 | |
| RICHARD R CASTANO | | 82 PARK LN DR | | | | WHITTEMORE MI | 48770-9431 | |
| RICHARD R CASWELL & | EDWARD H SCHOONMAKER JT TEN | 115 STONELEA PL APT 5E | | | | NEW ROCHELLE NY | 10801 | |
| RICHARD R CECH & | PATRICIA A CECH JT TEN | 7345 OAK HILL RD | | | | CLARKSTON MI | 48348 | |
| RICHARD R CHAMNESS | | 588 SNYDER | | | | HIGHLAND MI | 48357-2859 | |
| RICHARD R CHRISTIANSEN & | JACQUELINE L CHRISTIANSEN JT TEN | R4 | 432 OWEN RD | | | IONIA MI | 48846 | |
| RICHARD R CLINE & | MARIE E CLINE JT TEN | 59 SUMMERBERRY LANE | | | | NILES OH | 44446-2133 | |
| RICHARD R COLE | | 601 OAKWOOD AVE | | | | HURST TX | 76053-5508 | |
| RICHARD R CREAGH | | 1920 W HILLSDALE ST | | | | LANSING MI | 48915-1120 | |
| RICHARD R CREED | | 5315 NINE MILE | | | | AUBURN MI | 48611-9577 | |
| RICHARD R DEAN | | 7349 WATSON HILL RD | PO BOX 118 | | | ELLICOTTVILLE NY | 14731-0118 | |
| RICHARD R DIXON | | 5034 REX RD | | | | STOCKBRIDGE GA | 30281-1053 | |
| RICHARD R DUNNEBACK | | 5044 HENDERSHOT N W | | | | GRAND RAPIDS MI | 49544-9738 | |
| RICHARD R EDELEN | | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH FL | 32408-5430 | |
| RICHARD R EDELEN & | FRANCES G EDELEN | TR EDELEN LIVING TRUST | UA 09/25/95 | 7116 S LAGOON DR | | PANAMA CITY FL | 32408-5430 | |
| RICHARD R ELMS | | 4108 NORTH CLEVELAND | | | | KANSAS CITY MO | 64117-1729 | |
| RICHARD R ESTRELLA | | 430 TANGERINE PL | | | | BREA CA | 92823-1809 | |
| RICHARD R ESTRELLA & | BARBARA A ESTRELLA JT TEN | 430 TANGERINE PL | | | | BREA CA | 92823-1809 | |
| RICHARD R FLATT | | 101 MILL POND | | | | SUMMERVILLE SC | 29485 | |
| RICHARD R FONTAINE & | ELIZABETH L FONTAINE JT TEN | 109 SOUTHERN HILLS DR | | | | NEW BERN NC | 28562 | |
| RICHARD R GATES | | 266 PORK STREET | | | | MADRID NY | 13660-3132 | |
| RICHARD R GIBSON | | PO BOX 242 | | | | DRIGGS ID | 83422-0242 | |
| RICHARD R GONZALEZ SR | TR RICHARD R GONZALEZ SR TRUST | UA 10/14/97 | 2901 190TH STREET | | | LANSING IL | 60438-3451 | |
| RICHARD R HASKIN | | 12480 SECRIST RD | | | | ATLANTA MI | 49709-9175 | |
| RICHARD R HAVENS | | 440 POPLAR ST | | | | ASHVILLE OH | 43103-1336 | |
| RICHARD R HAWKINS | | 428 E CENTER AVE | | | | MOORESVILLE NC | 28115 | |
| RICHARD R HESS | | 801 MARKDALE ST | | | | LAKE ORION MI | 48362-3419 | |
| RICHARD R HILL | | 8643 SW 49 ST | | | | COOPER CITY FL | 33328-3701 | |
| RICHARD R HIRSCHMAN | | 11860 WELLER HILL DR | | | | MONROVIA MD | 21770-9452 | |
| RICHARD R HOLLANDER | | 519 N 116TH ST | | | | WAUWATOSA WI | 53226-3608 | |
| RICHARD R HOLLOMON & | JILL W HOLLOMON JT TEN | PO BOX 674 | | | | ROGUE RIVER OR | 97537-0674 | |
| RICHARD R HON & | BARBARA ANN HON | TR UA 11/13/02 THE HON REVOCABLE | LIVING | TRUST | 1217 WINNSBORO | FORT WAYNE IN | 46845-2004 | |
| RICHARD R HUFF | | 14291 TERRY RD | | | | JOHANNESBURG MI | 49751-9638 | |
| RICHARD R JEFFERS | | 384 CAMPHER AVE | | | | FREMONT CA | 94539-7504 | |
| RICHARD R JOHNSON | | 2 OAK GLADE CT | | | | SAVANNAH GA | 31411-2943 | |
| RICHARD R JONES | TR RICHARD R JONES TRUST | UA 05/05/99 | 639 AVENUE H APT 23 | | | POWELL WY | 82435-2236 | |
| RICHARD R JONES III | | 5624 S 27TH PLACE | | | | PHOENIX AZ | 85040-3610 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD R KASETA | | 601 INNER CIR | | | | THE VILLAGES FL | 32162-1129 | |
| RICHARD R KELLY | | 592 NEVADA AVE | | | | PONTIAC MI | 48341-2553 | |
| RICHARD R KELLY & | CATHERINE P KELLY JT TEN | 592 NEVADA AVE | | | | PONTIAC MI | 48341-2553 | |
| RICHARD R KELLY JR | | 1157 TEMPLE SE | | | | GRAND RAPIDS MI | 49507-1936 | |
| RICHARD R KINGSTON & | MARY M KINGSTON JT TEN | 21306 LITTLESTONE | | | | HARPER WOODS MI | 48225-2300 | |
| RICHARD R KOCH | | 300 BRIAR HOLLOW DR | | | | HOHENWALD TN | 38462-2014 | |
| RICHARD R KOOP & | ROSE K KOOP JT TEN | 25 E LARSEN AVE | | | | FRESNO CA | 93706-6032 | |
| RICHARD R KOSCHIK | | 551 LEBANON MANOR DRIVE | | | | WEST MIFFLIN PA | 15122-3224 | |
| RICHARD R KRIEBEL & | SUSAN A KRIEBEL JT TEN | 1902 LITTLE AVE | | | | CONSHOHOCKEN PA | 19428-1213 | |
| RICHARD R LA PREE | | 10310 W JUDD | | | | FOWLERVILLE MI | 48836-9002 | |
| RICHARD R LABADIE | | 13976 BERKSHIRE | | | | RIVERVIEW MI | 48192-7516 | |
| RICHARD R LAMOREAUX | | 9392 ORANGE ST | | | | ANGOLA NY | 14006-9225 | |
| RICHARD R LEITZ | | 6680 E HARBOR DR | | | | ELK RAPIDS MI | 49629-9533 | |
| RICHARD R LOVETT III | | 111 S 21ST AVE | | | | LONGPORT NJ | 08403-1132 | |
| RICHARD R LUSIGNAN | | 1500 FISCHER DR | | | | NORMAN OK | 73026-9141 | |
| RICHARD R MATHENY | | 604 E BEECH ST | | | | EVERETT WA | 98203-4427 | |
| RICHARD R MATTIS & | IRENE J MATTIS JT TEN | 9870 GERA ROAD | | | | BIRCH RUN MI | 48415-9709 | |
| RICHARD R MC INTOSH | | | | | | BOVINA CENTER NY | 13740 | |
| RICHARD R MCCOMB | | 432 CARRIE DR | | | | FLUSHING MI | 48433-1922 | |
| RICHARD R MCDOWELL | | 3739 KENWICK TRAIL S W | | | | ROANOKE VA | 24018-4945 | |
| RICHARD R MILKS | | 103 BROOKSIDE DR APT E4 | | | | AMHERST OH | 44001 | |
| RICHARD R MORGAN & | GIOVANNA M MORGAN JT TEN | 108 TAVERN ROAD | | | | MARTINSBURG WV | 25401-2842 | |
| RICHARD R PIPER | | PO BOX 1667 | | | | TEXAS CITY TX | 77592 | |
| RICHARD R POTTS | | 26 LAUREL LAKE DRIVE | | | | HUDSON OH | 44236 | |
| RICHARD R PUPECKI | | 6285 ROBINSON RD 23 | | | | LOCKPORT NY | 14094-9572 | |
| RICHARD R RADWAY | | 15684 HARRISON DR | | | | BROOKPARK OH | 44142-1929 | |
| RICHARD R REAMER JR | | 2060 SHERINGFORD RD | | | | SALISBURY NC | 28144 | |
| RICHARD R RENO | | 1445 PARISH RD | | | | KAWKAWLIN MI | 48631-9463 | |
| RICHARD R RICHTER & | JOHN RICHTER JT TEN | 6208 MOUNTIE WAY | | | | JACKSON MI | 49201-9410 | |
| RICHARD R RIEDL | APT 37 | 612 SOUTH 16TH ST | | | | AMES IA | 50010-8179 | |
| RICHARD R RINSCHLER | | 5550N E 2ND LANE | | | | OCALA FL | 34470-3401 | |
| RICHARD R RIPPY | | 11860 CARDINAL DR | | | | ALGONQUIN IL | 60102-2579 | |
| RICHARD R RIVAS | | 14334 DUCAT ST | | | | SAN FERNANDO CA | 91340-4409 | |
| RICHARD R ROBERTS | | PO BOX 563 | | | | LELAND MI | 49654-0563 | |
| RICHARD R ROEHR | | 1538 W RAMSEY AVE | | | | MILWAUKEE WI | 53221-5031 | |
| RICHARD R ROMANE & | ANITA M ROMANE | TR ROMANE REVOCABLE TRUST | UA 09/14/90 | 3550 NW BYRON ST | STE B | SILVERDALE WA | 98383-8393 | |
| RICHARD R ROSE | | 413 RICHMOND DR | | | | HOPE MI | 48628-9723 | |
| RICHARD R ROWE & | EDNA C ROWE JT TEN | 111 JACOBS AVE | | | | BRIDGEVILLE DE | 19933-1308 | |
| RICHARD R RUHL | | 95 YORKSHIRE ROAD | | | | LEXINGTON OH | 44904-9773 | |
| RICHARD R RUOCCO | | 395 JEFFERSON ST | | | | FRANKLIN SQUARE NY | 11010-2146 | |
| RICHARD R SALES | | 5030 LAKEVILLE-GROVELAND R | | | | GENESEO NY | 14454-9556 | |
| RICHARD R SANDERS & | BERNICE G SANDERS JT TEN | 920 N 82ND ST H14 | | | | SCOTTSDALE AZ | 85257-3875 | |
| RICHARD R SAWOSCINSKI | | 319 NORTH HAWTHORN | | | | WESTLAND MI | 48185-3692 | |
| RICHARD R SCHALLER | TR RICHARD R SCHALLER TRUST | UA 06/18/97 | 2642 BALDWIN RD | | | LAKE ORION MI | 48360-1600 | |
| RICHARD R SHEPARD | | 1336 KENNEBEC RD | | | | GRAND BLANC MI | 48439-4976 | |
| RICHARD R SMITH | | 100 BRINK RD | | | | SAUGERTIES NY | 12477-3812 | |
| RICHARD R SMITH | | 22 WAXWING LN | | | | EAST AMHERST NY | 14051-1624 | |
| RICHARD R SMITH | | 31660 MYRNA | | | | LIVONIA MI | 48154-3134 | |
| RICHARD R SMITH | | 6035 WALDON ROAD | | | | CLARKSTON MI | 48346-2238 | |
| RICHARD R SNOPKOWSKI & | ANN M SNOPKOWSKI JT TEN | 19 GEORGIAN RD | | | | RANDOLPH NJ | 07869-1205 | |
| RICHARD R SOMMERS | | 4151 MEADOWBROOK | | | | FREELAND MI | 48623-8840 | |
| RICHARD R SPECHT | | 118 3RD ST 2ND FL | | | | NEW HYDE PARK NY | 11040-4412 | |
| RICHARD R SRON & | SUSAN D SRON JT TEN | 1906 CAMBRIDGE DRIVE | | | | SAINT CHARLES IL | 60174-4670 | |
| RICHARD R STREB | | 2534 BERNIECE CT | | | | MELBOURNE FL | 32935 | |
| RICHARD R SUMMY | | 16705 MC KINLEY CT | | | | BELTON MO | 64012-2236 | |
| RICHARD R TAFEL & | VIRGENE K TAFEL JT TEN | 5620 SPRING KNOLL DR | | | | BAY CITY M | 48706-5614 | |
| RICHARD R TAYLOR | | 8667 ROLLING ACRES DR | | | | MAYVILLE MI | 48744-9394 | |
| RICHARD R THOMPSON | | 51 BELMONT AVENUE | | | | BUFFALO NY | 14223-1926 | |
| RICHARD R TOLER | | 3329 KAWKAWLIN RD | | | | BAY CITY M | 48706 | |
| RICHARD R TORGERSON | | 219 JULIAN | | | | LANSING MI | 48917-3431 | |
| RICHARD R TORGERSON & | SUZANNE B TORGERSON JT TEN | 219 JULIAN | | | | LANSING MI | 48917-3431 | |
| RICHARD R TURNER | | 915 N MAIN ST | | | | DANIELSON CT | 06239-1401 | |
| RICHARD R VALCICH & | MARYALICE M VALCICH JT TEN | 455 FDR DR APT B2107 | | | | NEW YORK NY | 10002-5916 | |
| RICHARD R VEVLE & | KARLA F VEVLE JT TEN | 809 CALEDONIAN WAY | | | | BIRMINGHAM AL | 35242-0502 | |
| RICHARD R WALSH | | 349 HOLLYWOOD AVE | | | | LONG BRANCH NJ | 07740-5229 | |
| RICHARD R WEBERLING | | 23191 STELLA CT | | | | LAKE FOREST CA | 92630-5335 | |
| RICHARD R WEISS JR | | 5 N MORGAN AVE | | | | HAVERTOWN PA | 19083-5007 | |
| RICHARD R WOLFROM | | 4441 N CTY M | | | | MILTON WI | 53563 | |
| RICHARD R WOOD | | 39635 RUSTON BLVD | | | | NOVI MI | 48377-3766 | |
| RICHARD R WOODALL | | 8160 EAST 725 N | | | | BROWNSBURG IN | 46112 | |
| RICHARD RADECKI | | 860 LONDON | | | | LINCOLN PARK MI | 48146-3119 | |
| RICHARD RAJDA | | 8241 PINE LAKE RD | | | | DENVER NC | 28037 | |
| RICHARD RAMSEY | | 352 STATE STREET | | | | HUDSON NY | 12534-1910 | |
| RICHARD RANDALL MOHLER | | P O BOX 8812 | | | | BENTON HARBOR MI | 49023 | |
| RICHARD RAUCH | CUST OWEN RYAN | RAUCH UGMA MI | 363 S KELLOG RD | | | HOWELL MI | 48843-8166 | |
| RICHARD RAYMOND DAY | | 5386 S 450 E | | | | MIDDLETOWN IN | 47356 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD REED | | 18008 ASH DR | | | | STRONGSVILLE OH | 44149-6810 | |
| RICHARD REED ANDRESS | | 845 W JEFFERSON ST | | | | PITTSFIELD IL | 62363-1337 | |
| RICHARD REIF | | 11385 S GERA | | | | BIRCH RUN MI | 48415-9435 | |
| RICHARD REISS | | 1520 VALECROFT AVE | | | | THOUSAND OAKS CA | 91361-1442 | |
| RICHARD REMBERT | | 19362 CALDWELL | | | | DETROIT MI | 48234-2457 | |
| RICHARD REYNOLDS | | 7089 LINDALE DR | | | | MT MORRIS MI | 48458-9737 | |
| RICHARD REYNOLDS CLARK | | 107 S GIRARD STREET | | | | WOODBURY NJ | 08096-2116 | |
| RICHARD RIBIAT | | 4760 BONNIE CT | | | | WEST BLOOMFIELD MI | 48322-4467 | |
| RICHARD RICE | | 235 MERCEDES TRL | | | | FAYETTEVILLE GA | 30214-3780 | |
| RICHARD RICHARDS | | 400 GREENE AVENUE | | | | SAYVILLE NY | 11782-3003 | |
| RICHARD RINGEL | CUST PAUL RINGEL UGMA MA | 17 LAUREL ST | | | | SOMERVILLE MA | 02143-2822 | |
| RICHARD ROBERT POLLOCK | | 2626 HOWELL ST STE 895 | | | | DALLAS TX | 75204-0804 | |
| RICHARD RODRIFO | | 1558 ROCKEFELLER RD | | | | PHELPS NY | 14532-9717 | |
| RICHARD ROESLER & | | 53 BEDFORD DR | | | | WHITESBORO NY | 13492-2201 | |
| RICHARD ROESLER & | MARGARET L ROESLER JT TEN | 480 FISH LAKE DR | | | | MORA MN | 55051-7308 | |
| RICHARD RONALD ERTEL | | 1717 PLAINWOOD DRIVE | | | | SHEBOYGAN WI | 53081-7726 | |
| RICHARD ROSENBERG | CUST JASON ANDREW ROSENBERG | UTMA CA | 24162 LONG VALLEY RD | | | HIDDEN HILLS CA | 91302-1248 | |
| RICHARD ROSENHAMMER | | 60-02 78 ST | | | | MIDDLE VILLAGE NY | 11379 | |
| RICHARD ROWINSKI | | 109 LAKE END RD | | | | NEWFOUNDLAND NJ | 07435 | |
| RICHARD ROY GARBE | | 4516 IMLAY CITY RD | | | | ATTICA MI | 48412-9732 | |
| RICHARD RUCOBA & RUTH RUCOBA | TR RUCOBA FAMILY REVOCABLE TRU | UA 11/1/01 | 3660 186TH ST UNIT #305 | | | LANSING IL | 60438 | |
| RICHARD RUNGE & | ANITA RUNGE JT TEN | BOX 13524 | | | | AKRON OH | 44334-8924 | |
| RICHARD RUNYAN & | LOIS RUNYAN JT TEN | BOX 125 | | | | STURGIS MI | 49091-0125 | |
| RICHARD RUSINEK | | 608 SHIELDS DRIVE | | | | ANAHEIM CA | 92804-3206 | |
| RICHARD S ADAMS | | 6602 SUNNYSIDE RD | | | | INDIANAPOLIS IN | 46236-9707 | |
| RICHARD S ADELMAN | | 6175 N WALCOTT AVE APT 1B | | | | CHICAGO IL | 60660 | |
| RICHARD S AMSTER | | 83 CYPRESS ST | | | | BROOKLINE MA | 02445-6826 | |
| RICHARD S ANNIS | | 19605 E OCOTILLO RD | | | | QUEEN CREEK AZ | 85242-9628 | |
| RICHARD S ANTHONY | | 516 N COLLETT | | | | DANVILLE IL | 61832-4811 | |
| RICHARD S BALDWIN | | 124 ONEIDA | | | | PONTIAC MI | 48341 | |
| RICHARD S BENSON | | 548 WHITE OAK RIDGE RD | | | | SHORT HILLS NJ | 07078 | |
| RICHARD S BOHLMAN | | 2764 DANIELS RD | | | | WILSON NY | 14172-9534 | |
| RICHARD S BORSOS | | 12415 HOWLAND PARK DRIVE | | | | PLYMOUTH MI | 48170-2894 | |
| RICHARD S BRADBURY | | 302 CANVASBACK RD | | | | MIDDLETOWN DE | 19709-9147 | |
| RICHARD S BRENNER | CUST JAMI | S BRENNER UGMA PA | 469 LAWRENCE RD | | | BROOMALL PA | 19008-3747 | |
| RICHARD S BRENNER | | 469 LAWRENCE RD | | | | BROOMALL PA | 19008 | |
| RICHARD S BRINLEE | | 10529 APPLEGROVE CIR | | | | MIDWEST CITY OK | 73130-7061 | |
| RICHARD S BROWN | | 11 NEWBURY LN | | | | BEDFORD NH | 03110-4654 | |
| RICHARD S BROWN | | 39207 HARBOUR VISTA CI | | | | SAINT AUGUSTINE FL | 32080-5151 | |
| RICHARD S BUELL JR | | 1633 BORDEAUX ST | | | | NEW ORLEANS LA | 70115-4842 | |
| RICHARD S BUZZELL & | RICHARD A BUZZELL JT TEN | 506 RELLIM DR | | | | OLD BRIDGE NJ | 08857-2312 | |
| RICHARD S CALDWELL | | 4412 GATEWAY DR | | | | MONROEVILLE PA | 15146-1030 | |
| RICHARD S CALDWELL & | DOLORES R CALDWELL JT TEN | 4412 GATEWAY DR | | | | MONROEVILLE PA | 15146-1030 | |
| RICHARD S CIESLOWSKI | | 3901 BROOKSHIRE | | | | TRENTON MI | 48183-3973 | |
| RICHARD S CLARK | | 2100 N HAMMOND LAKE DR | | | | W BLOOMFIELD MI | 48324-1811 | |
| RICHARD S COLE & | MARJORIE P COLE TR | UA 11/29/1989 | COLE FAMILY TRUST | PO BOX 391 | | MOUNTAIN HOME AR | 72654-0391 | |
| RICHARD S CORBIN | | 909 ROOSEMONT DR | | | | JOPPA MD | 21085-1513 | |
| RICHARD S COSGROVE | | 58 MASSACHUSETTS AVE | | | | BRAINTREE MA | 02184-7902 | |
| RICHARD S CRISLER & | BETTY E CRISLER JT TEN | 3066 WHITE IBIS WAY | | | | TALLAHASSEE FL | 32309 | |
| RICHARD S CURRY | | 6226 NORTH UNION VALLEY RD | | | | BLOOMINGTON IN | 47404 | |
| RICHARD S CZUBAKOWSKI | | W681 CTY RD H | | | | MONDOVI WI | 54755 | |
| RICHARD S DALEY | TR | RICHARD S DALEY TR U/A DTD | 10/25/69 AS AMENDED | 13029 NORTH 100TH DRIVE | | SUN CITY AZ | 85351-2803 | |
| RICHARD S DAMBROWSKI | | 660 KENDALL RD | | | | CHURCHVILLE NY | 14428 | |
| RICHARD S DAVIDSON | | 37 EVANS LN | | | | HAVERFORD PA | 19041-1807 | |
| RICHARD S DEVERELL | | 1224 JACKSON ST | | | | LAPEER MI | 48446-1208 | |
| RICHARD S DOUGLAS | TR UA 05/20/94 RICHARD S | DOUGLAS REVOCABLE TRUST | 5311 HYANCINTH APT 1 | | | CEDAR FALLS IA | 50613 | |
| RICHARD S DOWNEY & | HOLLY W DOWNEY JT TEN | 1032 DAWN VIEW DR NW | | | | ATLANTA GA | 30327-1302 | |
| RICHARD S DULANEY JR | | 5412 3RD ST EAST | | | | BRADENTON FL | 34203 | |
| RICHARD S DUNFORD | | PO BOX 6242 | | | | KAMUELA HI | 96743-6242 | |
| RICHARD S ENGARDIO | | 1125 W RUNDLE AVE | | | | LANSING MI | 48910-6513 | |
| RICHARD S EVANS | CUST LAUREN E EVANS UGMA OH | 4308 ADEER DR | | | | CANFIELD OH | 44406-9343 | |
| RICHARD S EVANS | CUST LYDIA E EVANS UGMA OH | 4308 ADEER DR | | | | CANFIELD OH | 44406-9343 | |
| RICHARD S FIRESTONE | | 17508 BUNKERHILL DR | | | | MACOMB MI | 48044-2615 | |
| RICHARD S FISCHER | | 318 LARAMIE LANE | | | | KOKOMO IN | 46901-4048 | |
| RICHARD S FITZGERALD & | PATRICIA J FITZGERALD JT TEN | 4202 CHAPMAN | | | | SHELBY TOWNSHIP MI | 48316 | |
| RICHARD S FORD | | PO BOX 437 | | | | MULBERRY AR | 72947-0437 | |
| RICHARD S FRANK | | PO BOX 478 | | | | CARMEL VALLEY CA | 93924 | |
| RICHARD S FRENCH | | 6037 WILMER ST | | | | WESTLAND MI | 48185-2201 | |
| RICHARD S GALLOWAY | | BOX 801 | | | | EAST SAINT LOUIS IL | 62203-0801 | |
| RICHARD S GATES | | 68345 EAGLE LAKE RD | | | | EDWARDSBURG MI | 49112-9546 | |
| RICHARD S GENETTI | | 7130 EWING AVE NO | | | | BROOKLYN CENTER MN | 55429-1402 | |
| RICHARD S GILMORE | | 1625 8TH AVENUE | | | | SACRAMENTO CA | 95816-4103 | |
| RICHARD S GINSBERG & | GLORIA GINSBERG JT TEN | 11 BOWEN CIR | | | | SUDBURY MA | 01776-1801 | |
| RICHARD S GLASSER | | 1304 MOCKINGBIRD PL | | | | VIRGINIA BEACH VA | 23451-4924 | |
| RICHARD S GLAZER | | 9516 CAPITAL AVE | | | | OMAHA NE | 68114-3834 | |
| RICHARD S GOLD & | ERIKA GOLD JT TEN | 2542 RICHMOND RD | | | | BEACHWOOD OH | 44122-1767 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD S GOLDSTEIN | CUST SETH L GOLDSTEIN U/THE N | H UNIFORM GIFTS TO MINORS | ACT | 4320 PLACITA PANUCO | | TUCSON AZ | 85718-2532 | |
| RICHARD S GONZI | | 2861 NORMA STREET | | | | CUYAHOGA FALLS OH | 44223-1732 | |
| RICHARD S GROVE | | 2903E 25N | | | | HUNTINGTON IN | 46750 | |
| RICHARD S HAERING & | LINDA P HAERING | TR UA 4/24/02 THE HAERING LIVING | TRUST | PO BOX 7142 | | RENO NV | 89510-7142 | |
| RICHARD S HAMBURGER | | 241 W 108TH ST | APT 6D | | | NEW YORK NY | 10025-2916 | |
| RICHARD S HARMAN & | MICHELLE HARMAN JT TEN | 146 CENTRAL PARK W | | | | N Y NY | 10023-2005 | |
| RICHARD S HARRIS | | 1265 HEATHERLAND DR SW | | | | ATLANTA GA | 30331-7403 | |
| RICHARD S HARRIS | | 1399 HIGHLAND MDWS | | | | FLINT MI | 48532-2038 | |
| RICHARD S HARRISON & | JUDITH L HARRISON JT TEN | 6924 E 62ND PLACE | | | | TULSA OK | 74133-4043 | |
| RICHARD S HART | TR RICHARD S HART REVOCABLE TRUST | UA 6/04/97 | 1202 MOUNTAINVIEW CRT | | | FAIRBORN OH | 45324 | |
| RICHARD S HENDERSON TOD | YVETTE M HENDERSON | SUBJECT TO STA TOD RULES | 361 REDONDO RD | | | YOUNGSTOWN OH | 44504 | |
| RICHARD S HODEL | | 1005 BEDFORD LN | | | | BALLWIN MO | 63011-1504 | |
| RICHARD S HOGG | | 3171 KIRKWELL PLACE | | | | HERNDON VA | 20171-3311 | |
| RICHARD S HOHMAN | | 3341 WILDWOOD LAKE CIR | | | | BONITA SPRINGS FL | 34134-1901 | |
| RICHARD S HURIN | | 4845 E CRAIG RD | | | | SUPERIOR WI | 54880-8456 | |
| RICHARD S HURLEY | | 612 HAWICK RD | | | | RALEIGH NC | 27615-1241 | |
| RICHARD S ING | | 537 DOUGALL AVE | | | | WINDSOR ON  N9A 4P7 | | CANADA |
| RICHARD S ING | | 334 GERALDINE CR | | | | WINDSOR ON  N9E 4R7 | | CANADA |
| RICHARD S JACKIEWICZ | | 2 EISENHOWER DR | | | | DUDLEY MA | 01571-6073 | |
| RICHARD S JENKINS & | MILDRED JENKINS JT TEN | 345 JACKSON ST | | | | OCONTO WI | 54153-2023 | |
| RICHARD S JENNINGS & | MARION T JENNINGS JT TEN | 14156 89TH AV | | | | SEMINOLE FL | 33776-2025 | |
| RICHARD S JUDGE | | BOX 67800 | | | | ROCHESTER NY | 14617-7800 | |
| RICHARD S KAISER & | LINDA B KAISER JT TEN | 43 CHARLESWOOD DR | | | | PITTSFORD NY | 14534-2747 | |
| RICHARD S KINSER | | 1162 MARSHALL AVE | | | | PITTSBURGH PA | 15212-2865 | |
| RICHARD S KNAPE | | 3455 CHARLEVOIX | | | | GRAND RAPIDS MI | 49546-7055 | |
| RICHARD S KRAUT | | 7935 ORCHID ST NW | | | | WASHINGTON DC | 20012-1133 | |
| RICHARD S KRAVISH & | FRANCES KRAVISH JT TEN | 7725 NANTUCKET DR | | | | DARIEN IL | 60561-4859 | |
| RICHARD S KUJAWA & | JOAN A KUJAWA JT TEN | 137 MAC ARTHUR DR | | | | WILLIAMSVILLE NY | 14221-3761 | |
| RICHARD S LANE | | 120 E 81ST ST | | | | NEW YORK NY | 10028-1428 | |
| RICHARD S LARIMORE | | 6400 S OVERLOOK DR | | | | DALEVILLE IN | 47334-9602 | |
| RICHARD S LARIMORE & | DENISE M LARIMORE JT TEN | 6400 S OVERLOOK DR | | | | DALEVILLE IN | 47334-9602 | |
| RICHARD S LAUCIUS | | 3826 ELIZABETH DRIVE | | | | BETHEL TWP PA | 19061-1503 | |
| RICHARD S LAWRY | | 52 PLANK HILL ROAD | | | | BRISTOL CT | 06010-2592 | |
| RICHARD S LEVY | TR HELEN E LEVY TRUST UA 04/08/83 | ONE TOWER BRIDGE 100 FRONT ST | SUITE 300 | | | CONSHOHOCKEN PA | 19428-2886 | |
| RICHARD S MACCOMB | | 23 BUCKY DRIVE | | | | ROCHESTER NY | 14624-5407 | |
| RICHARD S MARINE & | ELEANOR L MARINE JT TEN | 6807 FORDCREST RD | | | | BALTIMORE MD | 21237-2185 | |
| RICHARD S MARTANOVIC | | 64310 SPYGLASS AVE | | | | DESERT HOT SPRINGS CA | 92240 | |
| RICHARD S MARTIN | | PO BOX 47 | | | | LANGLEY KY | 41645-0047 | |
| RICHARD S MASLOWSKI | | 1610 BRANDYWINE DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1108 | |
| RICHARD S MATTEO | | 8 NORTH DRIVEWAY | | | | DOBBS FERRY NY | 10522 | |
| RICHARD S MAZUR | | 15 WILBUR DR | | | | ALLENTOWN NJ | 08501-1664 | |
| RICHARD S MCCLAUGHRY III | | 12874 CROFTSHIRE DR | | | | GRAND BLANC MI | 48439-1544 | |
| RICHARD S MCKONE | | 11110 W MT MORRIS RD | | | | FLUSHING MI | 48433-9252 | |
| RICHARD S MILLER | | 130 N ARTIZAN | | | | WILLIAMSPORT MD | 21795-1104 | |
| RICHARD S MONTGOMERY | | 127 S KENWOOD ST | | | | ADAMS WI | 53910-9440 | |
| RICHARD S MOORE & | HELEN R MOORE JT TEN | 14 ROSLYN DR | | | | BALLSTON LAKE NY | 12019-9748 | |
| RICHARD S MOSS & | VIRGINIA J MOSS JT TEN | 1239 ASHOVER DR | | | | BLOOMFIELD HILLS MI | 48304-1105 | |
| RICHARD S MOYER | | BOX 144 | | | | SILVERDALE PA | 18962-0144 | |
| RICHARD S MULLIGAN | | 380 EASTMOOR BLVD | | | | COLUMBUS OH | 43209-2024 | |
| RICHARD S MYRICK | CUST | MARY LYNN MYRICK A MINOR | U/THE LAWS OF GEORGIA | 2191 KINRIDGE RD | | MARIETTA GA | 30062-1819 | |
| RICHARD S MYRICK | CUST | LEIGH ANN MYRICK A MINOR | U/THE LAWS OF GEORGIA | 685 CRANBERRY PLACE | | ROSWELL GA | 30076-2239 | |
| RICHARD S NOONE | FOREST BEACH RD | BOX 204 | | | | SOUTH CHATHAM MA | 02659-0204 | |
| RICHARD S ONZE & | SUSAN B ONZE JT TEN | 50 ARLINGTON PARK | | | | CANANDAIGUA NY | 14424 | |
| RICHARD S OZGA & | DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | | AUBURNDALE FL | 33823-2006 | |
| RICHARD S PALMQUIST & | MARY JEAN PALMQUIST JT TEN | 1932 27TH ST SE UNIT B | | | | ST CLOUD MN | 56304 | |
| RICHARD S POLEVOY | | BOX 55 | | | | LITTLE FERRY NJ | 07643-0055 | |
| RICHARD S POLKOWSKI | | 1063 CARRIER CREEK NE | | | | GRAND RAPIDS MI | 49503-1252 | |
| RICHARD S PROSSER | | BOX 8358 | | | | BERKELEY CA | 94707-8358 | |
| RICHARD S PULKOWNIK | | 11 FAIRELM LANE | | | | CHEEKTOWAGA NY | 14227-1320 | |
| RICHARD S REGEN SR | | PO BOX 40102 | | | | NASHVILLE TN | 37204-0102 | |
| RICHARD S REYNOLDS | | 906 VICTORIA AVE | | | | FLINT MI | 48507-1737 | |
| RICHARD S ROSEN | | 182 STONO DRIVE | | | | CHARLESTON SC | 29412-2043 | |
| RICHARD S SCHUMACHER | | 47 E 88TH ST | | | | NEW YORK NY | 10128-1152 | |
| RICHARD S SCHWEICKHARD | | 927 RUIE ROAD | | | | N TONAWANDA NY | 14120-1742 | |
| RICHARD S SEYMOUR | | 136 N HUNTINGTON ST | | | | MEDINA OH | 44256-1817 | |
| RICHARD S SHERMAN & | ANDREA S SHERMAN JT TEN | 1337 CASIANO ROAD | | | | LOS ANGELES CA | 90049-1615 | |
| RICHARD S SHINEMAN | | 70 BURDEN DRIVE | | | | OSWEGO NY | 13126 | |
| RICHARD S SIMONS | | 715 BERKLEY DR | | | | MARION IN | 46952-2637 | |
| RICHARD S SKOWRONSKI | | 4661 SYLVAN LAKE | | | | NEWAYGO MI | 49337-8377 | |
| RICHARD S SLOCOMB | TR | U-W-O JANE SLOCOMB | BOX 446 | | | BOERNE TX | 78006-0446 | |
| RICHARD S SLOCUM | | 2222 RIVER CT | | | | LANSING MI | 48917-1344 | |
| RICHARD S SLOSS | | 141 LA GOMA STREET | | | | MILL VALLEY CA | 94941-2110 | |
| RICHARD S SMITH | | NEW TURNPIKE RD BOX V | | | | NEW BERLIN NY | 13411-0628 | |
| RICHARD S SMITH TOD | SUSAN JANE SMITH | 831 W WILDROSE AVE | | | | RIDGECREST CA | 93555-5230 | |
| RICHARD S SOBOCINSKI | | 185 RIDGEWAY ROAD | | | | HILLSBOROUGH CA | 94010-6959 | |
| RICHARD S SPADAFORA | | 10230 COOK RD | | | | FENTON MI | 48430-9434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD S SPAYDE | | 960 LAVER RD | | | | MANSFIELD OH | 44905-2345 | |
| RICHARD S STARKEY & | JOYCE L STARKEY TEN COM | 240 E CANTON VIEW RD | | | | BELFAIR WA | 98528 | |
| RICHARD S STRAUB | | 2 REVERE LANE | | | | SUSSEX NJ | 07461 | |
| RICHARD S SZCZEPANSKI | CUST CAROL ANN | SZCZEPANSKI U/THE N Y | UNIFORM GIFTS TO MINORS AC | 218 FRISBEE HILL RD | | HILTON NY | 14468-8936 | |
| RICHARD S TAYLOR & | ELEANOR M TAYLOR | TR U/A DTD 05/14/ | RICHARD S TAYLOR & ELEANOR | REVOCABLE LIVING TRUST | 909 COLEMAN AV | JOHNSTOWN PA | 15902 | |
| RICHARD S TERHUNE | | 13 WOOSAMONSA ROAD | | | | PENNINGTON NJ | 08534-3804 | |
| RICHARD S THILL | | 71 COVE NECK ROAD | | | | OYSTER BAY NY | 11771-1821 | |
| RICHARD S THOMSON | CUST RICHARD S THOMSON JR UGMA | 712 N NORTHILL DR | | | | HATTIESBURG MS | 39401-2860 | |
| RICHARD S TRUITT | | 13843 W AKRON CANFIELD RD | | | | BERLIN CENTER OH | 44401-9752 | |
| RICHARD S TRUSKE | | 1735 SANDALWOOD PLACE | | | | COLUMBUS OH | 43229-3641 | |
| RICHARD S USEALMAN & | SHERRY F USEALMAN JT TEN | 6440 N OAK RD | | | | DAVISON MI | 48423-9306 | |
| RICHARD S WALRAVEN & | PAULA B WALRAVEN JT TEN | PO BOX 870355 | | | | STONE MTN GA | 30087-0009 | |
| RICHARD S WILDE | | 2929 FLEMING RD | | | | LEWISTON MI | 49756-7832 | |
| RICHARD S WILPON & | CHERYL R WILPON JT TEN | 718 BRIDGEVIEW RD | | | | LANGHORNE PA | 19053-1931 | |
| RICHARD S WILSON | | 401 6TH ST | | | | CORONADO CA | 92118-1609 | |
| RICHARD S WILSON & | PRISCILLA P WILSON JT TEN | 2 ASHLEY PL 210 | | | | DAYTONA BEACH FL | 32117-2551 | |
| RICHARD S WINTON | | 5800 E 17TH PKWY | | | | DENVER CO | 80220-1503 | |
| RICHARD S WOODMAN | | | | | | WATERVILLE NY | 13480 | |
| RICHARD S WOZNIAK | | 3223 EDMUNTON DR | | | | ROCHESTER MI | 48306-2901 | |
| RICHARD S YEMM | | 50 HIAWATHA LANE | | | | GALESBURG IL | 61401-5502 | |
| RICHARD S YOUNG | | 500 DANA AVE | | | | WILMINGTON OH | 45177 | |
| RICHARD S ZAK | | 232 GOLDEN POND EST | | | | AKRON NY | 14001 | |
| RICHARD SAFFIR | CUST | 900 NE 195TH ST 211 | | | | MIAMI FL | 33179-3452 | |
| RICHARD SAHM | | 6417 BROAD ST | | | | BETHESDA MD | 20816-2607 | |
| RICHARD SAMEL | | 71225 COON CREEK RD | | | | ARMADA MI | 48005-3612 | |
| RICHARD SAMPLE & | SALLY J SAMPLE JT TEN | 24527 RTE 12 | | | | WATERTOWN NY | 13601 | |
| RICHARD SAMUELOFF & | DIANNE M SAMUELOFF JT TEN | 2255 PERO LAKE RD | | | | LAPEER MI | 48446 | |
| RICHARD SANDERS | | 6009 BEACHWOOD DR | | | | W BLOOMFIELD MI | 48324 | |
| RICHARD SANDERS | | 2508 CULPEPPER | | | | EFFINGHAM IL | 62401-4504 | |
| RICHARD SANDERS & | SHEILA SANDERS JT TEN | 7694 GARFIELD ROAD | | | | MENTOR OH | 44060-5921 | |
| RICHARD SANDERSON & | JOYCE SANDERSON JT TEN | 14074 RICHFIELD | | | | LIVONIA MI | 48154-4937 | |
| RICHARD SANDRETTO | | 659 VALLEY VIEW DR | | | | OAKDALE CA | 95361-2766 | |
| RICHARD SAUNDERS JR | | 135 LIBERTY RD | | | | ENGLEWOOD NJ | 07631-2212 | |
| RICHARD SCHENK & | RICHARD A SCHENK JR JT TEN | UNITED STATES | 320 SPRUCE ST | | | MOUNT MORRIS WI | 48458 | |
| RICHARD SCHLINGER | | 2651 WHITE TAIL LN | | | | OFALLON MO | 63366-7140 | |
| RICHARD SCHMIDT | | 170 NEW MARK ESPLANADE | | | | ROCKVILLE MD | 20850-2732 | |
| RICHARD SCHNEIDER | | 1202 WEST MANOR DRIVE | | | | LANCASTER SC | 29720-9440 | |
| RICHARD SCHNEIDER | | BOX 270 | | | | AUBURN NE | 68305-0270 | |
| RICHARD SCHULTZ | | 2708 W LANE DR D | | | | HOUSTON TX | 77027-4928 | |
| RICHARD SCHWARTZ | | 28641 PARDO ST | | | | GARDEN CITY MI | 48135-2839 | |
| RICHARD SCHWEITZER | | 65-20 CROMWELL CRESCENT | | | | REGO PARK NY | 11374-5023 | |
| RICHARD SCOTT KELLEY | | 1455 HOLLAND AVE | | | | BETHLEHEM PA | 18017 | |
| RICHARD SEGAN | | 86 WESTBOURNE TERR | | | | BROOKLINE MA | 02446-2234 | |
| RICHARD SERVETNICK | CUST RYAN | J SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | | LAFAYETTE CA | 94549-5332 | |
| RICHARD SERVETNICK | CUST SCOTT D SERVETNICK UGMA C | 3555 VIA LOS COLORADOS | | | | LAFAYETTE CA | 94549-5332 | |
| RICHARD SEWAR | | 6035 S TRANSIT RD 260 | | | | LOCKPORT NY | 14094 | |
| RICHARD SHAWN COCHRAN | | 3104 TURKEY WALK LANE | | | | WIMAUMA FL | 33598 | |
| RICHARD SHEINBERG | | BOX 2593 | | | | PARK CITY UT | 84060-2593 | |
| RICHARD SHERMAN | | 1337 CASIANO ROAD | | | | LOS ANGELES CA | 90049-1615 | |
| RICHARD SHERSHENOVICH JR | | 28714 ARIES ST | | | | AGOURA HILLS CA | 91301-1711 | |
| RICHARD SHIFFLETT | | 22511 VISNAW AVE | | | | ST CLAIR SHR MI | 48081-2633 | |
| RICHARD SHIROFF & | PATRICIA SHIROFF JT TEN | 724 LEHIGH ST | | | | EASTON PA | 18042-4326 | |
| RICHARD SHLEMMER | | 7417 LINDEN TER | | | | CARLSBAD CA | 92009-4725 | |
| RICHARD SHOLES | | 51 BETSY WILLIAMS DR | | | | CRANSTON RI | 02905-2701 | |
| RICHARD SIEBERT & | BONNIE SIEBERT JT TEN | 1537 HOLIDAY DR | | | | SANDWICH IL | 60548 | |
| RICHARD SIEGEL | | 4 BRIARFIELD DRIVE | | | | LAKE SUCCESS NY | 11020-1410 | |
| RICHARD SIELOFF | | 261 TERRY RD | | | | SMITHTOWN NY | 11787-5504 | |
| RICHARD SIEPIERSKI | | 15246 HILLCREST CT | | | | LIVONIA MI | 48154-3656 | |
| RICHARD SILFEE | | 85 AMITY ROAD | | | | WARWICK NY | 10990-2301 | |
| RICHARD SIZELAND | | 100 OBSERVATORY LANE 614 | | | | RICHMOND HILL ON L4C 1T4 | | CANADA |
| RICHARD SKELTON | | 5175 EAGLE LK RD W | | | | WATERFORD MI | 48329-1722 | |
| RICHARD SKERTIC | | 4303 WORCHESTER CT | | | | CARMEL IN | 46033-7789 | |
| RICHARD SMITH | | 14 PATRICIA ST | | | | FRANKLIN OH | 45005-1733 | |
| RICHARD SMITH | | 1715 AVENIDA ALTIAS N E | | | | ALBUQUERQUE NM | 87110-4944 | |
| RICHARD SNIDER | | 119 POLLOCK AVE | | | | DANVILLE IL | 61832-2738 | |
| RICHARD SNOPKOWSKI | | 423 E STEAZIL ST | | | | NORTH TONAWANDA NY | 14120-1756 | |
| RICHARD SNYDER | | 55 S EDGEWOOD DR | | | | ELKTON MD | 21921-2130 | |
| RICHARD SOLOSKI & | ANN SOLOSKI JT TEN | 8540 EAST MCDOWELL RD 107 | | | | MESA AZ | 85207-1433 | |
| RICHARD SOROCHAK | | 1078 NH ROUTE 4A 2 | | | | ENFIELD NH | 03748-3807 | |
| RICHARD SPENCER CASE | | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA GA | 30068-3723 | |
| RICHARD SPIEGELMAN | | 1606 BALDWIN LANE | | | | HARRISBURG PA | 17110-3303 | |
| RICHARD STAHL & | IRENA STAHL JT TEN | 60-03 50TH AVE | | | | FLUSHING NY | 11377-5850 | |
| RICHARD STANLEY & | BARBARA STANLEY JT TEN | 366 ARDSLEY ST | | | | S I NY | 10306-1630 | |
| RICHARD STANLEY BELL JR | | 1332 ROUTE 6 RR 12 | | | | CARMEL NY | 10512 | |
| RICHARD STEGEMAN | | 1214 ASHLAND AVE | | | | DAYTON OH | 45420-1504 | |
| RICHARD STEIGER & | MARALYNNE STEIGER JT TEN | 442 EAST 20TH ST APT 3D | | | | NEW YORK NY | 10009-8123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD STEIN | | 15273 SURREY HOUSE WAY | | | | CENTREVILLE VA | 20120 | |
| RICHARD STEIN & | MARY ROSE STEIN JT TEN | 1207 WEST RIVER B-1 | | | | ELYRIA OH | 44035-2880 | |
| RICHARD STENKEN | | 145 PARK AVE | | | | LEONIA NJ | 07605-2011 | |
| RICHARD STEPHEN HARNSBERGER | JR & | JEAN C HARNSBERGER JT TEN | 4906 ALLISON COVE | | | AUSTIN TX | 78741-7319 | |
| RICHARD STEWART | | 38 SCOTCH PINE DRIVE | | | | VOORHEESVILLE NY | 12186 | |
| RICHARD STEWART KNECHT | | 7661 NORHILL ROAD | | | | WORTHINGTON OH | 43235-1743 | |
| RICHARD STREIM | CUST KAREN | STREIM UGMA NY | 1111 ELINOR RD | | | HEWLETT BAY NY | 11557-2505 | |
| RICHARD STROTHMAN | TR LUCILLE THYBEN TRUST | UA 02/12/94 | 2 CANDYTUFT COURT | | | MASSAPEQUA NY | 11758-7363 | |
| RICHARD STROUD | | 4707 WEXMOOR DR | | | | KOKOMO IN | 46902-9596 | |
| RICHARD SWARTZENDRUBER | | RR 2 | | | | WELLMAN IA | 52356 | |
| RICHARD SWIRNOW | | 500 HARBOURVIEW DR FL 3 | | | | BALTIMORE MD | 21230-5400 | |
| RICHARD SZUCS | | 1701 ROSECREST DR | | | | LORAIN OH | 44053-3053 | |
| RICHARD T ADAMS | | 31 ROWLEY DR | | | | ROCHESTER NY | 14624-2612 | |
| RICHARD T BAILEY | | 608 N CONNECTICUT | | | | ROYAL OAK MI | 48067-2036 | |
| RICHARD T BAILEY & | SHIRLEY A BAILEY JT TEN | 608 N CONNECTICUT | | | | ROYAL OAK MI | 48067-2036 | |
| RICHARD T BALLARD | | 3968 S 800 E | | | | GREENFIELD IN | 46140-7738 | |
| RICHARD T BARRETT | CUST RICHARD T BARRETT JR UGMA | 2222 AMERICUS N BL 30 | | | | CLEARWATER FL | 33763-2705 | |
| RICHARD T BEANY | | 3855 EDINBURGH | | | | YOUNGSTOWN OH | 44511-1127 | |
| RICHARD T BEANY & | LINDA A BEANY JT TEN | 3855 EDINBURGH | | | | YOUNGSTOWN OH | 44511-1127 | |
| RICHARD T BEETZ | | 7350 S 700 W-90 | | | | WARREN IN | 46792-9549 | |
| RICHARD T BIGGS & | KATHLEEN A BIGGS JT TEN | 1073 CORIE CREST DR | | | | BOILING SPRINGS SC | 29316-5880 | |
| RICHARD T BILBREY | | 632 S 300 E | | | | ANDERSON IN | 46017 | |
| RICHARD T BILBREY | | 632 S 300 E | | | | ANDERSON IN | 46017-1812 | |
| RICHARD T BILICKI | | 12323 DAY RD | | | | MAYBEE MI | 48159-9539 | |
| RICHARD T BLACKMER | | 10429 MCPHERSON RD BOX 87A | | | | MILLINGTON MI | 48746-9400 | |
| RICHARD T BOITOS & | MARY S BOITOS JT TEN | 6263 COTTONWOOD AVE | | | | BIG RAPIDS MI | 49307-9146 | |
| RICHARD T BOUCHARD & | ELLEN M BOUCHARD JT TEN | 2 HARPOR E 305 | | | | FORT PIERCE FL | 34949 | |
| RICHARD T BOWER & | KAREN L BOWER JT TEN | RD 1 | | | | YOUNGSVILLE PA | 16371-9801 | |
| RICHARD T BOYLE | | 1 MOTT STREET | | | | ARLINGTON MA | 02474-8828 | |
| RICHARD T BOYLE | | 105 GILPIN AVE | | | | ELKTON MD | 21921-4902 | |
| RICHARD T BOYLE & | RENEE BOYLE JT TEN | 105 GILPIN AVE | | | | ELKTON MD | 21921-4902 | |
| RICHARD T BRADACH | | 4088 SIEFER DRIVE | | | | ROOTSTOWN OH | 44272-9613 | |
| RICHARD T BRUNER | | 718 E ASCENSION DR | | | | WEST MIFFLIN PA | 15122 | |
| RICHARD T BRUNHUBER | | 33-28 81ST ST APT 51 | | | | JACKSON HEIGHTS NY | 11372-1328 | |
| RICHARD T BURKE & | MARTINA BURKE JT TEN | 127 ARLINGTON DR | | | | FORDS NJ | 08863-1315 | |
| RICHARD T CALKINS | | 5938 OLD STATE ROAD | | | | NORTH BRANCH MI | 48461-9605 | |
| RICHARD T CANNICI | | 682 NANCY K CROSSING | | | | ROANOKE IN | 46783-9192 | |
| RICHARD T CARRIERE | | 13078 GOLFSIDE CT | | | | CLIO MI | 48420-8281 | |
| RICHARD T CASERTA | | 1403 CHESWOLD DR | | | | LANSDALE PA | 19446-4767 | |
| RICHARD T CHRISTOPHER & | BEBI CHRISTOPHER JT TEN | 14705 WATSONVILLE RD | | | | MORGAN HILL CA | 95037 | |
| RICHARD T CHRISTY | | 752 DANIEL DR | | | | COLLEGEVILLE PA | 19426-4116 | |
| RICHARD T COLLINS | | 331 W SIXTH ST | | | | PORT CLINTON OH | 43452-2305 | |
| RICHARD T COLLINS & | PATSY E COLLINS JT TEN | 565 PARKVIEW BLVD | | | | LAKE ORION MI | 48362-3431 | |
| RICHARD T COMPAGNONI | | 11380 SHAFFER | | | | DAVISBURG MI | 48350-3835 | |
| RICHARD T DANAHY JR | | 6550 WELLINGTON DR | | | | DERBY NY | 14047-9735 | |
| RICHARD T DARDEN | | 3508 REDMONT ROAD | | | | BIRMINGHAM AL | 35213-2836 | |
| RICHARD T DAVIES | | 140 BROOK RD | | | | BARNESVILLE GA | 30204-3322 | |
| RICHARD T DAVIS | | 73 ORCHARD LANE | | | | HUNTINGTON IN | 46750-1752 | |
| RICHARD T DILLON | | 7291 ZECK ROAD | | | | MIAMISBURG OH | 45342-3045 | |
| RICHARD T DILLON & | FHONDA JOAN DILLON JT TEN | 7291 ZECK ROAD | | | | MIAMISBURG OH | 45342-3045 | |
| RICHARD T DURANCZYK & | NELLIE M DURANCZYK JT TEN | 7885 TUTTLEHILL | | | | YPSI TWNSHIP MI | 48197-9725 | |
| RICHARD T FAVARO | CUST TAYLOR | COREY FAVARO UGMA WA | 15802 36TH NE | | | SEATTLE WA | 98155-6620 | |
| RICHARD T FERRIS | | 5142 BANBURY | | | | MEMPHIS TN | 38135-2284 | |
| RICHARD T FINE | | 1902 CROOK ST | | | | FALLS CITY NE | 68355 | |
| RICHARD T FISHER & | CHARMALEE R FISHER JT TEN | 1404 RED BIRD CT | | | | KOKOMO IN | 46902-5800 | |
| RICHARD T FOWLER | | 5 NEW RYE RD | | | | EPSOM NH | 03234-4501 | |
| RICHARD T FOX & | DOROTHY H FOX JT TEN | 12944 LE BLANC RD | | | | PLYMOUTH MI | 48170-3028 | |
| RICHARD T FURTAW | | 4537 DOGWOOD LN | | | | SAGINAW MI | 48603-1929 | |
| RICHARD T GALVIN | | 162 SACKVILLE RD | | | | GARDEN CITY NY | 11530-1107 | |
| RICHARD T GEGGIE | | 2719 DOVER DR | | | | TROY MI | 48083-2429 | |
| RICHARD T GERVICK | | 3861 TAHACHAPI AV | | | | PAHRUMP NV | 89048-9418 | |
| RICHARD T GOLIGHTLY & | GLORIA A GOLIGHTLY JT TEN | 19501 SW 127TH CT | | | | MIAMI FL | 33177-4213 | |
| RICHARD T GORECKI | | 33467 SEBASTIAN DRIVE | | | | STERLING HEIGHTS MI | 48312 | |
| RICHARD T GORSIN & | CAROL ANN GORSIN JT TEN | 815 EAST 22ND AVE | | | | NEW SMYRNA BEACH FL | 32169-3515 | |
| RICHARD T GRAHAM | | 4620 BRIXSHIRE DRIVE | | | | HILLIARD OH | 43026-9060 | |
| RICHARD T GUERIN & | MARION R GUERIN JT TEN | 5 HOLMES RD | | | | RIDGEFIELD CT | 06877-4301 | |
| RICHARD T HEATHCO | | 1411 W MAIN ST | | | | CARMEL IN | 46032-1441 | |
| RICHARD T HEATHCO & | MARILYN M HEATHCO JT TEN | 1411 W MAIN ST | | | | CARMEL IN | 46032-1441 | |
| RICHARD T HODOM | | 10206 BEAR TRAIL DR | | | | SADDY DAISY TN | 37379-9510 | |
| RICHARD T HOLBROOK | | 5032 TOWER BEACH RD | | | | PINCONNING MI | 48650-9716 | |
| RICHARD T HOLMES | | 19 JONES CT | | | | GIRARD OH | 44420-2809 | |
| RICHARD T JACKSON | | 2806 BOULDER CT | | | | JEFFERSONVLLE IN | 47130-8597 | |
| RICHARD T JONES | | 6020 PORTAGE ST NW APT 4 | | | | NORTH CANTON OH | 44720 | |
| RICHARD T KADLEC & | MARGUERITE L KADLEC JT TEN | 1521 S WEBSTER | | | | KOKOMO IN | 46902-2047 | |
| RICHARD T KAPPEL | | 1004 S BRIDGEPORT RD | | | | INDIANAPOLIS IN | 46231-1114 | |
| RICHARD T KERRIGAN | | 1111 EAST COLORADO ST | | | | DAVENPORT IA | 52803-1936 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD T KOBOLDT | | 4790 S FORDNEY RD | | | | HEMLOCK MI | 48626-8723 | |
| RICHARD T KOPKA | | 4325 GRANTLEY | | | | TOLEDO OH | 43613-3737 | |
| RICHARD T KRUPP | | 8111 N SAGINAW ST | BOX 433 | | | NEW LOTHROP MI | 48460-9677 | |
| RICHARD T LEEPER & | KAREN E LEEPER JT TEN | 1167 ROLAND RD | | | | LYNDHURST OH | 44124-1231 | |
| RICHARD T LEWIS | | 163 NORMAN AVE | | | | AVON LAKE OH | 44012-1933 | |
| RICHARD T LOWE | | 2760 DELAVAN DR | | | | DAYTON OH | 45459-3550 | |
| RICHARD T MAZZARELLI | | 28 TALBOTT FARM DR | | | | MENDON MA | 01756-1150 | |
| RICHARD T MC DONALD | CUST MAUREEN KAYE MC DONALD U MI | | 6715 WELLESLEY TERRACE | | | CLARKSTON MI | 48346-2766 | |
| RICHARD T MOLNAR | | BOX 243 | | | | RINGOES NJ | 08551-0243 | |
| RICHARD T MUNIE | | 47610 BURLINGAME | | | | CHESTERFIELD MI | 48047 | |
| RICHARD T MURBACH | | 2196 NORTHAMPTON DR | | | | SAN JOSE CA | 95124-1256 | |
| RICHARD T MURPHY SR | | 323 SCOTT LAKE RD | | | | WATERFORD MI | 48328-3151 | |
| RICHARD T MURRAY | | 575 N W 13TH AVE | | | | BOCA RATON FL | 33486-3265 | |
| RICHARD T MURRAY & | BONNIE S MURRAY JT TEN | 575 N W 13TH AVE | | | | BOCA RATON FL | 33486-3265 | |
| RICHARD T NEUBERG | | 1500 OLD BOERNE RD | | | | BULVERDE TX | 78163-3236 | |
| RICHARD T NORTHWAY | | 11 YOUNG DR | | | | ST LOUIS MO | 63135-1136 | |
| RICHARD T OBRIEN JR | | 302 WAVERLY PLACE CT | | | | CHESTERFIELD MO | 63017-7819 | |
| RICHARD T OLENZEK | | 15576 WESTBROOKE | | | | LIVONIA MI | 48154-2359 | |
| RICHARD T OLENZEK & | VIRGINIA E OLENZEK JT TEN | 15576 WESTBROOKE | | | | LIVONIA MI | 48154-2359 | |
| RICHARD T PANDZIK | C/O CARRIE AIRCON | BOX 4808 | | | | SYRACUSE NY | 13221-4808 | |
| RICHARD T QUINTON & | BARBARA C QUINTON JT TEN | 128 EAST VIEW AVENUE | | | | LEONIA NJ | 07605-1507 | |
| RICHARD T REDDINGTON JR | | 32 SHADOW TIMES DR | | | | PENFIELD NY | 14526 | |
| RICHARD T SALGAT | | 5861 SUNNY HILLS | | | | OXFORD MI | 48371-4158 | |
| RICHARD T SALGAT | | 5861 SUNNYHILLS DR | | | | OXFORD MI | 48371-4158 | |
| RICHARD T SALGAT & | NANCY A SALGAT JT TEN | 5861 SUNNY HILLS | | | | OXFORD MI | 48371-4158 | |
| RICHARD T SAWAYA & | BEVERLY S SAWAYA TR | UA 07/08/2004 | RICHARD & BEVERLY SAWAYA 1 | 19316 LAUREL | | LIVONIA MI | 48152 | |
| RICHARD T SCHMITT & | FRANCES A SCHMITT JT TEN | 13217 MOUNTAIN VIEW N E | | | | ALBUQUERQUE NM | 87123-2047 | |
| RICHARD T SHADEL | | 3059 STRT 39 SOUTH | | | | SHELBY OH | 44875 | |
| RICHARD T SHIELDS | | 451 SAND TRAP CIRCLE | | | | PAINESVILLE TWP OH | 44077-4899 | |
| RICHARD T SHUMAN & | DORIS J SHUMAN JT TEN | 3662 S ELDER | | | | WEST BLOOMFIELD MI | 48324-2530 | |
| RICHARD T SIMONI & | VIRGINIA B SIMONI TEN COM | 31 VALLEY RD | | | | ATHERTON CA | 94027 | |
| RICHARD T SIRNA & | PATRICIA R SIRNA JT TEN | 11030 WHITE LAKE RD | | | | FENTON MI 48430-24 | 76309 | |
| RICHARD T SMITH | | 3102 EVREUX DR | | | | MURFREESBORO TN | 37129-0206 | |
| RICHARD T SOUTHBY | | 67773 QUAIL RIDGE | | | | ROMEO MI | 48095-1387 | |
| RICHARD T SOUTHBY & | LINDA K SOUTHBY JT TEN | 67773 QUAIL RIDGE | | | | ROMEO MI | 48095-1387 | |
| RICHARD T STILWELL | | 1026 ALLSTON ST | | | | HOUSTON TX | 77008 | |
| RICHARD T STROHM | | 2114 MOULTON RD | | | | KEWADIN MI | 49648-9307 | |
| RICHARD T THOMPSON | | 8324 VALLEY RD | | | | LEVERING MI | 49755 | |
| RICHARD T TRUNDY SR | | 308 55TH AVE NORTH | | | | NORTH MYRTLE BEACH SC | 29582-1336 | |
| RICHARD T TYRA | | 17985 DICE ROAD | | | | HEMLOCK MI | 48626-9637 | |
| RICHARD T UPTON | TR U/A | DTD 09/27/76 F/B/O | RICHARD T UPTON | CLYDE STR | | EARLVILLE NY | 13332 | |
| RICHARD T VAN HOOYDONK | | 81 BRIARCLIFF RD | | | | ROCHESTER NY | 14616-4022 | |
| RICHARD T VENTI JR | | 15200 NW ABERDEEN DRIVE | | | | PORTLAND OR | 97229-0911 | |
| RICHARD T WATSON | TR U/A | DTD 03/14/89 F/B/O RICHARD | T WATSON | 8227 SUMMERFELDT ROAD | | SAGINAW MI | 48609 | |
| RICHARD T WEHLING | CUST MICHAEL E WEHLING UTMA OH | 16 SUFFOLK LANE | | | | ESSEX JUNCTION VT | 05452-3056 | |
| RICHARD T WEHLING | | 16 SUFFOLK LANE | | | | ESSEX JUNCTION VT | 05452-3056 | |
| RICHARD T WEISSMAN | CUST DEBRA WEISSMAN UTMA AZ | 2915 S REVERE CIRCLE | | | | MESA AZ | 85210-8339 | |
| RICHARD T WILSON AS | CUSTODIAN FOR SUSAN WILSON | UNDER THE CONNECTICUT | UNIFORM GIFTS TO MINORS AC | STILLSON ROAD | | SOUTHBURY CT | 06488 | |
| RICHARD T WOODEN JR & | JOYCE A WOODEN JT TEN | 2985 WALMSLEY | | | | LAKE ORION MI | 48360-1647 | |
| RICHARD T WYLLIS | | 1402 FLOYD AVE | | | | JACKSON MI | 49201-8788 | |
| RICHARD T YOUNG | | 13450 GERA RD | | | | BIRCH RUN MI | 48415-9334 | |
| RICHARD TADAO HIRANO | TR RICHARD TADAO HIRANO TRUST | UA 06/19/84 | 1150 S KING ST STE 120 | | | HONOLULU HI | 96814-1922 | |
| RICHARD TAFLINGER | | RR 1 | | | | SPRINGPORT IN | 47386-9801 | |
| RICHARD TAGLAUER | | 961 W BORTON RD | | | | ESSEXVILLE MI | 48732-9656 | |
| RICHARD TANSLEY | | 3827 OLD CAPITOL TRAIL | | | | WILMINGTON DE | 19808-5823 | |
| RICHARD TENAGLIO | | 1418 CHURCHILL-HUBBARD RD | | | | YOUNGSTOWN OH | 44505-1349 | |
| RICHARD TESKE | | 533 CRESTVIEW DR | | | | ALBEMARLE NC | 28001-8501 | |
| RICHARD TETIL & | BARBARA TETIL JT TEN | 1590 W SANILAC RD | | | | CARO MI | 48723-9542 | |
| RICHARD THOMAS | | 1169 LANCELOT LN | | | | CLINTON MS | 39056-2045 | |
| RICHARD THOMAS | | 1804 ARLENE | | | | DEARBORN MI | 45406-3241 | |
| RICHARD THOMAS & | BARBARA A THOMAS JT TEN | 8820 DIXIE | | | | REDFORD MI | 48239-1538 | |
| RICHARD THOMAS CLARE | STE 104 | 16496 BERNARDO CTR DR | | | | RANCHO BERNARDO CA | 92128-2524 | |
| RICHARD THOMAS CLOONAN | | 19 WALDEN ST | | | | LYNN MA | 01905-2417 | |
| RICHARD THOMAS COLLEY EX | EST ANNIE POTTER SADLER | 9209 BETHIA RD | | | | CHESTERFIELD VA | 23832 | |
| RICHARD THOMAS SPIES | | PO BOX 6114 | | | | FLORENCE KY | 41022-6114 | |
| RICHARD THOMAS WEICK | | 6518 PRINCETON DRIVE | | | | ALEXANDRIA VA | 22307-1349 | |
| RICHARD THOMPKINS | | 3450 HERITAGE DR | APT 406 | | | EDINA MN | 55435-2255 | |
| RICHARD THOMPSON | | 78 DEEPWOOD DR | | | | SOUTH WINDSOR CT | 06074-2909 | |
| RICHARD THOMPSON PUTNEY | | 1547 EMORY RD NE | | | | ATLANTA GA | 30306-2417 | |
| RICHARD THURSTON | | 21 MARIGOLD | | | | CASPER WY | 82604-4030 | |
| RICHARD TIMOTHY MONROE | | 515 FOREST ST | | | | OAKLAND CA | 94618-1274 | |
| RICHARD TODD ROSENBURGH | CUST SHERRI LYNN | ROSENBURGH U/THE N J UNIFORM | GIFTS TO MINORS ACT | 29 WINGED FOOT DR | | LIVINGSTON NJ | 07039-8222 | |
| RICHARD TOWNSEND | | 877 S 520 W | | | | RUSSIAVILLE IN | 46979-9504 | |
| RICHARD TRICHILO | | 773 MAIN ST | | | | SIMPSON PA | 18407-1236 | |
| RICHARD TRIEBEL | | 750 N KINGS ROAD 304 | | | | LOS ANGELES CA | 90069-5907 | |
| RICHARD TURSKI | | 5546 CANIFF | | | | DETROIT MI | 48212-3166 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD UNRATH | | 3401 GREEN HILL COURT | | | | ORCHARD LAKE MI | 48324-3211 | |
| RICHARD UP,JOHN & | EMILY D LEIST TR | UA 11/28/1988 | RICHARD V UPJOHN TRUST | 65 DEERJOOT RD | | SOUTHBOROUGH MA | 01772-1524 | |
| RICHARD V AUBUCHON | CUST AMY A AUBUCHON UGMA MI | 55520 MONROE DR | | | | SHELBY TOWNSHIP MI | 48316-1135 | |
| RICHARD V BOESCH | | 5790 VENLINGER ROAD APT 4008 | | | | DAYTON OH | 45426-1838 | |
| RICHARD V BUTT | | 83 JOSHUATOWN RD | | | | LYME CT | 06371-3119 | |
| RICHARD V BUTT & | PAMELA A CLEMENT JT TEN | 83 JOSHUATOWN RD | | | | LYME CT | 06371-3119 | |
| RICHARD V CARTER | | 12812 POINT SALEM RD | | | | HAGERSTOWN MD | 21740-3531 | |
| RICHARD V DAVIS | | 218 VALLEY DRIVE | | | | YPSILANTI MI | 48197-4458 | |
| RICHARD V DELAO | | BOX 10792 | | | | RENO NV | 89510-0792 | |
| RICHARD V DELAO & | ANNE M DELAO JT TEN | PO BOX 10792 | | | | RENO NV | 89510 | |
| RICHARD V DUSENBERY | | 302 SUNSET DR | | | | ALMA WI | 54610-9672 | |
| RICHARD V DUSENBERY & | MARY ANN C DUSENBERY JT TEN | 302 SUNSET DR | | | | ALMA WI | 54610-9672 | |
| RICHARD V EDLUND & | ASPASIA M EDLUND JT TEN | 16227 BERRY HOLLOW CT | | | | BALLWIN MO | 63011-2073 | |
| RICHARD V GALLE & | MARIANNE GALLE JT TEN | 403 GOLF VIEW DR | | | | LTL EGG HBR NJ | 08087-4229 | |
| RICHARD V GONZALES | | 26593 FLAMINGO AVE | | | | HAYWARD CA | 94544-3166 | |
| RICHARD V HAISER | | 167 BIRCH LN | | | | BATTLE CREEK MI | 49015-2823 | |
| RICHARD V HANNA | | 79 BEAVER TERRACE CIRCLE | APT A | | | FRAMINGHAM MA | 01702 | |
| RICHARD V HARVEY & | JANET M HARVEY TEN ENT | 616 YORKSHIRE DR | | | | EDGEWOOD MD | 21040-2220 | |
| RICHARD V JASINSKI | | 741 CYNTHIA LANE | | | | WHITELAND IN | 46184 | |
| RICHARD V KAHL & | MARGARET P KAHL JT TEN | 971 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH VA | 23454-3143 | |
| RICHARD V KEMP | | 8911 WEST ST RT 163 | | | | OAK HARBOR OH | 43449-9708 | |
| RICHARD V KORACIN & | BRENDA R KORACIN JT TEN | S88 W 28093 LOOKOUT LANE | | | | MUKWONAGO WI | 53149 | |
| RICHARD V MCSHAFFREY | | 1090 EAGLEHURST RD | | | | TOMS RIVER NJ | 08753-7923 | |
| RICHARD V PATTON | | 70 PRODELIN WAY | | | | MILLSTONE TWP NJ | 08535 | |
| RICHARD V ROTH JR | | 11 BRITTANY DR | | | | WEST HURLEY NY | 12491-5603 | |
| RICHARD V TELEPAN | | 326 N STILES ST | | | | LINDEN NJ | 07036-5768 | |
| RICHARD V TIPPET & | M ADONNA TIPPET JT TEN | 2100 S W WOODLAND CIR#220 | | | | CHEHALIS WA | 98532-5611 | |
| RICHARD V TONN JR | | 2009 HEADWATER | | | | AUSTIN TX | 78746-7840 | |
| RICHARD V TORTORICI | | 60 HORSENDEN ROAD | | | | NEW PALTZ NY | 12561-3106 | |
| RICHARD V WOODWARD & | CAROL A WOODWARD | TR WOODWARD LIVING TRUST | UA 12/9/99 | 982 TREASURE LAKE | | DUBOIS PA | 15801-9022 | |
| RICHARD VAN BRUNT | | UPPER LAKE RD | | | | HORSEHEADS NY | 14845 | |
| RICHARD VAN ELLS & | ROSEANN VAN ELLS JT TEN | 7629 W WALKER RD | | | | ST JOHNS MI | 48879-9517 | |
| RICHARD VAN OPDORP | CUST JOSEPH R VAN OPDORP UGMA NY | RD 1 BOX 435 | | | | CLIFTON SPRINGS NY | 14432 | |
| RICHARD VAN OPDORP | CUST LINDA J VAN OPDORP UGMA NY | 2987 CR 13 W | | | | CLIFTON SPRINGS NY | 14432-9510 | |
| RICHARD VAN SUMMEREN & | SANDRA VAN SUMEREN | TR UA 4/19/95 | RICHARD VAN SUMMEREN & SA | VAN SUMEREN TRUST | 10 SOVEY CT | ESSEXVILLE MI | 48732 | |
| RICHARD VANCE | | 217 BOSTON AV 224 | | | | ALTAMONTE SPRINGS FL | 32701-4737 | |
| RICHARD VANDERLAAN | | 5038 BEECH CT | | | | HUDSONVILLE MI | 49426-1753 | |
| RICHARD VANIS | | 8240 NW 11TH COURT | | | | PEMBROKE PINES FL | 33024 | |
| RICHARD VANSICKLE & | ANN VANSICKLE JT TEN | 13 WELLS RD | | | | FLEMINGTON NJ | 08822 | |
| RICHARD VARGESKO | | 811 BURBRIDGE ST | | | | PORT VUE PA | 15133-3205 | |
| RICHARD VASSALLO | | 4538 MAYVILLE RD | | | | SILVERWOOD MI | 48760-9410 | |
| RICHARD VEIT | | BOX 1134 | | | | CARBONDALE CO | 81623-1134 | |
| RICHARD VICTOR LANGFORD JR & | MARJORIE LANGFORD JT TEN | 2375 RIDGEWAY ROAD | | | | SAN MARINO CA | 91108-2116 | |
| RICHARD VOLPE | | 141 ANCHOR LANE | | | | WEST BAY SHORE NY | 11706-8121 | |
| RICHARD W AMANN & | CYNTHIA A AMANN JT TEN | 5085 WING LAKE ROAD | | | | BLOOMFIELD HILL MI | 48302-2760 | |
| RICHARD W ANDERSON | | 6002 WEST 10TH ST | | | | INDIANAPOLIS IN | 46224-6116 | |
| RICHARD W BAILEY | | 3278 ALMQUIST LN | | | | KOKOMO IN | 46902-3793 | |
| RICHARD W BAILEY | | 3513 MARMION | | | | FLINT MI | 48506-3937 | |
| RICHARD W BAILEY & | NANCY BAILEY JT TEN | 670 INVERNESS DR | | | | FAIRBORN OH | 45324-9723 | |
| RICHARD W BAKER & | BETTE JANE JOHNSON JT TEN | 234 1STST | | | | MILFORD MI | 48381-1937 | |
| RICHARD W BAKER & | GARY DUNCAN BAKER JT TEN | 234 1ST ST | | | | MILFORD MI | 48381-1937 | |
| RICHARD W BAKER & | JUDITH ANN CLEMENS JT TEN | 234 1ST ST | | | | MILFORD MI | 48381-1937 | |
| RICHARD W BALLOT | CUST RICHARD W BALLOT JR UTMA IL | 4211 JACQUELINE LN | | | | CRYSTAL LAKE IL | 60014-3805 | |
| RICHARD W BALLOT | | BOX 445 | | | | BARRINGTON IL | 60011-0445 | |
| RICHARD W BALUNAS | | 19 CRESTVIEW DRIVE | | | | MILLIS MA | 02054-1321 | |
| RICHARD W BARNES & | JEANNE E BARNES | TR BARNES FAMILY LIVING TRUST | UA 04/11/97 | 3118 WEST HOWARD AVE | | VISALIA CA | 93277-4250 | |
| RICHARD W BEAVERS | | 1841 NORTH 425 EAST | | | | DANVILLE IN | 46122 | |
| RICHARD W BECKWITH | | 811 EAST 17TH STREET | | | | SHEFFIELD AL | 35660-6437 | |
| RICHARD W BERGMANN & | JANET G BERGMANN | TR UA 08/30/02 BERGMANN FAMILY TR | 4931 MATILIJA | | | SHERMAN OAKS CA | 91423 | |
| RICHARD W BILINSKY & | MARY L BILINSKY JT TEN | 225 STATION RD | | | | GWINN MI | 49841 | |
| RICHARD W BIR | | 208 SOUTH NOTTAWA | | | | STURGIS MI | 49091-1739 | |
| RICHARD W BLACK | | 1120 WARNER RD N E | | | | VIENNA OH | 44473-9753 | |
| RICHARD W BLEVINS | | 25676 BLANCHARD RD | | | | DEFIANCE OH | 43512-8981 | |
| RICHARD W BLOCK & | JEAN C BLOCK JT TEN | 330 CASE ROAD BOX 1012 | | | | CUTCHOGUE NY | 11935-1711 | |
| RICHARD W BLOW | | 1224 SIGMA | | | | WALLED LK MI | 48390-3755 | |
| RICHARD W BOSONAC & | MARY ANN H BOSONAC JT TEN | 8852 MANCHESTER | | | | GROSSE ILE MI | 48138-1828 | |
| RICHARD W BOYLE | | 6235 BURKE HILL RD | | | | PERRY NY | 14530-9761 | |
| RICHARD W BRADLEY & | ELIZABETH A BRADLEY JT TEN | 592 WEST PALM VALLEY DRIVE | | | | OVIEDO FL | 32765-9215 | |
| RICHARD W BRAWLEY | | 18715 US 27 NORTH | | | | MARSHALL MI | 49068-9414 | |
| RICHARD W BRIDLE | | 1754 EGGERT ROAD | | | | AMHERST NY | 14226-2351 | |
| RICHARD W BROKER | | 2366 KINGS CROSS | | | | EAST LANSING MI | 48823 | |
| RICHARD W BROWN | | 71894 320TH STREET | | | | SAINT JAMES MN | 56081 | |
| RICHARD W BROWN | | 11306 COVINA LN | | | | CHESTERFIELD VA | 23838-5187 | |
| RICHARD W BROWN | | 6805 GLENN CI | | | | NORMAN OK | 73026-2995 | |
| RICHARD W BROWN & | TERESA M BROWN JT TEN | 28 CAROLYN WAY | | | | SOMERS NY | 10589-2625 | |
| RICHARD W BUDINGER | | 7484 S DUNE HWY | | | | EMPIRE MI | 49630-9768 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD W BUTCHER | | 648 WURLITZER | | | | N TONAWANDA NY | 14120-1945 | |
| RICHARD W CAIRNS & | PATRICIA C CAIRNS JT TEN | 116 SPRING MEADOW LN | | | | HANOVER MA | 02339 | |
| RICHARD W CARSON | | 4777 S 2555 E | | | | SALT LAKE CITY UT | 84117-5437 | |
| RICHARD W CASTRICONE | | 11099 ROOSEVELT HIGHWAY | | | | LYNDONVILLE NY | 14098 | |
| RICHARD W CLEVENGER | | 6432 W FRANWOOD CIR | | | | YORKTOWN IN | 47396-9618 | |
| RICHARD W CLOW | | 3314 S RANGER RD | | | | BRIMLEY MI | 49715-9368 | |
| RICHARD W COLE & | JOAN L COLE JT TEN | 963 HARTLEY AVE | | | | SALEM OH | 44460-3546 | |
| RICHARD W COLLIAU | | 9102 COUNTY RD 76 | | | | OHIO CITY CO | 81237 | |
| RICHARD W COLLINS II | | 2805 TWIN ELMS DR | | | | CHARLOTTE MI | 48813-8353 | |
| RICHARD W COMMITO | | 2422 1/2 S WESTERN AVE | | | | CHICAGO IL | 60608-4705 | |
| RICHARD W CORWIN | | 633 EAST CROSS ST | | | | ANDERSON IN | 46012-1856 | |
| RICHARD W COWEN & | CONSTANCE A COWEN JT TEN | 533 N 5TH ST | | | | ALLENTOWN PA | 18102-2969 | |
| RICHARD W COWLES & | MARILYN W COWLES JT TEN | 297 KENMORE DR | | | | LONGMEADOW MA | 01106-2748 | |
| RICHARD W CRAIG | | 2140 ROBIN DR | | | | WARRINGTON PA | 18976-1565 | |
| RICHARD W CRAWFORD | | 29 WESTWOOD PARK CIRCLE | | | | ATTLEBORO MA | 02703-1914 | |
| RICHARD W CRONIN | | 1398 COVERBROOK LN | | | | SEBASTIAN FL | 32958-5983 | |
| RICHARD W CURLESS | | 4251 STILLWATER DR | | | | PLAINFIELD IN | 46168-7703 | |
| RICHARD W DAANE & | JUDY J DAANE JT TEN | N 2697 EAST COUNTY A | | | | OOSTBURG WI | 53070 | |
| RICHARD W DANISH | | 5201 S MONITOR | | | | CHICAGO IL | 60638-1519 | |
| RICHARD W DANJIN | | 2450 CAMPFIRE TR | | | | ALGER MI | 48610-9102 | |
| RICHARD W DAVIS | | 901 NW BENTTREE DR | | | | LEES SUMMIT MO | 64081-1836 | |
| RICHARD W DAVIS & | ELEANOR A DAVIS JT TEN | 901 NW BENTTREE DR | | | | LEES SUMMIT MO | 64081-1836 | |
| RICHARD W DEDONA | | PO BOX 3788 | | | | PINEHURST NC | 28374 | |
| RICHARD W DEETER SR | | 28 CATHERINE CT | | | | GERMANTOWN OH | 45327-9304 | |
| RICHARD W DELOUGHY | | 237 MAIN ST | | | | S RIVER NJ | 08882 | |
| RICHARD W DENAGEL | | 602 WEST MILLER ST | | | | NEWARK NY | 14513-1313 | |
| RICHARD W DERBY | | 8200 STAHLEY ROAD | | | | EAST AMHERST NY | 14051-1538 | |
| RICHARD W DETROW | | 2031 BROOKSIDE DR | | | | WOOSTER OH | 44691-1527 | |
| RICHARD W DIBARTELO & | PENNY S DIBARTELO | TR UA 05/18/98 | RICHARD W DIBARTELO & PENN | S DIBARTELO REVOCABLE | 13715 DIXON WAY | LEMONT IL | 60439 | |
| RICHARD W DIRINALDO | | 853 N THOMAS ST | | | | STATE COLLEGE PA | 16803-3659 | |
| RICHARD W DITTMER | | 51 PARK AVE | | | | BREVARD NC | 28712 | |
| RICHARD W DOLEHANTY | | 12196 COOK RD | | | | GAINES MI | 48436-9617 | |
| RICHARD W EAKIN | | 7119 NORTH 121ST STREET | | | | OMAHA NE | 68142-1675 | |
| RICHARD W EASTRIDGE | | 1207 RIDGE RD | | | | RISING SUN MD | 21911-1507 | |
| RICHARD W EBERTS & | ISABELLE V EBERTS JT TEN | 51352 OLD MICHIGAN AV | | | | BELLEVILLE MI | 48111-1046 | |
| RICHARD W ENGEL | | 9871 WATSON RD | | | | WOLVERINE MI | 49799-9606 | |
| RICHARD W ENNIS | | 4880 W 400 SOUTH | | | | MARION IN | 46953 | |
| RICHARD W ENZ | BETTY JEAN ENZ | TR ENZ FAM TRUST UA 02/03/98 | 105 E CAIRO DR | | | TEMPE AZ | 85282-3605 | |
| RICHARD W ERICKSON | | 1 JFK BLVD APT 9F | | | | SOMERSET NJ | 08873 | |
| RICHARD W FEW | | 5696 AARON DRIVE | | | | LOCKPORT NY | 14094-6002 | |
| RICHARD W FEW & | LINDA S FEW JT TEN | 5696 AARON DR | | | | LOCKPORT NY | 14094-6002 | |
| RICHARD W FORD | | 1237 HALLOCK-YOUNG RD | | | | WARREN OH | 44481-9634 | |
| RICHARD W FOX | | 7461 OAKLAND HILLS DR | | | | YPSILANTI MI | 48197-9564 | |
| RICHARD W FREEMAN | | 3791 SO CO RD 900W | | | | DALEVILLE IN | 47334 | |
| RICHARD W FREEMAN | | 7215 KRISTINE DR | | | | FORT WAYNE IN | 46835-1647 | |
| RICHARD W FRICK | | 6124 E 200 NORTH RD | | | | SIDELL IL | 61876-6035 | |
| RICHARD W FRIDMANN | | 460 NORTH STAR ROAD | | | | EAST AURORA NY | 14052-9418 | |
| RICHARD W GAFFNEY | | 7735 SUFFOLK AVE | | | | SHREWSBURY MO | 63119-2120 | |
| RICHARD W GALIHER & | PHYLLIS S GALIHER JT TEN | 5816 HIGHLAND DRIVE | | | | CHEVY CHASE MD | 20815-5532 | |
| RICHARD W GARBER | | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA IL | 60448-1657 | |
| RICHARD W GARBUS | | 2639 NILES VIENNA RD | | | | NILES OH | 44446-4403 | |
| RICHARD W GETZ JR | | 90 FROST AVENUE | | | | FROSTBURG MD | 21532-1639 | |
| RICHARD W GIBBS | | 6707 N OLD 92 | | | | EVANSVILLE WI | 53536-9703 | |
| RICHARD W GINTHER | | 12869 S R 772 | | | | CHILLICOTHE OH | 45601 | |
| RICHARD W GLASCOE | | PO BOX 1301 | | | | SHELBYVILLE TN | 37162-1301 | |
| RICHARD W GLASS & | LOUISE W GLASS JT TEN | 9480 BLACKLICK-EASTERN RD 112 | | | | PICKERINGTON OH | 43147 | |
| RICHARD W GRAMS | | 2735 TUMBLEWEED DR | | | | KOKOMO IN | 46901-4021 | |
| RICHARD W GRANT & | PATRICIA A GRANT JT TEN | 251 CREEKWOOD CIRCLE | | | | LINDEN MI | 48451-9104 | |
| RICHARD W GREEN | | 128 QUARRY ROAD | | | | PEACH BOTTOM PA | 17563-9764 | |
| RICHARD W GUMBLE | | 7817 S BUTTERFLY RD | | | | BELOIT WI | 53511-9801 | |
| RICHARD W GUY | | 715 MULHOLLEN DR | | | | MONROE MI | 48161-1837 | |
| RICHARD W HAESLER | | 293 LOVE LANE | | | | WALL NJ | 07719-9310 | |
| RICHARD W HAGOPIAN & | CAROL HAGOPIAN JT TEN | 1415 INDIAN MOUNTAIN LAKE | | | | ALBRIGHTSVILLE PA | 18210-3126 | |
| RICHARD W HAHN & | PHYLLIS A HAHN JT TEN | 344 N MACKINAW ROAD | | | | LINWOOD MI | 48634-9549 | |
| RICHARD W HALE | | 153 N SUNSET DRIVE | | | | ITHACA NY | 14850-1459 | |
| RICHARD W HALL & | JACQUELINE E HALL JT TEN | 16115 LOMAND CIRCLE | | | | BRIGHTON CO | 80602-7519 | |
| RICHARD W HAMILTON | | 2625 N EDEN DR | | | | LINCOLN NE | 68506-2545 | |
| RICHARD W HARRIS & | SHIRLEY M HARRIS TEN COM | 6150 BRADYWINE DRIVE | | | | JOHNSTON IA | 50131-8739 | |
| RICHARD W HARTZELL | | 5544 ADAM DR | | | | N FT MYERS FL | 33917 | |
| RICHARD W HARTZELL & | A MICHELE HARTZELL JT TEN | 821 EAST VAL LANE | | | | MARION IN | 46952-1270 | |
| RICHARD W HAYDEN | | 4488 CANAL RD R 1 | | | | DIMONDALE MI | 48821-9746 | |
| RICHARD W HEINBUCH | | 6652 SEAGUALL COURT | | | | FREDERICK MD | 21703-9544 | |
| RICHARD W HEINTZ | | 1008 HIGHFIELD ROAD | | | | BETHEL PARK PA | 15102-1024 | |
| RICHARD W HELD | | 76 WEST 86TH ST 5A | | | | NEW YORK NY | 10024-3650 | |
| RICHARD W HELSER | | 2117 MONTOUR ST | | | | MOON TOWNSHIP PA | 15108 | |
| RICHARD W HEMMETER | | 1542 APACHE DRIVE | | | | NAPERVILLE IL | 60563-1250 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD W HENNIG & | CLAIRE E HENNIG JT TEN | 5 PITMAN AVE | | | | OCEAN GROVE NJ | 07756-1622 | |
| RICHARD W HOFFMAN | | 23 OLD QUARRY DR | | | | CARLISLE MA | 01741-1438 | |
| RICHARD W HOFFMAN & | JOANNE P HOFFMAN JT TEN | 23 OLD QUARRY DR | | | | CARLISLE MA | 01741-1438 | |
| RICHARD W HOGAN | | 517 N RIVERSIDE DR | | | | NEPTUNE NJ | 07753-5321 | |
| RICHARD W HOHL & | VIOLET A HOHL JT TEN | TOD KURT HOHL | 9170 DENTON HILL RD | | | FENTON MI | 48430-9488 | |
| RICHARD W HOHL TOD | KURT A HOHL | 9170 DENTON HILL RD | | | | FENTON MI | 48430-9488 | |
| RICHARD W HOHL TOD | WILLIAM H HOHL | 9170 DENTON HILL RD | | | | FENTON MI | 48430-9488 | |
| RICHARD W HOOVER | | 18 LARCHMONT LANE | | | | LEXINGTON MA | 02420-4418 | |
| RICHARD W HORNGREN & | LISA G HORNGREN JT TEN | 1070 W MAIN ST APT 1103 | | | | HENDERSONVILLE TN | 37075-2897 | |
| RICHARD W HUDDLESTON | | 3400 WEST RIGGIN ROAD | LOT 50 | | | MUNCIE IN | 47304 | |
| RICHARD W HUDELSON & | MARGARET H HUDELSON TR | UA 02/27/2006 | RICHARD W HUDELSON & MARGHUDELSON TRUST | | 16 W 26TH ST | HOLLAND MI | 49423 | |
| RICHARD W HUGHES | | 4716 MAC DR | | | | ANDERSON IN | 46013-2754 | |
| RICHARD W HUTCHINSON | | 17428 BEECHWOOD AVE | | | | BEVERLY HILLS MI | 48025-5524 | |
| RICHARD W HYMES JR & | LINDA HYMES JT TEN | 6155 HARTH CT | | | | LISLE IL | 60532-2812 | |
| RICHARD W JACOBSON | | 113 SILVERMOON CT | | | | CONWAY SC | 29526 | |
| RICHARD W JOHNSON | | 9909 HIGHLAND DR | | | | PERRINGTON MI | 48871 | |
| RICHARD W JOHNSON | | 41 HARTSWOOD DRIVE | | | | HAVERHILL MA | 01830-2283 | |
| RICHARD W JOHNSON | | 4157 SHERATON DRIVE | | | | FLINT MI | 48532-3556 | |
| RICHARD W JOHNSTON & LOIS J JOHNSTR RICHARD W JOHNSTON LIVING TRUA 1/5/01 | | | 313 HICKORY LANE | | | NORTH MANCHESTER IN | 46962 | |
| RICHARD W JOHNSTON JR | | 3909 PHILMAR DRIVE | | | | TOLEDO OH | 43623-2232 | |
| RICHARD W JOSLIN | | 3914 SAGE LAKE RD | | | | LUPTON MI | 48635-8703 | |
| RICHARD W KAMMAN | | BOX 14179 | | | | FREMONT CA | 94539-1379 | |
| RICHARD W KELLEY | | 23719 S LUCILLE LN | | | | PECULIAR MO | 64078-9239 | |
| RICHARD W KENDALL | | 2011 DELAWARE AVE | | | | WILM DE | 19806-2207 | |
| RICHARD W KENDALL & | ANNE C KENDALL JT TEN | 2011 DELAWARE | | | | WILMINGTON DE | 19806-2207 | |
| RICHARD W KINGSBURY & | HELEN S KINGSBURY JT TEN | 22 COUNTRY CLUB RD | | | | EASTCHESTER NY | 10709-5202 | |
| RICHARD W KIRSCH JR | | 748 WASHINGTON ST | | | | CUMBERLAND MD | 21502-2707 | |
| RICHARD W KITTLE | | BOX 688 | | | | MAMARONECK NY | 10543-0688 | |
| RICHARD W KLAMMER | | 17514 INCENSE CT | | | | PENN VALLEY CA | 95946-9517 | |
| RICHARD W KOPACKI & | ELIZABETH A KOPACKI JT TEN | 24305 WARRINGTON CT | | | | EAST DETROIT MI | 48021-1323 | |
| RICHARD W KOSZEDNAR | | 42430 HURON RIVER DR | | | | BELLEVILLE MI | 48111-2840 | |
| RICHARD W KOVALESKI II | | 273 AERODROME WAY | | | | GRIFFIN GA | 30224-5407 | |
| RICHARD W LABOWE | SEPARATE PROPERTY | 1631 W BEVERLY BLVD 2ND FLR | | | | LOS ANGELES CA | 90026-5746 | |
| RICHARD W LANDIS | | 581 STATE ROUTE 60 S | | | | NEW LONDON OH | 44851-9403 | |
| RICHARD W LANG JR | | 2642 SKYTOP DR | | | | SCOTCH PLAINS NJ | 07076-1524 | |
| RICHARD W LANHAM | | 308 PORTER | | | | DANVILLE IL | 61832-6030 | |
| RICHARD W LEACH | | 4045 INDIAN CAMP TR | | | | HOWELL MI | 48855 | |
| RICHARD W LEWIS | | 6291 NEW PARIS TWIN RD | | | | NEW PARIS OH | 45347-9027 | |
| RICHARD W LONG | | 6858 LONGWORTH | | | | WATERFORD MI | 48329-1121 | |
| RICHARD W LOWRY | | 431 N FREDERICK AV 204 | | | | GAITHERSBURG MD | 20877-2469 | |
| RICHARD W M RITTER | | 53 TREMONT RD | | | | DALLAS PA | 18612 | |
| RICHARD W MACDONALD | | 815 BELLEVUE ROAD | | | | WILMINGTON DE | 19809-2207 | |
| RICHARD W MACKEY JR | | 1325 WILSON AVE | | | | CHAMBERSBURG PA | 17201-1333 | |
| RICHARD W MACKEY SR | | 115 KENWOOD RD | | | | CHAMBERSBURG PA | 17201-1257 | |
| RICHARD W MACKEY SR & | LOIS O MACKEY JT TEN | 115 KENWOOD RD | | | | CHAMBERSBURG PA | 17201-1257 | |
| RICHARD W MAHER & | MARY C MAHER JT TEN | 19001 EAST AVE | | | | BATTLE CREEK MI | 49017-9701 | |
| RICHARD W MAHER & | MARY K MAHER JT TEN | 19001 EAST AVE N | | | | BATTLE CREEK MI | 49017-9701 | |
| RICHARD W MAJESKI | | 11130 SCHOMAKER RD | | | | SAGINAW MI | 48609-9713 | |
| RICHARD W MARSHALL | | 8450 KIRBY LIONSDALE DR | | | | LORTON VA | 22079-5030 | |
| RICHARD W MARTIN | TR U/A | DTD 04/02/90 RICHARD W | MARTIN TRUST | 2520 CHICKADEE TRAIL E | | ROCKFORD IL | 61107-1042 | |
| RICHARD W MARTIN | | 4964 BLOW | | | | ST LOUIS MO | 63109-4010 | |
| RICHARD W MAU | | 4493 CRABWOOD DRIVE | | | | YOUNGSTOWN OH | 44515-5129 | |
| RICHARD W MAU & | JANET L MAU JT TEN | 4493 CRABWOOD DRIVE | | | | YOUNGSTOWN OH | 44515-5129 | |
| RICHARD W MC CLURG | | 76 WRIGHT RD | | | | HENRIETTA NY | 14467-9502 | |
| RICHARD W MC KINNEY | | BOX 630008 | | | | NACOGDOCHES TX | 75963-0008 | |
| RICHARD W MC VEY | | 3948 EDWARDS ST | | | | MINERAL RIDGE OH | 44440 | |
| RICHARD W MCKENNEY & | MARILYN M MCKENNEY JT TEN | 302 ROCK HILL CHURCH RD | | | | STAFFORD VA | 22554-3518 | |
| RICHARD W MCKEOWN | | 1138 WALKER ST | | | | JANESVILLE WI | 53545-2566 | |
| RICHARD W MEREDITH | | 3242 OHARA DRIVE | | | | NEW PRT RCHY FL | 34655 | |
| RICHARD W MESLER | | 1840 GARDNER RD | | | | HAMILTON OH | 45013-1118 | |
| RICHARD W MILLER | | 1191 MCKIMMY DR | | | | BEAVERTON MI | 48612 | |
| RICHARD W MILLER | | 2351 SAFFRON CT | | | | TROY MI | 48098-6715 | |
| RICHARD W MILLER & | JEANETTE A MILLER JT TEN | 2351 SAFFRON CT | | | | TROY MI | 48098-6715 | |
| RICHARD W MINJARES | | 27906 WHITE OAK DR | | | | TRENTON MI | 48183-4877 | |
| RICHARD W MOGAN | | RT 2 BOX 389 | | | | ELDORADO SPGS MO | 64774 | |
| RICHARD W MOORE | | 259 FITCH HALL RD | | | | GUILFORD CT | 06437 | |
| RICHARD W MOORE | | 3835 STELLAR DRIVE | | | | ERIE PA | 16506-4726 | |
| RICHARD W NAKKULA | | 19665 APPLE CREEK | | | | CLINTON TOWNSHIP MI | 48038-1407 | |
| RICHARD W NELSON & | MARY M NELSON JT TEN | 812 RAVEN RD | | | | LEXINGTON KY | 40502-3307 | |
| RICHARD W NEUHAUS | | 6637 N CHICORA | | | | CHICAGO IL | 60646-1415 | |
| RICHARD W NORTH | | 6039 COUNTRY WAY S | | | | SAGINAW MI | 48603-1012 | |
| RICHARD W OLSON | | 45 DUDLEY RD | | | | BRENTWOOD NH | 03833-6230 | |
| RICHARD W OSECKI | | 27 RIVERWOOD ESTATES BLVD | | | | FLORISSANT MO | 63031-6527 | |
| RICHARD W PAUL | CUST | TIMOTHY C PAUL UTMA M | 928 COVINGTON ROAD | | | BLOOMFIELD HILLS MI | 48301-2359 | |
| RICHARD W PAUL | CUST BRIAN D | PAUL UGMA MI | 928 COVINGTON RD | | | BLOOMFIELD HILLS MI | 48301-2359 | |
| RICHARD W PERRY | | 1878 WEST RIDGE | | | | ROCHESTER HILLS MI | 48306-3275 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD W PERRY & | MARILYN L PERRY JT TEN | 1878 WEST RIDGE | | | | ROCHESTER HILLS MI | 48306-3275 | |
| RICHARD W PETERSON | | 235 COUGAR DR | | | | MANCHESTER CT | 06040 | |
| RICHARD W PETTY | | 771 ALAN DR | | | | LAKE ORION MI | 48362-2806 | |
| RICHARD W PETTY & | CARRIE W PETTY JT TEN | 771 ALAN DR | | | | LAKE ORION MI | 48362-2806 | |
| RICHARD W PIETROSKI & | RITA C PIETROSKI TEN ENT | 212 CRESCENT WAY | | | | HARLEYSVILLE PA | 19438 | |
| RICHARD W PIWOWARSKI | | 769 SCHWARTZ RD | | | | LANCASTER NY | 14086-9516 | |
| RICHARD W RECZEK | | 141 GOERING AVE | | | | BUFFALO NY | 14225-4741 | |
| RICHARD W RECZEK & | CHARLOTTE M RECZEK JT TEN | 141 GOERING AVE | | | | BUFFALO NY | 14225-4741 | |
| RICHARD W REIMER SR | | 5 LASALLE AVENUE | | | | NEW CASTLE DE | 19720-4309 | |
| RICHARD W REINHARDT | | 5100 S 2 MILE | | | | BAY CITY M | 48706-3063 | |
| RICHARD W REINHARDT & | BARBARA A MICHALSKI JT TEN | 3430 PASADENA PLACE | | | | SAGINAW MI | 48603-2345 | |
| RICHARD W RIEDEL | | 32629 AVONDALE | | | | WESTLAND MI | 48186-4982 | |
| RICHARD W RITENBURGH | | 10334 FLETCHER ROAD SE | | | | FIFE LAKE MI | 49633-9440 | |
| RICHARD W RODEWALD | CUST MICHAEL WARREN RODEWALD | KAN | 471 N 2300 E | | | EUDORA KS | 66025 | |
| RICHARD W ROSE | | 6344 SMITH RD | | | | LINDEN MI | 48451-9406 | |
| RICHARD W ROSE & | VIRGINIA J ROSE JT TEN | 222 CHERRY DR | | | | PASADENA CA | 91105-1325 | |
| RICHARD W RUBENACKER | | 12301 SHAFFER | | | | DAVISBURG MI | 48350-3714 | |
| RICHARD W RUFENER & | MARY E RUFENER JT TEN | BOX 103 | | | | ORANGEVILLE OH | 44453-0103 | |
| RICHARD W SAWYER | | 23 DEARBORN AVE | | | | HAMPTON NH | 03842-3320 | |
| RICHARD W SCHAEFER & | KATHLEEN F SCHAEFER JT TEN | 654 CLOVERTRAIL DRIVE | | | | CHESTERFIELD MO | 63017-2613 | |
| RICHARD W SCHALLA | | 11508 W RIVER DR | | | | DEWITT MI | 48820-9727 | |
| RICHARD W SCHILDHOUSE & | MARJORIE A SCHILDHOUSE JT TEN | 2975 BEEBE RD | | | | NILES MI | 49120-9739 | |
| RICHARD W SCHULTZ | | 6507 HAVENWOOD CIRCLE | | | | HUNTINGTON BEACH CA | 92648-6621 | |
| RICHARD W SCHULZ & | DOROTHY J SCHULZ TR | UA 11/15/1990 | SCHULZ FAMILY TRUST | 76 SCHULZ DRIVE | | EUREKA SPGS AR | 72631 | |
| RICHARD W SCOPP & | BEATRICE S SCOPP JT TEN | 1460 S JOHNSON FERRY RD NE APT 304 | | | | ATLANTA GA | 30319-4320 | |
| RICHARD W SCOTT | | 461-675 MEADOW EDGE | | | | JAMESVILLE CA | 96114-0321 | |
| RICHARD W SEAMAN | | 1337 LAKESHORE DR | | | | COLUMBIAVILLE MI | 48421-9772 | |
| RICHARD W SEARS | CUST DAVID P SEARS UGMA OH | 1378 MOCKINGBIRD DR | | | | KENT OH | 44240-6216 | |
| RICHARD W SELVEY & | MARK F SELVEY JT TEN | 9526 WESTERN CI 2 | | | | OMAHA NE | 68114-6713 | |
| RICHARD W SHIRKEY | | 1110 HIGHLAND DR | | | | LYNCHBURG VA | 24502-1733 | |
| RICHARD W SIEBRASSE & | JO ANNE SIEBRASSE JT TEN | 7 BROAD ST | | | | WESTPORT CT | 06880-1100 | |
| RICHARD W SMITH | | 10657 N SHADY LN | | | | IRONS MI | 49644 | |
| RICHARD W SMITH | | 13 OVERLOOK AVE | | | | WILMINGTON DE | 19808-5827 | |
| RICHARD W SMITH | | 214 SIXTH ST | | | | FENTON MI | 48430-2717 | |
| RICHARD W SPANGENBERG | | 231 OLSON RD | | | | LONGVIEW WA | 98632-5759 | |
| RICHARD W SPRAGUE | TR RICHARD W SPRAGUE TRUST | UA 04/15/96 | 909 E GREEN ST | | | PASADENA CA | 91106-2906 | |
| RICHARD W STARKEY | | 36110 QUAKER TOWN | | | | FARMINGTON HILLS MI | 48331-3881 | |
| RICHARD W STEARNS | CUST ROBERT STEARNS | UTMA AL | 2104 LAKESIDE DR | | | MCCALLA AL | 35111-3732 | |
| RICHARD W STEARNS | | 2104 LAKESIDE DRIVE | | | | MC CALLA AL | 35111-3732 | |
| RICHARD W STEIN | | 87 BROOKWOOD RD | | | | CLIFTON NJ | 07012 | |
| RICHARD W STONE | | 6 GARDEN LN | | | | LEROY NY | 14482-1208 | |
| RICHARD W STONE | | 500 BROADVIEW BLVD | | | | GLEN BURNIE MD | 21061-2406 | |
| RICHARD W STOWERS JR | | BOX 1542 | | | | PAMPA TX | 79066-1542 | |
| RICHARD W STRANGFELD | | 64 DARLINGTON AVE | | | | RAMSEY NJ | 07446-1424 | |
| RICHARD W SWEET | | 1448 ONONDAGA ROAD | | | | EATON RAPIDS MI | 48827-9110 | |
| RICHARD W SZYMANSKI & | FLORENTINEM SZYMANSKI JT TEN | 37500 COLONIAL DR | | | | WESTLAND MI | 48185-7595 | |
| RICHARD W TALLIS & | ELLEN R TALLIS JT TEN | 136 COTTAGE DR | | | | HORTON MI | 49246-9727 | |
| RICHARD W TESTER | | 3671 HILLVIEW DRIVE | | | | YOUNGSTOWN NY | 14174 | |
| RICHARD W THALGOTT & | LAURI ANN THALGOTT JT TEN | C/O LAURA THALGOTT | 3411 LUDWIG RD | | | OXFORD MI | 48371-1411 | |
| RICHARD W TODD & | HELEN E TODD | TR TODD FAMILY TRUST | UA 08/31/99 | 303 S DIBBLE | | LANSING MI | 48917-4227 | |
| RICHARD W TRACY | | 2180 E PARKWOOD AVE | | | | BURTON MI | 48529-1768 | |
| RICHARD W TRAIL | | 331 MAHOGANY ST | | | | SPRING CITY TN | 37381-5421 | |
| RICHARD W TRAYSER | | BOX 504 | | | | MACKINAC ISLAND MI | 49757-0504 | |
| RICHARD W TROMBITAS & | HELEN TROMBITAS JT TEN | 4 SCHUBERT LANE | | | | PARAMUS NJ | 07652-4315 | |
| RICHARD W TUCKER | | 75036 MC KAY ROAD | | | | ROMEO MI | 48065-2705 | |
| RICHARD W TUCKER & | GERTRUDE E TUCKER JT TEN | 75036 MC KAY RD | | | | ROMEO MI | 48065-2705 | |
| RICHARD W TWIGG | | 523 CIRCLEWOOD DR | | | | VENICE FL | 34293 | |
| RICHARD W TWIGG & | CAROL A TWIGG JT TEN | 523 CIRCLEWOOD DR | | | | VENICE FL | 34293 | |
| RICHARD W TYRAN | | 23777 N SHORE DR | | | | EDWARDSBURG MI | 49112 | |
| RICHARD W ULLRICH | | 19303 NEW TRADITION RD | APT 417 | | | SUN CIYT WEST AZ | 85375 | |
| RICHARD W VIGILANTE | | 321 SE 6TH TER | | | | POMPANO BEACH FL | 33060-8039 | |
| RICHARD W VOGEL | BOX 273 | 3205 ALLENWOOD LAKEWOOD ROAD | | | | ALLENWOOD NJ | 08720-0273 | |
| RICHARD W VYKYDAL & | MARILYN B VYKYDAL JT TEN | 6933 ORCHARD MEADOW CT | | | | PORTAGE MI | 49024-2212 | |
| RICHARD W WAGNER & | THERESA M WAGNER JT TEN | 15146 E LEE RD | | | | ALBION NY | 14411-9546 | |
| RICHARD W WALLACE & | ELSIE M WALLACE JT TEN | 21 ELMHURST RD | | | | STONEHAM MA | 02180-1247 | |
| RICHARD W WALSH | | BOX 197 | | | | TYRONE PA | 16686-0197 | |
| RICHARD W WALTERS | | 924 BOLTZ CT | | | | FORT COLLINS CO | 80525-2801 | |
| RICHARD W WESTLAKE | | 6 PINE DR | | | | WESTPORT CT | 06880-4421 | |
| RICHARD W WILKINSON JR | CUST MARGARET S | WILKINSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 5502 GLENWOOD ROAD | | BETHESDA MD | 20817-3748 | |
| RICHARD W ZIMMERMAN | | 51888 W GATEHOUSE DR | | | | SOUTH BEND IN | 46637-1325 | |
| RICHARD WAGNER | | 15146 E LEE RD | | | | ALBION NY | 14411-9546 | |
| RICHARD WALDOCH | | 15035 127TH AVE | | | | LITTLE FALLS MN | 56345-5207 | |
| RICHARD WALKER | | 3275 WOODHAVEN TRAIL | | | | KOKOMO IN | 46902-5062 | |
| RICHARD WALLACE PARRISH | | 122 CLAREMONT | | | | ANDERSON IN | 46011-1302 | |
| RICHARD WALRATH | | 6246 FORESTWOOD DR W | | | | LAKELAND FL | 33811-2407 | |
| RICHARD WALSH | | 300 E WESTFIELD AV A8 | | | | ROSELLE PARK NJ | 07204-2333 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICHARD WALSH | | 330 BRAMBLETON AVE 1201 | | | | NORFOLK VA | 23510-1305 | |
| RICHARD WALTER LINDSAY | | 352 KEY WEST DR | | | | CHARLOTTESVILLE VA | 22911-8426 | |
| RICHARD WALTER UMLAND | | 516 W PINE ST | | | | SHAWANO WI | 54166 | |
| RICHARD WARD & | CAROLE WARD JT TEN | 333 RIVER DR | | | | MILLSBORO DE | 19966-1134 | |
| RICHARD WARREN JR | | 180 FOREST HILL ROAD | | | | NORTH HAVEN CT | 06473-4319 | |
| RICHARD WATERFILL | | 15 FLOYD CT | | | | PALM COAST FL | 32137-8301 | |
| RICHARD WATTERS & | JEANINE WATTERS JT TEN | 6292 FAIRCREST RD | | | | COLUMBUS OH | 43229-2125 | |
| RICHARD WAWRO | | 42 CLYMER ST | | | | AUBURN NY | 13021-4732 | |
| RICHARD WAWRO & | SHEILA WAWRO JT TEN | 42 CLYMER ST | | | | AUBURN NY | 13021-4732 | |
| RICHARD WAYNE NAUMANN | | 1343 PENNSRIDGE PL | | | | DOWNINGTOWN PA | 19335-3682 | |
| RICHARD WEAVER | | 24045 PHILIP DR | | | | SOUTHFIELD MI | 48075-7719 | |
| RICHARD WEED MURPHY | TR RICHARD WEED MURPHY TRUST | UA 04/29/96 | 313 LA HACIENDA DR | | | INDIAN ROCKS BEACH FL | 33785-3716 | |
| RICHARD WEGNER | | 405 S FRANKLIN ST | | | | SAGINAW MI | 48604-1428 | |
| RICHARD WEISS | CUST SCOTT I | KATZ UGMA NY | 23 PARET LANE | | | HARTSDALE NY | 10530 | |
| RICHARD WEISS | | 206 YORKTOWNE COURT | | | | WASHINGTON TWP NJ | 07676-4356 | |
| RICHARD WETHERILL JR | | 1814 AZALEA DRIVE | | | | WILMINGTON NC | 28403 | |
| RICHARD WHITFIELD & | ROBERTA K WHITFIELD JT TEN | 180 LAPP RD | | | | MALVERN PA | 19355-1207 | |
| RICHARD WHYTE | | 30031 CHAMPINE DRIVE | | | | ST CLAIR SHORES MI | 48082-1653 | |
| RICHARD WHYTE & | MARY A WHYTE JT TEN | 30031 CHAMPINE DRIVE | | | | ST CLAIR SHORES MI | 48082-1653 | |
| RICHARD WIECKOWSKI & | HELEN WIECKOWSKI TR | UA 02/28/1992 | WIECKOWSKI FAMILY TRUST | 19967 WEDGEWOOD DR | | GROSSE POINTE MI | 48236-2422 | |
| RICHARD WIEGAND | CUST VICTORIA LYNN WIEGAND | UGMA MI | 52575 SHELBY | | | SHELBY MI | 48316-3166 | |
| RICHARD WIENER | | 121 RYAN DR | | | | OXFORD OH | 45056 | |
| RICHARD WILDBRETT | | 656 SPRINGHILL DR | | | | HURST TX | 76054-2328 | |
| RICHARD WILDING & | SYDNEY WILDING JT TEN | 73 HAMILL DR | | | | HUNTINGTON WV | 25701-4756 | |
| RICHARD WILKINSON | | 9977 DYKE RD | | | | IRA MI | 48023 | |
| RICHARD WILKINSON | | 233 WINDCREST | | | | SAN ANTONIO TX | 78239-1988 | |
| RICHARD WILLIAM DYE & | THERESA SUE DYE JT TEN | 5296 OAK FARM WAY | | | | FLOWERY BR GA | 30542-5273 | |
| RICHARD WILLIAM MILLER | R D 1 BOX 224 | 3379 PENNSYLVANIA ROAD | | | | OLEAN NY | 14760-9795 | |
| RICHARD WILLIAM ONEA | | 4815 E CAPISTRANO AVE | | | | PHOENIX AZ | 85044-1203 | |
| RICHARD WILLIAM PHALUNAS JR | | 1041 IMPERIAL DR | | | | MORGANTOWN WV | 26508-9183 | |
| RICHARD WILLIAM WORTHINGTON | | 28 BLAKELY ROAD | | | | DOWNINGTOWN PA | 19335-1442 | |
| RICHARD WILLIAMS | | 47 WESTOVER DR | | | | WAYNESBORO VA | 22980 | |
| RICHARD WILLIAMS | | 151 WALTER PAYNE LANE | | | | RIDGELAND MS | 39157 | |
| RICHARD WILLIAMS | | HC 34 BOX 69 | | | | EVERGREEN AL | 36401-9212 | |
| RICHARD WILLIAMS | | 2611 EDGEWATER DR | | | | CORTLAND OH | 44410-8602 | |
| RICHARD WILLOUGHBY & | BARABRA WILLOUGHBY JT TEN | BOX 189 | | | | HOCKESSIN DE | 19707-0189 | |
| RICHARD WILSON CHILDREY | | 1105 S CRESCENT DR | | | | SMITHFIELD NC | 27577-3715 | |
| RICHARD WITTY | CUST JUSTIN | WITTY UTMA NJ | 5032 ANCINETTA DR | | | SCHNECKSVILLE PA | 18078-2234 | |
| RICHARD WITUCKI & | JAMES WITUCKI JT TEN | 13804 RILEY RD | | | | MILAN OH | 44846-9732 | |
| RICHARD WLUDYKA | | 11692 WEIMAN | | | | PINCKNEY MI | 48169-9013 | |
| RICHARD WOJTALEWICZ | C/O RICHARDS P & H | 5368 HIGHWAY 66 | | | | STEVENS POINT WI | 54481-9274 | |
| RICHARD WOLF | | 19008 TANGERINE RD | | | | FORT MYERS FL | 33912-4817 | |
| RICHARD WOLFISH | CUST DIANA | MICHELLE WOLFISH UTMA FL | 573 METCALF DR | | | WILLISTON VT | 05495-8806 | |
| RICHARD WRAY | | 576 S PRINCE WILLIAM RD | | | | DELPHI IN | 46923-8712 | |
| RICHARD WRIGHT | | 2323 GARDENDALE DRIVE | | | | COLUMBUS OH | 43219-2001 | |
| RICHARD WRIGHT PAUL | CUST | RICHARD HAVEN PAUL UGMA MI | 928 COVINGTON | | | BLOOMFIELD HILLS MI | 48301-2359 | |
| RICHARD WRIGHT WATKINS JR | | PO BOX 1235 | | | | JACKSON GA | 30233-0025 | |
| RICHARD WRZESINSKI | | 2237 PEMBROKE | | | | LANSING MI | 48906-3728 | |
| RICHARD WURTZ & | MARIE WURTZ JT TEN | 105 ELEANOR AVE | | | | HARVEST AL | 35749-9252 | |
| RICHARD X EPPLE | | 1772 CREST ST | | | | HASLETT MI | 48840-8283 | |
| RICHARD YEAGER | | 415 LAKE BLVD | | | | SANFORD FL | 32773-4724 | |
| RICHARD YEAGER & | MARILYN YEAGER JT TEN | 143 E PLANTATION BLVD | | | | LAKE MARY FL | 32746 | |
| RICHARD YODER | | 104 SIERRA VISTA | | | | SAN MARCOS TX | 78666-2559 | |
| RICHARD YOUNG | | 5543 S LIVONIA-CONESUS RD | | | | CONESUS NY | 14435 | |
| RICHARD Z COPELAND | | 3100 N SHERIDAN ROAD | CHICAGO IL | | | APT 14E | 60657 | |
| RICHARD Z RZEPECKI | | 401 WISPY WILLOW CT | | | | BEL AIR MD | 21015-8528 | |
| RICHARD Z TEPPEL | | 509 KING ARTHUR WAY | | | | BOLINGBROOK IL | 60440-2210 | |
| RICHARD Z TURCZYN | | 3515 PARENT | | | | WARREN MI | 48092-4111 | |
| RICHARD Z TURCZYN & | JANINA TURCZYN JT TEN | 3515 PARENT | | | | WARREN MI | 48092-4111 | |
| RICHARD ZABELL | CUST ARI SETH | ZABELL UGMA NY | 33 SEAN COURT | | | ROSEVILLE CA | 95678 | |
| RICHARD ZABILKA | | 10909 CHAUCER DRIVE | | | | WILLOW SPRING IL | 60480-1145 | |
| RICHARD ZEBRASKY | | 251 MORELAND DR | | | | CANFIELD OH | 44406-1027 | |
| RICHARD ZEBROWSKI SR & | CATHERINE B ZEBROWSKI JT TEN | 421 W OMAR | | | | STRUTHERS OH | 44471-1346 | |
| RICHARD ZWOLAK | | 1093 MANITOU RD | | | | HILTON NY | 14468-9356 | |
| RICHARD ZYGNOWICZ | | 6370 ELMOOR | | | | TROY MI | 48098-1824 | |
| RICHARDSON B HARVEY | TR | 4618 LONGVIEW DR | | | | ROCKLIN CA | 95677-4467 | |
| RICHARED D HAMANN | CUST CASS | HAMANN UTMA CA | 119 SHAWNEE AVE | | | SAN FRANCISCO CA | 94112-3306 | |
| RICHEL H TORGERSON | | 1036 9TH AVE SE | | | | E GRAND FORSK MN | 56721-2303 | |
| RICHELLE D FENDERSON | ATTN RICHELLE SHARPE | 23829 WENDY LN | | | | SOUTHFIELD MI | 48075-8024 | |
| RICHELON D GUEST | | 10 JODY | | | | ST PETERS MO | 63376-2311 | |
| RICHETTA F REED | | 4811 KENTFIELD DR | | | | DAYTON OH | 45426-1823 | |
| RICHEY JANE KRAHENBUHL | | 8822 SOUTH OAK ST | | | | TEMPE AZ | 85284-2825 | |
| RICHLEEN SLOAN & | EDWARD VERNON SLOAN JT TEN | 3007 18TH ST | | | | MERIDIAN MS | 39301-2950 | |
| RICHMOND BAKING COMPANY | | BOX 698 | | | | RICHMOND IN | 47375-0698 | |
| RICHMOND C DAVIS SR | | 6484 WARWICK CIR | | | | ALEXANDRIA VA | 22315-3662 | |
| RICHMOND F KERR | | 121 NORTH TUSCOLA RD | | | | BAY CITY M | 48708-4418 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHMOND FELIX | | 3445 HERR RD | | | | SYLVANIA OH | 43560-9780 | |
| RICHMOND FLOWERS JR | | 1021 COMPTON ROAD | | | | CINCINNATI OH | 45231 | |
| RICHMOND J TIGER | | RT 2 BOX 96-K | | | | SEMINOLE OK | 74868-9627 | |
| RICHMOND MEM  CEMETERY INC | | 197 SOUTH LAKE DR  SUITE 103 | | | | PRESTONSBURG KY | 41653 | |
| RICHMOND P BOYDEN | | 370 WALT WHITMAN AV | | | | NEWPORT NEWS VA | 23606-1384 | |
| RICHMOND PERLEY & | ALICE E PERLEY | TR PERLEY FAM TRUST | UA 03/14/96 | 5262 KENSINGTON HIGH ST | | NAPLES FL | 34105-5651 | |
| RICK A BAUER | | 17843 BUCKSKIN RD | | | | DEFIANCE OH | 43512-9715 | |
| RICK A BORST | | 8737 BUCHANAN ST | | | | WEST OLIVE MI | 49460-8940 | |
| RICK A ENGLER | | 1019 TIMBER CREEK | | | | GRAND LEDGE MI | 48837-2313 | |
| RICK A FOWLER TOD | | 1265 MAIN ST | | | | SAINT CHARLES MI | 48655-1005 | |
| RICK A JONES | | 207 CONNECTICUT | | | | WESTVILLE IL | 61883-1813 | |
| RICK A MCLAREN | | 40534 154TH ST E | | | | LANCASTER CA | 93535-7027 | |
| RICK A MEEKER | | 7612 NW 69TH TERR | | | | KANSAS CITY MO | 64152 | |
| RICK A NEWHOUSE | | 510 W BANTA RD | | | | INDIANAPOLIS IN | 46217-3820 | |
| RICK A POKORZYNSKI | | 5260 SURF DR | | | | ROCKFORD MI | 49341-8517 | |
| RICK A STUBBLEFIELD | | 1347 CENTERVILLE HWY | | | | HOHENWALD TN | 38462-5460 | |
| RICK A WEED | | 3713 CANDY LN | | | | KOKOMO IN | 46902-4419 | |
| RICK A WORLEY | | 13146 LINDEN ROAD | | | | CLIO MI | 48420-8233 | |
| RICK A ZINKE | | 27774 DOVER | | | | WARREN MI | 48093-4603 | |
| RICK ALLEN | CUST SAMANTHA | ALLEN UGMA NY | 42 PEPPERMILL RD | | | ROSLYN NY | 11576-3106 | |
| RICK C DROMAN | | 243 PINE ST 2 | | | | LOCKPORT NY | 14094-4926 | |
| RICK C POPE | | 2077 KENMORE | | | | GROSSE PTE WOODS MI | 48236-1931 | |
| RICK D BALLARD | | 3575 FERN RD | | | | WILLARD OH | 44890-9522 | |
| RICK D BOYCE | | 35733 GRAYFIELD | | | | STERLING HEIGHTS MI | 48312-4433 | |
| RICK D CHOJNACKI | | 514 MACKINAC AVENUE | | | | SO MILW WI | 53172-3322 | |
| RICK D HAHN | | BOX 594 | | | | WINCHESTER OR | 97495-0594 | |
| RICK D HAHN & | E ANNE HAHN JT TEN | BOX 594 | | | | WINCHESTER OR | 97495-0594 | |
| RICK D JENNINGS | CUST STAICE | LEE JENNINGS UTMA IL | 459 N FOREST AVE | | | BRADLEY IL | 60915-1523 | |
| RICK D WARREN | | 2400 ABBEYWOOD RD | | | | LEXINGTON KY | 40515-1261 | |
| RICK DIEHL | | 845 PETE PRITCHETT LANE | | | | BEDFORD IN | 47421 | |
| RICK E MARTIN | | 3808 HIDDEN PLATEAU ST | | | | LAS VEGAS NV | 89130-3035 | |
| RICK E MCKIDDY | | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG OH | 45342-4060 | |
| RICK E WOHLERS | | 334 MARTIN RD | | | | HAMLIN NY | 14464-9738 | |
| RICK FARRAR & | BARBARA FARRAR JT TEN | 3904 DUNWOODY CIRCLE | | | | GREENSBORO NC | 27410 | |
| RICK GRAFF & | ROXANE GRAFF JT TEN | 39 GOLDWOOD PL | | | | SPRING TX | 77382-2764 | |
| RICK J BEDELL | | 1570 HOTCHKISS | | | | FREELAND MI | 48623-9312 | |
| RICK J FOSS | | 2715 STOUT RD | | | | LUCAS OH | 44843-9512 | |
| RICK J GOUBEAUX | | 2525 CLARENDON DRIVE | | | | KETTERING OH | 45440 | |
| RICK J PLOURDE | | 204 W LINCOLN STREET | | | | NORMAL IL | 61761-1611 | |
| RICK JAMES | | 2106 DUNCANSBY DR SW | | | | DECATUR AL | 35603-1141 | |
| RICK KELLICUT PERS REP EST | ETHEL M MCADAM | 361 W GRAND LEDGE HIGHWAY | | | | GRAND LEDGE MI | 48837 | |
| RICK L BRENDEL | | 9625 CAILLER DR | | | | LENEXA KS | 66220-2655 | |
| RICK L DUBAY | | 4264 KUEBRITZ DR | | | | BAY CITY MI | 48706-2224 | |
| RICK L JEW | | 505-D PORPOISE BAY TERRACE | | | | SUNNYVALE CA | 94089-4724 | |
| RICK L KLEIN | | 380 SANDRIDGE DR | | | | HEMLOCK MI | 48626-9601 | |
| RICK L MONTGOMERY | | 1808 E COLUMBIA RD | | | | DANSVILLE MI | 48819-9746 | |
| RICK L MOYER | | 22616 W 53RD PLACE | | | | SHAWNEE KS | 66226-2601 | |
| RICK L PAPE | | 11760 CRUM RD | | | | PLAINWELL MI | 49080-9046 | |
| RICK L RITENOUR | | 11716 COUNTY ROAD 40 40 | | | | FINDLAY OH | 45840-9029 | |
| RICK L TAFUR | | 1829 WICKERSHAM DR | | | | KNOXVILLE TN | 37922-6264 | |
| RICK L VANGILDER | | 1818 S W 2 HIGHWAY | | | | HOLDEN MO | 64040-8114 | |
| RICK L WASHBURN | | 11909 S COCHRAN | | | | GRAND LEDGE MI | 48837 | |
| RICK L WIMBERLEY | | 1 NE 67 TERR | | | | GLADSTONE MO | 64118-3312 | |
| RICK M BRAMLETT | | BOX 68 | | | | MEDFORD OK | 73759-0068 | |
| RICK M HINZPETER | | 2113 HICKORY SUMMIT CT | | | | BALLWIN MO | 63011-5402 | |
| RICK M HINZPETER & | CAROL WRIGHT HINZPETER JT TEN | 2113 HICKORY SUMMIT | | | | BALLWIN MO | 63011-5402 | |
| RICK M MADRID | | 13780 LISA WAY | | | | RED BLUFF CA | 96080-9679 | |
| RICK M SOBECKI & | DEBRA S CRAWFORD JT TEN | 4458 288TH STREET | | | | TOLEDO OH | 43611 | |
| RICK N LUTZ | | 7171 W STANLEY RD | | | | FLUSHING MI | 48433-9001 | |
| RICK P FISHER | | 3 INWOOD CIRCLE | | | | AUSTIN TX | 78746-4643 | |
| RICK S FULLER | | BOX 5293 | | | | MASSENA NY | 13662-5293 | |
| RICK S KOWALCHUK | | 5693 JOHNSFIELD RD | | | | STANDISH MI | 48658 | |
| RICK SEGALLA & | MARY SEGALLA JT TEN | 4146 TARA ST | | | | SPRINGDALE AR | 72762 | |
| RICK STINSON | | BOX 368 | | | | BRIDGEPORT MI | 48722-0368 | |
| RICK SZYMCZYK JR | | 230 BRIDGEWATER AVE | | | | WHITBY ON  L1R 1X2 | | CANADA |
| RICK T MCBRIDE | | 624 DEER TRAIL | | | | LABADIE MO | 63055 | |
| RICK T STAINBROOK | | 1499 WESTWOOD DR | | | | FLINT MI | 48532-2669 | |
| RICK VALENTINE & | SANDRA VALENTINE JT TEN | 114 BRANDWOOD CT | | | | DEBARY FL | 32713 | |
| RICK W GUNBY | | 696 MEADOW LARK RD | | | | FITZGERALD GA | 31750 | |
| RICK W MC LEOD | | 1771 KENWOOD STREET | | | | TRENTON MI | 48183-1824 | |
| RICK W PROSSER | | BOX 25 | | | | HARRISON MI | 48625-0025 | |
| RICK WHITAKER | | 1081 MICHAELSON | | | | ROCHESTER MI | 48307-5448 | |
| RICK WUEST | | 9001 SHAWHAN | | | | CENTERVILLE OH | 45458-3732 | |
| RICKE D KATKO | | 3620 WILBUR ROAD | | | | MARTINSVILLE IN | 46151-8172 | |
| RICKEY A MARSINICK | | 305 ORANGEWOOD RD | | | | HURON OH | 44839-1356 | |
| RICKEY A UPTON | | 1004 BETTY ST S W | | | | DECATUR AL | 35601-4740 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RICKEY A UPTON & | SHARON P UPTON JT TEN | 1004 BETTY STREET SW | | | | DECATUR AL | 35601-4740 | |
| RICKEY B ELLIS | | 8911 MENDOTA | | | | DETROIT MI | 45204-4903 | |
| RICKEY C WHEELER | | 401 KRISTEN COURT | | | | FRANKLIN OH | 45005-2149 | |
| RICKEY CAMARA | | 5766 NORTHLAND RD | | | | MANTECA CA | 95336 | |
| RICKEY D CLARK | | 1961 JOY ROAD | | | | SAGINAW MI | 48601-6871 | |
| RICKEY D GREEN | | 24911 PEETY LANE | | | | ATHENS AL | 35613 | |
| RICKEY DRAGER | | 903 EDISON RD | | | | SAGINAW MI | 48604-1171 | |
| RICKEY FUSTANIO | | 85 POLARIS ST | | | | ROCHESTER NY | 14606-3013 | |
| RICKEY J BODARY | | 3954 BENNINGTON RD | | | | DURAND MI | 48429-9118 | |
| RICKEY J BRAXTON | | 3048 CINNAMON ST | | | | CINCINNATI OH | 45208-3208 | |
| RICKEY J HOOK & | MYRL E HOOK JT TEN | 1562 WESTVALE DR | | | | FESTUS MO | 63028-2029 | |
| RICKEY J JOHNSON | | 122 KYLE ST | | | | WOODSTOCK GA | 30188-4827 | |
| RICKEY JOHNSON | | 9272 HWY 36 | | | | DANVILLE AL | 35619-8588 | |
| RICKEY L KING | | 520 LINCOLN AVE | | | | NILES OH | 44446-3131 | |
| RICKEY L NELSON | | 30110 MAPLE LANE | | | | SPRING HILL KS | 66083-6081 | |
| RICKEY L WALDROP | | 1293 LAUREL LICK RD | | | | SEVIERVILLE TN | 37862 | |
| RICKEY SEGARS | | 620 COUNTY RD 331 | | | | MOULTON AL | 35650-7044 | |
| RICKEY SUTTON | | 7379 COUNTY RD 108 | | | | TOWN CREEK AL | 35672-5423 | |
| RICKEY V STINSON | | 43106 BRADLEY DR | | | | BELLEVILLE MI | 48111 | |
| RICKEY WILDER | | BOX 721 | | | | CLEARLAKE PARK CA | 95424-0721 | |
| RICKFORD MEYERS & | MARJORIE P MEYERS JT TEN | 1321 NICOLET | | | | DETROIT MI | 48207-2803 | |
| RICKI L EDMONDSON | | 10096 BELSAY RD | | | | MILLINGTON MI | 48746-9754 | |
| RICKI L POWELL | | BOX 965 | | | | GREENWOOD LAKE NY | 10925-0965 | |
| RICKI S ECK | | 2727 HOLLY BEACH RD | | | | BALTIMORE MD | 21221-0022 | |
| RICKI SCHUKAR | | 180 EAST END AVE 12C | | | | NEW YORK NY | 10128-7771 | |
| RICKI SCHUKAR | | 8605 TITLEIST CI 12C | | | | LAS VEGAS NV | 89117-5844 | |
| RICKIE A ROBINSON | | 109 YEALEY DR | | | | FLORENCE KY | 41042-9442 | |
| RICKIE C MARTIN | | 1565 E 800 N | | | | ALEXANDRIA IN | 46001-8851 | |
| RICKIE E KRESEN | | 15617 WAVERLY AVE | | | | OAK FOREST IL | 60452-3613 | |
| RICKIE EUGENE SNOOK | | 16846 ONE MILE RD | BOX 627 | | | SEABECK WA | 98380 | |
| RICKIE G KUYKENDOLL | | 3760 SIMOT RD | | | | EATON RAPIDS MI | 48827-9672 | |
| RICKIE K HALCOMB | | 1582 LARCHWOOD DR | | | | DAYTON OH | 45432-3661 | |
| RICKIE L MICHAEL | | 920 HURON ST | | | | FLINT MI | 48507-2555 | |
| RICKIE L STACEY | | 20259 FOXBORO | | | | RIVERVIEW MI | 48192-7915 | |
| RICKIE R CROSLEY | | 4327 SCATTERFIELD RD | | | | ANDERSON IN | 46013-2630 | |
| RICKIE R HARRISON | | 1190 CO RD 134 | | | | TOWN CREEK AL | 35672 | |
| RICKIE R RICHARDS & | CHRISTINE M RICHARDS JT TEN | 12891 SOUTH REED RD | | | | GRAFTON OH | 44044-9576 | |
| RICKIE R RITTMAIER | | 4615 EAST PATRICK RD | | | | MIDLAND MI | 48642-5824 | |
| RICKIE R SANDERS & | LOIS L SANDERS JT TEN | 28176 QUAIL HOLLOW | | | | FARMINGTON HILLS MI | 48331-5662 | |
| RICKIE R SIMS | | 550 STATE PARK ROAD | | | | ORTONVILLE MI | 48462-9778 | |
| RICKIE R WILLIAMS | | 1114 LONDON PL SW | | | | DECATUR AL | 35603-4468 | |
| RICKIE W WARNER | | 420 HAWTHORNE ST | | | | ELYRIA OH | 44035-3737 | |
| RICKY A COLE | | 21 1/2 N WASHINGTON STREET 3 | | | | OXFORD MI | 48371-4673 | |
| RICKY A CORKE | | 216 SPORTSMAN PARADISE RD | | | | DOYLINE LA | 71023 | |
| RICKY A DAVIS | | 2991 MIDLAND RD | | | | SAGINAW MI | 48603-2775 | |
| RICKY A GIBSON | | 3733 SW 38TH | | | | OKLAHOMA CITY OK | 73119-2806 | |
| RICKY A HARRIS | | 5072 SPANISH OAKS CT | | | | MURRELLS INLET SC | 29576-5448 | |
| RICKY A HOELLRICH | | 15461 CULLEN RD | | | | DEFIANCE OH | 43512-8835 | |
| RICKY A HUGHETT | | 9602 E 9TH ST | | | | INDIANAPOLIS IN | 46229-2513 | |
| RICKY A KLEIN | | 266 DONNA MAE | | | | LEONARD MI | 48367-4210 | |
| RICKY A MORPHEW | | 1258 HAPPY HILL RD | | | | LYNNVILLE TN | 38472-5048 | |
| RICKY ARVIN | | 263 W 550 N | | | | KOKOMO IN | 46901-8540 | |
| RICKY B ANDREWS | | 17 IMPERIAL CT NW | | | | CARTERSVILLE GA | 30121-9261 | |
| RICKY BROWN | | 8230 METTETAL ST | | | | DETROIT MI | 48228-1952 | |
| RICKY C FENWICK | | 1664 OAK GROVE DR | | | | WALLED LAKE MI | 48390-3741 | |
| RICKY C GIVENS | | 1205 ROUSE RD | | | | BOLTON MS | 39041 | |
| RICKY C YANTA | | 5950 BLISS DR | | | | OXFORD MI | 48371-2146 | |
| RICKY D BEETS & | MARY E BEETS JT TEN | 8924 THORNBERRY DRIVE | | | | N RICHLAND HILLS TX | 76180-1621 | |
| RICKY D BROWN | | 15088 RESTWOOD DR | | | | LINDEN MI | 48451-8770 | |
| RICKY D CHARLES | | 14829 DEMA REST SPUR | | | | NORTHPORT AL | 35475-3505 | |
| RICKY D CROSS | | 2080 FULS RD | | | | FARMERSVILLE OH | 45325-9284 | |
| RICKY D CUMMINGS & | BEVERLY J COMMINGS JT TEN | 202 HICKORY ST | | | | MONTROSE MI | 48457-9418 | |
| RICKY D GREBA | | 2118 HIGH SPLINT | | | | ROCHESTER HILLS MI | 48307 | |
| RICKY D JOY | | 8269 MOWATT RD | | | | SILVERWOOD MI | 48760-9521 | |
| RICKY D PRATT | | 552 COOPER ST | | | | GRAND PRAIRIE TX | 75052-3400 | |
| RICKY D SCHROEDER | | 3050 N ADRIAN HWY | | | | ADRIAN MI | 49221-1148 | |
| RICKY D SITZE | | PO BOX 216 | | | | WRIGHT CITY MO | 63390-0216 | |
| RICKY D WILKINS | | 1905 W ELMWOOD DR | | | | ACWORTH GA | 30102-1743 | |
| RICKY E ALFORD | | 4965 WILCOX | | | | HOLT MI | 48842-1941 | |
| RICKY E BALLOW | | 8228 E 118 | | | | WETUMKA OK | 74883 | |
| RICKY E HUDNALL | | 250 REDWOOD LANE | | | | MONROE LA | 71202-8199 | |
| RICKY E MARSEE | | 2587 BLANCHE | | | | MELVINDALE MI | 48122 | |
| RICKY E THOMPSON & | KATHY A THOMPSON JT TEN | 1028 TICK RIDGE RD | | | | VINCENT OH 45784-52 | 41280 | |
| RICKY G BROWN | | 3085 SHIAWASSEE SHORES DR | | | | FENTON MI | 48430-1353 | |
| RICKY G HARRISON | | 8380 DAVISON ROAD | | | | DAVISON MI | 48423-2038 | |
| RICKY G JOHNSON | | 1603 WEST COWING DR | | | | MUNCIE IN | 47304-2328 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKY G TOBIA | | 3219 E HOWELL RD | | | | WEBBERVILLE MI | 48892-9215 | |
| RICKY GIBBS | | 847 E BOSTON | | | | YOUNGSTOWN OH | 44502-2421 | |
| RICKY J BETTS | | 315 VICTORIAN LANE | | | | BELLEVILLE MI | 48111-4935 | |
| RICKY J ELLIS | | 359 LINCOLN AVE | | | | LOCKPORT NY | 14094-5607 | |
| RICKY J GERMAN | | 5890 CAMPBELLSVILLE PI | | | | LYNNVILLE TN | 38472-8012 | |
| RICKY J HATTE | | 8198 NIGHTSHADE DR | | | | MAINEVILLE OH | 45039-8934 | |
| RICKY J HOLBROOK | | 7442 LAKE RD | | | | MILLINGTON MI | 48746 | |
| RICKY J KENNEDY | | 1404 HWY 411 | | | | VONORE TN | 37885-2441 | |
| RICKY J KOSCHMIDER | | 6209 SWALLOW LN | | | | YPSILANTI MI | 48197-9350 | |
| RICKY J MAUL | | 6321 COLD SPRING TRAIL | | | | GRAND BLANC MI | 48439-7970 | |
| RICKY J SIKORA | | PO BOX 364 | | | | O'BRIEN FL | 32071 | |
| RICKY J TANFIELD | | 102 GARDNER ST | | | | MOSCOW PA | 18444-9029 | |
| RICKY JOSEPH SALVO | | 909 HILLSIDE DR | | | | LUTZ FL | 33549 | |
| RICKY K RIFENBARK | | 9798 DOWNING ROAD | | | | BIRCH RUN MI | 48415-9790 | |
| RICKY KEATON | | 2125 SHERMAN ST | | | | SANDUSKY OH | 44870-4714 | |
| RICKY KIRN | CUST DAVID KIRN UGMA MI | 139 FEATHERSTONE DR | | | | FRANKLIN TN | 37069-6405 | |
| RICKY KIRN | CUST PHILIP KIRN UGMA MI | 139 FEATHERSTONE DR | | | | FRANKLIN TN | 37069-6405 | |
| RICKY L BEEBE | | 2090 FOREST DR | | | | LAPEER MI | 48446 | |
| RICKY L BOGGS | | 9120 BURGETT RD | | | | ORIENT OH | 43146-9759 | |
| RICKY L CALLENDER | | 3950 ROLLINS | | | | WATERFORD MI | 48329-2058 | |
| RICKY L CLARK | | 43212 SALLVIGNON | | | | STERLING HEIGHTS MI | 48314-2062 | |
| RICKY L COUNTS | | 3399 ELLIS PARK DRIVE | | | | BURTON MI | 48519-1413 | |
| RICKY L DARLING | | 28861 62ND AVE | | | | LAWTON MI | 49065-5618 | |
| RICKY L DRENNEN | | 10264 CRESSWELL RD | | | | MINERAL POINT MO | 63660-9378 | |
| RICKY L ELLIS | | 6152 FIRESIDE DR APT D | | | | CENTERVILLE OH | 45459-2057 | |
| RICKY L FAWLEY | | 8488 LONDON CT | | | | SPRINGBORO OH | 45066-8826 | |
| RICKY L GOODEN | | BOX 356 | | | | EDMONTON KY | 42129-0356 | |
| RICKY L HATFIELD | | 8762 N GOAT HOLLOW RD | | | | MOORESVILLE IN | 46158-8527 | |
| RICKY L HAYES | | BOX 1347 | | | | FLINT MI | 48501-1347 | |
| RICKY L HENDERSON | | RR 2 BOX 119-4 | | | | BRASHER FALLS NY | 13613 | |
| RICKY L HURST | | 158 W LONGFELLOW | | | | PONTIAC MI | 48340-1830 | |
| RICKY L KELLEY | | 7029 BRITTWOOD | | | | FLINT MI | 48507-4619 | |
| RICKY L KERN | | 401 ERVING DR | | | | MARTINSBURG WV | 25401-6776 | |
| RICKY L KING | | 1712 E 1000N | | | | ALEXANDRIA IN | 46001 | |
| RICKY L MEREDITH | | 1917 THOMPSON | | | | LANSING MI | 48906-4162 | |
| RICKY L NECESSARY | | 1126 BARRY DR | | | | LEBANON IN | 46052-1291 | |
| RICKY L REED | | 4565 ROBERTS LANE | | | | ROSE CITY MI | 48654-9613 | |
| RICKY L ROBERTS | | PO BOX 65193 | | | | FAYETTEVILLE NC | 28306-1193 | |
| RICKY L SELF | | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT LA | 71107-8324 | |
| RICKY L SMITH | | 1195 WILD TURKEY | | | | LANSING MI | 48906-1039 | |
| RICKY L SNIDER | | ROUTE 2 BOX 632 | | | | BUFFALO MO | 65622-9534 | |
| RICKY L SUMMERS | | 4159 SHERSTONE PLACE CT | | | | ORION MI | 48359-1446 | |
| RICKY L WADE & | CAROL A WADE JT TEN | 5066 SAFFRON DR | | | | TROY MI | 48098-6703 | |
| RICKY L WHITELEY | | 5919 MOUNT BONNELL | | | | AUSTIN TX | 78731-3644 | |
| RICKY L WILLIAMS | | 2201 ANDERSON DR SW | | | | DECATUR AL | 35603-1001 | |
| RICKY LENOX | | 84 BUTTERCUP DR | | | | SOMERVILLE AL | 35670-6625 | |
| RICKY MOSES | | 730 WATER CALWELL RD | | | | DAHLONEGA GA | 30533-9804 | |
| RICKY N FLOYD | | 2185 # 6 KY 1050 | | | | JEFFERSONVILLE KY | 40337 | |
| RICKY N PARKER | | 370 LEWIS RD | | | | MANSFIELD OH | 44903-8606 | |
| RICKY N PRUITT | | 209 HICKORY RDG | | | | CUMMING GA | 30040-2060 | |
| RICKY O LOGSDON | | 439 SENECA CT | | | | BOWLING GREEN KY | 42103-1337 | |
| RICKY R CALLAWAY | | 1445 ALCONA DRIVE | | | | BURTON MI | 48509-2039 | |
| RICKY R DAVIS | | 356 BANGOR DR | | | | INDIANAPOLIS IN | 46227-2424 | |
| RICKY R DIETRICH & | DEBRA L DIETRICH JT TEN | 1409 TISCH RD | | | | JEFFERSON OH | 44047-9616 | |
| RICKY R DONALDSON | | 289 SALEM TPKE | | | | NORWICH CT | 06360-6438 | |
| RICKY R FADER | | 3129 SOUTH MURRAY RD | | | | CARO MI | 48723-9439 | |
| RICKY R GUY | | 5285 ALVA AVE N W | | | | WARREN OH | 44483-1211 | |
| RICKY R HOUGHTELING | | 384 S TRUMBULL RD | | | | BAY CITY M | 48708-9619 | |
| RICKY R MCQUARTER | | 1701 W BENTLEY RD | | | | BENTLEY MI | 48613 | |
| RICKY R VROOMAN | | 407 UNION ST | | | | GRAND LEDGE MI | 48837-1262 | |
| RICKY RICHARD RASCH | ATTN SHEILA A PECHE | 7944 ELLIS RD | | | | MILLINGTON MI | 48746-9483 | |
| RICKY S SMITH | | 6259 MODOC RD | | | | BURKESVILLE KY | 42717-7813 | |
| RICKY S WONER | | 1371 JACKSONVILLE RD | | | | COLUMBUS NJ | 08022-1934 | |
| RICKY SADLER | | 1454 ISLINGTON RD | | | | CEDARVILLE MI | 49719-9714 | |
| RICKY T DANIELS | | 4912 MAGELLAN AVE | | | | DAYTON OH | 45426 | |
| RICKY TYRA | | 20518 EMMETT | | | | TAYLOR MI | 48180-4363 | |
| RICKY VINING | | 26368 BARKSDALE RD | | | | ATHENS AL | 35613-5529 | |
| RICKY W CURTIS | | 122 MAYVILLE AVENUE | | | | KENMORE NY | 14217-1823 | |
| RICKY W HANSES | | 486 S STATE ST BOX 185 | | | | PEWAMO MI | 48873-8746 | |
| RICKY W HOTTINGER | | 6079 S UKRAINE CIR | | | | AURORA CO | 80015-6647 | |
| RICKY WEAVER | | 1401 MOSS CHAPEL RD NW | | | | HARTSELLE AL | 35640 | |
| RIDER AUTO INC | | 1703 W COLLEGE AVE | | | | STATE COLLEGE PA | 16801-2720 | |
| RIDGELY W AXT JR & | MARY L AXT TEN ENT | BOX 353 | | | | COLLEGE PARK MD | 20741-0353 | |
| RIDGEWOOD MASONIC TEMPLE | GUILD INC | C/O CARL J FITJE | 100C ROSSMOOR DR | | | MONROE TOWNSHIP NJ | 08831 | |
| RIDLEY J BOWEN | | 6912 RIDGEWAY RD | | | | FRANKLIN GA | 30217-4570 | |
| RIELLA G LABOE | TR U/T | DTD 09/06/90 M-B RIELLA G | LABOE | 13071 CROSS CREEK BLVD 405 | | FORT MYERS FL | 33912-4637 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RIELLY M SCHIRMER | | BOX 885 | | | | HANOVER IN | 47243-0885 | |
| RIEPPE N MAYS | | 8717 CHEROKEE LN | | | | LEAWOOD KS | 66206-1648 | |
| RIETA JEAN GRAY | CUST RODNEY A GRAY U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 4652 CLIFTY CT | | ANDERSON IN | 46012-9703 | |
| RIFKI F MSEITEF | | 2427 N MARSHFIELD AVE | | | | CHICAGO IL | 60614-1925 | |
| RIFORD R TUTTLE JR | | 43 E WASHINGTON ST | | | | RUTLAND VT | 05701-4108 | |
| RIGGS L SMITH | | 4957 EGGERS DR | | | | FREMONT CA | 94536-7153 | |
| RIGOBERTO A SANCHEZ | | 626 VALLEY SPRING DR | | | | ARLINGTON TX | 76018-2249 | |
| RIGOBERTO R RODRIGUEZ | | 9110 NICHOLS RD | | | | GAINES MI | 48436-9790 | |
| RIGOBERTO RODRIGUEZ | | 8710 N LINDA CT | | | | TAMPA FL | 33604-2217 | |
| RIIKKO W KILPI | | 2023 N ALANTIC AVE 231 | | | | COCOA BEACH FL | 32931 | |
| RIKI B GREEN | | 2278 AURIE DR | | | | DECATUR GA | 30034-2904 | |
| RIKKI B HOMMEL | | 812 RIDGEFIELD AVE | | | | PITTSBURGH PA | 15216-1144 | |
| RIKKI K GLASOFER | | 14 BLUE RIDGE AVE | | | | GREEN BROOK NJ | 08812-2104 | |
| RILEY COX | | 12718 STATE ROUTE FF | | | | CAULFIELD MO | 65626-9280 | |
| RILEY ESOM GROOVER | | 3306 CANADAY DR | | | | ANDERSON IN | 46013-2215 | |
| RILEY LEE | | 217 PARTRIDGE RD | | | | SLIDELL LA | 70461-2903 | |
| RILEY LOUISE NEWSOME | | 2819 PANNELL RD NE | | | | SOCIAL CIRCLE GA | 30025-3317 | |
| RILEY MOORE | | 1661 LYNDALE RD | | | | AURORA IL | 60506-9110 | |
| RILEY O WARREN | | 2812 CASTIC ST | | | | PERU IN | 46970-8721 | |
| RILEY R HOLMES & | SHARON K HOLMES JT TEN | BOX 275 | | | | BUSHLAND TX | 79012-0275 | |
| RILEY SCOTT SPRINGS | | 42 COMMANCE CIRCLE | | | | SEGUIN TX | 78155 | |
| RILEY W ROUSH | TR RILEY W ROUSH TRUST | UA 10/13/95 | 3015 W STATE RTE 29 | | | URBANA OH | 43078-9335 | |
| RILLA M NEEVES | | 18 LIMESTONE RD | | | | ARMONK NY | 10504-2305 | |
| RILLER LUCILLE ERHARDT | | G-4304 BRANCH ROAD | | | | FLINT MI | 48506-1344 | |
| RIMA A FOUANI | | 7709 E MORROW CIRCLE | | | | DEARBORN MI | 48126-1239 | |
| RIME D SANDERS | | PO BOX 104975 | | | | JEFFERSON CTY MO | 65110-4975 | |
| RINA RUTTENBERG | CUST JULIA HOLLAND | UGMA TX | 5813 MT ROCKWOOD | | | WACO TX | 76710-1220 | |
| RINA YELLIN | CUST | FLORENCE H YELLIN UGMA NY | 15 DIKE DR | | | MONSEY NY | 10952-1113 | |
| RINALDO G ROTELLINI | TR | RINALDO G ROTELLINI LIVING TRUST | U/A 06/22/00 | 38329 MT KISCO DR | | STERLING HEIGHTS MI | 48310-3426 | |
| RINALDO MARRA | | 1202 GREEN TREE RD | | | | NEWARK DE | 19713-3333 | |
| RINALDO P ROMANO | | 11431 STATE RD | | | | N ROYALTON OH | 44133-3262 | |
| RINALDO V DITULLIO | | 7663 SPRING PARK DR | | | | YOUNGSTOWN OH | 44512-5328 | |
| RINEY ROBERTSON | | 404 EAST 3RD STREET | | | | LAKESIDE OH | 43440 | |
| RINO G ABATE | | 544 MCLEOD CRES | | | | PICKERING ON  L1W 3M5 | | CANADA |
| RIO L MARTINEAU | | 1073 SERGE DEYGLUN | | | | BOISBRIAND QC  J7G 3G2 | | CANADA |
| RIPLEY KNICKERBOCKER & | CAROL A KNICKERBOCKER JT TEN | 30 FRANCES DRIVE | | | | HAMPDEN ME | 04444-1700 | |
| RIQUELME C ESCUDERO | | 1516 BEREA COURT | | | | CLAREMONT CA | 91711-3505 | |
| RISA G THOMPSON | | 363 HERITAGE AVE | | | | BOWLING GREEN KY | 42104-0329 | |
| RISA L BABITT | CUST LAUREN S | BABITT UGMA PA | 899 BARNSWALLOW LANE | | | HUNTINGDON VALLEY PA | 19006 | |
| RISA L BRENNER | CO RISA L BABITT | 899 BARNSWALLOW LANE | | | | HUNTINGDON VALLEY PA | 19006 | |
| RISA L KATYNSKI | | 11821 BRANCH MOORING DR | | | | TAMPA FL | 33635-6247 | |
| RISA M PERKINS | | 5105 DORTCH DRIVE | | | | BURTON MI | 48519 | |
| RISDEN H CURRY | | 1326 SHEEHAN | | | | ANN ARBOR MI | 48104-3838 | |
| RISE D LIND | | 10718 CORA | | | | HOUSTON TX | 77088-3217 | |
| RISHI KUMAR | | 8 VERONICA CT | | | | OLD BRIDGE NJ | 08857-3773 | |
| RISING STAR CHAPTER NO 295 | | ORDER OF THE EASTERN STAR | | | | COBLESKILL NY | 12043 | |
| RISSIE PICKETT | | 120 N DIXIE DR | | | | VANDALIA OH | 45377-2004 | |
| RISTO NECOVSKI | | 49910 JONATHAN CT | | | | NORTHVILLE MI | 48167-8861 | |
| RISTO SIDOROVSKI & | MENKA SIDOROVSKI JT TEN | 4884 ALBART DR | | | | SYRACUSE NY | 13215-1304 | |
| RISTO T STEVANOVIC | | 1328 BEECH DALY | | | | DEARBORN HTS MI | 48127-3454 | |
| RITA A BADGLEY | | 285 CRESTMOUNT AVE | APT 145 | | | TONAWANDA NY | 14150-6331 | |
| RITA A BUCKER | | 95 KEEWAYDIN | | | | TIMBERLAKE OH | 44095-1919 | |
| RITA A CALDER | | 1221 SW 129TH ST | | | | OKLAHOMA CITY OK | 73170-6998 | |
| RITA A CAMPBELL | | 101 MARLYN AVE | | | | VINELAND NJ | 08360-8727 | |
| RITA A CORONA KARIM | | 16839 JUDYLEIGH DR | | | | HOUSTON TX | 77084-1948 | |
| RITA A CROSS | | 12566 THE BLUFFS | | | | STRONGSVILLE OH | 44136-3527 | |
| RITA A DERENCIUS | | 3336 RIDGE VIEW TRL | | | | FENTON MI | 48430-2495 | |
| RITA A HASSETT | | 32 CHADWICK ST | | | | WORCESTER MA | 01605-1234 | |
| RITA A HERRMANN | | 5428 MAURUS CT | | | | LISLE IL | 60532-1851 | |
| RITA A HICKS | | 24 HERBERT STREET | | | | RICHMOND OH | 43344-1228 | |
| RITA A JAMES | | 10512 S CENTRAL PARK AVE | | | | CHICAGO IL | 60655 | |
| RITA A KUNKLER | | 5972 PINEBROOK DRIVE | | | | BOCA RATON FL | 33433-5220 | |
| RITA A OSMON | | 2275 N VASSAR RD | | | | BURTON MI | 48509 | |
| RITA A PASCOE | TR RITA A PASCOE TRUST | UA 06/04/86 | 49807 SABLE CREEK DRIVE | | | MACOMB MI | 48042 | |
| RITA A TANCK | | 3568 CULVER RD | | | | ROCHESTER NY | 14622-1825 | |
| RITA A WARREN | | 662 ST JOHN'S DR | | | | CAMP HILL PA | 17011 | |
| RITA A WILLIAMS | | 1614 VISTA DR | | | | LANCASTER PA | 17601-5049 | |
| RITA A WILLS | | 348 RIVER RD | | | | ELKTON MD | 21921 | |
| RITA A WINES | | 309 YALE BLVD | | | | KOKOMO IN | 46902-5257 | |
| RITA A WOOD | | 414 BETSINGER ROAD | | | | SHERRILL NY | 13461 | |
| RITA ABISCH MELEN | | 19 LISA LANE | | | | ITHACA NY | 14850-1762 | |
| RITA ABIZEID & | GEORGE ABIZEID JT TEN | 320 FROST POND RD | | | | OLD BROOKVILLE NY | 11545-2401 | |
| RITA ADLER | | 229 WEST 78TH STREET | | | | NEW YORK NY | 10024-6646 | |
| RITA ALBERTI | | 190 HIGH STREET | UNIT 305 1ST FLOOR | | | MEDFORD MA | 02155 | |
| RITA ANN CONRAD | | 2801 SHELDON RD | | | | MIDDLETOWN OH | 45042-3536 | |
| RITA ANNE ELLSWORTH | CUST MISS JOAN ELLSWORTH | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 21 RYDER AVE | | HUNTINGTON STATION NY | 11746-6108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RITA AZER | | 97 FIRESTONE DR | | | | BROCKPORT NY | 14624 | |
| RITA B CASEY | APT 314 BAPTIST HOME | 489 CASTLE SHANNON BLVD | | | | PITTSBURGH PA | 15234 | |
| RITA B JOHNSON | | 1539 RIVERDALE | | | | GERMANTOWN TN | 38138-1919 | |
| RITA B JONES | | 2208 ANNES TRAIL | | | | SAN MARCOS TX | 78666 | |
| RITA B SCOTT | | 20 SUTTON PL SOUTH | APT 1A | | | NEW YORK NY | 10022-4165 | |
| RITA BEMPORAD | | 67-67 BURNS ST APT 7G | | | | FOREST HILLS NY | 11375-3510 | |
| RITA BENGQUIST BRUNNER & | ANN ASKINS JT TEN | PO BOX 182 | | | | ASHTON IL | 61006-0249 | |
| RITA BERNSTEIN | CUST | BRENDA LYNN BERNSTEIN U/THE NY | U-G-M-A | ATTN BRENDA L SAPIR | 10779 SEACLIFF C | BOCA RATON FL | 33498-6356 | |
| RITA BOYLE | | 421 DAFFON DR | | | | INDPLS IN | 46227-2701 | |
| RITA BREWER | | 5N420 IL ROUTE 53 | | | | ITASCA IL | 60143 | |
| RITA C BRENT | | 14 CRESCENT AVE SAYREVILLE | | | | SOUTH AMBOY NJ | 08879-1405 | |
| RITA C CASSIDY & | THOMAS E CASSIDY JT TEN | 3870 W PEET RD | | | | NEW LOTHROP MI | 48460-9645 | |
| RITA C DREISCH | | 52 COLUMBUS AVE | | | | STATEN ISLAND NY | 10304-4305 | |
| RITA C EAGAN & | JOHN F EAGAN JT TEN | 3103 PALAMORE DRIVE | | | | HOLIDAY FL | 34691-1132 | |
| RITA C EVERETT | | 3531 NW 104TH DR | | | | GAINESVILLE FL | 32606-5086 | |
| RITA C ISAACS | CUST JANINE A | 314 DEMOTT AV | | | | TEANECK NJ | 07666-3128 | |
| RITA C ISAACS | CUST RHONDA M | ISAACS UGMA NJ | 13 PINE ST | | | WESTWOOD NJ | 07675-2928 | |
| RITA C KORNAU | | 2158 CASTLE PINES COURT | | | | HAMILTON OH | 45013-7004 | |
| RITA C KUHLMAN | TR U/A 10/14/99 | 2004 GREYTWIG DR | | | | KOKOMO IN | 46902-4553 | |
| RITA C LAKIN & | LEONARD LAKIN & | JILL H LAKIN JT TEN | 77 HOLLY PL | | | BRIARCLIFF MANOR NY | 10510-2107 | |
| RITA C LEWIS | | 2129 OVERBROOK RD | | | | LAKEWOOD OH | 44107-5311 | |
| RITA C LYNCH | | 1 BRETON PLACE | | | | LIVINGSTON NJ | 07039-4611 | |
| RITA C MEANEY | | 1006 W ROVEY AVE | | | | PHOENIX AZ | 85013-1445 | |
| RITA C NOWAK | TR UA 06/22/05 | RITA C NOWAK TRUST | 21260 BRINSON NO 211 | | | PORT CHARLOTTE FL | 33952 | |
| RITA C PAULUS | | 4322 LANAI RD | | | | ENCINO CA | 91436-3617 | |
| RITA C REUBENS TOD | BRETT S REUBENS | 808 CAVESSON CRT | | | | VIRGINIA BEACH VA | 23464-3203 | |
| RITA C ROGSON | ATTN RITA C COOPER | 8757 BURTON WAY | | | | LOS ANGELES CA | 90048-3839 | |
| RITA C TITHOF & | THOMAS J TITHOF JT TEN | 530 JILMAR DR | | | | CHESANING MI | 48616 | |
| RITA CAMPBELL | | 43-62-149TH ST | | | | FLUSHING NY | 11355-1339 | |
| RITA CARENE ROBERSON | | 1475 N PACKARD AVE | | | | BURTON MI | 48509-1644 | |
| RITA CARROLL | | 1460 MELVILLE AVE | | | | FAIRFIELD CT | 06825-2021 | |
| RITA CASTAGNA | CUST | FRED CASTAGNA U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 12 WHEATLEY RD | GLEN HEAD NY | 11545-2906 | |
| RITA CASTAGNA AS | CUSTODIAN FOR CATHERINE | CASTAGNA U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 12 WHEATLEY RD | | GLENHEAD NY | 11545-2906 | |
| RITA CASTAGNA AS | CUSTODIAN FOR PAUL CASTAGNA | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 12 WHEATLEY RD | | GLENHEAD NY | 11545-2906 | |
| RITA CORCORAN | | 2001 FALLS BLVD APT 115 | | | | QUINCY MA | 02169-8211 | |
| RITA COUGHLAN | | 1363 HOLLYWOOD AVE | | | | BRONX NY | 10461-6032 | |
| RITA CURTIN & | MARY JANE SIMIGAN JT TEN | 4300 MARTHA AVE | | | | BRONX NY | 10470-2055 | |
| RITA D OKRAY & | DONALD OKRAY & | LINDA OKRAY & | SUSAN OKRAY & | DEBRA O'LEAR JT TEN | 24805 HARMON | ST CLAIR SHORES MI | 48080-3137 | |
| RITA D URBANIAK | | 333 E BOUNDARY ST APT 112 | | | | PERRYSBURG OH | 43551-2864 | |
| RITA D VOULGARIS | | 16 BEASOM STREET | | | | NASHUA NH | 03064-1969 | |
| RITA DAILEY | | 13126 MILLER RD | | | | MT VERNON OH | 43050 | |
| RITA DARLENE MCDERMOTT | CUST JODY DARLENE MCDERMOTT | UTMA CO | 507 N SPRUCE | | | GUNNISON CO | 81230-2944 | |
| RITA DE SALVO & | JOHN M DE SALVO JT TEN | 1965 ALLAN AVE | APT D110 | | | YORKTOWN HTS NY | 10598-4053 | |
| RITA DIANE ETKIN | | 12924 SW 107 COURT | | | | MIAMI FL | 33176-5465 | |
| RITA DRISCOLL | C/O RON MILLER POA | BOX 1412 | | | | WHEAT RIDGE CO | 80034-1412 | |
| RITA E BURKE | | 12297 CICERO DR | | | | FLORISSANT MO | 63033-6804 | |
| RITA E CORDILL | CUST JAMES KELLY CORDILL | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | 22125 PALOS VERDES BLVD | | TORRANCE CA | 90503-6841 | |
| RITA E COULTAS | | 108 HARDIN AVE | | | | DUQUESNE PA | 15110-1412 | |
| RITA E DANIELS & | JAMES E DANIELS JT TEN | 4248 E WILSON RD | | | | CLIO MI | 48420-9711 | |
| RITA E DAVIS | ATTN RITA E DAVID ROGERS | 416 E MONROE ST | BOX 93 | | | MONTPELIER IN | 47359-1336 | |
| RITA E DOMINIS | | 413 BRYN MAWR IS BAY SHRS GRDN | | | | BRADENTON FL | 34207-5612 | |
| RITA E EWEN | | 1115 ELWAY ST | | | | ST PAUL MN | 55116-3244 | |
| RITA E FLANIGAN | | 3000 RIDGE TOP CT | | | | ST PETERS MO | 63376-4500 | |
| RITA E HEAD | | 37 AMHERST ST | | | | ARLINGTON MA | 02474-3408 | |
| RITA E HITE | | 8202 SW 14TH CT | | | | NORTH LAUDERDALE FL | 33068-3524 | |
| RITA E KALATA & | GEORGENE E PETERSON JT TEN | 6457 PEARL RD APT 209 | | | | PARMA OH | 44130 | |
| RITA E MACHELSKI | | 173 KIRKWOOD DRIVE | | | | WEST SENECA NY | 14224-1805 | |
| RITA E MENENDEZ | | 6619 KENTON CROSSING CIRCLE | | | | RICHMOND TX | 77469-7578 | |
| RITA E MICHALSKI & | BARB T ZELLINGER & | MICHAEL J MICHALSKI JT TEN | 807 BANGOR | | | BAY CITY M | 48706-3905 | |
| RITA E MORRIS | | 413 BRYN MAWR ISLAND | | | | BRADENTON FL | 34207-5612 | |
| RITA E OMALLEY | | 66-19 70 ST | | | | MIDDLE VILLAGE NY | 11379-1717 | |
| RITA E PREVOST | | 16575 PHILLIPS RD | | | | HOLLEY NY | 14470-9335 | |
| RITA E THOMAS & | PAUL A THOMAS JT TEN | 141 COZAD DRIVE | | | | FAIRBORN OH | 45324-3328 | |
| RITA E TOBIAS | CUST MALORI B | GRANTHAM UGMA MI | 932 LYON | | | FLINT MI | 48503-1304 | |
| RITA E TOBIAS | | 932 LYON ST | | | | FLINT MI | 48503-1304 | |
| RITA E TOWSNER | | 8 GRIGGS TERRACE | | | | BROOKLINE MA | 02446-4733 | |
| RITA ELLEN LEHR | | 177 107TH AVE NE | SUITE 1208 | | | BELLEVUE WA | 98004-5930 | |
| RITA EMERSON | | 11051 LOZIER | | | | WARREN MI | 48089-1713 | |
| RITA EVERSOLL | | 765 UNION ST | | | | PLATTEVILLE WI | 53818-2030 | |
| RITA F BETZ | | 1601 N FAIRVIEW AVE | | | | LANSING MI | 48912-3401 | |
| RITA F BROWN | | 485 SOUTH 2ND ST | | | | LINDENHURST NY | 11757-4808 | |
| RITA F DAFOE | | 1436 HADLEY ROAD | | | | LAPEER MI | 48446-9656 | |
| RITA F EATON | | 10282 RIDGE RD | | | | MEDINA NY | 14103-9400 | |
| RITA F JACOBS | | 3141 ARIZONA BLV | | | | FLINTN MI | 48506-2527 | |
| RITA F LITTLE | | 2407 WANYESVILLE-JAMESTOWN RD | | | | XENIA OH | 45385-9631 | |
| RITA F PAWELSKI | | 58 LOUISE DR | | | | CHEEKTOWAGA NY | 14227-3511 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RITA F ROMAS & | GEORGE ROMAS JT TEN | 22024 BARTON | | | | ST CLAIR SHORES MI | 48081-1210 | |
| RITA F SCHLAUD | | 4941 LAKE PLEASANT RD | | | | NORTH BRANCH MI | 48461-8569 | |
| RITA F SKELTON | TR RITA F SKELTON REVOCABLE TRU UA 8/12/99 | | 129 DODDS CT | | | BURLINGTON VT | 05401-2648 | |
| RITA F SKELTON | TR ROBERT J SKELTON TRUST | UA 8/12/99 | 129 DODDS CT | | | BURLINGTON VT | 05401-2648 | |
| RITA F TAYLOR | | 6823 PIERCE RD | | | | FREELAND MI | 48623-8624 | |
| RITA F UPSON | | 6287 BADGER DRIVE N | | | | LOCKPORT NY | 14094-5918 | |
| RITA F WESLEY | | 5510 N FOX RUN LANE | | | | MUNCIE IN | 47304-5905 | |
| RITA FERNANDEZ | | 95 J MOLLY PITCHER LANE | | | | YORKTOWN HEIGHTS NY | 10598 | |
| RITA FOILES | | 1717 EVERGREEN ST | | | | ST CHARLES IL | 60174-3612 | |
| RITA FRAZER | CUST | FRANCINE RUTH FRAZER | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 1401 OLERI TERR | FORT LEE NJ | 07024-5253 | |
| RITA FRAZER | CUST | IRA FRAZER U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 1401 OLERI TERR | FORT LEE NJ | 07024-5253 | |
| RITA FRIEDMAN | CUST CAROL FRIEDMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 312 N BROOKSIDE AVE | | FREEPORT NY | 11520-1307 | |
| RITA FUSCO | C/O R SANDERS | 173 VAN VOORHIS LN | | | | MONONGAHELA PA | 15063-3427 | |
| RITA G BAJKOWSKI | CUST LANCE D BAJKOWSKI UTMA MD | 9544 HALLBURST RD | | | | BALTIMORE MD | 21236-4819 | |
| RITA G GERVAIS | | 570 STAFFORD AVE APT 12A | | | | BRISTOL CT | 06010-4666 | |
| RITA G LANE | C/O PETER J SYDORKO | 2588 WOODVIEW DRIVE | | | | LANCASTER PA | 17601 | |
| RITA G LAPAGLIA & | VINCENT LAPAGLIA JT TEN | 285 BERRY RD | | | | FREDONIA NY | 14063-1651 | |
| RITA GARRETT TOD | VANESSA PHILLIPS | SUBJECT TO STA TOD RULES | 170 CEDAR VALLEY RD | | | BEREA KY | 40403 | |
| RITA GLASSFORD | | 2691 ELSINORE DR | | | | WATERFORD MI | 48328-3625 | |
| RITA GOSCIEJEW | | 1406 CONNOR AVE | | | | LOCKPORT IL | 60441-4519 | |
| RITA GRAHAM | | 5653 CANDLELITE TERRACE | | | | CINCINNATI OH | 45238-1848 | |
| RITA GROHMAN | TR RITA GROHMAN REVOCABLE TRU | UA 04/14/98 | 6230 HITCHIN POST WAY | | | DEL RAY BEACH FL | 33484-3659 | |
| RITA GUTIERREZ | | 7935 SWAN CREEK RD | | | | NEWPORT MI | 48166-9798 | |
| RITA GUTOWSKI | | 118 SHAVER AVE | | | | NORTH SYRACUS NY | 13212-1318 | |
| RITA H GOYEN | | BOX 252 | | | | MARION CT | 06444-0252 | |
| RITA H GUZY | | 17906 DEAUVILLE LANE | | | | BOCA RATON FL | 33496-2459 | |
| RITA H SILVERMAN | | 9 HIGHFIELD LN | | | | ALBANY NY | 12208-1007 | |
| RITA H STONE | | 1005 W HIGHLAND AVE | | | | KINSTON NC | 28501-2757 | |
| RITA H WALKER | | 6170 INDEPENDENCE DR | | | | PORTAGE MI | 49024-2642 | |
| RITA H WALSH | TR RITA H WALSH CARING TRUST | UA 05/155/94 | 11041 LILAC | | | ST LOUIS MO | 63138-2805 | |
| RITA H WILLEMSEN | | BOX 0662 | | | | CASPER WY | 82602-0662 | |
| RITA H ZARTH & | JOCHEN M KROECKEL JT TEN | 931 MOHAWK ST | | | | COLUMBUS OH | 43206-2644 | |
| RITA HERCHENHAHN & | TEDDY HERCHENHAHN JT TEN | 165 PLEASANT ACRES RD | | | | DECATUR AL | 35603-5747 | |
| RITA HIGGINS | | 25 WATERS AVE | | | | S I NY | 10314-3109 | |
| RITA HORVITZ ZEMLOCK | | 20225 NE 34 CT | | | | AVENTURA FL | 33180-3317 | |
| RITA HORVITZ ZEMLOCK & | ALBERT J ZEMLOCK JT TEN | 20225 NE 34 COURT | | | | AVENTURA FL | 33180-3317 | |
| RITA HUBACHER | CUST | JOHN J HUBACHER U/THE | CALIFORNIA UNIFORM GIFTS TC | MINORS ACT | 4071 TIVOLI AVE | LOS ANGELES CA | 90066-5103 | |
| RITA HURST | | 603 6TH AVE | | | | SHENANDOAH IA | 51601-1727 | |
| RITA I SCHMULT | | 1405 N SMITH RD | | | | OWOSSO MI | 48867 | |
| RITA ILEEN LOHAN | | 891 DARLINGTON DR | | | | MAHWAH NJ | 07430-2528 | |
| RITA ISAACS | CUST ARNOLD | ISAACS UGMA NJ | 19 E HUNTER AVE | | | MAYWOOD NJ | 07607-1829 | |
| RITA J ADLER | TR U/A DTD | 10/03/85 FBO RITA J ADLER | 9100 FRUITVILLE ROAD | | | SARASOTA FL | 34240-9259 | |
| RITA J ALVARADO | | 120 SE 5TH AVE | APT 237 | | | BOCA RATON FL | 33432 | |
| RITA J ANDERSON & | DANAH L WUNSCH JT TEN | 87 VINCENT RD | | | | BRISTOL CT | 06010-3830 | |
| RITA J BRUNNER | | 188 CLAYTON RD | | | | TUCKERMAN AR | 72473 | |
| RITA J BURGESS | | 275 PALOMINO LN | | | | LINO LAKES MN | 55014-2906 | |
| RITA J CALVERT & | MICHAEL J CALVERT JT TEN | C/O RITA J HEITMAN | 1347 TONKA AVE | | | COLORADO SPRINGS CO | 80904-2251 | |
| RITA J CERASI | TR RITA J CERASI LIVING TRUST | UA 05/11/95 | 2738 HARRIS AVE | | | CINCINNATI OH | 45212-3453 | |
| RITA J CONJONTE & | BARBARA A CONJONTE JT TEN | 5740 S PINNACLE LN | | | | GOLD CANYON AZ | 85218 | |
| RITA J CURLEY | | 22 CLIPPER WA 22 | | | | NEWBURYPORT MA | 01950-3554 | |
| RITA J ELLSWORTH | | 3723 VAN NESS ST NW | | | | WASHINGTON DC | 20016-2225 | |
| RITA J GALLOWAY | | 4910 MIKONOS PLACE | | | | COCOA FL | 32926 32926 32926 | 32926 |
| RITA J GUNTHER | | 1608 HELEN STREET | | | | BAY CITY M | 48708-5515 | |
| RITA J HORNE | | 5409 76TH AVE CT W | | | | TACOMA WA | 98467-4511 | |
| RITA J KENNEDY | | 10 ARBOR ST | | | | STRATFORD CT | 06614-4823 | |
| RITA J KICK | | 140 N CHRISTINE | | | | WESTLAND MI | 48185-3634 | |
| RITA J MILLER COBLIN GREENE | | 9283 VISTA DEL LAGO A | | | | BOCA RATON FL | 33428-3116 | |
| RITA J O'HARE & | PETER G O'HARE JT TEN | 34A MILLAR COURT | | | | PARAMUS NJ | 07652-4312 | |
| RITA J POWELL | | 6561 BUCK | | | | TAYLOR MI | 48180-1627 | |
| RITA J ROSS | | 100S SAWYER ROAD | | | | CAPE ELIZABETH ME | 04107-9638 | |
| RITA J SEVC | | 2431 MARINER SQUARE DR APT 228 | | | | ALAMEDA CA | 94501-1681 | |
| RITA J SPEER | | BOX 82 | | | | VALLONIA IN | 47281-0082 | |
| RITA J STEMPIEN | | 5503 SOUTHLAWN DR | | | | STERLING HTS MI | 48310 | |
| RITA J TEVIS | | 63 WESTMINISTER RD | | | | YORKTOWN HEIGHTS NY | 10598-1041 | |
| RITA J WARD & | BROOKE L WARD JT TEN | 3085 CLOVERDALE | | | | HIGHLAND MI | 48356 | |
| RITA J WELLS | | 213 W MARENGO AVENUE | | | | FLINT MI | 48505-3260 | |
| RITA JEAN HUDAK | | 294 GRAY RD | | | | LAPEER MI | 48446-2851 | |
| RITA JEAN WEAVER | | 16620 UNION RD | | | | LAURELVILLE OH | 43135-9507 | |
| RITA JOHNSON | | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK NY | 11762-0252 | |
| RITA K BAAR | TR RITA K BAAR TRUST | UA 11/30/98 | 2529 DURYEA COURT | | | EAST LANSING MI | 48823-2961 | |
| RITA K BALOG | | 100 S TAMPA LN | | | | OAK RIDGE TN | 37830-5542 | |
| RITA K CARON | | 126 CHESNUT ST | | | | AUBURON NJ | 08106-1510 | |
| RITA K DUBBS | TR UNDER THE | BARBARA M DUBBS TRUST DTD | | 5/12/1987 | 2500 INDIGO LANE APT 325-D | GLENVIEW IL | 60026 | |
| RITA K ELA | | 11337 KYLE RD | | | | GARRETTSVILLE OH | 44231-9720 | |
| RITA K ELWOOD & | DAVID L ELWOOD JT TEN | 1809 GILPIN AVE | | | | WILM DE | 19806-2305 | |
| RITA K GALLANT | | 4102 W CHOLLA | | | | PHOENIX AZ | 85029-3818 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RITA K JEFFRIES | | BOX 1923 | | | | YOUNGSTOWN OH | 44506-0023 | |
| RITA K LANE | | 6629 SARGENT RD | | | | JACKSON MI | 49201-7623 | |
| RITA K MC GINNIS | | 7033 SLAYTON SETTLEMENT RD | | | | LOCKPORT NY | 14094-9456 | |
| RITA K MOTE | | 2320 BALMORAL BLVD | | | | KOKOMO IN | 46902-3157 | |
| RITA K OBRIEN | TR JOHN L OBRIEN TRUST | UA 04/12/98 | 480 NOD HILL RD | | | WILTON CT | 06897-1508 | |
| RITA KARP | | 1300 BOWER HILL RD APT 1218 | | | | PITTSBURGH PA | 15243 | |
| RITA KARP COLEMAN | | 2 GARDEN DR | | | | RYE NY | 10580-3313 | |
| RITA KATHERINE JOHNSON | CUST JOHN ANDREW JOHNSON UGM | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK NY | 11762-2252 | |
| RITA KATHERINE JOHNSON | CUST KIM ELIZABETH JOHNSON UGM | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK NY | 11762-2252 | |
| RITA KLEIN | CUST | SHELIA KLEIN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 1040 DARMOUTH | WOODMERE NY | 11598 | |
| RITA KLONICA | | 7420 ROCKDALE | | | | DETROIT MI | 48239-1019 | |
| RITA KLONICA & | TIMOTHY KLONICA JT TEN | 7420 ROCKDALE | | | | DETROIT MI | 48239-1019 | |
| RITA KNORR & | GILBERT KNORR JT TEN | PMB 6821 POBOX 2428 | | | | PENSACOLA FL | 32513 | |
| RITA KNOWLTON | | 210 E WABASHA ST | | | | WINONA MN | 55987-5568 | |
| RITA KRANT & | WILLIAM KRANT JT TEN | 102A EASTBOURNE CT | | | | RIDGE NY | 11961-1222 | |
| RITA L CASE | | 3003 PARKMAN RD NW | | | | WARREN OH | 44485-1643 | |
| RITA L GERZANICK | | 181 GARDEN ST | | | | BRISTOL CT | 06010-6709 | |
| RITA L GOLDSTEIN | | 66 WHITEFIELD AVE UNIT 100 | | | | OCEAN GROVE NJ | 07756-1286 | |
| RITA L GRIGGS | TR MARCUS L GRIGGS & RITA L GRIG | REVOCABLE LIVING TRUS | UA 8/20/96 | 1410 MAPLEWOOD | | FLINT MI | 48506 | |
| RITA L HAYES | | 1850 CRAWFORD ST | | | | GUNTERSVILLE AL | 35976-2148 | |
| RITA L HODACK & | ROBERT J HODACK JT TEN | 7011 E POTTER RD | | | | DAVISON MI | 48423-9527 | |
| RITA L KING & | LAURA L KING & | SALLY A MORAN JT TEN | 2628 SILVERSIDE | | | WATERFORD MI | 48328-1762 | |
| RITA L KONCEWICZ | TR U/A DTD 10/25/2 | RITA L KONCEWICZ REVOCABLE LIVIN | TRUST | 7958 FERRY RD | | GROSSE ILE MI | 48138-1564 | |
| RITA L LEVINE | | PO BOX 27864 | | | | HOUSTON TX | 77227-7864 | |
| RITA L MORRIS | | 638 CHASE DR | | | | CORPUS CHRISTI TX | 78412-3037 | |
| RITA L NADER | | 11009 FORRER CT | | | | STERLING HTS MI | 48312-4613 | |
| RITA L OTT | | 269 SUNSET DR | | | | JANESVILLE WI | 53548-3248 | |
| RITA L POLLOCK CUST JOSHUA A | POLLOCK | 1204 MALVERN AVE | | | | PITTSBURGH PA | 15217-1141 | |
| RITA L RAYBURN | | 5552 NORTH 100 WEST | | | | PERU IN | 46970 | |
| RITA L TAYLOR | | 20717 HAGGERTY ROAD | | | | BELLEVILLE MI | 48111-8736 | |
| RITA L THIEL | | 24866 LAMBRECHT | | | | EAST DETROIT MI | 48021-1216 | |
| RITA L TOPE | | 11949 HUNTINGTON HILLS DR | | | | PICKERINGTON OH | 43147-9157 | |
| RITA L ZAKRAJSEK | | 4502 GLEN EAGLE | | | | BRECKSVILLE OH | 44141-2934 | |
| RITA LAMB & | WARREN LAMB JT TEN | 1740 OLD PARIS-MURRAY RD | | | | PARIS TN | 38242 | |
| RITA LANE | | 246 SUPERIOR ST | | | | NEWTON FALLS OH | 44444-1747 | |
| RITA LAZZARO | | 157-22-96TH ST | | | | HOWARD BEACH NY | 11414 | |
| RITA LEWIS | | 725 COTTENDALE AVE | | | | KALAMAZOO MI | 49024-2701 | |
| RITA LEWRY | CUST SHANNON | COLLEEN LEWRY UGMA MI | 1185 WILLOW LANE | | | BIRMINGHAM MI | 48009-1007 | |
| RITA M ANCIN | TR UA 05/13/96 | 4620 SEA GRAPE DR | | | | LAUD BY SEA FL | 33308-3524 | |
| RITA M ANKENBRANDT | | 7032 GARLING DR | | | | DEARBORN HTS MI | 48127-2616 | |
| RITA M BAHNA | | 7540 EMBASSY DRIVE | | | | CANTON MI | 48187-1544 | |
| RITA M BERKOWITZ | CUST MICHAEL BERKOWITZ | UGMA NY | 4 BRISMAN DR | | | THIELLS NY | 10984-1439 | |
| RITA M BURNS | | 408 NORTH 4TH ST | | | | TIPP CITY OH | 45371-1805 | |
| RITA M CARROLL | | 16 MULBERRY LANE | | | | FREEHOLD NJ | 07728 | |
| RITA M CHARLES | | 409 S OAKES | | | | HELENA MT | 59601-4606 | |
| RITA M DOCKEN | | 821 S SIXTH ST WEST | | | | MISSOULA MT | 59801-3754 | |
| RITA M DONALDSON | | 6845 RIDGEVUE DR | | | | PITTSBURGH PA | 15236-3643 | |
| RITA M DOUGLAS | | 8184 PARKSIDE DR | | | | WESTLAND MI | 48185-4606 | |
| RITA M DOZIER | | 320 EVENING STAR DR | | | | APEX NC | 27502-4098 | |
| RITA M ELLINGHAUSEN & | JANE M GERTHS JT TEN | 219 E WALNUT ST | | | | WEST POINT NE | 68788-1425 | |
| RITA M GERSCHUTZ | | BOX 2 T | | | | HOLGATE OH | 43527-0002 | |
| RITA M GIBEAULT | | 147 SUSAN LANE | | | | ROCHESTER NY | 14616-4915 | |
| RITA M GIBSON | | 79 BEACH 216TH STREET | | | | BREEZY POINT NY | 11697-1514 | |
| RITA M HAUSBECK | APT 506 | 535 S WARREN AVE | | | | SAGINAW MI | 48607-1692 | |
| RITA M HELLER | | 25805 FAIRMOUNT BLVD | | | | BEACHWOOD OH | 44122-2260 | |
| RITA M HIGGINS | | 516 CHETWYND APTS | | | | ROSEMONT PA | 19010 | |
| RITA M HOOD | TR REVOCABLE TRUST 08/18/88 | U/A RITA M HOOD | 2273 CRESTVIEW CIRCLE | | | BREA CA | 92821-4405 | |
| RITA M JEAKLE & | PAUL R JEAKLE JT TEN | 109 SUGAR PINE | | | | ROCHESTER HILLS MI | 48309-2233 | |
| RITA M JONES | | 9 CALIFORNIA STREET | | | | BUFFALO NY | 14213-1747 | |
| RITA M JUSKUSKY | | PO BOX 2146 | | | | ROYAL OAK MI | 48068 | |
| RITA M KENNARD | | 6176 NATCHEZ DR | | | | MT MORRIS MI | 48458-2769 | |
| RITA M LATELLA | | 1607 FAIRMONT ST | | | | NEW KENSINGTON PA | 15068-5857 | |
| RITA M LEBOLD | | 36 SUMMERPLACE DR | | | | BLUFFTON SC | 29909 | |
| RITA M LEEDS | | 3948 MORNHILL | | | | WEST BLOOMFIELD MI | 48324-2857 | |
| RITA M LEVINGE-KUNDER | | 11275 CHICAGO RD | | | | WARREN MI | 48093 | |
| RITA M LOMBARD | | 112 BON AIRE CIR W APT 9L | | | | SUFFERN NY | 10901-7043 | |
| RITA M MARTINEZ | | 82 MAYER AVENUE | | | | BUFFALO NY | 14207-2131 | |
| RITA M MAY | | 1092 SOUTH CREEK DRIVE | | | | WEBSTER NY | 14580 | |
| RITA M MAYHEW | APT 205 | 2526 SE 16TH PLACE | | | | CAPE CORAL FL | 33904-3259 | |
| RITA M MC GUIRE | | 16 TAFT LANE | | | | ARDSLEY NY | 10502-2411 | |
| RITA M MCGUIGAN | TR RITA M MCGUIGAN TRUST | UA 11/12/92 | 21121 ROBINWOOD | | | FARMINGTON MI | 48336-5078 | |
| RITA M MECHLER | | 8470 JUNGMAN | | | | SAN ANTONIO TX | 78252-1710 | |
| RITA M MICHAELS | | 59 FAWN MEADOWS CT | | | | GETZVILLE NY | 14068-1467 | |
| RITA M MURZIN & | ROBERT J MURZIN JT TEN | PO BOX 174185 | | | | ARLINGTON TX | 76003 | |
| RITA M OAKES | | 36038 ENGLISH | | | | STERLING HEIGHTS MI | 48310-4319 | |
| RITA M O'BRIAN | | 11242 N SARAH LN | | | | MOORESVILLE IN | 46158 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RITA M ODONNELL | | 22840 ESTHER | | | | FAIRVIEW PARK OH | 44126-2913 | |
| RITA M PAULSEN | | 2901 CLAYBARN RD | | | | SAGINAW MI | 48603-3191 | |
| RITA M RAND | | 252 BARTLEY AVE | | | | MANSFIELD OH | 44903-2006 | |
| RITA M SATAWA | | 1140 OAK HILLS PARKWAY | | | | BATON ROUGE LA | 70810-4722 | |
| RITA M SAUMWEBER & | JOHN H SAUMWEBER JT TEN | 1898 JULIET AVE | | | | ST PAUL MN | 55105 | |
| RITA M SCHNEIDER | | W 2166 WILMERS GROVE RD | | | | EAST TROY WI | 53120 | |
| RITA M SIFUENTES | | 11789 E LITTLE WAY | | | | DEWEY AZ | 86327 | |
| RITA M SMITH | | 1630 REGENE | | | | WESTLAND MI | 48186-9725 | |
| RITA M STONE & | HANNAH ALNUTT TR | UW MARY L AMBLER | 4031 CHAIN BRIDGE RD | | | FAIRFAX VA | 22030-4103 | |
| RITA M SYKES | | MAIN ST | | | | STEPHENTOWN NY | 12168 | |
| RITA MARIE KONESNY | | 12846 SW KINGSWAY CIRCLE | | | | LAKE SUZY FL | 34269 | |
| RITA MARY DES ARMIER | TR UA 09/17/96 | RITA MARY DES ARMIER | 8072 PRESTONWOOD COURT | | | FLUSHING MI | 48433-1383 | |
| RITA MATIKO | | 51 GLENWOOD LN | | | | LEVITTOWN PA | 19055 | |
| RITA MAYER | | 53825 FAIRCHILD RD | | | | MACOMB MI | 48042-3331 | |
| RITA MC LOUGHLIN | APT 6-B | 130 MORNINGSIDE DR | | | | N Y NY | 10027-6055 | |
| RITA MELTZER | TR RITA K MELTZER TRUST | UA 11/13/87 | 1240 N LAKE SHORE DR | APT 17A | | CHICAGO IL | 60610-6649 | |
| RITA MILNER | | 10 BONTECOU LANE | | | | NEW CITY NY | 10956 | |
| RITA MOONEY | | 5219 69TH ST | | | | SAN DIEGO CA | 92115-1715 | |
| RITA N WIEDEMAN | | 3199 E WOOD VALLEY ROAD N W | | | | ATLANTA GA | 30327-1519 | |
| RITA O'BRIEN | | 480 NOD HILL RD | | | | WILTON CT | 06897-1508 | |
| RITA O'HARA MURTHA & | JOSEPH PATRICK MURTHA TR | UA 06/08/1998 | RITA O'HARA MURTHA REVOCA | TRUST | 71 LAKEVIEW DRI | TERRA ALTA WV | 26764 | |
| RITA P MC DERMOTT | | 57 SNOW RIDGE N | | | | MIDDLETOWN CT | 06457-1568 | |
| RITA P PADGETT | TR U/A | DTD 05/11/81 M-B RITA P | PADGETT | 7316 KETTLE LAKE DR | | ALTO MI | 49302-9169 | |
| RITA P RUDERMAN | | 1 ALVARADO RD | | | | BERKELEY CA | 94705-1508 | |
| RITA P WEIL | CUST ELIZABETH C | WEIL UGMA NY | 3954 LOS ARABIS DRIVE | | | LAFAYETTE CA | 94549-2834 | |
| RITA PAULA DURBA | | 47 FINNERTY PL | | | | PUTNAM VALLEY NY | 10579-3421 | |
| RITA PAVKA | | 1221 MANOR PARK | | | | LAKEWOOD OH | 44107-2621 | |
| RITA PAWLOSKI & | RONALD PAWLOSKI & | JOHN PAWLOSKI JT TEN | 12804 DARLINGTON | | | GARFIELD HEIGHTS OH | 44125-3759 | |
| RITA PECO GRAZZILLO | | 519 SPRINGHILL AVE | | | | WILMINGTON DE | 19809-2947 | |
| RITA PERKINS VAIL | | 9221 HUNTERS BEND CIR | | | | OOLTEWAH TN | 37363 | |
| RITA R ELLIOTT & | CATHERINE ELLIOTT JT TEN | 164 PILGRIM ROAD | | | | BRISTOL CT | 06010 | |
| RITA R GILMER & | GENEVA L GILMER JT TEN | 281 ALEXANDER AVE | | | | SPARTANBURG SC | 29306-3503 | |
| RITA R NATELLO | | 252 DOGWOOD DR | | | | LEVITTOWN PA | 19055-1723 | |
| RITA R SEVERYN | | 3689 ELM BROOK DR | | | | CLEVELAND OH | 44147-2054 | |
| RITA R WOLTZ | | 315 HANDLEY AVE | | | | WINCHESTER VA | 22601-3715 | |
| RITA RACETTE | | 550 E JACKPINE LO | | | | MIO MI | 48647-9427 | |
| RITA RAE MERTEL | C/O ALEXANDER | 1124 CIRCLE HILL DRIVE | | | | SELMER TN | 38375-2286 | |
| RITA REPLOGLE | | 1 HIAWATHA COVE TR #16 | | | | BATTLE CREEK MI | 49015-3500 | |
| RITA RINOLDO & | HORATIO RINOLDO JT TEN | 1537 BRADLEY | | | | FLINT MI | 48503-3448 | |
| RITA RULE | ATTN RITA RULE BERGSTEN | | 1410 305 POMPANO BCH BLVD | | | POMPANO BEACH FL | 33062-5147 | |
| RITA S BLUM | | 1322 HILLSDALE DR | | | | MONROEVILLE PA | 15146-4443 | |
| RITA S CLAUDE | | 2905 COLONIAL AVE | | | | KETTERING OH | 45419-2033 | |
| RITA S HENSON | | 23261 ROSEWOOD | | | | OAK PARK MI | 48237-3703 | |
| RITA S KINSTLER | TR RITA S KINSTLER LIVING TRUST | UA 08/24/94 | 17 OVERLOOK DR | | | MANSFIELD CT | 06250-1621 | |
| RITA S LAYSTROM | TR UNDER THE RITA S LAYSTROM | DECLARATION OF TRUST DTD | | 10/26/1993 | 2605 CRESTWOOD LANE | DEERFIELD IL | 60015-1904 | |
| RITA S LEVIN & | MELVYN N LEVIN | TR RITA S LEVIN REVOCABLE TRUST | UA 02/09/99 | 31850 PARTRIDGE LANE APT#2 | | FARMINGTON HILLS MI | 48334 | |
| RITA S MURPHY | | 148 ALDERBROOK RD | | | | LITTLE SILVER NJ | 07739-1815 | |
| RITA S RAY | | 23261 ROSEWOOD | | | | OAK PARK MI | 48237-3703 | |
| RITA S RIVES | | 307 LASSERRE DR | | | | LAFAYETTE LA | 70503-2822 | |
| RITA S STAPLETON | | 2101 NEW TRENTON RD | | | | W HARRISON IN | 47060-8023 | |
| RITA S TRINDER | | 6024 N MOUNT VERNON DR | | | | SENECA SC | 29672 | |
| RITA S VICARI | | 10 HOYE DRIVE | | | | PEEKSKILL NY | 10567-6224 | |
| RITA SAUNDERS | | 368 MELROSE AV | | | | MONROVIA CA | 91016-1648 | |
| RITA SAZIMA | | 8941 TIMBERLANE TRAIL | | | | NORTH ROYALTON OH | 44133-1352 | |
| RITA SCHANZER & | JEFFREY SCHANZER JT TEN | 1662 WHITE PLAINS RD # 2B | | | | BRONX NY | 10462 | |
| RITA SCHURE | | 19 TROY PL | | | | SCHENECTADY NY | 12309-5921 | |
| RITA SHEEHAN & | EDWIN SHEEHAN TEN ENT | 151 DORMER ST | | | | JOHNSTOWN PA | 15909-1756 | |
| RITA STACHOWICZ | | 5014 WOODLAND LANE | | | | EAST CHINA MI | 48054 | |
| RITA SUE HENSON | CUST THOMAS | PAUL HENSON UGMA MI | C/O RITA SUE HENSON-RAY | 23261 ROSEWOOD | | OAK PARK MI | 48237-3703 | |
| RITA SYNOVIK | | 330 DELAWARE RD | | | | BLAIRSTOWN NJ | 07825-3824 | |
| RITA T FITZGERALD | APT 12-E | 4100 N MARINE DRIVE | | | | CHICAGO IL | 60613-2322 | |
| RITA T KUROSKY | | 114 FOUNTAIN BLEAU | | | | ROCHESTER HLS MI | 48307-2419 | |
| RITA T MARTYN | | 104 CISNEY AVE | | | | FLORAL PARK NY | 11001-3246 | |
| RITA T PARODI | TR U/A | DTD 05/20/92 RITA T PARODI | TRUST | 261 WELLINGTON J | | WEST PALM BEACH FL | 33417-2579 | |
| RITA T PIMPINELLA | | 197 IROQUOIS ST | | | | RONKONKOMA NY | 11779-4611 | |
| RITA T SAUNDERS | | 431 MUNDY LANE | | | | MT VERNON NY | 10550-4300 | |
| RITA T SKRAMOVSKY | | 2002 MACARTHUR CT | | | | DUNEDIN FL | 34698-2707 | |
| RITA T VIOLA | | 79 MARY LN | | | | BRIDGEWATER MA | 02324-1323 | |
| RITA TANNER | | 1411 SUFFOLK LANE | | | | WYNNEWOOD PA | 19096-3216 | |
| RITA TIMLIN | | 218 S WESTMOOR AVE | | | | COLUMBUS OH | 43204-2571 | |
| RITA TOBIAS | CUST MORGAN | E TOBIAS UGMA MI | 932 LYON | | | FLINT MI | 48503-1304 | |
| RITA V HOUGH LOUDIN | | 34215 PERSHING AVE | | | | LEESBURG FL | 34788-4658 | |
| RITA V JONES | | BOX 128 | | | | NEWTON JUNCTION NH | 03859-0128 | |
| RITA V LANGEVIN TR | UA 12/08/94 | RITA V LANGEVIN FAMILY LIV TRUST | 922A LIVERPOOL CIRCLE | | | MANCHESTER NH | 08759 | |
| RITA V MULLINS | | 105 W MAIN ST | | | | LEBANON KY | 40033-1236 | |
| RITA VALADE | | 16678 CURTIS | | | | ROSEVILLE MI | 48066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RITA VANGEL | | 86 GATE RIDGE RD | | | | EASTON CT | 06612-1838 | |
| RITA VICKERY | | PO BOX 1191 | | | | PINSON AL | 35126 | |
| RITA W FISCHER | | 7895 CAL DR | | | | SHREVEPORT LA | 71129 | |
| RITA W MATTHEWS | | 3018 LAKEWOOD LN | | | | HOLLYWOOD FL | 33021-2643 | |
| RITA W WILLIAMS | | 100 HAHNEMANN TRL | APT 308 | | | PITTSFORD NY | 14534-2360 | |
| RITA WAIT | | 5397 LIBERTY ST E | | | | MINERAL RIDGE OH | 44440-9602 | |
| RITA WARRICK | CUST ERIC | WARRICK UGMA NY | 25426 CRESTWATER DR | | | LEESBURG FL | 34748-7425 | |
| RITA WATERS | C/O RITA WEBER | 2403 GADD ROAD | | | | HUNT VALLEY MD | 21030-1005 | |
| RITA WEIGEL | | IMHADERBECK 14 | | | | 61462 KOENIGSTEIN | | GERMANY |
| RITA WEILL BYXBE | | 1321 BONITA AVE | | | | BERKELEY CA | 94709-1924 | |
| RITA WEINGART | | 2142 BRANDYWINE FALLS WA | | | | ORLANDO FL | 32824-4324 | |
| RITA Y GRAYSON | | 7058 ABBEYVILLE DR | | | | LAS VEGAS NV | 89119-4567 | |
| RITA Y JOHNSON | | 511 SOUTH STREET | | | | BRISTOL CT | 06010-6514 | |
| RITA YARDLEY | | 4 LIBRARY PL | | | | EDISON NJ | 08820-2718 | |
| RITA Z ALLEN | | 7882 HEATHER LAKE COURT EAST | | | | JACKSONVILLE FL | 32256-3593 | |
| RITA ZACHARY HOLDEN | EXECUTORS ESTATE OF RODNEY B | ZACHARY & VIRGINIA B ZACHARY | 17816 N EAGLE RIVER LOOP RD | | | EAGLE RIVER AK | 99577-8201 | |
| RITCHIE J RADCLIFFE | | 2302 SOUTH OTTER CREEK | | | | LASALLE MI | 48145-9516 | |
| RITCHIE K JODWAY | | 12032 PRINCEWOOD DR | | | | FENTON MI | 48430 | |
| RITO RODRIGUEZ JR | | 1902 MOSHER ST | | | | BAY CITY M | 48706-3590 | |
| RITO TROCIO CUEVAS | | 6095 KIEV ST | | | | WEST BLMFLD MI | 48324-1344 | |
| RITSUYO MATSUI | | 3986 KAUALIO PL | | | | HONOLULU HI | 96816-4404 | |
| RIVA KANTIN | | 1542 NASHUA CT | | | | INDIANAPOLIS IN | 46260-2702 | |
| RIVARA FARM LP | | 989 MT BENEVOLENCE ROAD | | | | NEWTON NJ | 07860 | |
| RIVER JUNCTION ENTERPRISES INC | | BOX 245 | | | | QUINCY FL | 32353-0245 | |
| RIVERS JONES WHITLOCK | | 2665 EUDORA ST | | | | DENVER CO | 80207-3216 | |
| RIVERSIDE STEEL | C/O JOHN RADU | 3102 WARREN SHARON RD | | | | VIENNA OH | 44473-9530 | |
| RIVERSIDE UNITED | PRESBYTERIAN CHURCH | 525 RIVERSIDE AVE | | | | WELLSVILLE OH | 43968-1687 | |
| RIVON HACKETT | | 423 GYPSY LN | | | | YOUNGSTOWN OH | 44504-1313 | |
| RL PIKE | TR THE BL ELZAS WILL TRUST | UA 01/27/95 | BOX 517 | MORNINGSIDE | | SANDTON REPUBLIC OF 2057 | | SOUTH AFI |
| RN GOLD & CO INC PENSION | TRUST DTD OCT 29 81 | 19 ROWAYTON AVE | | | | ROWAYTON CT | 06853 | |
| ROANNA V THOMPSON | | 2607 CIRCLE DR | | | | FLINT MI | 48507-1807 | |
| ROANNE RAE EDDY | | 7430 PALO VERDE ROAD | | | | IRVINE CA | 92617 | |
| ROANNE ROSEN | | 80 CEDAR RIDGE DR | | | | GLASTONBURY CT | 06033-1814 | |
| ROANOKE CHEVROLET COMPANY INC | | 501 WASHINGTON ST | | | | WILLIAMSTON NC | 27892-2643 | |
| ROB H ROGERS | | 14100 INWOOD RD | | | | DALLAS TX | 75244-3917 | |
| ROB HEUERMAN | | 3275 PARKHILL DR | | | | CINCINNATI OH | 45238 | |
| ROB L FAVOR | | 18601 BRENTWOOD | | | | LIVONIA MI | 48152-3507 | |
| ROB R WAITS | | 9658 HIGHWAY 59 S | | | | MASON TN | 38049-6640 | |
| ROB ROY MC GREGOR JR | | 1009 BERN CIRCLE | | | | ANDERSON SC | 29626-5401 | |
| ROB W ABNEY & | KRISTA ABNEY JT TEN | 526 KENILWORTH LANE | | | | BALLWIN MO | 63011-2458 | |
| ROBARD A ALVAREZ | | 14812 SAN FERNANDO MISSION | | | | MISSION HILLS CA | 91345-1725 | |
| ROBB D HENRY | | 566 VAN BUREN RD | | | | MAURERTOWN VA | 22644-1816 | |
| ROBBI STRUZZIERY | | 211 W 3RD AV | | | | ROSELLE NJ | 07203-1131 | |
| ROBBIE A JOHNSON | | 29 HOLY OAK DR | | | | RICHBORO PA | 18954-1921 | |
| ROBBIE A WILLIAMS III | | 13226 N WEBSTER RD | | | | CLIO MI | 48420-8238 | |
| ROBBIE CAUDILL | | 2934 CROSS CREEK DR | | | | COLUMBUS IN | 47201-2730 | |
| ROBBIE DOUGLAS WHITE | | 2222 MEADOWCREEK DR | | | | CORPUS CHRISTI TX | 78414-2615 | |
| ROBBIE G WATTERS & | PAULA WATTERS JOHNSON JT TEN | 7104 JEFFERSON | | | | DES MOINES IA | 50322-5856 | |
| ROBBIE J BORKOWSKI | | 3440 W GRAND BLANC ROAD | | | | SWARTZ CREEK MI | 48473-8888 | |
| ROBBIE L HANKERSON | | 2458 PINE SPRINGS CT | | | | DECATUR GA | 30034-3781 | |
| ROBBIE M BYRD | | 3404 20TH NE ST | | | | WASHINGTON DC | 20018-2726 | |
| ROBBIE N MCDAVID | | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE OH | 45309-9612 | |
| ROBBIE S CELESKI | | 2290 LEXINGTON CIRCLE SOUTH | | | | CANTON MI | 48088 | |
| ROBBIE TIPTON | | 112 GREENBRIAR CIR | | | | MARYVILLE TN | 37803-5352 | |
| ROBBIN B HOPKINS | | 2073 FOX GLEN CT | | | | BLOOMFIELD MI | 48304-1007 | |
| ROBBIN D BAYS | | 705 MICHIGAN AVE | | | | ADRIAN MI | 49221-2543 | |
| ROBBIN J DEFENDORF | C/O ROBBIN D BREWER | 125B SOUTHERN TRACE | | | | CINCINNATI OH | 45255 | |
| ROBBIN L DIETZ-MACKAY | | 9199 GILLMAN | | | | LIVONIA MI | 48150-4149 | |
| ROBBIN SUE STICHWEH | | 4046 CORINTH BLVD | | | | DAYTON OH | 45410-3408 | |
| ROBBINS TIRE & RUBBER CO INC | | 2306 S WILSON DAM RD | | | | MUSCLE SHOALS AL | 35661-3750 | |
| ROBBYA R GREEN WEIR | | 9655 DIXIE | | | | REDFORD MI | 48239-1645 | |
| ROBEERT J WATKINS | | 4187 LAFAYETTE BLVD | | | | LINCOLN PARK MI | 48146-4017 | |
| ROBENA M SOULE | | 515 WETMORE | | | | HOWELL MI | 48843-1562 | |
| ROBERSON FOSTER | | 5209 SOMMERSET LANE | | | | FLINT MI | 48503-2924 | |
| ROBERT & MURIEL MARKS | TR ROBERT & MURIEL MARKS TRUST | UA 07/13/98 | 6652 GLEN DR | | | HUNTINGTON BEACH CA | 92647-3161 | |
| ROBERT A ALLARD | | 1832 IMPERIAL HWY | | | | WESTLAND MI | 48185-3568 | |
| ROBERT A AMICK | CUST KYLE AMICK | UTMA VA | 22 WALKER TERRACE | | | ATLANTA GA | 30309-3319 | |
| ROBERT A AMSLER | | 420 HOLMES DRIVE NW | | | | VIENNA VA | 22180 | |
| ROBERT A ANDERSON | | 1404 LONG POND RD | | | | ROCHESTER NY | 14626-3732 | |
| ROBERT A ANDERSON & | SUSANNE ANDERSON JT TEN | 6 FORT HILL ROAD | | | | HAYDENVILLE MA | 01039-9736 | |
| ROBERT A ANDERSON EX EST | MARY ALSUP KING | 2021 RICHARD JONES RD STE 350 | | | | NASHVILLE TN | 37215 | |
| ROBERT A ANDREW | | 4673 TIRO ROAD | | | | TIRO OH | 44887-9762 | |
| ROBERT A ANDREWS | | 2324 MARSHA BLVD | | | | CUYAHOGA FALLS OH | 44223 | |
| ROBERT A APPLEBY | CUST DAVID A APPLEBY UGMA PA | 2393 DOMBEY RD | | | | WILMINGTON DE | 19808-4219 | |
| ROBERT A ARCAND | CUST ROBERT | ALEXANDER ARCAND UGMA MI | 428 CLOVERLY | | | GROSSE POINTE MI | 48236-3206 | |
| ROBERT A ARSENAULT & | EVELYN P ARSENAULT JT TEN | 6513 HIGHVIEW | | | | DEARBORN HTS MI | 48127-2126 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT A ASPIN | | 4302 S LAKE DR | | | | BEAVERTON MI | 48612-8826 | |
| ROBERT A AULD | | 3155 JACKQUELINE RD | | | | WICHITA FALLS TX | 76306-3505 | |
| ROBERT A AUSTIN | | 8920 BALD HILL PLACE | | | | BURKE VA | 22015-2103 | |
| ROBERT A AYERS | | 589 LOVE RUN RD | | | | COLORA MD | 21917-1046 | |
| ROBERT A BABCOCK | CUST JONATHAN ALAN BABCOCK UG | 308 TRIPLETT LANE | | | | KNOXVILLE TN | 37922-3419 | |
| ROBERT A BABCOCK | CUST REBECCA COLVIN BABCOCK U | TN | 308 TRIPLETT LANE | | | KNOXVILLE TN | 37922-3419 | |
| ROBERT A BABCOCK | | 308 TRIPLETT LN | | | | KNOXVILLE TN | 37922-3419 | |
| ROBERT A BAHM | | 14868 OCEANA | | | | ALLEN PARK MI | 48101-1857 | |
| ROBERT A BAKER | | 2825 PLAZA VERDE | | | | SANTA FE NM | 87505-6514 | |
| ROBERT A BARBERA | | SEVEN HARRIER COURT | | | | WAYNE NJ | 07470-8460 | |
| ROBERT A BARNER | | 35457 PHILLIP JUDSON | | | | CLINTON TWP MI | 48035-2491 | |
| ROBERT A BARNES | | 112 HAVEMEYER PL | | | | GREENWICH CT | 06830-6332 | |
| ROBERT A BARNES | | 22828 AMHERST | | | | ST CLAIR SHRS MI | 48081-2545 | |
| ROBERT A BARNETT | SUITE 2500 | 639 LOYOLA AVE | | | | NEW ORLEANS LA | 70113-7103 | |
| ROBERT A BARNETT | | 62 OAK AVENUE | | | | IRVINGTON NJ | 07111-3826 | |
| ROBERT A BARR | | 26 CONWAY RD | | | | STARKSBORO VT | 05487-7120 | |
| ROBERT A BARTH | | 4125 SECOR RD | | | | PETERSBURG MI | 49270-9530 | |
| ROBERT A BARTLETT | | 10401 W ST RD 28 | | | | RIDGEVILLE IN | 47380-9330 | |
| ROBERT A BASEY | | 330 BYRD ST | | | | COVINGTON KY | 41011-3550 | |
| ROBERT A BAUER & | MISS FRANCES K BAUER JT TEN | 1016 GROVE HILL DR | | | | BEAVERCREEK OH | 45434-5906 | |
| ROBERT A BAUMANN & | MARY K BAUMANN JT TEN | 5830 COUNTRY VIEW TRAIL | | | | FARMINGTON MN | 55024-9459 | |
| ROBERT A BEACH | | 5624 CALLE DE RICARDO | | | | TORRANCE CA | 90505-6225 | |
| ROBERT A BEASINGER | | 123 SENECA TRL | | | | PRUDENVILLE MI | 48651-9736 | |
| ROBERT A BECK | TR UW | CLARENCE A BECK | 11 TUPELO DR A | | | CLIFTON PARK NY | 12065-6235 | |
| ROBERT A BECK & | ELEANOR L BECK JT TEN | 1995 COUNTRY RD 302 | | | | BELLEVUE OH | 44811 | |
| ROBERT A BECKER | APT 9C | COUNTRY CLUB TOWERS I | 100 HEPBURN ROAD | | | CLIFTON NJ | 07012-2210 | |
| ROBERT A BEGGS | | PO BOX 943 | | | | COLUMBIA TN | 38402-0943 | |
| ROBERT A BEHRMAN | | BOX 427 | | | | GREELEY CO | 80632-0427 | |
| ROBERT A BELL | | 3550 OLD PLANK ROAD | | | | MILFORD MI | 48381-3565 | |
| ROBERT A BELLINGAR | | 2760 W PARKS ROAD | | | | SAINT JOHNS MI | 48879-9205 | |
| ROBERT A BENCHER | | 14831 ANGELIQUE | | | | ALLEN PARK MI | 48101-1844 | |
| ROBERT A BENJAMIN | | 43850 HEATHERSTONE TERR 412 | | | | LEESBURG VA | 20176 | |
| ROBERT A BENWARE | | BOX 612 | | | | FT COVINGTON NY | 12937-0612 | |
| ROBERT A BERGEN | | 48 W BROADWAY 705N | | | | SALT LAKE CITY UT | 84101-2010 | |
| ROBERT A BERGER | | 518 WESTONRIDGE CT | | | | WILDWOOD MO | 63021-2028 | |
| ROBERT A BERGER & | WILLEYNE V BERGER JT TEN | 518 WESTONRIDGE CT | | | | WILDWOOD MO | 63021-2028 | |
| ROBERT A BERGER & | WILLYNE V BERGER JT TEN | 518 WESTONRIDGE CT | | | | WILDWOOD MO | 63021-2028 | |
| ROBERT A BERNSTEIN | | 2804 MCKINLEY PL NW | | | | WASHINGTON DC | 20015-1104 | |
| ROBERT A BERRYHILL | | 9700 DUDLEY ST | | | | TAYLOR MI | 48180-3736 | |
| ROBERT A BETHUY & | DEANNA C BETHUY | TR | ROBERT A BETHUY & DEANNA C | BETHUY LIVING TRUST UA | 46265 CUSTER | UTICA MI | 48317-5805 | |
| ROBERT A BILLINGS | | 113 LOCKERBIE LN | | | | MOORESVILLE NC | 28115-3454 | |
| ROBERT A BLACKIE | | BOX 1418 20158 TUTTLE ST | | | | SARAGOTA FL | 34230-1418 | |
| ROBERT A BLAIR | | 11808 SPRUCE ORCHARD | | | | CREVE COEUR MO | 63146-4824 | |
| ROBERT A BLAIR & | ERMA H BLAIR JT TEN | 11808 SPRUCE ORCHARD | | | | CREVE COEUR MO | 63146-4824 | |
| ROBERT A BLAKE & | JANET BLAKE JT TEN | 6014 NW 75TH CT | | | | PARKLAND FL | 33067-3338 | |
| ROBERT A BLAKELY | | 2914 RUSHMORE | | | | SAGINAW MI | 48603-3328 | |
| ROBERT A BLUE | | 7107 KIMBERLY LN | | | | PLAINFIELD IN | 46168-8458 | |
| ROBERT A BLUHM | TR ROBERT A BLUHM TRUST | UA 05/30/96 | 408 LAS PALMAS AVE | | | MODESTO CA | 95354-1444 | |
| ROBERT A BOISKO & | ROSELLA KATO JT TEN | 138 SOUTH 5TH STREET | | | | DUQUESNE PA | 15110 | |
| ROBERT A BOONE | | RR 1 BOX 34 | | | | ELLSINORE MO | 63937-9704 | |
| ROBERT A BORDO | | 38300 JEFFERSON | | | | MOUNT CLEMENS MI | 48045-2645 | |
| ROBERT A BORDONARO | | 200 BOULDER TRAIL | | | | BRONXVILLE NY | 10708-5904 | |
| ROBERT A BOSS | | 4412 BOS CIR | | | | LOGANVILLE GA | 30052-3524 | |
| ROBERT A BOUCHAT | | 3020 FREEPORT RD | | | | NATRONA HEIGHTS PA | 15065-1910 | |
| ROBERT A BOWEN | | 3681 WHITFIELD DR | | | | WATERFORD MI | 48329-1164 | |
| ROBERT A BOWEN | | 3592 WEST SARGENT ROAD | | | | LODI CA | 95242-9212 | |
| ROBERT A BRADEN & | COLEEN L BRADEN & | KEITH A BRADEN & | JENNIFER L BRADEN JT TEN | 3289 CHEYENNE AVE | BURTON MI 48529-14 | 04896 | | |
| ROBERT A BRADFORD | | 1542 W HUNTERS CREEK ROAD | | | | LAPEER MI | 48446-9493 | |
| ROBERT A BRADY | | 4360 LOUD DAM TR | | | | GLENNIE MI | 48737-9402 | |
| ROBERT A BRAUNINGER | | BOX 201 | | | | WARRENSBURG MO | 64093-0201 | |
| ROBERT A BRAZEL | | 6166 APPLE RIDGE RD | | | | IUKA IL | 62849-2234 | |
| ROBERT A BREGE | | 6 SKYLINE DR | | | | AKRON NY | 14001-1504 | |
| ROBERT A BRICKLER | | 30209 LONG BEACH LANE | | | | GRAVOIS MILLS MO | 65037-4473 | |
| ROBERT A BRODE | | 4226 QUAIL RIDGE LN | | | | NEWPORT MI | 48166 | |
| ROBERT A BROTHERS | | 64 ACKERSON LAKE RD | | | | JACKSON MI | 49201-8749 | |
| ROBERT A BROWN | | 29 LINDSEY COURT | | | | HOLTSVILLE NY | 11742-2255 | |
| ROBERT A BROWN | | 427 BRITTANY DOWNS | | | | MACON GA | 31210-3080 | |
| ROBERT A BROWN | | 18592 JAMESTOWN CIRCLE | | | | NORTHVILLE MI | 48167-3525 | |
| ROBERT A BROWN | | 25 S LEXINGTON DR | | | | JANESVILLE WI | 53545-2105 | |
| ROBERT A BRUGGER & | JOHN N BRUGGER SR JT TEN | 1099 MONUMENT RD | | | | TAWAS CITY MI | 48763-9367 | |
| ROBERT A BRUNNER | | 3856 BOULDER | | | | TROY MI | 48084-1121 | |
| ROBERT A BRUNNER & | ELIZABETH L BRUNNER JT TEN | 3856 BOULDER | | | | TROY MI | 48084-1121 | |
| ROBERT A BRUSH | | 4367 GATOR TRACE LANE | | | | FORT PIERCE FL | 34982 | |
| ROBERT A BUCK | | 29 BACON ST | | BOX 1090 | | WARREN MA | 01083 | |
| ROBERT A BUCZEK & | ANN L BUCZEK JT TEN | 1666 ROOSEVELT AVE | | | | NORTH BRUNSWICK NJ | 08902-2631 | |
| ROBERT A BUJNAK | | 8809 PARK HEIGHTS AVE | | | | GARFIELD HTS OH | 44125-2333 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT A BURGARD | | 4059 LAKE KNOLLS DR | | | | OXFORD MI | 48371-5409 | |
| ROBERT A BURKE | | 307-D JONES ROAD | | | | ERIEVILLE NY | 13061 | |
| ROBERT A BURLEY | | 320 S STATE ST | | | | DAVISON MI | 48423-1510 | |
| ROBERT A BURNELL | | 3138 SETTING SUN BLVD | | | | SAGINAW MI | 48603-5212 | |
| ROBERT A BURNS | | 8550 DIVISION NE | | | | SPARTA MI | 49345-8350 | |
| ROBERT A BURNS | | 14014 BAYWOOD VILLAGES DR | | | | CHESTERFIELD MO | 63017-3420 | |
| ROBERT A BURTON & | COBA A BURTON JT TEN | 10171 ST JOE RD | | | | FORT WAYNE IN | 46835-9549 | |
| ROBERT A BUTTS | | 2451 GREYLING DR | | | | SAN DIEGO CA | 92123-3953 | |
| ROBERT A BUZA | | 12369 CARY RD | | | | ALDEN NY | 14004-9412 | |
| ROBERT A BYRNES & | ALICE M BYRNES JT TEN | 20490 KEMP DR | | | | MT CLEMENS MI | 48043 | |
| ROBERT A BYSURA | | 5364 COLD BROOK | | | | MANTUA OH | 44255-9248 | |
| ROBERT A BYTNAR & | RUTH E BYTNAR JT TEN | 8642 W BRODMAN AVE | | | | CHICAGO IL | 60656 | |
| ROBERT A CAHILL | | 1595 W PELICAN CT | | | | CHANDLER AZ | 85286-5138 | |
| ROBERT A CAMRAS | | 560 LINCOLN AVE | | | | GLENCOE IL | 60022-1420 | |
| ROBERT A CANTARA | | 22 WHIPPLETREE RD | | | | CHELMSFORD MA | 01824-1945 | |
| ROBERT A CAPEHART | | 8359 DORSEY ST | | | | SPRING HILL FL | 34608-5333 | |
| ROBERT A CARDWELL | | 155 HENRY ST | | | | BROOKLYN NY | 11201-2563 | |
| ROBERT A CARGES | | 17 OGEE TRAIL | | | | BROCKPORT NY | 14420-9307 | |
| ROBERT A CARPENTER | | 2909 N EDISON ST | | | | ARLINGTON VA | 22207-1804 | |
| ROBERT A CARSKE | | 4615 ERHART RD | | | | MEDINA OH | 44256-8988 | |
| ROBERT A CARVER | | 2008 HUNT CLUB DRIVE | | | | GROSSE POINTE WOOD MI | 48236-1704 | |
| ROBERT A CASEY & | LISA J CASEY JT TEN | 6310 SPRING LAKE DR | | | | BURKE VA | 22015-4067 | |
| ROBERT A CHAPMAN | | 14290 DOVE DRIVE | | | | CARMEL IN | 46033-8322 | |
| ROBERT A CHERRY | | 1441 WEBSTER ST | | | | WABASH IN | 46992 | |
| ROBERT A CHRISTMAN | | 370 S FOREST | | | | BELLINGHAM MA | 98225-5800 | |
| ROBERT A CHURCHILL | | 1905 WOODLAND DRIVE | | | | CALEDONIA WI | 53108-9718 | |
| ROBERT A CIRINO | | 466 BLACKBIRD LANDING RD | | | | TOWNSEND DE | 19734-9726 | |
| ROBERT A CLAERR | | 1331 N NORTH LAKE WAY | | | | SEATTLE WA | 98103 | |
| ROBERT A CLEGG | | 2015 ROUNDWYCK LANE | | | | POWELL OH | 43065-8561 | |
| ROBERT A COBB | | 200 E SPRUCE ST 208 | | | | MARSHALL MI | 49068-1859 | |
| ROBERT A COLBY | | 92 LONGVIEW DR | | | | BERKELEY SPRINGS WV | 25411-4010 | |
| ROBERT A COLEMAN | | 11719 SINCLAIR DR | | | | INDIANAPOLIS IN | 46235-6019 | |
| ROBERT A COLLINS | | 1810 W COOK RD | | | | MANSFIELD OH | 44906-3628 | |
| ROBERT A COLOMBO | | 909 CASSIE DRIVE | | | | JOLIET IL | 60435-2937 | |
| ROBERT A COLOMBO & | JOAN A COLOMBO JT TEN | 909 CASSIE DR | | | | JOLIET IL | 60435-2937 | |
| ROBERT A COLVIN & | CHARLOTTE G COLVIN JT TEN | 201 VILLAGE LANE | | | | SPRINGHILL LA | 71075-2132 | |
| ROBERT A COOKE | | 278 COURTLY CIR | | | | ROCHESTER NY | 14615-1006 | |
| ROBERT A COOPER & | PATRICIA M COOPER | TR COOPER LIVING TRUST | UA 10/30/91 | 15730 NW ST ANDREWS DRIVE | | PORTLAND OR | 97229-7812 | |
| ROBERT A CORDELL | | 53280 VINEYARD LANE | | | | MATTAWAN MI | 49071-9392 | |
| ROBERT A CORINI | | 61 WILDWOOD ROAD | | | | CHAPPAQUA NY | 10514 | |
| ROBERT A COSSETTE | | 749 HANOVER ST | | | | MERIDEN CT | 06451-5208 | |
| ROBERT A COSTELLO | | 2348 SOUTH 12TH STREET APT C | | | | SAINT LOUIS MO | 63104-4251 | |
| ROBERT A COULBOURNE | | 1906 GRAVES RD | | | | HOCKESSIN DE | 19707-9714 | |
| ROBERT A COULTER | | 1017 ASTORIA RD | | | | GERMANTOWN OH | 45327-1710 | |
| ROBERT A COWARD | | 986 GOLDEN AVE | | | | BATTLE CREEK MI | 49014-8203 | |
| ROBERT A CRAIG | ATTN WALTER CRAIG | RD5 | 1525 WILMINGTON PIKE | | | WEST CHESTER PA | 19382-8318 | |
| ROBERT A CROMIS & | MIRIAM L CROMIS TEN ENT | 3558 CIMMERON RD | | | | YORKLYN PA | 17402-4359 | |
| ROBERT A CROSS | | 25 NICOLE PL | | | | MIDDLETOWN NY | 10940-7084 | |
| ROBERT A CURTIS | | 3624 COUNTY FRM RD | | | | ST JOHNS MI | 48879-9295 | |
| ROBERT A DAILY | ATTN MARY JOANNE COFFEE | 4784 ESCALONA PLAZA | | | | YORBA LINDA CA | 92886 | |
| ROBERT A DAITZ | | 167 EAST 82 STREET | | | | NEW YORK NY | 10028-1856 | |
| ROBERT A DALLEY & | JANET E DALLEY JT TEN | 3877 GATE DRIVE | | | | TROY MI | 48083-5643 | |
| ROBERT A DALY | | 29408 RUTHDALE | | | | ROSEVILLE MI | 48066-2103 | |
| ROBERT A DAVIS | | 1351 OVILLA RD | | | | WAXAHACHIE TX | 75167-9403 | |
| ROBERT A DAVIS | | 28 NORTH 580 EAST | | | | OREM UT | 84097-4836 | |
| ROBERT A DAVIS II | | 28 NORTH 580 EAST | | | | OREM UT | 84097-4836 | |
| ROBERT A DE CARLO & | JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY PA | 15748-6937 | |
| ROBERT A DEAK & | STEPHANIE F DEAK JT TEN | 3109 MC CLELLAN DR | | | | GREENSBURG PA | 15601-3816 | |
| ROBERT A DEBAUN | | 262 MAPLE RD | | | | VALLEY COTTAGE NY | 10989-1424 | |
| ROBERT A DEL GROSSO | | 22448 SUNNYSIDE | | | | ST CLAIR SHRS MI | 48080-2442 | |
| ROBERT A DELGADO | | 2641 DAMAN CT | | | | ST LOUIS MO | 63136-1570 | |
| ROBERT A DEPPE | | 9 OBISPO DRIVE BAYWOOD | | | | BRICKTOWN NJ | 08723-7612 | |
| ROBERT A DIGEL JR | | 916 W KING ST | | | | SMETHPORT PA | 16749-1025 | |
| ROBERT A DITTMANN | | 10739 INDEPENDENCE AVE | | | | CHATSWORTH CA | 91311-1557 | |
| ROBERT A DODDS JR | | 525 NW LEWISBERG | | | | CORVALLIS OR | 97330-9603 | |
| ROBERT A DODSON & | JENNY S DODSON JT TEN | 5338 WELLESLEY ST | | | | LA MESA CA | 91942-4446 | |
| ROBERT A DOYON | | 8 WARNER STREET | | | | BLACKSTONE MA | 01504-1865 | |
| ROBERT A DRENNAN PERSONAL | REPRESENTATIVE OF THE ESTATE | HELEN B WILSON | 4441 CRANBROOK DR | | | INDIANAPOLIS IN | 46250-2430 | |
| ROBERT A DUDEK | TR UA 6/13/03 ROBERT A DUDECK | TRUST | 1621 MERSHON | | | SAGINAW MI | 48602 | |
| ROBERT A DUELL & | GLADYS DUELL JT TEN | 118 SUNSET AVE | | | | PRINCETON NJ | 08540-9801 | |
| ROBERT A DUMON & | MARILYN K DUMON JT TEN | 2537 BRIERS N DR | | | | ATLANTA GA | 30360 | |
| ROBERT A DUNN JR | | 17301 RUSSELL | | | | ALLEN PARK MI | 48101-2850 | |
| ROBERT A DUPY & | NELSON H DUPY JR JT TEN | 9292 COPPER GREENS DR | | | | CALEDONIA MI | 49316-8193 | |
| ROBERT A E CLARK & | JOYCE A CLARK & | GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | | FENTON MI | 48430-1616 | |
| ROBERT A EBERLEIN | | 1610 ADAMS | | | | SAGINAW MI | 48602-2501 | |
| ROBERT A EBERT | | 4717 WOODS EDGE RD | | | | JANESVILLE WI | 53545-9124 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT A ECKEL | | 1540 2ND AVE APT 3B | | | | NEW YORK NY | 10028-3945 | |
| ROBERT A EDELSTEIN | | 82 BOYLES ST | | | | BEVERLY MA | 01915-2025 | |
| ROBERT A EDGAR & | CARLEY S EDGAR | TR TEN COM | ROBERT A EDGAR & CARLEY S | TRUST U/A DTD 03/15/01 | 2275 ATLAS RD | DAVISON MI | 48423-8300 | |
| ROBERT A EDWARDS | | 15 FUERTES | | | | IRVINE CA | 92617-4095 | |
| ROBERT A EHLERT | | 17594 ALSEA HWY | | | | ALSEA OR | 97324-9629 | |
| ROBERT A ELLINGSON | | 5532 ARCOLA AVE | | | | WEST CARROLLTON OH | 45449-2716 | |
| ROBERT A ELSTEN | | 2228 GREGORY LANE | | | | ANDERSON IN | 46012 | |
| ROBERT A ELSTEN & | JOAN ELSTEN JT TEN | 2335 N MADISON AVE | RM 413 | | | ANDERSON IN | 46011 | |
| ROBERT A ENGLISH | | 10097 YELLOWBANK RD | | | | METAMORA IN | 47030-9770 | |
| ROBERT A ENOS & | JOSELYN D ENOS JT TEN | PO BOX 54 | | | | SAGAMORE BEACH MA | 02562 | |
| ROBERT A FAKES | | 3856 N 710 W | | | | KOKOMO IN | 46901-8212 | |
| ROBERT A FALLS | | 45 DEACON DR | | | | ORCHARD PARK NY | 14127-1804 | |
| ROBERT A FATTIC & | LINDA S FATTIC JT TEN | 8 ROLAND | | | | ST PETERS MO | 63376-1802 | |
| ROBERT A FEIN | | 39 LINNAEAN ST | | | | CAMBRIDGE MA | 02138-1511 | |
| ROBERT A FERGUSON & | SARAH L FERGUSON JT TEN | 2623 SARA RIDGE LN | | | | KATY TX | 77450 | |
| ROBERT A FINCH | | 484 PLEASANT ST | | | | SOUTH WEYMOUTH MA | 02190-2635 | |
| ROBERT A FINCH | | 304 POND ST | | | | ROCKLAND MA | 02370-1047 | |
| ROBERT A FIORINO & | JANICE E FIORINO JT TEN | 60 CHERRY TREE CIRCLE | | | | LIVERPOOL NY | 13090-2447 | |
| ROBERT A FISHER & | LOUISE H FISHER TEN ENT | 550 LAGUNA ROYAL BLVD #501 | | | | NAPLES FL | 34119 | |
| ROBERT A FITZGERALD | | 200 PALMETTO ST | | | | ST MARYS GA | 31558-4616 | |
| ROBERT A FITZGERALD | | 309 TARA CT | | | | FLORENCE KY | 41042-4503 | |
| ROBERT A FOBBE | | 3030 ROUND HILL CT | | | | FT MITCHELL KY | 41017-2675 | |
| ROBERT A FOLLANSBEE | | 17 ASHMONT ST | | | | DORCHESTER CTR MA | 02124-3714 | |
| ROBERT A FOOSE | | BOX 1397 | | | | NEW LONDON NH | 03257-1397 | |
| ROBERT A FOSTER | | 15234 GARY LN | | | | BATH MI | 48808-8738 | |
| ROBERT A FOWLER | | 93 FOWLER ROAD | | | | GALETON PA | 16922-9421 | |
| ROBERT A FOX | | 745 PRAIRIE OAK RD | | | | IONIA MI | 48846-1888 | |
| ROBERT A FRANK & | CHERYL FRANK JT TEN | 23 CHANCE ST | | | | HICKSVILLE NY | 11801-3752 | |
| ROBERT A FRASCATI | | 26 WELLINGTON RD | | | | EAST BRUNSWICK NJ | 08816-1722 | |
| ROBERT A FREEMAN | | 5080 JOHN THOMAS ROAD | | | | RAVENNA OH | 44266-9275 | |
| ROBERT A FRITZLER | | 3608 BRANCH RD | | | | FLINT MI | 48506-2412 | |
| ROBERT A GALBASIN | | 13850 FRANKLIN STREET | | | | BRIGHTON CO | 80602-6368 | |
| ROBERT A GALSTER | | 1324 MULBERRY RUN | | | | MINERAL RIDGE OH | 44440-9433 | |
| ROBERT A GARDNER | | 3185 EMERALD LANE | | | | ROCK HILL SC | 29730-9540 | |
| ROBERT A GARDNER & | ETHEL A GARDNER JT TEN | 14 NOVEDADES PORT | | | | ST LUCIE FL | 34952-3209 | |
| ROBERT A GEISLER | | 2656-C SW ARROWHEAD RD | | | | TOPEKA KS | 66614 | |
| ROBERT A GERISCH | CUST | STEVEN C GERISCH U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 319 SAFFORD ST | BENNINGTON VT | 05201-2015 | |
| ROBERT A GETTLEMAN | | 977 SEMINOLE TRL PMB 198 | | | | CHARLOTTESVILLE VA | 22901 | |
| ROBERT A GIOIA | | 33833 GLENVIEW | | | | FARMINGTON MI | 48335-3423 | |
| ROBERT A GLASSMEYER | | 2961 DECKEBACH AVE | | | | CINCINNATI OH | 45220-2714 | |
| ROBERT A GLINSKI | | 25768 MASCH | | | | WARREN MI | 48091-5027 | |
| ROBERT A GLINSKI & | DOLORES GLINSKI JT TEN | 25768 MASCH | | | | WARREN MI | 48091-5027 | |
| ROBERT A GLUBZINSKI & | ANN H GLUBZINSKI JT TEN | 21950 HEATHERBRAE WAY S | | | | NOVI MI | 48375-4352 | |
| ROBERT A GMEREK | | 502 HAWLEY STREET | | | | LOCKPORT NY | 14094-2153 | |
| ROBERT A GOLD & | ELINOR M GOLD JT TEN | 7206 AZALEA LANE | | | | DALLAS TX | 75230-3636 | |
| ROBERT A GONSALVES | | 41960 HIGGINS WAY | | | | FREMONT CA | 94539-4616 | |
| ROBERT A GONSALVES & | ARLENE C GONSALVES JT TEN | 41960 HIGGINS WAY | | | | FREMONT CA | 94539-4616 | |
| ROBERT A GOODENOUGH | | 52 CATLIN ROAD | | | | HARWINTON CT | 06791-1709 | |
| ROBERT A GOULDIN | CUST | ROBERT K GOULDIN UTMA VA | 1200 MUTUAL BUILDING | | | RICHMOND VA | 23219 | |
| ROBERT A GOULDIN | CUST MEGHAN R GOULDIN | UTMA VA | 1200 MUTUAL BLDG | 909 E MAIN ST | | RICHMOND VA | 23219-3002 | |
| ROBERT A GRABOWSKI | | 2611 SABIN WAY | | | | SPRING HILL TN | 37174-2331 | |
| ROBERT A GRADES | | 4185 W PINEWOOD DR | | | | ROSCOMMON MI | 48653-9396 | |
| ROBERT A GREEN | | BOX 352 | | | | NUNDA NY | 14517 | |
| ROBERT A GREEN | | 21800 RIVER OAKS | | | | ROCKY RIVER OH | 44116-3127 | |
| ROBERT A GREEN | | 5256 OTTAWA STREET | | | | BURTON MI | 48509-2026 | |
| ROBERT A GREEN & | MAURINE A GREEN JT TEN | 26 CLARA BARTON | | | | GALVESTON TX | 77551 | |
| ROBERT A GREENBARG | | 6465 N CEDAR AVE | | | | FRESNO CA | 93710-4349 | |
| ROBERT A GREINER | | SPRING VALLEY LAKE 8388 | | | | VICTORVILLE CA | 92392 | |
| ROBERT A GREINER & | CHRISTINE A GREINER JT TEN | 8388 S V L | | | | VICTORVILLE CA | 92392 | |
| ROBERT A GRIER | | 600 TREASURE LAKE | | | | DUBOIS PA | 15801-9036 | |
| ROBERT A GROSS | | 13112 MARCY RANCH RD | | | | SANTA ANA CA | 92705 | |
| ROBERT A GROSS | | 409 CASCADE DR | | | | HIGH POINT NC | 27265-8618 | |
| ROBERT A GRUNDY & | DEVONA P GRUNDY JT TEN | 35635 LORAIN ROAD | | | | N RIDGEVILLE OH | 44039-4464 | |
| ROBERT A GUENTHER | | 7063 PORTER ROAD | | | | GRAND BLANC MI | 48439-8505 | |
| ROBERT A HAAN | | PO BOX 57 | | | | COLUMBIA CITY OR | 97018-0057 | |
| ROBERT A HAAS | | 2807 E LINNWOOD AVE | | | | MILWAUKEE WI | 53211-3406 | |
| ROBERT A HAGUE | | 4356 FOXFIRE DR | | | | TRAVERSE CITY MI | 49684-8606 | |
| ROBERT A HALE | | 130 BARTLETT HILL RD 130 | | | | PORTLAND CT | 06480-4630 | |
| ROBERT A HALSEY | | 7079 TROY CREST COURT | | | | DAYTON OH | 45424-2610 | |
| ROBERT A HANEY & | FRANCES HANEY JT TEN | 218 KALLASAY DRIVE | | | | LIGONIER PA | 15658-8776 | |
| ROBERT A HANLEY JR | | 83 EMERY LN | | | | BOOTHBAY HARBOR ME | 04538-1964 | |
| ROBERT A HARDING | | PO BOX 7053 | | | | INDIAN LAKE ESTATES FL | 33855-7053 | |
| ROBERT A HARKINS & | JILL L HARKINS JT TEN | 118 WATKINS RD | | | | COLCHESTER VT | 05446-7400 | |
| ROBERT A HARROUN | | TR ROBERT A HARROUN LIVING TRUS | UA 05/01/04 | 1453 RIDGE RD | | NORTHBROOK IL | 60062 | |
| ROBERT A HAUSELMAN & | PHYLLIS HAUSELMAN JT TEN | 4717 CREEKVIEW DR | | | | MIDDLETOWN OH | 45044-5373 | |
| ROBERT A HAYSLIP | | 99 A STREET | | | | WILMINGTON OH | 45177-1365 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT A HAZARD JR | | 2401 LAHN LANE | | | | MAYS LANDING NJ | 08330-3000 | |
| ROBERT A HAZEL | | 6711 W ALEXANDRIA RD | | | | MIDDLETOWN OH | 45042-8911 | |
| ROBERT A HEINZ & | DOLLY A HEINZ JT TEN | 10401 ANDREWS | | | | ALLEN PARK MI | 48101-1296 | |
| ROBERT A HEISEL | | 9096 WESTLAKE DR | | | | GREENDALE WI | 53129 | |
| ROBERT A HELSING | | 1814 GEORGIA RD | | | | WETUMPKA AL | 36092 | |
| ROBERT A HEMKE | | 728 W MISSION STREET | | | | SANTA BARBARA CA | 93101-3918 | |
| ROBERT A HERRING JR & | ALICE F HERRING TEN ENT | 1713 BALDWIN DR | | | | MILLERSVILLE MD | 21108-2242 | |
| ROBERT A HERZBERG | | 32810 ROSENBUSH DR | | | | WARREN MI | 48093-1535 | |
| ROBERT A HESSELL & | EVELYN M HESSELL JT TEN | 11666 BLOOMFIELD | | | | WARREN MI | 48089-1212 | |
| ROBERT A HICKMAN | | 6899 VANDEMARK RD | | | | MEDINA OH | 44256-7530 | |
| ROBERT A HIGGINS | | 11260 WINDROW DR | | | | EDEN PRAIRIE MN | 55344-4055 | |
| ROBERT A HIGNITE | | 4827 PHILLIPSBURG RD | | | | UNION OH | 45322 | |
| ROBERT A HILL | | ROUTE 3 BOX 264 | | | | ELLINGTON MO | 63638-9330 | |
| ROBERT A HIMES | | 270 E 284 ST | | | | WILLOWICK OH | 44095-5022 | |
| ROBERT A HIPPS II | | 812 S WAVERLY ROAD | | | | EATON RAPIDS MI | 48827-8205 | |
| ROBERT A HITCHINGS | | 522 HARBOR WATCH DR BLDNG 4 | | | | CHESAPEAKE VA | 23320 | |
| ROBERT A HOLZEN & | JACQUELINE HOLZEN JT TEN | 10223 BERRYPATCH LANE | | | | TOMBALL TX | 77375 | |
| ROBERT A HOPP | | 5090 CREEK DR | | | | STERLING HEIG MI | 48314-3000 | |
| ROBERT A HOPP & | MARGARET A HOPP JT TEN | 5090 CREEK DR | | | | STERLING HEIGHTS MI | 48314-3000 | |
| ROBERT A HOWELL | | 1658 N MILWAUKEE APT 399 | | | | CHICAGO IL | 60647 | |
| ROBERT A HOWLAND & | JUNE A HOWLAND | TR JUNE A HOWLAND LIVING TRUST | UA 10/10/97 | 1505 PELICAN PT DR UNIT BA171 | | SARASOTA FL | 34231-1714 | |
| ROBERT A HULBERT & | CATHERINE E HULBERT JT TEN | 418 N MAIN ST STE 1 | | | | PENN YAN NY | 14527 | |
| ROBERT A HULSE | | 575 HUNTERS DR | APT A | | | CARMEL IN | 46032-2828 | |
| ROBERT A HUNZIKER | | 10300 LOOP RD SW | | | | MILLERSPORT OH | 43046-9604 | |
| ROBERT A HURWICH | | 37 HARDESTY RD | | | | STAMFORD CT | 06903-4329 | |
| ROBERT A HUTCH | CUST JESSICA | LYNNE HUTCH UGMA OH | 1971 WOODGATE ST | | | YOUNGSTOWN OH | 44515 | |
| ROBERT A HUTH TR | UA 10/20/2004 | ROBERT ARTHUR HUTH REVOCABLE L | TRUST | 7346 CHIPMUNK HOLLOW | | CLARKSTON MI | 48346 | |
| ROBERT A HYPES | | 1406 FLEMING RD H | | | | GREENSBORO NC | 27410-2688 | |
| ROBERT A INGMAN | | 349 DELAWARE DR | | | | BRICKTOWN NJ | 08723-4925 | |
| ROBERT A INGRAHAM | | 9445 BARNES RD | | | | PORTLAND MI | 48875-9673 | |
| ROBERT A ITCHMONEY & | CAROLYNN M ITCHMONEY JT TEN | 95 TRENTON LAKEWOOD RD | | | | CLARKSBURG NJ | 08510 | |
| ROBERT A JACKSON | | 214 MC KINLEY | | | | GROSSE PTE FM MI | 48236-3507 | |
| ROBERT A JANES & | MARY L JANES JT TEN | 4350 TUNNEL HILL ROAD NW | | | | RAMSEY IN | 47166 | |
| ROBERT A JANES & | MARY LYNN JANES JT TEN | 4350 TUNNEL HILL ROAD NW | | | | RAMSEY IN | 47166 | |
| ROBERT A JENKINSON | | 403 SUMMIT AVENUE | | | | ORCHARD PARK NY | 14127-1548 | |
| ROBERT A JESSE | | 2931 CONSEAR RD | | | | LAMBERTVILLE MI | 48144 | |
| ROBERT A JOHNSON | | 412 BARBADIAN WAY | | | | MT PLEASANT SC | 29464-8256 | |
| ROBERT A JOHNSON | | BOX 113 | | | | EDENVILLE MI | 48620-0113 | |
| ROBERT A JOHNSON & | SUE G JOHNSON JT TEN | BOX 113 | | | | EDENVILLE MI | 48620-0113 | |
| ROBERT A JOHNSTON & | DELL M JOHNSTON JT TEN | 107 OLD WELLS RD | | | | WEST POINT GA | 31833-6120 | |
| ROBERT A JOSLENJR JR | | PO BOX 1519 | | | | WESTCLIFFE CO | 81252-1519 | |
| ROBERT A JOYNER | | 4226 NORTH CAMBRIDGE WAY | | | | PACE FL | 32571-7369 | |
| ROBERT A KANE JR | | 112 BANBURY DR | | | | WILMINGTON DE | 19803-2602 | |
| ROBERT A KANTHAK | | 145 APACHE TRAIL | | | | HARTWELL GA | 30643-8203 | |
| ROBERT A KANTRA & | PHYLLIS S KANTRA JT TEN | 1113 FEARRINGTON POST | | | | PITTSBORO NC | 27312 | |
| ROBERT A KEEN | | 1886 E RIVER ROAD | | | | GRAND ISLAND NY | 14072-2214 | |
| ROBERT A KEHRES | | 2458 GLENBONNIE DRIVE | | | | ATLANTA GA | 30360-1614 | |
| ROBERT A KELSO & | LUCILLE B KELSO JT TEN | 663 N PERRY HWY | | | | MERCER PA | 16137-4735 | |
| ROBERT A KERR | CUST MARY C | KERR UGMA MI | ATTN MARY L ELLIS | 186 SULLIVAN RD | | UNION CITY MI | 49094-9427 | |
| ROBERT A KEYES | | KING RICHARD DR | | | | BOXFORD MA | 01921 | |
| ROBERT A KIER & | VIRGINIA T KIER JT TEN | 339 SUNFLOWER DR | | | | EGG HBR TWP NJ | 08234-8405 | |
| ROBERT A KINSEY | | 2500 N VAN DORN ST APT 308 | | | | ALEXANDRIA VA | 22302-1600 | |
| ROBERT A KISER | | 5005 DUKE DR | | | | CUMMING GA | 30040-0564 | |
| ROBERT A KLEIN & | RITA KLEIN JT TEN | 137 HIAWATHA BLVD | | | | LAKE HIAWATHA NJ | 07034-2214 | |
| ROBERT A KLEINFELDER | | 16630 E MASON ROAD | | | | SIDNEY OH | 45365-9233 | |
| ROBERT A KLEPPERT & | DOROTHY A KLEPPERT JT TEN | 37544 LAUREL PARK | | | | LIVONIA MI | 48152 | |
| ROBERT A KLESCIK | | 34 PAPP RD | | | | CANONSBURG PA | 15317-5815 | |
| ROBERT A KOBETIS & | MARYELLEN KOBETIS | TR | ROBERT A & MARYELLEN KOBE | LIVING TRUST UA 12/26/94 | 39359 AYNESLEY | CLINTON TWP MI | 48038-2720 | |
| ROBERT A KOCHENDERFER | | 2110 SHIRLEY RD | | | | BELMONT CA | 94002-1546 | |
| ROBERT A KOHOUT | | 24708 FLORY RD | | | | DEFIANCE OH | 43512-9126 | |
| ROBERT A KORB | | 8625 SHADYBROOKE DR | | | | NORTH RICHLAND TX | 76180-1335 | |
| ROBERT A KOSTER | | 5463 S ABBOTT ROAD | | | | ORCHARD PARK NY | 14127-4512 | |
| ROBERT A KOSTURKO | | 15019 WHITCOMB | | | | DETROIT MI | 48227-2607 | |
| ROBERT A KOZLOW | | 6764 KNOLLWOOD CIRCLE W | | | | WEST BLOOMFIELD MI | 48322-3959 | |
| ROBERT A KOZLOW & | CAROL BARNETT KOZLOW JT TEN | 6764 KNOLLWOOD CIRCLE W | | | | WEST BLOOMFIELD MI | 48322-3959 | |
| ROBERT A KRALY | | 3050 ST RT 61 N | | | | CRESTLINE OH | 44827-9494 | |
| ROBERT A KRAMER | | 3769 E GARDEN CT | | | | SALINE MI | 48176-9599 | |
| ROBERT A KRISTOFFERSON | | 5847 BENZIE HW R1 | | | | BENZONIA MI | 49616-8701 | |
| ROBERT A KROON | | 3910 NE MEGGINSON ST UNIT H | | | | NEWPORT OR | 97365-1563 | |
| ROBERT A KUIPER | | 6635 BELL MEADOW | | | | GRANT MI | 49327 | |
| ROBERT A KUIPER & | NORMA L KUIPER JT TEN | 6635 BELL MD | | | | GRANT MI | 49327-9778 | |
| ROBERT A KUTZLER & | BEVERLY M KUTZLER JT TEN | 2914 MONROE STREET | | | | WAUKEGAN IL | 60085-3214 | |
| ROBERT A KYFF | | 300 SE 2ND CT | | | | DEERFIELD BEACH FL | 33441-3917 | |
| ROBERT A L HAMPTON | ATTN MARY HAASZ | 136 W MT AIRY AVE | | | | PHILADELPHIA PA | 19119-2438 | |
| ROBERT A LAFONTAINE & | ROSEMARIE SYMONDS JT TEN | 22 KAREN AVE | | | | GROTON CT | 06340-4617 | |
| ROBERT A LAGARDE | | 11501 FRANCES RD | | | | FLUSHING MI | 48433-9263 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT A LAIRD | | 11999 LAIRD RD | | | | BROOKLYN MI | 49230-8458 | |
| ROBERT A LANE | | 10020 ANTHONY DRIVE | | | | JACKSON MI | 49201-8508 | |
| ROBERT A LANGDON | | 11050 DENTON HL | | | | FENTON MI | 48430-2520 | |
| ROBERT A LASKI & | CHERYL A LASKI JT TEN | 25761 CHEYENNE DRIVE | | | | NOVI MI | 48374-2362 | |
| ROBERT A LATOUR | | 413 DIAMOND CIR | | | | WHITMORE LAKE MI | 48189-8273 | |
| ROBERT A LATTA | | 431 WEST VINE STREET | | | | NEW WILINGTON PA | 16142-1408 | |
| ROBERT A LAUFFER | TR ROBERT A LAUFFER LIV TRUST | UA 01/24/00 | 12605 MILLSTREAM DR | | | BOWIE MD | 20715-1615 | |
| ROBERT A LAW | | 200 1/2 MAGNOLIA AVE | | | | CLARKSBURG WV | 26301-4124 | |
| ROBERT A LAWRENCE | | 6394 STONEHEARTH PASS | | | | GRAND BLANC MI | 48439-9022 | |
| ROBERT A LEACH & | JANET K LEACH JT TEN | 2708 E JACKSON ST | | | | SPRINGFIELD IL | 62703-1509 | |
| ROBERT A LEAKE | | BOX 43 | | | | INGALLS IN | 46048-0043 | |
| ROBERT A LEE | | 36 BAYVIEW AVE | | | | JERSEY CITY NJ | 07305-4204 | |
| ROBERT A LEE | | 2528 TULANE | | | | ANCHORAGE AK | 99504-3324 | |
| ROBERT A LESKO | | 5020 WHIPPLE LAKE RD | | | | CLARKSTON MI | 48348-3155 | |
| ROBERT A LEVIN | | 9524 FOX HOLLOW DR | | | | POTOMAC MD | 20854-2085 | |
| ROBERT A LEWIS | | 8717 E LONGDEN AVE | | | | SAN GABRIEL CA | 91775-1813 | |
| ROBERT A LIPPA JR | | 13 BELLMAWR DR | | | | ROCHESTER NY | 14624-4646 | |
| ROBERT A LIVINGSTON & | DIANE LIVINGSTON JT TEN | 2032 CAMELOT DR | | | | ALLEN TX | 75013 | |
| ROBERT A LORENZ | | 425 RED FOX RD SE | | | | CEDAR RAPIDS IA | 52403-2049 | |
| ROBERT A LUND | | 4148 CO RD 489 | | | | ONAWAY MI | 49765-9712 | |
| ROBERT A LUTZ | | 715 BEVERSREDE TRAIL | | | | KENNETT SQUARE PA | 19348-1501 | |
| ROBERT A M PREDAN & | MARJORIE K PREDAN JT TEN | 1101 S BRAINARD | | | | LA GRANGE IL | 60525-6605 | |
| ROBERT A MAC DERMAID | | 3390 S IRISH RD | | | | DAVISON MI | 48423-2438 | |
| ROBERT A MACAULAY | | 352 NORTH ST | | | | STANDISH MI | 48658-9166 | |
| ROBERT A MACPHERSON | | 15 SAN MATEO COURT | | | | SAN RAFAEL CA | 94903-3737 | |
| ROBERT A MACPHERSON & | SHIRLEY A MACPHERSON JT TEN | 15 SAN MATEO COURT | | | | SAN RAFAEL CA | 94903-3737 | |
| ROBERT A MADDOCK | | 5254 BRYANT RD | | | | SHINGLE SPGS CA | 95682-5113 | |
| ROBERT A MAGILL JR | APT 214 | 830 W 40TH ST | | | | BALTIMORE MD | 21211-2122 | |
| ROBERT A MAGYAR | | 4444 WEST PARK DR | | | | BAY CITY M | 48706-2512 | |
| ROBERT A MAHAN | | 4080 WALDEN RD | | | | LAKE ORION MI | 48360-1634 | |
| ROBERT A MALCOLM | | 56767 WASHINGTON CT | | | | THREE RIVERS MI | 49053 | |
| ROBERT A MALONEY & | JOYCE I MALONEY JT TEN | 4718 LOWE ROAD | | | | LOUISVILLE KY | 40220-1552 | |
| ROBERT A MANIAL | | 135 STROIK | | | | SAGINAW MI | 48609 | |
| ROBERT A MANIAL & | MARYANN MANIAL JT TEN | 135 STROIK | | | | SAGINAW MI | 48609 | |
| ROBERT A MANLEY | | 15408 ELM ST | | | | SOUTH HOLLAND IL | 60473-1357 | |
| ROBERT A MANZELLA | | 5 ANDREW CT | | | | FREDONIA NY | 14063-2326 | |
| ROBERT A MARION | | 3258 JAGGER RD | | | | MARION NY | 14505-9510 | |
| ROBERT A MARSH | TR LEO MARSH & MIRIA MARSH FAMIL | TRUST UA 8/17/88 | 2618 VETERAN AVE | | | LOS ANGELES CA | 90064 | |
| ROBERT A MARSH | | 3797 DARLINGTON RD S | | | | BLOOMFIELD MI | 48301-2003 | |
| ROBERT A MARTEN | | 107 NORTH ORCHARD DR | | | | BUTLER PA | 16001-1642 | |
| ROBERT A MARTIN | | 23012 LESLIE | | | | TAYLOR MI | 48180-3565 | |
| ROBERT A MARTINDALE & | PEGGY L MARTINDALE JT TEN | 43 GREENRIDGE DR | | | | DECATUR IL | 62526-1403 | |
| ROBERT A MATAR | | 35420 WOOD DRIVE | | | | LIVONIA MI | 48154-2274 | |
| ROBERT A MAUCELI & | SANDRA S MAUCELI JT TEN | 8 CHIPMUNK TRAIL | | | | PITTSFORD NY | 14534-3962 | |
| ROBERT A MAUK | | 15878 HORGER AVE | | | | ALLEN PARK MI | 48101 | |
| ROBERT A MAZZOCCO | | 15397 VINCENT | | | | MT CLEMENS MI | 48038-5806 | |
| ROBERT A MAZZOLA | | 2477 SUSQUEHANNA ROAD | | | | ABINGTON PA | 19001-4208 | |
| ROBERT A MC CLELLAND 3RD | | 7805 PICKARD AVE N E | | | | ALBUQUERQUE NM | 87110-1560 | |
| ROBERT A MC CONNELL | | 12154 CHURCH ST | BOX 296 | | | BIRCH RUN MI | 48415-8731 | |
| ROBERT A MC CORMICK | | 2849 BAKER ROAD | | | | DEXTER MI | 48130-1101 | |
| ROBERT A MC COWEN | | 5 WINDSOR WAY | | | | RICHMOND VA | 23221-3232 | |
| ROBERT A MC DOUGALL | | 53282 ABRAHAM DR | | | | MACOMB MI | 48042-2812 | |
| ROBERT A MC GHEE JR | | 9074 SWEET BAY CT | | | | INDIANAPOLIS IN | 46260-1554 | |
| ROBERT A MC GRATH | | 2554 TRENTON STATION | | | | ST CHARLES MO | 63303-2948 | |
| ROBERT A MC KINNEY | | 6030 WASHBURN RD | | | | GOODRICH MI | 48438-8822 | |
| ROBERT A MC KINNEY & | JOYCE E MC KINNEY JT TEN | 6030 WASHBURN RD | | | | GOODRIDGE MI | 48438-8822 | |
| ROBERT A MC QUEEN | | 5202 MC ARTHUR RD N | | | | FORSYTH IL | 62535-9709 | |
| ROBERT A MC VICKER | | 70 ALBEMARLE RD | | | | TRENTON NJ | 08690-2430 | |
| ROBERT A MCCAUSEY | ATTN KATHRYN J MCCAUSEY | 8670 CLINTONIA | | | | PORTLAND MI | 48875-9453 | |
| ROBERT A MCCONNELL & | EDNA J MCCONNELL JT TEN | 12154 CHURCH | BOX 296 | | | BIRCH RUN MI | 48415-0296 | |
| ROBERT A MCCUNE | | 3518 ROLLING SPRINGS DR | | | | CARMEL IN | 46033 | |
| ROBERT A MCDONALD | | 15714 LEONA | | | | DETROIT MI | 48239-3734 | |
| ROBERT A MCGEE | | BOX 182 | | | | PHOENIX NY | 13135-0182 | |
| ROBERT A MCGHEE JR & | JOHNNIE M MCGHEE JT TEN | 9074 SWEET BAY CT | | | | INDIANAPOLIS IN | 46260-1554 | |
| ROBERT A MCINTYRE | | 2840 SCHEMM | | | | SAGINAW MI | 48602-3728 | |
| ROBERT A MCKAY JR | TR ROBERT A MCKAY SR REVOCABLE | LIVING | TRUST U/A | DTD 12/29/99 | 5000W 600N | HUNTINGTON IN | 46750 | |
| ROBERT A MCMICHAEL | TR | 8100 RUSSELL ST | | | | SHELBY TOWNSHIP MI | 48317-5351 | |
| ROBERT A MCNAMARA JR | CUST ANDREW J MCNAMARA UGMA N | 943 QUAKER RD | | | | SCOTTSVILLE NY | 14546-9717 | |
| ROBERT A MCNAMARA JR | CUST ELIZABETH ANN MCNAMARA UG | NY | 943 QUAKER RD | | | SCOTTSVILLE NY | 14546-9717 | |
| ROBERT A MEMBRINO | | 21 PINE ST | | | | FITCHBURG MA | 01420-7727 | |
| ROBERT A MENDEL | | 1801 CENTER AVE | | | | BAY CITY M | 48708-6345 | |
| ROBERT A MENDEZ | | 52 PALM ST | | | | LACKAWANNA NY | 14218-2028 | |
| ROBERT A METERKO | | 4710 EAST HARBOR RD | | | | PORT CLINTON OH | 43452-3836 | |
| ROBERT A MEWHINNEY | | 1015 SAYLE ST | | | | THE VILLAGES FL | 32162-3790 | |
| ROBERT A MICKOVIC | | 2242 DEMI DR | | | | TWINSBURG OH | 44087-1392 | |
| ROBERT A MILLER | UNIT B2 | 274 ELMWOOD LANE | | | | SCHAUMBURG IL | 60193-2034 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT A MILLER | | 208 SCENIC DR | | | | OAK RIDGE TN | 37830-4213 | |
| ROBERT A MILLER | | 4124 W CARPENTER RD | | | | FLINT MI | 48504-1143 | |
| ROBERT A MILLER | | 6051 THORNAPPLE RIVER | | | | ALTO MI | 49302-9786 | |
| ROBERT A MILLER & | NINA MILLER | TR ROBERT A MILLER & NINA MILLER | FAM TRUST | UA 06/14/97 | 1440 SO WOODRU | IDAHO FALLS ID | 83404-5542 | |
| ROBERT A MILLER JR | | 2567 BUCKHEAD DRIVE | | | | BRIGHTON MI | 48114 | |
| ROBERT A MILLER SR | | 427 BERKSHIRE RD | | | | FAIRLESS HILL PA | 19030-2303 | |
| ROBERT A MILLS | | 1006 COTTAGE AVE | | | | MIDDLETOWN IN | 47356-1715 | |
| ROBERT A MINUTI | | 9343 W MONTANA PL | | | | LAKEWOOD CO | 80232-6458 | |
| ROBERT A MITCHELL | | 10847 HWY 14 WEST | | | | LOUISVILLE MS | 39339 | |
| ROBERT A MIZEJEWSKI | | 2055 WOODSMAN DR | | | | ORTONVILLE MI | 48462-8494 | |
| ROBERT A MOLDOVAN | | 7400 EVERGREEN | | | | DETROIT MI | 48228-3269 | |
| ROBERT A MOLES | | 4609 SO HESPERIDES ST | | | | TAMPA FL | 33611-3109 | |
| ROBERT A MOORE | | BOX 1122 | | | | GRIFTON NC | 28530-1122 | |
| ROBERT A MORGANSTEIN & | LISA A MORGANSTEIN JT TEN | 3736 WHEATSHEAF RD | | | | HUNTINGDON VALLEY PA | 19006-2810 | |
| ROBERT A MORLEY | | 13887 TORCH RIVER ROAD | | | | RAPID CITY MI | 49676 | |
| ROBERT A MORLEY & | MARILYN R MORLEY JT TEN | 8 PARK ST | | | | WAKEFIELD MA | 01880-5011 | |
| ROBERT A MORRIS | | 27 PARKWAY CRESCENT | | | | MILTON MA | 02186 | |
| ROBERT A MOSHER | | 3 JOHN ST | | | | MEDWAY MA | 02053-1001 | |
| ROBERT A MUELLER | | 6237 FAIRLANE DRIVE | | | | INDIANAPOLIS IN | 46259-1716 | |
| ROBERT A MUIR | | 60 EAST LIBERTY ST | | | | MINERAL RIDGE OH | 44440-9604 | |
| ROBERT A MUND | | 1202 W ZARTMAN RD | | | | KOKOMO IN | 46902-3219 | |
| ROBERT A MURPHY & | KAREN H MURPHY JT TEN | 712 RUBEL AV | | | | LOUISVILLE KY | 40204-1721 | |
| ROBERT A MURPHY III | | 712 RUBEL AV | | | | LOUISVILLE KY | 40204-1721 | |
| ROBERT A MUTH | | 6 CHATEAU GROVE LN | | | | BARBOURSVILLE WV | 25504-1626 | |
| ROBERT A NASH | | 4594 BULL RUN RD | | | | GREGORY MI | 48137 | |
| ROBERT A NASH & | CARROLL A NASH JT TEN | 45828 FILMORE DR | | | | GREAT MILLS MD | 20634-2573 | |
| ROBERT A NASH & | JOANN C NASH JT TEN | 4594 BULL RUN ROAD | | | | GREGORY MI | 48137 | |
| ROBERT A NELSON | | 645 BEL AIRE TERR | | | | PALATINE IL | 60067-3838 | |
| ROBERT A NELSON & | DONNA M NELSON JT TEN | 12555 BENTBROOK | | | | CHESTERLAND OH | 44026-2405 | |
| ROBERT A NELSON & | VIRGINIA M NELSON JT TEN | 127 HOLLEY RIDGE RD 502 | | | | AIKEN SC | 29803-2771 | |
| ROBERT A NIEC | | 1270 W SLOAN RD | | | | BURT MI | 48417 | |
| ROBERT A NIEHAUS | | 508 W MAIN ST | | | | MT OLIVE IL | 62069-1545 | |
| ROBERT A NODAY | | 341 SHADYDALE DRIVE | | | | CANFIELD OH | 44406-1031 | |
| ROBERT A NOLAN JR | | 7909 ROSE ISLAND RD | | | | PROSPECT KY | 40059-8905 | |
| ROBERT A OAK & | SANDRA K OAK JT TEN | 2777 WIXOM TRAIL | | | | MILFORD MI | 48381-2574 | |
| ROBERT A OBEDZINSKI | | PO BOX 6400 | | | | VANCOUVER WA | 98668-6400 | |
| ROBERT A O'CONNOR | | 632 15TH AVENUE | | | | PROSPECT PARK PA | 19076-1110 | |
| ROBERT A ORNST SR | CUST SARAH | A ORNST UTMA WI | 14305 HILLSIDE RD | | | ELM GROVE WI | 53122-1618 | |
| ROBERT A ORSON & | ARLENE ORSON JT TEN | 500 MOUNTAINVIEW DR | | | | NORTH PLAINFIELD NJ | 07063-1709 | |
| ROBERT A OVCA & | NANCY E OVCA JT TEN | 5505 HENNSLEY CIR | | | | SAINT CHARLES MO | 63304-1085 | |
| ROBERT A OWEN | | 3302 ROYAL OAK CIRCLE | | | | NORTHPORT AL | 35473-2861 | |
| ROBERT A PARCELLS | | 268 BURNS PLAINS ROAD | | | | MILFORD CT | 06460-2248 | |
| ROBERT A PARKER | | 56 CLARK ST | | | | CLINTON MA | 01510 | |
| ROBERT A PARKS | | 9479 BELL LAKE ROAD | | | | ADA MI | 49301-9766 | |
| ROBERT A PAVLICK | | 294 BRENGLE ST | | | | FREELAND PA | 18224 | |
| ROBERT A PEEBLES & | MARY JANE PEEBLES JT TEN | 7004 SHALLOW LAKE RD | | | | PROSPECT KY | 40059-9361 | |
| ROBERT A PERKINS & | HENRIETTA M PERKINS JT TEN | 95 SHADBURN FERRY RD | | | | BUFORD GA | 30518-2535 | |
| ROBERT A PERRAULT | | BOX 1456 | | | | BAY CITY MI | 48706-0456 | |
| ROBERT A PETRICEVIC & | RUTH ANN PETRICEVIC JT TEN | 2120 AUGSBURG DR | | | | SAGINAW MI | 48603-3702 | |
| ROBERT A PFAHLER | | 1496 WEST 4TH ST L-45 | | | | MANSFIELD OH | 44906-1842 | |
| ROBERT A PHILLIPS | | 7412 NEAR THICKET WAY | | | | LAUREL MD | 20707-9450 | |
| ROBERT A PICKETT | | 110 CAMERON MEWS | | | | ALEXANDRIA VA | 22314-2604 | |
| ROBERT A PIENIASZEK | | 1923 KENDALL RD | | | | KENDALL NY | 14476-9776 | |
| ROBERT A PIERPONT | | 1548 DEAN ST | | | | SCHENECTADY NY | 12309-5102 | |
| ROBERT A PISUT | | 345 HEMLOCK LN | | | | NAPERVILLE IL | 60540-7244 | |
| ROBERT A POLZIN JR | | 5168 IRISH RD | | | | GRAND BLANC MI | 48439-9727 | |
| ROBERT A PONIKISKI | | 2028 IOLA ST | | | | AURORA CO | 80010-1240 | |
| ROBERT A POPOVICH | | 792 HOLLYWOOD | | | | GROSSE POINTE WOOD MI | 48236-1344 | |
| ROBERT A POPP | | 2432 DEUFEE ROAD | | | | LUZERNE MI | 48636-9737 | |
| ROBERT A POTTS | | 441 ROSELAWN AVE NE | | | | WARREN OH | 44483-5432 | |
| ROBERT A PRATT | | 2662 CRACKERS NECK RD | | | | MOUNTAIN CITY TN | 37683-6430 | |
| ROBERT A PRENZLER | | ROUTE 2 | | | | BRANT MI | 48614 | |
| ROBERT A PRITCHETT | | 2904 W HOUSTON | | | | SHERMAN TX | 75092 | |
| ROBERT A PUGMIRE | | 14252 BELSAY RD | | | | MILLINGTON MI | 48746-9218 | |
| ROBERT A PULFORD | | 14 RUST RD | | | | BARKHAMSTED CT | 06063-3314 | |
| ROBERT A PULLUM | | 2343 SANTA FE PIKE | | | | SANTA FE TN | 38482-3326 | |
| ROBERT A RAWLS | | 1084 CORA DRIVE | | | | FLINT MI | 48532-2719 | |
| ROBERT A RAY | | 4817 MCCLINTOCKSBURG ROAD | | | | NEWTON FALLS OH | 44444-9270 | |
| ROBERT A REED | TR | HELEN A REED IRREVOCABLE TRUST | U/A DTD 4/2/01 | BOX 249 35 RIVER ST | | HOOSICK FALLS NY | 12090 | |
| ROBERT A REES | | 930 WEST 7TH STREET | | | | LOVELAND CO | 80537-5363 | |
| ROBERT A REGNIER & | HELEN REGNIER JT TEN | 22 CLOVER DR | | | | SMITHTOWN NY | 11787-4211 | |
| ROBERT A REMKE & | LUCILLE W REMKE JT TEN | 1204 STANSTED RD | | | | MELBOURNE FL | 32901-2840 | |
| ROBERT A REMPA | | 2916 FLORAL | | | | NORTHBROOK IL | 60062-6404 | |
| ROBERT A RESS JR | | 218 W ADMIRAL WY S DR | | | | CARMEL IN | 46032-5153 | |
| ROBERT A RICE | | 18700 ST MARY S | | | | DETROIT MI | 48235-2966 | |
| ROBERT A RING & | PHYLLIS A RING JT TEN | 14611 SCHOETTLER MANOR CT | | | | CHESTERFIELD MO | 63017-8900 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT A ROBBE | | 14215 GREEN ST | | | | GRAND HAVEN MI | 49417-9763 | |
| ROBERT A ROBBINS & | EDITH A ROBBINS JT TEN | 27 GAINSBOROUGH RD | | | | HOLBROOK NY | 11741-2808 | |
| ROBERT A ROBINSON & | FRANCELLA M ROBINSON JT TEN | 4603 GLYNDALE TRACE | | | | MABLETON GA | 30126-1486 | |
| ROBERT A RODENS & | MARIA GAIZUTIS JT TEN | 4999 ORION RD | | | | ROCHESTER MI | 48306-1720 | |
| ROBERT A ROE | | 9746 49 AVE NE | | | | SEATTLE WA | 98115 | |
| ROBERT A ROHLFING | | 609 CHESTNUT HILLS PKWY | | | | FORT WAYNE IN | 46814-8919 | |
| ROBERT A ROMERO 3RD | | 33 ALTIN AVE | | | | KINGSTON RI | 02881-1201 | |
| ROBERT A RONALD & | ROBERTA W RONALD JT TEN | 22320 18TH SE AV | | | | BOTHELL WA | 98021-8451 | |
| ROBERT A ROONEY | | PO BOX 2437 | | | | HAVELOCK NC | 28532 | |
| ROBERT A ROOSA | | 33 MAJESTIC RIDGE | | | | CARMEL NY | 10512 | |
| ROBERT A ROSE | | 7842 FOREST HILL LANE | | | | PALOS HEIGHTS IL | 60463-2709 | |
| ROBERT A ROTH | | 13465 WESTMINSTER | | | | SOUTHGATE MI | 48195-3037 | |
| ROBERT A RUKSTELO & | RUTH M RUKSTELO JT TEN | 133 N VERNON | | | | DEARBORN MI | 48128-1539 | |
| ROBERT A RUSSEAU | | 3420 KELLY RD | | | | LA SALLE MI | 48145 | |
| ROBERT A SADOWSKI | | 7260 HUPP AV | | | | WARREN MI | 48091-4919 | |
| ROBERT A SAMEL | | 3405 JOHN R ROAD | | | | TROY MI | 48083 | |
| ROBERT A SANDBORN | | 426 RENKER RD | | | | LANSING MI | 48917-2882 | |
| ROBERT A SANDERS | | 7845 N 400W | | | | MIDDLETOWN IN | 47356 | |
| ROBERT A SANDS | | 132 HIGH ST | | | | BROOKLINE MA | 02445-7716 | |
| ROBERT A SANTILLAN | | 308 SOUTH INDIANA | | | | KANSAS CITY MO | 64124-1918 | |
| ROBERT A SAVO & | FLORENCE E SAVO JT TEN | 24 LOURDES RD | | | | BINGHAMTON NY | 13905-4206 | |
| ROBERT A SCASSO | | 221-4 CAMARRON TRAIL | | | | IRVING TX | 75063-4590 | |
| ROBERT A SCHELKLE | | 27484 SENECA DR | | | | WESTLAKE OH | 44145-3911 | |
| ROBERT A SCHLESS | | 43 MARY CATHERINE LA | | | | SUDBURY MA | 01776 | |
| ROBERT A SCHLOTTNER SR & | CAROLYN J SCHLOTTNER JT TEN | ROUTE 1 | | | | BRIGHTON IL | 62012-9801 | |
| ROBERT A SCHOFIELD | | 119 ORCHARD RD | | | | ROCHESTER NY | 14612-1019 | |
| ROBERT A SCHOLFIELD & | LINDA E SCHOLFIELD JT TEN | 3860 LESLIE LANE | | | | MADISON WI | 53718-6282 | |
| ROBERT A SCHUDA | | 5361 ORCHARD LANE | | | | GREENDALE WI | 53129-2569 | |
| ROBERT A SCHULTZ | | 11540 N MAPLE VALLEY RD | | | | ROSCOMMON MI | 48653-9714 | |
| ROBERT A SCHULZ & | FRANCES L SCHULZ JT TEN | BOX 10185 | | | | FAIRBANKS AK | 99710 | |
| ROBERT A SCHWARTZ | CUST JAMES | NATHAN SCHWARTZ UGMA CT | 3501 CATLETTE FARM RD | | | WAKE FOREST NC | 27587-9680 | |
| ROBERT A SCHWARZ | | BOX 339 | | | | WESTFIELD NJ | 07091-0339 | |
| ROBERT A SCHWIDAMAN | | 8146 SOUTH 84TH AVE | | | | JUSTICE IL | 60458-1415 | |
| ROBERT A SEDLACEK | | 4215 WOODROW | | | | BURTON MI | 48509-1053 | |
| ROBERT A SELLARS JR & | LINDA H SELLARS JT TEN | 8047 DEERWOOD ROAD | | | | CLARKSTON MI | 48348-4527 | |
| ROBERT A SELLECK | | 4 DANIELS FARM ROAD 352 | | | | TRUMBULL CT | 06611-3900 | |
| ROBERT A SEMONS | | 4707 FAIRPARK AVE | | | | DAYTON OH | 45431-1021 | |
| ROBERT A SEYMOUR | | 5241 BIANCA WY | | | | LIVERMORE CA | 94550-2384 | |
| ROBERT A SEYMOUR & | BARBARA A SEYMOUR JT TEN | 5241 BIANCA WY | | | | LIVERMORE CA | 94550-2384 | |
| ROBERT A SHADER | | 10603 PARKHURST COURT | | | | LOUISVILLE KY | 40291-5304 | |
| ROBERT A SHADER & | PATRICIA R SHADER JT TEN | 10603 PARKHURST CT | | | | LOUISVILLE KY | 40291-5304 | |
| ROBERT A SHAPIRO | | 25960 ANNESLEY DR | | | | BEACHWOOD OH | 44122-2462 | |
| ROBERT A SHAVER | | BOX 988 | | | | OAK HILL FL | 32759-0988 | |
| ROBERT A SHAWL & | CAROL A SHAWL JT TEN | 505 LINCOLN ST | | | | ELIZABETH PA | 15037-1765 | |
| ROBERT A SHOULTZ & | JANET L SHOULTZ JT TEN | BOX 433 | | | | DELAVAN IL | 61734-0433 | |
| ROBERT A SIMPSON | | 117 ROY JENKINS DR | | | | CORBIN KY | 40701-3913 | |
| ROBERT A SKARICICH & | GLORIA J SKARICICH JT TEN | 2164 BUENA VISTA DR | | | | WICKLIFFE OH | 44092-2005 | |
| ROBERT A SKARYD SR | | 7743 UPTON RD | | | | ELSIE MI | 48831-9781 | |
| ROBERT A SKINNER | | 2350 KIMBERLY DRIVE | | | | TOLEDO OH | 43615-2739 | |
| ROBERT A SLAVIK | | 11393 HIGHWAY 80 W | | | | MERIDIAN MS | 39307-9703 | |
| ROBERT A SMITH | | 310 WATERS RD | | | | MARYVILLE TN | 37803-5367 | |
| ROBERT A SMITH & | HARRIET E SMITH TEN ENT | 18 CLERBROOK LANE | | | | ST LOUIS MO | 63124-1202 | |
| ROBERT A SNIVELY | APT 112 | 6300 N SHERIDAN RD | | | | CHICAGO IL | 60660-1735 | |
| ROBERT A SNOWDEN | | 54 SNOWDEN LANE | | | | HAYESVILLE NC | 28904 | |
| ROBERT A SNYDER | | 10458 TILBURG ST | | | | SPRINGHILL FL | 34608 | |
| ROBERT A SOBECK | | 14925 NEWPORT RD | | | | CLEARWATER FL | 33764-7049 | |
| ROBERT A SOMMERS | | 316 NATLIE RD | | | | PHOENIXVILLE PA | 19460-2410 | |
| ROBERT A SPANGLER | | 7643 BROOKMILL ROAD | | | | DOWNEY CA | 90241-4637 | |
| ROBERT A SPEARS | | 13107 WILKIE AVE | | | | GARDENA CA | 90249-1534 | |
| ROBERT A SPICUZZA | | 3714 NORTH MORRIS BLVD | | | | SHOREWOOD WI | 53211-2216 | |
| ROBERT A SPRATT | | 916 FERN ST | | | | NEW ORLEANS LA | 70118-3953 | |
| ROBERT A STALEY | | 2418 BOGART RD | | | | HURON OH | 44839-9792 | |
| ROBERT A STAMMLER | | 8810 DISPUTED ROAD | | | | WINDSOR ONTARIO ON | N9A 6Z6 | CANADA |
| ROBERT A STANKOVEN | | 209 FAIRFAX LN | | | | CHATHAM IL | 62629-8676 | |
| ROBERT A STANLEY | | 432 WINDMILL BLVD | | | | NORTH FORT MYERS FL | 33903-2147 | |
| ROBERT A STARK | | 4180 SHEELY ROAD | | | | LEETONIA OH | 44431-9736 | |
| ROBERT A STEIFER | | 31522 HALDANE | | | | LIVONIA MI | 48152-1558 | |
| ROBERT A STEINMETZ | | 408 SUMMIT LANE | | | | BURNSVILLE MN | 55337-4051 | |
| ROBERT A STENERSON | CUST DEANNE GERISE WAGNER UGMA | 7861 LOUELLA DR | | | | ROSCOE IL | 61073-8169 | |
| ROBERT A STOCKER | | 5199 MAHONING AVE | | | | WARREN OH | 44483-1400 | |
| ROBERT A STONE & | JOYCE M STONE | TR | ROBERT A STONE & JOYCE M STONE | TRUST UA 02/22/94 | 10161 GOLFSIDE | GRAND BLANC MI | 48439-9417 | |
| ROBERT A STONEHAM | | 1796 SOUTH WINFIELD DRIVE | | | | TIFFIN OH | 44883-3624 | |
| ROBERT A STONER & | BETTY J STONER JT TEN | 228 N DIVISION ST | | | | CHARLESTON IL | 61920 | |
| ROBERT A STOY | | C/O THOMAS P STOY | 11583 BAY VIEW ROAD | | | LITTLE FALLS MN | 56345 | |
| ROBERT A STRAUSER & | BERNICE G STRAUSER JT TEN | RD 1 | | | | CRANBERRY PA | 16319-9801 | |
| ROBERT A STREHLE | | 308 LEGION ST | BOX 423 | | | MIO MI | 48647-9312 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT A STRICKER & | BETTY M STRICKER JT TEN | 1390 STONEHAVEN LANE | | | | DUNEDIN FL | 34698 | |
| ROBERT A STRICKLAND | | 18601 BINDER | | | | DETROIT MI | 48234-1946 | |
| ROBERT A SUSINNO TR | UA 04/06/2000 | ROBERT A SUSINNO FAMILY TRUST | 101 BROAD AVE | PO BOX 328 | | PALISADES PK NJ | 07650-0328 | |
| ROBERT A SWACKHAMER | | 1611 WILLOW CREEK DRIVE | | | | CARO MI | 48723 | |
| ROBERT A TATICEK | | 12614 W FOREST DR | | | | NEW BERLIN WI | 53151-2612 | |
| ROBERT A TATUM | | 1629 PAIGE AVE NE | | | | WARREN OH | 44483-2747 | |
| ROBERT A TAYLOR | | 7691 LANPHERE ST | | | | LOWIRLLE NY | 13367-1436 | |
| ROBERT A TELFORD | | 38064 50TH ST E | | | | PALMDALE CA | 93552-3227 | |
| ROBERT A TENBUSCH | | 8475 FOSTER RD | | | | CLARKSTON MI | 48346-1958 | |
| ROBERT A THEBERT | TR ROBERT A THEBERT LIVING TRUS | UA 10/29/01 | 13226 WALTER ST | | | WARREN MI | 48093 | |
| ROBERT A THORNE | | 6869 SOUTH COUNTY LINE ROAD | | | | ALGER MI | 48610 | |
| ROBERT A THORPE | | 1911 RAINIER STREET | | | | STEILACOOM WA | 98388-2213 | |
| ROBERT A THURSTON | | 17665 W GARY ROAD | | | | CHESANING MI | 48616-9581 | |
| ROBERT A TILLMAN | | 18291 WASHBURN | | | | DETROIT MI | 48221-1927 | |
| ROBERT A TINICH | | 469 CIRCLEWOOD DRIVE | | | | VEINCE FL | 34293-7008 | |
| ROBERT A TITLOW JR | | 1428 N NEW JERSEY | | | | INDIANAPOLIS IN | 46202-2624 | |
| ROBERT A TOLLIVER | | 3104 N 84TH PLACE | | | | KANSAS CITY KS | 66109-1008 | |
| ROBERT A TORING | | 1108 S SHORE DR | | | | DETROIT LAKES MN | 56501-4818 | |
| ROBERT A TRIBFELNER & | KAREN LEE TRIBFELNER JT TEN | 1305 S BARCLAY | | | | BAY CITY M | 48706-5195 | |
| ROBERT A TUPTA | | 221 BROWN BLVD | | | | UNIONTOWN PA | 15401-9767 | |
| ROBERT A UHL & | PERLA M UHL JT TEN | 163-31 25TH AVE | | | | WHITESTONE NY | 11357-4058 | |
| ROBERT A UNDERHILL | | 10301 214TH AVE NE | | | | REDMOND WA | 98053-7649 | |
| ROBERT A VAHL | | 5724 W 90TH PL | | | | OAKLAWN IL | 60453-1508 | |
| ROBERT A VALLEY | | 15NORWALK AVE | | | | BRISTOL CT | 06010-2236 | |
| ROBERT A VAMOS | | 6383 N JENNINGS ROAD | | | | MT MORRIS MI | 48458-9317 | |
| ROBERT A VAN DOREN | | 35 HART AVE | | | | HOPEWELL NJ | 08525-1420 | |
| ROBERT A VANDENBOSCH | CUST LISA MARIE VANDENBOSCH | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | 7081 BAIR AVE | | BEAR LAKE MI | 49614-9210 | |
| ROBERT A VAVRO | CUST DAVID J VAVRO UGMA MI | 54640 CARRINGTON DR | | | | SHELBY TOWNSHIP MI | 48316-1387 | |
| ROBERT A VEATOR JR | | 154 MAIN ST | PO BOX 521 | | | WEST NEWBURY MA | 01985 | |
| ROBERT A VLAZNY | | 1015 WARWICK CIRCLE | | | | HOFFMAN EST IL | 60169 | |
| ROBERT A VOGT | | 724 SOUTH ROME AVE | | | | TAMPA FL | 33606-2550 | |
| ROBERT A VOIGT | MARY B VOIGT JT TEN | N 5154 FAIR WAY LANE | | | | MAUSTON WI | 53948 | |
| ROBERT A VOIGT & | MARY B VOIGT JT TEN | N5114 FAIRWAY LN | | | | MAUSTON WI | 53948 | |
| ROBERT A VORNDRAN & | PHYLLIS A VORNDRAN JT TEN | 5804 MAIN ST | | | | ANDERSON IN | 46013-1713 | |
| ROBERT A WAGG JR | | 11415 LEEHIGH DR | | | | FAIRFAX VA | 22030-5600 | |
| ROBERT A WAGNER | | 7233 W BELOIT RD | | | | WEST ALLIS WI | 53219 | |
| ROBERT A WAGNER | | 9788 RT 52 S | | | | DUBUQNE IA | 52003-9545 | |
| ROBERT A WAGNER | | 711 NE 55TH ST | | | | K C MO | 64118-4675 | |
| ROBERT A WAINWRIGHT & | ELNA V WAINWRIGHT JT TEN | 219 S STERLING | | | | STREATOR IL | 61364-3017 | |
| ROBERT A WALKER | | 2641 BRYAN CIRCLE | | | | GROVE CITY OH | 43123 | |
| ROBERT A WALTON | | 2029 QUEEN ST E | | | | SAULT STE MARIE ONT ON | P6A 2H4 | CANADA |
| ROBERT A WANTZ | | 12536 CRABAPPLE PLACE | | | | FORT WAYNE IN | 46814-9502 | |
| ROBERT A WARZEL | | 6836 GREENLEAF DR | | | | PARMA HTS OH | 44130 | |
| ROBERT A WATSON & | BERTHA E WATSON JT TEN | 4407 FRANKLIN TRAIL | | | | STERLING MI | 48659-9405 | |
| ROBERT A WATSON JR | | 5700 CAMINO DEL SOL | | | | BOCA RATON FL | 33433-5809 | |
| ROBERT A WEAVER & | BETTY J WEAVER JT TEN | R D 1 | | | | WINFIELD PA | 17889-9801 | |
| ROBERT A WEBER | | 3093 GULF STREAM DRIVE | | | | SAGINAW MI | 48603 | |
| ROBERT A WEBER | | 2113 MARQUETTE ST | | | | SAGINAW MI | 48602-1940 | |
| ROBERT A WEISKITTLE | CUSTODIAN JOSEPH A | WEISKITTEL UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 1224 HIGH STREET | | TROY OH | 45373-3807 | |
| ROBERT A WELLS | | 50 SUNSET TE | | | | ESSEX CT | 06426-1025 | |
| ROBERT A WERTSCH | | 90 SAN BENITO WAY | | | | SAN FRANCISCO CA | 94127-1502 | |
| ROBERT A WHITCOMB | | 351 PLEASANT ST 106 | | | | NORTHAMPTON MA | 01060-3900 | |
| ROBERT A WHITE | | 669 HELEN | | | | GARDEN CITY MI | 48135-3112 | |
| ROBERT A WHITE & | GAIL R WHITE JT TEN | 669 HELEN | | | | GARDEN CITY MI | 48135-3112 | |
| ROBERT A WHITE & | JEAN M WHITE & | RONALD J WHITE JT TEN | 4045 MOYER | | | WILLIAMSTON MI | 48895-9545 | |
| ROBERT A WHITNEY | | 2221 GARFIELD ROAD | | | | AUBURN MI | 48611-9768 | |
| ROBERT A WIGGS | | 16624 S 11TH AVE | | | | PHOENIX AZ | 85045 | |
| ROBERT A WILCOX | | 4410 ALLISON RD | | | | MECHANICSBURG OH | 43044 | |
| ROBERT A WILLETT & | RUBYE S WILLETT JT TEN | 5630 FENWICK RD | | | | BRYANS ROAD MD | 20616-3139 | |
| ROBERT A WILSIE | | 1960 121ST AVE NE | | | | BLAINE MN | 55449-5458 | |
| ROBERT A WILSON | | 133 DARCY ST | | | | OSHAWA ON  L1G 3B5 | | CANADA |
| ROBERT A WILSON | | 5065 GRANGER RD | | | | OXFORD MI | 48371-3039 | |
| ROBERT A WILSON | | 8331 MANCHESTER DRIVE | | | | GRAND BLANC MI | 48439-9560 | |
| ROBERT A WILSON & | ALISON A WILSON JT TEN | 480 MONTEREY ST | | | | BRISBANE CA | 94005-1551 | |
| ROBERT A WOJCIECHOWSKI JR | | 7525 MILLBROOK DR | | | | SHREVEPORT LA | 71105-5404 | |
| ROBERT A WOLLITZ | | 1644 IBIS COURT | | | | PUNTA GORDA FL | 33982 | |
| ROBERT A WOOD & | BETTY L WOOD | TR UA 04/15/94 | ROBERT A WOOD & BETTY L | WOOD FAMILY TRUST | BOX 410343 | MELBOURNE FL | 32941-0343 | |
| ROBERT A WOODBURY | | 3419 DAKOTA ST | | | | FLINT MI | 48506-3153 | |
| ROBERT A WOODS | | 461 RUE ANDELEYS | | | | STONE MOUNTAIN GA | 30083-4503 | |
| ROBERT A WOODWARD & | ELIZABETH G WOODWARD | TR U/A | WITH R A WOODWARD & E G | WOODWARD DTD 3/25/74 | 1390 PONA PELON | CLEARWATER FL | 33756-7202 | |
| ROBERT A WRIGHT | | 5095 SCIOTO DARBY ROAD | | | | HILLIARD OH | 43026-1535 | |
| ROBERT A YETTER PER REP | EST MURIEL R YETTER | 9136 BOBWHITE CIRCLE | | | | GAITHERSBURG MD | 20879 | |
| ROBERT A YOKEL & | SUSAN J YOKEL JT TEN | 1300 GOLF COURSE CIRCLE | | | | LEXINGTON KY | 40517-3808 | |
| ROBERT A YOUNG | | 8009 RIVERSIDE ROAD | | | | BROOKLYN MI | 49230 | |
| ROBERT A YOUNG | | 3533 LAKESHORE DR | | | | LUPTON MI | 48635-9770 | |
| ROBERT A YOUNGS | | 13 IROQUOIS ROAD | | | | ENFIELD CT | 06082 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT A ZASTROW | | 6291 BAYVIEW STATION | | | | NEWFANE NY | 14108-9780 | |
| ROBERT A ZAVAGNIN | | 46356 HAMDEN COURT | | | | PLYMOUTH MI | 48170-3064 | |
| ROBERT A ZAWACKI | | 15452 SUSAN | | | | SOUTHGATE MI | 48195-2917 | |
| ROBERT A ZIEGLER | | 1933 JAMES ST | | | | NILES OH | 44446-3919 | |
| ROBERT ACKLEY | | 3302 FIVE MILE | | | | SOUTH LYON MI | 48178-9695 | |
| ROBERT ADAM HALPERN | | 49 DOGWOOD DR | | | | MIDDLETOWN NY | 10941 | |
| ROBERT ADOLPH WEBBER | | 708 CENTINNIAL BLVD | | | | NEW BRAUFELS TX | 78130-5288 | |
| ROBERT ADRIAN LOWERY JR | TR | EUNICE M HOWELL REVOCABLE TRUS | DTD 05/15/98 | 39 ELMER HOWELL RD | | JAYESS MS | 39641 | |
| ROBERT AHLER | | 8337 N PARKSIDE DR | | | | HAYDEN ID | 83835 | |
| ROBERT ALAN BARTELS & | DEBRA M BARTELS JT TEN | 1865 PARKER ST | | | | SPRINGFIELD MA | 01128-1235 | |
| ROBERT ALAN CANDELARIA & | LORI FERN CANDELARIA JT TEN | 2900 E 3RD STREET | | | | LONG BEACH CA | 90814-0822 | |
| ROBERT ALAN FUNG | | 570-A VALLEJO ST | | | | SAN FRANCISCO CA | 94133-4018 | |
| ROBERT ALAN SCHERER & | JOHN FREDERICK SCHERER TR | UA 04/06/1989 | BERNETTA M SCHERER TRUST | 340 RIDGE RD | | GROSSE POINTE MI | 48236-3056 | |
| ROBERT ALAN THORNBURY | LOT 345 | 2560 62 AVE N | | | | SAINT PETERSBURG FL | 33702-6350 | |
| ROBERT ALBERT AUSTIN | | 8050 FLINTLOCK RD | | | | MT MORRIS MI | 48458-9345 | |
| ROBERT ALDEN POPE II | | 2020 STEWARTDTOWN RD | | | | MORGANTOWN WV | 26508-1409 | |
| ROBERT ALDEN SIXSMITH | | 202 EUSTON RD | | | | GARDEN CITY NY | 11530-1204 | |
| ROBERT ALEX BACON | | 21017 GREEN HILL RD APT 157 | | | | FARMINGTON HILLS MI | 48335-4523 | |
| ROBERT ALEX MOBLEY | | 158 BIG SPRINGS DR | | | | NAPLES FL | 34113-8325 | |
| ROBERT ALEXANDER | CUST | STEPHEN MICHAEL ALEXANDER | UGMA AR | 145 FAIRWAY LN | | MOUNT GILEAD OH | 43338 | |
| ROBERT ALFRED | | 5144 COOPER | | | | DETROIT MI | 48213-3086 | |
| ROBERT ALLARD & | DOROTHY ALLARD JT TEN | 5924 CRANBROOK WAY | UNIT E-201 | | | NAPLES FL | 34112-8895 | |
| ROBERT ALLEN | | 2924 BARNES RD | | | | MILLINGTON MI | 48746-9027 | |
| ROBERT ALLEN & | JOAN ALLEN JT TEN | 25321 POTOMAC | | | | SOUTH LYON MI | 48178-1081 | |
| ROBERT ALLEN ADKISSON & | IRMA WHITE ADKISSON JT TEN | 314 40TH AVENUE | | | | SMITHSHIRE IL | 61478-9659 | |
| ROBERT ALLEN CHAMBERS | | 2302 E 22ND ST | | | | MUNCIE IN | 47302-4633 | |
| ROBERT ALLEN COLEMAN & | MATTIE LEE COLEMAN JT TEN | 6721 COLONIAL DR | | | | FLINT MI | 48505-5421 | |
| ROBERT ALLEN DE CAMP JR | | 7122 LONG | | | | SHAWNEE KS | 66216-3613 | |
| ROBERT ALLEN DE MAYO | | 650 VIA DELA PLZ | | | | PACIFIC PALISADES CA | 90272 | |
| ROBERT ALLEN FISHER | | 2065 DALESFORD | | | | TROY MI | 48098-2209 | |
| ROBERT ALLEN HAYNES | | 207 GAYWOOD DR | | | | CHESTERFIELD IN | 46017-1323 | |
| ROBERT ALLEN KLINE | | 3243 KIRK RD | | | | YOUNGSTOWN OH | 44511-2147 | |
| ROBERT ALLEN MATTHEWS | | BOX 368 | | | | ANDERSON IN | 46015-0368 | |
| ROBERT ALLEN MCELHERON & | MARY ANN MCELHERON | TR UA 03/12/02 | THE MCELHERON FAMILY REVO | LIVING TRUST | 2181 OLD HICKOR | DAVISON MI | 48423-2045 | |
| ROBERT ALLEN NEWMAN | | 802 S 23RD AVE | | | | PHOENIX AZ | 85009 | |
| ROBERT ALLEN WHITFIELD | | 140 WESTOVER DRIVE | | | | HAZLEHURST MS | 39083 | |
| ROBERT ALSSID & | RUTH ALSSID JT TEN | 785 BELLMORE ROAD | | | | NORTH BELLMORE NY | 11710-3765 | |
| ROBERT AMANO | | 39201 RICHLAND | | | | LIVONIA MI | 48150-4540 | |
| ROBERT AMENDT | | 444 PLAZA ESTIVAL | | | | SAN CLEMENTE CA | 92672-3539 | |
| ROBERT ANDERSON | | 2800 HOOVER AVE | | | | DAYTON OH | 45407 | |
| ROBERT ANDERSON | | 2 APRICOT DR | | | | JACKSON OH | 45640-8688 | |
| ROBERT ANDERSON & | ALVESTER ANDERSON JT TEN | 2117 AITKEN AVE | | | | FLINT MI | 48503-5868 | |
| ROBERT ANDERSON BEACHAM | MIDDLESEX BEACH | 52 DUNE RD | | | | BETHANY BEACH DE | 19930-9521 | |
| ROBERT ANDREW HOWARD | | 476 N ST MARY'S LN | | | | MARIETTA GA | 30064 | |
| ROBERT ANDREW LAWRENCE | | 2501 HIGHWAY 63 | | | | CLINTON LA | 70722-5207 | |
| ROBERT ANDREW STOCKTON | | 1200 WRIGHT AV | | | | ALMA MI | 48801-1133 | |
| ROBERT ANGHELONE | | 80 DANE ST | | | | SAYREVILLE NJ | 08872-1107 | |
| ROBERT ANGUS BROWNE | | BOX 61 | | | | BOWMANSDALE PA | 17008-0061 | |
| ROBERT ANSTINE & | LINDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | | MACOMB IL | 61455-1024 | |
| ROBERT ANTHONY CESTONE | | 14 FAIRVIEW ST | | | | SIMSBURY CT | 06070-2127 | |
| ROBERT ANTHONY ZIMMERMAN | | 36 ECKERSON AVENUE | | | | AKRON NY | 14001-1032 | |
| ROBERT ARBOUR & | LYNN ARBOUR JT TEN | 2415 GUN FLINT TRAIL | | | | PALM HARBOR FL | 34683 | |
| ROBERT ARENSON | CUST MARK ARENSON UGMA IL | 4429 W GREENLEAF | | | | LINCOLNWOOD IL | 60712-2212 | |
| ROBERT ARMSTRONG JR | | 4050 OKALONA RD | | | | SOUTH EUCLID OH | 44121-2624 | |
| ROBERT ARNOLD | | 15965 HARDEN CIRCLE | | | | SOUTHFIELD MI | 48075-3019 | |
| ROBERT ARTHUR HUND & | CAROLE K HUND JT TEN | 34219 CORTLAND | | | | FARMINGTON MI | 48335-3511 | |
| ROBERT ARTHUR STEIN JR | CUST LYDIA ANNE STEIN UGMA MA | 571 SALSBURY ST | | | | HOLDON MA | 01520-1427 | |
| ROBERT ASHTON | | 6482 S 450 E | | | | MARKLEVILLE IN | 46056-9795 | |
| ROBERT ASSIFF | | 96 SPRING LAKE DR 205 | | | | VERO BEACH FL | 32962-3044 | |
| ROBERT AUDIA | | BOX 644 | | | | MILLBROOK NY | 12545 | |
| ROBERT AUSTIN ALLISON & | BARBARA GROSH ALLISON JT TEN | 1407 HARBOR LANE UNIT102 | | | | CAPE MAY NJ | 08204-5214 | |
| ROBERT AVINA | | 207 E DOVER STREET | | | | MILWAUKEE WI | 53207-2025 | |
| ROBERT AVOLT | | 205 HART ST | | | | BRISTOL CT | 06010-2346 | |
| ROBERT AZZARONE | | 23 SHELDON DR | | | | SPENCERPORT NY | 14559-2036 | |
| ROBERT B ADELMAN | | 3175 OUTRIGGER AVE | | | | VENTURA CA | 93001-4270 | |
| ROBERT B ALBIN & | SHEILA J ALBIN JT TEN | 6020 MILLERSTOWN ERIS RD | | | | URBANA OH | 43078-9650 | |
| ROBERT B ALLEN | | 47 S CIRCLE DR | | | | GERMANTOWN OH | 45327-1367 | |
| ROBERT B ALLEN & | MARTHA A ALLEN JT TEN | 300 S GREENTREE DR | | | | MUNCIE IN | 47304-4103 | |
| ROBERT B ALLRED | | 330 W STATE ST | | | | BARBERTON OH | 44203-1329 | |
| ROBERT B ANDERSON | | 2402 PIERCE ST | | | | FLINT MI | 48503-2844 | |
| ROBERT B ATHY | | 3907 GLENWOOD | | | | LANSING MI | 48910-4776 | |
| ROBERT B BAKER | | 337 HARVARD ST | | | | YOUNGSTOWN OH | 44510-1162 | |
| ROBERT B BALDRIDGE | | BOX 6186 | | | | LYNNWOOD WA | 98036-0186 | |
| ROBERT B BAUER | | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS OH | 45424-1121 | |
| ROBERT B BEEBE JR | | 27661 BRETTON WOODS | | | | MADISON HEIGHTS MI | 48071 | |
| ROBERT B BENNETT JR | | 145 OCEANS EDGE DR | | | | PONTE VEDRA BEACH FL | 32082-4047 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT B BERG | | 2100 GOVT ST | | | | MOBILE AL | 36606-1620 | |
| ROBERT B BERNDT | | 465 BURNT MILL RD | | | | CHADDS FORD PA | 19317-9256 | |
| ROBERT B BLUBAUGH & | CAROL A BLUBAUGH | TR BLUBAUGH TRUST | UA 06/15/99 | 2069 SOUTHEAST BLVD | | SALEM OH | 44460-4046 | |
| ROBERT B BLUBAUGH JR & | CAROL A BLUBAUGH JT TEN | 2069 SOUTHEAST BLVD | | | | SALEM OH | 44460-4046 | |
| ROBERT B BORDEN | | 94 HOGATE BLVD | | | | SALEM NJ | 08079-3332 | |
| ROBERT B BOWNS | | 6055 E BIRCH RUN RD | | | | BIRCH RUN MI | 48415-8743 | |
| ROBERT B BRAGAN JR | | 4501 CLARKSTON RD | | | | CLARKSTON MI | 48348-4088 | |
| ROBERT B BREWER | | 2733 HURSTLAND CT | | | | CRESTVIEW HILLS KY | 41017 | |
| ROBERT B BREYER & | SHEILA A BREYER JT TEN | 250 N LIBERTY ST #204 | | | | BELLEVILLE MI | 48111-2626 | |
| ROBERT B BRISCOE | | 2560 MERCEDES DR | | | | BILOXI MS | 39531-2816 | |
| ROBERT B BROOKS JR | | 901 BUTTERCREEK CIRCLE | | | | CENTERVILLE OH | 45458-3217 | |
| ROBERT B BROTEBECK | | 2961 W HIGGINS | | | | ROSCOMMON MI | 48653 | |
| ROBERT B BRUYN | | 1810 N BLACKSTONE DR | | | | PUEBLO CO | 81007-1230 | |
| ROBERT B BURBANK & | MARLENE F BURBANK JT TEN | 364 HINSDALE ROAD | | | | DALTON MA | 01226-1947 | |
| ROBERT B BURNETT | | 512 D ST | | | | KENNETT SQ PA | 19348-3210 | |
| ROBERT B CARLON | CUST WILLIAM | J CARLON A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 406 COMANCHE DR | LAFAYETTE LA | 70503-6517 | |
| ROBERT B CASTERTON | | 7826 CLOVERHILL DR | | | | LANSING MI | 48917 | |
| ROBERT B CATLETT | | 405 EXCHANGE | | | | EMPORIA KS | 66801-3817 | |
| ROBERT B CHUNG | | 5 SUNNYBRAE COURT | | | | WILMINGTON DE | 19810-3622 | |
| ROBERT B CIERNIAK | | 12087 BUCKWHEAT RD | | | | ALDEN NY | 14004-8535 | |
| ROBERT B CLAPPER | | HC 72 | | | | EAST WATERBORO ME | 04030 | |
| ROBERT B CLARK & | DOROTHY B CLARK JT TEN | 16 W EDGEWATER DR | | | | DENMARK ME | 04022 | |
| ROBERT B CLARKE | | 364 NIGHTWIND DR | | | | MAINEVILLE OH | 45039-9243 | |
| ROBERT B COAN | | 256 KENDAL DR | | | | OBERLIN OH | 44074-1910 | |
| ROBERT B COLE | | PO BOX 204 | | | | MILLBROOK NY | 12545 | |
| ROBERT B COMSTOCK | | 28 CALVIN COURT NORTH | | | | TONAWANDA NY | 14150-8902 | |
| ROBERT B COOLIDGE & | A KNIGHT COOLIDGE TR | UA 12/23/1975 | THOMAS B COOLIDGE TRUST | 5755 S DORCHESTER | | CHICAGO IL | 60637-1726 | |
| ROBERT B COOPER | | 3011 BUSINESS 77 | | | | SAN BENITO TX | 78586 | |
| ROBERT B COSTELLO | TR ROBERT B COSTELLO TRUST | UA 10/26/05 | 1605 SHADY LANE | | | ELM GROVE WI | 53122-1847 | |
| ROBERT B COSTELLO & | ANNE M KELLY JT TEN | PO BOX 92 | | | | NAHANT MA | 01908-0092 | |
| ROBERT B CRANE | | 206 3RD STREET BOX 169 | | | | OOLITIC IN | 47451-0169 | |
| ROBERT B CREGER | | BOX 3444 KINGSHILL | | | | ST CROIX VI | 00822-3444 | |
| ROBERT B CREGER | | BOX 3444 | | | | ST CROIX VI | 00851-3444 | |
| ROBERT B CRIVELLO | | 491 TWIN PINES DR | PO BOX 878 | | | GLENDALE OR | 97442 | |
| ROBERT B CURTIS | | 129 LINCOLN ST | | | | HUDSON MA | 01749-1450 | |
| ROBERT B DARLEY | | | | | | ALLERTON IL | 61810 | |
| ROBERT B DAVIES U-DECL-TR | DTD 01/10/89 | 2025 PLEASANT VALLEY RD NE | | | | NEW PHILA OH | 44663-8079 | |
| ROBERT B DAVIS | ATTN DORIS THOMAS | 19345 GRIGGS | | | | DETROIT MI | 48221-1439 | |
| ROBERT B DOON & | SHIRLEY M DOON TEN ENT | BOX 645 | | | | ORLEANS MA | 02653-0645 | |
| ROBERT B DUMOND | | 401 N CEDAR ST | | | | OWOSSO MI | 48867-2629 | |
| ROBERT B DYKES & | NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | | BLUFFTON SC | 29909-5003 | |
| ROBERT B EDWARDS | CUST | ROBERT PAUL EDWARDS | UTMA VA | BOX 36 | | COURTLAND VA | 23837-0036 | |
| ROBERT B ELLIS | | 2909 KERRWOOD DR | | | | COLUMBUS OH | 43231-4015 | |
| ROBERT B EVERETT & | LOUISE IAGATTA EVERETT JT TEN | 18 JOAL AVE | | | | WALPOLE MA | 02081-2915 | |
| ROBERT B FAIR JR | | 24927 MEADOWBROOK ROAD | | | | NOVI MI | 48375 | |
| ROBERT B FARROW & | ROBIN S FARROW JT TEN | 960 CARTER DR | | | | ATLANTA GA | 30319 | |
| ROBERT B FEDEWA | TR UA 07/26/01 | ROBERT B FEDEWA TRUST | 8327 CEDAR RD | | | SOUTH BRANCH MI | 48761-9606 | |
| ROBERT B FERING | | 111 MARQUETTE AVE APT 1003 | | | | MINNEAPOLIS MN | 55401 | |
| ROBERT B FILER | | 510 AQUA COURT | | | | YORK PA | 17403 | |
| ROBERT B FLAIBAN | | 83 SUNRIDGE | | | | AMHERST NY | 14228 | |
| ROBERT B FLANIGAN | | 4703 WESTWIND DR | | | | MOUNT AIRY MD | 21771-4705 | |
| ROBERT B FLECK | | 449 E 14TH ST | APT 12C | | | NEW YORK NY | 10009-2736 | |
| ROBERT B FOLK | | 355 E STATE RD 28 | | | | WILLIAMSPORT IN | 47993-8301 | |
| ROBERT B FOOTLIK | | 940 SHERIAN ROAD | | | | GLENCOE IL | 60022-1344 | |
| ROBERT B FORD | | 219 DORSEY | | | | ROMEO MI | 48065-4729 | |
| ROBERT B FRANKE | | 1515 CHARLES ST | | | | LA CROSSE WI | 54603-2233 | |
| ROBERT B GABLE | | 2994 TUXEDO STREET | | | | WATERFORD MI | 48329-2865 | |
| ROBERT B GASKELL | | 1190 SUMMIT ST NW | | | | WARREN OH | 44485-2856 | |
| ROBERT B GELBORT AS | CUSTODIAN FOR JAMES I | GELBORT U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 858 W ARMITAGE 277 | | CHICAGO IL | 60614-4329 | |
| ROBERT B GIBBS | | 32 PARK PLACE | | | | IRVINGTON NJ | 07111-2318 | |
| ROBERT B GILMAN | | 98 SPRING LAKE DR APT 203 | | | | VERO BEACH FL | 32962 | |
| ROBERT B GIMBEL | | 106 HAMILTON ROAD | | | | MARLTON NJ | 08053-1137 | |
| ROBERT B GLASSMAN & | HARRIET GLASSMAN JT TEN | 642 GREENVIEW PLACE | | | | LAKE FOREST IL | 60045-3221 | |
| ROBERT B GOOD & | MONTA RITA GOOD JT TEN | 926 SOUTH BLVD | | | | LAKELAND FL | 33803-1138 | |
| ROBERT B GOODING & | REBECCA A GOODING JT TEN | 924 SILVER VALLEY CIR | | | | GREENWOOD IN | 46142-9664 | |
| ROBERT B GORDON | | 150 W MAPLE GROVE RD RT 4 | | | | FARWELL MI | 48622-9704 | |
| ROBERT B GREEN | | 1330 SAM JOHNSON RD | | | | COLUMBIA TN | 38401-6184 | |
| ROBERT B GREENBLATT | CUST EDWARD L GREENBLATT A | MINOR UNDER THE LAWS OF THE | STATE OF GEORGIA | 3257 TETON DR NW | | ATLANTA GA | 30339 | |
| ROBERT B GRIFFIN | | 4347 MOUNT VERNON PASS | | | | SWARTZ CREEK MI | 48473-8240 | |
| ROBERT B GRINAGER | | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP PA | 16066-3376 | |
| ROBERT B GRINAGER & | PEGGY B GRINAGER JT TEN | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP PA | 16066-3376 | |
| ROBERT B GRINDAHL | | 5661 NOEL COURT | | | | SAGINAW MI | 48603-3673 | |
| ROBERT B GRINDAHL & | LINDA B GRINDAHL JT TEN | 5661 NOEL CT | | | | SAGINAW MI | 48603-3673 | |
| ROBERT B GRUNEISEN | | 269 LEX-STEAM COR RD | | | | LEXINGTON OH | 44904 | |
| ROBERT B GUNDERSON | | 1240 GRANT RD | | | | LOS ALTOS CA | 94024-5549 | |
| ROBERT B HAAG | | 7824 WAWASEE DRIVE | | | | INDIANAPOLIS IN | 46250-2342 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT B HALL SR & | HOPE F HALL | TR LIVING TRUST | 2307 BERMUDA VLG | | | ADVANCE NC | 27006-9476 | |
| ROBERT B HALLETT | | 5799 PINE BREEZE DR | | | | CLARKSTON MI | 48346 | |
| ROBERT B HALLIFAX | | 6148 REGER DR | | | | LOCKPORT NY | 14094-6304 | |
| ROBERT B HAMILTON | | 1533 VARSITY ESTATES DR NW | | | | CALGARY AB  T3B 3Y5 | | CANADA |
| ROBERT B HAMLIN | | 603 FOUR POINT RD | | | | JACKSON GA | 30233-4266 | |
| ROBERT B HARPER | | 42050 WITNEY DR | | | | CLINTON TOWNSHIP MI | 48038 | |
| ROBERT B HARRUFF | TR ROBERT B HARRUFF REVOCABLE | UA 03/22/05 | 624 WASHINGTON CT | | | ANDERSON IN | 46011 | |
| ROBERT B HASEROT | | 60 SUTTON PLACE S | APT 14ES | | | NEW YORK NY | 10022-4168 | |
| ROBERT B HELLER | | 6496 SE 168TH CT | | | | OCKLAWAHA FL | 32179-3144 | |
| ROBERT B HILDEBRAND | | 3020 LADY MARIAN LANE | | | | MIDLOTHIAN VA | 23113-1174 | |
| ROBERT B HOLTMAN | | 1287 KIMBRO DRIVE | | | | BATON ROUGE LA | 70808-6047 | |
| ROBERT B HOLMAN | | 6206 N HOYNE AVE 2A | | | | CHICAGO IL | 60659-3003 | |
| ROBERT B HUFFMAN | | 3330 DIXON LN | APT 116 | | | KOKOMO IN | 46902-3096 | |
| ROBERT B HUNNELL, JR & | REBECCA A HUNNELL JT TEN | RR5 | BOX 133 | | | MOUNDSVILLE WV | 26041 | |
| ROBERT B HUNTER | TR U/A DTD | 08/26/92 THE HUNTER FAMILY | TRUST | 29241 STADIA HILL | | RANCHO PALOS VDS CA | 90275 | |
| ROBERT B JONES | | 407 HOLLY LN | | | | MARTINSBURG WV | 25401-2091 | |
| ROBERT B JUDD | CUST | DAVE R JUDD U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 23 WOODLAWN AV | FAIRPORT NY | 14450-2155 | |
| ROBERT B KACZYNSKI | | 9758 LAREDO ST | UNIT 10A | | | COMMERCE CITY CO | 80022-9006 | |
| ROBERT B KANE | | 1172 MOONEY PL | | | | RAHWAY NJ | 07065 | |
| ROBERT B KEENAN & | ANNA MAE R KEENAN TEN ENT | 6516 IRISH HILL RD | | | | FRIENDSVILLE PA | 18818 | |
| ROBERT B KELLER | | 1603 E STADIUM BLVD | | | | ANN ARBOR MI | 48104-4452 | |
| ROBERT B KELLY JR | | 29231 CHATEAU CT 2 | | | | FARMINGTON HILLS MI | 48334-4112 | |
| ROBERT B KERR | CUST ROBERT A | KERR UGMA MI | 74 BELFOUR DRIVE | | | COLDWATER MI | 49036 | |
| ROBERT B KNAPP | | 1114 DONNA COURT | | | | LINDEN NJ | 07036-6108 | |
| ROBERT B KOTHE & | DELPHINE H KOTHE JT TEN | 7 RANCH LANE | | | | DES PERES MO | 63131 | |
| ROBERT B KUTZ & | MARGUERITE ELLIS KUTZ | COMMUNITY PROPERTY | BOX 151 | | | PASKENTA CA | 96074-0151 | |
| ROBERT B LANDAY & | RUTH LANDAY TR | UA 04/10/1968 | LANDAY FAMILY TRUST | 1959 CREST DR | | ENCINITAS CA | 92024-5217 | |
| ROBERT B LAYTON | | 22 BIRCHWOOD CT | | | | TINTON FALLS NJ | 07724-2702 | |
| ROBERT B LEECE | | 313 N PIKE ST | | | | NEW CARLISLE OH | 45344 | |
| ROBERT B LEVINSON | | 2409 RIDGEDALE CT | | | | VIRGINIA BEACH VA | 23453 | |
| ROBERT B LEWIS | | 8204 AMERICAN | | | | DETROIT MI | 48204-3471 | |
| ROBERT B LINCKS JR | CUST ROBERT B LINCKS III | UGMA NC | 1684 DEER RUN CT | | | OAKRIDGE NC | 27310-9687 | |
| ROBERT B LISZEWSKI | | 5372 ROYAL LYTHAM RD | | | | KELLER TX | 76248-5089 | |
| ROBERT B LOUDON | CUST DAVID S | LOUDIN UGMA MO | 410 MONTICELLO DR | | | BALLWIN MO | 63011-2532 | |
| ROBERT B LOUDON | CUST THOMAS | C LOUDON UNDER THE MISSOURI | UNIF GIFTS TO MINORS LAW | 410 MONTICELLO | | BALLWIN MO | 63011-2532 | |
| ROBERT B MACDONALD & | UNA CLAIRE MACDONALD JT TEN | BOX 105 | | | | RUSSELLS POINT OH | 43348-0105 | |
| ROBERT B MACMAIN JR | | 4566 HIDEAWAY PINES | | | | COMMERCE MI | 48382 | |
| ROBERT B MASON | | 4077 BENDEN CIRCLE | | | | MURRYSVILLE PA | 15668-1332 | |
| ROBERT B MASON | | 3022 JACKSON DR | | | | KOKOMO IN | 46904-2976 | |
| ROBERT B MASSEY & | ROBERTA L JOHNSON JT TEN | 3650 SHIRLEY STREET | | | | WALLED LAKE MI | 48390 | |
| ROBERT B MC WEBB | | 617 CHOO CHOO LANE | BALRICO | | | VALRICO FL | 33594 | |
| ROBERT B MCCULLOCH | | 308 WINDING CREEK DR | | | | SPRING HILL TN | 37174-2530 | |
| ROBERT B MCGRATH | | 23 DORKING LN | | | | BELLA VISTA AR | 72714-5111 | |
| ROBERT B MERRELL | | 6325 FREDS CT | | | | INDIANAPOLIS IN | 46237-2929 | |
| ROBERT B MILLER & | ARLENE F MILLER JT TEN | 1605 W 5TH ST | | | | N PLATTE NE | 69101-1107 | |
| ROBERT B MINARD | | 936 MELROSE | | | | PONTIAC MI | 48340-3129 | |
| ROBERT B MINOGUE & | ROSALIE F MINOGUE | TR | ROBERT B MINOGUE & ROSALIE | MINOGUE TRUST UA 04/30/ | 7 LAUREL AVE | KEANSBURG NJ | 07734 | |
| ROBERT B MOORE | | 3412 HARBOR RD | | | | SHELBURNE VT | 05482-7794 | |
| ROBERT B MOORE & | DOROTHY MOORE JT TEN | 16300 STATE HIGHWAY 305 | CEDAR GLEN 22 | | | POULSBO WA | 98370-7832 | |
| ROBERT B MORGAN & | JUDY C MORGAN JT TEN | 1300 WEST 96TH ST | | | | CHICAGO IL | 60643-1463 | |
| ROBERT B MORIN & | AUDREY MORIN JT TEN | BOX 977 | | | | SOMIS CA | 93066-0977 | |
| ROBERT B MORROW | | 3022 JACKSON DR | | | | HOLIDAY FL | 34691 | |
| ROBERT B MURPHY | | 35790 BAL CLAIR | | | | NEW BALTIMORE MI | 48047-2408 | |
| ROBERT B NEEL | | 300 CLINTON STREET | | | | DELAWARE CITY DE | 19706 | |
| ROBERT B NICHOLS | | 5717 PHILLIPS RICE RD | | | | CORTLAND OH | 44410-9676 | |
| ROBERT B NICKERSON & | NANCY W NICKERSON JT TEN | 4 OSPREY LANE | | | | MYSTIC CT | 06355-3239 | |
| ROBERT B NICKERSON JUNIOR | APT 31A | 3750 KECONGHTAN RD | | | | HAMPTON VA | 23669-4411 | |
| ROBERT B NIXON | | BOX 2515 | | | | MT VERNON WA | 98273-7515 | |
| ROBERT B NOLL JR | | 824 SUNGLOW ST | | | | VILLA HILLS KY | 41017-1130 | |
| ROBERT B OBRIAN | | 966 FULWELL DRIVE | | | | MANSFIELD OH | 44906-1111 | |
| ROBERT B OCONNOR | | 1016 SHABBONA TRL | | | | BATAVIA IL | 60510-1154 | |
| ROBERT B OREILLY & | ROBERT FRANCIS OREILLY JT TEN | 80 DUNNEMAN AVE | | | | KINGSTON NY | 12401-4308 | |
| ROBERT B PALMGREN | | 11 WATER ST | | | | NATICK MA | 01760-6037 | |
| ROBERT B PARKER | | 4005 GREEN KNOLL RD | | | | SALIDA CA | 95368-9749 | |
| ROBERT B PARSONS | | 4701 IRONWOOD WAY | | | | BAKERSFIELD CA | 93306-1323 | |
| ROBERT B PATTERSON | | 503 HOLLY STREAM CT | | | | BREWSTER NY | 10509-2642 | |
| ROBERT B PEABODY | | 211 RUSSELL AVE APT 63 | | | | GAITHERSBURG MD | 20877-2886 | |
| ROBERT B PERDUE | | 789 MICHIGAN RD | | | | EATON RAPIDS MI | 48827 | |
| ROBERT B PETERSON JR | | BOX 459 | | | | FREDERICA DE | 19946-0459 | |
| ROBERT B PLANTE JR | | 107 DARE CT | | | | BROOKLYN NY | 11229-6386 | |
| ROBERT B PODGORSKI | | 11 SESQUI DRIVE | | | | ROCHESTER NY | 14624-4018 | |
| ROBERT B POHODICH & | EMIL POHODICH JT TEN | 7284 MILL RUN DR | | | | WARRENTON VA | 20187 | |
| ROBERT B POTTS | CUST | TIMOTHY A POTTS U/THE VIRGINIA | U-G-M-A | 17888 LINCOLN RD | | PURCELLVILLE VA | 20132-4035 | |
| ROBERT B PREDMORE | | 7 BROOK ST | | | | PLYMPTON MA | 02367-1710 | |
| ROBERT B PRESTRIDGE | | 27121 GREENFLY ORCHID LN | | | | LEESBURG FL | 34748-8393 | |
| ROBERT B PRUETER | | 3820 HEMMETER RD | | | | SAGINAW MI | 48603-2089 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT B PUTNEY & | VIRGINIA K PUTNEY JT TEN | 851 CHERRY TREE RD | | | | GURLEY AL | 35748 | |
| ROBERT B RAMSEY JR & | ELEANOR M RAMSEY JT TEN | 1607 STONY RUN DRIVE | | | | WILMINGTON DE | 19803-3542 | |
| ROBERT B RECTOR & | | UA 05/14/1992 | ROBERT B RECTOR TRUST | 719 ASHFORD ROAD | | WILMINGTON DE | 19803-2221 | |
| ROBERT B REIDENBACH | | 1540 APPLE TREE RD | | | | GLEN MILLS PA | 19342-9521 | |
| ROBERT B RENWICK | | 6139 KING ARTHUR DRIVE | | | | SWARTZ CREEK MI | 48473-8808 | |
| ROBERT B ROE | | 4945 SHERMAN ROAD | | | | KENT OH | 44240-7050 | |
| ROBERT B ROESSEL | | 234 CAYMAN CT | | | | WILMINGTON DE | 19808-4440 | |
| ROBERT B ROESSLER & | SIBYLLE E ROESSLER TR | UA 08/21/1979 | ROBERT B ROESSLER TRUST | 5167 BLUEMOUND RD | | PLS VRDS PNSL CA | 90274-2301 | |
| ROBERT B ROPER | | RR 1 52 | | | | SAN AUGUSTINE TX | 75972-9706 | |
| ROBERT B ROUGHLEY | | 2683 TOWER HILL LANE | | | | ROCHESTER HILLS MI | 48306-3063 | |
| ROBERT B SABO | | 20311 M-60 | | | | THREE RIVERS MI | 49093 | |
| ROBERT B SANTOS | CUST SHARON LEE SANTOS UGMA M | BOX 301 | | | | SHREWSBURY MA | 01545-0301 | |
| ROBERT B SANTULLI | | 14 MONTVIEW DR | | | | HANOVER NH | 03755-4910 | |
| ROBERT B SAUSE ADM EST | ANNE T BARRY | 6786 TIBURON CIRCLE | | | | BOCA RATON FL | 33433 | |
| ROBERT B SAVAGE | | 12411 GALE RD | | | | OTISVILLE MI | 48463-9477 | |
| ROBERT B SCHMIDT | | 39 LAKE DR | | | | BEL AIR MD | 21014-5943 | |
| ROBERT B SCHUCH | | 4624 1/2 EAGLE ROCK BLVD | | | | LOS ANGELES CA | 90041-3032 | |
| ROBERT B SCOTT | | 493 WALDEN POST OFFICE | | | | CORBIN KY | 40701-8450 | |
| ROBERT B SINGER | CUST ERIC | BRIAN SINGER UTMA IL | 910 W MADISON ST APT 706 | | | CHICAGO IL | 60607-2957 | |
| ROBERT B SINKO | | 570 FREY | | | | VERMONTVILLE MI | 49096-9525 | |
| ROBERT B SIZEMORE | | 4515 RIVER RIDGE RD | | | | DAYTON OH | 45415-1654 | |
| ROBERT B SKINNER & | FLORENCE SKINNER TEN COM | 7309 W RIM DR | | | | AUSTIN TX | 78731-2046 | |
| ROBERT B SMITH | | 5615 MERKLE AVE | | | | PARMA OH | 44129-1510 | |
| ROBERT B SMITH | | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS IN | 46222-2326 | |
| ROBERT B SMITH & | ETTA J SMITH JT TEN | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS IN | 46222-2326 | |
| ROBERT B SORENSEN & | SARAH J SORENSEN JT TEN | 357 THALIA | | | | ROCHESTER MI | 48307-1149 | |
| ROBERT B SPRINGSTEAD | | 1039CAMPBELL ST | | | | SANDUSKY OH | 44870-3451 | |
| ROBERT B STEBBINS | | 2807 MONTEGO DRIVE | | | | LANSING MI | 48912-4549 | |
| ROBERT B STEBBINS & | MARGARET A STEBBINS JT TEN | 2807 MONTEGO DRIVE | | | | LANSING MI | 48912-4549 | |
| ROBERT B STEVENS & | ERITH J STEVENS JT TEN | RD 1 | | | | STILLWATER PA | 17878-9801 | |
| ROBERT B STEVENS & | PATRICIA O STEVENS | TR STEVENS FAM TRUST | UA 08/05/91 | 12619 FRANKLIN FARM RD | | OAK HILL VA | 20171 | |
| ROBERT B STEWART | | 1723 BUENA VISTA AVE | | | | HOLLY HILL FL | 32117-1706 | |
| ROBERT B SWART | | 38 W FIFTH ST | | | | NEWCASTLE | 19720 | |
| ROBERT B SWETT JR | CUST MATTHEW R SWETT UGMA MA | BOX 135 | | | | HANOVER NH | 03755-0135 | |
| ROBERT B TALLEY | | 1448 MERCADO AVE | | | | CORAL GABLES FL | 33146-1032 | |
| ROBERT B TANNER | | BOX 4485 | | | | CHARLOTTESVILLE VA | 22905-4485 | |
| ROBERT B THALER | TR UW ELEANOR B THALER | FBO MARY ELIZABETH THALER | 834 ARTHUR DRIVE | | | RED BANK NJ | 07701-6313 | |
| ROBERT B THOMPSON | | 5521 DAY WALT AVE | | | | BALTIMORE MD | 21206-4406 | |
| ROBERT B THORNTON | CUST SHARON ELIZABETH | THORNTON U/THE TEX UNIFORM | GIFTS TO MINORS ACT | PO BOX 738 | | CUERO TX | 77954-2649 | |
| ROBERT B TINGLE | | 11419 BACK CREEK RD | | | | BISHOPVILLE MD | 21813-1717 | |
| ROBERT B TODD | | 83 WEST CASTLEVIEW DRIVE | | | | BRASELTON GA | 30517-2390 | |
| ROBERT B TOMINUS | | BOX 437 | | | | PAHOKEE FL | 33476-0437 | |
| ROBERT B TRAUB | CUST | KATHALEEN A TRAUB U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 44 WOODSTONE C | BUFFALO GROVE IL | 60089-6757 | |
| ROBERT B TRAUB | CUST | KIMBERLEE A TRAUB U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 520 QUAIL HOLLO | WHEELING IL | 60090-3226 | |
| ROBERT B TRAUB | CUST | RICHARD L TRAUB U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 520 QUAIL HOLLO | WHEELING IL | 60090-3226 | |
| ROBERT B TRAUB | CUST | ROBERT N TRAUB U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 520 QUAIL HOLLO | WHEELING IL | 60090-3226 | |
| ROBERT B TRAUB & | RUTH E TRAUB JT TEN | ALL LINE ELECTRIC COMPANY | 520 QUAIL HOLLOW DRIVE 100 | | | WHEELING IL | 60090-3226 | |
| ROBERT B TURNER | | 25590 COPELAND RD | | | | ATHENS AL | 35613-4716 | |
| ROBERT B UNDERWOOD & | BEVERLY A UNDERWOOD JT TEN | 20235 WIYGUL RD | | | | UMATILLA FL | 32784-9603 | |
| ROBERT B UNDERWOOD & | JOYCE D UNDERWOOD JT TEN | 1312 FIELDWOOD DRIVE | | | | KNOXVILLE TN | 37918-2209 | |
| ROBERT B VAIL JR | CUST THOMAS | R VAIL UGMA MA | OAK CT | | | WILMINGTON MA | 01887 | |
| ROBERT B VAIL JR | | 5 OAK ST | | | | WILMINGTON MA | 01887-3812 | |
| ROBERT B VAN DE STEEG | | 2463 KINGSLEY DR | | | | MARIETTA GA | 30062-5210 | |
| ROBERT B VON SCHWEDLER | | 1101 EAGLE RIDGE DRIVE | | | | EL PASO TX | 79912-7497 | |
| ROBERT B WALL | | 103 GARDNER AVE | | | | GLENOLDEN PA | 19036-1816 | |
| ROBERT B WALLACE | | 46 GOVERNORS LANE | | | | HILTON HEAD SC | 29928-3025 | |
| ROBERT B WALNY & | PAULINE S WALNY & | SHERYL COLOMBO JT TEN | 25645 DODGE | | | ROSEVILLE MI | 48066-3730 | |
| ROBERT B WALNY & | PAULINE S WALNY JT TEN | 25645 DODGE | | | | ROSEVILLE MI | 48066-3730 | |
| ROBERT B WAUGH | | 329 E CHERRY ST | | | | POTTERVILLE MI | 48876-9795 | |
| ROBERT B WEISS | | 28355 TAVISTOCK TRAIL | | | | SOUTHFIELD MI | 48034-5185 | |
| ROBERT B WEISS & | SUSAN S WEISS JT TEN | 28355 TANISTOCK TRAIL | | | | SOUTHFIELD MI | 48034-5185 | |
| ROBERT B WHEAT | TR THE WHEAT FAMILY REVOCABLE T | UA 11/10/89 | 173 PRATT RD | | | POWNAL VT | 05261 | |
| ROBERT B WHITEFORD | | 100 REID CIR | | | | PADUCAH KY | 42003-1106 | |
| ROBERT B WIGGINS | | 2810 WOFFORD RD | | | | CHARLESTON SC | 29414-7035 | |
| ROBERT B WILLIAMS | | 8983 SPRINGWOOD BLVD | | | | BELLEVILLE MI | 48111 | |
| ROBERT B WILSON | | 7248 EYLER DR | | | | SPRINGBORO OH | 45066-1410 | |
| ROBERT B WINKELMAN & | JUDITH M WINKELMAN | TR UA 09/01/04 ROBERT B WINKELMAN | REVOCABLE | TRUST | 1401 EAST LYN C | HOMEWOOD IL | 60430-3935 | |
| ROBERT B WISENER JR | TR | ROBERT B WISENER JR TR | DTD 1/22/80 | BOX 213 | | PRESQUE ISLE MI | 49777-0213 | |
| ROBERT B WOODRICH & | WINIFRED M WOODRICH JT TEN | 309 SCHILLMAN PL | | | | FLUSHING MI | 48433-1567 | |
| ROBERT B WORDEN | | 447 E BLUFF DRIVE | | | | PENNYAN NY | 14527 | |
| ROBERT B WRIGHT & | IRENE O WRIGHT JT TEN | 679 FISHER CIRCLE | | | | STAUNTON VA | 24401-4842 | |
| ROBERT B YEOMAN | | 171 LINDEN STREET | | | | ROCHESTER NY | 14620-2334 | |
| ROBERT B YOUNG | | 11770 BROWN AVE | | | | BENSALEM PA | 19020-4109 | |
| ROBERT BACHULA | | 5680 GRONDA RD | | | | HARRISON MI | 48625-9389 | |
| ROBERT BACON & | ERMA BACON JT TEN | 10815 GATES ROAD | | | | MULLIKEN MI | 48861 | |
| ROBERT BACUE | | 1753 COVENTRY NE | | | | WARREN OH | 44483-2931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT BAGOT | | BOX 66766 | | | | HOUSTON TX | 77266-6766 | |
| ROBERT BAILEY | | 2313 TRUE AVE | | | | FT WORTH TX | 76114-1777 | |
| ROBERT BAJARDI | | 26 KEVIN HEIGHTS DRIVE | | | | POUGHKEEPSIE NY | 12603-4320 | |
| ROBERT BAKER | CUST ROBERT G BAKER UGMA MA | 211 SUMMER ST | | | | LYNNFIELD MA | 01940-1829 | |
| ROBERT BAKER & | PATRICIA A BAKER JT TEN | 9383 KINGS HOLLOW CT | | | | MENTOR OH | 44060-7300 | |
| ROBERT BALADES | | 2220 N LANTANA ST | | | | OXNARD CA | 93030 | |
| ROBERT BALLESTEROS | | 10109 GAYNOR | | | | NORTH HILLS CA | 91343-1406 | |
| ROBERT BALOGH | | 565 BLOSSOM AVE | | | | CAMPBELL OH | 44405-1459 | |
| ROBERT BANKS | | 2678 TERRATIM LANE | | | | DECATUR GA | 30034-1056 | |
| ROBERT BANKS BROWN | | 2626 WINCHESTER RD | | | | MONTGOMERY AL | 36106-3348 | |
| ROBERT BARENGO | | 3991 CLAUDE RD | | | | ECLECTIC AL | 36024-6700 | |
| ROBERT BARNARD | | 3675 AMBERLY CIR | APT C301 | | | NAPLES FL | 34112-2810 | |
| ROBERT BARRY LATHAN | | 33 LE CONTE | | | | LAGUNA NIGUEL CA | 92677-5434 | |
| ROBERT BARTLEY | | 8765 CABLELINE RD | | | | RAVENNA OH | 44266-9259 | |
| ROBERT BASSETT | | 1046 EAST 228TH STREET | | | | BRONX NY | 10466-4820 | |
| ROBERT BAUER & | KATHLEEN BAUER JT TEN | 1310 STATE RD | | | | WEBSTER NY | 14580-9341 | |
| ROBERT BAUGHMAN | | 8602 RD 137 | | | | PAULDING OH | 45879-9753 | |
| ROBERT BAXTER | CUST JENNA A | 123 BELL CONNEY | | | | WIXOM MI | 48393 | |
| ROBERT BAYREUTHER & | KAROLA LISL BAYREUTHER JT TEN | 97 ARDEN ST | | | | NEW YORK NY | 10040-1106 | |
| ROBERT BEAVER & | FRANCES V WATSON JT TEN | BOX 38810 | | | | DETROIT MI | 48238-0810 | |
| ROBERT BEE JR | | 15041 CRUSE ST | | | | DETROIT MI | 48227-3239 | |
| ROBERT BELANGER | | 932 DE L'EGLISE AVE | | | | WINNIPEG MB  R3V 1H5 | | CANADA |
| ROBERT BELLON WILSON | | 1002 AUGUSTA ST | | | | S STE MARIE MI | 49783-3010 | |
| ROBERT BENJAMIN | | 51 DONALD DR | | | | NEW ROCHELLE NY | 10804-1833 | |
| ROBERT BENSON | CUST CARRIE ANN BENSON UGMA MI | 7458 TIMBERLEA CT | | | | FLINT MI | 48532-2076 | |
| ROBERT BENSON | | 4487 GRAND-LIN ST | | | | SWARTZ CREEK MI | 48473 | |
| ROBERT BERGNER | CUST | ANDREW B BERGNER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 22 ENTRANCE RD | ROSALYN HEIGHTS NY | 11577-1506 | |
| ROBERT BERLIN & | LITA D BERLIN JT TEN | 3590 ROUND BOTTOM RD | | | | CINCINNATI OH | 45244 | |
| ROBERT BERMAN | | 10 ELIZABETH ST | | | | HUNTINGTON CT | 06484-5811 | |
| ROBERT BERNHEIM | | 55 NEW MONTGOMERY ST 200 | | | | SAN FRANCISCO CA | 94105-3422 | |
| ROBERT BERNSTEIN | | BOX 13 | | | | CARMICHAEL CA | 95609-0013 | |
| ROBERT BERTOLACCI | | 1 MARIANNE LN | | | | VALLEY COTTAGE NY | 10989-2305 | |
| ROBERT BEX | | 2219 WASHINGTON AVENUE | | | | BEDFORD IN | 47421-4534 | |
| ROBERT BEZILLA | | 122 STONE RIDGE ROAD | | | | PHILIPSBURG PA | 16866 | |
| ROBERT BIBB | | 3174 EVELYN AVE | | | | SIMI VALLEY CA | 93063-1568 | |
| ROBERT BILLINGTON DONLEY | | BOX 16 | | | | WETMORE CO | 81253-0016 | |
| ROBERT BINSWANGER | | BOX 244 | | | | ROCKPORT ME | 04856-0244 | |
| ROBERT BIRCH | | 32 LINDA LANE | | | | EDISON NJ | 08820-1192 | |
| ROBERT BIRDSELL | | 1991 S DEFRAME WAY | | | | LAKEWOOD CO | 80228-4518 | |
| ROBERT BLAKE | | 2102 E 1150 N | | | | ALEXANDRIA IN | 46001 | |
| ROBERT BLASK | | 8235 W HOWARD AVE | | | | GREENFIELD WI | 53220-1617 | |
| ROBERT BLICK | | 98 BOWEN RD W | RR 1 | | | LITTLE BRITAIN ON  K0M 2C0 | | CANADA |
| ROBERT BOATRIGHT | | 5655 2ND ST | | | | MASON OH | 45040-9629 | |
| ROBERT BOGDA | | 2728 MEISTER AVENUE | | | | UNION NJ | 07083-6413 | |
| ROBERT BOOKER | | BOX 06681 | | | | DETROIT MI | 48206-0681 | |
| ROBERT BOOTH | | 3117 VINEYARD LN | | | | FLUSHING MI | 48433-2435 | |
| ROBERT BOSACKER | | 9609 SANDRA LANE | | | | HOPKINS MN | 55305-4628 | |
| ROBERT BOUSQUET | | 6705 10 IEME AVENUE EST | | | | CHARLESBOURG QC  G1H 4B9 | | CANADA |
| ROBERT BOWDITCH & | ALICE F WOLF & | PAUL WOLF II | TR UA 12/01/47 | H F WOLF FBO HARRY WOL | 44 OAK ST | SHREWSBURY MA | 01545-2734 | |
| ROBERT BOWMAN | | 1284 COLONEL MOSBY DR | | | | MILFORD OH | 45150-2401 | |
| ROBERT BOYD & | CAROL BOYD JT TEN | 514 WEST WASHINGTON | | | | WINAMAC IN | 46996-1401 | |
| ROBERT BOZYK | | 475 CRYSTALIA DRIVE | | | | COMMERCE TOWNSHIP MI | 48382 | |
| ROBERT BRADO | | 151 SETON RD | | | | CHEEKTOWAGA NY | 14225-2175 | |
| ROBERT BRAITMAN | | 5002 N WASHINGTON BLVD | | | | INDIANAPOLIS IN | 46205-1043 | |
| ROBERT BRANDEL | | 2165 SAINT ANDREW'S CIRCLE | | | | BETTENDORF IA | 52722 | |
| ROBERT BRENNAN | | 6904 KING CHARLES CT | | | | COLLEYVILLE TX | 76034 | |
| ROBERT BRETSNYDER | | 14521 HILLNDALE WAY | | | | POWAY CA | 92064-2922 | |
| ROBERT BRIAN JUSTICE | | 25409 RANCHWOOD DR | | | | FARMINGTON HILLS MI | 48335-1162 | |
| ROBERT BRINS | | 345 EAST 81ST ST | | | | NEW YORK NY | 10028-4005 | |
| ROBERT BROCKRIEDE | | BOX 295 | | | | NEWBERRY MI | 49868-0295 | |
| ROBERT BROOKS FLEMING | | 484 E GREENVILLE AVE | | | | WINCHESTER IN | 47394-9436 | |
| ROBERT BROWN | | 31 BELMONT ST | | | | ENGLEWOOD NJ | 07631-2102 | |
| ROBERT BROWN | | 2626 WINCHESTER RD | | | | MONTGOMERY AL | 36106-3348 | |
| ROBERT BROWN | | 754 NORTH WHITE RD | | | | SAN JOSE CA | 95127-1002 | |
| ROBERT BROWN HOFFMAN | | 6035 N 45TH ST | | | | PARADISE VALLEY AZ | 85253-4001 | |
| ROBERT BRUCE BAILEY | | 4245 TALLAVANA TRAIL | | | | HAVANA FL | 32333-5629 | |
| ROBERT BRUCE BERNER | | 5875 MARK DALE AVE | | | | DAYTON OH | 45459-1635 | |
| ROBERT BRUCE CARROLL | CUSHMAN ROAD | RD 3 | | | | AMHERST MA | 01002-9805 | |
| ROBERT BRUCE HOTZ | | 302 1537 JONES ST | | | | SAN FRANCISCO CA | 94109-3282 | |
| ROBERT BRUCE KADAU | | 23249 FLORAL ST | | | | FARMINGTON MI | 48336-3328 | |
| ROBERT BRUCE WALDO | CUST MATT WALDO | UTMA OR | 12914 SW 62ND | | | PORTLAND OR | 97219-8033 | |
| ROBERT BRUCE WASSON & | CATHERINE SPEIDEL WASSON JT TEN | 16272 BRADBURY LANE | | | | HUNTINGTON BEACH CA | 92647-3246 | |
| ROBERT BRUNDLE JR & | CHARLOTTE P BRUNDLE JT TEN | 3221 E BALDWIN RD | APT 111 | | | GRAND BLANC MI | 48439-7353 | |
| ROBERT BRUNER | | 1438 RAZORBILL LN | | | | PT CHARLOTTE FL | 33983-6014 | |
| ROBERT BUCHAN DAY | | 10231 RADFORD AVE NW | | | | SEATTLE WA | 98177-5439 | |
| ROBERT BUCKLAND | CUST GREGORY | ROBERT BUCKLAND UGMA NY | 8 SWANSTON LANE | | | ARDSLEY NY | 10502-2116 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT BUECHEL & | JOAN B BUECHEL JT TEN | 989 DRY CREEK ROAD | | | | CAMPBELL CA | 95008-4306 | |
| ROBERT BURDAK | | 585 RIDGEWAY AVE | | | | SOUTH AMBOY NJ | 08879-1045 | |
| ROBERT BURDAK & | MARGARET BURDAK JT TEN | 585 RIDGEWAY AVENUE | | | | SOUTH AMBOY NJ | 08879-1045 | |
| ROBERT BURGER | CUST MARK J | BURGER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 597 N COUNTRY CLUB | | ATLANTIS FL | 33462-1021 | |
| ROBERT BURGER | | 5 WOODLAND AVE | | | | BRANFORD CT | 06405-5431 | |
| ROBERT BURNS | | 326 E 89TH ST | | | | NEW YORK NY | 10128-5022 | |
| ROBERT BURNS CLEMENT | CUST STEPHEN A CLEMENT UGMA CT | 19 CROSHILL RD | | | | WEST HARTFORD CT | 06107-3722 | |
| ROBERT BURSHNICK | | 745 DELAWARE ST | | | | FOREST CITY PA | 18421-1001 | |
| ROBERT BUSTER | | 4628 N GERARD RD | | | | SALINA KS | 67401-9395 | |
| ROBERT BUTCHER SR & | JANE D BUTCHER JT TEN | 623 BIRDSALL DR | | | | YORKTOWN HTS NY | 10598-6107 | |
| ROBERT BUTLER & | MARY BUTLER JT TEN | 849 PARK AVE | | | | MANHASSET NY | 11030-2842 | |
| ROBERT BUTT | | 2749 HATTON ST | | | | SARASOTA FL | 34237-7634 | |
| ROBERT BUYER | | 75 GARRISON RD | | | | WILLIAMSVILLE NY | 14221-6927 | |
| ROBERT BYRD | | 5431 CHARTER'S CREEK PIKE | | | | THOMPSON STATION TN | 37179-5290 | |
| ROBERT C ADKINS | | 456 PIGEON VIEW LN | | | | NEW CASTLE DE | 19720-7688 | |
| ROBERT C ADKINS | | 15232 FIDDLESTICKS BLVD | | | | FORT MYERS FL | 33912-2439 | |
| ROBERT C ADKINS | | 9142 APPLETON | | | | REDFORD MI | 48239-1238 | |
| ROBERT C AHRENS PER REP | BARBARA BORN PER REP | EST FREDERICK W BORN JR | 200 CAMPAU | 604 N LINCOLN | | BAY CITY M | 48708 | |
| ROBERT C ALBERTSON | | 2643 DELSEA DR | | | | FRANKLINVILLE NJ | 08322-2918 | |
| ROBERT C ALEXANDER | | 9173 CHAR LIMPUS RD | | | | ORLANDO FL | 32836 | |
| ROBERT C ALEXANDER | | 70 JOYCE LANE | | | | WAYNE NJ | 07470-3644 | |
| ROBERT C ALLEN | | 6240 CRABTREE LN | | | | BURTON MI | 48519-1304 | |
| ROBERT C AMBUUL | | 528 UTICA DR | | | | SUNRISE BEACH MO | 65079-7149 | |
| ROBERT C ANDERSON | | 766 WILCOX AVE | | | | BRONX NY | 10465-1729 | |
| ROBERT C ANDERSON | | 590 RANCH DR | | | | MUSKEGON MI | 49441-4942 | |
| ROBERT C ANDREWS & | YASUKO ANDREWS JT TEN | 303 N PINE ST | | | | JANESVILLE WI | 53545-3615 | |
| ROBERT C ANTHOLD | | 11100 CLAIRE AVE | | | | NORTHRIDGE CA | 91326-2333 | |
| ROBERT C BALTZELL | | 758 S COUNTY RD 200 W | | | | CONNERSVILLE IN | 47331-8604 | |
| ROBERT C BARIENBROCK | TR UA 04/27/83 F/B/O | 5324 CHARMES 17 | | | | SARASOTA FL | 34235-4634 | |
| ROBERT C BARNES | | 4517VENICE RD | | | | SANDUSKY OH | 44870-1547 | |
| ROBERT C BARNETT | | 5140 DANIA ST | | | | FLINT MI | 48532-4116 | |
| ROBERT C BARNETT JR | | PO BOX 35098 | | | | CHARLOTTE NC | 28235 | |
| ROBERT C BARON | | BOX 26636 | | | | LAKEWOOD CO | 80226 | |
| ROBERT C BARRELLE | | 114 MONTICELLO COURT | | | | PEARL RIVER LA | 70452-3806 | |
| ROBERT C BARWICK & | ANNA MAE S BARWICK JT TEN | 5 FLETCHER PL | | | | MADISON NJ | 07940-2306 | |
| ROBERT C BAXLEY | | B 99A | | | | WEWAHITCHKA FL | 32465 | |
| ROBERT C BAYLISS JR | | 1314 WANETA CT | | | | ODENTON MD | 21113-2340 | |
| ROBERT C BECKMAN | | BOX 774 | | | | GLENWOOD IL | 60425-0774 | |
| ROBERT C BECKSTROM | | 4626 SANDY BEACH LN L | | | | OSHKOSH WI | 54902-7422 | |
| ROBERT C BEECKMAN & | JOANNE M BEECKMAN JT TEN | 15505 CUCCI DR | | | | CLINTON TOWNSHIP MI | 48038 | |
| ROBERT C BELF | CUST RAYMOND C | BELF UGMA MI | 4805 N ADAMS ROAD | | | BLOOMFIELD HILLS MI | 48304-2500 | |
| ROBERT C BELF | CUST RICHARD C | BELF UGMA MI | 118 HUPP CROSS RD | | | BLOOMFIELD HILLS MI | 48301-2424 | |
| ROBERT C BELF | | 4805 N ADAMS RD | | | | BLOOMFIELD HILLS MI | 48304-2500 | |
| ROBERT C BELL | | 5267 MEDASANO CIR | | | | CLAY NY | 13041-9182 | |
| ROBERT C BELL | | 8 RHEIMS COURT | | | | LAKE ST LOUIS MO | 63367-1017 | |
| ROBERT C BENDER & | BETTY JANE BENDER JT TEN | 12955 KINLOCK | | | | STERLING HEIGHTS MI | 48312-1567 | |
| ROBERT C BENJAMIN | | 1207 CONNER BOWERS RD | | | | HEDGESVILLE WV | 25427-5475 | |
| ROBERT C BENTLING | | 5158 N STATE RD | | | | DAVISON MI | 48423-8593 | |
| ROBERT C BENZENBERG & | SHIRLEY M BENZENBERG JT TEN | 1811 NEWBERRY | | | | SAGINAW MI | 48602-2608 | |
| ROBERT C BERGIN | | 2145 KINGSLEY AV 216 | | | | ORANGE PARK FL | 32073-5151 | |
| ROBERT C BINZEL | TR | ROBERT C BINZEL REVOCABLE TRUST | 4/18/2000 513 WEST 13TH ST | | | MARSHFIELD WI | 54449-1269 | |
| ROBERT C BIRD | | 22 APPLE LANE | | | | COMMACK NY | 11725-3604 | |
| ROBERT C BISHOP | CUST | LEILA CLAIRE BISHOP | UNDER THE FLORIDA GIFTS TO MINORS ACT | 11525 SW MEADO STEWART FL | | | 34997 | |
| ROBERT C BISSET | | 1345 GREY OAK DR | | | | SAN ANTONIO TX | 78213-1602 | |
| ROBERT C BOCK JR | | BOX 1494 | | | | RUNNING SPRINGS CA | 92382-1494 | |
| ROBERT C BORST | TR MARY BORST TRUST | UA 10/11/95 | 46309 SHELBY RD | | | UTICA MI | 48317-4243 | |
| ROBERT C BORST | TR ROBERT C BORST TRUST | UA 10/11/95 | 46309 SHELBY RD | | | UTICA MI | 48317-4243 | |
| ROBERT C BORST | | 4237-87TH AVE SE | | | | MERCER ISLAND WA | 98040 | |
| ROBERT C BRACKETT | | 1876 PRINCETON AVE | | | | TOLEDO OH | 43614-2932 | |
| ROBERT C BRANSFIELD & | CRAIGHTON R BRANSFIELD JT TEN | 4 JOCKEY HOLLOW CT | | | | HOLMDEL NJ | 07733-1824 | |
| ROBERT C BRENNER | TR ROBERT C BRENNER TRUST | UA 07/28/90 | 2121 LANE RD | | | COLUMBUS OH | 43220-3011 | |
| ROBERT C BROWN | | 6826 KNOLL | | | | BERKLEY MO | 63134-1221 | |
| ROBERT C BRUNER | | 176 HARRY LONG RD | | | | GREENSBURG PA | 15601 | |
| ROBERT C BRYANT | TR ROBERT C BRYANT TRUST | UA 12/09/94 | 4441 SCREECH OWL CREEK RD | | | EL DORADO HILLS CA | 95762-8071 | |
| ROBERT C BUIK | | 3100 BARNWOOD | | | | DULUTH GA | 30097-2186 | |
| ROBERT C BULTMAN | | 32 KINGFISHER LN | | | | EDGEWATER FL | 32141-4215 | |
| ROBERT C BURDEN | | 19131 MOCKING BIRD VALLEY DRIVE | | | | KATY TX | 77449-5211 | |
| ROBERT C BURRIS JR | | 190 MOODY ROAD | | | | CANDLER NC | 28715-9603 | |
| ROBERT C BURROUGHS | CUST CHRISTOPHER DILLON | BURROUGHS U/THE ARIZ UNIFORM | GIFTS TO MINORS ACT | 5810 N WILLIAMS DRIVE | | TUCSON AZ | 85704-5932 | |
| ROBERT C BYNES | | 127 SCHOOL STREET | | | | PISCATAWAY NJ | 08854-5920 | |
| ROBERT C CALOW | | BOX 596 | | | | MARION IN | 46952-0596 | |
| ROBERT C CAMPBELL | C/O THE TAFT SCHOOL | 110 WOODBURY RD | | | | WATERTOWN CT | 06795-2130 | |
| ROBERT C CAMPBELL | TAFT SCHOOL | 110 WOODBURY RD | | | | WATERTOWN CT | 06795-2130 | |
| ROBERT C CAMPBELL | | 7730 S ALLEN RD | | | | ASHLEY MI | 48806-9704 | |
| ROBERT C CARLSON | | 630 ONTARIO STREET | | | | OMRO WI | 54963 | |
| ROBERT C CARLSON | | 2535 CLIFF RD | | | | UPLAND CA | 91784-1159 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT C CARROLL | | 3936 HARTFORD | | | | SAGINAW MI | 48603 | |
| ROBERT C CARSON | | 6799 OAKLAND RD | | | | LOVELAND OH | 45140-9746 | |
| ROBERT C CARTER | | 10002 DICKENS AVE | | | | BETHESDA MD | 20814-2108 | |
| ROBERT C CASEY | | 21 HAYWOOD AVE | | | | MELROSE MA | 02176-1336 | |
| ROBERT C CHATT & | FAE ANN CHATT JT TEN | PO BOX 87 | 487 STICKNEY BRIDGE RD | | | JAY NY | 12941 | |
| ROBERT C CHRISTIE | | 16 BLUE RIDGE AVE | | | | GREENBROOK NJ | 08812-2104 | |
| ROBERT C CHYNOWETH | | 508 E ROOSEVELT AVE PENN ACRES | | | | NEW CASTLE DE | 19720-3226 | |
| ROBERT C CLARK | | 1215 LAWHORN RD | | | | CASSATT SC | 29032-9484 | |
| ROBERT C CLYDESDALE & | CATHERINE M CLYDESDALE JT TEN | 289 YOSEMITE DRIVE | | | | PITTSBURGH PA | 15235-2045 | |
| ROBERT C COFFMAN | | 154 E MAIN ST | BOX 153 | | | HARVEYSBURG OH | 45032 | |
| ROBERT C COLCLOUGH | | 4 RICE DR | | | | BEAR DE | 19701-1889 | |
| ROBERT C COLEMAN JR | | 705 BRADFIELD DRIVE | | | | TROTWOOD OH | 45426-2503 | |
| ROBERT C COLE-TTEE U/A DTD | | 7/16/90 ERNEST C GRAY JR | CHARITABLE TRUST | 1211 COMMONWEALTH CIR C205 | | NAPLES FL | 34116-6628 | |
| ROBERT C COLLINS | | 544 CHESTNUT ST | | | | MEADVILLE PA | 16335-2962 | |
| ROBERT C COLLINS | | 117 SOMERS AVE | SWANWYCK ESTATE | | | NEW CASTLE DE | 19720-2010 | |
| ROBERT C CONOVER | | 68 EASTFORD RD | | | | EASTFORD CT | 06242-9411 | |
| ROBERT C COOKSON | | 5150 N CAMELHEAD DR | | | | PHOENIX AZ | 85018-1712 | |
| ROBERT C COOMBE | TR UW | CLARENCE COOMBE | 340 N COUNTY RD 550 E | | | ARCOLA IL | 61910 | |
| ROBERT C COOMBE | | 340 N COUNTY RD 550 E | | | | ARCOLA IL | 61910 | |
| ROBERT C COOPER | | 12208 AMY DEE LANE | | | | MEDWAY OH | 45341-9665 | |
| ROBERT C COOPER & | MAUREEN D COOPER JT TEN | 34141 PARKVIEW AVE | | | | EUSTIS FL | 32736-7230 | |
| ROBERT C CORBA | | 11050 PHYLLIS DRIVE | | | | CLIO MI | 48420-1545 | |
| ROBERT C COTNER JR | | BOX 1115 | | | | SAN MARCOS TX | 78667-1115 | |
| ROBERT C COVEY | | | | | | MISSOURI CITY MC | 64072 | |
| ROBERT C CURTIS | | 8830 SUMTER DR | | | | ST LOUIS MO | 63136-2804 | |
| ROBERT C DAIGLE SR | | 727 TOWN CENTER DRIVE | | | | JOPPA MD | 21085-4441 | |
| ROBERT C DARGEL JR | CUST STEVEN JOHN DARGEL UGMA MI | 14081 TIMBERVIEW DR | | | | SHELBY TOWNSHIP MI | 48315 | |
| ROBERT C DAVIS | | 1813 CHARLESTON DR | | | | GARLAND TX | 75041-4942 | |
| ROBERT C DAVIS JR | TR ROBERT C DAVIS JR TRUST | UA 6/03/98 | 369 GALLEON WAY | | | SEAL BEACH CA | 90740-5936 | |
| ROBERT C DAVIS JR | | 2100 W NEW HOPE APT 703 | | | | ROGERS AR | 72758 | |
| ROBERT C DEAN | | 731 MERAMEC LANE | | | | NIXA MO | 65714-8163 | |
| ROBERT C DELAPHIANO | | 4231 HARMONY DR | | | | SHELBYVILLE MI | 49344-9605 | |
| ROBERT C DENNIS & | TERESA G DENNIS JT TEN | 4761 RIDGE LANE | | | | KEWADIN MI | 49648-9338 | |
| ROBERT C DIEHL | | 7356 E CARPENTER RD | | | | DAVISON MI | 48423-8959 | |
| ROBERT C DIESEM & | JOANNE L DIESEM JT TEN | 3846 N VERNON BLVD | | | | NORTON OH | 44203 | |
| ROBERT C DINSMORE | | BOX 345 | | | | FLINT MI | 48501-0345 | |
| ROBERT C DIXIE | | BOX 223 | | | | SYRACUSE NY | 13205-0223 | |
| ROBERT C DOOLITTLE | | 131 OAK DRIVE | | | | SPENCER WV | 25276-1015 | |
| ROBERT C DOOLITTLE & | ANNA M DOOLITTLE JT TEN | 131 OAK DRIVE | | | | SPENCER WV | 25276-1015 | |
| ROBERT C DREWYOR | | 300 MILLER DR APT 1 | | | | EATON RAPIDS MI | 48827-2609 | |
| ROBERT C DUNCAN & | ALTA M DUNCAN JT TEN | 8700 CHERRY VALLEY LN | | | | ALEXANDRIA VA | 22309 | |
| ROBERT C DYMITROWICZ | | 145 MOBILE DR | | | | ROCHESTER NY | 14616-2144 | |
| ROBERT C ECKLES | | 783 FOXHOUND DR | | | | PORT ORANGE FL | 32128 | |
| ROBERT C EDGELL | | 212 COUNTRYSIDE N DR | | | | TROY OH | 45373-4587 | |
| ROBERT C EDGELL & | BETH A EDGELL JT TEN | 212 COUNTRYSIDE N DR | | | | TROY OH | 45373-4587 | |
| ROBERT C EHRNFELT | | 15403 DRAKE RD | | | | STRONGSVILLE OH | 44136-7755 | |
| ROBERT C ELAM | | 1106 WINNERS CIR | APT 10 | | | LOUISVILLE KY | 40242-7553 | |
| ROBERT C ENGEMANN | | 801 UNDERCLIFF DR | | | | HAZELWOOD MO | 63042-1721 | |
| ROBERT C ENGLE & | MILTON C ENGLE JT TEN | 5765 MANHEIM RD | | | | WAYNESBORO PA | 17268 | |
| ROBERT C EPPERSON | | 9009 MORGAN RD | | | | MABELVALE AR | 72103-4603 | |
| ROBERT C ERICK | | 9200 BRECKSVILLE RD | OFF CRESTVIEW | | | BRECKSVILLEE OH | 44141-2708 | |
| ROBERT C ERVIN & | ELIZABETH A ERVIN JT TEN | 8114 BAIRNSDALE LN | | | | HOUSTON TX | 77070-3636 | |
| ROBERT C EVANS | | 5 FISHERMANS CREEK | | | | BALDWINSVILLE NY | 13027-2106 | |
| ROBERT C EWING | | 812 HODGE WATSON RD | | | | CALHOUN LA | 71225 | |
| ROBERT C EXTON & | ISABELL M EXTON JT TEN | 5 FOREST LANE | | | | TRENTON NJ | 08628-1604 | |
| ROBERT C FALSETTI | | 816 ISLAND POINT LN | | | | CHAPIN SC | 29036-7799 | |
| ROBERT C FARABEE | | 250 INNISBROOKE AVE | | | | GREENWOOD IN | 46142-9209 | |
| ROBERT C FEGAN | | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO CA | 92104-5355 | |
| ROBERT C FELLOWS & | ELEANOR M FELLOWS JT TEN | 1005 BLUE JAY PL | | | | OSTEEN FL | 32764-8501 | |
| ROBERT C FENNEY | | 439 DICKEY HILL RD | | | | MONROE ME | 04951-3742 | |
| ROBERT C FIKES | | 37349 MARIANO | | | | STERLING HEIGHTS MI | 48312 | |
| ROBERT C FIRSICH | | 8487 W 400 S | | | | RUSSIAVILLE IN | 46979-9537 | |
| ROBERT C FISCHER | | 5417 NOBLET COURT | | | | INDIANAPOLIS IN | 46234 | |
| ROBERT C FISCHER & | GLORIA A FISCHER JT TEN | 5417 NOBLET COURT | | | | INDIANAPOLIS IN | 46234 | |
| ROBERT C FISHER | | 57 FAIRLAWN DR | | | | EAST AURORA NY | 14052-2224 | |
| ROBERT C FLANIGAN | | PO BOX 80961 | | | | CONYERS GA | 30013 | |
| ROBERT C FLINN | TR | ROBERT C FLINN REVOCABLE LIVING | TRUST U/A DTD 05/13/2003 | 25848 CARRIAGE LANE | | SOUTH LYON MI | 48178 | |
| ROBERT C FOSS | CUST LISA MARIE FOSS UGMA NY | 33 SCENIC RIDGE DR | | | | BREWSTER NY | 10509-4301 | |
| ROBERT C FRAWLEY | | 2204 S OAK RD | | | | DAVISON MI | 48423-9152 | |
| ROBERT C FREESTONE | | 727 TRUMPET TREE | | | | PUNTA GORDA FL | 33955-1003 | |
| ROBERT C FUTRELL | | 6660 LANGLE | | | | CLARKSTON MI | 48346-1441 | |
| ROBERT C GALLOWAY | | 338 INDIANOLA RD | | | | YOUNGSTOWN OH | 44512-2302 | |
| ROBERT C GAMMONLEY | | 3185 E FLAMINGO RD | APT 148 | | | LAS VEGAS NV | 89121-7433 | |
| ROBERT C GAND | TR DECLARATION OF TRUST | UA 10/15/97 | 18 WILLOW PKWY | | | BUFFALO GROVE IL | 60089-6602 | |
| ROBERT C GATEWOOD | | 155 TOTEM ROAD | | | | LOUISVILLE KY | 40207-1514 | |
| ROBERT C GEITZ | TR REVOCABLE TRUST 02/11/91 | U/A ROBERT C GEITZ | 100 SARAH LN | APT 105 | | SIMSBURY CT | 06070-1981 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT C GINSBERG & | JOAN S GINSBERG JT TEN | 1175 EAST BROADWAY APT 4-G | | | | HEWLETT NY | 11557-2408 | |
| ROBERT C GOODELL | | 1200 WELLINGTON DRIVE | | | | CLEARWATER FL | 33764-4769 | |
| ROBERT C GRAFT | | 417 KENEC DRIVE | | | | MIDDLETOWN OH | 45042 | |
| ROBERT C GREEN | | 1711 BREEZY ACRES ROAD | | | | ORWIGSBURG PA | 17961-9537 | |
| ROBERT C GRETEN | | 19 WHITE TERRACE | | | | RAMSEY NJ | 07446-1616 | |
| ROBERT C GRIFFIN | | 68 DANIVILLE ROAD | | | | KINGSTON NH | 03848-3410 | |
| ROBERT C GRIGGS | | 901 EAST AVE | | | | ROCHESTER NY | 14607 | |
| ROBERT C GRINSTEAD | | BOX 73 | | | | WAVERLY VA | 23890-0073 | |
| ROBERT C GROGAN & | E PATRICIA GROGAN JT TEN | 76 JOYCE RD | | | | FRAMINGHAM MA | 01701-3366 | |
| ROBERT C GROSS | | 170 LOYALIST LANE | | | | FLINT MI | 48507-5924 | |
| ROBERT C GRUNDER | | 29919 GEOEGETOWN ROAD | | | | SALEM OH | 44460-9711 | |
| ROBERT C GULLETTE | | 24853 KAY AVE | | | | HAYWARD CA | 94545-2138 | |
| ROBERT C GUY & | MARGARET A GUY JT TEN | 4130 TIPTON WOODS DR | | | | ADRIAN MI | 49221-9594 | |
| ROBERT C HADDAD | | 3632 CHELSEA CRESCENT | | | | ATLANTA GA | 30319 | |
| ROBERT C HAGEMIER | | 8523 QUAIL HOLLOW RD | | | | INDIANAPOLIS IN | 46260-2208 | |
| ROBERT C HAGY & | KEITH W HAGY JT TEN | 2400 LARCHMONT DR | | | | WICKLIFFE OH | 44092 | |
| ROBERT C HALE | | 1205 LOCUST AVE | | | | MANTECA CA | 95337-6864 | |
| ROBERT C HALL | | 1504 7TH AVE | | | | NEW BRIGHTON PA | 15066 | |
| ROBERT C HALL | | 4719 AMITY PLACE | | | | CHARLOTTE NC | 28212 | |
| ROBERT C HALLOCK | | BOX 62 | | | | HANNACROIX NY | 12087-0062 | |
| ROBERT C HAMBLIN | | 6601 MOSES RD | | | | WEST ALEXANDR OH | 45381-9521 | |
| ROBERT C HAMMOND & | PATRICIAL HAMMOND | TR HAMMOND FAMILY TRUST | UA 04/30/98 | 25715 E 32ND ST | | BLUE SPRING MO | 64015-1110 | |
| ROBERT C HARDMAN SR | | 1708 BERDON COURT | | | | BELAIR MD | 21015-4882 | |
| ROBERT C HARMAN | | 6070 GATEWAY BLVD E STE 210 | | | | EL PASO TX | 79905-2015 | |
| ROBERT C HAROLD | | 19 FULL SWEEP DR | | | | SAVANNAH GA | 31419-9379 | |
| ROBERT C HARRER | | 6 LYNDALE COURT | | | | WEST SNEECA NY | 14224-1920 | |
| ROBERT C HAUCK & | CHARMAINE HAUCK JT TEN | 4109 COUNTY LINE ROAD | | | | GREENSBURG IN | 47240-9077 | |
| ROBERT C HAUXWELL | | 3100 MAUREEN LANE | | | | DAVISBURG MI | 48350-3237 | |
| ROBERT C HAWLEY | | 2552 E ALAMEDA AVE UNIT 71 | | | | DENVER CO | 80209-3322 | |
| ROBERT C HAZELTON | | 102 COUNTRY LANE | | | | TIMONIUM MD | 21093-3430 | |
| ROBERT C HEARON & | RUTH M HEARON JT TEN | 8143 STATE RD 267 | | | | MOORESVILLE IN | 46158-7449 | |
| ROBERT C HEDLER | | TR ROBERT C HEDLER FAM TRUST | UA 02/21/96 | 2346 CHELTENHAM ROAD | | TOLEDO OH | 43606-3232 | |
| ROBERT C HEISS | CUST SUSAN E HEISS UGMA MI | 3680 BLACK EAGLE DR | | | | HOWELL MI | 48843-6933 | |
| ROBERT C HESSELL | | 1280 AIRPORT | | | | WATERFORD MI | 48327-1802 | |
| ROBERT C HEYBOER | | 7691 W BRIGGS RD | | | | STANTON MI | 48888-9788 | |
| ROBERT C HIBNER | | 13100 SW 80TH AVE | | | | PINECREST FL | 33156-6133 | |
| ROBERT C HILLYER JR | SYCAMORE ST | BOX 337 | | | | CHAUNCEY OH | 45719-0337 | |
| ROBERT C HIVELY | | 9648 KNAUF ROAD | | | | CANFIELD OH | 44406 | |
| ROBERT C HOBSON | | 7 ROTUNDA DR | | | | TRENTON NJ | 08610-1927 | |
| ROBERT C HODGE | | 191 BELMONT COURT E | | | | NORTH TONAWANDA NY | 14120-4808 | |
| ROBERT C HODGE & | SALLY A HODGE JT TEN | 191 BELMONT COURT E | | | | N TONAWANDA NY | 14120-4808 | |
| ROBERT C HOESEL | | 71 SHADY GROVE DRIVE | | | | EAST AMHERST NY | 14051-1609 | |
| ROBERT C HOLT | CUST MEGAN | ROSE HOLT UTMA NV | 6940 GLEN ARBOR DR | | | FLORENCE KY | 41042-7079 | |
| ROBERT C HOLTZ | | 226 DUNBAR ST 244 | | | | POTTERVILLE MI | 48876-8775 | |
| ROBERT C HOLZ | | 19114 HOMEWAY RD | | | | CLEVELAND OH | 44135-4034 | |
| ROBERT C HUMES | | 512 SOUTHWIND DR | | | | HOPKINSVILLE KY | 42240-7947 | |
| ROBERT C HUNTER | | 3483 CREEKSIDE BLVD | | | | BURTON MI | 48519-2820 | |
| ROBERT C HURT JR & | ALICE YVONNE HURT JT TEN | 3520 OLD GETWELL RD | | | | MEMPHIS TN | 38118-3636 | |
| ROBERT C INGERSOLL | | 1208 W MAUMEE ST | | | | ADRIAN MI | 49221-1834 | |
| ROBERT C JACKLE & | MARY ELLEN JACKLE JT TEN | 19 S CHURCH ST | | | | WESTMINSTER MD | 21157-5402 | |
| ROBERT C JACKSON | | 1505 E MAXOW | | | | HAZEL PARK MI | 48030-2382 | |
| ROBERT C JAMES & | WILMA JAMES JT TEN | 1464 TIMBER RIDGE COURT | | | | KANKAKEE IL | 60901 | |
| ROBERT C JANKS | | 619 E BROWN RD | | | | MAYVILLE MI | 48744-9532 | |
| ROBERT C JARRELL | | 3717 VILLAGE TRL | | | | SNOW HILL MD | 21863-3062 | |
| ROBERT C JAUDON | ATTN CUSTOM COMPUNDERS INC | 1 TENBROOK IND | | | | ARNOLD MO | 63010 | |
| ROBERT C JENKINS | | 720 SCENIC DR | | | | HOUSTON MA | 15342-1238 | |
| ROBERT C JENKINS & | MARY G JENKINS JT TEN | 11177 CHERRYLAWN | | | | BRIGHTON MI | 48114-8104 | |
| ROBERT C JOHNSON | TR | IRREVOCABLE TR DTD 06/25/90 U/A | LISA WELLS JACOBSON | ATTN SONNENSCHEIN & R | 8000 SEARS TOW | CHICAGO IL | 60606-6342 | |
| ROBERT C JOHNSON | | 531 WAYNE PL | | | | DELMAR NY | 12054-2513 | |
| ROBERT C JORDAN JR | | 47 LOTHROP LANE | | | | COHASSET MA | 02025-1425 | |
| ROBERT C KAGLE | CUST JANINE | ERIN KAGLE UGMA CA | 1025 MOUNTAIN HOME RD | | | WOODSIDE CA | 94062-2556 | |
| ROBERT C KATO | | 1413 ALLEN DR | | | | ALABASTER AL | 35007-8887 | |
| ROBERT C KAUL & | COLLEEN A KAUL JT TEN | 35878 SALVADOR COURT | | | | FREMONT CA | 94536-4660 | |
| ROBERT C KELLEY & | DOLORES C KELLEY JT TEN | 8 GLEN STREET | | | | ALFRED NY | 14802-1003 | |
| ROBERT C KELLOGG | | 4417 CRICKET RIDGE DRIVE | | | | HOLT MI | 48842 | |
| ROBERT C KEMMER & | DOROTHY M KEMMER JT TEN | 2214 SEVENTH ST | | | | BAY CITY M | 48708-6807 | |
| ROBERT C KENNEDY | | 1623 W WEBSTER ROAD | | | | ROYAL OAK MI | 48073-3136 | |
| ROBERT C KIACZ | | BOX 04 | | | | FLUSHING MI | 48433-0004 | |
| ROBERT C KIRKWOOD & | MICHELE A KIRKWOOD JT TEN | 44148 BRANDYWYNE RD | | | | CANTON MI | 48187-2104 | |
| ROBERT C KISLER JR | TR | ROBERT C KISLER SR | REVOCABLE TRUST | UA 02/01/95 | 1031 STIRLINGSH | HEDERSONVILLE TN | 37075 | |
| ROBERT C KLENK | | 504 LEISURE ACLE DRIVE | | | | SPARTA MI | 49345-1557 | |
| ROBERT C KOHL | TR ROBERT C KOHL TRUST UA 12/19 | 11274 FIVE PT RD | | | | PERRYSBURG OH | 43551-9619 | |
| ROBERT C KROGGEL | | 6554 AKINS RD | | | | N ROYALTON OH | 44133-4910 | |
| ROBERT C KRUEGER & | GERALDINE L KRUEGER JT TEN | 32 IVYWOOD SQ | | | | OXFORD OH | 45056-9496 | |
| ROBERT C LAKE JR | | 1325 MAIN ST | | | | NEWBERRY SC | 29108-3429 | |
| ROBERT C LANIGAN | | 447 ORCHARD ST | | | | RAHWAY NJ | 07065-2420 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT C LARSON & | RUTH L LARSON JT TEN | BOX 428 | | | | CAIRO NE | 68824-0428 | |
| ROBERT C LAURIA | | 4388 S AIRPORT RD | | | | BRIDGEPORT MI | 48722-9585 | |
| ROBERT C LAWLER | | 4935 TRICKUM ROAD NE | | | | MARIETTA GA | 30066-1374 | |
| ROBERT C LEFFINGWELL | | 747 OAK FORREST CIR | | | | LINCOLN AL | 35096-4792 | |
| ROBERT C LELAND JR | TR REVOCABLE TRUST 02/05/70 | U/A ROBERT C LELAND JR | 4701 W WICKFORD | | | BLOOMFIELD HILLS MI | 48302-2382 | |
| ROBERT C LERCH | | PO BOX 20189 | | | | RALEIGH NC | 27619-0189 | |
| ROBERT C LIGHTFOOT | | 12 KIMBERLY DR | | | | MARLTON NJ | 08053-2516 | |
| ROBERT C LIND & | VIRGINIA F LIND | TR | ROBERT C LIND & VIRGINIA F LIN | FAM TRUST 2 UA 06/18/97 | 909 WEST 3RD ST | JAMESTOWN NY | 14701 | |
| ROBERT C LINDEMAN | | 5309 ENGLEWOOD PL | | | | SAINT LOUIS MO | 63121-1505 | |
| ROBERT C LISK | | 2975 NED SHELTON RD | | | | NASHVILLE TN | 37217 | |
| ROBERT C LONGRIE | | 9280 HIDDEN TRAIL | | | | DAVISBURG MI | 48350-1024 | |
| ROBERT C LUDWIG | CUST GARY W | LUDWIG UGMA KY | 9914 MARY DELL LANE | | | LOUISVILLE KY | 40291-1123 | |
| ROBERT C LUTTON & | CAMILLA C LUTTON | TR | ROBERT C & CAMILLA C LUTTON | REVOCABLE LIVING TR UA | 5917 SE CORNELL | BARTLESVILLE OK | 74006-8928 | |
| ROBERT C MAGEE | | 7636 ELIN CT | | | | DAYTON OH | 45415-1103 | |
| ROBERT C MALEK & | MARTHA A MALEK JT TEN | 1031 STELLMA LANE | | | | ROCHESTER HILLS MI | 48309-2572 | |
| ROBERT C MALONE | | 38000 FRENCH CREEK ROAD | | | | AVON OH | 44011-1759 | |
| ROBERT C MAROZZO | | 414 NEVADA AVE | | | | LIBBY MT | 59923-1746 | |
| ROBERT C MARRIOTT | | 1712 SCOTTIES PLACE | | | | NOKOMIS FL | 34275-2950 | |
| ROBERT C MARSH | | 1108 WILLOW BEND DR | | | | MEDINA OH | 44256-4127 | |
| ROBERT C MARSTELLER | | 5243 MATTAWA DR | | | | CLARKSTON MI | 48348-3127 | |
| ROBERT C MARTIN & | STEVEN E MARTIN & | LORI M TEN COM | MITCHELL TR | ROBERT C MARTIN UA | 120E 4TH MERCAN | CINCINNATI OH | 45202-4001 | |
| ROBERT C MASSEY | | 1210-A BAYARD | | | | ST LOUIS MO | 63113-2008 | |
| ROBERT C MAUL | | 957 WASHINGTON RD | | | | GROSSE POINTE MI | 48230-1211 | |
| ROBERT C MAYER | | 37803 SUMMERS | | | | LIVONIA MI | 48154 | |
| ROBERT C MC CULLOCH | | 607 PARKVIEW AVE | | | | SPRING LAKE MI | 49456 | |
| ROBERT C MC ELROY | | 701 LAKEVIEW TERR | | | | BOCA RATON FL | 33431-6931 | |
| ROBERT C MCCARTHY | | 122 LAKEVIEW DRIVE | | | | BUCHANAN DAM TX | 78609 | |
| ROBERT C MCCAULEY & | SUSAN R TABOR JT TEN | 8 SANDLEWOOD LANE | | | | METHUEN MA | 01844-2366 | |
| ROBERT C MCCRYSTAL | TR UA 10/23/91 ROBERT C | MCCRYSATL TRUST | 1213 EUSTACE DR | | | DIXON IL | 61021-1737 | |
| ROBERT C MCCULLOUGH & | BARBARA MCCULLOUGH TR | UA 03/11/2003 | MCCULLOUGH FAMILY TRUST | 734 LAUREL AVE | | DES PLAINES IL | 60016 | |
| ROBERT C MCGILLIS | | 4807 S WINN RD | | | | MT PLEASANT MI | 48858-9546 | |
| ROBERT C MEADE | | 1071 SYLVAN SHORES DR | | | | SOUTH VIENNA OH | 45369-9517 | |
| ROBERT C MERCEREAU | | 5315 HACIENDA AVE | | | | LAS CRUCES NM | 88011-6943 | |
| ROBERT C METCALFE | | 23 GOLDEN LEAF COVE | | | | JACKSON TN | 38305-2327 | |
| ROBERT C MILLER | | 20041 CR 186 | | | | FLINT TX | 75762 | |
| ROBERT C MILLER | | 9 CHASE ST | | | | MASSENA NY | 13662-1320 | |
| ROBERT C MILLER | | 6638 PINE RIDGE | | | | ENON OH | 45323-1742 | |
| ROBERT C MILLER & | JUDITH LEE MILLER JT TEN | 5154 IRENE DRIVE | | | | HARRISBURG PA | 17112-2425 | |
| ROBERT C MILLER & | MARJORIE E MILLER JT TEN | 161 HUBBARD ST | | | | MIDDLEFIELD CT | 06455-1249 | |
| ROBERT C MONSON & | LORRAINE R MONSON | TR ROBERT C | MONSON & LORRAINE R MONS | GRANDCHILDREN TRUST L | 1070 N RENAUD | GROSSE POINTE WOOD MI | 48236-1728 | |
| ROBERT C MONTGOMERY | | 3779 POTTER RD | | | | IONIA MI | 48846-9542 | |
| ROBERT C MOORE | | 915 BISCHOFF RD | | | | NEW CARLISLE OH | 45344-9241 | |
| ROBERT C MOORE JR | | 8959 RED HOUSE RD | | | | APPOMATTOX VA | 24522-5296 | |
| ROBERT C MORGAN & | JOYCE H MORGAN JT TEN | 11708 FALLSWOOD TERRACE | | | | LUTHERVILLE MD | 21093-1727 | |
| ROBERT C MORRISS | | 104 LAGUNA | BOX 7577 | | | INDIAN LAKE ESTS FL | 33855-7577 | |
| ROBERT C MORRISS & | MILDRED C MORRISS JT TEN | BOX 7577 | | | | INDIAN LAKE EST FL | 33855-7577 | |
| ROBERT C MORROW | | BOX 575 | | | | NEWTON NJ | 07860-0575 | |
| ROBERT C MULLER | | 1101 PINEWOOD DR NW | | | | WALKER MI | 49544-7969 | |
| ROBERT C MUNGER | | 5203 STATE ROUTE 14 | | | | RAVENNA OH | 44266-9689 | |
| ROBERT C MURPHY | | 415 KENTUCKY RD EAST | | | | QUINCY IL | 62301-4477 | |
| ROBERT C MUSSER | | 7916 NIXON AVE SW | | | | LAKEWOOD WA | 98498-5806 | |
| ROBERT C MYER | | 11409 LITTLE BAY HBR | | | | SPOTSYLVANIA VA | 22553 | |
| ROBERT C N ANDERSON | TR | ROBERT C N ANDERSON LIVING TRUS | | 5/28/1999 | 1925 SUNNYCREST DR APT 202 | FULLERTON CA | 92835-3628 | |
| ROBERT C NELSON | | 110 MARY LOU DR | | | | HASTINGS MI | 49058-9516 | |
| ROBERT C NELSON | | RT 1 BOX 38 | | | | RACINE MN | 55967-9713 | |
| ROBERT C NESS | | 8034 SHADY OAK LN | | | | SYLVANIA OH | 43560-4225 | |
| ROBERT C NEUMAN | | 413 BLACKSTONE VILLAGE | | | | MERIDENT CT | 06450-2409 | |
| ROBERT C NYE II | | 708 COLEMAN ROAD | | | | MANSFIELD OH | 44903-1845 | |
| ROBERT C O'DELL | | 214 MEADOWDALE DR | MEADOWDALE | | | NEWARK DE | 19711-3445 | |
| ROBERT C OLSEN | | 82 TUDOR ROAD | | | | NEEDHAM MA | 02492-4310 | |
| ROBERT C OLT | CUST STEVEN | R OLT UTMA KY | 111 LONG MEADOW DR | | | GREENSBURG KY | 42743-1346 | |
| ROBERT C PARCELL & | BERNICE J PARCELL JT TEN | 3930 S RIVER RD UNIT 22 | | | | EAST CHINA MI | 48054 | |
| ROBERT C PARKER | | 3176 STATE ROUTE 246 | | | | PERRY NY | 14530-9706 | |
| ROBERT C PARKER & | JEAN A PARKER TEN ENT | 519 EVERGREEN RD | | | | SEVERNA PARK MD | 21146-3741 | |
| ROBERT C PARLETTE JR | | 1207 WEDGEWOOD DR | | | | COLUMBUS OH | 43228-3112 | |
| ROBERT C PARNELL | | 158 SHADY BEACH RD | | | | NORTH EAST MD | 21901-4802 | |
| ROBERT C PATTERSON | | 102 TIMBERLINE CT | | | | DOTHAN AL | 36303-1377 | |
| ROBERT C PATTERSON | | 1406 SILVERTON PL | | | | ST LOUIS MO | 63117-2216 | |
| ROBERT C PELANT & | SHARON A PELANT JT TEN | 9230 CHESSIRE LN | | | | N MAPLE GROVE MN | 55369-8859 | |
| ROBERT C PERRY & | INEZ K PERRY JT TEN | BEAR VALLEY SPRINGS | 24281 WILLOW PASS DRIVE | | | TEHACHAPI CA | 93561-7433 | |
| ROBERT C PETERS & | MARJORY A PETERS TR | UA 09/10/1992 | PETERS FAMILY TRUST | 1307 MILAN RD | | SANDUSKY OH | 44870-3646 | |
| ROBERT C PETERSON | | 10359 RIDGE ROAD | | | | MEDINA NY | 14103 | |
| ROBERT C PHELPS | | 1040 DEER RIDGE DR | | | | BALTIMORE MD | 21210-2573 | |
| ROBERT C PINKERTON | TR JENNIFER P PINKERTON 69 TRUST | UA 12/24/69 | BOX 4099 | | | VENTURA CA | 93007-0099 | |
| ROBERT C POPOVICH | CUST | MARY MARGARET POPOVICH U/THE | MINN U-G-M-A | DARMANNES | | 52700 ANDELOT | | FRANCE |
| ROBERT C POSPISIL | | BOX 400 | | | | PHILMONT NY | 12565-0400 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT C PRASHAW | | 9313 S POINTE LASALLES DR | | | | BLOOMINGTON IN | 47401-9011 | |
| ROBERT C PREVOST | | 39 CLAREMONT | | | | BRUNSWICK OH | 44212-1503 | |
| ROBERT C PRIEBE & | DORETTA R PRIEBE TR | UA 11/06/2007 | ROBERT C PRIEBE & DORETTA | PRIEBE TRUST | 9997 HILLCREST | LIVONIA MI | 48150 | |
| ROBERT C PROPHATER & | MARTHA PROPHATER JT TEN | 973 VAN ARDEN DR | | | | VANDALIA OH | 45377-2920 | |
| ROBERT C PUSTAY | | 39393 BURNS RD | | | | N RIDGEVILLE OH | 44039-1005 | |
| ROBERT C QUINN | CUST MEGAN | QUINN UGMA WI | N1537 845TH ST | | | HAGER CITY WI | 54014-8074 | |
| ROBERT C QUINN | CUST RYAN C | QUINN UGMA WI | N1537 845TH ST | | | HAGER CITY WI | 54014-8074 | |
| ROBERT C RADFORD | | 3513 STABILE ROAD | | | | SAINT JAMES CITY FL | 33956-2336 | |
| ROBERT C RAGAN | | 417 BOXWOOD LN EVERGREEN | | | | MIDDLETOWN DE | 19709-9659 | |
| ROBERT C RANDOLPH | | 8265 REESE RD | | | | CLARKSTON MI | 48348-2766 | |
| ROBERT C RAU | | 2505 1ST ST 416 | | | | FORT MYERS FL | 33901-2409 | |
| ROBERT C REDENIUS | | 2324 GARDEN DR | | | | JANESVILLE WI | 53546-6100 | |
| ROBERT C REICHERT | | 1301 RODESSA | | | | NACOGDOCHES TX | 75964-3419 | |
| ROBERT C REIGLE | | 1410 BLUE WATER | | | | FEWTON MI | 48430-1102 | |
| ROBERT C REMBISZ | | 8110 W CARO ROAD | | | | REESE MI | 48757-9225 | |
| ROBERT C REYNOLDS | | 81 AVE A | | | | BATTLE CREEK MI | 49015-2066 | |
| ROBERT C RHODES & | BEVERLY A RHODES | TR RHODES FAM ESTATE TRUST | UA 07/17/95 | 9225 W JEWELL PL 111 | | LAKEWOOD CO | 80227-2254 | |
| ROBERT C RICH | | BOX 167 | | | | WINIFRED MT | 59489-0167 | |
| ROBERT C RICHARDS | | 1345 BENJAMIN SE | | | | GRAND RAPIDS MI | 49506-3228 | |
| ROBERT C RITCHIE | | 224 B AGAWAM DR | | | | STRATFORD CT | 06614-8157 | |
| ROBERT C ROBERTS & | EVELYN A ROBERTS JT TEN | 16 MAIN ST | | | | DANSVILLE NY | 14437-1710 | |
| ROBERT C ROBICHAUD | | 134 BURLINGTON ST | | | | LEXINGTON MA | 02420 | |
| ROBERT C ROBINSON | | 3431 BOBENDICK | | | | SAGINAW MI | 48604-1703 | |
| ROBERT C ROONEY SR | | 27 CANDLEWOOD TRAILER PARK | | | | DANBURY CT | 06811-3376 | |
| ROBERT C ROSA JR | | 1317 HENRIETTA | | | | PEKIN IL | 61554-3671 | |
| ROBERT C ROSS | | 331 PINDO PALM DRIVE | | | | NAPLES FL | 34014 | |
| ROBERT C ROWE | | 1465 WEST COUNTY RD 275 NORTH | | | | LEBANON IN | 46052-9521 | |
| ROBERT C RUBLE & | DOLORES RUBLE JT TEN | 604 HILLSBOROUGH STREET LOT 33 | | | | PALM HARBOR FL | 34683-1641 | |
| ROBERT C RUESS | | 4264 POPLAR RD | | | | LINCOLN MI | 48742 | |
| ROBERT C RUMMELL & | JANE ANN RUMMELL JT TEN | 1009 CHINOE ROAD | | | | LEXINGTON KY | 40502-3009 | |
| ROBERT C RUSSELL | | 2155 CEDAR ST | | | | HOLT MI | 48842-1457 | |
| ROBERT C RUSSETT | | 2700 TWO MILE RD | | | | BAY CITY M | 48706-8117 | |
| ROBERT C RUSSIN | | 20 HEWARD AVE | | | | BUFFALO NY | 14207-1411 | |
| ROBERT C RUSSO | | 11 1/2 FEEDER ST | | | | HUDSON FALLS NY | 12839 | |
| ROBERT C SAFFORD | | 302 N ADAMS ST STE 100 | | | | GREEN BAY WI | 54301 | |
| ROBERT C SCHAFFER | | 3340 LAKEVIEW DR | | | | HIGHLAND MI | 48356-2367 | |
| ROBERT C SCHEITHAUER | CUST | CHRISTOPHER PAUL SCHEITHAUER | U/THE PA U-G-M-A | 13765 GRANDVIEW DR | | SOMERSET MI | 49281 | |
| ROBERT C SCHEITHAUER | CUST SHERRY LYNN SCHEITHAUER U | PA | U-G-M-A | ATTN SHERRY L DOUGHER | 110 WEATHERBY | DALTON PA | 18414-0454 | |
| ROBERT C SCHOCK | | 2974 WESTMINSTER CIRCLE NW | | | | ATLANTA GA | 30327-1640 | |
| ROBERT C SCOTT | | 4606A S 28TH RD | | | | ARLINGTON VA | 22206-1133 | |
| ROBERT C SCOTT | | 1080 EAST OUTER DRIVE | | | | SAGINAW MI | 48601-5218 | |
| ROBERT C SHAFTO | | 938 BEACHWAY | | | | WHITE LAKE MI | 48383-2904 | |
| ROBERT C SHANNON & | PHILOMENA M SHANNON JT TEN | 526 CRICKET LN | | | | HOCKESSIN DE | 19707-9257 | |
| ROBERT C SHAPIRO MD LTD PROF | SHAR PLAN & | TR DTD 3/31/73 | 5101 N CASA BLANCA DR | | | PARADISE VLY AZ | 85253-6984 | |
| ROBERT C SHINDLER | | 129 HENRY ST | | | | MONTPELIER OH | 43543-1528 | |
| ROBERT C SHOUSE | | 310 ARVIDA ST | | | | WALLED LAKE MI | 48390-3512 | |
| ROBERT C SIBERT | BOX 0784 | 1333 ALEXANDERSVILLE ROAD | | | | MIAMISBURG OH | 45343-0784 | |
| ROBERT C SIEBER & | LUDWIG A MATTHEWS JT TEN | 2013 LONG FALLS DAM RD | | | | HIGHLAND PL,T ME | 04961 | |
| ROBERT C SIMMONS | | 5660 BARBERRY LN | | | | SAGINAW MI | 48603-2669 | |
| ROBERT C SKIDMORE | | 576 MELROSE LANE | | | | MOUNT MORRIS MI | 48458-8925 | |
| ROBERT C SKIDMORE & | MARY SKIDMORE JT TEN | 576 MELROSE LANE | | | | MT MORRIS MI | 48458-8925 | |
| ROBERT C SMITH | | 408 CEDAR SPRING ROAD | | | | KENNETT SQUAR PA | 19348-2247 | |
| ROBERT C SOLOMON & | JOYCE M SOLOMON JT TEN | BOX 74 | | | | NORMAL IL | 61761-0074 | |
| ROBERT C SPATH | | 215 BALLARD AVE | | | | BALTIMORE MD | 21220-3632 | |
| ROBERT C STACK | | 1154 MALLARD RD | | | | WEST CHESTER PA | 19382-5731 | |
| ROBERT C STAMM & | CAROL A STAMM JT TEN | 4661 ZACHARY TRAIL | | | | BRUNSWICK OH | 44212 | |
| ROBERT C STANGE | | 5301 EDGEWATER DR | | | | TOLEDO OH | 43611-2639 | |
| ROBERT C STARR | | 2918 DUNNINGTON CIR | | | | ATLANTA GA | 30341-5610 | |
| ROBERT C STEADMAN & | JAMES D STEADMAN JT TEN | 214 LINCOLN AVE | | | | LANSING MI | 48910-3111 | |
| ROBERT C STEADMAN & | JOHN L STEADMAN JT TEN | 214 LINCOLN AVENUE | | | | LANSING MI | 48910-3111 | |
| ROBERT C STEMPEL | | 1790 N OXFORD RD | | | | OXFORD MI | 48371-2532 | |
| ROBERT C STERLING | | 627 ROSEWOOD SE | | | | GRAND RAPIDS MI | 49506-2829 | |
| ROBERT C STERLING & | EMMY LOU STERLING JT TEN | 627 ROSEWOOD SE | | | | GRAND RAPIDS MI | 49506-2829 | |
| ROBERT C STILWELL | | 620 ASBURY STREET | | | | HOUSTON TX | 77007 | |
| ROBERT C STOCKERT | | 31 HAZELHURST DR APT B | | | | ROCHESTER NY | 14606-4441 | |
| ROBERT C STORRS | | 4437 JENA LN 29 | | | | FLINT MI | 48507-6222 | |
| ROBERT C STOVER | | 9450 SESH ROAD | | | | CLARENCE CTR NY | 14032-9696 | |
| ROBERT C STOVER JR | | 66 RANSOM STREET | | | | LOCKPORT NY | 14094-4808 | |
| ROBERT C STRADINGER II | | 841 BARNES LK RD | | | | COLUMBIAVILLE MI | 48421 | |
| ROBERT C STURTZ | | 4436 APPOMATTOX DR | | | | SYLVANIA OH | 43560-4106 | |
| ROBERT C SUFFRON | | 227 E DORIS DR | | | | FAIRBORN OH | 45324-4228 | |
| ROBERT C SUMMERS | | 1592 WATERWITCH DR | | | | ORLANDO FL | 32806 | |
| ROBERT C SWOISH | | 3858 MARMON DRIVE | | | | ATTICA MI | 48412-9315 | |
| ROBERT C TAKESIAN | | 20 LOWELL AVE | | | | HAVERHILL MA | 01832-3746 | |
| ROBERT C TATEM JR | | PO BOX 528 | | | | GLEN COVE NY | 11542-0528 | |
| ROBERT C TAYLOR & | KATHY A TAYLOR JT TEN | 2012 HATCH RD | | | | BAY CITY M | 48708-6978 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT C TELTSER | | 241 STURGES HWY | | | | WESTPORT CT | 06880-1721 | |
| ROBERT C THIEME & | SANDRA A THIEME JT TEN | 48 GREEN VALLEY DRIVE | | | | CHURCHVILLE PA | 18966 | |
| ROBERT C THOMPSON | | 82 FURMAN BLVD | | | | CLIFFWOOD BEA NJ | 07735-6004 | |
| ROBERT C TOUBEAU | | 288 MAIN ST | | | | MEDFIELD MA | 02052-2097 | |
| ROBERT C TROUTMAN | | 1266 E ROSE CENTER RD | | | | HOLLY MI | 48442-8643 | |
| ROBERT C TUER & | ANNETTE D TUER JT TEN | 16800 HUBBARD ROAD | | | | LIVONIA MI | 48154-6101 | |
| ROBERT C URQUHART | | 52 SEVENTH AVE | WALMER | | | PORT ELIZABETH 6070 | | SOUTH AF |
| ROBERT C VALERIO & | COLLEEN M VALERIO JT TEN | 64 KINGS LANE | | | | ROCHESTER NY | 14617 | |
| ROBERT C VANDELL & | NANCY A VANDELL JT TEN | 1617 LOFTON WAY | | | | FORT WAYNE IN | 46815-7621 | |
| ROBERT C VANDENBERG | | W631 CTY RD S | | | | KAUKAUNA WI | 54130-7729 | |
| ROBERT C VANDERPLOEG | | 16603 80TH AVE | | | | MARION MI | 49665-8246 | |
| ROBERT C VEHSE | CUST DANIEL VEHSE UGMA PA | 1417 BLUE JAY CT | | | | PUNTA GORDA FL | 33950-8264 | |
| ROBERT C VUICHARD | | 9001 DENNE | | | | LIVONIA MI | 48150-3990 | |
| ROBERT C WACKER & | JANINA S WACKER TR | UA 10/04/2001 | ROBERT C WACKER & JANINA S TRUST | | 14811 PLEASANT | CHESTERFIELD MO | 63017 | |
| ROBERT C WALKER | CUST KIMBERLY ANN WALKER UGMA | 5509 HARTFORD DR | | | | LOCKPORT NY | 14094-6256 | |
| ROBERT C WALKER | | 5509 HARTFORD DRIVE | | | | LOCKPORT NY | 14094-6256 | |
| ROBERT C WALKER | | 3727 PENDLETON AVE | | | | ANDERSON IN | 46013-2012 | |
| ROBERT C WALKER | | 1612 WOODCREST | | | | CORSICANA TX | 75110-1551 | |
| ROBERT C WALLACE | | 7 WINTERBERRY CT | | | | BOLINGBROOK IL | 60440-1288 | |
| ROBERT C WALLS & | DONALD L WALLS JT TEN | 5611 HAWKEYE RD | | | | EAST NEW MARKET MD | 21631 | |
| ROBERT C WARD | | 3319 DEBRA LN APT 3 | | | | RACINE WI | 53403-3558 | |
| ROBERT C WARTH & | LINDA S WARTH JT TEN | 402 N DELANE DR | | | | HEYWORTH IL | 61745-8810 | |
| ROBERT C WEBB & | LEONA V WEBB JT TEN | 531 RANGELINE RD | | | | ANDERSON IN | 46012-3805 | |
| ROBERT C WEBBER & | BARBARA L WEBBER JT TEN | 3105 KRISSY BEND | | | | HARRISONVILLE MO | 64701 | |
| ROBERT C WEIMER & | RUTH E WEIMER JT TEN | 140 INDEPENDENCE COURT | | | | SIDNEY OH | 45365 | |
| ROBERT C WEISS | | 1945 CATHEDRAL RD | | | | HUNTINGDON VY PA | 19006 | |
| ROBERT C WELKER | | 9421 HOWLAND SPRINGS RD | | | | WARREN OH | 44484-3138 | |
| ROBERT C WHEELER | | 4434 SENTRY PALM LOOP | | | | ZEPHYRHILLS FL | 33541-5625 | |
| ROBERT C WHEELER | | 6470 W BOWERS RD | | | | IMLAY CITY M | 48444-8938 | |
| ROBERT C WHITE | | 2307 S ARLINGTON AVE | | | | INDEPENDENCE MO | 64052-1523 | |
| ROBERT C WHITE & | ELAINE WHITE JT TEN | 8407 N LINDEN | | | | MOUNT MORRIS MI | 48458-9314 | |
| ROBERT C WHITE & | MARY E WHITE JT TEN | 6739 SHALIMAR CT | | | | INDIANAPOLIS IN | 46214-3728 | |
| ROBERT C WHITSON | | 8101 PRESIDENTS DR | | | | ORLANDO FL | 32809-7624 | |
| ROBERT C WHITTEN | | 226 LAWTON AVE | | | | FLORENCE AL | 35630-3919 | |
| ROBERT C WICKELL | | 8533 OAK HILL RD | | | | CLARKSTON MI | 48348-1036 | |
| ROBERT C WILSON | | 103 PENN STREET | | | | CAMDEN NJ | 08102-1636 | |
| ROBERT C WILSON | | 3860 GLYMONT CREST RD | | | | INDIAN HEAD MD | 20640-1160 | |
| ROBERT C WINDON | | 7580 W YZ AVE | | | | SCHOOLDCRAFT MI | 49087 | |
| ROBERT C WINTER & | HELGA D WINTER JT TEN | 125 DALE ROAD | | | | ROCHESTER NY | 14625-2009 | |
| ROBERT C WINTER & | HELGA WINTER JT TEN | 125 DALE ROAD | | | | ROCHESTER NY | 14625-2009 | |
| ROBERT C WISTOW | | 2023 NAKOTA | | | | ROYAL OAK MI | 48073-1919 | |
| ROBERT C WOLFF | | 111 MAIL RD | | | | BARRYVILLE NY | 12719-5416 | |
| ROBERT C WOOD | | 5470 CLINTON ST RD | | | | BATAVIA NY | 14020 | |
| ROBERT C WOOFTER | | 261 FOX RU | | | | CORTLAND OH | 44410-1177 | |
| ROBERT C WOOFTER JR | | BOX 673 | | | | CORTLAND OH | 44410-0673 | |
| ROBERT C WOOFTER JR | | 3499 BRADLEY BROWNLEE RD | | | | CORTLAND OH | 44410-9747 | |
| ROBERT C WORTH | | 841 STROTZ DR | | | | TOLEDO OH | 43612-3933 | |
| ROBERT C WRIGHT & | FREDA J WRIGHT JT TEN | 50 CHESTNUT ST | | | | BRATTLEBORO VT | 05301-6912 | |
| ROBERT C WRIGLEY | | PO BOX 100801 | | | | CAPE CORAL FL | 33910-0801 | |
| ROBERT C ZITTO | | 1882 CARYN DR | | | | HELLERTOWN PA | 18055-3401 | |
| ROBERT C ZUNDEL & | PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE COURT | | | | SARASOTA FL | 34238-2571 | |
| ROBERT C ZUNDEL & | PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE CT | | | | SARASOTA FL | 34238-2571 | |
| ROBERT CADY & | GEORGIA CADY JT TEN | 2 LEWIS DRIVE | | | | MILLIS MA | 02054 | |
| ROBERT CAESAR FIOCCHI & | VIRGINIA MAE FIOCCHI JT TEN | 949 SUNSET CT | | | | DEERFIELD IL | 60015-4268 | |
| ROBERT CAHOON | | 375 GARDNER RD | | | | WEST KINGSTON RI | 02892-1047 | |
| ROBERT CAINE JR | | 5444 W WILSON RD | | | | CLIO MI | 48420-9443 | |
| ROBERT CALCAGNO & | SUSAN R CALCAGNO JT TEN | 3939 ELMWOOD AVE | | | | ROCHESTER NY | 14610-3436 | |
| ROBERT CALDWELL HORROCKS SR | | 3560 STORMS CREEK RD | | | | URBANA OH | 43078-9443 | |
| ROBERT CAMMOCK | | 22569 SAWFISH TER | | | | BOCA RATON FL | 33428 | |
| ROBERT CAMPBELL | | 5604 NW 60TH ST | | | | KANSAS CITY MO | 64151-2477 | |
| ROBERT CAMPOS JR | | 44119 LIGHT WOODS AVE | | | | LANCASTER CA | 93534 | |
| ROBERT CANIGLIA | | 24-28 42 STREET | | | | ASTORIA NY | 11103-2804 | |
| ROBERT CANO | | 9332 DORRINGTON AVE | | | | ARLETA CA | 91331-5921 | |
| ROBERT CANTOR | | 6129 KELSTON GREEN DRIVE | | | | GLEN ALLEN VA | 23059-6975 | |
| ROBERT CARAVAGGI | | 85 45 SOMERSETSTREET | | | | JAMAICA NY | 11432-2333 | |
| ROBERT CAREW & | NANCY ABROLAT JT TEN | 2515 MANHATTAN AVE | | | | HERMOSA BEACH CA | 90254-2544 | |
| ROBERT CARL WENZEL JR | | 10439 E CO RD 200 S | | | | AVON IN | 46123-1860 | |
| ROBERT CARLTON LORD | | BOX 822 | | | | WOODSTOCK VT | 05091-0822 | |
| ROBERT CARROLL GLASHEEN & | MARIE COLLINS GLASHEEN TR | UA 04/04/1979 | ROBERT GLASHEEN & MARIE GI TRUST | | BOX 9655 | SAN DIEGO CA | 92169-0655 | |
| ROBERT CARSON JR | | BOX 850281 | | | | WESTLAND MI | 48185 | |
| ROBERT CARTER | | 4420 E 131ST ST | | | | GARFIELD HTS OH | 44105-6968 | |
| ROBERT CARTMELL | | 160 EASTLAND RD | | | | BEREA OH | 44017-2043 | |
| ROBERT CATHER & | JOYCE J CATHER JT TEN | 2030 US 131 BOX 403 | | | | BOYNE FALLS MI | 49713-9661 | |
| ROBERT CAUDILL | | 4279 S UNION RD | | | | MIAMISBURG OH | 45342-1137 | |
| ROBERT CECIL COSBY | | 201 E MONROE | | | | WHITE CLOUD MI | 49349-9409 | |
| ROBERT CEPPOS | CUST | RICHARD CEPPOS U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 1281 COUNTRY S | ANN ARBOR MI | 48103-6313 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT CHAAPEL | | 325 PHILLIPS DR | | | | LAS CRUCES NM | 88005-1660 | |
| ROBERT CHALKER | | 316 MCINTOSH DR | | | | MARS PA | 16046-4068 | |
| ROBERT CHANG | | 144 VALLEY FORGE PL | | | | ORANGEBURG NY | 10962-2718 | |
| ROBERT CHARLES BICKHAM & | JEANETTE RITA BICKHAM TEN CON | TRUSTEES UA BICKHAM | REVOCABLE TRUST DTD 05/14/9 | 36806 LADYWOOD | | LIVONIA MI | 48154-1709 | |
| ROBERT CHARLES BURCHILL | C/O DOROTHY A BURCHILL | 2120 LATTA ST | | | | ALLENTOWN PA | 18104-1212 | |
| ROBERT CHARLES ENGEL SR | | PO BOX 987 | | | | MARLBORO NY | 12542-0987 | |
| ROBERT CHARLES GOLM | | 19559 WHITBY | | | | LIVONIA MI | 48152-1248 | |
| ROBERT CHARLES GRAY | | 9 HERITAGE LANE | | | | WHIPPANY NJ | 07981-2208 | |
| ROBERT CHARLES HODGE | | 1040 POPLAR LN | | | | RAYMOND WA | 98577-4311 | |
| ROBERT CHARLES JOHNSON | | 3306 WEATHERED WOOD COURT | | | | FENTON MI | 48430 | |
| ROBERT CHARLES MAI | | 15519 W HWY 441 | STE A-105 | | | EUSTIS FL | 32726 | |
| ROBERT CHARLES MAXWELL | | 8810 GREEN CASTLE WAY | | | | HOUSTON TX | 77095 | |
| ROBERT CHARLES MERRITT JR | | 202 OAKHURST AVE | | | | BLUEFIELD WV | 24701-4133 | |
| ROBERT CHARLES MIHUC | | 5212 SOUTH SPRUCE | | | | SAND SPRINGS OK | 74063-3350 | |
| ROBERT CHARLES ROBERTS | | 1514 CLUB DR | | | | LYNCHBURG VA | 24503 | |
| ROBERT CHARLES ROTHKOPF | | 12235 RIDGESIDE RD | | | | INDIANAPOLIS IN | 46256-9401 | |
| ROBERT CHELLEW & | ANNA M CHELLEW JT TEN | 1611 LEON DR | | | | HATFIELD PA | 19440-3536 | |
| ROBERT CHESTER JANIS | | 2849 CLOISTER ST | | | | N FT MYERS FL | 33917-6027 | |
| ROBERT CHINN & | TOSHI CHINN JT TEN | 3241 S HANFORD ST | | | | SEATTLE WA | 98144-6131 | |
| ROBERT CHRISTENSEN | | 8858 CHARLESTON CREEK DR | | | | MASON OH | 45040 | |
| ROBERT CHRISTIAN NELSON & | MARIAN K NELSON | TR U/A | DTD 11/01/90 ROBERT C NELSO | MARIAN K NELSON TRUST | PO BOX 354 | MOUNT HERMAN CA | 95041 | |
| ROBERT CHRISTON | | 5806 ALOHA DR | | | | FORT WAYNE IN | 46815-5204 | |
| ROBERT CHYLA | | 550 WAKEFIELD ROAD | | | | GOLETA CA | 93117-2105 | |
| ROBERT CHYLA & | LEONA F CHYLA JT TEN | 550 WAKEFIELD ROAD | | | | GOLETA CA | 93117-2105 | |
| ROBERT CIRELLI | | PO BOX 616 | | | | LEWES DE | 19958-0616 | |
| ROBERT CLANTON | | 4211 DEBBIE DR | | | | GRAND PRAIRIE TX | 75052-2801 | |
| ROBERT CLARK HUNTER SR | | 645 VERNA AVE | | | | NEWBURY PARK CA | 91320 | |
| ROBERT CLARKE DANFORTH & | PHYLLIS R DANFORTH JT TEN | 7450 N PIERRON RD | | | | MILWAUKEE WI | 53209-2160 | |
| ROBERT CLAWSON | | 9367 W 00 NS | | | | KOKOMO IN | 46901-9529 | |
| ROBERT CLAYDON & | PAULA CLAYDON JT TEN | PO BOX 375 | | | | ELLINGTON CT | 06029 | |
| ROBERT CLAYPOOL | | 137 H AVERHILL DR | | | | ANDERSON IN | 46013-4227 | |
| ROBERT CLINTON DREYER | | 107 DANBURY DRIVE | | | | OAKRIDGE TN | 37830-7641 | |
| ROBERT CLINTON GRAY | | 1330 W HILLCREST AV 3 | | | | DAYTON OH | 45406-1920 | |
| ROBERT CLOREY & | JOSEPHINE CLOREY JT TEN | 1386 RITTENHOUSE ST N W | | | | WASHINGTON DC | 20011-1106 | |
| ROBERT CLYMER PLOUGHE | | 32 CIRCLE DR | | | | CARMEL IN | 46032-1356 | |
| ROBERT CLYNE | | 133 HOLMES RD | | | | RIDGEFIELD CT | 06877-4304 | |
| ROBERT COCINO | | 6 STAFFORD DRIVE | | | | MADISON NJ | 07940-2005 | |
| ROBERT COE | | 134 SOUNDVIEW AVE | | | | WHITE PLAINS NY | 10606-3613 | |
| ROBERT COHEN | CUST | BARRY COHEN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 423 MILL RIVER RI | OYSTER BAY NY | 11771-2732 | |
| ROBERT COHEN & | CONNIE COHEN JT TEN | 830 RISING SUN RD | | | | MILLERSBURG PA | 17061-1049 | |
| ROBERT COLBY ANDERSON | | 14 FOREST DR | | | | MIDDLETOWN NJ | 07748-2708 | |
| ROBERT COLEMAN | | 170 LASALLE AVE | | | | KENMORE NY | 14217-2630 | |
| ROBERT COLOMBI | TR ROBERT COLOMBI FAMILY TRUST | UA 05/03/92 | 647 OAK STREET | | | FORT BRAGG CA | 95437-3735 | |
| ROBERT COMFORT STEHLI & | FRANCIS G STEHLI JT TEN | 3898 WINCHELL ROAD | | | | MANTWA OH | 44255-9359 | |
| ROBERT CONNAGHAN | | 88 CHESTNUT ST | | | | KEARNY NJ | 07032-2304 | |
| ROBERT CONVERY | | 91 KNOLLWOOD DR | | | | CARLE PLACE NY | 11514-1412 | |
| ROBERT COOK JR | | 1200-65TH STREET | | | | EMERYVILLE CA | 94608 | |
| ROBERT CORCORAN | | 1 BAYSHORE DR | | | | MILFORD CT | 06460-7478 | |
| ROBERT COTTER & | LAURA COTTER JT TEN | 13017 CANTERBURY | | | | LEAWOOD KS | 66209-1769 | |
| ROBERT COWELL | | HICKORY KINGDOM RD | | | | BEDFORD NY | 10506 | |
| ROBERT COX | | 10070 ST RT 124 RT 4 | | | | HILLSBORO OH | 45133 | |
| ROBERT COX JOHNSON | CUST BENTON ERIK JOHNSON UTMA | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH FL | 33408-4201 | |
| ROBERT COX JOHNSON | CUST PIPER NOELLE JOHNSON UTMA | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH FL | 33408-4201 | |
| ROBERT COX JOHNSON | CUST ROBERT CHET JOHNSON UTMA | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH FL | 33408-4201 | |
| ROBERT COX JOHNSON | | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH FL | 33408-4201 | |
| ROBERT CRAFT | | 354 TARA LN | | | | MEMPHIS TN | 38111-2404 | |
| ROBERT CRAIG | | 1525 WILMINGTON PIKE | | | | WEST CHESTER PA | 19382-8318 | |
| ROBERT CRAIG & | BETH F CRAIG | TR UA 11/14/95 | CRAIG FAMILY TRUST | 8028 N 6TH ST | | PHOENIX AZ | 85020 | |
| ROBERT CREAMER | | 13123 TARBET PLACE CT | | | | CYPRESS TX | 77429-4927 | |
| ROBERT CROSHERE | | 8K | 400 FLOWER RD | | | VALLEY STREAM NY | 11581-1625 | |
| ROBERT CROSSLAND | | 3810 OLNEY CT | | | | DALLAS TX | 75241-6004 | |
| ROBERT CRUMB | | 6 PRINCE HENRY COURT | | | | ST CATHARINES ON | L2N 2X9 | CANADA |
| ROBERT CRUMB | | 6 PRINCE HENRY COURT | | | | ST CATHARINES ON CAN | L2N 2X9 | CANADA |
| ROBERT CRUTCHER | | 2054 LINDSAY LN S | | | | ATHENS AL | 35613-8003 | |
| ROBERT CUMMINS | | 7687 TEEKEY WAY | | | | SACRAMENTO CA | 95832-1406 | |
| ROBERT CUNNINGHAM | CUST WILLIAM CUNNINGHAM | UTMA MA | 18 WEBSTER RD | | | LEXINGTON MA | 02421-8228 | |
| ROBERT CUNNINGHAM | | 829 GREEN LANE | | | | PRIMOS PA | 19018-3602 | |
| ROBERT CUNNINGHAM | | BOX 674 | | | | MALTA OH | 43758-0674 | |
| ROBERT CURE | | 825 TAYLOR RD | | | | NEW LISBON WI | 53950-1411 | |
| ROBERT CURRENTI | | 16 DANIEL DR | | | | ROCHESTER NY | 14624-1606 | |
| ROBERT CURTIS CUSHMAN | | 602 GREENWICH LANE | | | | FORSTER CITY CA | 94404-3617 | |
| ROBERT CURTISS | | 729 MAIN | | | | WEST SENECA NY | 14224-3125 | |
| ROBERT CYPERS | | 4144 FALLING DR | | | | ENCINO CA | 91316-4339 | |
| ROBERT CZOP | CUST | ROBERT ANDREW CZOP UGMA CT | 16 WALNUT ST | | | NEWINGTON CT | 06111-3443 | |
| ROBERT D ACCORSI | | 17878 HORSE SALEM DR | | | | MACOMB MI | 48044 | |
| ROBERT D ADAMS | | 1805 W OTTAWA | | | | LANSING MI | 48915-1778 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT D AGEE | | 220 BONNAVUE DR | | | | HERMITAGE TN | 37076-1111 | |
| ROBERT D ALEXANDER | | 19 LEE AVE | | | | PITTSBURGH PA | 15221-4807 | |
| ROBERT D ALLISON & | MILDRED I ALLISON JT TEN | 1013 E MONTOYA LANE | | | | PHOENIX AZ | 85024 | |
| ROBERT D ALSBURY & | SUSAN S ALSBURY JT TEN | BOX 119 | | | | WESSON MS | 39191-0119 | |
| ROBERT D ANDRESKI | | 5116 ABBEY LANE | | | | SHELBY TOWNSHIP MI | 48316-4102 | |
| ROBERT D ASCENZI AS | CUSTODIAN FOR JODELL ASCENZI | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 95 CRANDON WAY | | ROCHESTER NY | 14618-4427 | |
| ROBERT D AUSTIN | | 7659 ZIMMERMAN RD | | | | ROBERTSVILLE MO | 63072-3420 | |
| ROBERT D BAASE JR | | 4635 VENOY | | | | SAGINAW MI | 48604-1564 | |
| ROBERT D BAKER | | 3402 BRIGGS ROAD | | | | COLUMBUS OH | 43204-1704 | |
| ROBERT D BARDWELL III | CUST ROBERT D BARDWELL IV | UGMA MA | BOX 626 | | | PITTSFIELD MA | 01202-0626 | |
| ROBERT D BARKSDALE | | 41615 BORCHART | | | | NOVI MI | 48375-3326 | |
| ROBERT D BARNES | | 1047 POINT PLACE BLVD | | | | ROCHESTER MI | 48307-1794 | |
| ROBERT D BASKERVILL JR | | 37 BEARD'S CREEK DRIVE | | | | ARAPAHOE NC | 28510-9725 | |
| ROBERT D BEAN & | IMELDA G BEAN JT TEN | 1108 WOODBERRY CT | | | | ROSEVILLE CA | 95661-4740 | |
| ROBERT D BECKER 2ND | | BOX 31 | | | | PONTE VEDRA BEACH FL | 32004-0031 | |
| ROBERT D BELL | | 2920 56TH COURT | | | | MERIDIAN MS | 39305-1349 | |
| ROBERT D BELL & | CAROLYN K BELL JT TEN | 2920 56TH COURT | | | | MERIDIAN MS | 39305-1349 | |
| ROBERT D BELT | | 34156 JEWELL DR | | | | STERLING HGTS MI | 48312-5200 | |
| ROBERT D BENT | | 1315 LONGWOOD DR | | | | BLOOMINGTON IN | 47401-6073 | |
| ROBERT D BENTZ & | MARJORIE M BENTZ JT TEN | 38 S CAMPBELLTON LANE | | | | PENSACOLA FL | 32506-5186 | |
| ROBERT D BERGER | | 9 DAVISON RD | | | | LOCKPORT NY | 14094-3318 | |
| ROBERT D BERGERON | | 2022 KENT DRIVE | | | | DAVISON MI | 48423-2388 | |
| ROBERT D BITLER & VIRGINIA | KORN BITLER CO-TTEES U/A | 5/10/83 M-B BOTH | 6701 CANTON ST S | | | ST PETERSBURG FL | 33712-5528 | |
| ROBERT D BLACKARD | | 211 MASON ROAD | | | | BROOKLYN CT | 06234-2425 | |
| ROBERT D BOGARDUS JR | | 1413 HIDDEN CREEK N | | | | SALINE MI | 48176 | |
| ROBERT D BOISSOIN | | 641 STRATHCONA DR SW | | | | CALGARY AB  T3H 1K6 | | CANADA |
| ROBERT D BORTZ | | 16 LOST CREEK FARMS | | | | WARRENTON MO | 63383-5128 | |
| ROBERT D BOSWORTH | | 17 BRIGHT ST | | | | LOCKPORT NY | 14094-4103 | |
| ROBERT D BOWERS | | 5831 BUCHANAN RD | | | | VENICE FL | 34293 | |
| ROBERT D BOWERS | | 18350 S ABEDEEN | | | | HOMEWOOD IL | 60430 | |
| ROBERT D BOYER TR | UA 11/14/1997 | BOYER FAMILY LIVING TRUST | 37096 WEYMOUTH | | | LIVONIA MI | 48152 | |
| ROBERT D BRADLEY & | LOUISE J BRADLEY TEN COM | TRS ROBERT D BRADLEY REVOCABLE | LIVING TRUST U/A DTD 04/30/02 | 25408 FARMBROOK | | SOUTHFIELD MI | 48034 | |
| ROBERT D BRENDLE | | 2515 WOODVIEW DRIVE | TYBROOK | | | WILMINGTON DE | 19808-2521 | |
| ROBERT D BRITTON & | JOANNE L BRITTON JT TEN | 2394 DEMARET DR | | | | DUNEDIN FL | 34698-2208 | |
| ROBERT D BROADNAX | | BOX 2193 | | | | ANDERSON IN | 46018-2193 | |
| ROBERT D BROOKES | TR ROBERT D BROOKES TRUST | UA 07/01/94 | 14756 DOVERSHIRE CT | | | CHESTERFIELD MO | 63017-7905 | |
| ROBERT D BROWN | | 4340 VARSITY STREET | | | | VENTURA CA | 93003-3806 | |
| ROBERT D BROWN & | E REBECCA BROWN JT TEN | 6912 MOBLEY RD | | | | LUCAMA NC | 27851-9052 | |
| ROBERT D BROWNING | | 2917 ANDERSON ANTHONY RD | | | | WARREN OH | 44481-9426 | |
| ROBERT D BUCKLER | | 1593 ESTATE COURT | | | | MANSFIELD OH | 44906-3552 | |
| ROBERT D BUCKMAN | | 209 SWAZEY COURT | | | | ROSEVILLE CA | 95747-8283 | |
| ROBERT D BUDD | | PO BOX 773 | | | | MONROVIA CA | 91017-0773 | |
| ROBERT D BURDGE | | 125 E MT AIRY AVE | | | | PHILADELPHIA PA | 19119-1715 | |
| ROBERT D BURNOS | | 6520 WOODSON RD | | | | KANSAS CITY MO | 64133-5405 | |
| ROBERT D BURNS | | 1108 N ROSEVILLE | | | | ALTUS AR | 72821-9007 | |
| ROBERT D BUROKER | | 6305 W 500 S | | | | SWAYZEE IN | 46986-9782 | |
| ROBERT D C MAC TAGGART | | 18 DART ST | | | | AUCHENFLOWER QUEENSLAND ZZZZZ | | AUSTRALIA |
| ROBERT D CAMPBELL | | 17 EVELYN DR | | | | NASSAU NY | 12123-9752 | |
| ROBERT D CAMPBELL | | 14 OAKLAND PARK BLVD | | | | PLEASANT RIDGE MI | 48069-1109 | |
| ROBERT D CARTER & | CHARLENE K CARTER JT TEN | 228 FOXGLOVE LANE | | | | MARYVILLE TN | 37801 | |
| ROBERT D CASEY | | 32985 JOHN HAUK | | | | GARDEN CITY MI | 48135-1157 | |
| ROBERT D CASTLES | | 70 WILSON AVENUE | | | | EDISON NJ | 08817-4558 | |
| ROBERT D CENEDELLA | | 7535 BRIDGEGATE COURT | | | | DUNWOODY GA | 30350-4604 | |
| ROBERT D CENEDELLA & | ELIZABETH A CENEDELLA JT TEN | 7535 BRIDGEGATE COURT | | | | DUNWOODY GA | 30350-4604 | |
| ROBERT D CHAMBERLAIN | | 28416 RELDA | | | | TRENTON MI | 48183-5078 | |
| ROBERT D CHAPDELAINE JR | | PO BOX 504 | | | | CHARLEVOIX MI | 49720-0504 | |
| ROBERT D CHESLER | | 32 PARK RD | | | | SHORT HILLS NJ | 07078-2132 | |
| ROBERT D CHRISMAN | | 3428 ADAMS SHORE DR | | | | WATERFORD MI | 48329-4202 | |
| ROBERT D CHRISMAN & | CAROLEE CHRISMAN JT TEN | 3428 ADAMS SHORE DRIVE | | | | WATERFORD MI | 48329-4202 | |
| ROBERT D CLAYPOOLE | | 70 RAY AVE | | | | COLUMBIANA OH | 44408-1462 | |
| ROBERT D COCHRAN | | 1206 TROON DR | | | | GREENSBURG PA | 15601-8954 | |
| ROBERT D COCHRAN & | LYNDA G COCHRAN JT TEN | 1206 TROON DR | | | | GREENSBURG PA | 15601-8954 | |
| ROBERT D COMER | | 93 DEERWOOD DR | | | | LITTLETON CO | 80127-2626 | |
| ROBERT D COTTOM | | 11357 W JOLLY RD | | | | LANSING MI | 48911-3016 | |
| ROBERT D COYLE & | MARIE COYLE JT TEN | 6916 COPPERFIELD DR | | | | NEW PORT RICHEY FL | 34655-5646 | |
| ROBERT D COYNE | | 313 N PLEASANT ST | | | | CANANDAIGUA NY | 14424-1120 | |
| ROBERT D CRAMER & | DOROTHY J CRAMER JT TEN | 767 WARNER RD | | | | VIENNA OH | 44473-9720 | |
| ROBERT D CRAWFORD | | 4226 N ARBOLES CIRCLE | | | | MESA AZ | 85207 | |
| ROBERT D CUSTER | | 4224 ASPEN AVE N E | | | | ALBUQUERQUE NM | 87110-5708 | |
| ROBERT D DABAKEY | | 1655 FEDERAL SW | | | | WYOMING MI | 49509-1340 | |
| ROBERT D DAGATA | | 132 SUMMER ST | | | | MERIDEN CT | 06451-5453 | |
| ROBERT D DANIELS & | JOYCE E DANIELS TR | UA 05/23/1994 | DANIELS TRUST | 30162 CARTIER DR | | RCH PALOS VRD CA | 90275-5720 | |
| ROBERT D DAVIS | | 1312 N IONIA RD | | | | VERMONTVILLE MI | 49096-9558 | |
| ROBERT D DENNIS | | 4760 LEE HILL RD | | | | MAYVILLE MI | 48744-9528 | |
| ROBERT D DENNIS & | BETTY L DENNIS JT TEN | 4760 LEE HILL ROAD | | | | MAYVILLE MI | 48744-9528 | |
| ROBERT D DERCK | | 833 LIN LAWN DR | | | | WABASH IN | 46992-3904 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT D DEW & | VERONICA J DEW | TR | ROBERT D & VERONICA J DEW | LIVING TRUST 03/14/97 | 23142 S ROSEDALE | ST CLAIR SHORES MI | 48080-2617 | |
| ROBERT D DICKENSON & | MARY V DICKENSON TEN COM | 3333 E FLORIDA AVE | APT 85 | | | DENVER CO | 80210-2523 | |
| ROBERT D DOBSON | | 19231 SPENCER | | | | DETROIT MI | 48234-4602 | |
| ROBERT D EATON | | 2115 RED MILE | | | | MURFREESSBORO TN | 37127-6906 | |
| ROBERT D EMMICK & | JENNIE B EMMICK JT TEN | 184 KENDAL DR | | | | KENNETT SQ PA | 19348-2334 | |
| ROBERT D ENDERLE | | 470 EMERSON AVE | | | | HAMILTON OH | 45013-2618 | |
| ROBERT D ESPINOZA | | 17345 JULIA | | | | SAN LORENZO CA | 94580 | |
| ROBERT D ETTER & | MARIA M ETTER JT TEN | BOX 1007 | | | | POLK CITY FL | 33868-1007 | |
| ROBERT D EVANS | | R 2 | | | | SUMMITVILLE IN | 46070-9802 | |
| ROBERT D FEDEWA | | 1806 LEXINGTON AVE | | | | MONROE NC | 28112-7742 | |
| ROBERT D FELDPAUSCH | | 4824 SE HORSESHOE POINT RD | | | | STUART FL | 34997-2317 | |
| ROBERT D FELTON | | 2345 SHATTUCK | | | | SAGINAW MI | 48603-3336 | |
| ROBERT D FERNANDEZ | | 1365 MARYBELLE AVE | | | | SAN LEANDRO CA | 94577-2317 | |
| ROBERT D FIELD & | JUDITH D FIELD JT TEN | 140 BRIAR RIDGE DR | | | | COLLINSVILLE IL | 62234 | |
| ROBERT D FIRTH | TR | ROBERT D FIRTH SEPARATE | PROPERTY TRUST | UA 01/17/96 | 72 OAKMONTAVE | PIEDMONT CA | 94610-1119 | |
| ROBERT D FISHER & | MARGARET A FISHER TEN COM | 6721 N LONGFELLOW | | | | TUCSON AZ | 85718-2419 | |
| ROBERT D FITZGERALD | | 1914 CHISHOLM TRAIL | | | | GRAND PRAIRIE TX | 75052-1720 | |
| ROBERT D FITZPATRICK & | PEGGY M FITZPATRICK JT TEN | 2987 S ATLANTIC AVE 902 | | | | DAYTONA BEACH SHOR FL | 32118-6012 | |
| ROBERT D FLECK III | | 212 DELAWARE ST | | | | NEW CASTLE DE | 19720-4816 | |
| ROBERT D FLUKE | | 2119 N CANAL RD | | | | LANSING MI | 48917-9753 | |
| ROBERT D FOSTER | C/O JOHN FRIZIELLIE | 2031 KINMY LANE | | | | ARNOLD MO | 63010 | |
| ROBERT D FRANK | | ROUTE 1 BOX 220-A | | | | NELSON WI | 54756-9801 | |
| ROBERT D FROATS SR | | 2151 SW BROOKHAVEN WAY | | | | PALM CITY FL | 34990-5751 | |
| ROBERT D FURMAN & | LOUISE ANNETTE FURMAN JT TEN | 102 OVERLAND TRAIL | | | | GILLETTE WY | 82716 | |
| ROBERT D GAGE IV | TR | ROBERT D GAGE III RESIDUARY | TRUST UA 07/21/91 | BOX 608 | | PORT GIBSON MS | 39150-0608 | |
| ROBERT D GANO | | 1709 SHADYBROOK ROAD | GREENMEADOW | | | WILMINGTON DE | 19803-4010 | |
| ROBERT D GARRARD | | 10497 LAKE SHORE DR | | | | FENTON MI | 48430-2421 | |
| ROBERT D GEE | | 1816 STANTON HILL RD | | | | CAMERON NC | 28326-7916 | |
| ROBERT D GEISERT | | 103 NORTH ORCHARD | | | | RIDGEFARM IL | 61870 | |
| ROBERT D GENO | | 5807 S TWO MILE RD | | | | BAY CITY M | 48706-3125 | |
| ROBERT D GENO & | DEBBIE R GENO JT TEN | 5807 S TWO MILE RD | | | | BAY CITY M | 48706-3125 | |
| ROBERT D GIFFORD & | NADINE R GIFFORD JT TEN | 47 SYCAMORE AVE | | | | BATTLE CREEK MI | 49017-4521 | |
| ROBERT D GILLASPIE | | 1380 E WELLS | | | | BOLIVAR MO | 65613-3517 | |
| ROBERT D GODWIN & | JACKI SUE GODWIN JT TEN | 3856 TWP RD 164 | | | | WEST LIBERTY OH | 43357 | |
| ROBERT D GOLD | | 85-02 139TH ST | | | | BRIARWOOD NY | 11435-2645 | |
| ROBERT D GOODWIN | | 9023 STEVENSON LAKE CRT | | | | LAKE MI | 48632-9627 | |
| ROBERT D GROVE | | 110 DUPONT CT | | | | WESTFIELD IN | 46074-8909 | |
| ROBERT D GUILES | | 4397 COLUMBINE AVE | | | | BURTON MI | 48529-2159 | |
| ROBERT D GUSTAFSON | | 12366 W 500 N | | | | FLORA IN | 46929-9650 | |
| ROBERT D HABER | | 6401 SANIBEL DRIVE | | | | CENTERVILLE OH | 45459-1946 | |
| ROBERT D HALL | | 630 CLEMENT RD | | | | LANSING MI | 48917-3648 | |
| ROBERT D HANLEY | | 2222 TITAN TERRACE | | | | HAVREDEGRACE MD | 21078-2023 | |
| ROBERT D HARNISH | | 2527 FRED WHITE ROAD | | | | COLUMBIA TN | 38401-8242 | |
| ROBERT D HARNISH & | NANCY H HERNLY JT TEN | PO BOX 818 | | | | MUNCIE IN | 47308 | |
| ROBERT D HARRIS | | 8968 GREY OAKS AVE | | | | SARASOTA FL | 34238-3327 | |
| ROBERT D HART | | 1696 SIMMONS RIDGE RD | | | | CORNERSVILLE TN | 37047 | |
| ROBERT D HASKETT | | 4630 CLARK | | | | ANDERSON IN | 46013-2427 | |
| ROBERT D HATTER | | 4225 WINDHURST DR | | | | ARLINGTON TX | 76015-4540 | |
| ROBERT D HAUXWELL | | 1368 STANLEY AVE | | | | PONTIAC MI | 48340-1750 | |
| ROBERT D HAYNES & | JACQUELYN R HAYNES JT TEN | BOX 329 | | | | MELVIN VILLAGE NH | 03850-0329 | |
| ROBERT D HEILSHORN | | RT 1 | | | | OAKWOOD OH | 45873-9801 | |
| ROBERT D HEINS | | 8910 KINLOCH | | | | REDFORD MI | 48239-1827 | |
| ROBERT D HERSHEY | | 8731 SW 192ND ST | | | | MIAMI FL | 33157-8948 | |
| ROBERT D HILL | | 1314 79TH AVE B | | | | OAKLAND CA | 94621-2610 | |
| ROBERT D HOBSON & | SALLY ANN HOBSON JT TEN | 8540 TIMBERLINE DR | | | | SHELBY TOWNSHIP MI | 48316-4557 | |
| ROBERT D HODGES | | 660 NORTHWEST 571 RD | | | | CENTERVIEW MO | 64019-9189 | |
| ROBERT D HOLMES | | BOX 182 | | | | CANTON GA | 30114-0182 | |
| ROBERT D HOLT | | 30440 E LAFAYETTE RD | | | | STURGIS MI | 49091 | |
| ROBERT D HOLTY | | 1176 E COPPER DR | | | | EDGERTON WI | 53534-9022 | |
| ROBERT D HOMER | | 26655 MONTICELLO | | | | INKSTER MI | 48141-1258 | |
| ROBERT D HOPPER | | BOX 38 | | | | ADAMS OR | 97810-0038 | |
| ROBERT D HOUTCHENS | | 510 HAMBLETON LN | | | | NEWARK DE | 19702-4314 | |
| ROBERT D HOUTCHENS & | BEVERLY A HOUTCHENS JT TEN | 510 HAMBLETON LN | | | | NEWARK DE | 19702-4314 | |
| ROBERT D HOWSON | | 75 ELM STREET | | | | SHELBURNE FALLS MA | 01370-1520 | |
| ROBERT D HUBER | | 6400 REDWING ROAD | | | | BETHESDA MD | 20817-5920 | |
| ROBERT D HUBERT | | 250 NORTHEAST 193RD AVENUE | | | | PORTLAND OR | 97230 | |
| ROBERT D HUBLER | | 7240 EASTWICK LN | | | | INDIANAPOLIS IN | 46256-2382 | |
| ROBERT D HUDNUT | | 412 ST PATRICK DR | | | | OFALLON MO | 63366-2275 | |
| ROBERT D HUGHES & | SHARON L HOWARD JT TEN | 1436 WELDON PL N | | | | BALTIMORE MD | 21211-1537 | |
| ROBERT D HUTTON | | 9332 CATALINA DRIVE | | | | SHAWNEE MISSION KS | 66207-2720 | |
| ROBERT D HUYCK & | DORIS R HUYCK JT TEN | 930 EMERALD CIRCLE | | | | LAKE ODESSA MI | 48849 | |
| ROBERT D INGRAM | | BOX 11196 | | | | ATLANTA GA | 30310-0196 | |
| ROBERT D INMAN | | 6706 MILLSIDE DR | | | | INDIANAPOLIS IN | 46221-9656 | |
| ROBERT D IRVIN | | 40423 BLANCHARD ST | | | | FREMONT CA | 94538-2809 | |
| ROBERT D JOHNSON | | 4364 LEHIGH DR | | | | TROY MI | 48098-4465 | |
| ROBERT D JONES | | 3203 E GRESHAM HWY | | | | CHARLOTTE MI | 48813-9725 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT D JONES | | 1601 HUBBARD AVE | | | | BETHANY MO | 64424-2437 | |
| ROBERT D JORDAN | | 14 HUNTER RD | | | | NEW CASTLE DE | 19720-1716 | |
| ROBERT D JORDAN | | 309 EVERGREEN CT | | | | LIBERTYVILEL IL | 60048-3561 | |
| ROBERT D JUSTICE | | 9710 SALEM-WARREN RD | | | | SALEM OH | 44460-9615 | |
| ROBERT D KAEGEBEIN | | 645 SMOKY MT VIEW DR | | | | SEVIERVILLE TN | 37876 | |
| ROBERT D KAREL | | 5407 INZA CT | | | | ANDERSON IN | 46011-1415 | |
| ROBERT D KEITH | | 6801 RUSTIC TRAIL | | | | JOSHUA TX | 76058-5098 | |
| ROBERT D KELLY | | 564 EAST AUGUSTA ST | | | | WOODBRIDGE CA | 95258-9143 | |
| ROBERT D KILLEEN & | BESSIE G KILLEEN JT TEN | 7 LOCKE RD | | | | BILLERICA MA | 01821-3704 | |
| ROBERT D KINZIG | | 825 DANAN CIRCLE | | | | KETTERING OH | 45429-1316 | |
| ROBERT D KIRK | | 11611 ASPEN | | | | PLYMOUTH MI | 48170-4529 | |
| ROBERT D KITCHEN & | ANNETTE S KITCHEN JT TEN | 804 CLOUDLAND | | | | JOHNSON CITY TN | 37601-3314 | |
| ROBERT D KNIGHT | | 7590 GLENHURST DR | | | | DAYTON OH | 45414-2226 | |
| ROBERT D KOEHLER & | LINDA S KOEHLER JT TEN | 927 ECKFORD | | | | TROY MI | 48098-4858 | |
| ROBERT D KOLLER | | 3733 GROVE | | | | BERWYN IL | 60402-3905 | |
| ROBERT D KONING | | 3410 NORTH 36TH | | | | GALESBURG MI | 49053-9710 | |
| ROBERT D KUEHSTER | | 322 GILBERT ST | | | | CASTLE ROCK CO | 80104-2533 | |
| ROBERT D KUSMIERSKI | | 6339 APPROACH RD | | | | SARASOTA FL | 34238-5732 | |
| ROBERT D LA GRANT | | 30530 PALOMINO | | | | WARREN MI | 48093-5049 | |
| ROBERT D LA MOREAUX | | 4637 CLYDESDALE ROAD | | | | LANSING MI | 48906-9024 | |
| ROBERT D LAGRANT & | AGNES LAGRANT JT TEN | 30530 PALOMINO | | | | WARREN MI | 48093-5049 | |
| ROBERT D LAMOREAUX | TOD ACCOUNT | 4637 CLYDESDALE RD | | | | LANSING MI | 48906-9024 | |
| ROBERT D LARSEN & | PATRICIA L LARSEN JT TEN | 3337 S 65TH ST | | | | MILWAUKEE WI | 53219-4208 | |
| ROBERT D LASCH | | 4770 BENNETTS CORNERS RD | | | | HOLLEY NY | 14470-9503 | |
| ROBERT D LATCHAW | | 2106 SCHUMACHER ST | | | | BURTON MI | 48529-2436 | |
| ROBERT D LEONE | TR U/A DTD | 03/11/91 ROBERT D LEONE | FAMILY TRUST | 3829 SE QUANSET TER | | STUART FL | 34997-5471 | |
| ROBERT D LEWIS & | ROSEMARY LEWIS JT TEN | 11162 YANA DR | | | | GARDEN GROVE CA | 92841-1027 | |
| ROBERT D LIDDELL | | 2008 AUSABLE PT RD | | | | EAST TAWAS MI | 48730-9433 | |
| ROBERT D LIDDELL & | ANNE M LIDDELL JT TEN | 2008 AUSABLE PT RD | | | | EAST TAWAS MI | 48730-9433 | |
| ROBERT D LINDBERG | | 122 DIANA DR | | | | POLAND OH | 44514-3711 | |
| ROBERT D LINDBERG | | 23081 OAKCREST AVE | | | | OAK PARK MI | 48237-2049 | |
| ROBERT D LINDBERG & | CHRISTINE A LINDBERG JT TEN | 23081 OAKCREST AVENUE | | | | OAK PARK MI | 48237-2049 | |
| ROBERT D LOCKE & | LILLIE M LOCKE JT TEN | 47 COBBLEFIELD WAY | | | | PITTSFORD NY | 14534-2566 | |
| ROBERT D LONG JR | CUST AMY JEAN LONG UGMA NC | 4306 MATHEWS LANE | | | | GREENSBORO NC | 27405-9581 | |
| ROBERT D LONG JR | CUST BRIAN | DANIEL LONG UGMA NC | 4306 MATHEWS LANE | | | GREENSBORO NC | 27405-9581 | |
| ROBERT D LONG JR | CUST COREY | STEVEN LONG UGMA NC | 4306 MATHEWS LANE | | | GREENSBORO NC | 27405-9581 | |
| ROBERT D LOPEZ | | 12790 10TH STREET | | | | YUCAIPA CA | 92399 | |
| ROBERT D LOVE | | 15643 KILMER RD | | | | GRASS LAKE MI | 49240-9108 | |
| ROBERT D LOWE | | 1326 SOUTH 18TH ST | | | | NEW CASTLE IN | 47362-2605 | |
| ROBERT D LUTZ | | 712 FAIRLAWN DR | | | | COLUMBUS OH | 43214-2840 | |
| ROBERT D LYCLITER & | MARY LOU LYCLITER TEN ENT | PO BOX 982 | | | | EDGEWOOD MD | 21040-0982 | |
| ROBERT D LYMAN & | TREASA K LYMAN JT TEN | 6922 CLARENDON HILLS RD | | | | DARIEN IL | 60561-4073 | |
| ROBERT D LYSIAK | | 23 DEER TRAIL | | | | S CHEEKTOWAGA NY | 14227-1610 | |
| ROBERT D MACGUIRE | | 3221 MARNIE LANE | | | | BAKERSFIELD CA | 93306-1159 | |
| ROBERT D MACKENZIE & | MARY ANN MACKENZIE JT TEN | 968 N OHIO ST | | | | GREENVILLE OH | 45331-2917 | |
| ROBERT D MARGESON | | 565 ROYCROFT BLVD | | | | CHEEKTOWAGA NY | 14225-1051 | |
| ROBERT D MARTIN | | 1650 ZUBER ROAD | | | | GROVE CITY OH | 43123-9707 | |
| ROBERT D MARTIN TOD JEAN M | MARTIN | UNDER STA GUIDELINES | 54 DALEY DR | | | WASHINGTON PA | 15301 | |
| ROBERT D MATHEWS & | JANETTE MATHEWS JT TEN | 2322 E 33RD ST | | | | DAVENPORT IA | 52807-2211 | |
| ROBERT D MATTHEWS | | 501 W MAIN STREET | | | | HUDSON MI | 49247-1005 | |
| ROBERT D MAY | | 8400 W LAKE RD | | | | MONTROSE MI | 48457-9718 | |
| ROBERT D MC BRIDE JR | | 3637 SNELL 254 | | | | SAN JOSE CA | 95136-1325 | |
| ROBERT D MC CLUSKY | | PO BOX 5065 | | | | KINCHELOE MI | 49788 | |
| ROBERT D MC FALL | | 14200 34 MILE RD | | | | ROMEO MI | 48065-3304 | |
| ROBERT D MCCARTHY | | 1676 EAST TAMARRON COURT | | | | SPRINGBORO OH | 45066-9212 | |
| ROBERT D MCCORKLE | | 3532 RIDGECROFT DR | | | | LYNCHBURG VA | 24503-3240 | |
| ROBERT D MCCRARY | | 5323 NORTH 19TH AVE 3 | | | | PHOENIX AZ | 85015-2906 | |
| ROBERT D MCGHEE JR | | 437 MULFORD AVENUE | | | | DAYTON OH | 45417-2035 | |
| ROBERT D MCKAY & | NANCY C MCKAY | TR | ROBERT D MCKAY & NANCY C | MCKAY TRUST UA 5/5/98 | 5069 PRENTIS | TROY MI | 48098-3455 | |
| ROBERT D MCKELLAR | | 1010 BEULAH HWY | | | | BEULAH MI | 49617 | |
| ROBERT D MCKINNIES | | 2833 YALE ST | | | | FLINT MI | 48503-4637 | |
| ROBERT D MCROBERTS & | CAROL L MCROBERTS JT TEN | 49217 ENGLAND DR | | | | E PALESTINE OH | 44413-8722 | |
| ROBERT D MCTAGGART | | 3205 WESTMINSTERAVENUE | | | | DALLAS TX | 75205-1426 | |
| ROBERT D MELVIN & | MARJORIE M MELVIN TR | UA 04/15/1992 | ROBERT D MELVIN & MARJORIE | REVOCABLE LIVING TRUST | 720 GOLF VIEW DR | CORNVILLE AZ | 86325 | |
| ROBERT D MERKLE | TR MERKLE LIVING TRUST | UA 02/18/05 | 12036 SCHONBORN PLACE | | | CLIO MI | 48420 | |
| ROBERT D MERRITT | | 6159 LAKE RD | | | | BURT NY | 14028-9705 | |
| ROBERT D MEUHLEN & | RUTHMARY MEUHLEN JT TEN | 12327 N JENNINGS RD | | | | CLIO MI | 48420-8245 | |
| ROBERT D MILLER | | 12119W 406N | | | | PARKER CITY IN | 47368 | |
| ROBERT D MILLER | | 24811 FOXMOORE BLVD | | | | WOODHAVEN MI | 48183-3792 | |
| ROBERT D MILLER | | 36 N WILMETTE ST | | | | WESTMONT IL | 60559-1729 | |
| ROBERT D MILLER | | 17547 TWIN HILLS RD | | | | DANVILLE IL | 61834-7932 | |
| ROBERT D MILOS III & | DEBORAH K MILOS JT TEN | 422 CLAXTON GLEN CT | | | | KETTERING OH | 45429-6000 | |
| ROBERT D MITCHELL | | 3466 N GRATIOT CO LINE RD | | | | ST LOUIS MI | 48880 | |
| ROBERT D MITCHELL | | 6 GOODHART RD | | | | SHIPPENSBURG PA | 17257-9771 | |
| ROBERT D MITCHELL & | LEAH J MITCHELL JT TEN | 6 GOODHART RD | | | | SHIPPENSBURG PA | 17257-9771 | |
| ROBERT D MONTE & | DOROTHY M MONTE JT TEN | 22510 VIOLET | | | | ST CLAIR SHORES MI | 48082-2749 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT D MOONEY | | 2760 MILTON HILLS DR | | | | CHARLOTTESVILLE VA | 22902-8107 | |
| ROBERT D MOORE & | MILDRED M MOORE JT TEN | 13000 E 58TH ST | | | | K C MO | 64133-3627 | |
| ROBERT D MORGAN | | BOX 877 | | | | PARIS IL | 61944-0877 | |
| ROBERT D MUMMERT & | LORETTA J MUMMERT JT TEN | BOX 522 | | | | ASTORIA IL | 61501-0522 | |
| ROBERT D MURPHY | | 846 ROBIN RD | | | | AMHERST NY | 14228-1040 | |
| ROBERT D MURRELL | | 2932 AMES COVE DR | | | | SUFFOLK VA | 23435-1502 | |
| ROBERT D MUSINSKY | | W 309 S 8864 GREEN ACRE DR | | | | MUKWONAGO WI | 53149 | |
| ROBERT D NEIGHORN | | 7091 JORDON RD | | | | GRAND BLANC MI | 48439-9729 | |
| ROBERT D NEUENFELDT & | CAROLYN F NEUENFELDT JT TEN | 6208 SO STATE RD | | | | VASSAR MI | 48768-9276 | |
| ROBERT D NEWBURN & | DEBORAH D NEWBURN JT TEN | 983 LAKESIDE COURT | | | | KOKOMO IN | 46901 | |
| ROBERT D NORLING | | 2847 SUGARTREE RD | | | | NASHVILLE TN | 37215-1941 | |
| ROBERT D NUTILE | | 991 MASON RD | | | | ASHBY MA | 01431-1906 | |
| ROBERT D NYGARD | | 35114 UTICA RD | | | | CLINTON TWP MI | 48035-2143 | |
| ROBERT D OAKLEY | CUST | DAVID D OAKLEY U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 1805 WINDSOR W | ROSWELL GA | 30075-1753 | |
| ROBERT D OAKLEY & | MARY ANN OAKLEY TEN COM | 114 NOTTINGHAM DR | | | | VICTORIA TX | 77904-1710 | |
| ROBERT D O'BRIEN | TR ROBERT D O'BRIEN TRUST | UA 08/20/92 | 8810 WALTHER BLVD | APT 1431 | | BALTIMORE MD | 21234 | |
| ROBERT D O'BRIEN | | BOX 8387 | | | | RICHMOND VA | 23226-0387 | |
| ROBERT D OLEARY & | MARY L OLEARY JT TEN | 45 SPRUCE ST | | | | MILTON MA | 02186-4633 | |
| ROBERT D OLSON | TR ROBERT D OLSON LIVING TRUST | UA 04/17/79 | 1155 OAK GROVE PK RD | | | UNION CITY MI | 49094 | |
| ROBERT D OUIMET | | 160 MECHANIC ST | | | | LEOMINSTER MA | 01453-5723 | |
| ROBERT D PAGE | | 7747 CHRISDALE DR | | | | SAGINAW MI | 48609 | |
| ROBERT D PAPAJ | | 35 CORONET DRIVE | | | | TONAWANDA NY | 14150-5436 | |
| ROBERT D PARFITT | | 4323 ETHEL RD | | | | OBETZ OH | 43207-4530 | |
| ROBERT D PARKE & | MARGERY M PARKE | TR UA 08/01/94 ROBERT D | PARKE & MARGERY M PARKE R | TR 6560 CLARKSTON ROAD | | CLARKSTON MI | 48346-1504 | |
| ROBERT D PATRICK | | 2024 MOHAWK DRIVE | | | | OLATHE KS | 66062-2482 | |
| ROBERT D PATTERSON | | 819 NEW YORK AVE | | | | ARLINGTON TX | 76010-3111 | |
| ROBERT D PEAVY | | NW 1355 HALL DR | | | | PULLMAN WA | 99163-3712 | |
| ROBERT D PEEL | | 14 FIFEWOOD CRES | | | | WHITBY ON L1R 1M6 | | CANADA |
| ROBERT D PEEL | | 93 PATTON RD | | | | NEWBURGH NY | 12550 | |
| ROBERT D PERKINS | | 9065 LINDEN RD | | | | SWARTZ CREEK MI | 48473-9115 | |
| ROBERT D PERKS | | 127 GIBSON BLVD | | | | CLARK NJ | 07066-1415 | |
| ROBERT D PERREAULT & | ROSE M PERREAULT JT TEN | 617 CHERRYWOOD DR | | | | FLUSHING MI | 48433-1338 | |
| ROBERT D PERRY | | 28 WINTERBURY CIRCLE | | | | WILMINGTON DE | 19808-1429 | |
| ROBERT D PERRY & | ELEANOR N PERRY TEN ENT | 28 WINTERBURY CIRCLE | | | | WILMINGTON DE | 19808-1429 | |
| ROBERT D PERRY JR | | 3332 KEARSLEY LAKE DR | | | | FLINT MI | 48506 | |
| ROBERT D PETHERBRIDGE | | 5219 BRONCO | | | | CLARKSTON MI | 48346-2607 | |
| ROBERT D PIERCE | | 2106 N GERRARD | | | | INDIANAPOLIS IN | 46224-5038 | |
| ROBERT D POPE | TR POPE FAM TRUST | UA 01/19/94 | 64 WINTER ST | | | SOMERSWORTH NH | 03878-2743 | |
| ROBERT D POPLIEK | | 2379 N BELSAY RD | | | | BURTON MI | 48509-1365 | |
| ROBERT D PORTER & | JANICE O PORTER JT TEN | 5 WASHINGTON SQUARE | | | | GREENWICH NY | 12834-1322 | |
| ROBERT D POWELL JR | | 2452 HEATHER WAY | | | | LEXINGTON KY | 40503-2648 | |
| ROBERT D PREVATT | | 4690 SW 74TH ST | | | | MIAMI FL | 33143-6271 | |
| ROBERT D PRINGLE | | 154 E 128??TH RD | | | | BALDWIN CITY KS | 66006-7164 | |
| ROBERT D PROFFER | | 2480 MEADOWCROFT DR | | | | BURTON MI | 48519-1270 | |
| ROBERT D PURDUE | | 6162 FENTON ROAD | | | | FLINT MI | 48507-4757 | |
| ROBERT D PYLE JR | | PO BOX 5361 | | | | SHASTA LAKE CA | 96089-5361 | |
| ROBERT D QUICKSELL | | 2 WOOD TERRACE M D 25 | | | | NEWBURGH NY | 12550-2024 | |
| ROBERT D RANDOLPH JR | | 2501 N BOSWORTH AVE | | | | CHICAGO IL | 60614-2005 | |
| ROBERT D REBIEJO | | 36172 LARCH WAY | | | | FREMONT CA | 94536-2657 | |
| ROBERT D REED & | BEVERLY R REED JT TEN | 127 MURRAY AVE | | | | DELMAR NY | 12054-3817 | |
| ROBERT D REYNOLDS & | AMY B REYNOLDS JT TEN | 1117 IVY ST | | | | MC KEESPORT PA | 15132-1621 | |
| ROBERT D REYNOLDS & | MARGIE K REYNOLDS JT TEN | 110 BRADFORD GRN | | | | MADISON MS | 39110-9074 | |
| ROBERT D RICHARDS | | 15293 TACOMA ST | | | | DETROIT MI | 48205-2012 | |
| ROBERT D RIGGS JR | | 4700 BROOKEVILLE ROAD | | | | BROOKEVILLE MD | 20833-1629 | |
| ROBERT D RISCH & | JUNE B RISCH JT TEN | 221 E 70TH ST | | | | INDIANAPOLIS IN | 46220-1003 | |
| ROBERT D ROBBINS | | 731 NORTH COLLEGE | | | | MASON MI | 48854-9544 | |
| ROBERT D ROBERTS | | 7731 PONTIAC LAKE RD | | | | WATERFORD MI | 48327-1455 | |
| ROBERT D ROMER & | MARGARET C ROMER JT TEN | 101 N GRANDVIEW STREET | 112 | | | MOUNT DORA FL | 32757-5673 | |
| ROBERT D ROOT | | 118 BROOKE LN | | | | MILLSBORO DE | 19966-1513 | |
| ROBERT D ROPP | | 58900 E 160 RD | | | | FAIRLAND OK | 74343-2708 | |
| ROBERT D ROSENBAUM | | 806 S COLBY ST | | | | HAMILTON MO | 64644-8287 | |
| ROBERT D ROSS | | PO BOX 205 | | | | CREIGHTON MO | 64739-0205 | |
| ROBERT D RUDZAVICE | | 226 CLEVELAND ST | | | | CLEBURNE TX | 76031-2718 | |
| ROBERT D RUPPEL | | 5685 HACIENDA CT | | | | SAGINAW MI | 48603-4664 | |
| ROBERT D SACCOMAN | ST BONIFACE CHURCH | 5 WILLOW TREE ROAD | | | | WESLEY HILLS NY | 10952-1118 | |
| ROBERT D SARGENT | | 269 JADE CIR | | | | CANFIELD OH | 44406-8628 | |
| ROBERT D SARVER | | PO BOX 14 | | | | MAYBEE MI | 48159-0014 | |
| ROBERT D SAUNDERS JR | | 17380 RING NECK | | | | MACOMB MI | 48044 | |
| ROBERT D SCHEIDT | | 3868 N 62ND STREET | | | | MILWAUKEE WI | 53216-2109 | |
| ROBERT D SCHNEDEN & | LINDA S SCHNEDEN JT TEN | 3908 PRAIRIE LN | | | | BETTENDORF IA | 52722-2250 | |
| ROBERT D SCHULTZ JR & | KATHY L SCHULTZ JT TEN | 3307 VERACRUZ DR | | | | SAN RAMON CA | 94583-2622 | |
| ROBERT D SCHULZ | | 2907 PORTAGE AVE N | | | | GRAYLING MI | 49738-9799 | |
| ROBERT D SCHWARTZ | | 2918 HUNTINGTON AVE | | | | MINNEAPOLIS MN | 55416-4110 | |
| ROBERT D SCOTT | | 36 OLD WOODS RD | | | | SADDLE RIVER NJ | 07458-3209 | |
| ROBERT D SCOTT | | BOX 195 | | | | WOLVERINE MI | 49799-0195 | |
| ROBERT D SCRABIS & | JANICE M SCRABIS JT TEN | 126 WASHINGTON AVE | | | | AVON NJ | 07717-1321 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT D SHARP JR | | 1113 OAK DR | | | | MURFREESBORO TN | 37128-5008 | |
| ROBERT D SHERMAN | | 4074 PRAIRIE | | | | BERKLEY MI | 48072-1167 | |
| ROBERT D SHERMAN & | LINDA A SHERMAN JT TEN | 4074 PRAIRIE | | | | BERKLEY MI | 48072-1167 | |
| ROBERT D SHOPTAW & | CAROLE J SHOPTAW JT TEN | 371 OSPREY CT | | | | FORT BRAGG CA | 95437-3948 | |
| ROBERT D SIEGEL | | 176 BONDIE | | | | WYANDOTTE MI | 48192-2718 | |
| ROBERT D SIMMONS | | 1876 SIMPSON HWY 469 | | | | FLORENCE MS | 39073-7440 | |
| ROBERT D SIMPKINS & | ANNA MARIE SIMPKINS JT TEN | 15973 MILLFIELD RD | | | | MILLFIELD OH | 45761 | |
| ROBERT D SIMPSON | | 6387 N HENDERSON RD | | | | COLUMBIAVILLE MI | 48421-8812 | |
| ROBERT D SMITH | TR RUBY T SMITH REVOCABLE LIVING | TRUST | UA 08/17/92 | 3492 RATTALEE LAKE RD | | HOLLY MI | 48442 | |
| ROBERT D SMITH | | BOX 8-A | | | | PLUM BRANCH SC | 29845-0146 | |
| ROBERT D SMOCK | | 171 DEMING RD | | | | ROCHESTER NY | 14606-3415 | |
| ROBERT D SNYDER & | ELAINE SNYDER TR | UA 02/20/1992 | ROBERT D SNYDER & ELAINE S | TRUST | 7465 SUSSEX DR | CANTON MI | 48187-2235 | |
| ROBERT D SOMMERMAN & | MADELINE E SOMMERMAN JT TEN | 996 WHITHGATE | | | | NORTHVILLE MI | 48167-1078 | |
| ROBERT D SOUTHARD | | 14417 FAIRWAY DRIVE | | | | CORPUS CHRISTI TX | 78410 | |
| ROBERT D SPELLMAN & | GWYNETH M SPELLMAN JT TEN | 13 BEAR CLAW PATH | | | | ORMOND BEACH FL | 32174-2954 | |
| ROBERT D SPOONER & | A VICTORIA SPOONER JT TEN | 408 LIVE OAK LANE W | | | | HAVANA FL | 32333-1212 | |
| ROBERT D SPRAGUE & | WILLIAM J SPRAGUE JT TEN | 5587 WOODFIELD PKWY | | | | GRAND BLANC MI | 48439 | |
| ROBERT D STABENOW | | 258 LIME ST | | | | WESTLAND MI | 48186 | |
| ROBERT D STALKER & | WILLODEAN STALKER JT TEN | 4836 N LAKESHORE DRIVE | | | | BLACK RIVER MI | 48721 | |
| ROBERT D STAMATS | | 6579 CLINTON MACON RD | | | | CLINTON MI | 47236 | |
| ROBERT D STAMBAUGH | | 926 DANIELS DR | | | | FLATWOODS KY | 41139-1606 | |
| ROBERT D STANKO | | 68319 COPPERWOOD DR | | | | WASHINGTON MI | 48095-2905 | |
| ROBERT D STARR | | 3075 W FARRAND RD | | | | CLIO MI | 48420-8830 | |
| ROBERT D STEPHENS | | 3800 DAVENPORT | | | | METAMORA MI | 48455-9637 | |
| ROBERT D STEPHENSON | | 521 W TAYLOR ST | | | | KOKOMO IN | 46901-4416 | |
| ROBERT D STERLING | | 2702 NW 1ST | | | | BLUE SPRINGS MO | 64014-1329 | |
| ROBERT D STOCKARD & | BONNIE L STOCKARD JT TEN | 71 TEBEAU CT | | | | AUBURN HILLS MI | 48326-3063 | |
| ROBERT D STRAUB | | 9700 GRAND RIVER DRIVE SE | | | | LOWELL MI | 49331-8919 | |
| ROBERT D STRAWN | | 507 HOLLOWAY | | | | LEES SUMMIT MO | 64081-2828 | |
| ROBERT D SWALES | | 73 ABINGTON AVE | | | | NEWARK NJ | 07104 | |
| ROBERT D TALJONICK | | 10338 E DODGE ROAD | | | | OTISVILLE MI | 48463-9766 | |
| ROBERT D TENGROTH AS | | PO BOX 277 | | | | FALL BRANCH TN | 37656-0277 | |
| ROBERT D THOMPSON & | GLORIA E THOMPSON JT TEN | 132 MASTERS ROAD | | | | CHATTANOOGA TN | 37343-3014 | |
| ROBERT D THURSTON JR & | BARBARA HALE THURSTON JT TEN | 91 MIDDLEBURY RD | | | | WATERTOWN CT | 06795-2408 | |
| ROBERT D TIMKO | | 2220 ELIZABETH WAY | | | | DUPELIN FL | 34698-9441 | |
| ROBERT D TOPOLIN & | LORRAINE B TOPOLIN JT TEN | 1 MIDDLE ROAD | | | | NEW HOPE PA | 18938-1101 | |
| ROBERT D TREICHEL & | SHARON TREICHEL JT TEN | 4341 DUPRIE RD | | | | STANDISH MI | 48658-9404 | |
| ROBERT D TREMBLAY | | 7293 GREEN VALLEY DR | | | | GRAND BLANC MI | 48439-8142 | |
| ROBERT D TRIPLETT | | 814 KIRKWOOD DR | | | | EVANSVILLE IN | 47715-7133 | |
| ROBERT D UHER | SPRINGS | 8 QUAIL LN | | | | EAST HAMPTON NY | 11937-1720 | |
| ROBERT D ULRICH | | 4516 E FOXMOOR LN | | | | LAFAYETTE IN | 47905-8562 | |
| ROBERT D UTHOFF | TR ROBERT D UTHOFF TRUST | UA 05/19/97 | BOX 337 | | | OSAGE BEACH MO | 65065-0337 | |
| ROBERT D VINCENT | | 4410 MANCHESTER AVENUE SW | | | | NAVARRE OH | 44662-9685 | |
| ROBERT D VOYLES | | 11114 N 980 E RD | | | | FAIRMOUNT IL | 61841-6238 | |
| ROBERT D WADDING | | BOX 70 | | | | PIEDRA CA | 93649-0070 | |
| ROBERT D WAGNER | | 10054 BARNES RD | | | | EATON RAPIDS MI | 48827-9235 | |
| ROBERT D WESSEL | | 4615 THORNCROFT | | | | ROYAL OAK MI | 48073-1748 | |
| ROBERT D WESTER | | 120 SUNNYVALE TERRACE | | | | HURST TX | 76053-4033 | |
| ROBERT D WHEELER | | 624 SOUTH 9TH STREET | | | | MITCHELL IN | 47446-2024 | |
| ROBERT D WHINNA & | PHYLLIS ANNE WHINNA JT TEN | 7063 ENGLISH CREEK ROAD | | | | EGG HARBOR TWSHIP NJ | 08234-7267 | |
| ROBERT D WHITE | | 90 NORTH MEADOW ROAD | | | | CUCHARA CO | 81055 | |
| ROBERT D WHITLEY | | 583 CRICKET LANE | | | | DOWNINGTOWN PA | 19335 | |
| ROBERT D WIECHOWSKI & | KATHLEEN M WIECHOWSKI JT TEN | 32745 EXETER CT | | | | WARREN MI | 48092-1124 | |
| ROBERT D WILBANKS | | 17427 SLEDGE RD | | | | ATHENS AL | 35611-9033 | |
| ROBERT D WILK | | 22025 NAPIER RD | | | | NORTHVILLE MI | 48167-9770 | |
| ROBERT D WILKES | | 3705 GREYSTONE DR | | | | AUSTIN TX | 78731-1503 | |
| ROBERT D WILLIAMS & | ANN WILLIAMS JT TEN | 301 81ST STREET APT A4 | | | | BROOKLYN NY | 11209-3812 | |
| ROBERT D WILSON & | SHARON J WILSON JT TEN | 16930 CYNTHIA LN | | | | HASLETT MI | 48840-9321 | |
| ROBERT D WINTERS | | 617 DAVISON RD | | | | LOCKPORT NY | 14094-5350 | |
| ROBERT D WOJCIEHOWSKI | | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS MI | 48310-2466 | |
| ROBERT D WOODBRIDGE | | 1110 ROCKY FORD DR | | | | COLUMBUS IN | 47203-1347 | |
| ROBERT D WRIGHT | | 107 BIRCHWOOD DR | | | | SANDUSKY OH | 44870-5715 | |
| ROBERT D YEE | | BOX 1915 | | | | BRIGHTON MI | 48116-5715 | |
| ROBERT D YOUNG | | 655 COLEMAN RD | | | | MANSFIELD OH | 44903 | |
| ROBERT D YOUNG | | 1891 COUNTY ROAD 3141 | | | | DUBLIN TX | 76446 | |
| ROBERT D ZDUNIAK | | 6 VON STUEBEN CT | | | | BARNEGAT NJ | 08005 | |
| ROBERT D ZERWER | | 153 ROLLING HILLS DRIVE | | | | HIXSON TN | 37343-3052 | |
| ROBERT D ZIMMERMAN | | 17503 RIVERWALK WAY EAST | | | | NOBLESVILLE IN | 46062 | |
| ROBERT DABNEY | CUST CHRISTINA S DABNEY | UTMA OH | 3991 MARSH CREEK LN | | | ROOTSTOWN OH | 44272 | |
| ROBERT DABNEY | CUST DESIREE P DABNEY | UTMA OH | 3991 MARSH CREEK LN | | | ROOTSTOWN OH | 44272 | |
| ROBERT DABNEY | CUST ROBYN A DABNEY | UNDER THE OH TRAN MIN ACT | 3991 MARSH CREEK LN | | | ROOTSTOWN OH | 44272 | |
| ROBERT DABNEY | | 1326 INVERNESS AVE | | | | YOUNGSTOWN OH | 44502-2822 | |
| ROBERT DACHILLE | | 15 OAKRIDGE RD | | | | WEST ORANGE NJ | 07052-4605 | |
| ROBERT DACHILLE & | PATRICIA DACHILLE JT TEN | 15 OAKRIDGE ROAD | | | | WEST ORANGE NJ | 07052 | |
| ROBERT DALE CHEESMAN | | 25208 BOLIVAR DRIVE | | | | PORT CHARLOTTE FL | 33983-5275 | |
| ROBERT DALE CHEETHAM | | 7555 N STATION ST | | | | INDIANAPOLIS IN | 46240-3663 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT DALE FISHER | | 4855 MERTZ | | | | MAYVILLE MI | 48744-9788 | |
| ROBERT DALE GRAHAM & | DERYAL V GRAHAM JT TEN | PO BOX 909 | | | | GREEN FOREST AR | 72638-0909 | |
| ROBERT DALE REYNOLDS | | 3529 SEAGRAPE AVE | | | | NAPLES FL | 34104-4022 | |
| ROBERT DAMICO | | 11615 FRANKLIN MEADOWS | | | | TIPTON MI | 49287-8705 | |
| ROBERT DAN HUYCK | TR U/A DTD 10/15/9 ROBERT DAN HUYCK TRUST | | 921 LAKEVIEW DRIVE | | | LAKE ODESSA MI | 48849 | |
| ROBERT DANIEL | | 8445 MURIETTA AVE | | | | PANORAMA CITY CA | 91402-3736 | |
| ROBERT DANIEL DUTKA | | 3353 CORPUS CHRISTI ST | | | | SIMI VALLEY CA | 93063-1405 | |
| ROBERT DANIEL FALOON EX EST | ETHEL FLORENCE FALOON | 105 GREENLAND DR | | | | YORKTOWN VA | 23693 | |
| ROBERT DANIEL WESKE | | 1087 MUSKET RIDGE DR | | | | SUN PRAIRIE WI | 53590-3426 | |
| ROBERT DARWIN AUSTIN | | 1443 MINTOLA ST | | | | FLINT MI | 48532-4046 | |
| ROBERT DAVID ALBRIGHT | | PO BOX 18548 | | | | CORPUS CHRISTI TX | 78480-8548 | |
| ROBERT DAVID BERK | | 290 MEYER ROAD | | | | AMHERST NY | 14226-1036 | |
| ROBERT DAVID BOISONAULT | U/GDNSHIP OF DAVID A BOISONAULT | | 16126 MARKESE AVE | | | ALLEN PARK MI | 48101-1938 | |
| ROBERT DAVID DEUTSCH & | JOAN H DEUTSCH JT TEN | 15 WHITE FARM ROAD | | | | WINGDALE NY | 12594-1115 | |
| ROBERT DAVID GORDON SR | CUST ROBERT DAVID GORDON | JR U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 2404 GREEN PARK DR | | ARLINGTON TX | 76017-3748 | |
| ROBERT DAVID HALES | | 2965 W COMSTOCK DRIVE | | | | CHANDLER AZ | 85224-5708 | |
| ROBERT DAVID KINCAID | | PO BOX 6826 | | | | PHOENIX AZ | 85005 | |
| ROBERT DAVID LINDNER JR | | 4585 DRAKE ROAD | | | | CINCINNATI OH | 45243-4115 | |
| ROBERT DAVID PHILLIPS | | 6904 CALUMET | | | | AMARILLO TX | 79106-2809 | |
| ROBERT DAVIDOFF | | 40 STONER AVENUE | | | | GREAT NECK NY | 11021-2118 | |
| ROBERT DAVIDOFF & | ESTHER DAVIDOFF JT TEN | 40 STONER AVENUE | | | | GREAT NECK NY | 11021-2118 | |
| ROBERT DAWSON | | PO BOX 29095 | | | | SHREVEPORT LA | 71149 | |
| ROBERT DE ANGELO | CUST ROBERT | DE ANGELO JR UGMA NY | 48 FLAMINGO RD N | | | ST LOUIS MO | 63114-2815 | |
| ROBERT DE BELLIS | | 356 WINDSOR RD | | | | EAST HILLS NY | 11576-2606 | |
| ROBERT DE ROOSE | | 68 LORDS HIGHWAY E | | | | ENGLEWOOD NJ | 07631-1426 | |
| ROBERT DEAN | | 4599 WEEPING WILLOW | | | | WESTON CT | 06883-2023 | |
| ROBERT DEAN TROUT | | RD 1 BOX 730 | | | | EL PASO TX | 79922 | |
| ROBERT DEDONATO | | 6 WAPPINGER TRAIL | | | | SCOTTSDALE PA | 15683-9574 | |
| ROBERT DEE LLEWELLYN | | 5503 SIR WALTERS WAY | | | | BRIARCLIFF MANOR NY | 10510-1950 | |
| ROBERT DEL DOTTO SR | CUST ROBERT DEL DOTTO JR UGMA | 530 CHIPPEWA TRL | | | | N FT MYERS FL | 33917-9060 | |
| ROBERT DENGLER & | DEBORAH DENGLER TEN ENT | 3235 CANTERBURY LANE | | | | CAROL STREAM IL | 60188-1547 | |
| ROBERT DENSON | | 522 E BALTIMORE | | | | FALLSTON MD | 21047-1115 | |
| ROBERT DI BLASIO | | 111 GRIEVE PLACE | | | | FLINT MI | 48505-3373 | |
| ROBERT DIAB | | 50 OAKLAND PL | | | | LONDON ON  N6E 3E1 | | CANADA |
| ROBERT DIABO & | GLORIA DIABO JT TEN | 45 E SHORE TRL | | | | SUMMIT NJ | 07901-3482 | |
| ROBERT DIETCH | | 33802 AVENIDA PESCADOR | | | | SPARTA NJ | 07871-2247 | |
| ROBERT DIGIOVANNI | CUST ERNEST DIGIOVANNI | UTMA FL | 9960 FRANK DR | | | SAN JUAN CAPO CA | 92675 | |
| ROBERT DILGREN | | 9100 HEADLAND RD | | | | SEMINOLE FL | 33776 | |
| ROBERT DION | | PO BOX 1088 | | | | MENTOR OH | 44060-1147 | |
| ROBERT DIXON & | VERA M DIXON | TR DIXON 1996 LIVING TRUST | UA 03/13/96 | 7439 PORTERO AVE | | SPRING HILL TN | 37174-1088 | |
| ROBERT DOBSON JR | | 13620 REXWOOD AVE | | | | EL CERRITO CA | 94530-2017 | |
| ROBERT DOLORES | | 1015 ARCOLA AVE | | | | GARFIELD HEIGHTS OH | 44105-7077 | |
| ROBERT DOMINIC PULLO | | 921 HARRISON AVE | | | | SILVER SPRING MD | 20902-3403 | |
| ROBERT DONALD FUNK & | ANN WILLRICH FUNK TR | UA 03/30/1992 | FUNK FAMILY TRUST | BOX 281 | | NIAGARA FALLS NY | 14305-1106 | |
| ROBERT DONALD KUNSTMAN | | 106 CHIEF CV | | | | GENOA NV | 89411-0281 | |
| ROBERT DORFZAUN | CUST KAREN DORFZAUN | UGMA NV | 500 BAYVIEW DR APT 322 | | | HOT SPRINGS NATL AR | 71913-8828 | |
| ROBERT DOTSON DESBORDES | | 40204 ALISE AVENUE | | | | NORTH MIAMI BEACH FL | 33160-4748 | |
| ROBERT DOUGLAS BARRETT | | BOX 181 | | | | PRAIRIEVILLE LA | 70769-5316 | |
| ROBERT DOUGLAS DAUM | | 6249 E COUNTY RD 300 S | | | | BALL GROUND GA | 30107-0181 | |
| ROBERT DOUGLAS HAUN | | 9 QUAIL DR | | | | PLAINFIELD IN | 46168-7519 | |
| ROBERT DOUGLAS LYONS | | 927 POND COURT | | | | ETNA NH | 03750 | |
| ROBERT DOUGLAS RUSSELL | | 930 MISSION AVE | | | | LEBANON OH | 45036 | |
| ROBERT DOUGLAS SILER & | ADELE ORGERON SILER JT TEN | 1445 HARBURN COURT | | | | CHULA VISTA CA | 91911-2402 | |
| ROBERT DOUGLASS GAGE IV | | BOX 608 | | | | CUMMING GA | 30041 | |
| ROBERT DOWNER | | 6525 HASTINGS DR | | | | PORT GIBSON MS | 39150-0608 | |
| ROBERT DUBAY | | 1400 KINGSTON DR | | | | COLORADO SPGS CO | 80919-1630 | |
| ROBERT DUBOWSKY & | IRMA B DUBOWSKY JT TEN | 650 GRANT CT | | | | SAGINAW MI | 48638-5477 | |
| ROBERT DUDAS | | 12 ISLAND CAY DR | | | | SATELLITE BEACH FL | 32937-3944 | |
| ROBERT DUNMYRE & | AVANELLE DUNMYRE TEN ENT | 415 E SLIPPERY ROCK RD | | | | ORMOND BEACH FL | 32176-2300 | |
| ROBERT DUNN GLICK | STE 2700 | 180 N LASALLE ST | | | | CHICORA PA | 16025-2101 | |
| ROBERT DUNNAVANT JR | | 196 MOORE HOLLOW RD | | | | CHICAGO IL | 60601-2709 | |
| ROBERT DUPREE OSBORNE | | 9000 W WILDERNESS WA 108 | | | | PROSPECT TN | 38477 | |
| ROBERT DURST | | 134 RECKNER RD | | | | SHREVEPORT LA | 71106-6858 | |
| ROBERT DWIGHT KING | | 1123 GRANT ST | | | | SALISBURY PA | 15558-2141 | |
| ROBERT DWORAK | | 1 SHADOW LANE | | | | HOLDREGE NE | 68949-1866 | |
| ROBERT DYSON | CUST | CHRISTOPHER C DYSON UGMA NY | 10412 BROOKSIDE RD | | | NOTTINGHAM NH | 03290-4931 | |
| ROBERT DYSON | CUST MOLLY | S DYSON UGMA NY | 10000 EAST ALAMEDA AVE APT 311 | | | PLEASANT VALLEY NY | 12569 | |
| ROBERT DZIUBKOWSKI & | ANNE DZIUBKOWSKI JT TEN | 4004 COOPER ROAD | | | | DENVER CO | 80247 | |
| ROBERT E ADAMS | | 1921 N NORMANDY AV | | | | ERIE PA | 16510-3119 | |
| ROBERT E ADAMS | | 150 E UNION | | | | CHICAGO IL | 60707-3929 | |
| ROBERT E ADAMS JR | | 4337 W 21ST PL | | | | VIRDEN IL | 62690-1139 | |
| ROBERT E ADAMS JR & | ELAINE B ADAMS JT TEN | 12727 S 267TH EAST AVE | | | | CHICAGO IL | 60623-2762 | |
| ROBERT E ALBRIGHT | | 2486 SLATE RUN | | | | COWETA OK | 74429-5805 | |
| ROBERT E ALEXANDER | | 18547 TIPSICO LAKE ROAD | | | | COLUMBUS OH | 43220-2851 | |
| ROBERT E ALEXANDER & | SUSANNE M ALEXANDER JT TEN | 18547 TIPSICO LAKE ROAD | | | | FENTON MI | 48430-8515 | |
| | | | | | | FENTON MI | 48430-8515 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT E ALLEE | | 6153 W CO ED 750 S | | | | REELSVILLE IN | 46171 | |
| ROBERT E ALLEN | | 9400 ISLAND DR | | | | GOODRICH MI | 48438-9408 | |
| ROBERT E ANDERSON | | RR 2 BOX 157 | | | | SUMMITVILLE IN | 46070-9451 | |
| ROBERT E ANDERSON | | 6190 MAGNOLIA DR | | | | MT MORRIS MI | 48458-2816 | |
| ROBERT E ANDERSON | | 17080 JINIPER DR | | | | CONKLIN MI | 49403-9783 | |
| ROBERT E ANDERSON JR | | BOX 879 | | | | SPRING HILL TN | 37174-0879 | |
| ROBERT E ANTAL | | 2798 SIMSBURY DR | | | | PINCKNEY MI | 48169-8407 | |
| ROBERT E APICELLA | | 6822 WEST RIDGEWOOD DR | | | | PARMA OH | 44129-5436 | |
| ROBERT E ARBOUR | | 2415 GUN FLINT TR | | | | PALM HARBOR FL | 34683-2459 | |
| ROBERT E ARCHAMBAULT & | JUANITA E ARCHAMBAULT JT TEN | 711 WORCHESTER DR | | | | FENTON MI | 48430-1818 | |
| ROBERT E ARCHANGELI | | 2128 WENONAH DRIVE RT 1 | | | | STANDISH MI | 48658 | |
| ROBERT E ARNDT | TR ROBERT E ARNDT FAM TRUST | UA 04/23/98 | 5350 LANGDALE DR | | | RACINE WI | 53402-2237 | |
| ROBERT E ARNETT | | 238 NORDALE AVE | | | | DAYTON OH | 45420-1740 | |
| ROBERT E ATKINSON | | 5010 MEEHAN SAVOY RD S | | | | ENTERPRISE MS | 39330-9452 | |
| ROBERT E AUSTIN | | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS AL | 35661-4418 | |
| ROBERT E AUSTIN | | 15776 DU PAGE | | | | TAYLOR MI | 48180-6023 | |
| ROBERT E AVERY | | 3609 HAWTHORNE ST 581 | | | | CLARKSTON MI | 48348-1347 | |
| ROBERT E BACHELDER | | 420 GILL AVE | | | | GALION OH | 44833-1717 | |
| ROBERT E BAIN | | 8623 W MOORESVILLE RD | | | | CAMBY IN | 46113 | |
| ROBERT E BAINTER | | 241 N EASTERN VILLAGE | | | | GREENFIELD IN | 46140-9462 | |
| ROBERT E BAIR | | 20528 PARTHENIA ST | | | | CANOGA PARK CA | 91306-1235 | |
| ROBERT E BAIRD | | 218 HILLCREST COURT | | | | SIDNEY OH | 45365-9702 | |
| ROBERT E BAKER | CUST CHARLES S BAKER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 92 SUMMER ST | | | LISBON FALLS ME | 04252-9730 | |
| ROBERT E BAKER | | 115 HIXSON KINTIGH ROAD | | | | ALVERTON PA | 15612 | |
| ROBERT E BAKER | | 10751 HIGHWAY 36 | | | | LYONS CO | 80540 | |
| ROBERT E BAKER | | 331 PEARL ST | | | | CHESTERFIELD IN | 46017-1608 | |
| ROBERT E BAKER & | PEGGY J BAKER JT TEN | 115 HIXSON KINTIGH ROAD | | | | ALVERTON PA | 15612 | |
| ROBERT E BAKER JR | | 2367 S WISE RD | | | | MT PLEASANT MI | 48858-9413 | |
| ROBERT E BALDWIN | | 602 BELL AV | | | | INVERNESS FL | 34452-5802 | |
| ROBERT E BALLENGER | | 10660 N 600 W | | | | ELWOOD IN | 46036-8924 | |
| ROBERT E BANCROFT | | 1124 JESSIE AVE | | | | KENT OH | 44240-3312 | |
| ROBERT E BARNES | | 4177 HOLLIS AVE | | | | PT CHARLOTTE FL | 33953-5747 | |
| ROBERT E BARNES | | 16451 VISTA CERRA DRIVE | | | | DESERT HOT SPRINGS CA | 92241-8265 | |
| ROBERT E BARNHART | ROUTE 6 | BOX 491-A | | | | MARTINSBURG WV | 25401-9270 | |
| ROBERT E BARNICK | | 29017 SHERIDAN ST | | | | GARDEN CITY MI | 48135-2723 | |
| ROBERT E BASKIN | | 5850 LONG GROVE DR | | | | ATLANTA GA | 30328-6210 | |
| ROBERT E BAUERLE | | 6610 RANCH HILL DRIVE | | | | DAYTON OH | 45415-1407 | |
| ROBERT E BAUMANN | | 6532 N MAY AVENUE | | | | OKLAHOMA CITY OK | 73116-4812 | |
| ROBERT E BAUTSCH | | 32 GOLDFINCH RD | | | | JACKSON NJ | 08527-4559 | |
| ROBERT E BAXTER | | 4724 N HTS DR RAINBOW LAKE | | | | PERRINTON MI | 48871 | |
| ROBERT E BEAGLE | | BOX 225 | | | | MILLINGTON MI | 48746-0225 | |
| ROBERT E BEARD | | PO BOX 388 | | | | DANVILLE CA | 94526-0338 | |
| ROBERT E BEASY & | ANNA F BEASY JT TEN | 6620 28TH AVE | | | | KENOSHA WI | 53143-4614 | |
| ROBERT E BEATTY | | 3590 ST RT 534 | | | | SOUTHINGTON OH | 44470 | |
| ROBERT E BEAU | | 601 13TH AVE NE | | | | INDEPENDENCE IA | 50644-2120 | |
| ROBERT E BECKEL & | BARBARA E BECKEL JT TEN | 5051 SWAN RD | | | | STOCKBRIDGE MI | 49285-9750 | |
| ROBERT E BELL | | 461 W PREVO RD | | | | LINWOOD MI | 48634-9775 | |
| ROBERT E BELLAND | | 644 WADING RIVER RD | | | | MANORVILLE NY | 11949-3434 | |
| ROBERT E BENNETT & | JANYCE N BENNETT TR | UA 12/16/1992 | BENNETT FAMILY TRUST | 2772 ANGELL AVE | | SAN DIEGO CA | 92122-2105 | |
| ROBERT E BENSON | | 215 BOND KELLEY RD | | | | CANON GA | 30520-4503 | |
| ROBERT E BEOLET | | 8762 SW 215TH TER | | | | MIAMI FL | 33189-7318 | |
| ROBERT E BERKOWITZ | | 17 LILAC STREET | | | | SHARON MA | 02067-3205 | |
| ROBERT E BERLETICH | | 104 E MCCLURE DR | | | | SCOTT DEPOT WV | 25560-8911 | |
| ROBERT E BIDLINGMAIER | | 2715 SE 24TH CT | | | | CAPE CORAL FL | 33904-3313 | |
| ROBERT E BIDWELL | | 30994 N ZIRCON DR | | | | QUEEN CREEK AZ | 85243-3336 | |
| ROBERT E BILLINGS & | JANE K BILLINGS JT TEN | 158 N CLINTON | | | | CLINTONVILLE WI | 54929-1257 | |
| ROBERT E BLAKE | | 22781 OAKWOOD | | | | EAST DETROIT MI | 48021-3512 | |
| ROBERT E BLASER | TR ROBERT E BLASER LIVING TRUST | UA 05/25/95 | 1574 NANTUCKET DR | | | SUN CITY CENTER FL | 33573-7100 | |
| ROBERT E BLUE | | 1134 NARRAGANSETT PKWAY | | | | WARWICK RI | 02888 | |
| ROBERT E BOARDMAN | CUST KAREN | JEAN BOARDMAN UGMA IL | 2544 SHARONDALE COURT | | | ATLANTA GA | 30305-3806 | |
| ROBERT E BOARDMAN | | 2544 SHARONDALE CT | | | | ATLANTA GA | 30305-3806 | |
| ROBERT E BOARDMAN | | 2544 SHARONDALE CT NE | | | | ATLANTA GA | 30305-3806 | |
| ROBERT E BOSS | | 3227 TOM BREWER RD | | | | LOGANVILLE GA | 30052-4015 | |
| ROBERT E BOSTWICK | | 1457 PHILADELPHIA DRIVE | | | | DAYTON OH | 45406-4646 | |
| ROBERT E BOTTORFF | | BOX 1395 | | | | BEDFORD IN | 47421-1395 | |
| ROBERT E BOYD & | JOAN M BOYD JT TEN | 34309 ROSSLYN | | | | WESTLAND MI | 48185-3661 | |
| ROBERT E BOYLE | | BOX 176 | | | | VALPARAISO IN | 46384-0176 | |
| ROBERT E BOYLSTON | | 301 HICKORY BEND ROAD | | | | ENTERPRISE AL | 36330-1005 | |
| ROBERT E BRACEY | | 11430 FLETCHER CHAPEL | | | | MEDINA NY | 14103-9721 | |
| ROBERT E BRACEY & | JOANNE M BRACEY JT TEN | 11430 FLETCHER CHAPEL RD | | | | MEDINA NY | 14103-9721 | |
| ROBERT E BRASWELL | | 3288 GLENVIEW CIR | | | | ATLANTA GA | 30331-2406 | |
| ROBERT E BRAZELL | | 1365 RIDGE ROAD | | | | CANTON MI | 48187-4646 | |
| ROBERT E BROOKS & | KAREN A BROOKS JT TEN | 6225 RICHARDSON | | | | HOWELL MI | 48843-9441 | |
| ROBERT E BROWN | | 18912 CEACRAFT DRIVE | | | | HUDSON FL | 34667 | |
| ROBERT E BROWN | | 803 VAN DYKE | | | | BEL AIR SOUTH MD | 21014-6930 | |
| ROBERT E BROWN | | 3462 MC GREGOR LANE | | | | TOLEDO OH | 43623-1920 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT E BROWN | | 130 SOUTH DR | | | | ANDERSON IN | 46013-4142 | |
| ROBERT E BROWN | | 3030 BARTH ST | | | | FLINT MI | 48504-2971 | |
| ROBERT E BROWN | | 6731 STONE RIDGE EST | | | | COLUMBIA IL | 62236-2905 | |
| ROBERT E BRUCE | | 898 VICTORY LANE | | | | JUSTINE IL | 60458-1261 | |
| ROBERT E BRUECKNER | | 212 E CHURCH ST | | | | CLINTON MI | 49236-9556 | |
| ROBERT E BRUNER & | ARLEENE A BRUNER JT TEN | 1265 ROSNER DR | | | | SPEEDWAY IN | 46224-6947 | |
| ROBERT E BRYSON | | 516 DELAWARE AVE | | | | ELKTON MD | 21921-6034 | |
| ROBERT E BUCK & | ROSEMARY S BUCK JT TEN | 3307 POTOMAC COURT | | | | NAPLES FL | 34120 | |
| ROBERT E BURANDT | | 510 NW 200TH RD | | | | CENTERVIEW MO | 64019-8103 | |
| ROBERT E BURKE JR | | 5120 STERLING ST | | | | YOUNGSTOWN OH | 44515-3950 | |
| ROBERT E BURKINS | | 9090 WARWICKSHIRE ROAD | | | | JACKSONVILLE FL | 32257-5230 | |
| ROBERT E BURLING | | 4319 WILLOW RUN DR | | | | DAYTON OH | 45430-1548 | |
| ROBERT E BURNS | | 9197 NICHOLS RD | | | | GAINES MI | 48436 | |
| ROBERT E BURNS | | 8369 ST RT 193 | | | | FARMDALE OH | 44417-9750 | |
| ROBERT E BURNS | | 82 KIMBERLY | | | | BAY CITY M | 48708-9129 | |
| ROBERT E BURTON | | 3265 HOCHBERGER | | | | EAU CLAIRE MI | 49111-9685 | |
| ROBERT E BUSH | | 6213 DOLIVER DR | | | | HOUSTON TX | 77057-1813 | |
| ROBERT E BUTLER | | 9100 ASHDOWN | | | | WHITE LAKE MI | 48386-4201 | |
| ROBERT E BUTLER & | ROBERT L BUTLER JT TEN | 3645 VERNON | | | | BROOKFIELD IL | 60513 | |
| ROBERT E BUTTLES & | MARCIA A MCAVOY JT TEN | 316 SARAH ROSE COURT | | | | SEVERNA PARK MD | 21146-1913 | |
| ROBERT E BYRNES & | WANETA A BYRNES JT TEN | 140 E CLINTON ST | | | | OVID MI | 48866-9721 | |
| ROBERT E CANNON | | 8 HIGH RIDGE | | | | CASEYVILLE IL | 62232-2280 | |
| ROBERT E CARROLL JR | | 21 PERRY DRIVE | | | | TRENTON NJ | 08628-1710 | |
| ROBERT E CASSIS | | 3502 MELODY LANE E | | | | KOKOMO IN | 46902-3982 | |
| ROBERT E CAULEY & VIOLA C CAULEY | TR CAULEY LIVING TRUST | UA 10/10/95 | 152 TREVIR TRL | | | ONSTED MI | 49265 | |
| ROBERT E CECH | | 1600 WASHINGTON ST APT 314 | | | | WEST NEWTON MA | 02465-2239 | |
| ROBERT E CHAPMAN | TR U/A | 8343 MCKITRICK RD | | | | PLAIN CITY OH | 43064-9098 | |
| ROBERT E CHAPPELL & | DORIS L CHAPPELL JT TEN | 511 PORTER | | | | DANVILLE IL | 61832-4939 | |
| ROBERT E CHEATHAM | | 5454 FARM HILL ROAD | | | | FLINT MI | 48505-1073 | |
| ROBERT E CLAGUE & | LAURA F CLAGUE JT TEN | 2414 TYLER | | | | BERKLEY MI | 48072-4028 | |
| ROBERT E CLARK | | 16830 93RD AVE | | | | ORLAND HILLS IL | 60477-6027 | |
| ROBERT E CLARK & | THOMAS J GIBBONS JT TEN | 922 FOURTH AVENUE | | | | LOS ANGELES CA | 90019-2015 | |
| ROBERT E CLARKE | | 278 BEAR WOODS DRIVE | | | | POWELL OH | 43065-7759 | |
| ROBERT E CLARKIN | | 11 PROCTOR RD | | | | WOODS HOLE MA | 02543 | |
| ROBERT E CLAUSS | | 5690 LAKEVIEW DRIVE | | | | HALE MI | 48739-8821 | |
| ROBERT E CLAYDON & | PAULA J CLAYDON JT TEN | PO BOX 375 | | | | ELLINGTON CT | 06029 | |
| ROBERT E CLAYTON JR | | 105 HIBBARD S CT | | | | PONTIAC MI | 48341-2172 | |
| ROBERT E CLEAVER | | 4316 PARLIMENT CT | | | | ANDERSON IN | 46013-4437 | |
| ROBERT E CLIFFORD | | 9824 CABLE LINE RD | | | | DIAMOND OH | 44412-9713 | |
| ROBERT E CLIFTON | | 4785 MT SALEM RD | | | | BUFORD GA | 30519-1805 | |
| ROBERT E COBB | | 965 GRANGER HILLS DRIVE | | | | ORTONVILLE MI | 48462-9264 | |
| ROBERT E COCHRAN | | 8478 BARKWOOD CIRCLE | | | | FENTON MI | 48430 | |
| ROBERT E COGAR | | 60 CO RD 620 | | | | WEST SALEM OH | 44287-9402 | |
| ROBERT E COLEMAN | | 151 CROSSLANDS DR | | | | KENNETT SQUARE PA | 19348-2017 | |
| ROBERT E COLLER SR | | 2376 ALLYSON DR SE | | | | WARREN OH | 44484-3775 | |
| ROBERT E COLLINS | | 4567 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9298 | |
| ROBERT E COLLINS | | 9691 BELL CREEK RD | | | | DALEVILLE IN | 47334-9433 | |
| ROBERT E COMBS & | EILEEN A COMBS JT TEN | 2960 TREADWELL LANE | | | | HERNDON VA | 20171-1827 | |
| ROBERT E COOK | | PO BOX 4052 | | | | PRESCOTT MI | 48756-4052 | |
| ROBERT E COOK | | 1329-B CROSSINGS CT | | | | BALLWIN MO | 63021-7697 | |
| ROBERT E COOMBE & | WILLIAM D COOMBE TR | UA 06/28/1979 | HESTER E COOMBE DECLARAT OF TRUST | | 609 E CR 200 N | ARCOLA IL | 61910 | |
| ROBERT E COOPER | | 1148 LEXINGTON AVE | | | | AKRON OH | 44310-1228 | |
| ROBERT E COOPER | | 11961 PULVER RD | | | | LAINGSBURG MI | 48848-9311 | |
| ROBERT E CORNETT | | ONE LANSDOWNE ESTATES | | | | LEXINGTON KY | 40502-3321 | |
| ROBERT E CORRIDAN | | 2246 IDYLLWILD PL | | | | ARROYO GRANDE CA | 93420-9625 | |
| ROBERT E COTTON | | 3211 MEADOWCREST DR | | | | ANDERSON IN | 46011-2309 | |
| ROBERT E COUWLIER | | 26240 REGENCY CLUB DR 3 | | | | WARREN MI | 48089-6257 | |
| ROBERT E COX & | SHERYLE A COX JT TEN | 286 TACKLE AVE | | | | MANAHAWKIN NJ | 08050-2267 | |
| ROBERT E CRAIG | | 853 EAST DOROTHY LANE | | | | KETTERING OH | 45419-2005 | |
| ROBERT E CRATIN | | 215 FOX MEADOW LN | | | | ORCHARD PARK NY | 14127-2883 | |
| ROBERT E CREGER & | ELEANOR D CREGER JT TEN | 16682 BOBCAT DR | | | | FORT MYERS FL | 33908-4325 | |
| ROBERT E CREVI | | 19 BONNIE LANE | | | | STONY BROOK NY | 11790-2500 | |
| ROBERT E CREVISTON & | HELEN L CREVISTON JT TEN | 8308 N COUNTY RD 100 E | | | | BAINBRIDGE IN | 46105-9625 | |
| ROBERT E CRIST | | 280 REISTER DR | | | | HAMILTON OH | 45013-1704 | |
| ROBERT E CROCKETH | | B0X 686 | | | | YOUNGSTOWN OH | 44501 | |
| ROBERT E CROSS & | LAVERNE CROSS JT TEN | 9145 BEARCAT RD | | | | NEW PORT RICHEY FL | 34655-1227 | |
| ROBERT E CROSS JR | | 71 COACH RD | | | | N ATTLEBORO MA | 02760-2753 | |
| ROBERT E CROUCH & | PATRICIA L CROUCH JT TEN | 98 JEANETTE AVE | | | | CENTERVILLE OH | 45458-2304 | |
| ROBERT E CROXSON | | 7068 TORREY RD | | | | SWARTZ CREEK MI | 48473-8812 | |
| ROBERT E CUNNINGHAM | CUST LAURIE K CUNNINGHAM UGMA | 8873 TAHOE | | | | CLARKSTON MI | 48348-3351 | |
| ROBERT E CUNNINGHAM | CUST KIMBERLY A CURTIS UGMA WV | 2279 CHANDERSVILLE RD | | | | ZANESVILLE OH | 43701-4680 | |
| ROBERT E CURTIS | | 150 CIRCLE DR | | | | FAIRMONT WV | 26554-1432 | |
| ROBERT E DAFOE | | 1150 SHERIDAN RD | | | | LENNON MI | 48449 | |
| ROBERT E DAGGETT & | MARY B DAGGETT JT TEN | 1024 RANDOLPH ST | | | | OAK PARK IL | 60302-3445 | |
| ROBERT E DALE & | SANDRA J DALE JT TEN | 4331 PEBBLE POINTE DR | | | | LAKELAND FL | 33813-1948 | |
| ROBERT E DALEY & | MARCIA A DALEY TEN ENT | 1790 PATRICIA AVE | | | | WILLOW GROVE PA | 19090-3724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT E DALEY JR | | 125 COUNTY ROAD 309C | | | | PALATKA FL | 32177-8989 | |
| ROBERT E DASKAM | | 3036 KINGSLAND AVE | | | | OAKLAND CA | 94619-3369 | |
| ROBERT E DAVIDSON | | 1132 BEAR CREEK COURT | | | | ROCHESTER MI | 48306-4602 | |
| ROBERT E DE BRODT & | BARBARA JO DE BRODT JT TEN | 4812 WHITMAN CIR | | | | ANN ARBOR MI | 48103-9774 | |
| ROBERT E DE HART | | 853 SALEM-QUINTON ROAD | | | | SALEM NJ | 08079 | |
| ROBERT E DE MARTIN | | 12 OLD ORCHARD PARK | | | | FAIRFIELD CT | 06430-6606 | |
| ROBERT E DEAN | | 1201 CHARLESTON COMMONS DR | | | | ANDERSON IN | 46012 | |
| ROBERT E DEAN | | 53 GOULSON | | | | HAZEL PARK MI | 48030-1801 | |
| ROBERT E DEBRODT | | 4812 WHITMAN CIR | | | | ANN ARBOR MI | 48103-9774 | |
| ROBERT E DECLUTE | | 5601 HATCHERY RD APT 327 | | | | WATERFORD MI | 48329 | |
| ROBERT E DEEDE | | 14610 W RAVENSWOOD DR | | | | SUN CITY WEST AZ | 85375 | |
| ROBERT E DENNIS | | 11471 S LINDEN RD | | | | LINDEN MI | 48451-8403 | |
| ROBERT E DERBY | | 769 HONEY SUCKLE DR APT 1 | | | | WARMINSTER PA | 18974-5517 | |
| ROBERT E DEROEHN & | BARBARA M DEROEHN JT TEN | 75 BRANDON RD | | | | EAST HARTFORD CT | 06118-3404 | |
| ROBERT E DESHONG & | GLORIA M DESHONG JT TEN | 117 EAST MAIN ST | | | | WINDSOR PA | 17366-9749 | |
| ROBERT E DESJARDINS & | CHRISTINE A DESJARDINS | TR UA 08/21/03 DESJARDINS TRUST | 7601 HASHLEY RD | | | MANCHESTER MI | 48158 | |
| ROBERT E DEVEE | | 3206 JUDSON RD | | | | KOKOMO IN | 46901-1772 | |
| ROBERT E DEVINE | | 16 WINDSTONE LN | | | | FAIRFIELD GLADE TN | 38558-7339 | |
| ROBERT E DEVINE JR | | 947 KESSLER PARKWAY | | | | DALLAS TX | 75208-2427 | |
| ROBERT E DI TOSTI | | 1278 AIRPORT RD | | | | WARREN OH | 44481-9319 | |
| ROBERT E DICKENS | | 17243 PIERSON | | | | DETROIT MI | 48219-4738 | |
| ROBERT E DICKSON | | 50 PEACHTREE LANE | | | | HUNTINGTON STATION NY | 11746-7427 | |
| ROBERT E DIETZ | TR ROBERT E & MARY M DIETZ TRUS | UA 05/09/97 | 9231 BUTWELL | | | LIVONIA MI | 48150 | |
| ROBERT E DILL | SP 272 | 2929 E MAIN | | | | MESA AZ | 85213-9340 | |
| ROBERT E DILLARD | | 5595 BRINGOLD AVE | | | | LAKE MI | 48632 | |
| ROBERT E DILLON | | 13371 DANBURY LANE | | | | SEAL BEACH CA | 90740 | |
| ROBERT E DILLON JR | CUST DAVID H DILLON UGMA NJ | 34 COWPERTHWAITE SQ | 136-D | | | WESTFIELD NJ | 07090-4050 | |
| ROBERT E DILLON JR | CUST JOAN E DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | | WESTFIELD NJ | 07090-4050 | |
| ROBERT E DOANE & | GLORIA J DOANE JT TEN | 220 PINTO ST | | | | GOLDEN CO | 80401-4951 | |
| ROBERT E DOERFERT & | DOROTHY J DOERFERT JT TEN | 1635 TURNBERRY VILLAGE DR | | | | DAYTON OH | 45458-3127 | |
| ROBERT E DONOVAN | | 503 WELLER AV | | | | CENTERVILLE OH | 45458 | |
| ROBERT E DOUGENECK | | 59 BRACE AVE | | | | BRISTOL CT | 06010-4844 | |
| ROBERT E DOUGHER & | MARY VIRGINIA DOUGHER JT TEN | 5318 GREENRIDGE DR | | | | PITTSBURGH PA | 15236-1724 | |
| ROBERT E DUERDEN | | 4365 ELMDALE AVE | | | | CLARKSTON MI | 48346-3810 | |
| ROBERT E DUFF JR | | 2581 HIGHWAY 54 | SUITE F-2 | | | PEACHTREE CITY GA | 30269-3528 | |
| ROBERT E DUGARD & | RITA M DUGARD JT TEN | 17901 POND RD | | | | ASHTON MD | 20861-9756 | |
| ROBERT E DUM | CUST ALAN S DUM | UTMA PA | 172 PINEHURST DR | | | CRANBERRY TWP PA | 16066-2838 | |
| ROBERT E DUNN | | 2189 TRANSIT ROAD | | | | BURT NY | 14028-9719 | |
| ROBERT E DURFEE & | DOROTHY A DURFEE TR | UA 06/03/1998 | ROBERT E & DOROTHY A DURFE | IRREVOCABLE TRUST | 10 ALLDS ST APT | NASHUA NH | 03060 | |
| ROBERT E EASTMAN & | MARY JANE EASTMAN JT TEN | 107 MOUNT VERNON STREET | | | | SPRINGFIELD VT | 05156 | |
| ROBERT E EBLE | | 1727 MOCCASIN DRIV | | | | BOONVILLE IN | 47601-2151 | |
| ROBERT E EDGAR | | 9528 CEDARGROVE RD | | | | CLARKSTON MI | 48348-2108 | |
| ROBERT E EISENHOWER | | 215 S 19TH ST | | | | CAMP HILL PA | 17011-5518 | |
| ROBERT E ELDEN JR | | APT 3J330 WEST 55TH ST | | | | NEW YORK NY | 10019 | |
| ROBERT E ELLIOTT SR | | 3213 THOMPSON MILL RD | | | | BUFORD GA | 30519-5440 | |
| ROBERT E ELLIS & | FRANCES S ELLIS JT TEN | 3200-13TH AVE | | | | PHENIX CITY AL | 36867-3217 | |
| ROBERT E ELY | | 464 N MANSFIELD | | | | YPSILANTI MI | 48197-2027 | |
| ROBERT E ESTELLE | | 1744 PHEASANT NW | | | | GRAND RAPIDS MI | 49544-2322 | |
| ROBERT E FAEDTKE | | 47 SOUTHFORK DR | | | | BEAR DE | 19701-1073 | |
| ROBERT E FAIREY | | 966 WHITEHALL COURT | | | | OSHAWA ON  L1G 7A9 | | CANADA |
| ROBERT E FARIES | | 21 WINSTON AVE | | | | WILMINGTON DE | 19804-1727 | |
| ROBERT E FEDERICI | | 1118 ROCK ROSE RD NE | | | | ALBUQUERQUE NM | 87122-1159 | |
| ROBERT E FERGUSON | | 600 FRONT RD N | | | | AMHERSTBURG ON  N9V 2V7 | | CANADA |
| ROBERT E FERGUSON | | 1560 CLOVER CIRCLE | | | | MELBORNE FL | 32935-5554 | |
| ROBERT E FERGUSON JR | | 98 GLENVIEW DR | | | | GLEN MILLS PA | 19342-1118 | |
| ROBERT E FEWLESS | | 7912 SAILBOAT KEY S BL 201 | | | | SOUTH PASADENA FL | 33707-6337 | |
| ROBERT E FICKES | | 2364 PINEVIEW COURT | | | | FLUSHING MI | 48433-2540 | |
| ROBERT E FIKE & | ELOISE M FIKE | TR UA 06/14/95 | 3623 E 1769TH ROAD | | | OTTAWA IL | 61350 | |
| ROBERT E FISCHER & | WILLIAM G FISCHER JT TEN | 500 THAMES PARKWAY | | | | PARK RIDGE IL | 60068-3690 | |
| ROBERT E FISH | | 3153 KEARNS RD | | | | MULBERRY FL | 33860 | |
| ROBERT E FISHER | | 8901 FINCH RD | | | | COLDEN NY | 14033-9746 | |
| ROBERT E FISHER II | | 3819 WEST PINETREE LN | | | | TRAFALGAR IN | 46181 | |
| ROBERT E FLANIGAN | | 9030 LAKESHORE BLVD | | | | MENTOR OH | 44060-1508 | |
| ROBERT E FLING | | 550 THIRD ST | | | | CLERMONT FL | 34711-2306 | |
| ROBERT E FLURY | | 3709 BAYBROOK DRIVE | | | | WATERFORD MI | 48329-3905 | |
| ROBERT E FOGARTY | | 31340 BROWN | | | | GARDEN CITY MI | 48135-1470 | |
| ROBERT E FOGLE & | LILA M FOGLE JT TEN | 26 CHERRY ST | | | | LOCKPORT NY | 14094-4718 | |
| ROBERT E FORBIS | | 7017 LIV 239 | | | | CHILLICOTHE MO | 64601-4385 | |
| ROBERT E FORMAKER | | 2503 W BOLIVAR AVE | | | | MILWAUKEE WI | 53221-2255 | |
| ROBERT E FORTENBERRY & | GLORIA M FORTENBERRY | TR | GLORIA M FORTENBERRY LIVIN | UA 01/08/95 | 905 RUSTIC MANO | BALLWIN MO | 63011-3618 | |
| ROBERT E FOX | | 22 LINCOLN AVE | | | | LEHIGH ACRES FL | 33936-6760 | |
| ROBERT E FOX & | KATHLEEN L FOX JT TEN | 12831 WINSTON | | | | DETROIT MI | 48239-2613 | |
| ROBERT E FRANKS & | MAXINE H FRANKS JT TEN | 968 BRUCEWOOD DR S E | | | | WARREN OH | 44484-2606 | |
| ROBERT E FRIEDRICH | | 540 LAKE ROAD EAST FORK | | | | HAMLIN NY | 14464-9702 | |
| ROBERT E FROMAN | | 325 DELLFIELD WAY | | | | GAHANNA OH | 43230-3223 | |
| ROBERT E GABRYLEWICZ | | 5832 W CATALPA | | | | CHICAGO IL | 60630 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT E GALLMAN | | 134 RIDGEVIEW DR | | | | CLARKSVL IN | 47129-9143 | |
| ROBERT E GARBER | | 518 W CROSSROADS | | | | CATAWISSA MO | 63015-1350 | |
| ROBERT E GARDNER & | KATHRYN A GARDNER JT TEN | BOX 1200 | | | | HAILEY ID | 83333-1200 | |
| ROBERT E GARLAND | | 2231 ROUTE 112 | | | | UPPER COVERDALE NB E1J 2A2 | | CANADA |
| ROBERT E GARNER | | 5425 HURDS CORNER RD | | | | SILVERWOOD MI | 48760-9720 | |
| ROBERT E GATES | CUST MICHELLE L GATES UGMA CA | 15740 FORGE PL | | | | GRANADA HILLS CA | 91344-7227 | |
| ROBERT E GAUDET & | ANN D GAUDET JT TEN | 124 OXBOW DR | | | | MERIDEN CT | 06450-6941 | |
| ROBERT E GAY & | ROBERTA GAY TEN ENT | 8701 MEADOW LN 131 | | | | YPSILANTI MI | 48197-9298 | |
| ROBERT E GEISLER | | 2027 S TERRACE ST | | | | JANESVILLE WI | 53546-6005 | |
| ROBERT E GEMINERT | | 41154 VIA CIELITO | | | | TEMECULA CA | 92591-1823 | |
| ROBERT E GENTRY | | 208 MOUNTAIN BROOK DR | | | | CUMMING GA | 30040-2130 | |
| ROBERT E GEPHART | | 378 GIBBS DRIVE | | | | RANTOUL IL | 61866 | |
| ROBERT E GERHARDT | | 1694 CHILTON DRIVE | | | | ROSEVILLE CA | 95747 | |
| ROBERT E GERHART SR | | 205 QUAIL RUN DRIVE | | | | DEFIANCE MO | 63341 | |
| ROBERT E GERKE SR | | 3388 DRAKE STREET RD | | | | OAKFIELD NY | 14125-9741 | |
| ROBERT E GERWIG & | LOIS P GERWIG JT TEN | 4246 RIVER RD | MT BETHEL | | | MOUNT BETHEL PA | 18343 | |
| ROBERT E GIBBONS | | 215 RIFFLE | | | | GREENVILLE OH | 45331-1728 | |
| ROBERT E GIBBS | | 4293 FLORENCE ROAD | | | | MERRITT NC | 28556-9603 | |
| ROBERT E GIBSON | | 3409 YORK CREST DR APT 204 | | | | RIVERVIEW FL | 33569 | |
| ROBERT E GIBSON | | 350 WEST RUTHERFORD ST | | | | ATHEN GA | 30606-4266 | |
| ROBERT E GILBERT | | 605 SOMERSET DR | | | | STOCKBRIDGE MA | 30281 | |
| ROBERT E GILL | CUST | JEFFREY T GILL U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 5812 AURA RD | LOUISVILLE KY | 40222-5902 | |
| ROBERT E GILLUM | | 14300 KATRIENE DR | | | | DALEVILLE IN | 47334-9117 | |
| ROBERT E GLASSON | | 7602 PINKNEY ST | | | | OMAHA NE | 68134-5048 | |
| ROBERT E GOCKEL & | SHIRLEY GOCKEL JT TEN | MENTOR ON THE LAKE | 7571 2 MONTEREY BAY | | | MENTOR OH | 44060 | |
| ROBERT E GOLDEN | | 422 WOODWAY FOREST | | | | SAN ANTONIO TX | 78216-1662 | |
| ROBERT E GOLDMAN & | WAUNITA A GOLDMAN JT TEN | 3016 MELVILLE LOOP | | | | THE VILLAGES FL | 32162 | |
| ROBERT E GOODE | | 18675 FORRER ST | | | | DETROIT MI | 48235-2912 | |
| ROBERT E GOODLOE | | 701 E 9TH ST | | | | TUSCUMBIA AL | 35674-2719 | |
| ROBERT E GOSTEY | | 9911 NEW BUFFALOW ROAD | | | | CANFIELD OH | 44406-9195 | |
| ROBERT E GRAZIANI | | 51 MICHAUX CT | | | | GROSSE POINTE SHRS MI | 48236-1461 | |
| ROBERT E GREEN | | 33 73 160 ST | | | | FLUSHING NY | 11358-1346 | |
| ROBERT E GREEN | | 7380 HENDERSON RD | | | | NEW LOTHROP MI | 48460-9739 | |
| ROBERT E GRIFFING | | 109 FISHER LANE | | | | GIBSONIA PA | 15044-9382 | |
| ROBERT E GRISHAM | | 1800 COUNTY ROAD 502 | | | | LEXINGTON AL | 35648-4144 | |
| ROBERT E GROGAN | | 19325 RIVERSIDE DR | | | | TEQUESTA FL | 33469-2554 | |
| ROBERT E GROVE | | 5034 PLYMOUTH SPRING MILL RD | | | | SHELBY OH | 44875-9569 | |
| ROBERT E GUILBAULT | | 11585 TIPSICO LK RD | | | | FENTON MI | 48430-8425 | |
| ROBERT E GUILD JR | | 1305 SOUTH MICHIGAN ROAD | | | | EATON RAPIDS MI | 48827-9289 | |
| ROBERT E GUNTER | | 620 N UNION RD | | | | DAYTON OH | 45427-1517 | |
| ROBERT E GUNTZVILLER & | PHYLIS M GUNTZVILLER JT TEN | 14035 SALEM | | | | DETROIT MI | 48239-2811 | |
| ROBERT E H ECCLES & | CHARLOTTE L ECCLES | TR UNDER THAT CERTAIN TRUST | AGREEMENT 05/25/84 | 3115 MIDDLE RANCH ROAD | | PEBBLE BEACH CA | 93953-2919 | |
| ROBERT E H PEEPLES | | 8 MOON SHELL RD | | | | HILTON HEAD ISLAND SC | 29928-5444 | |
| ROBERT E HAGER | | 12145 HELENA COURT | | | | LEESBURG FL | 34788-4502 | |
| ROBERT E HAHN | | 1149 BERMUDA | | | | EDWARDSVILLE IL | 62025 | |
| ROBERT E HAIGHT & | FLORENCE L HAIGHT JT TEN | 58 VILLAGE WAY | | | | SOMERVILLE NJ | 08876-3347 | |
| ROBERT E HALEY | | 35 SHELLBURNE DRIVE | | | | WILMINGTON DE | 19803-4945 | |
| ROBERT E HALFERTY | | 307 ANTIOCH DRIVE | | | | DAVIS CA | 95616-1901 | |
| ROBERT E HALL | | BOX 566 | | | | PITTSBURG KS | 66762-0566 | |
| ROBERT E HANCOCK | | 3350 ROCKY HILL RD | | | | SPENCER IN | 47460-7119 | |
| ROBERT E HANKER | | 22476 2ND ST | | | | DEFIANCE OH | 43512-1251 | |
| ROBERT E HANSEN SUCCESSOR | TRUSTEE U/T/A WITH ELMER | HANSEN DECEASED DTD 09/28/71 | 701-25TH AVE | | | BELLWOOD IL | 60104-1909 | |
| ROBERT E HANSON | CUST CRAIG A HANSON UGMA MA | 24 DEWEY AVE | | | | E LONGMEADOW MA | 01028-2306 | |
| ROBERT E HARMON | | PO BOX 384618 | | | | WAIKOLOA HI | 96738 | |
| ROBERT E HARRIS | | 10573 CARRIE LN | | | | INDIANAPOLIS IN | 46231-1058 | |
| ROBERT E HARTLEY | | 5420 RIVERDALE RD H-6 | | | | COLLEGE PARK GA | 30349-6134 | |
| ROBERT E HARTUNG | C/O VICKI BENNETT | 4782 E KIVA | | | | PHOENIX AZ | 85044-2032 | |
| ROBERT E HASSELTINE & | BETTY HASSELTINE JT TEN | BOX 143 | | | | MORRISVILLE VT | 05661-0143 | |
| ROBERT E HATCHER | | 11062 TOTTENHAM LN | | | | RESTON VA | 20194-1402 | |
| ROBERT E HATTON JR | | 10 KENIL CT | | | | LOUISVILLE KY | 40206-2217 | |
| ROBERT E HAUK | | 4218 OTIS DR | | | | DAYTON OH | 45416-2215 | |
| ROBERT E HAVEY | | 24041 SNUG HARBOR RD | | | | SEAFORD DE | 19973-7524 | |
| ROBERT E HAWKINS & | CHARLOTTE M HAWKINS JT TEN | 3514 MATTHES AVE | | | | SANDUSKY OH | 44870-6911 | |
| ROBERT E HAYDON & | HELEN M HAYDON JT TEN | 4300 CANNON RIDGE CT UNIT 5 | | | | FAIRFAX VA | 22033-6024 | |
| ROBERT E HAYNES | CUST KELLY E | HAYNES UTMA NC | 506 HOBBS RD | | | GREENSBORO NC | 27403-1077 | |
| ROBERT E HEADSTEN | | BOX 14677 | | | | FREMONT CA | 94539-1677 | |
| ROBERT E HEALY | TR ROBERT E HEALY TRUST | UA 07/10/95 | 210 SUNDIAL COURT | | | VERO BEACH FL | 32963 | |
| ROBERT E HECKARD | | 5 WILLOW OAK | | | | ELON COLLEGE NC | 27244-9105 | |
| ROBERT E HEIER | | 3453 BAY ST | | | | NATIONAL CITY M | 48748-9649 | |
| ROBERT E HEIMBAUGH & | LOIS A HEIMBAUGH JT TEN | BOX 42 | TRACY AVENUE | | | ASHTON IL | 61006-0042 | |
| ROBERT E HELD | | 1908 EDGEWOOD DR | | | | DEFIANCE OH | 43512-3627 | |
| ROBERT E HENDERSON | | 131 UNIVERSITY DR | | | | CONWAY SC | 29526-8822 | |
| ROBERT E HENDRICKSON | | 388 GRISCOM DR | | | | SALEM NJ | 08079 | |
| ROBERT E HENIGE | | 410 STROEBEL DR | | | | FRANKENMUTH MI | 48734-9330 | |
| ROBERT E HENRY | | 1809 SUGARMAPLE LANE | | | | KNOXVILLE TN | 37914-2958 | |
| ROBERT E HEPBURN & | VERNA L HEPBURN JT TEN | 8925 PHILADELPHIA ROAD | | | | BALTIMORE MD | 21237-4312 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT E HERMAN | | 7021 LAUR ROAD | | | | NIAGARA FALLS NY | 14304-1354 | |
| ROBERT E HIGDON | | 1001 CIRCLE DRIVE | | | | BALTIMORE MD | 21227-2325 | |
| ROBERT E HIGDON & | ANNA D HIGDON JT TEN | 1001 CIRCLE DRIVE | | | | BALTIMORE MD | 21227-2325 | |
| ROBERT E HIGLEY | | 220 MAPLE ST | | | | CALEDONIA MI | 49316-9434 | |
| ROBERT E HILL | | 3520 N GEECK RD | | | | COREINNA MI | 48817-9712 | |
| ROBERT E HILL & | MARGARET M HILL | TR | ROBERT E HILL & MARGARET M | FAMILY TRUST UA 02/02/90 | 32124 VILLAGE 32 | CAMARILLO CA | 93012-7161 | |
| ROBERT E HILTON | | 332-A OCEAN BLVD | | | | LONG BRANCH NJ | 07740 | |
| ROBERT E HOELTING | | 320 OAKMONT DR | | | | BARTLETT IL | 60103 | |
| ROBERT E HOFFMAN & | PEGGY A HOFFMAN JT TEN | 314 TRUMBULL DR | | | | NILES OH | 44446-2020 | |
| ROBERT E HOFFMANN | | 1118 EASTBROOK LANE | | | | WEBSTER GROVES MO | 63119-4822 | |
| ROBERT E HOLLADA | | 162 CHRISTNER HOLLOW ROAD | | | | FORT HILL PA | 15540-2213 | |
| ROBERT E HOLLAWAY | | 3448 WOODSTOCK LN | | | | BRUNSWICK OH | 44212 | |
| ROBERT E HOLLEY JR & | JESSIE R HOLLEY JT TEN | 3784 COLLINWOOD LANE | | | | WEST PALM BEACH FL | 33406-4153 | |
| ROBERT E HOMER | | 9111 VERONICA DRIVE | | | | HUNTINGTN BCH CA | 92646 | |
| ROBERT E HOOD | | 719 TURNBERRY DRIVE | | | | ST CLAIR MI | 48079-4281 | |
| ROBERT E HOOPER | | 4 CARRIAGE HILL DR | | | | LONG VALLEY NJ | 07853-3004 | |
| ROBERT E HOOPER & | GERALDINE F HOOPER JT TEN | 4 CARRIAGE HILL DRIVE | | | | LONG VALLEY NJ | 07853-3004 | |
| ROBERT E HOWARD & | NOLA J HOWARD JT TEN | 1 FAIRVIEW LANE | | | | SHAWNEE OK | 74804-1018 | |
| ROBERT E HUDSON | | 1035 GENE REED RD | | | | BIRMINGHAM AL | 35235-2459 | |
| ROBERT E HULL | | 2873 S 400 E | | | | KOKOMO IN | 46902-9347 | |
| ROBERT E HUNNICUTT | | 10513 S 300 W | | | | WARREN IN | 46792-9709 | |
| ROBERT E HUNTER | | 180 KATHY LANE BOX 15 | | | | TOWNSENDE TN | 37882-4510 | |
| ROBERT E HUNTER & | CHARLOTTE HUNTER JT TEN | 422 DRUPHIN ST | | | | RIVERSIDE NJ | 08075-3414 | |
| ROBERT E HURIN & | MARILYN HURIN JT TEN | 3726 OLD COLONY DR | | | | CANTON OH | 44718-3120 | |
| ROBERT E HUSBANDS | | 1850 BAY RD APT 2H | | | | VERO BEACH FL | 32963 | |
| ROBERT E HUTCHISON | | 925 PRENTICE RD N W | | | | WARREN OH | 44481 | |
| ROBERT E HUTCHISON | | 3724 MARYLAND AVE | | | | FLINT MI | 48506-3175 | |
| ROBERT E IDEN | | 1715 CHACOMA PL SW | | | | ALBUQUERQUE NM | 87104-1108 | |
| ROBERT E INGOLD | | 4642 CREEKVIEW ROAD | | | | MCLEANSVILLE NC | 27301-9744 | |
| ROBERT E IRWIN | | 1706 35TH STREET SW | | | | WYOMING MI | 49509-3314 | |
| ROBERT E JAMISON | | 1787 HUNTLEY RD | | | | GOSHEN OH | 45122-9738 | |
| ROBERT E JENNINGS | | 150 MARANATHA TRAIL | | | | LAWRENCEVILLE GA | 30045-6316 | |
| ROBERT E JOHNSON | | 45 MAIN ST | | | | SILVER CREEK NY | 14136-1416 | |
| ROBERT E JOHNSON | | 7118 TALNUCK CT | | | | CLARKSTON MI | 48348-5055 | |
| ROBERT E JOHNSON & | TWYLA D JOHNSON TEN COM | 7111 APTOS BEACH CT | | | | SAN JOSE CA | 95139-1502 | |
| ROBERT E JONAS | | 3364 SIMS | | | | ST ANN MO | 63074-3627 | |
| ROBERT E JONCKHEERE | | 350 TURNER RD | | | | WILLIAMSTON MI | 48895-9410 | |
| ROBERT E JONES | | 2361 BAXTER ROAD | | | | WILLARD OH | 44890-9793 | |
| ROBERT E JONES | | 45978 LITCHFIELD | | | | PLYMOUTH MI | 48170-3630 | |
| ROBERT E JONES | | 1510 APPLE RIDGE TRAIL | | | | GRAND BLANC MI | 48439-4968 | |
| ROBERT E JOSEPH JR & | NANCY C JOSEPH JT TEN | 610 MIREPOX | | | | SAN ANTONIO TX | 78232-1953 | |
| ROBERT E JOSEPH JR & | NANCY COWAN JOSEPH JT TEN | 610 MIREPOIX | | | | SAN ANTIONIO TX | 78232-1953 | |
| ROBERT E JOYCE | | BOX 2252 | | | | CHEYENNE WY | 82003-2252 | |
| ROBERT E JUDGE | | 555 N MAIN STREET | | | | IMLAY CITY M | 48444-1152 | |
| ROBERT E KALABA | | 370 ADERNO WAY | | | | PACIFIC PALISADES CA | 90272-3344 | |
| ROBERT E KANAR | | 16735 ARNOLD | | | | GREGORY MI | 48137-9593 | |
| ROBERT E KANE & | EMILY S KANE JT TEN | 766 JACKSON RD | | | | STEWARTSVILLE NJ | 08886-2644 | |
| ROBERT E KANGAS | | BOX 751 205 CEDAR RIVER DR | | | | FOWLERVILLE MI | 48836-9717 | |
| ROBERT E KAPPS III | | 52 GRISSOM DR | | | | CLIFTON PARK | 12065 | |
| ROBERT E KASA | | 3773 CHERYL DR | | | | COMMERCE TWP MI | 48382-1721 | |
| ROBERT E KEHOE | | 6475 INDIAN HILLS BLVD | | | | SHREVEPORT LA | 71107 | |
| ROBERT E KEITZ | | 27229 GROBBEL DRIVE | | | | WARREN MI | 48092-4511 | |
| ROBERT E KEITZ & | ALICE L KEITZ JT TEN | 27229 GROBBEL | | | | WARREN MI | 48092-4511 | |
| ROBERT E KELDERHOUSE | | 2485 CAROL CT | | | | YORKTOWN HEIGHTS NY | 10598 | |
| ROBERT E KELLEY | | 847 BRYAN ST | | | | ELMHURST IL | 60126-4847 | |
| ROBERT E KELLSTROM & NORMA J | KELLSTROM TRUSTEES U-DECL OF | TRUST DTD 02/21/85 | 3698 RIDGEMONT COURT | | | PALM HARBOR FL | 34684-2426 | |
| ROBERT E KESLAR | | 10741 BLOOM RD | | | | GARRETTSVILLE OH | 44231-9714 | |
| ROBERT E KETTLER & | JUDITH L KETTLER JT TEN | 2570 N 85TH ST | | | | WAUWATOSA WI | 53226-1914 | |
| ROBERT E KEYS | | BOX 15124 ROLLAND RD | | | | SHERWOOD OH | 43556-9770 | |
| ROBERT E KILEY & | SANDRA M KILEY JT TEN | 1639 PIN OAK DR | | | | PITTSBURGH PA | 15237-6355 | |
| ROBERT E KINDER | | 5970 TODY ROAD | | | | GOODRICH MI | 48438-9644 | |
| ROBERT E KINNEY JR | | 736 MONTICELLO | | | | PONTIAC MI | 48340-2320 | |
| ROBERT E KISOR | | PO BOX 1374 | | | | MANSFIELD OH | 44901-1374 | |
| ROBERT E KLINE & | MARY R KLINE JT TEN | 46 N OLD STATE RD | | | | NORWALK OH | 44857-1674 | |
| ROBERT E KLINEFELTER | | 3816 LWR MTN RD | | | | LOCKPORT NY | 14094-9739 | |
| ROBERT E KNEER | | 16 CIRCLE DR | | | | ROCHESTER IL | 62563-9301 | |
| ROBERT E KNOWLES JR | | PO BOX 312 | | | | HAZELWOOD MO | 63042 | |
| ROBERT E KOETHER | | 4025 E FANFOL DR | | | | PHOENIX AZ | 85028-5103 | |
| ROBERT E KOLB | | 1807 CASS AVENUE RT 6 | | | | BAY CITY M | 48708-9104 | |
| ROBERT E KOMLANC | | 8809 MADISON AV 105D | | | | INDIANAPOLIS IN | 46227-6446 | |
| ROBERT E KOPACZ | | 436 LAKESIDEDR | | | | WATERFORD MI | 48328-4038 | |
| ROBERT E KRAUSE | | PO BOX 403 | | | | ONEIDA IL | 61467-0403 | |
| ROBERT E KRAUSE & | MICHAELE A KRAUSE JT TEN | PO BOX 403 | | | | ONEIDA IL | 61467-0403 | |
| ROBERT E KRUG | | 13264 CRANE RIDGE DR | | | | FENTON MI | 48430-1003 | |
| ROBERT E KRUG & | SHERRIE L KRUG JT TEN | 13264 CRANE RIDGE DR | | | | FENTON MI | 48430-1003 | |
| ROBERT E LADD | | 608 PARK LAWN | | | | CLIO MI | 48420-1483 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT E LAGA | | 1422 BRINKER | | | | METAMORA MI | 48455-8922 | |
| ROBERT E LAIRD | | 126 BAILEY DR | | | | OLIVE BRANCH MS | 38654-7849 | |
| ROBERT E LANDIS ADM | EST MARY M LANDIS | 3325 NORTHFIELD RD | | | | DAYTON OH | 45415 | |
| ROBERT E LANKSWERT & | A JOY LANKSWERT JT TEN | 5753 PARK CENTRAL AVE | | | | NORCROSS GA | 30092-6212 | |
| ROBERT E LARSEN | | 7211 W CO RD 850 N | | | | GASTON IN | 47342-9182 | |
| ROBERT E LAURINI | | 39 ROCHELLE DR | | | | CHURCHVILLE NY | 14428-9778 | |
| ROBERT E LAWRENCE JR | | BOX 83 | | | | ECKERMAN MI | 49728-0083 | |
| ROBERT E LAWSON & | LOIS J LAWSON JT TEN | 3303 WILLIAMS DR | | | | KOKOMO IN | 46902-7503 | |
| ROBERT E LEE | | 36 AMELIA ST | | | | LOCKPORT NY | 14094-4802 | |
| ROBERT E LEE | | 03920 COASH ROAD | | | | VANDERBILT MI | 49795-9502 | |
| ROBERT E LEE & | BEATRICE D LEE | TR | ROBERT E & BEATRICE D LEE | REVOCABLE TRUST UA 11/ | 3008 BAKER ST | SAN FRANCISCO CA | 94123-2402 | |
| ROBERT E LEE & | MARY LEE JT TEN | 667 CRANE AVE | | | | FOSTER CITY CA | 94404-1339 | |
| ROBERT E LEE & | VIOLA M LEE JT TEN | 104 SHAWNEE TRL | | | | PRUDENVILLE MI | 48651-9727 | |
| ROBERT E LEGG | | 5 DOUGLAS RD | | | | EAST BRUNSWICK NJ | 08816-3730 | |
| ROBERT E LENDA | | 9950 BLUEWATER | | | | PINCKNEY MI | 48169-8422 | |
| ROBERT E LENDA & | PEGGY L LENDA JT TEN | 9950 BLUEWATER | | | | PINCKNEY MI | 48169-8422 | |
| ROBERT E LENKER | | 318 JOHNSON ST | | | | MILLERSBURG PA | 17061-2407 | |
| ROBERT E LENNEMAN | | 7600 EMERY RD | | | | PORTLAND MI | 48875-8729 | |
| ROBERT E LEVI | | 659 S NIAGARA ST | | | | TONAWANDA NY | 14150-3601 | |
| ROBERT E LEWIS | | 46 GLOVER CIRCLE WESTVIEW | | | | WILMINGTON DE | 19804-3243 | |
| ROBERT E LEWIS | | 5843 S LINWOOD AVE | | | | INDIANAPOLIS IN | 46237-2512 | |
| ROBERT E LEWIS JR | | 1176 WILLIAMS CT | | | | MANTECA CA | 95337-8301 | |
| ROBERT E LIABLE & | MARIE J LIABLE JT TEN | 491 VIA ESPLANADE | | | | PUNTA GORDA FL | 33950-6400 | |
| ROBERT E LINDHOLM | | 5807 GARDEN LAKES MAJESTIC | | | | BRADENTON FL | 34203-7250 | |
| ROBERT E LINDSEY | | 436 WHISPERING PINES | | | | WARREN OH | 44481-9665 | |
| ROBERT E LINSLEY | | 1758 72ND ST SW | | | | BYRON CENTER MI | 49315-8677 | |
| ROBERT E LONG | | 4443 SUNDERLAND PLACE | | | | FLINT MI | 48507-3719 | |
| ROBERT E LONG | | 2718 NORTHWEST 5TH ST | | | | ANKENY IA | 50021-1044 | |
| ROBERT E LONG & | CAROL S LONG JT TEN | 2718 NORTHWEST 5TH ST | | | | ANKENY IA | 50021-1044 | |
| ROBERT E LOSEY & | NETTIE T LOSEY JT TEN | 74 FLOWER STREET | | | | LAKEWOOD CO | 80226-1203 | |
| ROBERT E LOUIE & | FLORENCE H LOUIE | TR LOUIE FAMILY TRUST UA 06/27/00 | 1026 CRAGMONT | AVE | | BERKLEY CA | 94708-1412 | |
| ROBERT E LOWE | | PO BOX 323 | | | | ELIZABETH WV | 26143-0323 | |
| ROBERT E LUTTRELL & | PENNY J DEVIN JT TEN | 340 BEAR CUB DRIVE | | | | RIDGWAY CO | 81432 | |
| ROBERT E LYONS SR | | 872 MENTMORE CIRCLE | | | | DELTONA FL | 32738-7832 | |
| ROBERT E MAC DOUGALL & | DIANE M MAC DOUGALL JT TEN | 447 S MAIN ST | | | | ONEIDA NY | 01810-6134 | |
| ROBERT E MACCARONI | | 13640 GRAY | | | | WARREN MI | 48089-1406 | |
| ROBERT E MAHAR | | 20 BRIDGE RD UNIT 17 | | | | FLORENCE MA | 01062 | |
| ROBERT E MAHONY | | 2972 S WHITING WAY | | | | DENVER CO | 80231-4229 | |
| ROBERT E MANGUM | | PO BOX 3598 | | | | MONROE NC | 28111 | |
| ROBERT E MANNING | | 1298 S MASON RD | TOWN & COUNTRY | | | ST LOUIS MO | 63131-1027 | |
| ROBERT E MANSELL | | RT 1 BOX 350C | | | | KILLEN AL | 35645-9801 | |
| ROBERT E MARLER III | | 5005 HIGHLAND RD | | | | BATON ROUGE LA | 70808-6526 | |
| ROBERT E MAROTTI & | CARMEN P MAROTTI JT TEN | 8750 BARTON LN | | | | POLK CITY FL | 33868-2693 | |
| ROBERT E MASON | | R 2 | | | | SUMMITVILLE IN | 46070-9802 | |
| ROBERT E MATHIS | | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS OH | 44444-1172 | |
| ROBERT E MATTHES & | ILA R MATTHES JT TEN | 36117 BOYCE | | | | CLINTON TOWNSHIP MI | 48035-1414 | |
| ROBERT E MAYOTTE | | 42410 N CROSSWATER WAY | | | | ANTHEM AZ | 85086 | |
| ROBERT E MC CARTY & | JOY M MC CARTY JT TEN | 73 FORGEDALE RD | | | | BARTO PA | 19504-9106 | |
| ROBERT E MC CULLOUGH | | 1 WORDSWORTH DRIVE | | | | WILMINGTON DE | 19808-2338 | |
| ROBERT E MC DONOUGH | | 3327 TAYLORWOOD LN | | | | SPRING HILL TN | 37174-7525 | |
| ROBERT E MC DOUGAL & | NANCY B MC DOUGAL JT TEN | 1413 CEDARWOOD DR | | | | SAN MATEO CA | 94403-3910 | |
| ROBERT E MC GRAW | | 341 DU BOIS AVE | | | | WOODBURY NJ | 08096-1103 | |
| ROBERT E MC NEILL & | GLADYS J MC NEILL JT TEN | 727 ISLE OF PINES RD | | | | MOORESVILLE NC | 28117-7435 | |
| ROBERT E MCCANN & | FLORENCE G MCCANN JT TEN | 35211 LEON AVE | | | | LIVONIA MI | 48150-5625 | |
| ROBERT E MCCARTHY | | 8924 AMY LEIGH LN | | | | CLARENCE CENTER NY | 14032-9366 | |
| ROBERT E MCCREADY | | 19 DEBBIE LEE LA | | | | BOHEMIA NY | 11716-3805 | |
| ROBERT E MCCUBBIN | | 1818 INDEPENDENCE RD | | | | INDEPENDENCE KY | 41051-8696 | |
| ROBERT E MCCULLAH | | 2443 BERWYCK AVE | | | | DAYTON OH | 45414-5143 | |
| ROBERT E MCCURDY & | SHARON A MCCURDY JT TEN | 601 S PRAIRE | | | | RUSSELL IA | 50238-1058 | |
| ROBERT E MCDEVITT | | 21 CHESNUT STREET | | | | PALMER MA | 01069 | |
| ROBERT E MCDONALD & | BARBARA D MCDONALD JT TEN | 1165 FAIR OAKS AVE | | | | ARROYO GRANDE CA | 93420-3825 | |
| ROBERT E MCGAFFICK | | 312 LINWOOD AVE | | | | ALBION NY | 14411-9637 | |
| ROBERT E MCGAFFICK & | MARY L MCGAFFICK JT TEN | 312 LINWOOD AVE | | | | ALBION NY | 14411-9637 | |
| ROBERT E MCGOWAN & | KATHERYN L MCGOWAN JT TEN | 37870 CRESTLANE CT | | | | CLINTON TWSP MI | 48036-1704 | |
| ROBERT E MCGUIRE | | 4685 BURKY DR | | | | YOUNGSTOWN OH | 44515-3715 | |
| ROBERT E MCKILLICAN & | DORIS I MCKILLICAN TR | UA 04/13/1992 | R MCKILLICAN & DORIS MCKILLI | TRUST | 6220 LAGUNITAS | EL CERRITO CA | 94530-1567 | |
| ROBERT E MCMULLEN & | NAOMI M MCMULLEN JT TEN | BOX 226 | 322 S CHURCH ST | | | CARROLLTOWN PA | 15722-0226 | |
| ROBERT E MEDEL | | 2907 STINWICK LN | | | | GRAND PARAIRIE TX | 75052-4257 | |
| ROBERT E MEJDRICH & | JOSEPHINE M MEJDRICH JT TEN | 6056 DUBLIN WAY | | | | CITRUS HEIGHTS CA | 95610-3201 | |
| ROBERT E METZ | | 6541 CASE RD | | | | N RIDGEVILLE OH | 44039-2725 | |
| ROBERT E MILES | | 8226 TARTAN LN | | | | MYRTLE BEACH SC | 29588-6582 | |
| ROBERT E MILES & | ELEANOR C MILES JT TEN | BOX 162 | | | | NEWFANE NY | 14108-0162 | |
| ROBERT E MILFORD | | 2695 CONCESSION RD 7 R R 5 | | | | BOWMANVILLE ON  L1C 3K6 | | CANADA |
| ROBERT E MILLER | | 1351 OXFORD ST | | | | PITTSBURGH PA | 15205 | |
| ROBERT E MILLER | | 4930 STATE ROAD 32 E | | | | ANDERSON IN | 46017-9545 | |
| ROBERT E MILLER | | 7317 LANE | | | | DETROIT MI | 48209-1811 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT E MILLER | | 10094 MAPLE AVE | | | | DAVISON MI | 48423-8636 | |
| ROBERT E MILLER & | LINDA M MILLER JT TEN | 5241 DIETRICH AVE | | | | ORIENT OH | 43146 | |
| ROBERT E MILLER & | LOIS J MILLER JT TEN | 4034 RIDGE RD | | | | CORTLAND OH | 44410-9780 | |
| ROBERT E MILLER & | MELISSA MILLER JT TEN | 1202 HICKORY AVE | | | | ROYAL OAK MI | 48073-3233 | |
| ROBERT E MILLER & | RUTH E MILLER JT TEN | 32010 PENDLEY RD | | | | WILLOWICK OH | 44095-3872 | |
| ROBERT E MILLER II | | 6084 OLD ALLEGAN RD | | | | SUAGATLUCK MI | 49453-9775 | |
| ROBERT E MILLER JR | | 5530 DREXEL | | | | DETROIT MI | 48213-3749 | |
| ROBERT E MILLER JR | | 10 OAK BEND DRIVE | | | | SAINT LOUIS MO | 63124-1436 | |
| ROBERT E MISKOSKY | | 151 MORNING DEW LANE | | | | HENDERSONVILLE NC | 28791-9752 | |
| ROBERT E MITCHELL | | PO BOX 399 | | | | LAKE LURE NC | 28746-0399 | |
| ROBERT E MITCHELL & | JANET D MITCHELL JT TEN | 3602 COUNTY LINE RD | | | | UNION OH | 45322 | |
| ROBERT E MOCK | | 150 ROBY ROAD | | | | WEBSTER NH | 03303-7407 | |
| ROBERT E MOEHL JR | | 515 N MAIN ST | | | | SOUTHAMPTON NY | 11968-2806 | |
| ROBERT E MOES | | 5913 FISCHER ST | | | | VERMILION OH | 44089-1045 | |
| ROBERT E MONNOT | CUST NANCY | 93 7TH AV | | | | GRAFTON WI | 53024 | |
| ROBERT E MONROE & | RUTH E MONROE JT TEN | 205 GIDDINGS PL | | | | ST LOUIS MI | 48880-1914 | |
| ROBERT E MONTGOMERY & | LENORA H MONTGOMERY JT TEN | 20723 ROBERTS DRIVE | | | | SHERIDAN IN | 46069-9762 | |
| ROBERT E MOORE | | 4415 CAMPBELL AVE | | | | INDIANAPOLIS IN | 46226-3326 | |
| ROBERT E MOORE | | 389 LYNCH | | | | PONTIAC MI | 48342-1953 | |
| ROBERT E MOORE & | JEANNINE E MOORE | TR MOORE REVOCABLE FAMILY TRUS | UA 05/02/00 | 4659 EAST ESCONDIDO AVENUE | | MESA AZ | 85206 | |
| ROBERT E MOORE & | NANCY MOORE JT TEN | 1625 JEFFERSON PL | | | | STURGEON BAY WI | 54235-1364 | |
| ROBERT E MOORE JR & | BARBARA D MOORE JT TEN | 205 CHIMNEY SPRINGS | | | | TYRONE GA | 30290 | |
| ROBERT E MORROW II | | 991 N CO RD 650 W | | | | YORKTOWN IN | 47396-9104 | |
| ROBERT E MUCCINO | | 28123 MAVIS | | | | WARREN MI | 48093-4758 | |
| ROBERT E MULCRONE JR | | 3861 BEECHCREST DRIVE | | | | ROCHESTER HILLS MI | 48309-3595 | |
| ROBERT E MULLER | | 138 SHERWOOD PLACE | | | | DORCHESTER ON  N0L 1G3 | | CANADA |
| ROBERT E MULREADY | | RR 1 49 | | | | HOBOKEN GA | 31542-9776 | |
| ROBERT E MURPHY | | 14765 15 MILE RD | | | | STERLING HTS MI | 48312-5703 | |
| ROBERT E MURPHY | | 12096 N WEBSTER RD | | | | CLIO MI | 48420-8209 | |
| ROBERT E MURPHY JR | | BOX 1074 | | | | ROSLYN PA | 19001-9074 | |
| ROBERT E MURRAY & | JACK L MURRAY JT TEN | 45 SILVEROAK | | | | IRVINE CA | 92620-1295 | |
| ROBERT E MYERS | | 162 NE HEMET ST | | | | PORT SAINT LUCIE FL | 34983-1712 | |
| ROBERT E NACHT & | IRMA M NACHT JT TEN | 256 VAN NOSTRAND AVE | | | | ENGLEWOOD NJ | 07631-4715 | |
| ROBERT E NACKOWIZ | | 3181 MARDA DR | | | | CLEVELAND OH | 44134-5133 | |
| ROBERT E NAYSMITH | | 21157 HURON RIVER DRIVE | | | | ROCKWOOD MI | 48173-9601 | |
| ROBERT E NEHREBECKI | | 4332 DECLARATION CIRCLE | | | | BELCAMP MD | 21017-1308 | |
| ROBERT E NELSON | | 25 W 745 CATHRYN CT | | | | WHEATON IL | 60188 | |
| ROBERT E NELSON | | 1074 TIMBERS EDGE CROSSING | | | | GREENWODO IN | 46142-5681 | |
| ROBERT E NELSON | | 23862 WOODROW WILSON AVE | | | | WARREN MI | 48091-1859 | |
| ROBERT E NELSON | | 2109 STOCKTON TRL | | | | GRAND PRAIRIE TX | 75052-2243 | |
| ROBERT E NELSON | | 184 SCENIC HILLS RD | | | | KERRVILLE TX | 78028-9163 | |
| ROBERT E NELSON & | DOROTHY R NELSON JT TEN | 1074 TIMBERS EDGE CROSSING | | | | GREENWOOD IN | 46142 | |
| ROBERT E NEPRUD | CUST | PATRICIA E NEPRUD U/THE | WASH UNIFORM GIFTS TO MIN | ACT | 33 SCOTLAND RD | CANANDAIGUA NY | 14424-1205 | |
| ROBERT E NEWELL | | 4115 S POPLAR ST | | | | MARION IN | 46953-4920 | |
| ROBERT E NORRIS | | 120 WEST EIDSON | | | | EATON OH | 45320 | |
| ROBERT E NORRIS & | MARY L NORRIS JT TEN | 227 WEST 38TH ST | | | | ANDERSON IN | 46013-4214 | |
| ROBERT E NOVY | | 5404 E MAPLE LANE RD | | | | JANESVILLE WI | 53546-8790 | |
| ROBERT E O NICKLE | | 9480 WINDWOOD DRIVE | | | | BOERNE TX | 78006 | |
| ROBERT E O ROURKE | | 2411 MILLINGTON RD | | | | SILVERWOOD MI | 48760-9507 | |
| ROBERT E OATRIDGE | | 1553 SHERIDAN N E | | | | WARREN OH | 44483-3969 | |
| ROBERT E OBRIEN & | JUDITH L OBRIEN JT TEN | 5560 VISTA CANYADA | | | | LA CANADA CA | 91011-1856 | |
| ROBERT E OHRLUND | TR FAMILY | TRUST U/A ROBERT E OHRLUND | 707 PLEASANTVIEW DR | | | STORM LAKE IA | 50588-2839 | |
| ROBERT E OLSEN | | 9153 GRANT PARK DR | | | | SAINT LOUIS MO | 63123-1971 | |
| ROBERT E OLSON & | ELAINE M OLSON JT TEN | LOT 219 | 9701 SE C-25 | | | BELLEVIEW FL | 34420 | |
| ROBERT E OREILLY & | ERLENE M OREILLY JT TEN | 231 PIONEER | | | | PONTIAC MI | 48341-1850 | |
| ROBERT E OROURKE & | JOAN B OROURKE JT TEN | 351 HAWTHORNE AVE | | | | HADDONFIELD NJ | 08033-1124 | |
| ROBERT E OSBORN | | PO BOX 2259 | | | | HELENDALE CA | 92342-2259 | |
| ROBERT E OSTERHOUT & | JEAN OSTERHOUT JT TEN | 6800 FOSDICK RD | | | | SALINE MI | 48176-9543 | |
| ROBERT E OTTO | | 649 RHODA AVE | | | | YOUNGSTOWN OH | 44509-1826 | |
| ROBERT E OWENS | | 1201 N HARRISON ST APT 907 | | | | WILMINGTON DE | 19806-3524 | |
| ROBERT E PACKARD | | 7 SOUTHLAWN COURT | | | | SAGINAW MI | 48602-1817 | |
| ROBERT E PAGE | | 1109 E 37TH ST | | | | ANDERSON IN | 46013-5325 | |
| ROBERT E PAGE | | 4371 WAVERLY DR | | | | WATERFORD MI | 48329-3665 | |
| ROBERT E PAIGE | | 18 LARWOOD DR | | | | ROCHESTER NY | 14618-4722 | |
| ROBERT E PAKES | | 7852 PINEVIEW DR | | | | EDGERTON WI | 53534-9708 | |
| ROBERT E PALCIC | CUST ROBERT M PALCIC UGMA NY | 141 GENESEE AVE | | | | STATEN ISLAND NY | 10308-1903 | |
| ROBERT E PALMER | | 18209 MIDDLEBELT | | | | LIVONIA MI | 48152-3613 | |
| ROBERT E PALMER | | 700 E COURT ST 111 | | | | FLINT MI | 48503-6221 | |
| ROBERT E PANCIERA | | 601SO CURTIS ST | | | | MERIDEN CT | 06450-6637 | |
| ROBERT E PARFITT | | 28944 HUBBARD ST LOT #23 | | | | LEESBURG FL | 34748-8501 | |
| ROBERT E PARKIN JR | | 981 WEBER RD | | | | GLADWIN MI | 48624-8445 | |
| ROBERT E PARRISH & | KATHERINE M ROWE JT TEN | 1804 BELLER RD | | | | WOODRIDGE IL | 60517-4606 | |
| ROBERT E PASCHE | | 11011 TWOSOME DR | | | | SAN ANTONIO FL | 33576-8905 | |
| ROBERT E PATTEN & | ROBERTA T PATTEN JT TEN | 16105 RIGGS RD | | | | STILWELL KS | 66085-9256 | |
| ROBERT E PAXSON | | 13705 SE 25TH AVE | | | | SUMMERFIELD FL | 34491-2101 | |
| ROBERT E PEALE & | BEVERLY E PEALE JT TEN | 10343 GREENTREE DR | | | | CARMEL IN | 46032-9692 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT E PECK JR & | MARGARET E PECK JT TEN | 509 SHERMAN ST | | | | MEYERSDALE PA | 15552-1239 | |
| ROBERT E PELOW | | 6272 TOBIWLEA CIR | | | | EAST SYRACUSE NY | 13057-2663 | |
| ROBERT E PENCE | | 318 IDLEWOOD DR | | | | CHESTERFIELD IN | 46017-1334 | |
| ROBERT E PEREZ & | HERMA H PEREZ JT TEN | 68 FAIRMOUNT RD | | | | FIRDGEWOOD NJ | 07450-1510 | |
| ROBERT E PETTIGREW | | 1411 W 38TH ST | | | | MARION IN | 46953-3439 | |
| ROBERT E PHILLIPS | | 390 W 9TH ST | | | | SALEM OH | 44460-1556 | |
| ROBERT E PHILLIPS | | 102 S W 30TH ST | | | | OAK GROVE MO | 64075-9070 | |
| ROBERT E PILCHER & | SHARON J CASRICHINI JT TEN | 45 MAPLE CENTER RD | | | | HILTON NY | 14468-9013 | |
| ROBERT E PINYERD | | 620 DAVIS ST | | | | CRESTLINE OH | 44827-1307 | |
| ROBERT E PLOCINIK | | 16360 WAYNE RD | | | | LIVONIA MI | 48154-2262 | |
| ROBERT E POBUDA & | BETTY A POBUDA JT TEN | 29642 HERITAGE LANE | | | | PAW PAW MI | 49079-8413 | |
| ROBERT E POINAN | | 598 LONG POND RD | | | | ROCHESTER NY | 14612-3043 | |
| ROBERT E POLLARD | | 9626 WEST GARLAND RD | | | | UNION OH | 45322 | |
| ROBERT E POLZIN | | 3225 RIDGECLIFF DRIVE | | | | FLINT MI | 48532-3732 | |
| ROBERT E POORE | | 7931 SANDUSKY AV | | | | KANSAS CITY KS | 66112-2651 | |
| ROBERT E POST | | 345 BOSTON HILL RD | | | | ANDOVER CT | 06232 | |
| ROBERT E POTTER & | JEWELL L POTTER JT TEN | 418 WILSON LANE | | | | FAIRVIEW HEIGHTS IL | 62208-2466 | |
| ROBERT E PREMO | | 8890 MILFORD ROAD | | | | HOLLY MI | 48442 | |
| ROBERT E PRESTON | | 223 BLACK HAWK WAY | | | | MURFREESBORO TN | 37127-6391 | |
| ROBERT E PULLIAM | | PO BOX 45 | | | | ELKMONT AL | 35620-0045 | |
| ROBERT E PUTNEY | | 3308 WAYNE AV | | | | DAYTON OH | 45420-2459 | |
| ROBERT E RANDALL | | 5036 E FRANCES RD | | | | MT MORRIS MI | 48458-9727 | |
| ROBERT E RAWDING & | PAULA J RAWDING JT TEN | 363 SOUTH RD | | | | RYE NH | 03870-2513 | |
| ROBERT E REARDON | | 4005 GOSNOLD AVE | | | | NORFOLK VA | 23508-2917 | |
| ROBERT E REBBEC | | 2103 HACKBERRY RD | | | | BLOOMINGTON IL | 61704-2789 | |
| ROBERT E REBBEC & | DIANE R REBBEC JT TEN | 2103 HACKBERRY RD | | | | BLOOMINGTON IL | 61704-2434 | |
| ROBERT E REBER | | 101-I LEWIS ST | | | | GREENWICH CT | 06830-6662 | |
| ROBERT E REED | | 6754 MELRIDGE | | | | CONCORD OH | 44077-2154 | |
| ROBERT E REED & LOIS V REED | TR | U/D/T DTD 11/10/92 ROBERT REED TRU | 1850 JUBILEE DR | | | BRENTWOOD CA | 94513 | |
| ROBERT E REEVES | | 1519 MORRIS CREEK RD | | | | STANTON KY | 40380-9400 | |
| ROBERT E REID | | BOX 208 | | | | ROSWELL NM | 88202-0208 | |
| ROBERT E REID | | 120 HAWTHORNE RD | | | | BELLINGHAM WA | 98225-7718 | |
| ROBERT E REIDY | | 1218 11TH SE CI 144 | | | | LARGO FL | 33771-3142 | |
| ROBERT E REPINE | CUST | KATIE MARIE REPINE UTMA OR | 1533 BREWSTER COURT SE | | | SALEM OR | 97302-6417 | |
| ROBERT E REPINE | CUST CHRISTOPHER RYAN REPINE | UTMA OR | 1533 BREWSTER COURT SE | | | SALEM OR | 97302-6417 | |
| ROBERT E REYNOLDS & | MALABIKA GOLDAR-REYNOLDS JT TE | BOX 716 | | | | LA MADERA NM | 87539-0716 | |
| ROBERT E RHOADES | | 624 S GRAND TAVERST | | | | FLINT MI | 48502-1230 | |
| ROBERT E RHOADES & | MARY D RHODES JT TEN | 110 LAKE SHORE DRIVE | | | | PINEHURST NC | 28374 | |
| ROBERT E RICE | | 15 WHITCOMB MEADOWS LN | | | | ESSEX JUNCTION VT | 05452-2712 | |
| ROBERT E RICHARDSON | | 7228 WHITEWOOD DR | | | | FT WORTH TX | 76137-1741 | |
| ROBERT E RICKEL | | 30512 RONALD DRIVE | | | | WILLOWICK OH | 44095-4341 | |
| ROBERT E RIEBE | | 14433 ABOITE RD | | | | ROANOKE IN | 46783-9603 | |
| ROBERT E RIETKERK | | 5669 WEST F AVE | | | | KALAMAZOO MI | 49009-8832 | |
| ROBERT E RINN | | 4855 MOHICAN TRAIL | | | | OWOSSO MI | 48867-9731 | |
| ROBERT E RIORDAN | | 7625 MINTON PL | | | | MESA AZ | 85207-1228 | |
| ROBERT E RISLOW | | 17745 W DESERT VIEW LANE | | | | GOODYEAR AZ | 85338 | |
| ROBERT E RIVAS | | 874 SYLVANDALE AVENUE | | | | SAN JOSE CA | 95111-1417 | |
| ROBERT E ROBINSON | TR | ROBERT EDWIN ROBINSON REVOCABL | U/A DTD 5/3/01 | 719 W 99TH TERRACE | | KANSAS CITY MO | 64114-4063 | |
| ROBERT E ROBINSON & | LUCILE M ROBINSON JT TEN | 24421 N ANGLING ROAD | R ROUTE 2 | | | MENDON MI | 49072-9512 | |
| ROBERT E ROGERS & | MARY M ROGERS JT TEN | 467 E 1000 N | | | | ALEXANDRIA IN | 46001-8474 | |
| ROBERT E ROSE | | PO BOX 175 | | | | ANDERSON IN | 46015 | |
| ROBERT E ROSS | | 59803 S CARLTON #28A | | | | WASHINGTON MI | 48094-1210 | |
| ROBERT E ROUSSEAU | | 316 SOUTHAMPTON BLVD | | | | AUBURNDALE FL | 33823 | |
| ROBERT E ROWELL JR | | 1601 SOUTH 9 MILE | | | | KAWKAWLIN MI | 48631-9709 | |
| ROBERT E ROY | | 39 COQUINA LAKE WAY | | | | ORMAND BEACH FL | 32174 | |
| ROBERT E ROYCE | | BOX 176 | | | | WEST LYNFIELD NY | 13491-0176 | |
| ROBERT E RUDZINSKI | | 33847 SOMERSET DRIVE | | | | STERLING HEIGHTS MI | 48312-6073 | |
| ROBERT E SAFF & | DOROTHY L SAFF JT TEN | 2621 COUNTRYSIDE DRIVE | | | | LEBANON IN | 46052-8813 | |
| ROBERT E SALENIK JR | | 17580 E NORTHVILLE TRL | | | | NORTHVILLE MI | 48167-3249 | |
| ROBERT E SARTIN | | 2204 IROQUOIS AVE | | | | PRUDENVILLE MI | 48651 | |
| ROBERT E SATAWA | | 2185 SIBONEY CT | | | | ROCHESTER MI | 48309-3748 | |
| ROBERT E SAUL | | 3190 EAST CHAPEL | | | | ANDERSON IN | 46012-9412 | |
| ROBERT E SCHEFFER | | 115 MARY LOUISE CT | | | | FORT MILL SC | 29715-2509 | |
| ROBERT E SCHEMM | | 308 HART ST | | | | ESSEXVILLE MI | 48732-1661 | |
| ROBERT E SCHLENE | | 174 WOODINGHAM CT | | | | SALINE MI | 48176-1310 | |
| ROBERT E SCHMIDT | | 368 WHITFIELD AVE | | | | BUFFALO NY | 14220-2053 | |
| ROBERT E SCHMITTER | | 12838 JAKE TOM RD | | | | LOGAN OH | 43138-9028 | |
| ROBERT E SCHMITZ | CUST ERIC H | SCHMITZ UTMA MD | | | | KENSINGTON MD | 20895-3823 | |
| ROBERT E SCHMITZ | CUST KRISTINE H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | | KENSINGTON MD | 20895-3823 | |
| ROBERT E SCHMITZ & | PATRICIA ANN SCHMITZ | TR | ROBERT E & PATRICIA ANN SCH | TRUST UA 3/21/97 | 50 WINGATE COU | OSWEGO IL | 60543-7922 | |
| ROBERT E SCHOEN | CUST MELINDA M SCHOEN | UTMA WI | 613 WESTWOOD DR | | | OMALASKA WI | 54650-2051 | |
| ROBERT E SCHRODT | ATTN MANOS | 5265 FREDRICKSBURG LN | | | | LEXINGTON MI | 48450-9251 | |
| ROBERT E SCHROEDER | | 15231 LILLE CIRCLE | | | | IRVINE CA | 92604-3169 | |
| ROBERT E SCHROEDER & | NANCY J SCHROEDER JT TEN | 15231 LILLE CIRCLE | | | | IRVINE CA | 92604-3169 | |
| ROBERT E SCHUERER | | 775 ANDOVER RD | | | | UNION NJ | 07083-6448 | |
| ROBERT E SCHULTZ | | 3134 BOY SCOUT ROAD | | | | BAY CITY M | 48706-1212 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT E SCHUNTER | CUST C SCHUNTER UGMA MI | 12306 COLDWATER RD | | | | FLUSHING MI | 48433-9785 | |
| ROBERT E SCOTT | | 15593 18TH RD | | | | GARDEN MI | 48835-9705 | |
| ROBERT E SCOTT JR | | 7644 BARNSBURY | | | | WEST BLOOMFIELD MI | 48324-3612 | |
| ROBERT E SEAMAN | | 5090 COUNTRY DRIVE | | | | OKEMOS MI | 48864-1310 | |
| ROBERT E SEDLAK | | 2944 WOODFORD CIR | | | | ROCHESTER HILLS MI | 48306-3068 | |
| ROBERT E SEELYE | | 1508 COLWYN DR | | | | CANTONMENT FL | 32533-6809 | |
| ROBERT E SEELYE & | ALICE H SEELYE JT TEN | 10100 HILLVIEW DRIVE | | | | PENSACOLA FL | 32514-5436 | |
| ROBERT E SEIFERT | | 8314 DEERWOOD ROAD | | | | CLARKSTON MI | 48348-4535 | |
| ROBERT E SEMB JR | | 2031 DEER TRAIL | | | | JEFFERSON CITY MC | 65101 | |
| ROBERT E SEWASTYNOWICZ | | 4 MELODY | | | | CHEEKTOWAGA NY | 14225-2460 | |
| ROBERT E SHARP | | 452 GREEN VALLEY DR | | | | RACINE WI | 53406 | |
| ROBERT E SHEICK | | 1227 GILBERT ST | | | | FLINT MI | 48532-3530 | |
| ROBERT E SHEPPARD | | 73 CAMBRIDGE ST | | | | PENETANGUISHENE ON L9M 1G7 | | CANADA |
| ROBERT E SHERLOCK & | ELISABETH S SHERLOCK TEN COM | 2520 SNEAD DR | | | | ALHAMBRA CA | 91803-4419 | |
| ROBERT E SHIMLER | | 140 BEAVER RIDGE CIRCLE | | | | MACON GA | 31220-5167 | |
| ROBERT E SHOREY JR | | BOX 104 | | | | UNITY ME | 04988-0104 | |
| ROBERT E SHORT | | 225 AVERY LA 3 | | | | LOS GATOS CA | 95032-7342 | |
| ROBERT E SHOUSE | | 920 UNION ST | | | | COVINGTON IN | 47932-1639 | |
| ROBERT E SHRIVER & | HARRIET S SHRIVER JT TEN | 3454 BRIARGATE CT | | | | FAIRFAX VA | 22033-1007 | |
| ROBERT E SHUGRUE | | 5801 NE 21ST RD | | | | FT LAUDERDALE FL | 33308-2562 | |
| ROBERT E SIBLEY | | BOX 186 | | | | PRYOR OK | 74362-0186 | |
| ROBERT E SIMMONS | | 3309 PRESTEN DR | | | | OKLAHOMA CITY OK | 73122 | |
| ROBERT E SIMMONS & | SARAH B SIMMONS JT TEN | 11011 GARNERS FERRY RD | | | | EASTOVER SC | 29044-9736 | |
| ROBERT E SIMS | | 2557 ALTER RD | | | | DETROIT MI | 48215-2550 | |
| ROBERT E SJOGREN & | CLARA A SJOGREN JT TEN | 13 HARDWOOD RD | | | | PALMYRA VA | 22963-2232 | |
| ROBERT E SKARDA | ATTN ROBERT E SKARDA JR | 1778 REMINGTON RD | | | | ALANTA GA | 30341-1440 | |
| ROBERT E SLONAKER JR & | GLORIA R SLONAKER JT TEN | 226 HARRISON AVE | | | | LEWISBURG PA | 17837-1727 | |
| ROBERT E SMITH | | 216 NORTH MAPLE | | | | EATON OH | 45320-1828 | |
| ROBERT E SMITH | | 13378 N LINDEN RD | | | | CLIO MI | 48420-8247 | |
| ROBERT E SMITH | | 3442 LUCE RD | | | | FLUSHING MI | 48433-2397 | |
| ROBERT E SMITH | | 2024 MAINE AVE | | | | LONG BEACH CA | 90806-4131 | |
| ROBERT E SMITH & | ELIZABETH J SMITH TR | UA 03/31/1989 | ROBERT E SMITH TRUST | 13017 PORT COURT | | HUDSON FL | 34667-1721 | |
| ROBERT E SMITH & | ELIZABETH J SMITH TR | UA 03/31/1989 | SMITH REVOCABLE TRUST | 13017 PORT COURT | | HUDSON FL | 34667-1721 | |
| ROBERT E SMITH & | LEON SMITH JT TEN | 2008 CHANDLER FOREST CRT | | | | INDIAN TRAIL NC | 28079 | |
| ROBERT E SMITH LUPO | SUITE | 145 ROBT E LEE BLVD PH | | | | NEW ORLEANS LA | 70124-2552 | |
| ROBERT E SONDEEN | | BOX 648 | | | | REDLANDS CA | 92373-0221 | |
| ROBERT E SOUSLEY | | 1108 VIOLA ST | | | | SMITHVILLE MO | 64089 | |
| ROBERT E SPEAR | | 51 NORMAN ST | | | | CLINTON MA | 01510-3421 | |
| ROBERT E SPEARS JR | | BOX 201 | | | | SYLVESTER WV | 25193-0201 | |
| ROBERT E SPENCE & | PATRICIA J SPENCE | TR | ROBERT E SPENCE & PATRICIA | SPENCE TRUST UA 04/26/99 | 15672 CHELMSFO | CLINTON TWP MI | 48038-3210 | |
| ROBERT E SPENCER & | VIRGINIA M SPENCER JT TEN | 5841 DIANE DR | | | | INDIAN RIVER MI | 49749-9720 | |
| ROBERT E SPILLER | | 772 S WILLOW GLEN AVE | | | | TIPP CITY OH | 45371-1142 | |
| ROBERT E SPITZBARTH | | 1054 LAKEVIEW | | | | WATERFORD MI | 48328-3817 | |
| ROBERT E SPRAGUE | | BOX 1007 | | | | MONROE NY | 10950-8007 | |
| ROBERT E SPRINGER | TR ROBERT E SPRINGER TRUST | UA 06/10/99 | 139 W RIVER DR | | | GLADWIN MI | 48624-7930 | |
| ROBERT E SPURLOCK | | 1131 BERGEN AVE | | | | FLINT MI | 48507-3603 | |
| ROBERT E STABEL | | 11070 SHARP RD | | | | LINDEN MI | 48451-9407 | |
| ROBERT E STANAFORD | | 135 GRACEWOOD DRIVE | | | | CENTERVILLE OH | 45458-2504 | |
| ROBERT E STAUDACHER | | 301 24TH | | | | BAY CITY M | 48708-7703 | |
| ROBERT E STAUFFER & | MARIANNE S STAUFFER JT TEN | 9305 MAVETA | | | | CHIPITA PARK CO | 80809-1408 | |
| ROBERT E STEELE | | 312 GREENBRIAR DR | | | | CORTLAND OH | 44410-1615 | |
| ROBERT E STEPHENS | | 593 FILDEW | | | | PONTIAC MI | 48341-2633 | |
| ROBERT E STERRETT & | BEULAH D STERRETT JT TEN | 3816 N KNOXVILLE | | | | PEORIA IL | 61614-7404 | |
| ROBERT E STEWART & | JUDITH L STEWART JT TEN | 2084 HOLLY TREE DR | | | | DAVISON MI | 48423-2021 | |
| ROBERT E STRICKLAND | | BOX 671 | | | | ARLINGTON TX | 76004-0671 | |
| ROBERT E STRZALKA & | LOUISE STRZALKA JT TEN | 48671 STONEBRIAR DR 93 | | | | CANTON MI | 48188-7905 | |
| ROBERT E STRZALKA & | LOUISE STRZALKA JT TEN | 34806 VALLEY FORGE DR | | | | FARMINGTON HILLS MI | 48331-4612 | |
| ROBERT E STUART | | 13149 CLAIREPOINTE WAY | | | | OAKLAND CA | 94619-3505 | |
| ROBERT E STURGIS | | 255 RALIEGH PLACE | | | | LENNON MI | 48449-9604 | |
| ROBERT E SWACKHAMER | TR UA 01/20/88 | ROBERT E SWACKHAMER TRUST | 3216 BELLHURST CIRCLE | | | SPRINGFIELD MO | 65804 | |
| ROBERT E SWICKARD JR | | 12723 TAYLOR RD | | | | CHURUBUSCO IN | 46723-9409 | |
| ROBERT E SWIDER | | 1146 OUTER DRIVE | | | | FENTON MI | 48430-2259 | |
| ROBERT E SWIHART | | 56007 PARKVILLE RD | | | | MENDON MI | 49072-9748 | |
| ROBERT E SYPNIEWSKI | | 9431 STAFF ROAD | | | | EDGERTON WI | 53534-9729 | |
| ROBERT E TABBERT JR | | 5054 ROBERTS DR | | | | FLINT MI | 48506-1556 | |
| ROBERT E TACKACS | | 4344 WEDGEWOOD DR | | | | AUSTINTOWN OH | 44511-1029 | |
| ROBERT E TASSELL & | JOYCE O TASSELL JT TEN | 223 BROOKSIDE DR | | | | FLUSHING MI | 48433-2644 | |
| ROBERT E TATE & | ROBERT E TATE II JT TEN | 3906 BROWN ST | | | | FLINT MI | 48532-5254 | |
| ROBERT E TAYLOR JR | | 5192 NE 6 AVE APT#809 | | | | OAKLAND PARK FL | 33334 | |
| ROBERT E THOMAN | | RT 2 BOX 226 | | | | HIGGINSVILLE MO | 64037-9420 | |
| ROBERT E THOMAS | | 916 WOOD RIVER | | | | DALLAS TX | 75232-2052 | |
| ROBERT E THOMAS & | JANET L THOMAS JT TEN | 916 WOOD RIVER | | | | DALLAS TX | 75232-2052 | |
| ROBERT E THOMPSON | CUST RUPERT D THOMPSON UGMA M | 1400 SHADWELL CIRCLE | | | | HEATHROW FL | 32746 | |
| ROBERT E THOMPSON | | 159 WOOD CREEK DR | | | | PITTSFORD NY | 14534-4407 | |
| ROBERT E THORESON | CUST KRISTIN THORESON UGMA M | 418 CLOVERLY | | | | GROSSE POINTE MI | 48236-3206 | |
| ROBERT E THORESON | | 8273 BATH RD | | | | BYRON MI | 48418-8962 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT E TILLEY | | 6705 TRANSPARENT AVE | | | | CLARKSTON MI | 48346-1653 | |
| ROBERT E TRIMBLE | | 250 TOD NW AV 110 | | | | WARREN OH | 44485-2957 | |
| ROBERT E TRUMP | | 601 FLORENCE RD | | | | FLORENCE MA | 01062-3672 | |
| ROBERT E TUCKER | | 314 WESTCHESTER DR SE | | | | WARREN OH | 44484-2173 | |
| ROBERT E UHL | | 15 STEVENS RD | | | | EDISON NJ | 08817-4519 | |
| ROBERT E VAILLANCOURT & | BERNIECE F VAILLANCOURT JT TEN | 9802 CENTER LANE | | | | STANWOOD MI | 49346-9612 | |
| ROBERT E VAILLANCOURT & | BERNIECE VAILLANCOURT JT TEN | 9802 CENTER LANE | | | | STANWOOD MI | 49346-9612 | |
| ROBERT E VAN GORDER & | GLORIA R VAN GORDER JT TEN | 879 RIDGESIDE DR | | | | MILFORD MI | 48381-4904 | |
| ROBERT E VANCE | | 3799 WOODKILTON ROAD | RURAL ROUTE 2 | | | WOODLAWN ON  K0A 3M0 | | CANADA |
| ROBERT E VANCE | | PO BOX 422 | | | | SUMTERVILLE FL | | |
| ROBERT E VENSEL JR | | 4325 KYLEWOOD CT | | | | PORT ARTHUR TX | 77642 | |
| ROBERT E VINCENT | | 9200 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9161 | |
| ROBERT E VISGER | | 17060 SHERBORNE | | | | ALLEN PARK MI | 48101-3137 | |
| ROBERT E VISGER & | SCOTT J VISGER JT TEN | 5430 ARBOR BAY COURT | | | | BRIGHTON MI | 48116 | |
| ROBERT E WAGNER | TR | ROBERT E WAGNER REVOCABLE TRU | 2/25/2000 | 155 KENDAL DRIVE | | KENNETH SQUARE PA | 19348 | |
| ROBERT E WAGNER & | ROSE ANN WAGNER JT TEN | ONE HILL ST | | | | LYONS NY | 14489-1071 | |
| ROBERT E WAITE & | NANCY WAITE JT TEN | 220 CONANT ST APT 360 | | | | DANVERS MA | 01923-2564 | |
| ROBERT E WAKELEY | | 1613 SKYLINE DRIVE | | | | DANVILLE IL | 61832-2034 | |
| ROBERT E WAKELEY & | KATHLEEN M WAKELEY JT TEN | 1613 SKYLINE | | | | DANVILLE IL | 61832-2034 | |
| ROBERT E WALCK III | | 1658 N 400 W | | | | KOKOMO IN | 46901-8369 | |
| ROBERT E WALCK III & | KAREN D WALCK JT TEN | 1658 N 400 W | | | | KOKOMO IN | 46901-8369 | |
| ROBERT E WALKER | | 4780 N 500 W | | | | ANDERSON IN | 46011-9246 | |
| ROBERT E WALSH | | BOX 185 | | | | CLARCONA FL | 32710-0185 | |
| ROBERT E WALTERS | | 1207 RIDGEWAY RD | | | | JOHNSON CITY TN | 37601-3348 | |
| ROBERT E WALTERS JR | | 4900 COOLEY LAKE CT | | | | COMMERCE TOWNSHIP MI | 48382-1186 | |
| ROBERT E WALTON | | 59 EDGAR STREET | | | | EAST ORANGE NJ | 07018-1909 | |
| ROBERT E WARMAN | | 2500 MANN RD LOT 49 | | | | CLARKSTON MI | 48346-4263 | |
| ROBERT E WARMAN & | JOANN WARMAN JT TEN | LOT 49 | 2500 MANN RD | | | CLARKSTON MI | 48346-4263 | |
| ROBERT E WARNER | | BOX 384 | | | | SANBORN NY | 14132-0384 | |
| ROBERT E WASIELEWSKI | | 2320 WATERMAN | | | | VASSAR MI | 48768-9566 | |
| ROBERT E WASSON | CUST DAVID B WASSON UGMA DE | 303 BLUE ROCK RD | | | | WILMINGTON DE | 19809-3217 | |
| ROBERT E WASSON | CUST STEVEN E WASSON UGMA DE | 507 CLEARVIEW AVE | | | | WILMINGTON DE | 19809-1617 | |
| ROBERT E WASSON | TR ROBERT E WASSON TRUST | UA 07/07/92 | C/O H M SCHWENKE ESQ | 2780 E OAKLAND PARK BLVD | | FT LAUDERDALE FL | 33306-1605 | |
| ROBERT E WATERSON | | 3135 WHITEHAVEN RD | | | | GRAND ISLAND NY | 14072-1536 | |
| ROBERT E WATSON | | 21650 TELEGRAPH | | | | ROMULUS MI | 48174-9302 | |
| ROBERT E WEATHERBY | | PO BOX 856 | | | | HAMMONTON NJ | 08037-0856 | |
| ROBERT E WEHUNT | | 574 CAMPBELL CAMP CIRCLE | | | | BLUE RIDGE GA | 30513 | |
| ROBERT E WEINERT | | 4703 MEADOWGREEN DRIVE | | | | PITTSBURGH PA | 15236-1848 | |
| ROBERT E WELCH III | | 13780 MASTERS RD | | | | ALLENTON MI | 48002-2704 | |
| ROBERT E WEST & | JENNIFER WEST JT TEN | 7800 E GUM ST | | | | EVANSVILLE IN | 47715-7147 | |
| ROBERT E WESTBROOK | | PO BOX 2526 | | | | CONROE TX | 77305-2526 | |
| ROBERT E WESTING | | 1926 FIRETHORN SE CT | | | | GRAND RAPIDS MI | 49546-8255 | |
| ROBERT E WHEELER | | CORN TASSEL TRAIL 718 | | | | MARTINSVILLE VA | 24112-5413 | |
| ROBERT E WHITE | | 5400 GUN LAKE RD | | | | HASTINGS MI | 49058-9799 | |
| ROBERT E WHITLOCK JR & | IRMA MARIE WHITLOCK JT TEN | 2804 27TH ST | | | | PARKERSBURG WV | 26104-2715 | |
| ROBERT E WHITLOW | | 1068 LASALLE | | | | WATERFORD MI | 48328-3746 | |
| ROBERT E WHITMIRE | CUST GARY R WHITMIRE U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 9170 SADDLEHORN DR | | FLUSHING MI | 48433-1214 | |
| ROBERT E WHITTINGHAM | | 124 S MAIN STREET | | | | AUSTINTOWN OH | 44515-3226 | |
| ROBERT E WHITWORTH | | 6908 REVERE DR | | | | DERBY NY | 14047-9547 | |
| ROBERT E WIER | | 1212 PRICE ROAD | | | | AVON IN | 46123-8127 | |
| ROBERT E WIKEL | | 70 LOCKWOOD ROAD | | | | MILAN OH | 44846-9734 | |
| ROBERT E WILCOX | | 6477 W STANLEY | | | | MT MORRIS MI | 48458-9327 | |
| ROBERT E WILKERSON | | 9369 S ST RD 3-90 | | | | WARREN IN | 46792-9529 | |
| ROBERT E WILLADSON | | 2536 MC CONNELL | | | | CHARLOTTE MI | 48813-8759 | |
| ROBERT E WILLIAMSON SR & | FRANCES C WILLIAMSON JT TEN | 14525 WOOD DUCK LN | | | | COLONIAL HEIGHTS VA | 23834-5892 | |
| ROBERT E WILLHITE | | 5015 OLD TREE AVENUE | | | | COLUMBUS OH | 43228-2234 | |
| ROBERT E WILLIAMS & | ARLENE M WILLIAMS JT TEN | 9545 MIDIRON CT | | | | NEW PORT RICHEY FL | 34655-1962 | |
| ROBERT E WILLIAMS & | JOYCE WILLIAMS JT TEN | 5054 E NEW YORK | | | | INDIANAPOLIS IN | 46201-3772 | |
| ROBERT E WILLIAMSON | | 976 ANNEBELLE | | | | HAZEL PARK MI | 48030-1236 | |
| ROBERT E WILLIS & | ROBIN K WILLIS JT TEN | 2801 S GLENWOOD AV | | | | INDEPENDENCE MO | 64052-1336 | |
| ROBERT E WILSON | | 7076 GRABAULT RD | | | | BASTROP LA | 71220-7155 | |
| ROBERT E WINGATE | | 444 E HAZELHURST | | | | FERNDALE MI | 48220-2855 | |
| ROBERT E WINKELMANN | | 2361 DRAPER AVE | | | | YPSILANTI MI | 48197-4313 | |
| ROBERT E WINTERS | | BOX 1324 | | | | LAKE HAVASU AZ | 86405-1324 | |
| ROBERT E WISSER | CUST MICHAEL | R WISSER UTMA PA | 140 WHARTON LANE | | | BETHLEHEM PA | 18017-3741 | |
| ROBERT E WITHEROW | | 1071 BRIGHT STREAM WAY | | | | WEBSTER NY | 14580-8747 | |
| ROBERT E WITHSTANDLEY & | RITA WITHSTANDLEY JT TEN | 24 RUTHEN CIRCLE | | | | SHREWSBURY MA | 01545-2319 | |
| ROBERT E WOJTOWICZ | | 1265 NORTH LEAVITT RD | | | | LEAVITTSBURG OH | 44430-9529 | |
| ROBERT E WOLEK | | HC 87 BOX 242 | | | | POCONO LAKE PA | 18347 | |
| ROBERT E WOLSKI | | 37 BERKELEY AVE | | | | BLOOMFIELD NJ | 07003-5601 | |
| ROBERT E WOOD | | 33670 BERNADINE | | | | FARMINGTON HILLS MI | 48335-1414 | |
| ROBERT E WOODLAND | | 2008 FAWNHOLLOW CT | | | | ARLINGTON TX | 76001-5661 | |
| ROBERT E WOODMAN | | 5044 E COLONY RD | | | | SAINT JOHNS MI | 48879-9068 | |
| ROBERT E WOODROW | | 2 GALILEO CT | | | | SUFFERN NY | 10901-1902 | |
| ROBERT E WOODS | | PO BOX 60838 | | | | SANTA BARBARA CA | 93160-0838 | |
| ROBERT E WOODSTOCK & | GAIL P WOODSTOCK JT TEN | 41426 JULIE DR | | | | CLINTON TWP MI | 48038-2067 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT E WRIGHT | | 91 SOUTH GARDEN COURT | | | | FORT PERRY ON L9L 1S3 | | CANADA |
| ROBERT E WRIGHT | | RR 1 | | | | NOBEL ON P0G 1G0 | | CANADA |
| ROBERT E WRIGHT | | 895 DRY RIDGE RD | | | | WEST ALEXANDER PA | 15376-2440 | |
| ROBERT E WRIGHT | | 1809 BRANDYWINE DR | | | | MATTHEWS NC | 28105-2357 | |
| ROBERT E YONKER II | | 7400 WEST 57TH PLACE | | | | SUMMIT IL | 60501-1313 | |
| ROBERT E YOUNG | | 820 S FRONT ST | | | | STEINSGROVE PA | 17870-8323 | |
| ROBERT E YOUNG & | ALEDA M YOUNG JT TEN | 50 CURRANT DR | | | | NEWARK DE | 19702-2852 | |
| ROBERT E ZIMMERMAN JR | | 1415 RICHVIEW CT | | | | VIENNA VA | 22182-1527 | |
| ROBERT EARL BROWN JR | | 2340 NORTH CROSS DR | | | | SHREVEPORT LA | 71107 | |
| ROBERT EARL HARBURN JR & | JOANN HARBURN JT TEN | 4247 CHARTER OAK | | | | FLINT MI | 48507-5511 | |
| ROBERT EATHORNE & | GLADYS M EATHORNE | TR ROBERT & GLADYS M EATHORNE F | LIV TRUST UA 06/01/00 | 5312 FOREST RIDGE ROAD | | CLARKSTON MI | 48346-3478 | |
| ROBERT ECCLESTON JR | | 19 FAWN DR | | | | MONTVILLE NJ | 07045-9315 | |
| ROBERT EDGAR BLEILER | | 9 W OAK AVE | | | | MOORESTOWN NJ | 08057-2425 | |
| ROBERT EDGAR NEVILL | | 18131 MAYFIELD | | | | LIVONIA MI | 48152-4425 | |
| ROBERT EDGAR WELCH | | 15 SHINE PLACE | | | | VALLEY STREAM NY | 11581-2915 | |
| ROBERT EDWARD CRANE | TR UA 08/30/89 ROBERT | EDWARD CRANE TRUST | 1902 S LAKE REEDY BLVD | | | FROSTPROOF FL | 33843-9227 | |
| ROBERT EDWARD DRAKE | | 8132 VARINA RD | | | | RICHMOND VA | 23231-6947 | |
| ROBERT EDWARD DUTTON | | PO BOX 256 | | | | LAKE GEORGE MI | 48633-0256 | |
| ROBERT EDWARD HALMI | | 60 WALLING RD | | | | FREEHOLD NJ | 07728-1570 | |
| ROBERT EDWARD LEETH | | 4871 U S | ROUTE 62S | | | WASHINGTON C OH | 43160 | |
| ROBERT EDWARD LIVELY JR | | 1807 GLEN OAKS TERRACE | | | | CHATTANOOGA TN | 37412-1429 | |
| ROBERT EDWARD SPON | | PO BOX 273 | | | | BOLIVAR NY | 14715-0273 | |
| ROBERT EDWARD THOMASSON | | 1816 ELMHURST AVE | | | | OKLAHOMA CITY OK | 73120-4718 | |
| ROBERT EDWIN HULICK & | MARY NONA HULICK | TR HULICK FAM TRUST | UA 07/31/91 | 6180 VIA REAL 40 | | CARPINTERIA CA | 93013-2863 | |
| ROBERT EIKENBERRY | | 1488 CHANDLER RD | | | | LAWRENCEVILLE GA | 30045-6514 | |
| ROBERT EILERMAN & | AUDREY EILERMAN & | BRADLEY EILERMAN JT TEN | 619 HAWKINS RD | | | FENTON MO | 63026-3931 | |
| ROBERT ELLIOT SLATER | ATTN LRF SLATER COMPANIES INC | 301 SOUTH LIVINGSTON AVE | | | | LIVINGSTON NJ | 07039-3929 | |
| ROBERT ELLIOT WEINER | | 9 LORRAINE DR | | | | PINE BROOK NJ | 07058-9449 | |
| ROBERT ELLIS & | GLORIA ELLIS JT TEN | 7123 PEBBLE PARK DRIVE | | | | WEST BLOOMFIELD MI | 48322-3506 | |
| ROBERT ELLIS DAVIS | TR UA 02/03/94 ROBERT | ELLIS DAVIS REVOCABLE TRUST | 400 WILLOW VALLEY SQ GA-209 | | | LANCASTER PA | 17602 | |
| ROBERT ELLSWORTH THOMAS 3RD | | 145 LOTHRIP LN | | | | OROVILLE CA | 95966-8964 | |
| ROBERT ELMER LEU | | 206 N PINE ST | | | | HAMMOND LA | 70401-3247 | |
| ROBERT ELMO FROMAN | | BOX 432 | | | | DALEVILLE IN | 47334-0432 | |
| ROBERT ELWOOD LEMASTERS & | FRANCES PATRICIA | LEMASTERS JT TEN | 227J PINECROFT DR | | | TAYLORS SC | 29687-2215 | |
| ROBERT ENT | | 225 ALTHEA AVE | | | | MORRISVILLE PA | 19067-2261 | |
| ROBERT ENZENROTH | | 112 RUTGERS AV 203 | | | | FORT COLLINS CO | 80525-1443 | |
| ROBERT EPHRAIM | | 860-5TH AVE | | | | N Y NY | 10021-5856 | |
| ROBERT ERICK MULLER | | 138 SHERWOOD PLACE | | | | DORCHESTER ON  N0L 1G3 | | CANADA |
| ROBERT ERICKSON III | TR UW | ERMA E ERICKSON F/B/O PENNY | ERICKSON | 328 REDWOOD ROAD | | VENICE FL | 34293-1123 | |
| ROBERT ERNEST KOCH | | 548 OAKHURST DR | | | | MARIETTA GA | 30066-6345 | |
| ROBERT ERNEST LANGEN | | 116 HUBBARD RD | | | | WHEELING WV | 26003-4785 | |
| ROBERT ERNST | | PO BOX 6047 | | | | STUART FL | 34997-6047 | |
| ROBERT ERVIN HARTZELL | | 8400 CLEARVISTA PL APT 105 | | | | INDIANAPOLIS IN | 46256 | |
| ROBERT ESTER FIELDS | | 15421 PARK | | | | OAK PARK MI | 48237-1996 | |
| ROBERT ESTRADA | | 1580 W 23RD ST | | | | LONG BEACH CA | 90810-3501 | |
| ROBERT ETTENGER & | ERVIN ETTENGER JT TEN | 3575 N MOORPARK RD G3 | | | | THOUSAND OAKS CA | 91360-2666 | |
| ROBERT EUGENE BAIRD | | 360 SPRING VALLEY DR | | | | VACAVILLE CA | 95687-4921 | |
| ROBERT EUGENE BUTT | | 2749 HATTON ST | | | | SARASOTA FL | 34237-7634 | |
| ROBERT EUGENE HAYES | | BOX 709 | | | | ARCADIA IN | 46030-0709 | |
| ROBERT EUGENE MORELAND | | 2031 FLETCHER ST | | | | ANDERSON IN | 46016-4428 | |
| ROBERT EUGENE OSBORN | | 1904 VERSAILLES DR | | | | KOKOMO IN | 46902-5996 | |
| ROBERT EUGENE PERNA & | RICHARD ROBERT PERNA JT TEN | 718 GREAT OAKS BLVD | APT 84 | | | ROCHESTER MI | 48307-1067 | |
| ROBERT EUGENE ZORN | | PO BOX 1470 | | | | CELINA TX | 75009-1478 | |
| ROBERT EVANS | | BOX 126 | | | | STONEFORT IL | 62987-0126 | |
| ROBERT EVANS ZIMMER JR | | 95 CLARK CIRCLE | | | | HANOVER MA | 02339-2434 | |
| ROBERT F ACKERSON | | 60 KNOLLS CRESCENT | | | | BRONX NY | 10463-6319 | |
| ROBERT F ALEXANDER | | 1201 8TH W AV F42 | | | | PALMETTO FL | 34221-3700 | |
| ROBERT F ALEXANDER | | 8315 WHITNEY RD | | | | GAINES MI | 48436-9797 | |
| ROBERT F ALLENDORF | | 20 WOODY CREST RD | | | | MERIDEN CT | 06451-1924 | |
| ROBERT F ANDERSEN | | BOX 2427 | | | | EDGARTOWN MA | 02539-2427 | |
| ROBERT F ANDREWS | | 906 N 8TH ST | | | | MILLVILLE NJ | 08332-2129 | |
| ROBERT F ARATA & | JOYCE A ARATA | TR | ROBERT F & JOYCE A ARATA 19 | TRUST UA 08/18/99 | 71 CASTLETON AV | DALY CITY CA | 94015-3530 | |
| ROBERT F ASHLEY | | 11916 BROOKHAVEN AVE | | | | LOS ANGELES CA | 90064-3508 | |
| ROBERT F ATKINSON & | PHYLLIS A ATKINSON JT TEN | BOX 16 | | | | NO TURNER ME | 04266-0016 | |
| ROBERT F BACON | | 10815 GATES RD | | | | MULLIKEN MI | 48861-9719 | |
| ROBERT F BALDWIN | | 7640 MIDDLE CHANNEL DR | | | | HARSENE ISLAND MI | 48028 | |
| ROBERT F BALLOU | | 185 SHANNON LANE | | | | SOMERSET KY | 42503-4958 | |
| ROBERT F BARANSKI & | ALICE BARANSKI JT TEN | 31687 FOREST LN | | | | WARREN MI | 48093-1612 | |
| ROBERT F BARTLETT & | DIANE BARTLETT JT TEN | 6855 12TH AVE N | | | | SAINT PETERSBURG FL | 33710-6117 | |
| ROBERT F BARTUSH & | DOROTHY A BARTUSH JT TEN | 5753 KILBRENNAN | | | | BLOOMFIELD MI | 48301-1023 | |
| ROBERT F BEARINGER & | ALICE H BEARINGER JT TEN | 12134 BEAVER CREEK RD | | | | CLIFTON VA | 20124-2115 | |
| ROBERT F BECK JR | | BOX 336 | | | | CRESTLINE OH | 44827-0336 | |
| ROBERT F BENDEICH | | 47 WHITTINGTON COURSE | | | | ST CHARLES IL | 60174-5782 | |
| ROBERT F BISKOBING | | 1411 D S 7TH AVE | | | | WEST BEND WI | 53095-4988 | |
| ROBERT F BLANCHARD | CUST STEPHEN C BLANCHARD | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 7 SWAN DR | | REXFORD NY | 12148-1387 | |
| ROBERT F BLANCHARD JR | | 69 WILLOWBROOK TERRACE | | | | CLIFTON PARK NY | 12065-2647 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT F BLAND II | | PO BOX 791 | | | | TUCKER GA | 30085-0791 | |
| ROBERT F BLATTNER | TR ROBERT F BLATTNER TRUST | UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | | WATERLOO IL 62298 62298 | 62298 | |
| ROBERT F BLUE | | 1116 ESSEX RD | | | | WILLISTON VT | 05495-7037 | |
| ROBERT F BOCK & | DOROTHY J BOCK TR | UA 07/24/1987 | ROBERT F BOCK & DOROTHY J | FAMILY TRUST | 5328 ENCINITA AV | TEMPLE CITY CA | 91780-3114 | |
| ROBERT F BOHL & | JEAN BOHL TEN COM | TRUSTEES U/A DTD 04/08/94 OF | THE BOHL FAMILY LIVING TRUS | 7200 E ATHERTON | | DAVISON MI | 48423-2406 | |
| ROBERT F BOLAND | | 277 ASHLAND ST | | | | HOLLISTON MA | 01746-1132 | |
| ROBERT F BOLAND & | LOUISE T BOLAND JT TEN | 277 ASHLAND ST | | | | HOLLISTON MA | 01746-1132 | |
| ROBERT F BONNER & | JEAN F BONNER | TR | ROBERT F BONNER & JEAN F | BONNER TRUST UA 03/06/7 | 212 VIA DIJON | NEWPORT BEACH CA | 92663-4631 | |
| ROBERT F BRADBURY & | DOROTHY M BRADBURY JT TEN | 212 GREENBRIAR RD | | | | MUNCIE IN | 47304-3712 | |
| ROBERT F BROWN | | 3425 SOUTH ATLANTIC AVE | UNIT 1602 | | | DAYTONA BEACH SHORES F | 32118 | |
| ROBERT F BROWN | | BOX 32 | | | | PAUL SMITHS NY | 12970-0032 | |
| ROBERT F BUENO | | 14425 SHADOW HILLS DR | | | | RENO NV | 89511-7297 | |
| ROBERT F BUNKER | | 7579 BRIDGE LANE NE | | | | KALKASKA MI | 49646 | |
| ROBERT F BURKEY | | 3513 MCCLEARY JACOBY RD | | | | CORTLAND OH | 44410-9438 | |
| ROBERT F BYUS | | 373-2ND ST | | | | MADISON WV | 25130-1358 | |
| ROBERT F CAMPHOUSE | | 2747 LAKE VISTA DR | | | | BUFORD GA | 30519-6729 | |
| ROBERT F CANTLON & | JOHN T CANTLON JT TEN | 8800 GERHARDT ST | | | | SHELBY TOWNSHIP MI | 48317-4416 | |
| ROBERT F CARLSON | | 21222 BLUEBILL LAKE COURT | | | | CREST HILL IL | 60403 | |
| ROBERT F CAVENDER | | 8041 TIMBERLANE N E | | | | WARREN OH | 44484-1951 | |
| ROBERT F CEPKO | TR | ROBERT F CEPKO REVOCABLE LIVING | TRUST U/A DTD 1/19/00 | 7763 TERRI DRIVE | | WESTLAND MI | 48185 | |
| ROBERT F CHASE | | 2688 PARADISE DR | | | | SPRING HILL TN | 37174 | |
| ROBERT F CHECK & | JACQUELINE F CHECK JT TEN | 14704 SKY HAWK DR | | | | SUN CITY WEST AZ | 85375-5955 | |
| ROBERT F CHILDS & | NANCY E CHILDS JT TEN | PO BOX 114 | | | | TAWAS CITY MI | 48764-0114 | |
| ROBERT F CLARKE | TR | ROBERT F CLARKE | UA 06/13/96 | 10640 SW 129TH CT | | MIAMI FL | 33186-3545 | |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN | 105 W NEPTUNE ST | | | | LYNN MA | 01905-2741 | |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE STREET | | | | LYNN MA | 01905-2741 | |
| ROBERT F CLUBB | | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS OH | 44130-6628 | |
| ROBERT F CLUBB & | BETTY F CLUBB JT TEN | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HTS OH | 44130-6628 | |
| ROBERT F COFFEY & | CAROLE J COFFEY JT TEN | 22 VICTORIA AVE | | | | TROY NY | 12180-7429 | |
| ROBERT F COLLIGNON | | VAN RIJSWIJCKLAAN 11 B 3 | | | | B 2018 ANTWERPEN | | BELGIUM |
| ROBERT F COLLINS | | 91 QUINCETREE DR | | | | MARTINSBURG WV | 25401-2186 | |
| ROBERT F CONFORTI & | VALERIE A CONFORTI JT TEN | 5545 N ENTRADA ULTIMA | | | | TUCSON AZ | 85718-4711 | |
| ROBERT F CONTI & | JANE M CONTI JT TEN | 4700 NE 23 AVE | | | | FORT LAUDERDALE FL | 33308-4721 | |
| ROBERT F CONWAY | | 3112 N VOLTZ DRIVE W | | | | ARLINGTON HEIGHTS IL | 60004-1644 | |
| ROBERT F COVENY & | BEVERLY J COVENY JT TEN | 4242 ULSTER AVENUE | | | | NORTH PORT FL | 34287-8019 | |
| ROBERT F CRAGGS | | 2715 SALISBURY STREET | | | | CHAMPAIGN IL | 61821-6921 | |
| ROBERT F CRESSMAN | | 2644 LONGFELLOW DR | | | | WILMINGTON DE | 19808-3710 | |
| ROBERT F CRICHTON | | 1146 JENNA DR | | | | DAVISON MI | 48423 | |
| ROBERT F CROSS | | 12272 E MOUNT MORRIS RD | | | | DAVISON MI | 48423-9345 | |
| ROBERT F CRUZ | | 1822 LAMAR LANE | | | | NAPOLEON OH | 43545-9707 | |
| ROBERT F CUNNINGHAM & | SHARYN M CUNNINGHAM JT TEN | 47 MT WASHINGTON ST | | | | EVERETT MA | 02149 | |
| ROBERT F CWYNAR & | CAROL A CWYNAR JT TEN | 1011 RISECLIFFE | | | | GRAND BLANC MI | 48439-8958 | |
| ROBERT F DANGELO JR | | 40 POIRIER ST | | | | BELLINGHAM MA | 02019-2000 | |
| ROBERT F DARDEN JR & | JO ANN DARDEN JT TEN | 4825 SCOTTWOOD DR | | | | WACO TX | 76708-1246 | |
| ROBERT F DARLING | | BOX 834 | | | | GLENDALE RI | 02826-0834 | |
| ROBERT F DAY & | ETHEL M DAY JT TEN | 60 DEDHAM AVE | STE 9 | | | NEEDHAM MA | 02492-3074 | |
| ROBERT F DEDENE | | 55010 RHINE AVE | | | | MACOMB MI | 48042 | |
| ROBERT F DEPUNG | | PO BOX 247 | | | | STEELVILLE MO | 65565-0247 | |
| ROBERT F DOBBS | | 485 CARVER MILL RD | | | | TALKING ROCK GA | 30175-3605 | |
| ROBERT F DORR | | 7466 SUNVIEW S E | | | | GRAND RAPIDS MI | 49548-7387 | |
| ROBERT F DOUGHER | | 1261 CAIRN DRIVE | | | | BETHEL PARK PA | 15102-4003 | |
| ROBERT F DREES | | 3177 MERIDIAN PARKE DR APT 221 | | | | GREENWOOD IN | 46142 | |
| ROBERT F DUDENHAUSEN | | 1108 GREEN MEADOW LANE | | | | SPRINGFIELD IL | 62707-8643 | |
| ROBERT F DUDZINSKI | | 230 CLARK ST | | | | BEREA OH | 44017-2124 | |
| ROBERT F DUNBAR | | 4809-B STURBRIDGE LANE | | | | LOCKPORT NY | 14094-3459 | |
| ROBERT F DUNLOP & | LOIS T DUNLOP JT TEN | 12808 S AUSTIN RD | | | | SPOKANE WA | 99224-8229 | |
| ROBERT F DWYER | | 15 HILL HOLLOW RD | | | | MILFORD NJ | 08848 | |
| ROBERT F EATON | | 169 FLORENCE BLVD | | | | DEBARY FL | 32713-2028 | |
| ROBERT F EHINGER & | JUNE M EHINGER JT TEN | 13509 GREEN CEDAR LN | | | | OKLAHOMA CITY OK | 73131-1817 | |
| ROBERT F ENDRES & | JOANNA M ENDRES JT TEN | 37716 LOIS DR | | | | STERLING HEIGHTS MI | 48310-3568 | |
| ROBERT F EVERS SR | | 195 WEST MAIN STREET | | | | HOPKINTON MA | 01748-2106 | |
| ROBERT F FALBERG & | CARROL M FALBERG TR | UA 12/15/2003 | ROBERT F FALBERG & CARROL | FALBERG TRUST | 32606 OLD POST | BEVERLY HILLS MI | 48025 | |
| ROBERT F FERA | | 17950 LINCOLN | | | | ROSEVILLE MI | 48066-7424 | |
| ROBERT F FLANDERS | | 1101 N 12TH PL | | | | MOUNT VERNON WA | 98273 | |
| ROBERT F FLETCHER | | 6508 CONGAREE | | | | DAYTON OH | 45424 | |
| ROBERT F FLORY | | 7327 MARTIN RD R2 | | | | ST CHARLES MI | 48655-9673 | |
| ROBERT F FOISIE | | 12543 TIMBERGLEN TER | | | | COLORADO SPGS CO | 80921-3758 | |
| ROBERT F FORBES | | 27051 VILLARRICA DR | | | | PUNTA GORDA FL | 33983-5425 | |
| ROBERT F FOSTER & | JOSEPHINE C FOSTER TR | UA 09/26/1990 | FOSTER FAMILY TRUST | 1034 RIVERBANK ST | | LINCOLN PARK MI | 48146-4212 | |
| ROBERT F FREY & | MARY E FREY JT TEN | 3611 W INDIAN TRAIL RD | | | | SPOKANE WA | 99208-4733 | |
| ROBERT F FRY | | 1967 CAROL PKWY | | | | KETTERING OH | 45440-1805 | |
| ROBERT F GALLAGHER & | RUBY V GALLAGHER JT TEN | 507 CRYSTAL DRIVE | | | | MADEIRA BEACH FL | 33708-2363 | |
| ROBERT F GARDNER | TR ROBERT F GARDNER TRUST | UA 04/02/93 | 217 E PINE ST | | | LISBON OH | 44432-1344 | |
| ROBERT F GILCHRIST | | 472 LINDA VISTA | | | | PONTIAC MI | 48342-1743 | |
| ROBERT F GLONKA | | 301 MACKINAW ST | | | | DURAND MI | 48429-1323 | |
| ROBERT F GOSSMAN | | 1136 ALTON RD | | | | GALLOWAY OH | 43119-9149 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT F GRANDFIELD | TR UA 03/12/96 | ROBERT F GRANDFIELD TRUST | 2412 HUCKLEBERRY TRAIL | | | VIRGINIA BEACH VA | 23456 | |
| ROBERT F GRAY & | CATHERINE ANN GRAY JT TEN | 5790 WORTHINGTON RD | | | | WESTERVILLE OH | 43082-8201 | |
| ROBERT F GRIESHABER | | 12610 7 1/2 MILE ROAD | | | | CALEDONIA WI | 53108-9513 | |
| ROBERT F GUZIK | | 63454 INDIAN TRAIL | | | | ROMEO MI | 48096-2508 | |
| ROBERT F HAMMOND SR | | 7216-A SW MANOR WAY | | | | ALOHA OR | 97007 | |
| ROBERT F HAWKINS & | MARGARET HAWKINS JT TEN | 115 WINDSOR | | | | ROCHESTER HILLS MI | 48307-3884 | |
| ROBERT F HECK JR | | 489 HANDSMILL RD | BELLE PLAIN | | | WOODBINE NJ | 08270 | |
| ROBERT F HECKEMA | | 2992 N 30TH ST | | | | KALAMAZOO MI | 49048-9211 | |
| ROBERT F HEEBNER JR | | 1310 N 13TH ST | | | | READING PA | 19604-1924 | |
| ROBERT F HESS | | 426 ELMWOOD DRIVE | | | | CORUNNA MI | 48817-1135 | |
| ROBERT F HILL & | ELLEN A HILL JT TEN | 1509 SOUTH DEWITT RD | PO BOX 25 | | | DEWITT MI | 48820-8795 | |
| ROBERT F HILL & | LORRAINE E HILL JT TEN | 3 MERCA LN | | | | HOT SPRINGS VILLAGE AR | 71909-6202 | |
| ROBERT F HILLMAN | | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON OH | 43452-9311 | |
| ROBERT F HODGKINSON | | 2719 BURNSIDE | | | | NORTH BRANCH MI | 48461-8795 | |
| ROBERT F HORN | TR ROBERT HORN TRUST | UA 06/18/97 | 500 CYPRESS POINT | | | WOODSTOCK GA | 30189-8114 | |
| ROBERT F HOUDE | | 15 ISABELLA ST | | | | WORCESTER MA | 01603-2122 | |
| ROBERT F HUBER & | CORNELIA O HUBER JT TEN | 50 SEMINOLE RD | | | | ACTON MA | 01720-2407 | |
| ROBERT F JANUSCH & | JOYCE M JANUSCH JT TEN | 61895 GLENWOOD TRAIL | | | | WASHINGTON MI | 48094-1527 | |
| ROBERT F JENKINS & | MARJORIE L JENKINS JT TEN | 11604 ORLEANAS LANE | | | | PORT RICHEY FL | 34668 | |
| ROBERT F JENSEN | | 6808 COUNTRY CREEK CT | | | | GREENLEAF WI | 54126-9105 | |
| ROBERT F JONES | | RT 1 BOX 487 | | | | DELMAR DE | 19940-9745 | |
| ROBERT F KARNIK | | 261 FOXTAIL LN | | | | YORKVILLE IL | 60560 | |
| ROBERT F KASPERLIK | | 0-101518TH AVE | | | | GRAND RAPIDS MI | 49504 | |
| ROBERT F KASTEN | | 250 MILLER AVE | | | | EATON OH | 45320-1039 | |
| ROBERT F KATZ | | 648 LATIMER HILL RD | | | | CANAJOHARIE NY | 13317-3718 | |
| ROBERT F KELLER | | 5800 WINDSPIRIT CT | | | | WATERFORD MI | 48327-2983 | |
| ROBERT F KELLY | | 8 VALLEYWOOD CT W | | | | ST JAMES NY | 11780-1015 | |
| ROBERT F KEPPLER | | 136 REDBUD DR | | | | BEREA KY | 40403 | |
| ROBERT F KILLERBY SR & | CHERYL L KILLERBY JT TEN | PO BOX 311 | | | | MONTEREY MA | 01245 | |
| ROBERT F KING | | 5824 BANNING PL | | | | BURKE VA | 22015-3664 | |
| ROBERT F KING | | 1019 SIESTA ST | | | | GLADWIN MI | 48624-8374 | |
| ROBERT F KLAGGE & | PAULINE T KLAGGE JT TEN | 306 SPRING ST | APT D102 | | | HENDERSONVILLE NC | 28739-5190 | |
| ROBERT F KLECKNER & | VIRGINIA L KLECKNER JT TEN | 255 ANCHOR ST | | | | MORRO BAY CA | 93442-2503 | |
| ROBERT F KLEIN | | 10784 EASTERN AVE | | | | WAYLAND MI | 49348-9609 | |
| ROBERT F KLUG | | BOX 643248 | | | | VERO BEACH FL | 32964-3248 | |
| ROBERT F KOCIOLOWICZ | | 24730 STONE STATION TERRACE | | | | ALDIE VA | 20105 | |
| ROBERT F KOEHLER JR | | 4010 SPRING MEADOW DR | | | | ELLICOTT CITY MD | 21042 | |
| ROBERT F KOPTA & | MARY A KOPTA JT TEN | 207 GENERAL ROBERTS DR | | | | COLUMBIA TN | 38401-2233 | |
| ROBERT F KRAKORA | | 209 LAKESIDE DR | | | | KOKOMO IN | 46901-7050 | |
| ROBERT F KRAKORA & | RUTH A KRAKORA JT TEN | 209 LAKESIDE DR S | | | | KOKOMO IN | 46901-7050 | |
| ROBERT F LAGUESSE | | 75 SPRING CREEK RD | | | | BARRINGTON IL | 60010-9636 | |
| ROBERT F LAMIELLE | | 180 S HANCOCK | PO BOX 913 | | | PENTWATER MI | 49449 | |
| ROBERT F LANDERYOU | | 5612 KATHERINE CT | | | | SAGINAW MI | 48603-3623 | |
| ROBERT F LANDRUM | | 1344 CRESTWOOD | | | | YPSILANTI MI | 48198-5919 | |
| ROBERT F LATHE | | 304 TASMAN PL | | | | PJILOMATH OR | 97370 | |
| ROBERT F LAXSON | | 170 HICKS CUT RD | | | | PULASKI TN | 38478-8740 | |
| ROBERT F LEE & | ALESEN S LEE JT TEN | 3343 PARK VISTA | | | | LA CRESCENTA CA | 91214-3376 | |
| ROBERT F LELAND & | KARMA A LELAND JT TEN | 207 2ND ST S | BOX 241 | | | SWEA CITY IA | 50590 | |
| ROBERT F LEONHARDT | | 4985 WABASH DR | | | | FAIRFIELD OH | 45014-1564 | |
| ROBERT F LESSICK | | 279 SILVERCREST DRIVE | | | | LEXINGTON OH | 44904-9364 | |
| ROBERT F LESSICK & | NANCY M LESSICK JT TEN | 279 SILVERCREST DRIVE | | | | LEXINGTON OH | 44904-9364 | |
| ROBERT F LEVY | | 18041 ANTHONY | | | | COUNTRY CLUB HILLS IL | 60478-5040 | |
| ROBERT F LOGAN | | 6733 N SWEDE RD | | | | RHODES MI | 48652-9626 | |
| ROBERT F LUDWIG | | 1908 NW 53RD | | | | KANSAS CITY MO | 64151 | |
| ROBERT F LUDWIG & | JOAN M LUDWIG TEN COM | 13450 E VIA LINDA #1016 | | | | SCOTTSDALE AZ | 85259 | |
| ROBERT F LYERLY JR | | 100 KETTERING LN | | | | CARY NC | 27511-6629 | |
| ROBERT F MACKENZIE | | PO BOX 263 | | | | BRIDGEPORT MI | 48722-0263 | |
| ROBERT F MACKEY | | 7690 LAURIE LN N | | | | SAGINAW MI | 48609-4909 | |
| ROBERT F MAHER | | 99 S LAURA COURT | | | | WILMINGTON DE | 19804-2044 | |
| ROBERT F MAHER JR | | 99 S LAURA CT | | | | WILMINGTON DE | 19804-2044 | |
| ROBERT F MAJEWSKI | | 10853 EAST DARTMOUTH ST | | | | MESA AZ | 85207 | |
| ROBERT F MAJEWSKI & | NANCY J MAJEWSKI JT TEN | 10853 EAST DATMOUTH ST | | | | MESA AZ | 85207 | |
| ROBERT F MANN | | 2099 TOWN LINE RD | | | | ALDEN NY | 14004-9613 | |
| ROBERT F MANUZAK | | 428 ILIWAHI LOOP | | | | KAILUA HI | 96734-1836 | |
| ROBERT F MARSHALL | | 1308 NW 7TH CT | | | | BOYNTON BEACH FL | 33426-2928 | |
| ROBERT F MARTIN | | 17 SUMMIT RD | | | | NEWPORT NH | 03773-1211 | |
| ROBERT F MARTIN | | BOX 47 | | | | ELMA NY | 14059-0047 | |
| ROBERT F MARTIN | | 380 FOXBORO | | | | SAGINAW MI | 48603-6207 | |
| ROBERT F MASON | TR U/A | DTD 08/12/93 ROBERT F MASON | TRUST 1 | 2251 W HIGHLAND AVE | | ELGIN IL | 60123 | |
| ROBERT F MATHIS II | | 378 TURNBERRY CT | | | | AVON IN | 46123-8400 | |
| ROBERT F MAXWELL & | ADA MAY MAXWELL TEN ENT | 12 BARLEY CONE LANE | | | | ROSEMONT PA | 19010-1002 | |
| ROBERT F MAYVILLE | | 2413 CREEK VILLAS DR | | | | BEDFORD TX | 76022-6118 | |
| ROBERT F MC CARTHY | | 1401 BURR OAK RD | | | | HINSDALE IL | 60521-2934 | |
| ROBERT F MC DONALD | | 105 EAST 19TH STREET | APT 5-A | | | NEW YORK NY | 10003-2139 | |
| ROBERT F MC ENROE & | DOROTHY A MC ENROE TEN COM | 10223 SUEZ DR | | | | EL PASO TX | 79925-5506 | |
| ROBERT F MC GAUGH | | BROOKVIEW DR | | | | HAMILTON NY | 13346 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT F MC GIVERN | | 9757 ISABEL CT | | | | LITTLETON CO | 80126-4717 | |
| ROBERT F MC VICKER | CUST ROBERT F MC VICKER JR | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 626 GARDEN COURT | | ANDERSON IN | 46011-1818 | |
| ROBERT F MEERDINK | | 9 CLOVER LANE | | | | VICTOR NY | 14564-1213 | |
| ROBERT F MESNIK & | ELLEN MESNIK JT TEN | 776 GRANITE SPRINGS ROAD | | | | YORKTOWN HEIGHTS NY | 10598-3415 | |
| ROBERT F MITCHELL | | BOX 384 | | | | GWINN MI | 49841-0384 | |
| ROBERT F MLYNARZ & | DIANE MLYNARZ JT TEN | 11 SHORE ROAD | | | | LAKE HOPATCONG NJ | 07849-1219 | |
| ROBERT F MOORE & | BURNELL L MOORE JT TEN | 1400 REDDEN ST | | | | FAIRMONT NC | 28340-1424 | |
| ROBERT F MORRISON | | 145 OLIVER RD | | | | BEDFORD NY | 10506-1542 | |
| ROBERT F MORROW & | LOUISE ZEH MORROW JT TEN | REGENTS OF THE UNIV OF CA | BOX 24000 | | | OAKLAND CA | 94623-1000 | |
| ROBERT F MOSURE | | 3165 ROLAND DRIVE | | | | NEWFANE NY | 14108-9720 | |
| ROBERT F MOYNIHAN | | 19 RICHMAN ST | | | | CLINTON MA | 01510-3515 | |
| ROBERT F MULVIHILL | | 44 BRANDON AVE | | | | WAYNE NJ | 07470-6032 | |
| ROBERT F MURPHY | | 11168 S LINDEN ROAD | | | | LINDEN MI | 48451-9466 | |
| ROBERT F MURPHY & | MARGARET M MURPHY JT TEN | 46 ARTHUR ST | | | | LITTLE FALLS NY | 13365-1107 | |
| ROBERT F MUTSCHLER & | JEAN M MUTSCHLER JT TEN | 740 TOWERVIEW DRIVE | | | | NEWTOWN PA | 18940-2723 | |
| ROBERT F MYERS & | LU ELLA M MYERS JT TEN | 583 E MANSFIELD | | | | PONTIAC MI | 48340-2943 | |
| ROBERT F NANCE | | 28 LINDLY ST | | | | SUMTER SC | 29150-3959 | |
| ROBERT F NELSON | | 26745 LAKE OF THE FALLS BLVD | | | | OLMSTED FALLS OH | 44138-2610 | |
| ROBERT F NOBLE SR | | 167 S AVERY | | | | WATERFORD MI | 48328-3403 | |
| ROBERT F NOFZ & | MARY ANN NOFZ JT TEN | 4075 ROSEMARY DR | | | | STERLING HEIGHTS MI | 48310-4587 | |
| ROBERT F NUGENT | | 130 MAPLE AVE | | | | NORTH HAVEN CT | 06473-2606 | |
| ROBERT F NULL | | BOX 101 | | | | COLLINSVILLE MS | 39325-0101 | |
| ROBERT F ODELL | | 6161 HENDERSON RD | | | | COLUMBIAVILLE MI | 48421-8803 | |
| ROBERT F OSTERLAND | | 6415 REGENCY DRIVE | | | | PARMA OH | 44129-6106 | |
| ROBERT F OWEN | | 6890 MINERAL SPRINGS RD | | | | OAKBORO NC | 28129 | |
| ROBERT F PATTISON | | 55501 SNEAD DR | | | | MACOMB MI | 48042-1734 | |
| ROBERT F PATTON | | 287 OAK RIDGE DR | | | | PONTIAC MI | 48341 | |
| ROBERT F PAYNE | | BOX 44 | | | | KENNARD IN | 47351 | |
| ROBERT F PERRY | TR ROBERT F PERRY TRUST | UA 08/20/97 | 13273 S AVENUE 4 1/2 E | | | YUMA AZ | 85365-4662 | |
| ROBERT F PETERS | | 13720 RIVERSIDE DR E | | | | ST CLAIR BEACH ON  N8N 2M8 | | CANADA |
| ROBERT F PETROWSKI | | 6286 CLOVIS AVE | | | | FLUSHING MI | 48433-9003 | |
| ROBERT F PHILLIPS | CUST JAE WON J PHILLIPS | UGMA NY | 24 MILLINGTON ST | | | MOUNT VERNON NY | 10553-1902 | |
| ROBERT F PHILLIPS | | 24 MILLINGTON ST | | | | MT VERNON NY | 10553-1902 | |
| ROBERT F PLANT & | RITA L PLANT JT TEN | 36 CROFTON COMMONS | | | | CHERRY HILL NJ | 08034-1143 | |
| ROBERT F POLLARD | | 16596 GLASTONBURY RD | | | | DETROIT MI | 48219-4137 | |
| ROBERT F POTH | | 4 MARCIA ST | | | | PARLIN NJ | 08859-1759 | |
| ROBERT F POTH & | CAROL A POTH JT TEN | 4 MARCIA STREET | | | | PARLIN NJ | 08859-1759 | |
| ROBERT F PROCTOR | | 2540 RIMROCK DR | | | | COLORADO SPRING CO | 80915-1019 | |
| ROBERT F PROVANCE | | PO BOX 74 | | | | WEST FARMINGTON OH | 44491-0074 | |
| ROBERT F PURDY | | PO BOX 382 | | | | MOUNT MORRIS MI | 48458-0382 | |
| ROBERT F PURDY & | MARGARET J PURDY JT TEN | PO BOX 382 | | | | MOUNT MORRIS MI | 48458-0382 | |
| ROBERT F PYLE & | LYNDA S PYLE JT TEN | 87 VISTA DEL OCASO | PO BOX 2077 | | | RANCHOS DE TAOS NM | 87557 | |
| ROBERT F QUINN | TR THE ROBERT F QUINN TRUST | UA 02/01/89 | 3 POND PINE COURT | | | SAVANNAH GA | 31411-3011 | |
| ROBERT F RATH & | MILDRED R RATH | TR MILDRED R RATH REVOCABLE TRU | UA 05/23/97 | 9025 WINTON RD UNIT 11 | | CINCINNATI OH | 45231-3827 | |
| ROBERT F REINELT | | 9011 TARTAN DR | | | | CLARKSTON MI | 48348-2455 | |
| ROBERT F REVELETTE & | CHAVIGNY M REVELETTE JT TEN | 570 SPALDING DR | | | | ATLANTA GA | 30328-2652 | |
| ROBERT F RICHMOND | | 1204 CALHOUN ST | | | | INDIANAPOLIS IN | 46203-4021 | |
| ROBERT F RIEDE | CUST ALEXANDRA RIEDE UGMA WA | BOX 4653 | | | | ROLLINGBAY WA | 98061-0653 | |
| ROBERT F RIEDE | CUST MARIA E | RIEDE UGMA WA | BOX 4653 | | | ROLLINGBAY WA | 98061-0653 | |
| ROBERT F ROHNER | | 1673 RTE 11 | | | | TULLY NY | 13159 | |
| ROBERT F ROHNER & | BERTHA G ROHNER JT TEN | 1673 RT 11 | | | | TULLY NY | 13159 | |
| ROBERT F ROY JR | | 24 SPRINGER LN 24 | | | | ATTICA MI | 48412-9702 | |
| ROBERT F ROZMAN | CUST JOHN R | ROZMAN UTMA WI | 1933 GREY BIRCH RD | | | FORT WAYNE IN | 46814-9536 | |
| ROBERT F RUSSELL | | 1421 HUNTING RIDGE RD | | | | RALEIGH NC | 27615 | |
| ROBERT F SACKETT & | JUDITH K SACKETT JT TEN | 13 LABELLE TERACE | | | | RICHLAND MI | 49083-9611 | |
| ROBERT F SALAY | | 139 FRANKE LANE | | | | CADILLAC MI | 49601-9392 | |
| ROBERT F SALAY & | ANNIE E SALAY JT TEN | 139 FRANKE LANE | | | | CADILLAC MI | 49601-9392 | |
| ROBERT F SAMARTINO | | 39 MARION STREET | | | | BRISTOL CT | 06010-7928 | |
| ROBERT F SAMARTINO II | | 46 MEDFORD ST | | | | BRISTOL CT | 06010-3677 | |
| ROBERT F SAUTER | | 7 SCENIC DRIVE | | | | OAK RIDGE NJ | 07438-8822 | |
| ROBERT F SAYRE | | 570 ELIZABETH AVE | | | | SOMERSET NJ | 08873-5204 | |
| ROBERT F SCHAFER & | JANET M SCHAFER JT TEN | 4881 ABERDEEN DR | | | | ANN ARBOR MI | 48103-9027 | |
| ROBERT F SCHENKEL & | MILDRED S SCHENKEL JT TEN | 115 COPPERFIELD ROAD | | | | ROCHESTER NY | 14615-1103 | |
| ROBERT F SCHLACHTER & | DOLORES M SCHLACHTER JT TEN | 1680 ALLEN DR | | | | WESTLAKE OH | 44145 | |
| ROBERT F SCHLEGELMILCH & | PAUL G SCHLEGELMILCH JT TEN | 3262 MAC AVENUE | | | | FLINT MI | 48506 | |
| ROBERT F SCHMIDT | | 5700 WATER TOWER PL #221 | | | | CLARKSTON MI | 48346 | |
| ROBERT F SCHMITT & | JEANNETTE M SCHMITT | TR UA 2/1/02 | THE SCHMITT FAMILY REVOCAB | TRUST | 1644 CHARTWELL | DAYTON OH | 45459 | |
| ROBERT F SCHOEDLER | TR U-DECL OF TRUST 11/20/84 | ROBERT F SCHOEDLER | 17W049 TERRY TRAIL | | | HINSDALE IL | 60521-6021 | |
| ROBERT F SCHOEDLER & | RUTH V SCHOEDLER JT TEN | 17W049 TERRY TRAIL | | | | HINSDALE IL | 60521-6021 | |
| ROBERT F SCHUYLER | | 55 FERRIS PL | | | | OSSINING NY | 10562-3509 | |
| ROBERT F SEAMON | | 7570 W BURT | | | | CHESANING MI | 48616-9457 | |
| ROBERT F SEYMOUR MD INC PROF | SHAR DTD 10/31/73 | 112-01 SHAKER BLVD 118 | | | | CLEVELAND OH | 44104-3833 | |
| ROBERT F SHAFFER & | VIRGINIA L SHAFFER TR | UA 10/12/1999 | ROBERT F SHAFFER LIVING TRU | 380 SILVERCREEK RD | | WADSWORTH OH | 44281-9002 | |
| ROBERT F SHANKLAND | | 1307 SUMMIT PL | | | | VALPARAISO IN | 46385-3344 | |
| ROBERT F SHAPIRO | | 6404 KENNEDY DR | | | | CHEVY CHASE MD | 20815-6506 | |
| ROBERT F SHRYOCK | | 335 GRACE DR | | | | SOUTH PASADENA CA | 91030-1822 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT F SIEMEN & | FLORENCE L SIEMEN JT TEN | 312 HERON POINT | | | | CHESTERTOWN MD | 21620-1677 | |
| ROBERT F SIMON & | CHARLOTTE A SIMON JT TEN | 7121 BENITA DR | | | | CHARLOTTE NC | 28212 | |
| ROBERT F SINGER | | 8379 HARVELL RD | | | | STANFIELD NC | 28163-6528 | |
| ROBERT F SKANTZE & | JACQUELINE C SKANTZE JT TEN | RR 5 BOX 322 | | | | SAYLORSBURG PA | 18353-9203 | |
| ROBERT F SKIDMORE | | 4510 EVENING SONG LN | | | | GAINESVILLE GA | 30506 | |
| ROBERT F SLAVIN & | NANCY E SLAVIN JT TEN | 46231 BARTLETT DR | | | | CANTON MI | 48187-1505 | |
| ROBERT F SOUKUP & | FLORENCE ANN SOUKUP JT TEN | 4116 S WISCONSIN AVE | | | | STICKNEY IL | 60402-4246 | |
| ROBERT F SPROULE | | 10267 COACH MAN CT | | | | DAVISON MI | 48423-1481 | |
| ROBERT F SPROULE & | MARY R SPROULE JT TEN | 10267 COACH MAN CT | | | | DAVISON MI | 48423-1481 | |
| ROBERT F STALLWORTH | | 1311 W HILLSDALE | | | | LANSING MI | 48915-1649 | |
| ROBERT F STAUFENBERG & | DELORES T STAUFENBERG JT TEN | 26 MOORE COURT | | | | MIDDLETOWN NJ | 07748-2217 | |
| ROBERT F STEVENSON & | VIRGINIA M STEVENSON TR | UA 11/11/1993 | ROBERT F STEVENSON & VIRGI | STEVENSON TRUST | 1500 SHAWARO D | MARSHFIELD WI | 54449-1350 | |
| ROBERT F SULLIVAN | | 497 MERRIMAC DR | | | | PORT ORANGE FL | 32127-6765 | |
| ROBERT F SUSKI | | 247 WILDBERRY LN | | | | COLLINWOOD TN | 38450-4432 | |
| ROBERT F SUTHERLAND | | 2133 FOX HILL | | | | STERLING HEIGHTS MI | 48310-3549 | |
| ROBERT F SUTTON JR & | BETTY S SUTTON TEN COM | 5426 CROWN COLONY | | | | HOUSTON TX | 77069-3309 | |
| ROBERT F TAUGNER | | 1526 W NELSON | | | | CHICAGO IL | 60657-3104 | |
| ROBERT F TAYLOR | | 543 HILLSDALE DR N W | | | | WARREN OH | 44485-2831 | |
| ROBERT F TAYLOR | | 32073 CONCORD 4G | | | | MADISON HEIGHTS MI | 48071-1229 | |
| ROBERT F THOM | | 4165 BEECHNUT COURT | | | | VINELAND ON  L0R 2C0 | | CANADA |
| ROBERT F THOM | | 4165 BEECHNUT COURT | | | | VINELAND LOR 2CO | | UNITED KI |
| ROBERT F TUMA | | 6818 PALMERSTON DRIVE | | | | MENTOR OH | 44060-3924 | |
| ROBERT F TURNER SR | | 1915 BALDWIN AVE | APT 48 | | | PONTIAC MI | 48340-1177 | |
| ROBERT F TWISS | | 428 INDIES DRIVE | | | | VERO BEACH FL | 32963 | |
| ROBERT F VARTY | | 19240 MEADOWRIDGE DRIVE | | | | LAVONIA MI | 48152-6003 | |
| ROBERT F VIENNE & | ELIZABETH A VIENNE JT TEN | 62 E 13TH ST | | | | HUNTINGTON STATION NY | 11746-2405 | |
| ROBERT F VOGEL | | BOX 332 | | | | FOOTVILLE WI | 53537-0332 | |
| ROBERT F VONA | | 346 JOHN ST | | | | SOUTH AMBOY NJ | 08879-1746 | |
| ROBERT F WAHL | | 3 DAVID HILL RD | | | | CRANBERRY TWP PA | 16066-3801 | |
| ROBERT F WALKER | | 160 SAYBROOK AVE | | | | TRENTON NJ | 08619-4204 | |
| ROBERT F WALLEN | | 8212 WILDCAT RD | | | | OVID MI | 48866-8605 | |
| ROBERT F WAMBACH & | LUCY WAMBACH JT TEN | 5839 LANSON RD | | | | ONTARIO NY | 14519-9570 | |
| ROBERT F WANCOWICZ SR | | 9104 SANDRA PARK RD | | | | PERRY HALL MD | 21128-9409 | |
| ROBERT F WATTS & | SHIRLEY M WATTS JT TEN | 25 SWEET BAY LANE | | | | HILTONHEAD IS SC | 29926-1717 | |
| ROBERT F WELK | | 23530 NORWOOD | | | | OAK PARK MI | 48237-2283 | |
| ROBERT F WELK & | MARGARET M WELK JT TEN | 23530 NORWOOD | | | | OAK PARK MI | 48237-2283 | |
| ROBERT F WHITE | | 9180 CLOVERLAWN | | | | DETROIT MI | 48204-2731 | |
| ROBERT F WOLF & | RUTH E WOLF | TR UA 12/17/02 THE WOLF TRUST | 1113 HAWTHORNE PL APT H | | | PEWAUKEE WI | 53072 | |
| ROBERT F WOLFE & | JOAN S WOLFE JT TEN | 101 CEDAR CLIFF ROAD | APT 33 | | | RICHMOND IN | 47374 | |
| ROBERT F YOUNG | | 3563 TOWNLINE RD | | | | BIRCH RUN MI | 48415-9076 | |
| ROBERT F ZOLL | | 6758 VAN BUREN RD | | | | WARNERS NY | 13164 | |
| ROBERT F ZOUB & | CAROL A ZOUB JT TEN | 3842 PICKFORD DR | | | | SHELBY TOWNSHIP MI | 48316-4835 | |
| ROBERT F ZWICK | | 711 LORY LANE | | | | READING OH | 45215-4911 | |
| ROBERT FAINBERG & | ANN FAINBERG JT TEN | 352 WESTCOMBE AVE | | | | FLINT MI | 48503-2369 | |
| ROBERT FARRAR | | 3142 MCCLURE | | | | FLINT MI | 48506 | |
| ROBERT FARRIS MCCABE | | 23 BRAMBLEWOOD LANE | | | | PUEBLO CO | 81005-3362 | |
| ROBERT FAULKNER | | 640 DANIEL CT | APT 9E | | | CINCINNATI OH | 45244-1473 | |
| ROBERT FAULKNER & | BARBARA FAULKNER TEN COM | 1210 33RD AVE | | | | SAN FRANCISCO CA | 94122-1303 | |
| ROBERT FAYDA | | 1 PROMENADE DR | | | | HUNTINGTON NY | 11743-6058 | |
| ROBERT FEDE | | 166 OLIVER ST | | | | NEWARK NJ | 07105-2007 | |
| ROBERT FEDERICO | | 3103 W JENNIE LN | | | | MT PLEASANT MI | 48858-9774 | |
| ROBERT FERENCE | | 970 OBENAIR CT | | | | MONROE OH | 45050-1679 | |
| ROBERT FERRACANE | | 2 RIVER MOSS CT | | | | SAINT PETERS MO | 63376-5341 | |
| ROBERT FINCHER | | 2715 LACONIA AVE PH | | | | BRONX NY | 10469-1416 | |
| ROBERT FINN | | 1211 BLANCHESTER RD | | | | LYNDHURST OH | 44124-1325 | |
| ROBERT FISHER | | 11160 KLINGER RD | | | | BRADFORD OH | 45308 | |
| ROBERT FITZGERALD | CUST JEANNE MARIE FITZGERALD | UGMA MA | 80 CARY AVE | | | MILTON MA | 02186-4223 | |
| ROBERT FLAHERTY & | MATTIE A FLAHERTY TR | UA 09/18/1985 | FLAHERTY TRUST | 32612 SEA ISLAND DR | | DANA POINT CA | 92629-3641 | |
| ROBERT FLAHERTY JR | | 465 OLD MAIN ST | | | | ASBURY NJ | 08802-1077 | |
| ROBERT FLEISCHER & | DOROTHY FLEISCHER JT TEN | 75-08-199TH ST | | | | FLUSHING NY | 11366-1825 | |
| ROBERT FLEMING | | 424 PHILO ST | | | | NEW WINDSOR NY | 12553-6129 | |
| ROBERT FLEMING & | GAYLE FLEMING JT TEN | 2904 13TH S RD 1 | | | | ARLINGTON VA | 22204-4925 | |
| ROBERT FLEMMING | | 4741 VILLAGE DR | | | | JACKSON MS | 39206-3212 | |
| ROBERT FOLGO | | 25 EDWARD ST | | | | BERGENFIELD NJ | 07621 | |
| ROBERT FONNER GETHICKER | | 2266 CHRISTNER ST | | | | BURTON MI | 48519-1006 | |
| ROBERT FORDHAM JR | | 5406 DUPONT | | | | FLINT MI | 48505-2651 | |
| ROBERT FORREST & | CHARLOTTE FORREST JT TEN | 153 TARA DR | | | | ROSLYN NY | 11576-2728 | |
| ROBERT FOSTER & | DOROTHY FOSTER JT TEN | 3331 STUDOR RD | | | | SAGINAW MI | 48601-5738 | |
| ROBERT FOUTS | | 7420 HICKORY CREEK RD | | | | FORT WAYNE IN | 46809-2562 | |
| ROBERT FOWLER COLBY | | 214 WASHINGOTN AVE APT 3 | | | | CHELSEA MA | 02150-3667 | |
| ROBERT FRANCIS BOLAND JR | | 556 WARREN AVE | | | | UNIVERSITY CITY MC | 63130-4154 | |
| ROBERT FRANCIS CLOONAN | | 105 WEST NEPTUNE STREET | | | | LYNN MA | 01905-2741 | |
| ROBERT FRANCIS LALLY & | RICHARD JOSEPH LALLY JT TEN | 66 CARRLYN RD | | | | BROCKTON MA | 02301-1732 | |
| ROBERT FRANCIS MULLER JR | | 2188 NESCONSET HWY | | | | STONY BROOK NY | 11790 | |
| ROBERT FRANCIS O'REILLY | | 27 DUNNEMAN AVE | | | | KINGSTON NY | 12401-4307 | |
| ROBERT FRANCIS PIECH | | 1551 SUZANN TERR | | | | NORTHBROOK IL | 60062-3837 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT FRANK | | 238 W WILDWOOD DR | | | | SAN ANTONIO TX | 78212-1565 | |
| ROBERT FRANK ARVOY | | 11890 GOODALL RD | | | | DURAND MI | 48429-9782 | |
| ROBERT FRANK CREDELL | | 23406 FERN PL | | | | MURRIETA CA | 92562 | |
| ROBERT FRANK EMGE | | 14480 MOLLUC RD | | | | RED BLUFF CA | 96080-8988 | |
| ROBERT FRANK YAZOWSKI | | 15102 NORMANDY BLVD | | | | BELLEVUE NE | 68123-3665 | |
| ROBERT FREDELL | | 22816 48TH AVE CT E | | | | SPANAWAY WA | 98387 | |
| ROBERT FREDERICK DEY | | 13124 POWAY HILLS DR | | | | POWAY CA | 92064-2990 | |
| ROBERT FREDERICK MARKOVICH | | 3132 BISCAYNE SPRINGS LANE | | | | LAS VEGAS NV | 89117-0709 | |
| ROBERT FREEMAN JR & | MARY J FREEMAN JT TEN | APT 801 | 3001 VEAZEY TERR NW | | | WASH DC | 20008-5403 | |
| ROBERT FREESE SR | | 41 MOORE TER | | | | WEST ORANGE NJ | 07052-5032 | |
| ROBERT FREIDT | | 689 E SMITH | | | | MEDINA OH | 44256-2639 | |
| ROBERT FRITZHAND | CUST TODD B FRITZHAND UGMA NY | 98A WILDWOOD RD | | | | GREAT NECK NY | 11024-1223 | |
| ROBERT FRONCZEK | | 4817 EDDY DRIVE EAST | | | | LEWISTON NY | 14092-1135 | |
| ROBERT FRONEK | | WEST 11083 CO HIGHWAY N | | | | ANTIGO WI | 54409 | |
| ROBERT FRY & | JOYCE FRY JT TEN | 9839 GERALD DRIVE | | | | SAINT LOUIS MO | 63128-1767 | |
| ROBERT FULLER ELDRIDGE | | 157 COUNTY RD 645 | | | | BRANCHVILLE NJ | 07826-5044 | |
| ROBERT FUTCHER | CUST IAN FUTCHER UNDER THE NJ | U-T-M-A | 8 LUDLAM STREET | SEATOWN | | WELLINGTON | | NEW ZEAL |
| ROBERT FUTCHER | CUST KYLE FUTCHER UNDER THE NJ | U-T-M-A | 8 LUDLAM STREET | | | SEATOWN WELLINGTON | | NEW ZEAL |
| ROBERT FUTRELL & | LORRAINE FUTRELL JT TEN | 6660 LANGLE | | | | CLARKSTON MI | 48346-1441 | |
| ROBERT G & FLORENCE E CORDTS | TR | ROBERT GEORGE CORDTS REVOCAB | GRANTOR TRUST UA 07/05/96 | 7563 SWEETBRIAR | | WEST BLOOMFIELD MI | 48324-2557 | |
| ROBERT G ADAIR | | 14944 ROSEMONT | | | | DETROIT MI | 48223-2364 | |
| ROBERT G ADKINS | | 459 COUNTRY MANOR DR | | | | NORTH LIMA OH | 44452-9587 | |
| ROBERT G ALBRING | | 416 E KING | | | | OWOSSO MI | 48867-2403 | |
| ROBERT G ANDERSEN | | 1715 SPRING CREEK DR | | | | ROCHESTER HILLS MI | 48306 | |
| ROBERT G ANDERSON | | 12100 NOLAND ST | | | | OVERLAND PARK KS | 66213 | |
| ROBERT G ANDERSON | | 4947 SOUTH PETERS ROAD | | | | TROY OH | 45373-8808 | |
| ROBERT G ANDERSON | | 9336 45TH AVE SW | | | | SEATTLE WA | 98136-2635 | |
| ROBERT G ATKINS | | 3412 S WOFFORD | | | | DEL CITY OK | 73115-3542 | |
| ROBERT G AUSTIN | | 5280 NORTHWOOD RD | | | | GRAND BLANC MI | 48439-3434 | |
| ROBERT G BACON JR | | 9100 E BEARD RD | | | | BYRON MI | 48418-8993 | |
| ROBERT G BALLANCE JR | | 5909 W VEGAS DR | | | | LAS VEGAS NV | 89108-2422 | |
| ROBERT G BARBER | | 828 MACON DR | | | | TITUSVILLE FL | 52780 | |
| ROBERT G BARRETT | | 5702 W LAKESHORE DR | | | | WEIDMAN MI | 48893-9284 | |
| ROBERT G BARRETT JR | | 11038 SAINT ANTHONYS CT | | | | JACKSONVILLE FL | 32223-7346 | |
| ROBERT G BAUMEISTER & | GENEVIEVE A BAUMEISTER JT TEN | 4174 KINDRED WAY | | | | LAKE ELMO MN | 55042-8571 | |
| ROBERT G BEALS | | 7985 60TH ST | | | | ALTO MI | 49302-9790 | |
| ROBERT G BECK SR | | 1810 GRAND CIR | | | | ROCK HILL SC | 29730-9660 | |
| ROBERT G BECKER & | DORIS J BECKER JT TEN | 12728 HOLBROOK DRIVE | | | | HUNTLEY IL | 60142 | |
| ROBERT G BECKMAN | | N1340 STATE HIGHWAY M67 | | | | CHATHAM MI | 49816-9643 | |
| ROBERT G BERNER | | 3943 IOWA | | | | ST LOUIS MO | 63118-4513 | |
| ROBERT G BERTRAND | | 915 RILEY CTR | | | | RILEY MI | 48041-3510 | |
| ROBERT G BISKE | | 3668 EVERGREEN ROAD | | | | FARGO ND | 58102-1221 | |
| ROBERT G BJORNSETH | | 1225 BLANCHARD ST | | | | DOWNER GROVE IL | 60516-1220 | |
| ROBERT G BLACKLOCK | | 17 HART ST | | | | RICHMOND HILL, ON  L4C 8X2 | | CANADA |
| ROBERT G BLAIR | | 6565 KESTREL WAY | | | | SOMERSET CA | 95684-9330 | |
| ROBERT G BLAND | | 7 SUNNYDALE DR | | | | TONAWANDA NY | 14150-9317 | |
| ROBERT G BOLINGER | | 2635 MUSKRAT TRL | | | | LINCOLN MI | 48742-9593 | |
| ROBERT G BOLT | | 1148 HOLLYWOOD AVE | | | | CINCINNATI OH | 45224-1561 | |
| ROBERT G BOSWORTH JR | | 2552 E ALAMEDA AVE UNIT 1 | | | | DENVER CO | 80209 | |
| ROBERT G BRADY & | BARBARA J BRADY JT TEN | 8730 LOVERS LANE RD | | | | CORFU NY | 14036-9704 | |
| ROBERT G BRANDT & | YVONNE CLAUDETT BRANDT JT TEN | 7314 COUNTRY CLUB DR | | | | SAINT LOUIS MO | 63121-2508 | |
| ROBERT G BRANT & | RITA J BRANT JT TEN | 642 LOUISIANA AVE | | | | CHESTER WV | 26034-1239 | |
| ROBERT G BRAWLEY | | BOX 213 | | | | AUBURN KY | 42206-0213 | |
| ROBERT G BRAY & | JO ANN BRAY JT TEN | 7601 W 100TH ST | | | | OVERLAND PARK KS | 66212-2440 | |
| ROBERT G BRISTOL | | 443 RIDGECREST DR | | | | ROSEBURG OR | 97470-5592 | |
| ROBERT G BROWN | | 57 PETERSON AVE | | | | WATERBURY CT | 06705-2341 | |
| ROBERT G BROWN | | 545 ALGOMA ST | | | | MADISON WI | 53704-4812 | |
| ROBERT G BRUNOW | | 10604 KNIGHT RD | | | | HURON OH | 44839-9537 | |
| ROBERT G BUCHEIT | | 389 BRONSTON TRAIL | | | | DAYTON OH | 45430-2001 | |
| ROBERT G BUEHL SR | | 969 BEDFORD DR | | | | JANESVILLE WI | 53546 | |
| ROBERT G BURKHARDT JR | | 2488 N CENTER ROAD | | | | FLINT MI | 48509-1005 | |
| ROBERT G BYSKO | | 5171 N ELMS ROAD | | | | FLUSHING MI | 48433-9033 | |
| ROBERT G CALONI | ATTN ELIZABETH CALONI | 1563 BROWNING ST | | | | FERNDALE MI | 48220-3401 | |
| ROBERT G CANTRELL | | PO BOX 258 | | | | FREEMAN MO | 64746 | |
| ROBERT G CARMAN | | 33 HOPKINS | PO BOX 244 | | | UNADILLA NY | 13849-0224 | |
| ROBERT G CARROLL | | 6901 CHICKASAW BAYOU | | | | BRADENTON FL | 34203-7874 | |
| ROBERT G CARROLL & | MARION K CARROLL JT TEN | 6901 CHICKASAW BAYOU | | | | BRADENTON FL | 34203-7874 | |
| ROBERT G CARVER & | FRANCES E CARVER JT TEN | 3082 SHOREVIEW LN | | | | INDIAN RIVER MI | 49749-9568 | |
| ROBERT G CARVILL | | 484 COUNTY RT 40 | | | | MASSENA NY | 13662-3426 | |
| ROBERT G CHARLETON | | 30 ROSEEN AVE | | | | WEYMOUTH MA | 02188-1421 | |
| ROBERT G CHATBURN | | 411 INDIANA AVE | | | | MC DONALD OH | 44437-1923 | |
| ROBERT G CHILDS | | 3102 HEITMAN | | | | SAN JOSE CA | 95132-2721 | |
| ROBERT G CLAWSON | | BOX 358 | | | | CHARLESTON SC | 29402-0358 | |
| ROBERT G COHEE | | 1058 WOODLAND LAKE RD | | | | MORGANTOWN IN | 46160-8717 | |
| ROBERT G COHEE & | JOANN COHEE JT TEN | 1058 WODDLAND LAKE RD | | | | MORGANTOWN IN | 46160-8717 | |
| ROBERT G COLLINS | | 11167 BORGMAN | | | | BELLEVILLE MI | 48111-1212 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT G COLVARD & | MARILYNN S COLVARD JT TEN | 611 SARATOGA DR | | | | MURFREESBORO TN | 37130-5654 | |
| ROBERT G COLWELL | | 2033 OLD HICKORY BLVD | | | | DAVISON MI | 48423-2027 | |
| ROBERT G COOTE | | 11501 ELY RD | | | | DAVISBURG MI | 48350-1704 | |
| ROBERT G COURTER & | ANNA LEE COURTER JT TEN | 3672 SE CLUBHOUSE PLACE | | | | STUART FL | 34997-6107 | |
| ROBERT G CRAFTON | | 3107 HOLLOWAY LN | | | | HENDERSON KY | 42420-9290 | |
| ROBERT G CROOKS | | I HAMEL DRIVE | | | | DURHAM NH | 03824 | |
| ROBERT G CRUMP | | 3991 FRENCH RD | | | | DETROIT MI | 48214-1575 | |
| ROBERT G CYPHER | | 4790 OLD FRANKSTOWN RD | | | | MONROEVILLE PA | 15146-2016 | |
| ROBERT G DARNER & | JOAN C NETZBANDT JT TEN | 5 PAUL CT | | | | BLOOMINGTON IL | 61701-1916 | |
| ROBERT G DAVIES | | 1319 E KENILWORTH | | | | PALATINE IL | 60067-5727 | |
| ROBERT G DE MAROIS & | BILLIE LOU DE MAROIS JT TEN | 640 HIGHLAND PK DR | | | | MISSOULA MT | 59803-2441 | |
| ROBERT G DE MICHIEL | | 26201 HARMON | | | | ST CLAIR SHRS MI | 48081-3359 | |
| ROBERT G DEGENTENAAR | | 74399 MCFADDEN | | | | ARMADA MI | 48005-2818 | |
| ROBERT G DESPAW SR | | 1132 COUNTY RTE 53 | | | | BRASHER FALLS NY | 13613-3226 | |
| ROBERT G DODGE & | PATRICIA A DODGE JT TEN | 248 WHISPERING WIND | | | | GEORGETOWN TX | 78628-4700 | |
| ROBERT G DOMBROW | CUST PAULA ANN DOMBROW | UTMA IN | 5415 GRASSY BANK DR | | | INDIANAPOLIS IN | 46237-8497 | |
| ROBERT G DONALDSON | | 2688 SAGE LAKE RD | | | | LUPTON MI | 48635-9778 | |
| ROBERT G DOOLITTLE | | 147 PALOMA DR | | | | LEESBURG GA | 31763-3266 | |
| ROBERT G DOWERS | | 13894 N 300 W | | | | COVINGTON IN | 47932-7017 | |
| ROBERT G DREYER | | 849 W EARLL DRIVE | | | | PHOENIX AZ | 85013-4021 | |
| ROBERT G DRISCOLL & | CAROL DRISCOLL JT TEN | 5703 CATHERINE | | | | COUNTRYSIDE IL | 60525-3517 | |
| ROBERT G DRUMMOND & | SALLY A DRUMMOND JT TEN | 5247 VANTYLE RD | | | | GAYLORD MI | 49735-9222 | |
| ROBERT G DUCHAM & | KATHLEEN E DUCHAM JT TEN | 9180 EASTON RD | | | | NEW LOTHROP MI | 48460-9709 | |
| ROBERT G DUMONT | | 4641 SW MASEFIELD ST | | | | PORT ST LUCIE FL | 34953-8402 | |
| ROBERT G DUTTON & | HELEN L DUTTON | TR DUTTON FAMILY TRUST | UA 03/26/92 | 3670 CINDY'S TRL | | CARSON CITY NV | 89705-6830 | |
| ROBERT G EARLEY | | 3100 SHERMAN STREET | | | | ANDERSON IN | 46016-5920 | |
| ROBERT G EARLEY & | TREVA S EARLEY JT TEN | 3100 SHERMAN ST | | | | ANDERSON IN | 46016-5920 | |
| ROBERT G EDGAR | | 167 COUNTRY CLUB DR | | | | GROSSE PTE CITY M | 48236-2901 | |
| ROBERT G EDGERTON | TR ROBERT G EDGERTON REV TRUST | UA 03/01/95 | 8 WOODSIDE DRIVE | | | DALLAS PA | 18612 | |
| ROBERT G EKKENS | | 4372 STONEHENGE LANE | | | | KETTERING OH | 45429-1149 | |
| ROBERT G ENGELMANN | | 316 DEL ZINGRO | | | | DAVISON MI | 48423-1720 | |
| ROBERT G ENGELMANN & | SANDRA K ENGELMANN JT TEN | 316 DEL ZINGRO | | | | DAVISON MI | 48423-1720 | |
| ROBERT G EVENS | | 9112 MILLER RD | | | | DURAND MI | 48429-9436 | |
| ROBERT G FELLMAN | | 203 S CONRADT AVE | | | | KOKOMO IN | 46901-5251 | |
| ROBERT G FELLMAN & | SALLY J FELLMAN JT TEN | 203 CONRADT AVE | | | | KOKOMO IN | 46901-5251 | |
| ROBERT G FELTS | | 7058 LINDEN ROAD | | | | SWARTZ CREEK MI | 48473-9432 | |
| ROBERT G FINCANNON JR | | 407 W MAIN | | | | VAN BUREN IN | 46991 | |
| ROBERT G FINCH | | 15657 TUCSON OAKS DR | | | | TYLER TX | 75707-7129 | |
| ROBERT G FIRIS | | 2727 GEMINI DR | | | | LAKE ORION MI | 48360-1719 | |
| ROBERT G FISHER | CUST CAITLYN J FISHER UGMA M | 6186 CRANE RD | | | | YPSILANTI MI | 48197-9029 | |
| ROBERT G FISHER | | 18 DEERFIELD DR | | | | OWEGO NY | 13827-1104 | |
| ROBERT G FISHER & | JOAN B FISHER JT TEN | 18 DEERFIELD DR | | | | OWEGO NY | 13827-1104 | |
| ROBERT G FISHER JR | CUST NICHOLAS A FISHER UGMA MI | 6186 CRANE RD | | | | YPSILANTI MI | 48197-9029 | |
| ROBERT G FITZPATRICK | | 940 CRESTVIEW CI | | | | WESTON FL | 33327-1853 | |
| ROBERT G FIX & | MARY JANE FIX JT TEN | 4501 68TH ST | | | | URBANDALE IA | 50322-1825 | |
| ROBERT G FLAKE | | 4 SWISS LANDING BLVD | | | | VEVAY IN | 47043-9131 | |
| ROBERT G FORD | | 94 WHISKEAG RD | | | | BATH ME | 04530-4132 | |
| ROBERT G FOSTER | | 3122 SANDYWOOD DR | | | | KETTERING OH | 45440-1505 | |
| ROBERT G FRASER & | BONNY J FRASER JT TEN | 3214 ST MARYS DR | | | | MIDLAND MI | 48640-3235 | |
| ROBERT G FREY | | 5 S HANOVER ST | | | | CARLISLE PA | 17013-3307 | |
| ROBERT G GANDY | | 49 S BEERS ST | | | | HOLMDEL NJ | 07733-1649 | |
| ROBERT G GARRETT & | MARIE GARRETT JT TEN | 9554 SEAWAY DR | BOX 272 | | | ALGONAC MI | 48001-4379 | |
| ROBERT G GERBER | | 10259 KESWICK DR | | | | PARMA HEIGHTS OH | 44130-2050 | |
| ROBERT G GESLER & | JEAN E GESLER JT TEN | 1440 E TWINBROOK DR | | | | DE WITT MI | 48820-8322 | |
| ROBERT G GIBNEY & | CHARLANE J GIBNEY JT TEN | 2600 O'HARA DR | | | | MILTON WI | 53563 | |
| ROBERT G GILBERT | | 1774 MILITARY RD 48 | | | | KENMORE NY | 14217-1043 | |
| ROBERT G GOOCH | | 556 N EASTERN AVE | | | | INDIANAPOLIS IN | 46201-2112 | |
| ROBERT G GOTTFRIED & | EVELYN GOTTFRIED JT TEN | 3595 PACIFIC AVE | | | | LONG BEACH CA | 90807-3813 | |
| ROBERT G GOUTERMAN & | SHEILA GOUTERMAN JT TEN | PO BOX 4821 | | | | EDWARDS CO | 81632 | |
| ROBERT G GRAVELLE | | 3731 BLUEBERRY LANE | | | | SAINT JAMES CITY FL | 33956-2287 | |
| ROBERT G GREGORY | WEST PINE STREET | BOX 164 | | | | SHEPPTON PA | 18248-0164 | |
| ROBERT G GREGORY | | 1421 STATE STREET | | | | WASHINGTON IN | 47501-3754 | |
| ROBERT G GRIFFITH | | 2434 GRENOBLE CT | | | | LODI CA | 95242-9171 | |
| ROBERT G H WILLIAMS & | MISS EVELYN M WILLIAMS JT TEN | 6417 JEFFERSON ST | | | | KANSAS CITY MO | 64113-1541 | |
| ROBERT G HALE | | 5979 GAVIN LAKE RD | | | | ROCKFORD MI | 49341-9019 | |
| ROBERT G HALL | | 10065 SW 62ND TERRACE RD | | | | OCALA FL | 34476-8925 | |
| ROBERT G HAMMOND | | 58 ANDREWS COURT | | | | JEFFERSON GA | 30549 | |
| ROBERT G HANEY | | 2176 ALLERTON | | | | AUBURN HILLS MI | 48326-2502 | |
| ROBERT G HART | | 175 SOUTH VIEW | | | | TROY MO | 63379-3718 | |
| ROBERT G HAY & | ARDITH M HAY | TR UA 05/18/92 | ROBERT G HAY & ARDITH M HA) | REVOCABLE LIVING TRUST | 1103 DEER RUN | WINTER SPRINGS FL | 32708-4137 | |
| ROBERT G HAYNES | | 3236 W WILSON ROAD | | | | CLIO MI | 48420-1957 | |
| ROBERT G HAYNES & | JENNIE M HAYNES JT TEN | 3236 W WILSON ROAD | | | | CLIO MI | 48420-1957 | |
| ROBERT G HAZEN & | GERALDINE E HAZEN JT TEN | RTE 1 BOX 74 | | | | BRUSHTON NY | 12916-9712 | |
| ROBERT G HENDERSON | | 6799 S NC HIGHWAY 18 | | | | BOOMER NC | 28606-9208 | |
| ROBERT G HERRMANN | | BOX 423 | | | | GREEN LAKE WI | 54941-0423 | |
| ROBERT G HILL JR | | 2340 WASSERGASS ROAD | | | | HELLERTOWN PA | 18055 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT G HOLMES | | 108 MAPLE ST | | | | EAST DOUGLAS MA | 01516-2337 | |
| ROBERT G HRONEK | | 8005 ROYAL RIDGE DR | | | | PARMA OH | 44129-6020 | |
| ROBERT G HUSBAND & | DOLORES A HUSBAND JT TEN | BOX 50 | | | | BARBEAU MI | 49710-0050 | |
| ROBERT G HUSSEY & | PAULA F HUSSEY JT TEN | 28 PARK WARREN PLACE | | | | SAN JOSE CA | 95136-2507 | |
| ROBERT G HUSTEAD | | 310 MORGANTOWN ST | | | | UNIONTOWN PA | 15401-4829 | |
| ROBERT G INFANTE | | 16422 EASTON RD | | | | SALESVILLE OH | 43778-9721 | |
| ROBERT G INGRAM | | 678 E THUNDERBIRD RD | | | | PHOENIX AZ | 85022-5231 | |
| ROBERT G IZAK | | 18797 IRWIN RD | | | | ARMADA MI | 48005-1804 | |
| ROBERT G JACKOWSKI | | 520 E WHIPP ROAD | | | | DAYTON OH | 45459-2156 | |
| ROBERT G JEFFERS & | ROSEMARY R JEFFERS JT TEN | 1158 VILLAGE WAY | | | | FAIRMONT WV | 26554-1448 | |
| ROBERT G JEFFRIES | | 8813 MADISON AVE | BLDG 5 APT 103A | | | INDIANAPOLIS IN | 46227-6467 | |
| ROBERT G JOHNSON | | 2055 NORTHWEST BLVD N | | | | WARREN OH | 44485-2302 | |
| ROBERT G JOHNSON | | 3737 WONDERLAND HILL AVE | | | | BOULDER CO | 80304-1034 | |
| ROBERT G JOHNSTON | | 3136 JACKS RUN RD | | | | WHITE OAK PA | 15131-2510 | |
| ROBERT G JONES | | 5482 RAY ROAD | | | | LINDEN MI | 48451-9400 | |
| ROBERT G KEELEAN | | 4950 GULF BL 1004 | | | | ST PETE BEACH FL | 33706-2439 | |
| ROBERT G KELLEY & | EVELYN W KELLEY TEN ENT | 1313 POPLAR AVE | | | | HOLLIDAYSBURG PA | 16648-1133 | |
| ROBERT G KENNELL | | 2450 KROUSE RD LOT 287 | | | | OWOSSO MI | 48867-9313 | |
| ROBERT G KIMBLE & | SUSAN C KIMBLE | TR | ROBERT G KIMBLE & SUSAN C | KIMBLE LIVING TRUST UA | 16719 HURSH RD | FORT WAYNE IN | 46845 | |
| ROBERT G KING | TR ROBERT G KING LIVING TRUST | UA 04/01/97 | 1502 RED RUN DR | | | ROYAL OAK MI | 48073-4255 | |
| ROBERT G KNAPP | | 2020 ORIOLE LN 14 | | | | LAKE WALES FL | 33859-4800 | |
| ROBERT G KNEEPPEL & | DIANA L KNEEPPEL JT TEN | 60 N CENTER ST | | | | PERRY NY | 14530-1034 | |
| ROBERT G KRABILL | | 8280 WEST ROCK RD | | | | LAKE MI | 48632-9513 | |
| ROBERT G KRAUSE | | 7778 CLUB CREST DR | | | | ARVADA CO | 80005-4432 | |
| ROBERT G KULLMAN & | ROSEMARIE F KULLMAN JT TEN | 12943 HAMPTON CLUB DR | APT 104 | | | N ROYALTON OH | 44133-7458 | |
| ROBERT G LAFFERTY & | PATRICIA W LAFFERTY JT TEN | 18662 N SUNDRIFT CT | | | | SURPRISE AZ | 85374-2079 | |
| ROBERT G LARICCIA | | 106 PEBBLE BROOK DRIVE | | | | CLINTON MS | 39056-5818 | |
| ROBERT G LARKIN & | CAROLYN LARKIN JT TEN | 513 SIMMONS ST | | | | PLAINFIELD IN | 46168-2047 | |
| ROBERT G LARKIN & | CAROLYN LARKIN JT TEN | 513 SIMMONS STREET | | | | PLAINFIELD IN | 46168-2047 | |
| ROBERT G LARSEN | NORTHWOOD HILLS | 10 QUEENSBURY RD | | | | GREENVILLE SC | 29617-2020 | |
| ROBERT G LAW | | 3136 HICKORY TREE LN | | | | DELAND FL | 32724-1454 | |
| ROBERT G LAYTON | | 53 COLBY ST | | | | SPENCERPORT NY | 14559-2206 | |
| ROBERT G LEAVITT | | 444 HARMONY WAY | | | | MONROE TOWNSHIP NJ | 08831 | |
| ROBERT G LENGJEL & | CAROL L LENGJEL JT TEN | 818 LANGLEY | | | | ROCHESTER HILLS MI | 48309 | |
| ROBERT G LEONHARD & | MARY L LEONHARD JT TEN | 6875 TANGLEWOOD | | | | WATERFORD MI | 48327-3514 | |
| ROBERT G LOETE | | 137 FISHERMANS CV | | | | ROCHESTER NY | 14626-4855 | |
| ROBERT G LOVINS & | PEARLIE JEAN LOVINS JT TEN | 638 E TENNYSON | | | | PONTIAC MI | 48340-2958 | |
| ROBERT G LOWERY | | 399 WHEATFIELD | | | | N TONAWANDA NY | 14120-7016 | |
| ROBERT G LOWRY | | 75191 APIARY RD | | | | RAINIER OR | 97048-2935 | |
| ROBERT G LOWRY & | CANDACE C LOWRY JT TEN | 75191 APIARY RD | | | | RAINIER OR | 97048-2935 | |
| ROBERT G LUNDHOLM | | 111 UNION TERRACE LANE NORTH | | | | PLYMOUTH MN | 55441-6234 | |
| ROBERT G MAC FARLANE | | 11103 NORTH ANTLER PLACE | | | | PEORIA IL | 61615-1003 | |
| ROBERT G MAIKELS | | 26 CHERRY LANE | | | | SAUGERTIES NY | 12477-2010 | |
| ROBERT G MARSHALL | | 12286 GLASGOW DR | | | | ROMEO MI | 48065-4476 | |
| ROBERT G MARTIN & | FRANCES MARTIN TR | UA 07/31/1997 | ROBERT G MARTIN & FRANCES | REVOCABLE TRUST | 10457 CLINGMAN | SPRING HILL FL | 34608 | |
| ROBERT G MARTIN JR | | 6659 W BERRIGAN CT | | | | HOMOSASSA FL | 34446-1827 | |
| ROBERT G MATHESON | | 1670 STIPHER | | | | WESTLAND MI | 48186-4420 | |
| ROBERT G MC COY & | MARY K MC COY JT TEN | 301 HISTORIC 66 E | STE 207 | | | WAYNESVILLE MO | 65583-2600 | |
| ROBERT G MC LEAN & | DOROTHY M MC LEAN JT TEN | 31308 JAY DRIVE | | | | WARREN MI | 48093-1746 | |
| ROBERT G MCCRACKEN & | JANICE M MCCRACKEN JT TEN | 3671 HUCKLEBERRY HWY | | | | BERLIN PA | 15530-7806 | |
| ROBERT G MCDONALD & | MARY A MCDONALD JT TEN | 6113 DELAND ROAD | | | | FLUSHING MI | 48433 | |
| ROBERT G MCKENZIE | | 364 CARPENTER RD | | | | FOSTORIA MI | 48435-9747 | |
| ROBERT G MEARS | | 1 BRAEMAR DR | | | | NEWARK DE | 19711-1523 | |
| ROBERT G MEEKS & | JO ANN M MEEKS JT TEN | 1176 S E 72ND STREET | | | | RUNNELLS IA | 50237-2103 | |
| ROBERT G MILKA | | 1105 S CHILSON ST | | | | BAY CITY M | 48706-5052 | |
| ROBERT G MINCKS | | E 2317 S ALTAMONT BLVD | | | | SPOKANE WA | 99202-4253 | |
| ROBERT G MINNICK | | 7606 EAGLE VALLEY PASS | | | | INDPLS IN | 46214-1553 | |
| ROBERT G MINTON | | 902 OAKCREST DR | | | | CHAMPAIGN IL | 61821-4168 | |
| ROBERT G MITCHELL | CUST GRANT CLARK MITCHELL | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 12386 MELROSE CIRCLE | | FISHERS IN | 46038-3037 | |
| ROBERT G MITCHELL | CUST LARRAINE ANN MITCHELL | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 3409 CEDAR LANE | | LAFAYETTE IN | 47905-3909 | |
| ROBERT G MITCHELL | CUST THOMAS ROBERT MITCHELL | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 3409 CEDAR LANE | | LAFAYETTE IN | 47905-3909 | |
| ROBERT G MORGAN | | 801 2ND ST 304 | | | | SANTA MONICA CA | 90403-1037 | |
| ROBERT G MORRISON | | 2117 AMERICANA AVE | | | | MUSCATINE IA | 52761-2535 | |
| ROBERT G MORRISON & | NORMA J MORRISON JT TEN | 2117 AMERICANA | | | | MUSCATINE IA | 52761-2535 | |
| ROBERT G NEER | | BOX 3606 PMB | | | | SALEM OR | 97302-0606 | |
| ROBERT G NEWMAN | | 2043 264TH SE PL | | | | SAMMAMISH WA | 98075-7971 | |
| ROBERT G NEWSUM | | 4844 COLE BEND RD | | | | COLUMBIA TN | 38401-7686 | |
| ROBERT G NICKS | | 9445 FORESTVIEW CIR | | | | GRAND BLANC MI | 48439-8056 | |
| ROBERT G NIEBUHR | | 1905 N 8TH ST | | | | CLINTON IA | 52732-2751 | |
| ROBERT G NOECKER | | 502 BON AIR | | | | LANSING MI | 48917-2905 | |
| ROBERT G O GREEN | | 36786 MILLBROOK COURT | | | | CLINTON TOWNSHIP MI | 48035-1146 | |
| ROBERT G O GREEN & | RUTH E O GREEN JT TEN | 36786 MILLBROOK COURT | | | | CLINTON TOWNSHIP MI | 48035-1146 | |
| ROBERT G PAGELS | | 74 CONVENTRY ROAD | | | | KENMORE NY | 14217-1106 | |
| ROBERT G PATTEE | | WEST 13875 MARSHVIEW ROAD | | | | WAUPUN WI | 53963 | |
| ROBERT G PAUL & | HAZEL M PAUL JT TEN | 3140 BONNELL AVE SE | | | | GRAND RAPIDS MI | 49506-3136 | |
| ROBERT G PAXTON | | 180 W ROCKFORD DR H-12 | | | | BRANSON MO | 65616-8414 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT G PEARSON | | 6353 LA ROCQUE CIRCLE | | | | LANSING MI | 48917-9740 | |
| ROBERT G PERKINS | | 3319 HUNTERS LODGE RD | | | | MARIETTA GA | 30062 | |
| ROBERT G PERRIN & | DIANE L PERRIN JT TEN | 4275 DESERT HIGHLANDS DR | | | | SPARKS NV | 89436 | |
| ROBERT G PETRICH | | 8746 WESTFIELD RD | | | | SEVILLE OH | 44273-9150 | |
| ROBERT G PODLESAK | | 203 MEADOW POINTE DR | | | | FENTON MI | 48430-3259 | |
| ROBERT G POOLE SR & | ELIZABETH G POOLE | TR ROBERT & ELIZABETH POOLE REV | LIVING TRUST UA 04/05/00 | 8909 25TH ST | | METAIRIE LA | 70003-5403 | |
| ROBERT G PORTER | | 1079 ROODS LAKE RD | | | | LAPEER MI | 48446-8301 | |
| ROBERT G POSTLE | | 3090 CULVERT RD | | | | MEDINA NY | 14103-9624 | |
| ROBERT G POTTEIGER | | 48406 HARBOR DRIVE | | | | NEW BALTIMORE MI | 48047-3469 | |
| ROBERT G PRATT | | 4091 EILEEN STREET | | | | SIMI VALLEY CA | 93063-2810 | |
| ROBERT G PREISCH | | 6766 WHEELER RD | | | | LOCKPORT NY | 14094-9454 | |
| ROBERT G PRESLEY JR | | 6085 TOLCHESTER RD | | | | ROCK HALL MD | 21661-1308 | |
| ROBERT G PRICE | | 715 EAST HINTZ RD | | | | ARLINGTON HEIGHTS IL | 60004-2602 | |
| ROBERT G PUGH | SUITE 2100 | 333 TEXAS ST | | | | SHREVEPORT LA | 71101-3680 | |
| ROBERT G RAAB | | 3705 RUSCO ST | | | | KENT CITY MI | 49330 | |
| ROBERT G REAGAN | | 4856 ARROW HEAD DR | | | | KETTERING OH | 45440-2118 | |
| ROBERT G REGER | CUST JAMES | SCOTT SHEPERD UGMA | KAN | 5608 W 50TH ST | | ROELAND PARK KS | 66202-1808 | |
| ROBERT G RESKE | | 6505 CHALLIS RD | | | | BRIGHTON MI | 48116-7442 | |
| ROBERT G RICHARDSON | | 6739 REDMAN DRIVE | | | | WESTLAND MI | 48185-2740 | |
| ROBERT G RICKETT & | JUDITH RICKETT JT TEN | 209 PITCHER LANE | | | | NORTH SYRACUSE NY | 13212 | |
| ROBERT G RIDER | | 5260 BOWERS RD | | | | ATTICA MI | 48412-9686 | |
| ROBERT G RINGEL | | 6907 MANDERSON TER | | | | WEST BLOOMFIELD MI | 48323 | |
| ROBERT G ROGOWSKI | | BOX 1965 | | | | MIDLAND MI | 48641-1965 | |
| ROBERT G ROHACEK | | 315 RIVERSIDE DR | | | | N Y NY | 10025-4112 | |
| ROBERT G ROUSSEAU | | 555 FAIRMOUNT STREET | | | | WOONSOCKET RI | 02895-4157 | |
| ROBERT G ROWLAND | | 6674 DORF | | | | UTICA MI | 48317-2224 | |
| ROBERT G RUNDLE | | 774 ALTON RD | | | | EAST LANSING MI | 48823-2754 | |
| ROBERT G RUNION | | 563 W GEORGIA AVE | | | | SEBRING OH | 44672-1814 | |
| ROBERT G RUSSELL | | 9302 WOLLARD BLVD | | | | RICHMOND MO | 64085-8514 | |
| ROBERT G RYAN | | 275 WINDJAMMER LN | | | | EASTHAM MA | 02642 | |
| ROBERT G SCHAARE | APT 716 | WASHINGTON GARDENS | | | | WASHINGTON NJ | 07882 | |
| ROBERT G SCHIFF | | 723 BUNKER RD | | | | NORTH WOODMERE NY | 11581-3535 | |
| ROBERT G SCHILLING | | 1428 CEDARWOOD DR | | | | FLUSHING MI | 48433-1809 | |
| ROBERT G SCHILLING & | KAREN A SCHILLING JT TEN | 1428 CEDARWOOD DR | | | | FLUSHING MI | 48433-1809 | |
| ROBERT G SCHNEIDER & | SUEANN F SCHNEIDER JT TEN | 3283 HILLTOP DR | | | | PARMA OH | 44134-5246 | |
| ROBERT G SCHOFIELD & | DONNA J SCHOFIELD JT TEN | 6125 TREMONT BLVD | | | | BARGERSVILLE IN | 46106-8872 | |
| ROBERT G SCHUMACHER | | 1947 136TH AVENUE | | | | DORR MI | 49323-9584 | |
| ROBERT G SCHWENKE & | DIANA A SCHWENKE | TR ROBERT G SCHWENKE LIVING TRU | UA 08/06/98 | 24878 GOLDFINCH DR | | NEVIS MN | 56467 | |
| ROBERT G SCOTT | | 610 SAFETY BULIDING | | | | ROCK ISLAND IL | 61201 | |
| ROBERT G SHAYS | | 361 PROSPECT | | | | WELLINGTON OH | 44090-1258 | |
| ROBERT G SHEETZ | | 6 PARK ST | | | | TOPSFIELD MA | 01983-1806 | |
| ROBERT G SHEPPARD | | 3415 PUTNAM | | | | HALE MI | 48739-9248 | |
| ROBERT G SIMENSKY | CUST JOHN G SIMENSKY U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1120 SIXTH AVE | | | FORD CITY PA | 16226-1218 | |
| ROBERT G SIMPSON | | 600 BRADLEY DRIVE | | | | WHITBY ON  L1N 6W3 | | CANADA |
| ROBERT G SINCLAIR & | MARILYN HAGSTROM JT TEN | 1611 PLEASANT ST 207 | | | | LAUDERDALE MN | 55108 | |
| ROBERT G SKINNER | C/O GARRETT | 2336 N SPURGEON | | | | SANTA ANA CA | 92706-2058 | |
| ROBERT G SMITH | | 8458 HENDERSON | | | | GOODRICH MI | 48438-9281 | |
| ROBERT G SORENSON & | LOUISE M SORENSON JT TEN | 935-16TH ST NE | | | | MASON CITY IA | 50401-1427 | |
| ROBERT G SPENCER | | 6235 BLUFF ROAD | | | | INDIANAPOLIS IN | 46217-3785 | |
| ROBERT G SPENCER & | ZONA JANE SPENCER JT TEN | 6235 BLUFF RD | | | | INDIANAPOLIS IN | 46217-3785 | |
| ROBERT G STANFEL | | 37489 MARQUETTE | | | | WESTLAND MI | 48185-3215 | |
| ROBERT G STEELE | | 3274 VOIGT CT | | | | INDIANAPOLIS IN | 46224-2156 | |
| ROBERT G STEVENS | | 14867N-100W | | | | SUMMITVILLE IN | 46070 | |
| ROBERT G STEWART | | 617 MADISON | | | | LAPEER MI | 48446-2033 | |
| ROBERT G STEWART | | 425 AIRVIEW SE | | | | WYOMING MI | 49548-1217 | |
| ROBERT G STOIOFF | | 69 HESLEP PLAN | | | | DONORA PA | 15033-2130 | |
| ROBERT G STONER | | 13322 WINONA | | | | STERLING HEIGHTS MI | 48312-1560 | |
| ROBERT G STONER & | CAROL J STONER JT TEN | 13322 WINONA | | | | STERLING HEIGHTS MI | 48312-1560 | |
| ROBERT G STRONG & | GORDON R STRONG JT TEN | 1260 FOX FARM DR | | | | ALPENA MI | 49707-4345 | |
| ROBERT G SULLIVAN & | ELOIS H SULLIVAN JT TEN | CENTER HARBOR NECK RD | | | | CENTER HARBOR NH | 03226 | |
| ROBERT G SUMMER | | 7037 LEXINGTON ST | | | | DETROIT MI | 48209-2226 | |
| ROBERT G SURFACE | | 9121 W BRISTOL RD | | | | SWARTZ CREEK MI | 48473-8502 | |
| ROBERT G SWITZER | | 211 MCDONALD AVE | | | | NILES OH | 44446-3925 | |
| ROBERT G TACK | | 77400 ROMEO PLANK | | | | ARMEDA MI | 48005-1614 | |
| ROBERT G TAYLOR | | 21 ORCHARD LANE | | | | WOODBURY CT | 06798-3918 | |
| ROBERT G TAYLOR | | 1641 GREY RD | | | | MIDLAND MI | 48640-9302 | |
| ROBERT G THOMAS | | PO BOX 51 | | | | SHONGALOO LA | 71072 | |
| ROBERT G THOMPSON | | 4091 E HILL RD | | | | GRAND BLANC MI | 48439-7943 | |
| ROBERT G TIGNANELLI & | CONSTANCE F TIGNANELLI JT TEN | 16226 ROSSINI DR | | | | DETROIT MI | 48205-2063 | |
| ROBERT G TRACEY | | 11 ISLAND HEIGHTS CIRCLE | | | | STAMFORD CT | 06902-5427 | |
| ROBERT G TURNER & | CAROL M TURNER TR | UA 10/06/1992 | ROBERT G CAROL M TURNER L | TRUST | 3821 GOLDENROD | JANESVILLE WI | 53546 | |
| ROBERT G TVARDZIK | | 152 PLYMOUTH AVE | | | | TRUMBULL CT | 06611-4152 | |
| ROBERT G ULAM | | 4484 N LEAVITT RD NW | | | | WARREN OH | 44485-1143 | |
| ROBERT G VALENTINE & | EVELYN A VALENTINE JT TEN | 22440 LAWRENCE | | | | DEARBORN MI | 48128-1359 | |
| ROBERT G VAN HOUTEN | | 5070 HIGHPOINTE DRIVE | | | | SWARTZ CREEK MI | 48473-8966 | |
| ROBERT G VITT | | 486 E SCANDIA DR | | | | PUEBLO WEST CO | 81007-1312 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT G WALKER | TR | ROBERT G WALKER MARITAL | DEDUCTION DECLARATION OF | UA 07/11/96 | 416 N OAK PARK A | OAK PARK IL | 60302-2123 | |
| ROBERT G WALKER | | BOX 464 | | | | SWAYZEE IN | 46986-0464 | |
| ROBERT G WALTHERS & | MARGARET A WALTHERS JT TEN | 7 PARK LANE | | | | KINGSVILLE ON  N9Y 2C9 | | CANADA |
| ROBERT G WARNER | | 9907 EBY RD | | | | FORT WAYNE IN | 46835-9570 | |
| ROBERT G WATERS & | BONITA K WATERS & | JEFFERY H WATERS JT TEN | 13065 E NICOLE LANE | | | GOETZVILLE MI | 49736-9386 | |
| ROBERT G WEISSER | | PO BOX 232 | | | | NORTH TRURO MA | 02652-0232 | |
| ROBERT G WELDIE | TR | UW ALICE T DREXEL | 620 CHESTNUT ST | 668 PUBLIC LEDGER BUILDING | | PHILADELPHIA PA | 19106-3413 | |
| ROBERT G WELLING JR | | 10918 HART HIGHWAY | | | | DIMONDALE MI | 48821-9520 | |
| ROBERT G WENDT | | 117-51ST ST | | | | WESTERN SPRINGS IL | 60558-1902 | |
| ROBERT G WERTH | | 66 REDWOOD RD | | | | ASHEVILLE NC | 28804-2634 | |
| ROBERT G WHITE & | MARGARET M WHITE JT TEN | 1108 WINLAWN COVE | | | | COLLIERVILLE TN | 38017-1135 | |
| ROBERT G WIGLESWORTH | TR ROBERT G WIGLESWORTH TRUST | UA 06/05/97 | 4211 BRIARWICK DR | | | RICHMOND VA | 23236-4215 | |
| ROBERT G WILDER & | ELIZABETH C WILDER JT TEN | 4936 E FERNWOOD COURT | | | | CAVE CREEK AZ | 85331 | |
| ROBERT G WILKERSON | | 8733 W 1400 N | | | | ELWOOD IN | 46036-9124 | |
| ROBERT G WILLIAMS | | 515 CYNTHIA DR | | | | FLUSHING MI | 48433-2181 | |
| ROBERT G WILLIAMS & | MARY T WILLIAMS | TR TEN COM | ROBERT G & MARY T WILLIAMS | FAMILY TRUST UA 05/13/96 | 1029 CLUB HOUSE | HEMET CA | 92545 | |
| ROBERT G WOOD | | 120 MEADOW LANE | | | | BUFFALO NY | 14223-1311 | |
| ROBERT G YACONA | | 8 CONKLIN DR | | | | CLIFTON NJ | 07013-3120 | |
| ROBERT G YEATON & | KATHLEEN O YEATON JT TEN | 150 NEWGATE RD | | | | EAST GRANBY CT | 06026-9555 | |
| ROBERT G YOUNGMAN | | 921 W ILDEREEN | | | | SPRINGFIELD MO | 65807-1365 | |
| ROBERT G ZAPINSKI & | JOYCE M ZAPINSKI JT TEN | 4652 PARKER ST | | | | DEARBORN HGTS MI | 48125-2239 | |
| ROBERT G ZARTMAN & | LOUISE U ZARTMAN JT TEN | 10 FOX RD | | | | NEWMANSTOWN PA | 17073-8611 | |
| ROBERT GAFFEY & | MARIAN GAFFEY JT TEN | 49 ARBOR HILL CIR APT 21 | | | | IOWA CITY IA | 52245 | |
| ROBERT GALE CROSS | | 4437 HEATHER RD | | | | LONG BEACH CA | 90808-1424 | |
| ROBERT GALLAGHER | | 4253 POSSUM HOLLOW ROAD | | | | COSBY TN | 37722-2631 | |
| ROBERT GARCIA | | BOX 14 | | | | ASHLEY MI | 48806-0014 | |
| ROBERT GARDNER | | 38043 N 3RD ST | | | | PHOENIX AZ | 85086-6462 | |
| ROBERT GARFIELD GREENFIELD | GA | 100 MARION ST | | | | BUFFALO NY | 14207-2920 | |
| ROBERT GARRETT JACKSON | | 11908 BLUE SPRUCE RD | | | | RESTON VA | 20191-4212 | |
| ROBERT GARTH BROO | | 1555 N MAIN STREET | BOX 164 | | | FRANKFURT IN | 46041-1167 | |
| ROBERT GATES JR | | 149 CRESCENT AVE | | | | WALDWICK NJ | 07463 | |
| ROBERT GATES MECK | | 2900 LINCOLN ST | | | | CAMP HILL PA | 17011-2832 | |
| ROBERT GENE COOK | | BOX 217 | | | | LAKESIDE MT | 59922-0217 | |
| ROBERT GENE WHITE | | 11307 STATE HWY 14 E | | | | SPARTA MO | 65753-1122 | |
| ROBERT GEORGE CULLINGS | | 90 CREEK TRL | | | | SHARPSBURG GA | 30277-2242 | |
| ROBERT GEORGE HEYNEMAN | | 1108 SOURWOOD CIR | | | | CHAPEL HILL NC | 27514-4911 | |
| ROBERT GEORGE NICHOLLS | | 45 BEAR CREEK PATH | | | | ORMOND BEACH FL | 32174-2938 | |
| ROBERT GEORGE ZALEWSKI | | 252 EAST LONG LAKE ROAD | | | | TROY MI | 48098-4759 | |
| ROBERT GERARD MACCHIA | | 129 TURNER AVENUE | | | | EDISON NJ | 08820 | |
| ROBERT GERMAN | | 1036 BREYMAN HWY | | | | TIPTON MI | 49287-9740 | |
| ROBERT GHOLSTON JR | | 8064 SIRRON ST | | | | DETROIT MI | 48234-3312 | |
| ROBERT GIBBY BRAND | | 6030 OAK ST | | | | KANSAS CITY MO | 64113-2217 | |
| ROBERT GIBSON | | 34756 HIBISCUS DR | | | | DADE CITY FL | 33523-8821 | |
| ROBERT GIFFORD | | 29 BEVIS ROAD | | | | SCHAGHTICOKE NY | 12154-3700 | |
| ROBERT GILLESPIE | | 100 OAKDALE CT | | | | SOMERSET KY | 42503 | |
| ROBERT GINSBERG | TR U/A DTD | 08/19/92 ROBERT GINSBERG | REVOCABLE TRUST | 1712 JOHN ANDERSON DR | | ORMOND BEACH FL | 32176-3231 | |
| ROBERT GIRARDO | C/O GLORIA FORMHALL | 1224 MASSACHUSETTS AVENUE | | | | JOLIET IL | 60435 | |
| ROBERT GLENN DOVE JR | | 7269 HOWELL | | | | WATERFORD MI | 48327-1535 | |
| ROBERT GLENN SCHEITHAUER | | 2040 ROSEDALE RD | | | | QUAKERTOWN PA | 18951-4009 | |
| ROBERT GLODDE | | 74 CHEYENNE DR | | | | GIRARD OH | 44420-3606 | |
| ROBERT GOLDHERSZ | | 38-16 GRANT ST | | | | FAIR LAWN NJ | 07410-4935 | |
| ROBERT GONZALES | | 13230 REEDER ST | | | | OVERLAND PARK KS | 66213 | |
| ROBERT GOODMAN & | BARBARA GOODMAN JT TEN | 70 CASTLE POINTE BLVD | | | | PISCATAWAY NJ | 08854-5063 | |
| ROBERT GORDON | CUST NICOLAY C | BELL UTMA CA | 459 VIA LIDO SAND | | | NEWPORT BCH CA | 92663-4929 | |
| ROBERT GRAHAM FOWLE | | | | | | BRUSHWOOD SANDYS PARISH | | BERMUDA |
| ROBERT GRAHAM SEXTON | | 804 BUNCH ST | | | | CORINTH MS | 38834 | |
| ROBERT GRAY MATLOCK II | | 5253 HUNTERS RIDGE ROAD | APT 1413 | | | FT WORTH TX | 76132-1818 | |
| ROBERT GREEN | APT 4EN | 1025 FIFTH AVE | | | | NEW YORK NY | 10028-0134 | |
| ROBERT GREEN & | SELMA G GREEN JT TEN | BOX 843 | | | | MONTICELLO NY | 12701-0843 | |
| ROBERT GREGORY BIRD | | 6811 SW SUSSEX ST | | | | BEAVERTON OR | 97008-5230 | |
| ROBERT GRILLO | | 102 MEETING HOUSE LN | | | | SHAMONG TOWNSHIP NJ | 08088-9422 | |
| ROBERT GRIMBLE EX | EST RALPH GRIMBLE | 217 BROADWAY UNIT 304 | | | | NEW YORK NY | 10007 | |
| ROBERT GROAT & | SHARON A GROAT JT TEN | 1011 MAPLE | | | | WYANDOTTE MI | 48192-5654 | |
| ROBERT GRODZICKI | | 204 BAYNARD BLVD | | | | WILM DE | 19803-4219 | |
| ROBERT GROTCH | | 398 THORNDEN ST | | | | SOUTH ORANGE NJ | 07079-1424 | |
| ROBERT GUENTHENSPBER | | 1445 E 400 N | | | | ANDERSON IN | 46012-9536 | |
| ROBERT GUERRA | | 3304 HAYNES DRIVE | | | | SPRING HILLS TN | 37174 | |
| ROBERT GUERRERO | | 13355 FILMORE ST | | | | PACOIMA CA | 91331-2418 | |
| ROBERT GUSKAY | | 1832 CAROLYN DR | | | | SAN LUIS OBISPO CA | 93405-6204 | |
| ROBERT GUTMAN | | PO BOX 6067 | | | | LAWRENCE TWP NJ | 08648-0067 | |
| ROBERT GUZIK | | 37676 LOLA DR | | | | STERLING HEIGHTS MI | 48312-2044 | |
| ROBERT GUZMAN | | 5474 REYNOLDS RD | | | | SPRING HILL TN | 37174-9102 | |
| ROBERT H ADCOCK & | LOUISE ADCOCK JT TEN | 9829 SPLIT LOG RD | | | | BRENTWOOD TN | 37027-3506 | |
| ROBERT H ADKINS | | BOX 102 | | | | HAMLIN WV | 25523-0102 | |
| ROBERT H AHLERS | | 717 BARNEGAT BLVD | | | | BEACHWOOD NJ | 08722-4107 | |
| ROBERT H ALDRICH JR | | 4430 POST RD APT D49 | | | | E GREENWICH RI | 02818 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT H ALTBAIER | TR BRYNA I ALTBAIER TRUST | UA 10/11/93 | 1200 TIMBER LAKE RD | | | CINCINNATI OH | 45249-1314 | |
| ROBERT H AMEEL & | JEANETTE M AMEEL JT TEN | 21424 PALLISTER | | | | SAINT CLAIR SHORES MI | 48080-1744 | |
| ROBERT H ANDREWS & | MARY ELLEN ANDREWS JT TEN | 3172 INDIANVIEW DR | | | | WATERFORD MI | 48329-4313 | |
| ROBERT H ASHMORE | | 306 MAIN ST | | | | GENOA OH | 43430-1665 | |
| ROBERT H BAILEY | | 6125 OLD STATE RD | | | | FARWELL MI | 48622-9602 | |
| ROBERT H BAILEY | | 2801 MEMORY LANE | | | | HORSESHOE BEND AR | 72512-5501 | |
| ROBERT H BAKER | | 14 WALNUT CIRCLE | | | | HUMBOLDT IA | 50548-2488 | |
| ROBERT H BARTING | | 914 N MONROE ST | | | | ALBION MI | 49224-1353 | |
| ROBERT H BATEMAN | | 8387 GALLANT FOX TR | | | | FLUSHING MI | 48433-8827 | |
| ROBERT H BAUM | | 1367 BUTTONWILLOW TRL | | | | PENSACOLA FL | 32506-9760 | |
| ROBERT H BEADLE | | 544 RIVIERA CIRCLE | | | | LARKSPUR CA | 94939-1512 | |
| ROBERT H BEHRENS | CUST | DAVID CALVERT BEHRENS U/THE | S D UNIFORM GIFTS TO MINORS LAW | | | OSWEGO IL | 60543-8706 | |
| ROBERT H BEHRENS | CUST | MISS BOBBIE JO BEHRENS U/THE | S D UNIFORM GIFTS TO MINORS LAW | 315 LANDSHIRE C | BOX 1936 | SOLDATNA AK | 99669-1936 | |
| ROBERT H BELINS | | 1724 MAPLE AVE | | | | HADDON HEIGHTS NJ | 08035-1114 | |
| ROBERT H BERNARD AS | CUSTODIAN FOR WILLIAM | BERNARD U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 17125 WEST WOODLAND DRIVE | | GRAYSLAKE IL | 60030-3040 | |
| ROBERT H BERRETH | | 6895 HWY 93 SOUTH | | | | LAKESIDE MT | 59922 | |
| ROBERT H BERTELSMAN | | 122 W 116 ST | | | | CUT OFF LA | 70345-3644 | |
| ROBERT H BLACKSTONE | | 1616 CENTRAL PARKWAY | | | | GLENVIEW IL | 60025-5169 | |
| ROBERT H BLOCH | | 1204 BOTTETOURT GARDEN | | | | NORFOLK VA | 23517-2202 | |
| ROBERT H BLOW | | 1530 HORSESHOE DRIVE | | | | ORTONVILLE MI | 48462-9226 | |
| ROBERT H BOOTH & | BARBARA BOOTH JT TEN | 3920 SOMERSET DR | | | | DURHAM NC | 27707-5112 | |
| ROBERT H BORDEN & | JOHN R BORDEN & | JAMES D BORDEN & | TIMOTHY A BORDEN JT TEN | 1325 COSPER AVE | | ROCKFORD IL | 61107-3012 | |
| ROBERT H BOUDRIE & | ROSE M BOUDRIE JT TEN | 1962 JACKSON BLVD | | | | HIGHLAND MI | 48356-1308 | |
| ROBERT H BOWEN & | MARY V BOWEN JT TEN | 705 LAKE ST | | | | GIRARD PA | 16417-1007 | |
| ROBERT H BOYER | | 28 BALDWIN AVE | | | | MASSENA NY | 13662-1034 | |
| ROBERT H BRENNER | CUST | JAMES A BRENNER UNDER THE NORT | CAROLINA U-G-M-A | 4300 YADKIN DR | | RALEIGH NC | 27609-5565 | |
| ROBERT H BRESLIN JR & | CAROL A BRESLIN JT TEN | 2 STILLMAN RD | | | | JAMESTOWN RI | 02874 | |
| ROBERT H BRIEN | | 109 HEATHER DR | | | | NEW HOPE PA | 18938-5749 | |
| ROBERT H BRONSTED | TR UA 02/17/03 | THE ROBERT H BRONSTED LIVING TR | 1413 PADDLE WHEEL LN | | | ROCHESTER HILLS MI | 48306 | |
| ROBERT H BROWN | TR | ROBERT H BROWN LIVING TRUST U/A | | 12/29/1992 | 899 GREENWAY DR | ALTOONA PA | 16601-1501 | |
| ROBERT H BROWN | | 19680 ORLEANS ST | | | | HIGHLAND PARK MI | 48203-1352 | |
| ROBERT H BROWN JR | | 17573 MONICA | | | | DETROIT MI | 48221-2659 | |
| ROBERT H BRYANT III | | 16 OAKLAND AVE | | | | NEEDHAM MA | 02492-3150 | |
| ROBERT H BUCHHOLZ | TR UA 07/21/89 ROBERT H | 1340 WESTBROOKE TERRACE DRIVE | | | | MANCHESTER MO | 63021-7537 | |
| ROBERT H BURCHILL | | BUCHHOLZ TRUST | 1303 E 2ND AVE | | | MONMOUTH IL | 61462-2405 | |
| ROBERT H BURGER | | 5955 PICNIC WOODS RD | | | | JEFFERSON MD | 21755-9122 | |
| ROBERT H BURT & | MARY CATHERINE BURT JT TEN | 2845 EAST 10 MILE RD | | | | WARREN MI | 48091 | |
| ROBERT H BURTON & | JULIA M BURTON | 641 DON NICOLAS | | | | TAOS NM | 87571-1206 | |
| ROBERT H BUSH | | TR BURTON LIVING TRUST UA 03/20/98 | 575 NW SILVER GLEN LANE | | | BREMERTON WA | 98311 | |
| ROBERT H BUTLER III | | 9790 SW 114TH ST | | | | MIAMI FL | 33176-4144 | |
| ROBERT H CALLAHAN | | 35315 RHOADES | | | | CLINTON TWP MI | 48035-2260 | |
| ROBERT H CAMPBELL | | 873 DUTCHESS DRIVE | | | | YARDLEY PA | 19067 | |
| ROBERT H CAMPBELL & | MELANIE CAMPBELL JT TEN | 38 SHARON DRIVE | | | | RICHBORO PA | 18954-1054 | |
| ROBERT H CARPENTER & | BETTY J CARPENTER JT TEN | 818 ATLANTIC ST | | | | MILFORD MI | 48381-2072 | |
| ROBERT H CARR | | 1234 OVERLAND DR | | | | LENNON MI | 48449-9673 | |
| ROBERT H CARR & | ELOISE CARR JT TEN | 2216 JAMES DOWNEY RD | | | | INDEPENDENCE MO | 64057-1060 | |
| ROBERT H CARSON | | 3025 SUNSET WEST DRIVE | | | | JOPLIN MO | 64804 | |
| ROBERT H CHANLER | | 71 FURMAN ST | | | | WILLISTON SC | 29853-1644 | |
| ROBERT H CHAPIN | | 284 CHRISLO RD | | | | MINDEN LA | 71055-7524 | |
| ROBERT H CHAPMAN & | ANDREA D CHAPMAN JT TEN | 310 PARKEDGE AVE | | | | TONAWANDA NY | 14150-7812 | |
| ROBERT H CHIPLIS | TR ROBERT H CHIPLIS TRUST | 2292 COBB DR | | | | TALLAHASSEE FL | 32312 | |
| ROBERT H CHISHOLM | | UA 10/07/97 | 4715 ORLANDO CT | | | INDIANAPOLIS IN | 46228-2906 | |
| ROBERT H CHRISTIAANSEN | | 3500 KEITH ST NW | # 407 | | | CLEVELAND TN | 37312-4309 | |
| ROBERT H COLLINS | | 2571 S 65 ST | | | | MILWAUKEE WI | 53219-2632 | |
| ROBERT H COLLINS | | 615 HANCOCK STREET | | | | SOUTH PLAINFI NJ | 07080-2715 | |
| ROBERT H COOK | | 7 FAIRFIELD AVE | | | | MILLVILLE NJ | 08332-4417 | |
| ROBERT H COOLEY | TR MARY | PO BOX 90215 | | | | BURTON MI | 48509-0215 | |
| ROBERT H CORNELIUS | | H COOLEY U/W FRED E COOLEY | 2302 LILA LANE | | | TAMPA FL | 33629-5543 | |
| ROBERT H COWIN | | 4115 STODDARD RD | | | | KINDE MI | 48445 | |
| ROBERT H CRAWFORD | | 13211 LIBERTY MILLS RD | | | | FORT WAYNE IN | 46814-9769 | |
| ROBERT H CREER | | 702 COUNTY RD 49 | | | | RANBURNE AL | 36273-3105 | |
| ROBERT H CROLL | | 3292 DIXIE CT | | | | SAGINAW MI | 48601-5917 | |
| ROBERT H CUDNOHUFSKY | | 633 SOUTH PONTIAC TR | | | | WALLED LAKE MI | 48390-3360 | |
| ROBERT H DAVIS | | 10165 DUFFIELD RD | | | | GAINES MI | 48436-9701 | |
| ROBERT H DAVIS | | BOX 24 | | | | FOWLER OH | 44418-0024 | |
| ROBERT H DAY JR & | JULIANNE DAY JT TEN | 1952 W THOMPSON WAY | | | | CHANDLER AZ | 85248-1871 | |
| ROBERT H DEAN | | 7396 BAPTIST HILL RD | | | | BLOOMFIELD NY | 14469-9617 | |
| ROBERT H DICK & | MARY ELLEN DICK JT TEN | 3056 WARREN MEADVILLE RD | | | | CORTLAND OH | 44410-9322 | |
| ROBERT H DILLER & | MARGARET L DILLER TEN ENT | 233 E ADAMS | | | | KIRKWOOD MO | 63122-4020 | |
| ROBERT H DITCH | | 5400 LINCOLN WAY EAST | | | | FAYETTEVILLE PA | 17222-1081 | |
| ROBERT H DITTENBER | | 5676 PASADENA CT | | | | RCH CUCAMONGA CA | 91739-2126 | |
| ROBERT H DIXON & | BARBARA H DIXON JT TEN | 3191 LAKESHORE DR | | | | GLADWIN MI | 48624-7815 | |
| ROBERT H DOBMEIER | | 2810 SPIRAL LANE | | | | BOWIE MD | 20715-2101 | |
| ROBERT H DORIAN | | 3730 PINEBROOK CIR | APT 505 | | | BRADENTON FL | 34209-8073 | |
| ROBERT H DOUGLASS | | 8299 W RAINBOW OAKS CT | | | | CRYSTAL RIVER FL | 34428-7016 | |
| | | 41 WEST JAMES PLACE | | | | ISELIN NJ | 08830-1106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT H DROPE & | ELEANOR J DROPE JT TEN | 4245 BUCKINGHAM | | | | WARREN MI | 48092-3008 | |
| ROBERT H DUFF & | ANNE V STOUT DUFF JT TEN | BOX 221 | | | | NEW FREEDOM PA | 17349-0221 | |
| ROBERT H DUHAMELL SR & | ESTHER M DUHAMELL JT TEN | 25 ROSE CIRCLE | ROSEVILLE PARK | | | NEWARK DE | 19711-4735 | |
| ROBERT H EBY | | 9459 SUMPTER RD | | | | MAYBEE MI | 48159-9614 | |
| ROBERT H ECKENSTEIN | | 1905 KENTON AVE | | | | SOUTH PLAINFI NJ | 07080-4111 | |
| ROBERT H EMORY JR & | SLYVIA A EMORY JT TEN | 191 RYAN AVE | | | | NEW CASTLE DE | 19720-1337 | |
| ROBERT H ESHELMAN & | MARY ELLEN ESHELMAN JT TEN | 124 W 6TH ST | | | | CONNERSVILLE IN | 47331-2004 | |
| ROBERT H ETTER | | 22426 VIOLET | | | | FARMINGTON MI | 48336-4258 | |
| ROBERT H FEINBERG | | 828 ABINGTON | | | | KNOXVILLE TN | 37909-2601 | |
| ROBERT H FEINBERG & | RUTH E FEINBERG JT TEN | 828 ABINGTON LANE | | | | KNOXVILLE TN | 37909-2601 | |
| ROBERT H FELTON | | 128 BREWER LN | | | | BISCOE NC | 27209-9711 | |
| ROBERT H FERGUSON | | 1449 NATCHEZ LOOP | | | | COVINGTON LA | 70433-6035 | |
| ROBERT H FOX SR | | 3463 CAPLAND AVE | | | | CLERMONT FL | 34711 | |
| ROBERT H FRANCIS JR | | 2400 STATE BOULEVARD | | | | MAUMEE OH | 43537-3751 | |
| ROBERT H GAFFEY & | MARIAN GAFFEY JT TEN | 49 ARBORHILL CIRCLE 21 | | | | IOWA CITY IA | 52245 | |
| ROBERT H GALLAGHER EX | EST HELMA K RADER | 4301 E 53RD ST APT 300 | | | | DAVENPORT IA | 52807 | |
| ROBERT H GARAVAGLIA & | CLAUDETTE J GARAVAGLIA | TR | ROBERT H & CLAUDETTE J | GARAVAGLIA TRUST UA 04 | 21731 RANDALL S | FARMINGTON HILLS MI | 48336-5337 | |
| ROBERT H GATES | | 112 N WATTERSON TR | | | | LOUISVILLE KY | 40243-2700 | |
| ROBERT H GLASS | | 9137 RAEFORD DR | | | | DALLAS TX | 75243-7219 | |
| ROBERT H GOLEMBIEWSKI | | 6263 CUNNINGHAM LAKE ROAD | | | | BRIGHTON MI | 48116-5134 | |
| ROBERT H GOLEMBIEWSKI & | GAIL D GOLEMBIEWSKI JT TEN | 6263 CUNNINGHAM LAKE RD | | | | BRIGHTON MI | 48116-5134 | |
| ROBERT H GONZALES | | 1770 W MADGE AVE | | | | HAZEL PARK MI | 48030 | |
| ROBERT H GORDON | | BOX 2163 | | | | CRESTED BUTTE CO | 81224-2163 | |
| ROBERT H GRANT | | 308 JEFFERSON STREET | | | | CARNEYS POINT NJ | 08069-2353 | |
| ROBERT H GREEN | | 605 STILL HOUSE RD | | | | HILLSVILLE VA | 24343-3954 | |
| ROBERT H GREENHOE | | 8316 45TH ST S E | | | | ADA MI | 49301-9227 | |
| ROBERT H GREER | | 3 RICE LANE | | | | BEDFORD NH | 03110-4642 | |
| ROBERT H GREGG | | 2727 BATON ROUGE DR | | | | SAN JOSE CA | 95133-2050 | |
| ROBERT H GRIFFITHS JR | | 1235 MOREHEAD | | | | ANN ARBOR MI | 48103-6180 | |
| ROBERT H GRISWOLD & | JOHN H GRISWOLD | TR | UW MARGARET H GRISWOLD | /RESIDUARY TRUST/ | 2380 FORT HILL R | PHELPS NY | 14532-9643 | |
| ROBERT H GUETSCHOW TOD | ERIC B GUETSCHOW | 16291 WORDEN RD | | | | HOLLY MI | 48442-9783 | |
| ROBERT H GUETSCHOW TOD | KURT R GUETSCHOW | 16291 WORDEN RD | | | | HOLLY MI | 48442-9783 | |
| ROBERT H GUETSCHOW TOD | ROBERT E GUETSCHOW | 16291 WORDEN RD | | | | HOLLY MI | 48442-9783 | |
| ROBERT H HALVERSON & | MARTHA M HALVERSON JT TEN | 526 W SANNER ST | | | | SOMERSET PA | 15501 | |
| ROBERT H HARDER | TR UA 5/30/97 ROBERT H HARDER | TRUST | 51769 BASE ST | | | NEW BALTIMORE MD | 48047 | |
| ROBERT H HARMSSEN | | 1191 EMORY ST | | | | SAN JOSE CA | 95126-1705 | |
| ROBERT H HARTMAN JR | | 198 DOGWOOD DR | | | | OAKLAND MI | 48363-1358 | |
| ROBERT H HARTZELL & | JO A HARTZELL TEN COM | 6842 ASWAN | | | | CORPUS CHRISTI TX | 78412-4141 | |
| ROBERT H HASELTON JR | | 109 WEBSTER ST | | | | EAST BOSTON MA | 02128-2745 | |
| ROBERT H HATTEN | | 101 JACKSON PARK AVE | | | | DAVENPORT FL | 33897-9683 | |
| ROBERT H HAWKINS | | 4048 W LAKE RD | | | | CLIO MI | 48420-8820 | |
| ROBERT H HEAD | | 7395 N ST RT 42 | | | | WAYNESVILLE OH | 45068-8840 | |
| ROBERT H HEATH | | 9 WALSH WAY | | | | MORRIS PLAINS NJ | 07950-1916 | |
| ROBERT H HEATH & | ADELE H HEATH JT TEN | 9 WALSH WAY | | | | MORRIS PLAINS NJ | 07950-1916 | |
| ROBERT H HENLEY | | 125 BRIARHURST RD | | | | WILLIAMSVILLE NY | 14221-3432 | |
| ROBERT H HENRICKS | | 5901 NEWBROOK CIRCLE 51 | | | | RIVERBANK CA | 95367-2887 | |
| ROBERT H HEUKER | | 7471 E PLEASANT RUN | | | | SCOTTSDALE AZ | 85258-3107 | |
| ROBERT H HISHON | | ONE ANSLEY DRIVE N E | | | | ATLANTA GA | 30309-2755 | |
| ROBERT H HOFACKER | | 11 OAKDALE RD | | | | DENVILLE NJ | 07836 | |
| ROBERT H HOLMES | | 638 DOROTHY LANE | | | | LANDING NJ | 07850-1411 | |
| ROBERT H HOLMGREN | | 9524 S CALIFORNIA | | | | EVERGREEN IL | 60805-2737 | |
| ROBERT H HU | TR MOMMYS TRUST | UA 04/01/01 | 6900 CARLETON TERRACE 1 | | | COLLEGE PARK MD | 20740 | |
| ROBERT H HUBBARD | | 9027 FORREST PINES DR | | | | CLIO MI | 48420-8513 | |
| ROBERT H HUNT | | 1471 HIWAY P | | | | O'FALLON MO | 63366-4602 | |
| ROBERT H HYDE | | 12048 BELANN CT | | | | CLIO MI | 48420-1043 | |
| ROBERT H HYNDS | | 10136 FM 121 | | | | VAN ALSTYNE TX | 75495-2478 | |
| ROBERT H JABBEN | | 2179 WOODLAND VIEW DR | | | | INDEPENDENCE KS | 67301 | |
| ROBERT H JANSEN JR | | 3420 PONEMAH DR | | | | FENTON MI | 48430-1393 | |
| ROBERT H JOHNSON & | ROSEMARY T JOHNSON JT TEN | 18504 ROSELAND | | | | LATHRUP VILLAGE MI | 48076-7011 | |
| ROBERT H JOHNSON JR | | 3 LOMBARDY ST | | | | LANCASTER NY | 14086-2612 | |
| ROBERT H JOHNSON JR & | DOROTHY E JOHNSON JT TEN | 3 LOMBARDY ST | | | | LANCASTER NY | 14086 | |
| ROBERT H JONES | | 12 PERRO PL | | | | TRENTON NJ | 08690-2111 | |
| ROBERT H JONES | | 110 CHEEK RD | | | | NASHVILLE TN | 37205-4216 | |
| ROBERT H JONES | | 32850 CHARMWOOD OVAL | | | | SOLON OH | 44139-4421 | |
| ROBERT H JONES & | MARY A JONES JT TEN | 32850 CHARMWOOD OVAL | | | | SOLON OH | 44139-4421 | |
| ROBERT H JONES JR | | 44114 ASTRO DR | | | | STERLING HTS MI | 48314 | |
| ROBERT H JOSEPH | CUST | ROBERT HENRY JOSEPH JR | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | BOX 17160 | SOUTH LAKE TAHOE CA | 96151-7160 | |
| ROBERT H JUDGE & | MARTHA M JUDGE JT TEN | 1395 PADDLE WHEEL LN | | | | ROCHESTER MI | 48306-4221 | |
| ROBERT H JUSTICE | | 9260 E MITCHELL RD | | | | PETOSKEY MI | 49770-8880 | |
| ROBERT H KAMM | | 346 HOLBROOK LANE | | | | SAGINAW MI | 48603-6255 | |
| ROBERT H KERSHAW | CUST SCOTT | EDWARD KACZMAREK UGMA CO | 1604 MYRTLE AVE | | | SAN DEIGO CA | 92103-5121 | |
| ROBERT H KIEFT | | 7044 W ANDREW LN | | | | PEORIA AZ | 85383-3040 | |
| ROBERT H KLAS | | 223 LINDA VISTA AVE | | | | NORTH HALEDON NJ | 07508 | |
| ROBERT H KLEMP & | DORINDA A KLEMP JT TEN | 16992 TIMBERLAKES DR SW | | | | FORT MYERS FL | 33908-5322 | |
| ROBERT H KNILEY | | 128 RAUCH DRIVE | | | | MARIETTA OH | 45750-9700 | |
| ROBERT H KOSSOW | | 21622 GREENVIEW RD | | | | COUNCIL BLUFFS IA | 51503 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT H KOVARIK | | 14105 CASTLEBAR TRAIL | | | | WOODSTOCK IL | 60098-8880 | |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN | 154 BROOK VALLEY DR | | | | ELYRIA OH | 44035-1760 | |
| ROBERT H KUCHARSKI | | 33731 CHATSWORTH | | | | STERLING HEIGHTS MI | 48312-6014 | |
| ROBERT H KURTZ | | 2406 MIDLAND RD | | | | HARRISBURG PA | 17104-1438 | |
| ROBERT H KURTZ & | ANNABELLE KURTZ JT TEN | 2406 MIDLAND RD | | | | HARRISBURG PA | 17104-1438 | |
| ROBERT H LA VERDURE | | 1957 CAMERON HILL ROAD | | | | CAMERON NC | 28326-7317 | |
| ROBERT H LADEWIG & | BETTY A LADEWIG JT TEN | TR UA 8/16/00 LADEWIG REVOCABLE | LIVING | TRUST | 32421 NORCHEST | BEVERLY HILLS MI | 48025-3049 | |
| ROBERT H LEWIS | | 171 CLARENCE ST | | | | BUFFALO NY | 14215-2203 | |
| ROBERT H LIMBAN | | 1129 W MCLEAN ST | | | | FLINT MI | 48507-3623 | |
| ROBERT H LOCKHART | | 2330 HUNN ROAD | | | | FORISTELL MO | 63348-2651 | |
| ROBERT H LOFGREN | | 208 LINDEN PONDS WAY APT 201 | | | | HINGHAM MA | 02043 | |
| ROBERT H LONG & | MELINDA J LONG JT TEN | 6811 ARROWPOINT COVE | | | | AUSTIN TX | 78759-4673 | |
| ROBERT H LOWE | | 3847 GRAYSHORES ROAD | | | | GENESEO NY | 14454 | |
| ROBERT H LUBSEN | | 2276 COUNTRY RIDGE LN | | | | SPRING HILL FL | 34606-7268 | |
| ROBERT H MACK & | SHIRLEY J MACK JT TEN | 10505 BLAINE RD | | | | BRIGHTON MI | 48114-9646 | |
| ROBERT H MACKEY & | PATRICIA C MACKEY TEN ENT | 3553 RHOADS AVE | | | | NEWTOWN SQUARE PA | 19073-3616 | |
| ROBERT H MACKIEWICZ | | 1041 CEDARTREE AVE | | | | LEHIGH ACRES FL | 33971 | |
| ROBERT H MAIER | CUST MISS | 430 GRANT ST 217 | | | | DE PERE WI | 54115-2160 | |
| ROBERT H MANOR | | 179 E CHURCH ST | | | | NEW VIENNA OH | 45159-9302 | |
| ROBERT H MARSHALL & | JUDITH M KENNEDY JT TEN | 2300 INDIAN CREEK W BL C10 | | | | VERO BEACH FL | 32966-5169 | |
| ROBERT H MARTIN | | 109 CAROL DR | | | | COLUMBIA TN | 38401-2010 | |
| ROBERT H MARTIN JR | | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG OH | 44430-9407 | |
| ROBERT H MATHESON | | PO BOX 1072 | | | | ALLEN PARK MI | 48101-5072 | |
| ROBERT H MAZANEC | | 176 COLRAIN-SHELBURNE RD | | | | SHELBURNE FLS MA | 01370 | |
| ROBERT H MC ELROY & | HELEN J MC ELROY JT TEN | 27 MAIN ST | | | | NETCONG NJ | 07857-1103 | |
| ROBERT H MCCULLOUGH | | 1801 SHELTERING TREE DR | | | | W CARROLLTON OH | 45449 | |
| ROBERT H MEAD | | 23 ASPINWALL AVE | APT 4 | | | BROOKLINE MA | 02446-6441 | |
| ROBERT H MEAGHER & | MURIEL J MEAGHER JT TEN | 97 HOLLY AVENUE | | | | HEMPSTEAD NY | 11550-5209 | |
| ROBERT H MENKE | | 9009 SHANER AVE | | | | ROCKFORD MI | 49341-8388 | |
| ROBERT H MEYER & | DONALD J MEYER | TR UW OF LEONORE B MEYER FBO SI | RUTH ANN MEYER TR | ATTN MARSH MINZING & M | BOX 363 | DELPHOS OH | 45833-0363 | |
| ROBERT H MICHALAK & | CORDELL A MICHALAK JT TEN | 8400 M-50 | | | | ONSTED MI | 49265-9612 | |
| ROBERT H MILLER JR & | KATHLEEN M MILLER JT TEN | 16 SIESTA DR | | | | HANNIBAL MO | 63401-6554 | |
| ROBERT H MODAFF JR | | 12015 FLOWERFIELD RD | | | | MARCELLUS MI | 49067-9461 | |
| ROBERT H MOON | | 609 S CRANE ST | | | | SEBRING FL | 33872-3712 | |
| ROBERT H MOONEY JR | CUST KAREN J MOONEY UGMA MI | 1016 PENDLETON | | | | LANSING MI | 48917-2288 | |
| ROBERT H MOONEY JR | CUST KATHERINE L MOONEY UGMA M | 1016 PENDLETON DR | | | | LANSING MI | 48917-2288 | |
| ROBERT H MOORE | | 4419 WARRINGTON DR | | | | FLINT MI | 48504-2074 | |
| ROBERT H MULLIGAN & | SANDRA A MULLIGAN JT TEN | G3100 MILLER ROAD APT 24C | | | | FLINT MI | 48507-1331 | |
| ROBERT H MURPHY | | PO BOX 18 | | | | INTERLOCHEN MI | 49643-0018 | |
| ROBERT H MURPHY III | | 4549 SKYLARK DR | | | | ENGLEWOOD OH | 45322-3743 | |
| ROBERT H NAKASONE & | RUTH K NAKASONE JT TEN | 2026 AANIU LOOP | | | | PEARL CITY HI | 96782-1310 | |
| ROBERT H NELSON & | AUDREY B NELSON JT TEN | 609 BAYLOR PLACE | | | | EAST NORTHPORT NY | 11731-2831 | |
| ROBERT H NEWMAN | | 1907 LA QUINTA PLACE | | | | THE VILLAGES FL | 32159-8598 | |
| ROBERT H NICHOLS | | 4701 OAK ST | | | | YOUNG HARRIS GA | 30582 | |
| ROBERT H NORRIS 3RD | | 4100 JACKSON AVE | APT 526 | AUSTIN | | DACOMA OK | 73731-6052 | |
| ROBERT H OLSON & | SADIE F OLSON TR | UA 04/08/1977 | ROBERT H OLSON FAMILY REVO | TRUST | 8638 WILMOT COU | ELK GROVE CA | 95624-3136 | |
| ROBERT H OSBORNE | | 2180 WILLIAMSBURG CIRCLE | | | | COOKESVILLE TN | 38506 | |
| ROBERT H PARKER | | 6636 ALMOND LANE | | | | CLARKSTON MI | 48346-2209 | |
| ROBERT H PAULEY | | 1836 MC CARTNEY | | | | YPSILANTI MI | 48198-9227 | |
| ROBERT H PAULSEN | | 3345 CAJON CIRCLE | | | | CAMARILLO CA | 93012-8223 | |
| ROBERT H PEEL & | ANNA C PEEL JT TEN | 93 PATTON RD | | | | NEWBURGH NY | 12550-2432 | |
| ROBERT H PERNELL & | CUST ROBERT | THOMAS PERNELL UGMA CA | 2333 SALT WIND WAY | | | MOUNT PLEASANT SC | 29466-8777 | |
| ROBERT H PETTY | | 3309 NW 61ST ST | | | | OKLAHOMA CITY OK | 73112-4132 | |
| ROBERT H PIERCE | | 15116 GAGE | | | | TAYLOR MI | 48180-5146 | |
| ROBERT H PIERMAN | | 38 PERRY ST | | | | LAMBERTVILLE NJ | 08530-1639 | |
| ROBERT H PITYO | | 62 LAKEWOOD AVE | | | | CEDAR GROVE NJ | 07009-1508 | |
| ROBERT H PIVITT & | MARGIE J PIVITT JT TEN | 1815 MASSOIT | | | | ROYAL OAK MI | 48073-1983 | |
| ROBERT H PONDER & | CECILIA A PONDER JT TEN | 4512 ST LEO LANE | | | | ST ANN MO | 63074-1224 | |
| ROBERT H PRYSTAJKO | | 6937 MERTZ RD | | | | MAYVILLE MI | 48744-9549 | |
| ROBERT H PUITE | | 255 LAKESIDE SE | | | | GRAND RAPIDS MI | 49506-2007 | |
| ROBERT H PUITE & | CAROLYN M PUITE JT TEN | 255 LAKESIDE DR SE | | | | GRAND RAPIDS MI | 49506-2007 | |
| ROBERT H PULLEY & | NANCY V PULLEY JT TEN | CEDAR LAWN FARMS | | | | IVOR VA | 23868 | |
| ROBERT H QUICK & | NORMA Y QUICK JT TEN | 5324 195TH AVE E | BONNY LAKE | | | BONNEY LAKE WA | 98391 | |
| ROBERT H QUINCY | | 429 WEST GARTNER RD | | | | NAPERVILLE IL | 60540-7516 | |
| ROBERT H QUINCY & | MARTHA M QUINCY JT TEN | 429 GARTNER ROAD | | | | NAPERVILLE IL | 60540-7516 | |
| ROBERT H QUINN & | CLAUDINA C QUINN JT TEN | 1452 CANTON AVE | | | | MILTON MA | 02186-2418 | |
| ROBERT H REED & | ANNA MARIE REED JT TEN | 10492 SE 178TH ST | | | | SUMMERFIELD FL | 34491-7458 | |
| ROBERT H RHEINSCHELD & | GAYLE J RHEINSCHELD JT TEN | 1004 MARLAND DR N | | | | COLUMBUS OH | 43224-1017 | |
| ROBERT H RHODES & | BETTY R RHODES JT TEN | 2080 SUMAC DR | | | | OJAI CA | 93023-4148 | |
| ROBERT H RIDGE JR | | 8110 TONAWANDA CREEK RD | | | | EAST AMHERST NY | 14051-1043 | |
| ROBERT H RIVENBARK | | 861 VAN EDEN RD | | | | WATHA NC | 28478-8361 | |
| ROBERT H ROCKEL | | 1400 BRUSHWOOD DR | | | | IRVING TX | 75063-4455 | |
| ROBERT H ROHLAND | | 2051 W BLOOMFIELD ROAD | | | | HOLCOMB NY | 14443 | |
| ROBERT H ROUNTREE & | MARTHA G ROUNTREE TEN COM | 4717 WINTHROP EAST | | | | FORT WORTH TX | 76116-8226 | |
| ROBERT H ROWAN & | DELORES J ROWAN JT TEN | 34 SANTEE RD | | | | LINCOLN ND | 58504-9180 | |
| ROBERT H ROWAN JR | | 34 SANTEE RD | | | | LINCOLN ND | 58504-9180 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT H RUEFF JR & | SUE E RUEFF JT TEN | PO BOX 298 | | | | MCCOMB MS | 39649 | |
| ROBERT H RUMPLIK | CUST | JEFFREY SCOTT RUMPLIK U/THE | N Y UNIFORM GIFTS TO MINORS ACT | | 4 REGINA DR | SAYVILLE NY | 11782-2402 | |
| ROBERT H RUSH | | 4277 MOUNTAIN VIEW AVE | | | | OAKLAND CA | 94605-1205 | |
| ROBERT H SANDS | | 206 WEST CEDAR AVE | | | | OAKLYN NJ | 08107-2404 | |
| ROBERT H SCHIPKE | | 4934 HEATHERSTONE PL | | | | ORLANDO FL | 32812-5972 | |
| ROBERT H SCHIPKE & | ETHEL G SCHIPKE JT TEN | 4934 HEATHERSTONE PL | | | | ORLANDO FL | 32812-5972 | |
| ROBERT H SCHULTZ | | 2501 NIAGARA ST | | | | BUFFALO NY | 14207-1405 | |
| ROBERT H SCHULTZ TOD | SARELLEN SCHULTZ | SUBJECT TO STA TOD RULES | 38221 HASTINGS AVE | | | WILLOUGHBY OH | 44094 | |
| ROBERT H SCHWASS | | 3915 N PARK ST | | | | WESTMONT IL | 60559-1111 | |
| ROBERT H SCOTT & | WANDA J SCOTT JT TEN | 1145 BRIGHTON ROAD | | | | NAPERVILLE IL | 60563-3302 | |
| ROBERT H SENDERS | | 9790 SW LYNNWOOD TERRACE | | | | PORTLAND OR | 97225-4339 | |
| ROBERT H SERGISSON | | 21 SUNNY MILL LANE | | | | ROCHESTER NY | 14626-4417 | |
| ROBERT H SEVERANCE | | 6511 LANI LANE | | | | MC FARLAND WI | 53558-9253 | |
| ROBERT H SHAFRAN & | BEVERLY R SHAFRAN JT TEN | 5068 FOREST TRL | | | | GAHANNA OH | 43230-4216 | |
| ROBERT H SHANER JR | | | | | | EAST GREENVILLE PA | 18041 | |
| ROBERT H SHARP | | 2823 N MILDRED ST | | | | CHICAGO IL | 60657-5066 | |
| ROBERT H SHEPPARD | | G5206 BRANCH RD | | | | FLINT MI | 48506-1006 | |
| ROBERT H SHROYER | | 312 W MAIN | | | | CHESTERFIELD IN | 46017-1110 | |
| ROBERT H SHUMAN | | 311 DELANO PK | | | | CAPE ELIZABETH ME | 04107-1926 | |
| ROBERT H SIMON | | 4507 ROSEWOLD AVE | | | | ROYAL OAK MI | 48073-4905 | |
| ROBERT H SMETHURST | | 8523 WINTERGREEN STREET | | | | LANSING MI | 48917 | |
| ROBERT H SMITH | CUST HANNAH E | SMITH UTMA TN | 121 AMANDA PL | | | OAK RIDGE TN | 37830-7814 | |
| ROBERT H SMITH | | 3885 MACK RD | | | | SAGINAW MI | 48601 | |
| ROBERT H SOMMER | | 27 BLAUVELT DR | | | | HARRINGTON PARK NJ | 07640-1332 | |
| ROBERT H SOWERS | | 15 JESSAMINE PL | | | | HILTON HEAD ISLAND SC | 29928-4255 | |
| ROBERT H SPECK | | 423 S 3RD ST | | | | PHILADELPHIA PA | 19147-1622 | |
| ROBERT H SPITZ | | 609 MILES AVE | | | | OLYPHANT PA | 18447-1307 | |
| ROBERT H STAFFORD II | | 1205 SHULL ISLAND RD | | | | GILBERT SC | 29054-8607 | |
| ROBERT H STEWARD | PO BOX 174 | WEST PINE ST | | | | SHEPPTON PA | 18248 | |
| ROBERT H STOGNER JR | | BOX 475 | | | | LAGRANGE GA | 30241-0008 | |
| ROBERT H STOWERS | | 1470 ORA | | | | OXFORD MI | 48371-3238 | |
| ROBERT H SUTTON | | 1640 S COLLEGE RD | | | | MASON MI | 48854-9712 | |
| ROBERT H TAGGART JR | | 620 LINCOLN AVE | | | | POMPTON LAKES NJ | 07442-1309 | |
| ROBERT H THALER | | 55 HWY 35 SUITE 7 | | | | RED BANK NJ | 07701 | |
| ROBERT H TROTTER | | 102 DON COURT | | | | SMYRNA TN | 37167-4132 | |
| ROBERT H TURK | | 6020 HOLLY VALLEY DR | | | | TOLEDO OH | 43612-4509 | |
| ROBERT H TURNER | | 60 MYRTLE ST | | | | ASHLAND MA | 01721-1113 | |
| ROBERT H VALENTI & | MARJORIE VALENTI JT TEN | 129 COVE ROAD | | | | STONINGTON CT | 06378-2330 | |
| ROBERT H VANKEUREN | | 103 E NORTH ST | | | | FOWLERVILLE MI | 48836-9726 | |
| ROBERT H VICKERS II | | 1509 W WESTHILL | | | | CLUBURNE TX | 76033 | |
| ROBERT H VILLAREAL | | 2018 PRESCOTT | | | | SAGINAW MI | 48601-3554 | |
| ROBERT H W KIPP | | 36 CODDINGTON RD | | | | WHITEHOUSE STA NJ | 08889-3629 | |
| ROBERT H WASHINGTON | | 139 VICTORY | | | | PONTIAC MI | 48342-2563 | |
| ROBERT H WATSON & | BARBARA G WATSON JT TEN | 17235 3RD AVE NORTH | | | | PLYMOUTH MN | 55447-3502 | |
| ROBERT H WELLS | | 7220 RAWLINS SQ | | | | INDIANAPOLIS IN | 46260-3716 | |
| ROBERT H WENDORFF JR & | PEGGY L WENDORFF JT TEN | 459 WIGWAM TRAIL | | | | BILLINGS MT | 59105-2727 | |
| ROBERT H WEST | | 2609 GREENWAY DR | | | | MCKINNEY TX | 75070-4390 | |
| ROBERT H WETHERELL | | 5757 SHEPHERD RD | | | | ADRIAN MI | 49221-9522 | |
| ROBERT H WEXLER | | BOX 602 | | | | GALESBURG IL | 61402-0602 | |
| ROBERT H WHITTLESEY | CUST JOHN WESLEY WHITTLESEY U | IL | BOX 562 | | | WINNETKA IL | 60093-0562 | |
| ROBERT H WIBBELMAN & | CHRISTOPHER J WIBBELMAN JT TEN | 17524 CONTESTI | | | | CLINTON TWP MI | 48035-2337 | |
| ROBERT H WIDMER | | 4765 OVERTON WOODS DRIVE | | | | FORT WORTH TX | 76109-2420 | |
| ROBERT H WILHELM & | MARIAN M WILHELM JT TEN | 4329 UPPER MT RD | | | | SANBORN NY | 14132 | |
| ROBERT H WILLIAMS | | 11019 TORIGNEY DR | | | | ST LOUIS MO | 63126-3435 | |
| ROBERT H WILLOUGHBY | | PO BOX 9048 | | | | AVON CO | 81620-9077 | |
| ROBERT H WIND & | KATHLEEN M WIND JT TEN | 4092 KNOLLWOOD | | | | GRAND BLANC MI | 48439-2023 | |
| ROBERT H WINKLER | | 4359 SILVERDALE AVE | | | | NORTH OLMSTED OH | 44070-2620 | |
| ROBERT H WRIGHT JR | | 1024 MAIN ST | APT 2 | | | PITTSBURGH PA | 15215-2431 | |
| ROBERT H WURSTER | | 2013 BLEEKER ST | | | | RIDGEWOOD NY | 11385-1938 | |
| ROBERT H YAMIN & | FREDERICA YAMIN JT TEN | 950 ARCADY ROAD | | | | SANTA BARBARA CA | 93108-1907 | |
| ROBERT H YAZEJIAN | | 5675 KOLLY ROAD | | | | BLOOMFIELD MI | 48301-1236 | |
| ROBERT H YENS | | 8333 EDERER RD | | | | SHIELDS MI | 48609-9504 | |
| ROBERT H ZUDER | | 737 S 38TH ST | | | | MILWAUKEE WI | 53215-1044 | |
| ROBERT HACKLER | | PO BOX 6982 | | | | KOKOMO IN | 46904-6982 | |
| ROBERT HAEGE & | MURIEL HAEGE JT TEN | 1227 WINDING OAK LN APT 23 | | | | MASCOUTAH IL | 62258 | |
| ROBERT HAESCHE & | ADELINE HAESCHE JT TEN | RR 2 BOX 425 | | | | HAWLEY PA | 18428-9636 | |
| ROBERT HAGAN | | PO BOX 250588 | | | | AGUADILLA PR | 00604-0588 | |
| ROBERT HAGGERTY | | 3200 NORTHWOOD DR | | | | CONCORD CA | 94520-4564 | |
| ROBERT HAIDET | | 720 BOTTINO LANE | | | | VIRGINIA VA | 23455-5713 | |
| ROBERT HAIGHT | | 5076 BIDDEFORD N W | | | | COMSTOCK PARK MI | 49321-9136 | |
| ROBERT HALBERSLEBEN | CUST ANNE HALBERSLEBEN UGMA U | BOX 1524 | | | | PARK CITY UT | 84060-1524 | |
| ROBERT HALF OF NEW YORK INC | | 2994 SAND HILL RD 200 | | | | MENLO PARK CA | 94025-7006 | |
| ROBERT HALL | | 180 JEFFERSON AVE | | | | EMERSON NJ | 07630-1233 | |
| ROBERT HALL & | NANCY A WAMSLEY | TR | WALTER D HALL LIVING TRUST | | 2/2/1996 BOX 23 | TROY MI | 48099-0023 | |
| ROBERT HALL MILLICE | | 3619 REA RD | | | | CHARLOTTE NC | 28226-3176 | |
| ROBERT HALSTON | | 2 W GLENLAKE AVE | | | | PARK RIDGE IL | 60068-5602 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT HAMBURGER | | 637 WALNUT AVE SO | | | | SAN FRANCISCO CA | 94080-2721 | |
| ROBERT HAMPTON MURPHY | | 907 HIGHVIEW AVE | | | | MANHATTAN BEACH CA | 90266-5812 | |
| ROBERT HANCZ | | 7241 JOSE LAKE RD | | | | SOUTH BRANCH MI | 48761 | |
| ROBERT HANKAMP | | 9275 SPARTA AVE | | | | SPARTA MI | 49345 | |
| ROBERT HANSEN & | MARY KATHLEEN HANSEN TR | UA 01/10/1992 | ROBERT HANSEN REVOCABLE TRUST | | 4028 ROUNDING E | WILMINGTON NC | 28412 | |
| ROBERT HARDEE POOLE | | 1482 NEUSE RD | | | | KINSTON NC | 28501-9193 | |
| ROBERT HARDEN | | 4620 SUMAC CT | | | | DAYTON OH | 45427-2835 | |
| ROBERT HARE | CUST TRACY | TOMLINSON HARE UGMA PA | 19 MARLBOROUGH HILL | | | LONDON MIDDLESEX NW8 0NN | | UNITED KIN |
| ROBERT HARGRAVE MARTIN | | 286 SCOFIELDTOWN RD | | | | STAMFORD CT | 06903-4014 | |
| ROBERT HARGREAVES WHITTLESEY | II CUST CATHERINE BEALE | WHITTLESEY UNIF GIFT MIN ACT | ILL | BOX 562 | | WINNETKA IL | 60093-0562 | |
| ROBERT HARLEY | | 99 PROSPECT AVE | | | | WESTWOOD NJ | 07675-2920 | |
| ROBERT HAROLD SMITH & | MILDRED R SMITH JT TEN | 44200 BOULDER DR | | | | CLINTON TOWNSHIP MI | 48038-1430 | |
| ROBERT HARRINGTON | | 3266 BENSTEIN RD | | | | MILFORD MI | 48382-1900 | |
| ROBERT HARRIS | | 309 CORNWALL AVE | | | | BUFFALO NY | 14215-3101 | |
| ROBERT HARRIS | | 17715 COLLINSON AVE | | | | EASTPOINTE MI | 48021-3160 | |
| ROBERT HARRIS III & | CHRISTINE HARRIS JT TEN | 23535 EDINBURGH | | | | SOUTHFIELD MI | 48034-4816 | |
| ROBERT HARRISON BROOK | | 19 SPRUCE CT | | | | HILTON HEAD SC | 29928-7147 | |
| ROBERT HARRY PERRIGO | | 1327 FELICITA LANE | | | | ESCONDIDO CA | 92029 | |
| ROBERT HARTLING & | IRENE HARTLING JT TEN | 240 MAMANASCO RD | | | | RIDGEFIELD CT | 06877-1724 | |
| ROBERT HARVEY | | 3335 EVENING STAR RD | | | | HELENA MT | 59602 | |
| ROBERT HARVEY | | 1306 WAMAJO DR | | | | SANDUSKY OH | 44870-4354 | |
| ROBERT HASKINS | | 11051 STATE ROUTE 13 | | | | WESTDALE NY | 13483-1005 | |
| ROBERT HATCHER & | BONNIE K HATCHER JT TEN | 2819 ADDISON DR | | | | GROVE CITY OH | 43123-2001 | |
| ROBERT HAYDEN | CUST CORY F HAYDEN UGMA IN | 1408 WOODLAWN BLVD | | | | SOUTH BEND IN | 46616-1928 | |
| ROBERT HAYS MCCOY | CUST MATTHEWS HAYS MCCOY | UTMA WA | 16510 76TH AVE W | | | EDMUNDS WA | 98026-4917 | |
| ROBERT HAYS MCCOY | CUST ROBERT DAVID MCCOY | UTMA WA | 16510 76TH AVE | | | EDMUNDS WA | 98026-4917 | |
| ROBERT HAYS MCCOY | CUST WILLIAM ARTHUR MCCOY | UTMA WA | 16510 76TH AVE | | | EDMONDS WA | 98026-4917 | |
| ROBERT HAYS SMITH II & | SHARON LEE LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | | SUN VALLEY CA | 91352-5155 | |
| ROBERT HEINRICH | | 5050 LAKE MIRIAM CIRCLE | | | | LAKELAND FL | 33813-2600 | |
| ROBERT HELBECK | | 114 CARSON ST | | | | MONROEVILLE PA | 15146-3110 | |
| ROBERT HELBERG | | 125 LACOUR LANE | | | | PERRY FL | 32348 | |
| ROBERT HELLER | CUST JONATHAN | HELLER UGMA MI | 5300 BREEZE HILL PL | | | TROY MI | 48098 | |
| ROBERT HELM EARLY | | 1000 EARLY DR | | | | WINCHESTER KY | 40391-1406 | |
| ROBERT HENDERSON JR | | 220 EAST WOODGLEN ROAD | | | | SPARTANBURG SC | 29301 | |
| ROBERT HENNINGER | | 705 18TH AVENUE | | | | SAN FRANCISCO CA | 94121-3858 | |
| ROBERT HENRY HARR & | JUDITH ANN HARR JT TEN | 4109 HERMITAGE RD | | | | RICHMOND VA | 23227-3716 | |
| ROBERT HENRY HORWICH | | 50542 1 QUIET LN | | | | GAYS MILLS WI | 54631-8178 | |
| ROBERT HENRY HULL | | 700 N BENTSEN PALM DR 10 | | | | MISSION TX | 78572-9450 | |
| ROBERT HENRY SAGLIO | | 18 PLIMPTON HILL RD | | | | WESTERLY RI | 02891-5724 | |
| ROBERT HENRY STAHL | | 9135 W SMITH ST | | | | YORKTOWN IN | 47396-1222 | |
| ROBERT HESSLER | | 33 LAUREL STREET | | | | ELLSWORTH ME | 04605-2302 | |
| ROBERT HEWITT | | 2041 ELLERY AVE | | | | FORT LEE NJ | 07024-2905 | |
| ROBERT HILL & | PENNY E HILL JT TEN | 3814 N SHRINEWOOD STREET | | | | TERRE HAUTE IN 47805 4780 | 47805 | |
| ROBERT HINTON | | 170 BUTLER AVE | | | | BUFFALO NY | 14208-1619 | |
| ROBERT HITSMAN | | 4663 RAYMOND | | | | DEARBORN MI | 48125-3335 | |
| ROBERT HOFFMAN | | 314 TRUMBULL DR | | | | NILES OH | 44446-2020 | |
| ROBERT HOFFMAN & | MARGARET M HOFFMAN TR | UA 09/13/1983 | HOFFMAN FAMILY TRUST | 476 SIERRA LEAF CIRCLE | | RENO NV | 89511 | |
| ROBERT HOLCOMB HOERNER | | 233 ROCKWOOD DR | | | | MARQUETTE MI | 49855-5268 | |
| ROBERT HOLEWINSKI & | RONDA HOLEWINSKI JT TEN | 15 PITTMAN RD | | | | LYMAN SC | 29365-9720 | |
| ROBERT HOLLOWELL | | 215 JEANNE DR | | | | MEMPHIS TN | 38109-4513 | |
| ROBERT HOLMES | CUST ROBERT | THEODORE HOLMES UGMA MI | 36045 CONGRESS CT | | | FARMINGTON HILLS MI | 48335-1219 | |
| ROBERT HOLZBERG | | 1302 PARK AVE APT 1S | | | | HOBOKEN NJ | 07030 | |
| ROBERT HOPKINS & | EULA MAE HOPKINS JT TEN | 213 LAKE FRONT DRIVE | | | | WARNER ROBINS GA | 31088-6019 | |
| ROBERT HORENZIAK | | 12771 BASELL DR | | | | HEMLOCK MI | 48626-7402 | |
| ROBERT HORVATH | | 649 GROVER AVE | | | | MASURY OH | 44438-9792 | |
| ROBERT HOTH | | PO BOX 205 | | | | COLFAX WI | 54730 | |
| ROBERT HOUF III | | 219 S 17TH ST | | | | ST CHARLES IL | 60174-2514 | |
| ROBERT HOWARD | | 141 W CORNING AVE | | | | SYRACUSE NY | 13205-1747 | |
| ROBERT HOWARD SCHNABEL | CUST ROBERT PATRICK SCHNABEL | UNDER THE SOUTH DAKOTA | UNIFORM GIFTS TO MINORS LA | 110 MURRAY AVE | | ANNAPOLIS MD | 21401-2818 | |
| ROBERT HOWARD SMITH | | 2109 TOPEKA CT | | | | GRAND ISLAND NE | 68803-2257 | |
| ROBERT HUGH LAFFERTY | | 1536 MANCHESTER AVE | | | | WESTCHESTER IL | 60154-3726 | |
| ROBERT HULIK | | 130 CUMBERLAND COURT | | | | PARAMUS NJ | 07652 | |
| ROBERT HUME BREESE JR | | 24 LINGERING SHADE LANE | | | | WAYNESVILLE NC | 28786 | |
| ROBERT HUMPHRIES JR | | 3657 FOX | | | | INKSTER MI | 48141-2022 | |
| ROBERT HUNT | CUST | 9003 MEDITERRA PL | | | | DUBLIN OH | 43016-6103 | |
| ROBERT HUNT | CUST | TERESA S HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 4110 LONGHILL ROAD | | UPPER ARLINGTON OH | 43220-4847 | |
| ROBERT HUNT | CUST | TAMARA K HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 2583 HOME ACRE DR | | COLUMBUS OH | 43231-1602 | |
| ROBERT HUNTER | | 10 MOUNT JOY DR | | | | TEWKSBURY MA | 01876 | |
| ROBERT HUNTER | | 3135 SHAY LAKE RD | | | | MAYVILLE MI | 48744-9569 | |
| ROBERT HUNTLEY JR | | 2407 BROWNLEE DR | | | | TOLEDO OH | 43615-2715 | |
| ROBERT HURLEY | | 159 OAK ST | | | | NEWTON UP FAL MA | 02464-1443 | |
| ROBERT HURLEY | | 93 HAMILTON AVE | | | | LODI NJ | 07644-1409 | |
| ROBERT HURLEY & | MILLICENT H HURLEY JT TEN | 159 OAK ST | | | | NEWTON UP FAL MA | 02464-1443 | |
| ROBERT HURT | | 3579 AUTUMN | | | | MEMPHIS TN | 38122-4552 | |
| ROBERT HURWITZ | CUST | CHERYL HURWITZ U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 8 PORTLAND ST | WORCESTER MA | 01608-2040 | |
| ROBERT HURWITZ | CUST | RHONDA HURWITZ U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 8 PORTLAND ST | WORCESTER MA | 01608-2040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT HUTCHINS | | 1549 L RD | | | | FRUITA CO | 81521-9248 | |
| ROBERT HYATT | | 655 COUNTRY CLUB DRIVE | | | | LONDON ON N6C 5P8 | | CANADA |
| ROBERT HYATT KING JR | | 1601 BERRY ROSE DR | APT L | | | FREDERICK MD | 21701 | |
| ROBERT I ALLEN | | 130 SUNRISE AVE | | | | PALM BEACH FL | 33480-3961 | |
| ROBERT I BASSLER | | PO BOX 546644 | | | | MIAMI BEACH FL | 33154 | |
| ROBERT I BECKER | | 62 WILD AVE | | | | STATEN ISLAND NY | 10314-4620 | |
| ROBERT I BRADFORD JR | | 3055 NORTH RED MOUNTAIN LOT 119 | | | | MESA AZ | 85207 | |
| ROBERT I BRUNKOW | | W3786 TOWN CENTER RD | | | | JUDA WI | 53550-9783 | |
| ROBERT I CARR | | 6655 AUTUMN HILLS DR | | | | CUMMING GA | 30040-4771 | |
| ROBERT I CHRYSTAL | TR ROBERT I CHRYSTAL TRUST | UA 10/27/96 | 108 HAMPSHIRE COVE | | | PAINSVILLE OH | 44077-1380 | |
| ROBERT I CLONTZ | | 30 1ST AVE | | | | NORTH TONAWANDA NY | 14120-6620 | |
| ROBERT I DAVIS | | 1373 ROHRMOSER ROAD | | | | LUDINGTON MI | 49431-9343 | |
| ROBERT I DAYE | TR ROBERT I DAYE LIVING TRUST | 2/17/2000 40 WELLSHIRE LN | | | | PALM COAST FL | 32164-7846 | |
| ROBERT I HANDLER | | 447 SAUNDERS DR | | | | WAYNE PA | 19087 | |
| ROBERT I HAYES & | JOAN E HAYES JT TEN | 6660 FRANKLIN RD | | | | BLOOMFIELD TWP MI | 48301-2923 | |
| ROBERT I HENKIN | | 6601 BROXBURN | | | | BETHESDA MD | 20817-4709 | |
| ROBERT I HINTZ | | 4325 NEWARK RD | | | | ATTICA MI | 48412-9647 | |
| ROBERT I HUDDLESTON | | 11041 W 95TH TER | | | | OVERLAND PARK KS | 66214-2248 | |
| ROBERT I JOHNSON & BARBARA | JANICE JOHNSON TR UNDER | THE U/A DTD 05/22/92 | 220 DANVILLE DR | | | DANVILLE IL | 61832-1209 | |
| ROBERT I KAHN & | ROZELLE R KAHN JT TEN | 4617 OLEANDER ST | | | | BELLAIRE TX | 77401-5101 | |
| ROBERT I KATZEN | STE 117 | 19582 BEACH BLVD | | | | HUNTINGTON BEACH CA | 92648-2996 | |
| ROBERT I KUHN & | DOROTHY M KUHN JT TEN | 1004 S JOHNSON ST | | | | BAY CITY M | 48708-7631 | |
| ROBERT I LINSTROM & | LOUISE A LINSTROM JT TEN | 1233 CHARLTON DR | | | | ANTIOCH TN | 37013-1360 | |
| ROBERT I ODOM | | 12722 NINTH N W | | | | SEATTLE WA | 98177-4306 | |
| ROBERT I ORMSBY & | SUSAN L ORMSBY JT TEN | 50 WEST ST | | | | FREEPORT ME | 04032-1126 | |
| ROBERT I PEARLMAN & | JUDITH M PEARLMAN JT TEN | 6 COURSEN WAY | | | | MADISON NJ | 07940-2845 | |
| ROBERT I PERRY & | LORNA K PERRY JT TEN | BOX 1037 RR 1 | | | | TANTALLON NS B0J 3J0 | | CANADA |
| ROBERT I PIPER | | 198 SCHOOL ST | | | | BELLVILLE OH | 44813-1219 | |
| ROBERT I RUSSELL & | MARY A RUSSELL JT TEN | 2967 ALDGATE DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1705 | |
| ROBERT I SCHWARTZ | | 3711 PROVIDENCE MANOR ROAD | | | | CHARLOTTE NC | 28270-3704 | |
| ROBERT I SHAW | | 3678 MERRIE LANE | | | | GRAYLING MI | 49738-9802 | |
| ROBERT I STACEY & | SUE G STACEY JT TEN | BOX 11061 | | | | MEMPHIS TN | 38111-0061 | |
| ROBERT I SWETNAM & | LORA LEE SWETNAM | TR THE SWETNAM FAM TRUST | UA 04/14/92 | 3446 S MARINE VIEW DR | | GREENBANK WA | 98253-9748 | |
| ROBERT I WALKER | | 5354 E LAKE PL | | | | CENTENNIAL CO | 80121-3433 | |
| ROBERT I WOLMAN & | SHIRLEY WOLMAN JT TEN | 1770 W BALBOA BLVD SPC 5B | | | | NEWPORT BEACH CA | 92663-4528 | |
| ROBERT I WRIGLEY | | 4508 MISSION DRIVE | | | | DECATUR IL | 62526-9361 | |
| ROBERT IMPERATO | | 145 WASHINGTON STREET | | | | NEWTON MA | 02458-2249 | |
| ROBERT INCE HARRIS | | 9 GOODWIN ROAD | | | | ELIOT ME | 03903-1605 | |
| ROBERT IRA PATCHIN & | DORIS JEAN PATCHIN | TR UA 09/17/87 PATCHIN FAMILY | TRUST | 18223 KROSS ROAD | | RIVERSIDE CA | 92508 | |
| ROBERT IRVIN | | 8293 MENDOTA | | | | DETROIT MI | 48204-3028 | |
| ROBERT IRVING HAYES | | 6660 FRANKLIN RD | | | | BLOOMFIELD HILL MI | 48301-2923 | |
| ROBERT ISAAC YUFIT & | GLORIA L YUFIT JT TEN | 1458 E PARK PLACE | | | | CHICAGO IL | 60637-1836 | |
| ROBERT ITTLESON | | 367 PITCHER TERR | | | | UNION NJ | 07083-7807 | |
| ROBERT IZZO & | KAREN IZZO JT TEN | 8426 W WINDSOR AVE | | | | CHICAGO IL | 60656 | |
| ROBERT J ABBEY | | 45840 WAKEFIELD | | | | UTICA MI | 48317 | |
| ROBERT J ABBOTT | | 1211 S CENTRAL AV B | | | | AVONDALE AZ | 85323-2847 | |
| ROBERT J ABERNATHY | | 642 N CTY RD 450E | | | | AVON IN | 46123 | |
| ROBERT J AGNOR & | BEVERLY J AGNOR JT TEN | 205 GREAT HALL COURT | | | | VIRGINIA BCH VA | 23452-2222 | |
| ROBERT J AGOSTINI | | 4 COREY DRIVE | | | | OAK HURST NJ | 07755-1230 | |
| ROBERT J ALEXANDER | | 810 MARQUARDT RD | | | | GAYLORD MI | 49735-9774 | |
| ROBERT J ALLEN | | 5300 ZEBULON RD #42 | | | | MACON GA | 31210 | |
| ROBERT J ALLEN | | 605 CHERRY ST | | | | CLIO MI | 48420-1217 | |
| ROBERT J ALLEN & | ROBERT W WHITEHEAD EX TEN COM | UW ALBIN W JOHNSON | C/O THEONIE ALICANDRO ESQ | 101 MERRIMAC ST BOX 9601 | | BOSTON MA | 02114-4724 | |
| ROBERT J ALTVATER | | 4678 E WILDCAT RD RTE 6 | | | | ST JOHNS MI | 48879-9806 | |
| ROBERT J ANDREWS | | 508 LAWLOR AVE | | | | OSHAWA ON L1K 2C1 | | CANADA |
| ROBERT J ANGELO | | 38 DIAMOND DR | | | | HARTSELLE AL | 35640-5512 | |
| ROBERT J ANSELM | | 4637 RTE 436 | | | | DANSVILLE NY | 14437 | |
| ROBERT J ARKENBERG | | 7281 CEDAR KNOLLS DR | | | | DAYTON OH | 45424-3249 | |
| ROBERT J ARMSTRONG | | 750 SEBEK BLVD | | | | OXFORD MI | 48371-4453 | |
| ROBERT J ARNDT | | 6846 GILMAN | | | | GARDEN CITY MI | 48135-2203 | |
| ROBERT J ARTMAN | | 3690 MEADOW GATEWAY | | | | BROADVIEW HEIGHTS OH | 44147-2739 | |
| ROBERT J ASHENBRENER & | KAREN M BRODZIK JT TEN | 2936 MANCHESTER LN | | | | SCHERERVILLE IN | 46375 | |
| ROBERT J ATKINS | | 4356 E 100 S | | | | KOKOMO IN | 46902-9335 | |
| ROBERT J AUSTIN | | 5585 BANNERGATE DR | | | | ALPHARETTA GA | 30022-5592 | |
| ROBERT J BACZEK | | 660 CRESCENT AVE | | | | BUFFALO NY | 14216-3403 | |
| ROBERT J BAIN | | 1947 SHADY OAK DRIVE | | | | ALLISON PARK PA | 15101-1920 | |
| ROBERT J BAIRD & | GERALDINE E BAIRD JT TEN | 10267 RUE DE LAC RD | | | | WHITEHOUSE OH | 43571-9522 | |
| ROBERT J BALES | | 4251 OLD SUWANEE RD | | | | SUGAR HILL GA | 30518-4955 | |
| ROBERT J BALL | | 1879 SEAGRAPE ST NE | | | | PALM BAY FL | 32905-3349 | |
| ROBERT J BALL & | JEANNINE M BALL JT TEN | 1879 SEAGRAPE ST NE | | | | PALM BAY FL | 32905-3349 | |
| ROBERT J BAMBACH | | 4740 PONTIAC LAKE ROAD | | | | WATERFORD MI | 48328-2019 | |
| ROBERT J BANKS | | 420 MAIN ST | | | | GRANITEVILLE SC | 29829-2926 | |
| ROBERT J BARBER & | JOAN Y BARBER | TR | ROBERT J BARBER & JOAN Y | BARBER TRUST UA 03/24/9 | 39040 9 MILE RD | NORTHVILLE MI | 48167-9012 | |
| ROBERT J BARNETT | CUST SARA E | BARNETT UTMA IL | 7042 N LEOTI AVE | | | CHICAGO IL | 60646-1114 | |
| ROBERT J BARRY EX EST | ELLA E RUTLEDGE | 574 HERITAGE RD | | | | SOUTHBURY CT | 06488 | |
| ROBERT J BATEMAN | | 5463 COUNTRY LANE | | | | MILFORD OH | 45150-2817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J BEATTIE | | BOX 312 | | | | PRUDENVILLE MI | 48651-0312 | |
| ROBERT J BEAULIEU | | 11 WALNUT LA | | | | ESSEX JCT VT | 05452 | |
| ROBERT J BEAVER | | 275 SHAKESPEARE DR | | | | SEVERNA PARK MD | 21146 | |
| ROBERT J BELDOWICZ | | 87 ANDERSON AVENUE | | | | WALLINGTON NJ | 07057-1126 | |
| ROBERT J BELL & | JEAN E BELL | TR UA 04/21/94 ROBERT J BELL LIVING TRUST | | ATTN ROBERT J BELL | 108 SOUTH DR | ANDERSON IN | 46013-4142 | |
| ROBERT J BENGEL | | 12428 W PRICE RD RT 2 | | | | FOWLER MI | 48835-8205 | |
| ROBERT J BERKOBIEN | | 4238 LAKEVIEW E | | | | SAGINAW MI | 48603 | |
| ROBERT J BERNDT | TR | ROBERT J BERNDT & MARGOT M | BERNDT FAM BYPASS TRUST C | UA 03/30/95 | 11 DEL RIO COUR | MORAGA CA | 94556-2031 | |
| ROBERT J BERNDT | TR | ROBERT J BERNDT & MARGOT M | BERNDT FAM TRUST UA 03/30/9 | 11 DEL RIO CT | | MORAGA CA | 94556-2031 | |
| ROBERT J BERSCHBACK | | 1109 GRAYTON RD | | | | GROSSE POINTE PARK MI | 48230-1426 | |
| ROBERT J BERSCHBACK & | TERESA J BERSCHBACK JT TEN | 1109 GRAYTON RD | | | | GROSSE POINTE PARK MI | 48230-1426 | |
| ROBERT J BIEAR | | 268 JESSAMINE AVE | | | | YONKERS NY | 10701-5620 | |
| ROBERT J BILLETT | | 103 HIDDEN CREEK LN | | | | HAMLIN NY | 14464-9569 | |
| ROBERT J BINDBEUTEL & | CATHARINE M BINDBEUTEL JT TEN | 1050 CHATELET DR | | | | FERGUSON MO | 63135-1303 | |
| ROBERT J BISKNER | | 4535 AUHAY DRIVE | | | | SANTA BARBARA CA | 93110-1705 | |
| ROBERT J BIVIANO | CUST LESLIE | MICHELLE BIVIANO UGMA NY | 6187 FURNACE RD | | | ONTARIO NY | 14519-8903 | |
| ROBERT J BIZON | | 189 WILSON AVE | | | | CHICOPEE MA | 01013-1445 | |
| ROBERT J BLACKWELL | | 10291 LAKESIDE DR | | | | PERRINTON MI | 48871-9615 | |
| ROBERT J BLASK & | MARTHA H BLASK | TR | ROBERT J BLASK & MARTHA H | LIVING TRUST UA 1/11/90 | 4206 CORNWALL | BERKLEY MI | 48072-1659 | |
| ROBERT J BLATZ | | 4369 HILLVIEW DR | | | | PITTSBURG CA | 94565 | |
| ROBERT J BLOSSEY & | MARJORIE J BLOSSEY JT TEN | 15 FRASER DR | | | | WOODBRIDGE CT | 06525-1428 | |
| ROBERT J BOCCACCIO | | 21 DEAN DRIVE | | | | N TONAWANDA NY | 14120-6205 | |
| ROBERT J BODESHEIM | | 415 CENTER ST | | | | ZELIENOPLE PA | 16063 | |
| ROBERT J BOLYA | | 1427 YORKSHIRE RD | | | | GROSSE POINTE MI | 48230-1109 | |
| ROBERT J BONATZ & | NANCY E BONATZ JT TEN | 209 BULKHEAD AVE | | | | MANAHAWKIN NJ | 08050 | |
| ROBERT J BOONE | CUST STEVEN J | BOONE UGMA ND | 1704 LINCOLN AVENUE | | | DEVILS LAKE ND | 58301-1624 | |
| ROBERT J BOOTH & | CAROL M BOOTH | TR UA 05/11/94 ROBERT J | BOOTH & CAROL M BOOTH REV | TR 5091 PARO DR | | FLINT MI | 48506-1525 | |
| ROBERT J BOSLETT | | 4220 N BOND | | | | KINGMAN AZ | 86401-2575 | |
| ROBERT J BOTASH & | MARY L BOTASH JT TEN | 445 WIMBLEDON RD | | | | ROCHESTER NY | 14617-4729 | |
| ROBERT J BOYLE | | 1680 W GARFIELD RD | | | | COLUMBIANA OH | 44408-9717 | |
| ROBERT J BRAND | CUST | ROBERT JAN BRAND II | UGMA IL | 5 S 670 CLOVERDALE CT | | NAPERVILLE IL | 60540-3734 | |
| ROBERT J BRAND | CUST DAVID JOHN BRAND UGMA IL | 8S 360 OXFORD LN | | | | NAPERVILLE IL | 60540-8111 | |
| ROBERT J BRENNER | | 7024 MONTE CARLO | | | | ENGLEWOOD OH | 45322-2536 | |
| ROBERT J BRETT | | 33100 CHEIF LANE | | | | WAYNE MI | 48185-2382 | |
| ROBERT J BREWER JR | | 1746 GARY RD | | | | MONTROSE MI | 48457-9375 | |
| ROBERT J BRIANDI | | 3445 GREENWAY RD | | | | GRAND ISLAND NY | 14072-1016 | |
| ROBERT J BRISCOE | | 3 BRENDA RD | | | | NORTON MA | 02766 | |
| ROBERT J BROKOP | APT 408 | 1090 EDDY ST | | | | S F CA | 94109-7609 | |
| ROBERT J BROWN | | 869 ANGLE RD | | | | LAPEER MI | 48446-7796 | |
| ROBERT J BROWN & | PATRICIA K BROWN JT TEN | 869 ANGLE RD | | | | LAPEER MI | 48446-7796 | |
| ROBERT J BROWN & | SALLIE W BROWN JT TEN | BOX 2524 | | | | HIGH POINT NC | 27261-2524 | |
| ROBERT J BROWNRIDGE & | SHIRLEY J BROWNRIDGE JT TEN | 115 W CHESTNUT | | | | BRECKENRIDGE MI | 48615-9577 | |
| ROBERT J BRUNDAGE | | BOX 129 | | | | CAPE VINCENT NY | 13618-0129 | |
| ROBERT J BRUNER | | 8493 W DELPHI PIKE 27 | | | | CONVERSE IN | 46919-9575 | |
| ROBERT J BRUNNER | | 3 BURGUNDY LANE | | | | NEW CITY NY | 10956 | |
| ROBERT J BUCHOLTZ | | 58 OLD ORCHARD LANE | | | | ORCHARD PARK NY | 14127-4628 | |
| ROBERT J BUCKLER & | VICTORIA G BUCKLER JT TEN | 370 MEADOW CREEK DR | | | | ANN ARBOR MI | 48105-3052 | |
| ROBERT J BUIKEMA | | 1217 15TH AVE | | | | FULTON IL | 61252-1149 | |
| ROBERT J BUREK & SALLY A BUREK | TR | ROBERT J BUREK & SALLY A BUREK J | REVOCABLE TRUST U/A DTD 9/2 | 15310 BEALFRED DR | | FENTON MI | 48430 | |
| ROBERT J BURICK | | 10282 HIALEAH DRIVE | | | | CYPRESS CA | 90630-4161 | |
| ROBERT J BURKE | | 10 NOTTINGHAM WOOD | | | | STROUDSBURG PA | 18360-8225 | |
| ROBERT J BURNS | | 14400 ROSE CANYON ROAD | | | | HERRIMAN UT | 84065 | |
| ROBERT J BURNS | | 5252-A FRANKLYN BLVD | | | | WILLOUGHBY OH | 44094-3373 | |
| ROBERT J BURRELLI & | TEFTA B BURRELLI JT TEN | 40 PRISCILLA BEACH RD | | | | PLYMOUTH MA | 02360-2024 | |
| ROBERT J BUSINSKI & | MARJORIE I BUSINSKI JT TEN | 12842 S 45TH ST | | | | PHOENIX AZ | 85044-4032 | |
| ROBERT J BUSSING | | 123 S MAIN ST | | | | BLISSFIELD MI | 49228-1208 | |
| ROBERT J BUSSO | | BOX 1267 | | | | BANDON OR | 97411-1267 | |
| ROBERT J BUTTON | | 3939 TEASLEY LANE | | | | DENTON TX | 76210-8491 | |
| ROBERT J CAHILL | | 36 HOLLY LN | | | | CROSSVILLE TN | 38558-2853 | |
| ROBERT J CALHOON | | 8505 WALTER MARTZ RD | | | | FREDERICK MD | 21702 | |
| ROBERT J CALLAHAN | | FRUIT AV | | | | FARRELL PA | 16121 | |
| ROBERT J CALLAHAN | | 12024 TALIESIN PL 14 | | | | RESTON VA | 20190-3377 | |
| ROBERT J CAMELIO SR | | 113 MARLBANK DRIVE | | | | ROCHESTER NY | 14612-3319 | |
| ROBERT J CAMPBELL | | 6100 OLENTANGE RIVER ROAD | | | | WORTHINGTON OH | 43085-3468 | |
| ROBERT J CAMPBELL | | 13606 BROUGHAM | | | | STERLING HGTS MI | 48312-4115 | |
| ROBERT J CAMPBELL & | CAROL A CAMPBELL JT TEN | 13606 BROUGHAM | | | | STERLING HGTS MI | 48312-4115 | |
| ROBERT J CANTLEY | | 6551 CLINTONVILLE ROAD | | | | CLARKSTON MI | 48348-4911 | |
| ROBERT J CAPONE | | 440 PADDOCK ST | | | | WATERTOWN NY | 13601-3945 | |
| ROBERT J CARLE | | 6775 BRIDGETOWN RD | | | | CINCINNATI OH | 45248-2837 | |
| ROBERT J CARLSON & | CHERIL L BENENATI JT TEN | APT 1007 | 255 DOLPHIN POINT | | | CLEARWATER FL | 33767-2123 | |
| ROBERT J CARLTON | | 543 S FIRST ST | | | | WILKINSON IN | 46186-9704 | |
| ROBERT J CARR | | 3004 FARNAM ST | | | | BILLINGS MT | 59102-0314 | |
| ROBERT J CARRINGTON | | 16781 EDINGBOROUGH | | | | DETROIT MI | 48219-4019 | |
| ROBERT J CARTER | | 5011 OSSIAN HILL RD | | | | DANSVILLE NY | 14437-9597 | |
| ROBERT J CASEY & | ROSEMARY D CASEY TEN ENT | WHITE HORSE VILLAGE S-117 | 535 GRADYVILLE ROAD | | | NEWTOWN SQUARE PA | 19073-2815 | |
| ROBERT J CASTEEL | | 1132 EAST PARISH STREET | | | | SANDUSKY OH | 44870-4333 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J CATALANO JR | | 99 CAMPBELL RD | | | | CHEEKTOWAGA NY | 14215-2905 | |
| ROBERT J CATTERFELD & | PATRICIA CATTERFELD JT TEN | 56 CAYUGA | | | | HOMER NY | 13077-1209 | |
| ROBERT J CAVANAGH | | 8726 SPRING FOREST DR | | | | FORT WAYNE IN | 46804 | |
| ROBERT J CAVANAUGH | | 1305AIRLEE DRIVE | | | | KINSTON NC | 28501-2041 | |
| ROBERT J CAVANAUGH | | 1305 AIRLEE DRIVE | | | | KINGSTON NC | 28504-2041 | |
| ROBERT J CEBENKA | | 26 STEVENSON WAY | WOODLAND TRAILS | | | NEWARK DE | 19702-5323 | |
| ROBERT J CEBULA | | 5286 STATE RT 7 | | | | BURGHILL OH | 44404-9747 | |
| ROBERT J CERISANO & | JODY KRNAVEC CERISANO JT TEN | 2110 BARRINGTON POINTE | | | | LEAGUE CITY TX | 77573-3951 | |
| ROBERT J CHARNEY | | 5944 BOOTH RD | | | | CHINA TWNSHIP MI | 48054-4515 | |
| ROBERT J CHARTIER & | BEVERLY J CHARTIER JT TEN | 3291 WILSON ST | | | | KINGSFORD MI | 49802-3833 | |
| ROBERT J CHASE III | | 8421 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK MI | 48473-7614 | |
| ROBERT J CHAVEZ JR | | 5966 WILTON RD | | | | ALEXANDRIA VA | 22310-2151 | |
| ROBERT J CHURA | | 1084 PRINCE DRIVE | | | | CORTLAND OH | 44410-9319 | |
| ROBERT J CLARK | TR UA 11/09/93 | ROBERT J CLARK | 1262 PADDOCK HILLS AVE | | | CINCINNATI OH | 45229-1218 | |
| ROBERT J CLINE | | 7268-C TROTTER LN | | | | MENTOR OH | 44060-6317 | |
| ROBERT J COAKLEY & | CLAIRE K COAKLEY JT TEN | 114 MAKATOM DRIVE | | | | CRANFORD NJ | 07016-1620 | |
| ROBERT J COATS | | 6244 WILCOX | | | | EATON RAPIDS MI | 48827-9042 | |
| ROBERT J COAUETTE | | 520 ETON DR | | | | BURBANK CA | 91504-2944 | |
| ROBERT J COBB | | 156 9TH AVE | | | | ESTELL MANOR NJ | 08319-1701 | |
| ROBERT J COLEMAN | | 6830 SOUTH CHAMPLAIN | | | | CHICAGO IL | 60637-4115 | |
| ROBERT J COLLIN | | 2215 N PURDUM | | | | KOKOMO IN | 46901-1440 | |
| ROBERT J COMBS | | 11512 N NELSON ST | | | | MILTON WI | 53563 | |
| ROBERT J COMINI & | NANCY M COMINI JT TEN | 6515 PAUL REVERE | | | | CANTON MI | 48187-3053 | |
| ROBERT J CONNER | CUST | ROBERT J CONNER JR U/THE | WEST VIRGINIA GIFTS TC | MINORS ACT | 381 LAKEVIEW DR | MORGANTOWN WV | 26508 | |
| ROBERT J CONNOLLY | | 1 BEECH ST | | | | NANUET NY | 10954-1307 | |
| ROBERT J COOLEY | | 803 W 10TH AVE N | | | | CLEAR LAKE IA | 50428-1129 | |
| ROBERT J CORBETT | | 30 FIRST STREET | | | | KEYPORT NJ | 07735-1501 | |
| ROBERT J CORNACCHINI | | 4027 LINCOLN | | | | BLOOMFIELD MI | 48301-3966 | |
| ROBERT J CORNELL | | 1415 PARK | BOX 515 | | | MORLEY MI | 49336-9795 | |
| ROBERT J CORRIN | | 429 S CHAPMAN ST | | | | CHESANING MI | 48616-1305 | |
| ROBERT J CORTS & | PATRICIA A CORTS JT TEN | 218 HARRISON ST | | | | ELYRIA OH | 44035-5145 | |
| ROBERT J COTTRELL | | 2083 TICE DR | | | | CULLEOKA TN | 38451-2720 | |
| ROBERT J COUCHMAN | | 1055 PETER SMITH RD | | | | KENT NY | 14477-9729 | |
| ROBERT J COURNEY | | 4310 S VASSAR RD | | | | BURTON MI | 48519-1776 | |
| ROBERT J COVERT | CUST TROY M CLAYTON UGMA NY | 22197 NEW YORK AVE | | | | PORT CHARLOTTE FL | 33952-6962 | |
| ROBERT J COYLE | | 112 BUNKER HILL CT | | | | READING OH | 45215-3720 | |
| ROBERT J COYNE | | 72 CREEKVIEW | | | | ROCHESTER NY | 14624-5220 | |
| ROBERT J COZZIE | | 102 EAST 3RD ST | | | | SPRING VALLEY IL | 61362-1413 | |
| ROBERT J CRAFT | | 5560 FAIR VALLEY RD | | | | DAYTON OH | 45414 | |
| ROBERT J CROSSET JR | | 6 SHELDON CLOSE | | | | CINCINNATTI OH | 45227-4425 | |
| ROBERT J CROUSE | | 20 GENTIAN DR | | | | WAKEFIELD RI | 02879-1421 | |
| ROBERT J CROWLEY | | 4158 COOPER | | | | ROYAL OAK MI | 48073-1506 | |
| ROBERT J CUBRANIC | | 801 EDMUNDSON AVE PORT VUE | | | | MC KEESPORT PA | 15133-3816 | |
| ROBERT J CUNNINGHAM | | 801 WELLER AVENUE | | | | HAMILTON OH | 45015-1568 | |
| ROBERT J CURREN | | 37 PINEHURST DR | | | | MERIDEN CT | 06450-7047 | |
| ROBERT J CUTHRELL | | RR 2 BOX 141 | | | | MARTINSVILLE IL | 62442-9542 | |
| ROBERT J DALY JR | | 9438 W CHINO DR | | | | PEORIA AZ | 85382-2218 | |
| ROBERT J DALY JR & | KATHLEEN M DALY JT TEN | 9438 W CHINO DR | | | | PEORIA AZ | 85382 | |
| ROBERT J DARDEN | | 500 RIDGECREST ROAD | | | | LAGRANGE GA | 30240-2144 | |
| ROBERT J DAVIDSON | | BOX 141 | | | | PAWLING NY | 12564-0141 | |
| ROBERT J DAVIS | | 1639 JOSLYN | | | | PONTIAC MI | 48340-1318 | |
| ROBERT J DE BERNARDI & | ANTOINETTE DE BERNARDI JT TEN | 4 PHYLLIS DR | | | | CENTRALIA IL | 62801-3759 | |
| ROBERT J DE MINK | | 3462 FARLEY RD | | | | ALMONT MI | 48003-8109 | |
| ROBERT J DEANGELIS | | 1034 RUSSELL DR | | | | HIGHLAND BEACH FL | 33487-4230 | |
| ROBERT J DECHANT | | 5109 COMANCHE WAY | | | | MADISON WI | 53704-1017 | |
| ROBERT J DEEGAN | | HWY 27 N7154 | | | | LADYSMITH WI | 54848 | |
| ROBERT J DEFRAIN | | 30 MASSOLO DRIVE APT B | | | | PLEASANT HILL CA | 94523-4824 | |
| ROBERT J DELATOUR | | 15 CANTERBURY LANE | | | | BERKELEY HEIGHTS NJ | 07922-1805 | |
| ROBERT J DELETT | | 281 PEBBLE BEACH DRIVE | | | | MAYS LANDING NJ | 08330 | |
| ROBERT J DENARD | | 71 RHONDA BOULEVARD | | | | BOWMANVILLE ON CAN  L1C 3W3 | | CANADA |
| ROBERT J DEPORTER | | PO BOX 212 | | | | NEW LONDON NH | 03257-0212 | |
| ROBERT J DESGROSELLIER | | 810 SOUTH 8TH AVE | | | | YAKIMA WA | 98902-4415 | |
| ROBERT J DESIMPELARE | | 8099 MANDY LN | | | | FRANKENMUTH MI | 48734-9622 | |
| ROBERT J DI GIACCO | | 618 CHAMBERS ST | | | | SPENCERPORT NY | 14559 | |
| ROBERT J DI LAURO | | 4885 SMILEY TERR | | | | CLARENCE NY | 14031-1516 | |
| ROBERT J DIDO & | ELIZABETH R DIDO JT TEN | 202 OAKLEIGH AVE | | | | HARRISBURG PA | 17111-2245 | |
| ROBERT J DILLOFF | CUST MARCUS G DILLOFF | UTMA MA | 25 ROYAL CREST DR | | | NORTH ANDOVER MA | 01845-6473 | |
| ROBERT J DOCHERTY | | 14104 JACKSON | | | | TAYLOR MI | 48180-5349 | |
| ROBERT J DONAGHY JR | | 100 OXFORD PLACE | ALAPOCAS | | | WILMINGTON DE | 19803-4518 | |
| ROBERT J DONAHUE | | 5301 ALGONQUIN TRAIL | | | | KOKOMO IN | 46902-5310 | |
| ROBERT J DONASKI | | 10379 SHARIDAN AVE | | | | GAINES MI | 48436-8922 | |
| ROBERT J DONOHUE | CUST LYNN M DONOHUE UGMA MI | 5501 LAKEVIEW DRIVE | | | | BLOOMFIELD HILLS MI | 48302-2729 | |
| ROBERT J DOUD JR | | 657 WORDEN ST | | | | KALAMAZOO MI | 49048-9227 | |
| ROBERT J DOUGLAS | | 29129 SOUTHGATE | | | | SOUTHFIELD MI | 48076-1720 | |
| ROBERT J DOVE | CUST DIANNA | GAIL DOVE UTMA FL | 4102 S CARLISLE RD | | | LAKE LAND FL | 33813-1617 | |
| ROBERT J DOVE | CUST JENNIFER | LYNN DOVE UTMA FL | 2625 SR 590 APT 2113 | | | CLEARWATER FL | 33759 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT J DOVNER & | MELISSA L DOVNER JT TEN | 3 SURREY DR | | | | LAKEVILLE MA | 02347-1355 | |
| ROBERT J DOYEN | | 374 S TRUMBULL RD | | | | BAY CITY MI | 48708-9619 | |
| ROBERT J DOYLE | | 7370 WAINWRIGHT DR | | | | N RIDGEVILLE OH | 44039-4046 | |
| ROBERT J DRAGONETTE | CUST KEVIN J DRAGONETTE | UTMA MD | 5698 CHAMBLIS DRIVE | | | CLARKSVILLE MD | 21029 | |
| ROBERT J DRAGONETTE | CUST MATTHEW R DRAGONETTE | UTMA MO | 5698 CHAMBLIS DRIVE | | | CLARKSVILLE MD | 21029 | |
| ROBERT J DRAPLIN | | 7713 MELVIN | | | | WESTLAND MI | 48185-2513 | |
| ROBERT J DRAPLIN & | CHRISTINE J DRAPLIN JT TEN | 7713 MELVIN STREET | | | | WESTLAND MI | 48185-2513 | |
| ROBERT J DRESSLER & | JANE E B DRESSLER JT TEN | 402 LENNOX CT | | | | OSWEGO IL | 60543-8353 | |
| ROBERT J DREWS | | 24609 PRINCETON | | | | ST CLAIR SHORES MI | 48080-3163 | |
| ROBERT J DRIEHAUS | | 1991 BEECH GROVE DR | | | | CINCINNATI OH | 45233-4913 | |
| ROBERT J DRISCOLL JR | | 5 BROOKLAWN RD | | | | WILBRAHAM MA | 01095-2001 | |
| ROBERT J DUNCAN | | 146 HOLFORD STREET | | | | NILES OH | 44446-1717 | |
| ROBERT J DUNDAS & | JOAN M DUNDAS JT TEN | 9343 HILLSIDE CT | | | | DAVISON MI | 48423-8420 | |
| ROBERT J DUNHAM | | 6027 ROBINSON RD | | | | LOCKPORT NY | 14094-8916 | |
| ROBERT J DUNN | | 1162 JOSEPH | | | | SAGINAW MI | 48603-6524 | |
| ROBERT J DUPRE | | 4569 N 622 W | | | | HUNTINGTON IN | 46750-8985 | |
| ROBERT J DURETTE JR & | MARY ANNE DURETTE JT TEN | 1047 WALTON PL | | | | SALISBURY NC | 28146-8644 | |
| ROBERT J DYKE | | 114 WALDEMAR-MITCHEL RD | | | | ELK RAPIDS MI | 49629 | |
| ROBERT J ECCLES | | 137 EASTMOUNT STREET | | | | OSHAWA ON  L1G 6K7 | | CANADA |
| ROBERT J EDIE | | 1090 LOCHAVEN ROAD | WATERFORD TOWNSHIP | | | WATERFORD MI | 48327 | |
| ROBERT J EDLER | | 517 N GRANT ST | | | | WESTMONT IL | 60559-1508 | |
| ROBERT J EGGERT & | RENEE A EGGERT JT TEN | 3172 SOUTH TERM ST | | | | BURTON MI | 48529 | |
| ROBERT J EMINGER | | 7120 MELODY LANE | | | | FORT WAYNE IN | 46804-2838 | |
| ROBERT J EMORY | | 1932B RIDLEY MILL LANE | | | | WOODLYN PA | 19094 | |
| ROBERT J ERKKILA | | 2018 BROOKFIELD DR | | | | MIDLAND MI | 48642 | |
| ROBERT J ESCAMILLA | | 16800 VICTORIA LN | | | | HOLLY MI | 48442-8848 | |
| ROBERT J EVANS | | E 608 COUNTY RD 16C | | | | HOLGATE OH | 43527 | |
| ROBERT J EX | | 720 W GORDON TERRACE | APT 16A | | | CHICAGO IL | 60613 | |
| ROBERT J EZZE | | 2304 CHELTINGHAM BLVD | | | | LANSING MI | 48917-5155 | |
| ROBERT J EZZE & | SHERYL L EZZE JT TEN | 2304 CHELTINGHAM BLVD | | | | LANSING MI | 48917-5155 | |
| ROBERT J FARLEY | CUST DANIEL R FARLEY | UTMA MD | 701 CALEB LN | | | ANNAPOLIS MD | 21401-4562 | |
| ROBERT J FARRELL | | 4925 TORREY PINES CT | | | | CHARLOTTE NC | 28226-7924 | |
| ROBERT J FAUSTMAN & | DORIS R FAUSTMAN | TR UA 3/21/03 | ROBERT J FAUSTMAN & DORIS | REVOCABLE LIVING TRUST | 1008 WILLIAMS ST | WILLIAMSTON MI | 48895-1232 | |
| ROBERT J FAVIER | | 5006 JAMIESON | | | | ST LOUIS MO | 63109-3025 | |
| ROBERT J FEKISHAZY JR | | 3099 LAS PALMAS | | | | HOUSTON TX | 77027-5703 | |
| ROBERT J FENSTERMACHER & | DONNA J FENSTERMACHER JT TEN | 3775 JESSUP RD | | | | CINCINNATI OH | 45247-6068 | |
| ROBERT J FERKETIC & | HELEN T FERKETIC JT TEN | 14007 PLEASANT VIEW DR | | | | BOWIE MD | 20720-4802 | |
| ROBERT J FERRIS & | GERALDINE C FERRIS JT TEN | 47 HICKORY DR | | | | OAKLAND NJ | 07436-2518 | |
| ROBERT J FILCEK | | 165 W BOUTELL RD | | | | KAWKAWLIN MI | 48631-9719 | |
| ROBERT J FILLER | | 1839 SKIBO RD | | | | BETHLEHEM PA | 18015-5037 | |
| ROBERT J FINK & | HAZEL E FINK | TR TEN COM | THE ROBERT J AND HAZEL E FIN | AB LIVING TRUST UA 12/9 | 1186 WALNUT VAL | DAYTON OH | 45458-9582 | |
| ROBERT J FINTA & NORMA J FINTA | TR | ROBERT J FINTA & NORMA J FINTA | REVOCABLE TRUST U/A DTD 11/ | 7337 ST RD 60 E LOT 24 | | LAKE WALES FL | 33853 | |
| ROBERT J FISCHESSER | | 4425 RYBOLT ROAD | | | | CINCINNATI OH | 45248-1421 | |
| ROBERT J FISHER | | 0873E 300N | | | | LA PORTE IN | 46350-8026 | |
| ROBERT J FITZSIMMONS | | 2088 E LAKESHORE DR | APT 934 | | | LAKE ELSINORE CA | 92530-4493 | |
| ROBERT J FLACK | | 2 ELDER ST | | | | AVON PARK FL | 33825-4787 | |
| ROBERT J FLAHERTY & | PATRICIA FLAHERTY JT TEN | 1228 DOVER LANE | | | | ELK GROVE VILLAGE IL | 60007-3829 | |
| ROBERT J FLANAGAN | | 341 LAFAYETTE BLVD | | | | OWOSSO MI | 48867-2016 | |
| ROBERT J FLEMING | | 500 S ROOSEVELT AVE APT 108 | | | | PIQUA OH | 45356-3467 | |
| ROBERT J FLYNN | | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD MI | 48322-3875 | |
| ROBERT J FOLEY & | PHYLLIS K FOLEY JT TEN | | | | | TYNDALL SD | 57066 | |
| ROBERT J FORSYTH & | JOANN J FORSYTH JT TEN | 4610 PICKERING | | | | BLOOM HILLS MI | 48301-3630 | |
| ROBERT J FORTIER | | 80 W BEMIS | | | | SALINE MI | 48176-9721 | |
| ROBERT J FORTON & | JOHN R FORTON & | KATHY L BEACH JT TEN | 1016 S DOUGLAS AVE | | | ARLINGTON HEIGHTS IL | 60005 | |
| ROBERT J FOUS & | EILEEN C FOUS JT TEN | 619 CLINTON ST | | | | FLINT MI | 48507 | |
| ROBERT J FRACKMAN | CUST DAVID | ALEXANDER FRACKMAN UGMA NY | 1540 BAPTIST CHURCH RD | | | YORKTOWN HTS NY | 10598-5804 | |
| ROBERT J FRANK | | 4 MARY LANE COURT | | | | FRANKENMUTH MI | 48734-1431 | |
| ROBERT J FRANK & | MARY A FRANK JT TEN | 4 MARY LANE COURT | | | | FRANKENMUTH MI | 48734-1431 | |
| ROBERT J FRANKO | | 19029 W WARREN AVE | | | | DETROIT MI | 48228-3313 | |
| ROBERT J FRANKOVICH & | MARY ANN FRANKOVICH | TR UA 04/29/98 FRANKOVICH LIVING | TRUST | 331 OLD BLACKSMITH RD | | SIX MILE SC | 29682 | |
| ROBERT J FRASER | | 1908 E 41ST ST | | | | ANDERSON IN | 46013-2581 | |
| ROBERT J FRAZIER | | 33 TIMBER TRAIL DR | | | | RED HOUSE WV | 25168-9636 | |
| ROBERT J FREDERICK | | 12 LAWRENCE AVE | | | | MASSENA NY | 13662-1108 | |
| ROBERT J FREDERICK & | LORAINE F FREDERICK JT TEN | 12 LAWRENCE AVE | | | | MASSENA NY | 13662-1108 | |
| ROBERT J FREDRICKSEN TR | UA 09/15/2008 | ROBERT J FREDRICKSEN TRUST | 31314 ROYCROFT | | | LIVONIA MI | 48154 | |
| ROBERT J FRIEDHOFF | | 463 EAGLE LANE | | | | ROCHESTER MN | 55902-4137 | |
| ROBERT J FRIEDMAN | | 624 HOMESTEADPLACE | | | | JOLIET IL | 60435-5106 | |
| ROBERT J FRIES | | 133 RIMMON RD | | | | WOODBRIDGE CT | 06525-1913 | |
| ROBERT J FULLER | | BOX 125 | | | | AMBOY IL | 61310-0125 | |
| ROBERT J G MORTON | | 22 PRESTON RD | | | | COLUMBUS OH | 43209-1651 | |
| ROBERT J GABRIDGE | TR ROBERT J GABRIDGE TRUST | UA 07/06/00 | 4593 CANTERWOOD DRIVE NE | | | ADA MI | 49301-8712 | |
| ROBERT J GAGEL & | HELEN M GAGEL JT TEN | 41255 POND VIEW DRIVE APT 132 | | | | STERLING HEIGHTS MI | 48314 | |
| ROBERT J GAINER | | 501 N CLINTON 1702 | | | | CHICAGO IL | 60610 | |
| ROBERT J GALLAGHER | | 1970 COMMONWEALTH AVE | | | | BRIGHTON MA | 02135-5817 | |
| ROBERT J GALLER | | 1915 W BUELL RD | | | | OAKLAND MI | 48363-2339 | |
| ROBERT J GAMBLE & | JOSEPHINE D GAMBLE JT TEN | 37 FAIR WAY | | | | POUGHKEEPSIE NY | 12603-5033 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J GANCI & | KATHLEEN F GANCI JT TEN | 3794 DOGWOOD DRIVE | | | | WHITEHALL PA | 18052-3331 | |
| ROBERT J GARSIDE | | 640 W INDIAN AVE | | | | GLOBE AZ | 85501 | |
| ROBERT J GASKILL | | 50358 BAY CT | | | | NEW BALTIMORE MI | 48047-2301 | |
| ROBERT J GASPERINI & | G KAY GASPERINI JT TEN | 1915 PADDINGTON | | | | KALAMAZOO MI | 49001-5172 | |
| ROBERT J GATES | | 3603 LIBERTY DR | | | | OKLAHOMA CITY OK | 73160-7675 | |
| ROBERT J GAVLIK | | RD 1 BOX 527-V OLD ROUTE 71 | | | | CHARLEROI PA | 15022-9272 | |
| ROBERT J GENSHEIMER & | KATHLEEN A GENSHEIMER JT TEN | 9089 SADDLEHORN DR | | | | FLUSHING MI | 48433-1253 | |
| ROBERT J GERARDIN | | 27 LAZY VALLEY RD | | | | GLASTONBURY CT | 06033-3951 | |
| ROBERT J GERRING | | 1530 DEER PATH TRL | | | | OXFORD MI | 48371-6058 | |
| ROBERT J GERWOLDS & | CONNIE D GERWOLDS JT TEN | 90 E BURNSIDE RD | | | | NORTH BRANCH MI | 48461 | |
| ROBERT J GHERNA | | 203 HEATHERSTONE DR | | | | CHATHAM IL | 62629-8698 | |
| ROBERT J GIBBONS & | FRANCES P GIBBONS JT TEN | 100 BRADLEY RD APT 310 | | | | MADISON CT | 06443 | |
| ROBERT J GILLIS | | 18540 W LYNETTE LA | | | | NEW BERLIN WI | 53146-2847 | |
| ROBERT J GLADSTONE II | | 2175 JASON RD | | | | DEWITT MI | 48820-9759 | |
| ROBERT J GLOVER | | 508 1ST AVE | | | | PECHAM NY | 10803-1107 | |
| ROBERT J GODDARD | | 1701 GULF CITY RD | LOT 22 | | | RUSKIN FL | 33570-2720 | |
| ROBERT J GOING & | LINDA K GOING JT TEN | 8725 WISE RD | | | | COMMERCE TOWNSHIP MI | 48382 | |
| ROBERT J GOINGS | | BOX 35 | | | | LATTY OH | 45855-0035 | |
| ROBERT J GORDON | SUITE 3020 | 100 N MAIN ST | | | | MEMPHIS TN | 38103-0550 | |
| ROBERT J GORECKI & | KARON A GORECKI TR | UA 03/22/2001 | ROBERT J GORECKI REVOCABL | TRUST | 4486 MOHAWK TR | GLADWIN MI | 48624 | |
| ROBERT J GORSKI | | 11126 AFTON | | | | SOUTHGATE MI | 48195-2802 | |
| ROBERT J GRANDCHAMP | | 301 VISCAYA AVENUE | | | | CORAL GABLES FL | 33134-7331 | |
| ROBERT J GRATZINGER | | 22 VIA ABRA | | | | NEWPORT COAST CA | 92657-1611 | |
| ROBERT J GRECO & | JUANITA M NECASTRO JT TEN | 3819 JEANETTE DR SE | | | | WARREN OH | 44484-2764 | |
| ROBERT J GREEN | | 5650 S WASHINGTON | | | | LANSING MI | 48911-4901 | |
| ROBERT J GREENE | | 33781 LACROSSE ST | | | | WESTLAND MI | 48185-2309 | |
| ROBERT J GREIF & | ALVINA GREIF JT TEN | 23946 230TH ST | | | | MONTICELLO IA | 52310-7842 | |
| ROBERT J GRESICK & | JOAN M GRESICK JT TEN | 11 COACH N 4 LN | | | | SAINT LOUIS MO | 63131-3401 | |
| ROBERT J GRIM & | MARY K GRIM JT TEN | 1202 WINSTON DRIVE | | | | MELROSE PARK IL | 60160-2211 | |
| ROBERT J GRIMM & | T ELEANOR GRIMM JT TEN | 23 MOCKINGBIRD DR | | | | HAMILTON SQ NJ | 08690-3566 | |
| ROBERT J GROSSMAN | | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO IN | 46902-2821 | |
| ROBERT J GROSSMAN & | MARILYN T GROSSMAN JT TEN | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO IN | 46902-2821 | |
| ROBERT J GRUNDUSKI | | 981 THOUSAND OAKS DRIVE | | | | LAWRENCEVILLE GA | 30043-3122 | |
| ROBERT J GRUNOW | | 1246 BAYARD AVE | | | | MURFREESBORO TN | 37130-9542 | |
| ROBERT J GRUNOW & | SHARON R GRUNOW JT TEN | 1246 BAYARD AVE | | | | MURFREESBORO TN | 37130-9542 | |
| ROBERT J GUEST | | 3587 TWO ROD ROAD | | | | EAST AURORA NY | 14052-9608 | |
| ROBERT J GUGLIELMO & | MARY GUGLIELMO JT TEN | 10 ESSEX DRIVE | | | | RONKONKOMA NY | 11779-1930 | |
| ROBERT J GUIDOS & | DOROTHY E GUIDOS JT TEN | 4044 SAM SNEAD DR | | | | FLINT MI | 48506-1426 | |
| ROBERT J GUNDERMAN & | MARY C GUNDERMAN JT TEN | 5669 SHADOWBROOK DRIVE | | | | COLUMBUS OH | 43235-7566 | |
| ROBERT J GUTRIE & | CHRISTINE M GUTRIE JT TEN | 83-25 COMMONWEALTH BLVD | | | | BELLEROSE NY | 11426-1748 | |
| ROBERT J GWILT | | 942 FORREST AVE | | | | ABILENE TX | 79603 | |
| ROBERT J HABERSKI | | 37665 BAYONNE AVE | | | | WAUKEGAN IL | 60087-1902 | |
| ROBERT J HAGENBERG | | 1326 MISSIONS EAST DR | | | | NILES MI | 49120-1598 | |
| ROBERT J HAJEK | | 7177 BYRON RD | | | | NEW LOTHROP MI | 48460-9748 | |
| ROBERT J HALAMA & | SANDRA M HALAMA JT TEN | 943 BLASE | | | | DES PERES MO | 63131-4301 | |
| ROBERT J HALL | | 1600 BRISBANE ST | | | | SILVER SPRING MD | 20902-3904 | |
| ROBERT J HALL | | 980 WHITESTONE DRIVE | | | | XENIA OH | 45385-1526 | |
| ROBERT J HALL & | BARBARA A HALL JT TEN | 980 WHITESTONE DRIVE | | | | XENIA OH | 45385-1526 | |
| ROBERT J HAND & | AGNES C HAND JT TEN | 1701 BROOKVIEW DR | | | | CASPER WY | 82604-4852 | |
| ROBERT J HANEL | | 4376 S CENTER RD | | | | BURTON MI | 48519-1448 | |
| ROBERT J HANSEN & | CYNTHIA S HANSEN JT TEN | R R 2 | | | | BLACK RIVER FALLS WI | 54615-9802 | |
| ROBERT J HARKEL & | JENNIFER HARKEL JT TEN | 257 GRANITE ST | | | | VALPARAISO IN | 46383-2954 | |
| ROBERT J HARRINGTON | | BOX 181 | | | | ISLAND HEIGHTS NJ | 08732-0181 | |
| ROBERT J HARRIS | | 2922 JACKSON FIVE | | | | BRADFORD AR | 72020 | |
| ROBERT J HARRIS | | 425 E GRAND RIVER ROAD | | | | OWOSSO MI | 48867-9717 | |
| ROBERT J HARTLAUB JR | CUST CLARA M HARTLAUB UTMA OH | 7011 VINE STREET | | | | CINCINNATI OH | 45216-2031 | |
| ROBERT J HATHON | | 37881 BIG HAND RD | | | | RICHMOND MI | 48062-4309 | |
| ROBERT J HAYDEN | | 7023 HUDSON ROAD | | | | KENT OH | 44240-6021 | |
| ROBERT J HEBENSTREIT & | PATRICIA E HEBENSTREIT JT TEN | 4130 BROWN ROAD | | | | INDIANAPOLIS IN | 46226-4420 | |
| ROBERT J HECK | | 9471 PALM ISLAND CIRCLE | | | | N FRT MYERS FL | 33903-5263 | |
| ROBERT J HEGINBOTTOM I | | 5662 SNOW CREEK RD | | | | SANTA FE TN | 38482-3151 | |
| ROBERT J HEIDBRINK | | 6744 BUDDY MILLER DRIVE | | | | ALVATON KY | 42122 | |
| ROBERT J HEIDBRINK & | MARSHA L HEIDBRINK JT TEN | 6744 BUDDY MILLER DRIVE | | | | ALVATON KY | 42122 | |
| ROBERT J HENDERSON | | 4660 MEADOWVIEW LN | | | | MILFORD MI | 48380-2726 | |
| ROBERT J HENGESBACH & | HARRIET A HENGESBACH | TR | ROBERT J & HARRIET C HENGE | REV LVG TRUST UA 10/19/8 | BOX 231 | WESTPHALIA MI | 48894-0231 | |
| ROBERT J HERLIHY | | 6524 CAMINO FUENTE DR | | | | EL PASO TX | 79912-2406 | |
| ROBERT J HERMAN | | 36642 ENGLISH DR | | | | STERLING HTS MI | 48310-4331 | |
| ROBERT J HERPPICH & | J JOAN HERPPICH | TR ROBERT | J HERPPICH & J JOAN HERPPIC | LIVING TRUST UA 12/02/94 | 5765 WOODVIEW | STERLING HEIGHTS MI | 48314-2069 | |
| ROBERT J HICKEY | | 420 S JOHNSON ST | APT 1 | | | ODESSA MO | 64076-1399 | |
| ROBERT J HICKS | | 326 SCYAMORE ST | | | | CHESTERFIELD IN | 46017-1554 | |
| ROBERT J HIGGINS & | ELIZABETH H HIGGINS JT TEN | 112 SAND DUNE DR | | | | GULF SHORES AL | 36542-6140 | |
| ROBERT J HILL | | 782 VASSAR DRIVE | | | | FENTON MI | 48430-2232 | |
| ROBERT J HINES | | 789 CORWIN | | | | PONTIAC MI | 48340 | |
| ROBERT J HJORTAAS | | 158 MILTON AVE | | | | BATTLE CREEK MI | 49017-5246 | |
| ROBERT J HODGE | | 2959 PULASKI HIGHWAY | | | | NORTH EAST MD | 21901-3005 | |
| ROBERT J HOEPER | | N4055 GOLF LANE | | | | BRODHEAD WI | 53520 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT J HOERNER | | 1460 THEODORE ST | | | | CREST HILL IL | 60435-2050 | |
| ROBERT J HOFKIN | | PO BOX 24 | | | | KIRKWOOD DE | 19708 | |
| ROBERT J HOGAN | | 2099 SECRETARIAT AVENUE | | | | OSHAWA ON  L1L 0A8 | | CANADA |
| ROBERT J HOGAN | | 620 ROSE LN | | | | DAVENPORT IA | 52802-2152 | |
| ROBERT J HOGG | | 9215 BIG LAKE ROAD | | | | CLARKSTON MI | 48346-1051 | |
| ROBERT J HOLCOMB & | ROSE HOLCOMB JT TEN | BOX 550 | | | | MIO MI | 48647-0550 | |
| ROBERT J HOLDEN | CUST | ANNE M HOLDEN UGMA MI | 522 FRANDOR | | | LANSING MI | 48912-5206 | |
| ROBERT J HOLDEN | | 5242 HAWK HOLLOW DR E | | | | BATH MI | 48808 | |
| ROBERT J HOLLY & | KATHRYN A HOLLY JT TEN | 3360 STAR ROUTE 235 | | | | XENIA OH | 45385 | |
| ROBERT J HOLUB | | 1134 ALIMA TER | | | | LA GRANGE PARK IL | 60526-1361 | |
| ROBERT J HONEYMAR & | DEBORAH P HONEYMAR JT TEN | 1016 BERTRAM TER | | | | UNION NJ | 07083-7043 | |
| ROBERT J HONUS | | PO BOX 133 | | | | BERGLAND MI | 49910-0133 | |
| ROBERT J HORN | | 304 CAVALLINI DRIVE | | | | NOKOMIS FL | 34275-1454 | |
| ROBERT J HORRIGAN | | 76 AVERY HEIGHTS DRIVE | | | | HOLDEN MA | 01520-1035 | |
| ROBERT J HORVATH | | 3295 CATHERINE DR | | | | VIENNA OH | 44473-9539 | |
| ROBERT J HOWARD | | 12 ACADAMY ST | | | | SKANEATELES NY | 13152-1202 | |
| ROBERT J HRON SR & | ROBERT J HRON JR JT TEN | 6478 VICKSBURG ST | | | | NEW ORLEANS LA | 70124-3142 | |
| ROBERT J HUBBARD | | 375 SPEZIA | | | | OXFORD MI | 48371-4754 | |
| ROBERT J HUDAK | | 1039 SOUTH MAIN STREET | | | | AMHERST OH | 44001-2121 | |
| ROBERT J HUDSON | | 2038 HARTLAND RD | | | | APPLETON NY | 14008-9621 | |
| ROBERT J HUK | | 53585 OAKVIEW DRIVE | | | | SHELBY TOWNSHIP MI | 48315-1920 | |
| ROBERT J HUNT | | 7615 E CROWN PRKWY | | | | ORANGE CA | 92867 | |
| ROBERT J HURLEY | | 3148 EVERGREEN DRIVE | | | | BAY CITY M | 48706-6316 | |
| ROBERT J HURST & | MARION C HURST JT TEN | 4171 MARIANNE DR | | | | FLUSHING MI | 48433-2391 | |
| ROBERT J HUTCHISON | | 1536 E GLENWOOD CT | | | | SPRINGFIELD MO | 65804-3223 | |
| ROBERT J HYATT | | 655 COUNTRY CLUB DRIVE | | | | LONDON ON  N6C 5P8 | | CANADA |
| ROBERT J INGRAM | | 26645 LEHIGH | | | | INKSTER MI | 48141-3126 | |
| ROBERT J IRWIN & | CHERYL A IRWIN JT TEN | 506 BRANDED BLVD | | | | KOKOMO IN | 46901-4054 | |
| ROBERT J IVERSON | | 120 HEARTHSTONE RD | | | | PINEHURST NC | 28374-7095 | |
| ROBERT J JACKSON JR | | 4713 PARES RD | | | | DIMONDALE MI | 48821-9727 | |
| ROBERT J JACOBS | | 19314 DENBY | | | | REDFORD MI | 48240 | |
| ROBERT J JACOBS JR | | 746 STEINER ROAD | | | | MONROE MI | 48162-9413 | |
| ROBERT J JAMESON | | 4018 WESTERN DR | | | | ANDERSON IN | 46012-9271 | |
| ROBERT J JANVRIN | | 2 HAWTHRONE PL | APT 2D | | | BOSTON MA | 02114-2303 | |
| ROBERT J JAUCH | | 575 COTTON RD | | | | LYNDONVILLE VT | 05851-9031 | |
| ROBERT J JEFFREY | | 34145 RUBY LANTERN ST A | | | | DANA POINT CA | 92629-5519 | |
| ROBERT J JENKINS | | 605 RIDGEVIEW WAY | | | | ATKINS | 52206 | |
| ROBERT J JENKINS EX EST | ELIZABETH B JENKINS | 2934 SEA LEDGE DR | | | | SEABROOK TX | 77586 | |
| ROBERT J JIRA & | MARY B JIRA JT TEN | 709 GLOVER AVE | | | | CHULA VISTA CA | 91910-5807 | |
| ROBERT J JOCK | | BOX 148 | | | | BRUSHTON NY | 12916 | |
| ROBERT J JOESTEN | | 66398 US HIGHWAY 33 | | | | GOSHEN IN | 46526 | |
| ROBERT J JONES | | RR 1 BOX 433 | | | | BLUEFIELD VA | 24605-9761 | |
| ROBERT J JONES | | 3591 JONES RD | | | | DIAMOND OH | 44412-9739 | |
| ROBERT J JORDAN | | 7216 CALIDRIS LANE | | | | CARLSBAD CA | 92009 | |
| ROBERT J JUDNICK & | MARY JUDNICK TR | UA 10/10/2005 | JUDNICK LIVING TRUST | 2682 CALAHAD COURT | | DYER IN | 46311 | |
| ROBERT J JULY | | 12089 N IRISH RD | | | | OTISVILLE MI | 48463-9430 | |
| ROBERT J KARKAU | | 2115 RIVERSIDE CT | | | | LANSING MI | 48906-3923 | |
| ROBERT J KAUFMAN & | COLIN B JONASEN JT TEN | 3012 GORHAM COURT | | | | CARMEL IN | 46033 | |
| ROBERT J KAZMERCHAK & | SHIRLEY A KAZMERCHAK JT TEN | 601 LAKE PANSY DR N W | | | | WINTER HAVEN FL | 33881-9626 | |
| ROBERT J KEILEN | | 11325 PIONEER ROAD | | | | PORTLAND MI | 48875-9514 | |
| ROBERT J KEIRN | | 204 HALL ST | | | | HURST IL | 62949 | |
| ROBERT J KELLER | | 4829 SO HAVEN DRIVE | | | | ELLICOTT CITY MD | 21043-6661 | |
| ROBERT J KENDALL | | 5475 S MACKINAW RD | | | | BAY CITY M | 48706-9767 | |
| ROBERT J KERCHER & | MIRIAM V KERCHER JT TEN | 7409 IVY LANE | | | | CANFIELD OH | 44406-9714 | |
| ROBERT J KESSLER | | 1870 CHILI AVE | | | | ROCHESTER NY | 14624-3250 | |
| ROBERT J KETTLER | | 260 MARY CREST DRIVE | | | | READING OH | 45237-1611 | |
| ROBERT J KEYES | | 4000 ROYAL OAK DR | | | | DAYTON OH | 45429-3223 | |
| ROBERT J KIDWELL | | 603 THORNTON ST | | | | SHARON PA | 16146-3560 | |
| ROBERT J KIMBALL & | JANE A KIMBALL JT TEN | 559 CLIFTON PARK CENTER ROAD | | | | CLIFTON PARK NY | 12065 | |
| ROBERT J KING | CUST | MATTHEW KING UGMA OH | 213 LAUREL ST | | | YOUNGSTOWN OH | 44505-1923 | |
| ROBERT J KING | CUST | MICHAEL G KING UGMA OH | 213 LAUREL ST | | | YOUNGSTOWN OH | 44505-1923 | |
| ROBERT J KING | | 213 LAUREL ST | | | | YOUNGSTOWN OH | 44505-1923 | |
| ROBERT J KINGSTON | | 4403 CERRADA DEL CHARRO | | | | TUCSON AZ | 85718-6159 | |
| ROBERT J KINSLER | | 2110 KING MESA DR | | | | HENDERSON NV | 89012-6139 | |
| ROBERT J KIRBY | | PO BOX 1103 1103 | | | | TINLEY PARK IL | 60477-7903 | |
| ROBERT J KIRGAN | | 2405 SPAULDING CIRCLE | | | | MURFREESBORO TN | 37128-4823 | |
| ROBERT J KISH | | 8317 FOUNTAIN PARK DRIVE | | | | RALEIGH NC | 27613-5298 | |
| ROBERT J KLEBBA | | 3125 SESAME DR | | | | HOWELL MI | 48843-9670 | |
| ROBERT J KLINGE | | 9139 LARSEN | | | | OVERLAND PARK KS | 66214-2124 | |
| ROBERT J KLOUZAL | | 8308 E MONTEREY WAY | | | | SCOTTSDALE AZ | 85251-5938 | |
| ROBERT J KNICK | | 2015 IVY DRIVE | | | | ANDERSON IN | 46011-3824 | |
| ROBERT J KNICK & | JANET L KNICK JT TEN | 2015 IVY DR | | | | ANDERSON IN | 46011-3824 | |
| ROBERT J KNIGHT & | KEITH PIERCE JT TEN | 38525 EIGHT MILE | | | | LIVONIA MI | 48152 | |
| ROBERT J KNOTEK & | MARIAN J KNOTEK JT TEN | 5232 E FARNHURST RD | | | | LYNDHURST OH | 44124-1240 | |
| ROBERT J KOLESSAR & | ANDREW J KOLESSAR JT TEN | 728 MAPLE LANE | | | | SEWICKLEY PA | 15143 | |
| ROBERT J KOMREK | CUST | MATTHEW B KOMREK UGMA NY | 964 OAK VIEW RD | | | TARPON SPRINGS FL | 34689-2608 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J KOMREK | CUST | ROBERT E KOMREK UGMA NY | 964 OAK VIEW RD | | | TARPON SPRINGS FL | 34689-2608 | |
| ROBERT J KOMREK | CUST RACHEL L KOMREK | UGMA NY | 964 OAK VIEW RD | | | TARPON SPRINGS FL | 34689-2608 | |
| ROBERT J KONZEN | | 2650 W UNION HILLS DR # 38 | | | | PHOENIX AZ | 85027-5003 | |
| ROBERT J KOPALA | | 114 CHICKASAW POINT | | | | TEN MILE TN | 37880-2940 | |
| ROBERT J KOPCAK & | FRANCES KOPCAK JT TEN | 24 W 41 ST | | | | BAYONNE NJ | 07002-3003 | |
| ROBERT J KOR | | 1266 TROUT BROOK DR | | | | WEST HARTFORD CT | 06119-1157 | |
| ROBERT J KORINKO | | BOX 357 | | | | WESTMORELAND CITY PA | 15692-0357 | |
| ROBERT J KORNAU & | RITA C KORNAU JT TEN | 2158 CASTLE PINES COURT | | | | HAMILTON OH | 45013-7004 | |
| ROBERT J KORTUS | | 4623 EBERLY AV 1 | | | | BROOKFIELD IL | 60513-2292 | |
| ROBERT J KOSAK | | 201 HARWINTON AVE | | | | TERRYVILLE CT | 06786-4508 | |
| ROBERT J KOVAL & | LAURIE L KOVAL JT TEN | 1116 CALLE PARQUE DR | | | | EL PASO TX | 79912-7535 | |
| ROBERT J KOWALIK | | 1127 QUINIF | | | | WALLED LAKE MI | 48390-2557 | |
| ROBERT J KRALL | | 1632 W CO RD-425 N | | | | KOKOMO IN | 46901 | |
| ROBERT J KRANZ & | KATHRYN A KRANZ JT TEN | 7120 W REID ROAD | | | | SWARTZ CREEK MI | 48473-9464 | |
| ROBERT J KRAWIECKI | | 600 OAK PARK DR | | | | CHOCTAW OK | 73020-7556 | |
| ROBERT J KREBS & | FRANCES L KREBS JT TEN | 4510 LAURA MARIE DR | | | | WAYNESVILLE OH | 45068 | |
| ROBERT J KRUSE | | 6922 WEST CHAPMAN | | | | GREENFIELD WI | 53220-3813 | |
| ROBERT J KRZYMINSKI | | 3346 W NORTH UNION | | | | BAY CITY M | 48706 | |
| ROBERT J KUCABA | | 9 WILLARD WAY | | | | BERLIN NJ | 08009-9605 | |
| ROBERT J KUCEK | | 10171 ALBION RD | | | | N ROYALTON OH | 44133-1436 | |
| ROBERT J KUCHAN | | 825 WAYNE AVE | | | | ABINGDON VA | 24210-3910 | |
| ROBERT J KULICK | CUST | ROBERT J KULICK JR UGMA PA | 51 LAURELBROOK DR | BEAR CREEK | | TOWNSHIP PA | 18702-8411 | |
| ROBERT J KUNKEL JR | | 60 SUNSET DRIVE | | | | NIAGARA FALLS NY | 14304-3718 | |
| ROBERT J KUPCO | | 36 DAVIS STREET | | | | TORRINGTON CT | 06790-4035 | |
| ROBERT J KURTZ & | MARY E KURTZ JT TEN | 18995 WHITBY | | | | LIVONIA MI | 48152-3035 | |
| ROBERT J KUSHNER | | 633 EDISON | | | | JANESVILLE WI | 53546-3122 | |
| ROBERT J LAMBERT | | 164 NORTH ST | | | | NEWCASTLE ON  L1B 1H9 | | CANADA |
| ROBERT J LANDIS | | 4111 RAUCH RD | | | | PETERSBURG MI | 49270-9792 | |
| ROBERT J LAPINE & | PAMELA J LAPINE JT TEN | 37670 SOUTH OCOTILLO CANYON DRIVE | | | | TUSCON AZ | 85739 | |
| ROBERT J LARKIN | | 230 LAKESHORE DRIVE | | | | HEWITT NJ | 07421-1929 | |
| ROBERT J LARSON | | 18337 OAKWOOD | | | | LANSING IL | 60438-2905 | |
| ROBERT J LATIMER | | RT 1 | | | | MIAMI MO | 65344-9800 | |
| ROBERT J LATOUR | | 2152 N SHEERAN DR | | | | MILFORD MI | 48381-3681 | |
| ROBERT J LAUX | | PO BOX 1331 | | | | SANDUSKY OH | 44871-1331 | |
| ROBERT J LAWSON | | 425 SOMERSET CT | | | | ALGONQUIN IL | 60102-1940 | |
| ROBERT J LAWSON & | NANCY A LAWSON JT TEN | 1238 DEER CREEK TR | | | | GRAND BLANC MI | 48439 | |
| ROBERT J LAYKO | | 1957 BEAVER TRAIL | | | | MINERAL RIDGE OH | 44440-9556 | |
| ROBERT J LEAPER | | 1568 E 8420 SOUTH | | | | SANDY UT | 84093-1345 | |
| ROBERT J LECOURS | | 9230 EMILY DR | | | | DAVISON MI | 48423-2866 | |
| ROBERT J LEDGER | | RT 5 HAYNER RD | | | | JANESVILLE WI | 53545-9805 | |
| ROBERT J LEE | | 3247 HEMMETER ROAD | | | | SAGINAW MI | 48603-2022 | |
| ROBERT J LEENEY | | 424 CARRINGTON RD | | | | BETHANY CT | 06524-3160 | |
| ROBERT J LENDERS & | SHAREEN K LENDERS TR | UA 11/09/1993 | SHAREEN K LENDERS TRUST | 1726 BERKSHIRE | | GLADWIN MI | 48624-8620 | |
| ROBERT J LENNICK | | 15 CORK DR | | | | WHITBY ON  L1R 2C7 | | CANADA |
| ROBERT J LEPERA | | 755 OHLTOWN RD | RM 121 | | | YOUNGSTOWN OH | 44515-1078 | |
| ROBERT J LEUGERS | | 308 MICHAEL AVE | | | | HAMILTON OH | 45011-4867 | |
| ROBERT J LEVANGIE | | 155 JOHN ST | | | | FRANKLIN OH | 45005-1904 | |
| ROBERT J LEVY | | 10857 ROCHESTER AVE | | | | LOS ANGELES CA | 90024 | |
| ROBERT J LEWANDOWSKI | | 110 ROYAL OAK CT | | | | LENOIR NC | 28645-8464 | |
| ROBERT J LEWIS | | 327 WOOBURY LANE | | | | TOPEKA KS | 66606-2270 | |
| ROBERT J LICHT | SUITE 205 | 6410 VETERANS AVENUE | | | | BROOKLYN NY | 11234-5639 | |
| ROBERT J LIS | | 15 LANYARD LANE | | | | BALDWINSVILLE NY | 13027-2111 | |
| ROBERT J LIS | | 407 W 79TH ST | | | | WILLOWBROOK IL | 60514-2405 | |
| ROBERT J LIS & | JANET M LIS JT TEN | 407 W 79TH ST | | | | WILLOWBROOK IL | 60514-2405 | |
| ROBERT J LOASE | | 584 DARBY DR | | | | GRAND JUNCTION CO | 81504-4868 | |
| ROBERT J LONG | | 3343 SPYGLASS RIDGE | | | | HAMILTON OH | 45013 | |
| ROBERT J LOTHAMER & | MARY ANN LOTHAMER JT TEN | 37254 BARRINGTON | | | | STERLING HEIGHTS MI | 48312-2116 | |
| ROBERT J LOWRY & | MARILYN A LOWRY TR | UA 02/03/1997 | ROBERT J LOWRY REVOCABLE | 539 WARREN AVE | | FLUSHING MI | 48433-1461 | |
| ROBERT J LUCAL | | 3611COLUMBUS AVE | | | | SANDUSKY OH | 44870-5559 | |
| ROBERT J LUKEN | | 143 ANTWERP AVE | | | | BROOKVILLE OH | 45309-1320 | |
| ROBERT J LUNDY JR | TR UA 04/05/02 | LUNDY TRUST | 60 DOGWOOD COURT | | | SHIPPENSBURG PA | 17257 | |
| ROBERT J MAC DOUGALL | | 21792 ELMWOOD | | | | EAST DETROIT MI | 48021-2112 | |
| ROBERT J MACON | | 96 TRASK AVENUE | | | | BAYONNE NJ | 07002-1110 | |
| ROBERT J MADIGAN | | 1587 COVENT RD | | | | TROY OH | 45373-2473 | |
| ROBERT J MAGES | | 5755 BERSHIRE DR | | | | GUILFORD IN | 47022 | |
| ROBERT J MAGOVERN | | 32 MEADOWBROOK RD | | | | BEDFORD MA | 01730-1350 | |
| ROBERT J MAHANEY & | BARBARA A MAHANE | TR UA 05/25/84 MAHANEY FAMILY | LIVING | TRUST | 6 OVERLOOK PL | MONTEREY CA | 93940 | |
| ROBERT J MAHER | | 9901 FAIRWAY CIRCLE | | | | LEESBURG FL | 34788-3635 | |
| ROBERT J MAHER JR & | CONSTANT J MAHER JT TEN | 5829 STROEBEL RD | | | | SAGINAW MI | 48609-5249 | |
| ROBERT J MAHER SR & | MARYLEE R MAHER TEN ENT | 6241 ASHWOOD DRIVE NORTH | | | | SAGINAW MI | 48603-1091 | |
| ROBERT J MAHLOY | | 2830 DEVONWOOD | | | | TROY MI | 48098-2383 | |
| ROBERT J MAICKEL | | 164 BELLMORE STREET | | | | FLORAL PARK NY | 11001-3113 | |
| ROBERT J MALLINGER | | 8667 KIMBLEWICK LN NE | | | | WARREN OH | 44484-2069 | |
| ROBERT J MALLOY | | 12154 ANGLE RD | | | | BATH MI | 48808-9401 | |
| ROBERT J MANN JR | | 3524 JANE LANE | | | | FT WORTH TX | 76117-3213 | |
| ROBERT J MANNE | | 2705 HUNTER ROAD | | | | FORT LAUDERDALE FL | 33331-3008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J MARGRAF & | NANCY W MARGRAF JT TEN | 2982 LEPAK LN | | | | GREEN BAY WI | 54313 | |
| ROBERT J MARHEFKA | | 736 SOUTH SHORE TRL | | | | CENTRAL CITY PA | 15926-7616 | |
| ROBERT J MARHEFKA & | PATRICIA A MARHEFKA JT TEN | 736 SOUTH SHORE TRL | | | | CENTRAL CITY PA | 15926-7616 | |
| ROBERT J MARSTON | | 167 SOUTHWOOD RD | | | | FAIRFIELD CT | 06432-1683 | |
| ROBERT J MARTIN | | 34 BOUL ST JOSEPH | | | | SAINT JEAN QC  J3B 1V4 | | CANADA |
| ROBERT J MARTIN | | 5 AUDUBON RD | | | | LEXINGTON MA | 02421-6802 | |
| ROBERT J MARTIN | | 750 BUNCE AV | | | | MARYSVILLE MI | 48040-1550 | |
| ROBERT J MARTIN | | 1430 DAUNER ROAD | | | | FENTON MI | 48430-1562 | |
| ROBERT J MARTINETTC | | 440 S OLD RANCH RD | | | | ARCADIA CA | 91007-6228 | |
| ROBERT J MASIELLO | | 170 GLENDALE DRIVE | | | | FREEHOLD NJ | 07728-1360 | |
| ROBERT J MASTER | | 7300 MUSTANG | | | | CLARKSTON MI | 48346-2624 | |
| ROBERT J MATLOCK | | 1700 REDBUD BLVD SUITE 190 | | | | MCKINNEY TX | 75069 | |
| ROBERT J MATSON | | 9229 PROVINCE LN | | | | BRECKSVILLE OH | 44141 | |
| ROBERT J MATT & | PATRICIA A MATT JT TEN | 21 CRESTWOOD | | | | MOORESVILLE IN | 46158-1257 | |
| ROBERT J MATTERN | | 8424 BRIDGE ROAD | | | | GROSSE ILE MI | 48138 | |
| ROBERT J MATTERN & | ADRIENNE M MATTERN JT TEN | 8424 BRIDGE RD | | | | GROSSE ILE MI | 48138-1020 | |
| ROBERT J MATTOX | | 885 N HAGADORN RD | | | | MASON MI | 48854-9310 | |
| ROBERT J MAYER & | GRACE W MAYER JT TEN | 11913 S 92ND AVE | | | | PALOS PARK IL | 60464-1113 | |
| ROBERT J MC ANDREW & | JEANNE W MC ANDREW JT TEN | 1325 COLLEGE DR APT 328 | | | | GOSHEN IN | 46526 | |
| ROBERT J MC CLAIN | | 54664 ISLE ROYALE AVE | | | | MACOMB MI | 48042-2380 | |
| ROBERT J MC DONNELL & | MARGARET S MC DONNELL TEN COM | ENT | 1011 GARDENS PARKWAY | | | OCEAN CITY NJ | 08226-4721 | |
| ROBERT J MC ENIRY | | GM INTL OPERS-INTL | | | | 241 SALMON PT MELBOURNE 3207 VICTORIA AUST | | |
| ROBERT J MC GOWAN | | 1117 NORTH ST | | | | LOLA KS | 66749-1753 | |
| ROBERT J MC KENNA | | 2335 MONTGOMERY STREET | | | | BETHLEHEM PA | 18017-4851 | |
| ROBERT J MC NALLY | | 2914 SHADOWHAUK DR | | | | PRESCOTT AZ | 86303-5779 | |
| ROBERT J MC NEILL & | MARY T MC NEILL TEN ENT | 923 GLADYS AVE | | | | PITTSBURGH PA | 15216-3904 | |
| ROBERT J MC NICHOL | | 7996 E WAVERLY ST | | | | TUCSON AZ | 85715-4530 | |
| ROBERT J MCANIFF & | CONSTANCE M MCANIFF TR | UA 03/15/1994 | ROBERT J MCANIFF & CONSTAN | MCANIFF TRUST | 1838 ALAMEDA DE | REDWOOD CITY CA | 94061-3210 | |
| ROBERT J MCCALL | TR UA 09/28/99 MADE BY | ROBERT J MCCALL | 16975 SHERBORNE AVE | | | ALLEN PARK MI | 48101-3136 | |
| ROBERT J MCCARTER | | 9027 BILLOW ROW | | | | COLUMBIA MD | 21045-2343 | |
| ROBERT J MCCARTHY & | VERA E MCCARTHY JT TEN | 2674 ATHENA DRIVE | | | | TROY MI | 48083-2468 | |
| ROBERT J MCCARTNEY | | 5241 COLDWATER 263 | | | | FLINT MI | 48506-4505 | |
| ROBERT J MCCOON | | 1946 JUHL RD | | | | MARLETTE MI | 48453-8936 | |
| ROBERT J MCCORMICK | | 2510 POOVEY RD RT 4 | | | | DECATUR AL | 35603-5624 | |
| ROBERT J MCCRORY | | 2823 TRENTWOOD BLVD | | | | ORLANDO FL | 32812-4638 | |
| ROBERT J MCELROY | | 6755 CORIE LN | | | | WEST HILLS CA | 91307-2705 | |
| ROBERT J MCGLINCH | | 775 GARDENWOOD DRIVE | | | | GREENVILLE OH | 45331-2405 | |
| ROBERT J MCGRATH | | 5824 W DEL LAGO CIR | | | | GLENDALE AZ | 85308-6211 | |
| ROBERT J MCKEE | | 1397 S 500W | | | | ANDERSON IN | 46011-8748 | |
| ROBERT J MCKENNA JR | | BOX 494 | | | | WILBRAHAM MA | 01095-0494 | |
| ROBERT J MCLAUGHLIN & | E LORENE MCLAUGHLIN JT TEN | 169 CHAMPAGNE RD | | | | GARDNER MA | 01440-7304 | |
| ROBERT J MCMULLAN | | 143 RHATIGAN ROAD EAST | | | | EDMONTON ALB  T6R 1N4 | | CANADA |
| ROBERT J MCNEILL & | MARY T MCNEILL JT TEN | 923 GLADYS AVE | | | | PITTSBURGH PA | 15216-3904 | |
| ROBERT J MCPHEE & | TAMARA M MCPHEE JT TEN | NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | | FRANKLIN MA | 02038-3453 | |
| ROBERT J MEAD | | 1054 4TH ST | | | | DAYTONA BEACH FL | 32117-4173 | |
| ROBERT J MEIER JR | CUST ROBERT JAMES MEIER III UGMA | MI | 6 LESLIE TERRACE | | | MAITLAND FL | 32751-6406 | |
| ROBERT J MELDRUM & | GLORIA R MELDRUM JT TEN | 710 HIGHLAND DRIVE | | | | SAINT CLAIR MI | 48079-4232 | |
| ROBERT J MELI & | LOIS M MELI JT TEN | 1110 WELLINGTON WAY | | | | SAFETY HARBOR FL | 34695-5623 | |
| ROBERT J MERRILL JR | | 6 PARSONS LN | | | | ROCHESTER NY | 14610-3550 | |
| ROBERT J MERRITT | | 2531 MILLBROOK DR | | | | SNELLVILLE GA | 30078-3025 | |
| ROBERT J MERRITT JR | | 330 SILVER CREEK RUN | | | | LAWRENCEVILLE GA | 30044-4800 | |
| ROBERT J MERSHON | TR UA 08/21/91 MERSHON TRUST | BOX 717 | | | | PEARBLOSSOM CA | 93553-0717 | |
| ROBERT J MEYER | | 6196 LOS BANCOS DR | | | | EL PASO TX | 79912-1846 | |
| ROBERT J MICKEY JR | | 10412 N CHURCH DR 305 | PARMA HTS | | | CLEVELAND OH | 44130-8610 | |
| ROBERT J MILLEN | | 41793 FIVE MILE RD | | | | PLYMOUTH MI | 48170 | |
| ROBERT J MILLER | | 286 CENTRAL ST | | | | NEWTON MA | 02166-2203 | |
| ROBERT J MILLER | | 4270 UNION ST | | | | NORTH CHILI NY | 14514-9721 | |
| ROBERT J MILLER | | 30843 ST ONGE CIR | | | | WARREN MI | 48093-5959 | |
| ROBERT J MILLER | | 211 N CHURCH ST BOX 344 | | | | BYRON MI | 48418-0344 | |
| ROBERT J MILLER | | 4342 MEADOWBROOK | | | | FREELAND MI | 48623-8884 | |
| ROBERT J MILLER | | 499 MCDONALD DR | | | | HOUGHTON LAKE MI | 48629-9524 | |
| ROBERT J MILLER | | 920 5TH AVE S | | | | ESCANABA MI | 49829-3613 | |
| ROBERT J MILLER | | 7338 W WILLOW AVE | | | | PEORIA AZ | 85381-6059 | |
| ROBERT J MILLER & | DORTHY L MILLER JT TEN | 30843 ST ONGE CIR | | | | WARREN MI | 48093-5959 | |
| ROBERT J MILTON | | 306 N PARK AV | | | | BONNER SPRINGS KS | 66012-1452 | |
| ROBERT J MINCHAK | TR ROBERT J MINCHAK REVOCABLE | UA 10/12/99 | 24627 WILDWOOD DR | | | WESTLAKE OH | 44145 | |
| ROBERT J MITTENDORF JR & | JANET C MITTENDORF JT TEN | 2274 EAST SILVER LAKE RD NORTH | | | | TRAVERSE CITY MI | 49684-8128 | |
| ROBERT J MIZER | | 1491 LAFAYETTE DR | | | | COLUMBUS OH | 43220-3884 | |
| ROBERT J MOLLOY | | 320 S MADEIRA ST | | | | BALTIMORE MD | 21231-2743 | |
| ROBERT J MONOSKI | | 7300 ROLLING HILLS DR | | | | CANFIELD OH | 44406-9759 | |
| ROBERT J MONOSKI | | 323 N YORKSHIRE | | | | YOUNGSTOWN OH | 44515-1525 | |
| ROBERT J MONTPETIT SR | | 14124 ALPENA | | | | STERLING HEIGHTS MI | 48313-4300 | |
| ROBERT J MOORE | | 2131 SPAINVILLE RD | | | | BLACKSTONE VA | 23824 | |
| ROBERT J MOORMAN | | 5395 TIPPERARY LANE | | | | FLINT MI | 48506-2264 | |
| ROBERT J MORAN & | MARY LOUISE MORAN JT TEN | 2308 KENT STREET | | | | CAMP HILL PA | 17011-3630 | |
| ROBERT J MORGAN | | 506 NORTH OAK ST | | | | DURAND MI | 48429-1224 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J MORRILL & | MARGARET R MORRILL JT TEN | 681 W SHORE RD | | | | WEST GLOVER VT | 05875 | |
| ROBERT J MORRIS | | 1516 SHOREHAVEN CT | | | | MENOMONIE WI | 54751-1632 | |
| ROBERT J MORRIS | | 23009 E 291ST ST | | | | HARRISONVILLE MO | 64701-8152 | |
| ROBERT J MORRISH | | 2304 BRADFORD DRIVE | | | | FLINT MI | 48507-4404 | |
| ROBERT J MORRISSEY | | 3190 SPRINGBROOK DRIVE | | | | LAMBERTVILLE MI | 48144-9625 | |
| ROBERT J MORROW | | 3347 LONGVIEW DR | | | | FLUSHING MI | 48433 | |
| ROBERT J MOSBORG & | STELLA F MOSBORG JT TEN | 6 REGENT CT WINDSOR PARK | | | | CHAMPAIGN IL | 61820-7619 | |
| ROBERT J MOUNTEL | | 3737 MANTELL AVE | | | | CINCINNATI OH | 45236-1553 | |
| ROBERT J MUIRHEAD | | 131 THORNHILL DR | | | | DANVILLE IL | 61832-1124 | |
| ROBERT J MULLIN | | 2511 TANGLEWOOD DR | | | | DURHAM NC | 27705-5580 | |
| ROBERT J MULLINS | | 108 CAMBRIDGE AVE | | | | HADDON TWP NJ | 08108-2303 | |
| ROBERT J MURPHY | | 7175 BRANTFORD RD | | | | DAYTON OH | 45414 | |
| ROBERT J MURPHY | | 1805 JACKSON LA | | | | MIDDLETOWN OH | 45044-6464 | |
| ROBERT J MURRAY | | 7034 40TH AVE | | | | HUDSONVILLE MI | 49426-9219 | |
| ROBERT J MURRAY & | MARILYN K MURRAY JT TEN | 7034 40TH AVE | | | | HUDSONVILLE MI | 49426-9219 | |
| ROBERT J MUSANTE | | RD 2 BOX 312A | | | | YOUNGSVILLE PA | 16371-9630 | |
| ROBERT J MYERS | | 9610 WIRE AVE | | | | SILVER SPRING MD | 20901-3040 | |
| ROBERT J MYERS & | CHERYL A MYERS JT TEN | 3505 ANN DR | | | | SANDUSKY OH | 44870-6002 | |
| ROBERT J MYNEK | | 25947 CATHEDRAL | | | | DETROIT MI | 48239-1806 | |
| ROBERT J NADAI | | 401 N WEST ST | | | | ROYAL OAK MI | 48067-4807 | |
| ROBERT J NAELITZ | | 43259 FOSTER PARK ROAD | | | | LORAIN OH | 44053 | |
| ROBERT J NAYLOR & | SUSAN KEITH NAYLOR JT TEN | 1600 OLD NILES FERRY ROAD | | | | MARYVILLE TN | 37803-5632 | |
| ROBERT J NELSON | | 276 NIAGARA ST | | | | LOCKPORT NY | 14094-2626 | |
| ROBERT J NELSON JR | | 31808 HICKORY LN | | | | WARREN MI | 48093-5595 | |
| ROBERT J NEU | | 6112 TAMARACK RD | | | | KINGSTON MI | 48741-9750 | |
| ROBERT J NEUBERT | | 185 CLINTON AVE | | | | STATEN ISLAND NY | 10301-2101 | |
| ROBERT J NEVAREZ | | 37442 GIAVON ST | | | | PALMDALE CA | 93552-4705 | |
| ROBERT J NEWELL | | 5781 W MAIN STREET | BOX 152 | | | OLCOTT NY | 14126 | |
| ROBERT J NEWHOUSE | | 18979 MARISA DR | | | | CLINTON TOWNSHIP MI | 48038-2271 | |
| ROBERT J NICHOLSON | | 16009 KAY AVENUE | | | | BELTON MO | 64012-1531 | |
| ROBERT J NICOLAI | | 38919 CREEK RIDGE CIR | | | | CLINTON TOWNSHIP MI | 48036-3840 | |
| ROBERT J NIEMIEC | | 1429 SANDY RIDGE DR | | | | ROCHESTER HILLS MI | 48306-4066 | |
| ROBERT J NIEMIEC & | NOREEN E NIEMIEC JT TEN | 1429 SANDY RIDGE DR | | | | ROCHESTER MI | 48306-4066 | |
| ROBERT J NIGRINI & | ANDREW P NIGRINI JT TEN | 200 URICK LN | | | | MONROE VILLE PA | 15146-4929 | |
| ROBERT J NIX | | 20781 KIPLING | | | | OAK PARK MI | 48237-2747 | |
| ROBERT J NIXON | | 173 MUDJEKEEWIS TRAIL | | | | MEDFORD LAKES NJ | 08055 | |
| ROBERT J NORMAN | | 33723 CORNELISSEN | | | | STERLING HGTS MI | 48312-6525 | |
| ROBERT J NORRBOM | | BOX 441 | | | | GLEN ELLEN CA | 95442-0441 | |
| ROBERT J NORRIS | | 15 DAMERON AVE | | | | GREENVILLE SC | 29607-3337 | |
| ROBERT J NOVICK | | 1 HICKMAN CT | | | | SYOSSET NY | 11791-2126 | |
| ROBERT J NOWAKOWSKI & | KATHERINE H NOWAKOWSKI JT TEN | 7858 NORTH DELBROOK DRIVE | | | | INDIANAPOLIS IN | 46260-3219 | |
| ROBERT J OBERLANDER | | 5550 STUDEBAKER RD | | | | TIPP CITY OH | 45371-8704 | |
| ROBERT J OBERLANDER & | JUDITH N OBERLANDER JT TEN | 5550 STUDEBAKER RD | | | | TIPP CITY OH | 45371-8704 | |
| ROBERT J O'BRIEN | | BOX 785 | | | | GLENS FALLS NY | 12801-0785 | |
| ROBERT J OCZEPEK | | 1315 S MONROE ST | | | | BAY CITY M | 48708-8071 | |
| ROBERT J OGINSKY | | G5079 W COURT | | | | FLINT MI | 48504 | |
| ROBERT J OLANCE | | 9213 COLEMAN RD | | | | HASLETT MI | 48840-9326 | |
| ROBERT J O'LEARY | | 99 FAYERWEATHER ST | | | | CAMBRIDGE MA | 02138-6804 | |
| ROBERT J OLIVER | 133 | 2638 W AVE | | | | SAN LEANDRO CA | 94577 | |
| ROBERT J OLSON & | EDITH OLSON TEN ENT | 645 EVERGREEN RD | | | | ST MARYS PA | 15857-2019 | |
| ROBERT J ONEIL | | 3163 BRIMSTEAD DR | | | | FRANKLIN TN | 37064-6233 | |
| ROBERT J ORDWAY | | 900 E RIVER ROAD | | | | FLUSHING MI | 48433-2223 | |
| ROBERT J ORTEGA | | 5446 FROVAN | | | | SAGINAW MI | 48603-5571 | |
| ROBERT J OSTROSKI | | 546 EAST ROAD | | | | BRISTOL CT | 06010 | |
| ROBERT J OUELLETTE | | 1057 MADAWASKA RD | | | | CONNOR TWP ME | 04736-6907 | |
| ROBERT J OUELLETTE | | BOX 115 | | | | MARINE CITY M | 48039-0115 | |
| ROBERT J OUELLETTE & | PATRICIA A OUELLETTE JT TEN | BOX 115 | | | | MARINE CITY M | 48039-0115 | |
| ROBERT J OVANIN | | TWENTY CHAVES AVE | | | | SAN FRANCISCO CA | 94127-1709 | |
| ROBERT J PALBICKI | | 6724 114 CIRCLE NORTH | | | | CHAMPLIN MN | 55316-2809 | |
| ROBERT J PAPENDICK | | 3505 FRANCIS RD | | | | CLIO MI | 48420 | |
| ROBERT J PARDEE | | 7563 NORFOLK DR | | | | ONSTED MI | 49265 | |
| ROBERT J PARKS | | 5530 RIVER THAMES RD | | | | JACKSON MS | 39211-4142 | |
| ROBERT J PARRY | | 17 GARRISON ROAD | | | | QUEENSBURY NY | 12804-2001 | |
| ROBERT J PARRY JR | | 17 GARRISON ROAD | | | | QUEENSBURY NY | 12804-2001 | |
| ROBERT J PARSONS | | 4374 VARNER RD | | | | BROWNSBURG IN | 46112-8559 | |
| ROBERT J PARSONS & | ALETHA J PARSONS JT TEN | 4374 VARNER RD | | | | BROWNSBURG IN | 46112-8559 | |
| ROBERT J PATTERSON | | 14 KAREMARK DR | | | | BURLINGTON NJ | 08016-4139 | |
| ROBERT J PATTERSON & | SUSAN J PATTERSON JT TEN | 20 BIRCHWOOD DR | | | | CHEEKTOWAGA NY | 14227 | |
| ROBERT J PAVLOWSKY | | 5090 SCOTT ST | | | | PISCATAWAY NJ | 08854-4618 | |
| ROBERT J PAVLOWSKY & | JOAN L PAVLOWSKY JT TEN | 5090 SCOTT ST | | | | PISCATAWAY NJ | 08854-4618 | |
| ROBERT J PAVONE | | 20 CASSANDRA DR | | | | NILES OH | 44446-2033 | |
| ROBERT J PAWLOWSKI & | MARILYNNE J PAWLOWSKI JT TEN | 17093 CICOTTE | | | | ALLEN PARK MI | 48101-3116 | |
| ROBERT J PAYNE | | CUST REBECCA A PAYNE | UGMA DE | | | RALEIGH NC | 27607-3163 | |
| ROBERT J PAYNE | | CUST TIMOTHY M PAYNE | UGMA DE | 3326 HAMPTON RD | | RALEIGH NC | 27607-3163 | |
| ROBERT J PAYNE | | 3326 HAMPTON RD | 3326 HAMPTON RD | | | RALEIGH NC | 27607-3163 | |
| ROBERT J PAYNE | | 3326 HAMPTON RD | | | | RALEIGH NC | 27607-3163 | |
| ROBERT J PCIONEK | | 1185 PALMER LN APT D | | | | EAST LANSING MI | 48823-5226 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J PELLISSIER | | 5102 LONGWOOD | | | | PARMA OH | 44134-3826 | |
| ROBERT J PENCE | | 600 W JACKPINE LOOP | | | | MIO MI | 48647-9429 | |
| ROBERT J PENKA & | CAROL BATES PENKA JT TEN | 1510 W GREEN ST | | | | CHAMPAIGN IL | 61821-3727 | |
| ROBERT J PENROSE | | 5437 WESTMORELAND | | | | TROY MI | 48098-3444 | |
| ROBERT J PENTA JR | | BOX 270 | | | | BELLINGHAM MA | 02019-0270 | |
| ROBERT J PEPLIN | | 1952 DREW AVE SO | | | | MPLS MN | 55416-3618 | |
| ROBERT J PERDZOCK & | JOANNA M PERDZOCK JT TEN | 3826 PLEASANT VALLY RD | | | | WEST BEND WI | 53095-9272 | |
| ROBERT J PEREZ | | 510 S J ST | | | | LOMPOC CA | 93436-7708 | |
| ROBERT J PERKINS | | 9073 BANCROFT | | | | BANCROFT MI | 48414-9776 | |
| ROBERT J PETERSON JR | | 722 S CHESTER AVENUE | | | | PARK RIDGE IL | 60068 | |
| ROBERT J PETROSKY | | 30 HARVARD ROAD | | | | LINDEN NJ | 07036 | |
| ROBERT J PETRUS | | 12493 SPRINGFIELD RD BOX 64 | | | | NEW SPRINGFIELD OH | 44443-9782 | |
| ROBERT J PETRUS & | CHRISTOPHER J PETRUS JT TEN | BOX 64 | | | | NEW SPRINGFIELD OH | 44443-0064 | |
| ROBERT J PETRUSKA | | 255 GROVER AVE | | | | TRENTON NJ | 08610-4325 | |
| ROBERT J PETRY & | IRMGARD P PETRY JT TEN | 91 IDELL CIRCLE | | | | PETAL MS | 39465 | |
| ROBERT J PEYSER | | 165 E 32ND ST | | | | NEW YORK NY | 10016-6054 | |
| ROBERT J PFAFF | | 3512 WAKEFIELD ROAD | | | | BERKLEY MI | 48072-3453 | |
| ROBERT J PFISTER | | 2830 ORPHANS RD | | | | ELDORADO OH | 45321-9710 | |
| ROBERT J PHILLIPS | | 6863 WOODCOCK CT | | | | SALISBURY MD | 21804 | |
| ROBERT J PIFER | | 4345 EAST BLANCHARD ROAD | | | | SHEPHERD MI | 48883-8517 | |
| ROBERT J POGGI & | KAREN R POGGI JT TEN | 447 MILLS DR | | | | BENIEIA CA | 94510-1434 | |
| ROBERT J POORMAN JR | | 2191 ROCKBRIDGE RD #1702 | | | | STONE MOUNTAIN GA | 30087 | |
| ROBERT J PORTER JR | | 11192 VILLAGE LN | | | | CLINTON MI | 49236-9594 | |
| ROBERT J POWERS & | CATHERINE L POWERS JT TEN | 1123 OAKDALE AVE | | | | DAYTON OH | 45420-1515 | |
| ROBERT J PRATT | | 8761 COLOGNE DR | | | | STERLING HEIGHTS MI | 48314-1639 | |
| ROBERT J PREECE | | 4267 LIPINCOTT | | | | LAPEER MI | 48446-7814 | |
| ROBERT J PRESLEY | | 731 NEW BILDAD RD | | | | SMITHVILLE TN | 37166-8181 | |
| ROBERT J PRITCHARD | | 32840 NORWOOD | | | | WARREN MI | 48092-3278 | |
| ROBERT J PROUX & | DOROTHY V PROUX TEN ENT | 5129 MARTIN ROAD | | | | BEAVERTON MI | 48612-8542 | |
| ROBERT J PUCCI & | PAMELA J PUCCI JT TEN | 53526 OAK GROVE | | | | SHELBY TOWNSHIP MI | 48315-2057 | |
| ROBERT J PUCKETT | | P O 268 | | | | LIVINGSTON KY | 40445 | |
| ROBERT J PULLEN JR | | 155 ROBINSON DR | | | | WINCHESTER VA | 22602-2340 | |
| ROBERT J QUINN & | JEAN M QUINN JT TEN | 2225 CHESTERBROOK COURT 104 | | | | NAPLES FL | 34109-1450 | |
| ROBERT J RAMER | | 13135 VILLAGE CHASE CIR 4-1 | | | | TAMPA FL | 33618 | |
| ROBERT J RANK II | | 3164 HAIDAS | | | | SAN DIEGO CA | 92117-2545 | |
| ROBERT J RATAJCZAK | | 6225 HIDDEN CR 223 | | | | LORAIN OH | 44053 | |
| ROBERT J RATHBURN | | 4277 ST MARTINS | | | | FLINT MI | 48507-3771 | |
| ROBERT J RAY & | JUDITH M RAY JT TEN | 168 EAGELS GLEN DR | | | | FRANKLIN TN | 37067-4480 | |
| ROBERT J RAYMOND & | MAE E RAYMOND JT TEN | 90 KINGSWOOD DR | | | | BETHEL CT | 06801-1843 | |
| ROBERT J REGIS & | JEANNE REGIS TR | UA 08/14/1990 | REGIS FAMILY TRUST | 130 MORGAN LN | | CARPINTERIA CA | 93013-3058 | |
| ROBERT J REGNAULT | | 1721 W FIRST ST | | | | MARION IN | 46952-3368 | |
| ROBERT J REID | | 53 DOUGLES DELE P T SE | | | | CALGARY AB  T2Z 3B5 | | CANADA |
| ROBERT J REID EX | UW JOHN H REID | 8 COUNTRY CLUB LANE | | | | PELHAM MANOR NY | 10803-2920 | |
| ROBERT J REIERSON | | 9075 HWY 1804 | | | | LINTON ND | 58552-9052 | |
| ROBERT J REILEY | | 266 COAL MOUNTAIN RD | | | | ORWIGSBURG PA | 17961 | |
| ROBERT J REILLY | | 315 EAST 9TH STREET | | | | ERIE PA | 16503-1107 | |
| ROBERT J REINHARDT | | 3356 SUMMERSET CT | | | | WHEATFIELD NY | 14120-1276 | |
| ROBERT J REINING | | 7701 CEDAR CREEK CIR | | | | CRP CHRISTI TX | 78413 | |
| ROBERT J RESSEGUIE | | 10868 COLBY LAKE RD | | | | PERRY MI | 48872-9794 | |
| ROBERT J REYNOLDS | | 4013 BACHMAN | | | | GARLAND TX | 75043-1906 | |
| ROBERT J RICHARDS | | 6897 GROVE ST | | | | BROOKFIELD OH | 44403-9524 | |
| ROBERT J RICHARDS | | 3213 WEST MAIN ST | 117 | | | RAPID DITY SD | 57702-2314 | |
| ROBERT J RICHTER & | JANET V RICHTER | TR RICHTER LIVING TRUST UA12/23/96 | UA 12/23/96 | 3792 BELFAST AVENUE | | CINCINNATI OH | 45236-1573 | |
| ROBERT J RICKELMAN SR & | MARY E RICKELMAN | TR | 3220 BREWSTER DR | | | HOLIDAY FL | 34690-1940 | |
| ROBERT J RIVARD | | 304 PAREMOUNT PARKWAY | | | | BUFFALO NY | 14223-1080 | |
| ROBERT J RIVARD & | NOELLA M RIVARD TR | TR | ROBERT J RIVARD & NOELLA M | RIVARD TRUST UA 03/26/92 | 4425 HULL RD 5 | LESLIE MI | 49251-9206 | |
| ROBERT J RIVERS & | MURIEL J RIVERS JT TEN | 2105 SUNNYBROOK DR | | | | MILFORD MI | 48382-2172 | |
| ROBERT J ROACH | | 5131 VOLKMER RD | | | | CHESANING MI | 48616-9477 | |
| ROBERT J ROBACK & | PATRICIA A ROBACK JT TEN | 5021 N MULLIGAN AVENUE | | | | CHICAGO IL | 60630-1810 | |
| ROBERT J ROBERTS | CUST MICHAEL A ROBERTS UGMA MI | 4009 W 138TH ST | | | | OVERLAND PARK KS | 66224-9708 | |
| ROBERT J ROBINSON | | 2510 SWIFT RUN DRIVE | | | | VIENNA VA | 22180-6929 | |
| ROBERT J ROBINSON & | MILDRED S GRIZZLE EX | EST MILDRED F BUCK | PO BOX 7625 | | | ASHEVILLE NC | 28802 | |
| ROBERT J ROBINSON SR | | 1955 WELLESLEY DR | | | | DETROIT MI | 48203-1428 | |
| ROBERT J ROESSEL | | 4452 WOODGATE | | | | JAMESVILLE WI | 53346 | |
| ROBERT J ROGALA | | 208 WOODLAND RD | | | | SYRACUSE NY | 13219-2252 | |
| ROBERT J ROLLINGER | APT A | 31397 MOUND ROAD | | | | WARREN MI | 48092-1620 | |
| ROBERT J ROMAN | | 4800 DEER CRK | | | | MIDDLETOWN OH | 45042-5804 | |
| ROBERT J ROMNIAK & | BONITA A ROMNIAK JT TEN | 5408 S NATOMA | | | | CHICAGO IL | 60638 | |
| ROBERT J ROOD | | 906 N MAIN ST | | | | CARROLLTON MO | 64633-1919 | |
| ROBERT J ROTH JR & | BETTY L COURTNEY ROTH- | TR ROBERT ROTH & BETTY ROTH TRU | UA 07/17/98 | 13019 CASLTEBAR DR | | SUN CITY WEST AZ | 85375-3257 | |
| ROBERT J ROYER & | HERBERT E ROYER JT TEN | 1902 N C-HILLS RD | | | | AVON PARK FL | 33825-8894 | |
| ROBERT J ROZEK | | 5340 BRIDGE TRL | | | | COMMERCE MI | 48382 | |
| ROBERT J ROZYLA | | 154 DUNELLEN AVENUE | | | | PISCATAWAY NJ | 08854-2318 | |
| ROBERT J RUBY | | 115 LINDEN TREE LANE | | | | NEWARK DE | 19711-7201 | |
| ROBERT J RUEHMAN | | 24738 PALERMO ST | | | | CALABASAS CA | 91302-2505 | |
| ROBERT J RUSCA | | 7 JERSEY BELL DR | | | | CINNAMINSON NJ | 08077-4535 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J RUSSELL | | 14 WEST GRANT ST | | | | HOUSTON PA | 15342-1536 | |
| ROBERT J RUTHERFORD & | STELLA M RUTHERFORD JT TEN | 4903 WEST HOOVER ROAD | | | | REVA VA | 22735 | |
| ROBERT J RYAN | | 10 HENRY MARSHALLDR | | | | TRENTON NJ | 08620-9673 | |
| ROBERT J SACHA | | 732 BIRCH LANE | | | | NORTHVILLE MN | 55057 | |
| ROBERT J SALMON | | 262 FOREST VIEW DR | | | | S SAN FRANCISCO CA | 94080-1392 | |
| ROBERT J SALVAGGIO & | JOAN C SALVAGGIO JT TEN | 20 TANGALEWOOD LN | | | | ROCKLAND MA | 02370 | |
| ROBERT J SALVO | | PO BOX 374 | | | | BEARSVILLE NY | 12409 | |
| ROBERT J SANDIN | | 817 GOLFVIEW AVE | | | | YOUNGSTOWN OH | 44512-2732 | |
| ROBERT J SANER 2ND | | BOX 338 | | | | CHESTERTOWN MD | 21620-0338 | |
| ROBERT J SANTARSIERO | | 6108 KETCHUM AVE | | | | NEWFANE NY | 14108-1113 | |
| ROBERT J SARGENTI | CUST MICHAEL J SARGENTI UGMA NJ | 8 LITCHULT LN | | | | MAHWAH NJ | 07430-1587 | |
| ROBERT J SARSON | | 6327 COOLEY LAKE RD | | | | WATERFORD MI | 48327-2912 | |
| ROBERT J SATINK | | 1675 E ASH DR | | | | AVON OH | 44011-1468 | |
| ROBERT J SAUNDERS | | 333 CLEVELAND AVE | | | | GLENDALE OH | 45246-4623 | |
| ROBERT J SAVELAND | | 209 ASHTON DR SW | | | | LEESBURG VA | 20175 | |
| ROBERT J SAVOY | | 4374 CAPTAINS LANE | | | | FLINT MI | 48507-5603 | |
| ROBERT J SCHAFFER | | 4190 CHARTER OAK DR | | | | FLINT MI | 48507-5550 | |
| ROBERT J SCHARICH & | RUTH ANN SCHARICH JT TEN | 8032 GALE ROAD | | | | OTISVILLE MI | 48463-9412 | |
| ROBERT J SCHAUPP | | PO BOX 12737 | | | | GREEN BAY WI | 54307-2737 | |
| ROBERT J SCHERER | | 6314 CR 33 | | | | NAPLES NY | 14512-9112 | |
| ROBERT J SCHLENDER | | 23401 BREST | | | | TAYLOR MI | 48180-4117 | |
| ROBERT J SCHMIDT & | MARLENE M SCHMIDT JT TEN | 182Z CONTINENTAL DR | | | | CEDAR FALLS IA | 50613-6410 | |
| ROBERT J SCHNEIDER | | BOX 217 | | | | CLEBURNE TX | 76033-0217 | |
| ROBERT J SCHNETTLER | | 630 W MUNGER RD | | | | MUNGER MI | 48747-9770 | |
| ROBERT J SCHOTT & | DONNA M SCHOTT | TR SCHOTT LIVING TRUST | UA 05/21/96 | 2503 SUSSEX ST | | GREEN BAY WI | 54311-7264 | |
| ROBERT J SCHOTT & | PHYLLIS R SCHOTT JT TEN | 9 WESTON COURT | | | | LUTHERVILLE MD | 21093-6342 | |
| ROBERT J SCHROEDER | | 7250 MAGNOLIA VALLEY DR | | | | NEW PORT RICHEY FL | 34653-2420 | |
| ROBERT J SCHULDT & | BONNIE S SCHULDT JT TEN | 5309 ROLLINS | | | | UTICA MI | 48317-1226 | |
| ROBERT J SCHWARTZ | | 14 W 17TH ST | | | | N Y NY | 10011-5716 | |
| ROBERT J SCHWEIKHARD | | 5160 ELECTRIC AVE | | | | HAMBURG NY | 14075-2979 | |
| ROBERT J SCOTT | | 7624 MCLIN DR | | | | DAYTON OH | 45418-1136 | |
| ROBERT J SCOTT & | MARY ANN SCOTT JT TEN | 7624 MCLIN DR | | | | DAYTON OH | 45418-1136 | |
| ROBERT J SCURIO | TR | ROBERT J SCURIO ASSOCIATES | LTD DEFINED BENEFIT PENSION | TRUST DTD 02/01/83 | 14033 SHOSHONI | LOCKPORT IL | 60441-9163 | |
| ROBERT J SEAL | | PO BOX 1281 1281 | | | | GIBSONTON FL | 33534-1281 | |
| ROBERT J SEDLAK | | 5003 CURTIS RD | | | | ATTICA MI | 48412-9372 | |
| ROBERT J SEJNOST TR | UA 09/19/2007 | ROBERT J SEJNOST REV TRUST | C/O DEBORAH L ZITNY | 6N825 WILLOWBROOK DRIVE | | SAINT CHARLES IL | 60175 | |
| ROBERT J SELIGMAN & | PAMELA K SELIGMAN JT TEN | 16 JEANINE CT | | | | MANALAPAN NJ | 07726-4665 | |
| ROBERT J SEMRAU | TR | ROBERT J SEMRAU U/A DTD | | 7/21/1980 | 24567 PHLOX | EAST POINTE MI | 48021-1114 | |
| ROBERT J SENAK | | 15035 WIND WHISPER DR | | | | ODESSA FL | 33556 | |
| ROBERT J SENESAC | | 70 SANDHILL RD | | | | BRISTOL CT | 06010-2932 | |
| ROBERT J SHARLAND | | RFD 2 | | | | MALONE NY | 12953 | |
| ROBERT J SHAULIS | | 36 WEST 9TH ST | | | | NEWTON FALLS OH | 44444-1552 | |
| ROBERT J SHAW | | 466 ROTONDA CIR | | | | ROTONDA WEST FL | 33947-2030 | |
| ROBERT J SHEAF JR | | 5396 STYLE LANE | | | | CINCINNATI OH | 45238-4212 | |
| ROBERT J SHEFCIK & | ELIZABETH J SHEFCIK JT TEN | 35 TOWN COURT | | | | FAIRFIELD OH | 45014 | |
| ROBERT J SHIELDS | | 67 DELANCO DR | | | | PARSPIIANY NJ | 07054-3005 | |
| ROBERT J SHIMKUS & | CAROL SHIMKUS JT TEN | 16050 WILDWOOD LN | | | | HOMER GLEN IL | 60491 | |
| ROBERT J SHUBERT | | 33 WOODVIEW AV | | | | YOUNGSTOWN OH | 44512-4643 | |
| ROBERT J SIBR | | 6613 W 157TH ST | | | | OAK FOREST IL | 60452-2607 | |
| ROBERT J SIEGLER | TR | 146 E COURT ST | | | | DOYLESTOWN PA | 18901-4338 | |
| ROBERT J SIGSBY & | KATHRIN WELLS SIGSBY JT TEN | 3341 W RIDGEWAY AVE | | | | FLINT MI | 48504-6940 | |
| ROBERT J SILAH & | KATHRYN M SILAH JT TEN | 5022 BARROWE DRIVE | | | | TAMPA FL | 33624-2593 | |
| ROBERT J SILLS | | 1401 S JEFFERSON ST | | | | HARTFORD CITY IN | 47348-3020 | |
| ROBERT J SIMMS & | MARY L SIMMS JT TEN | 147-5A CROOKED GULLY CIR | | | | SUNSET BEACH NC | 28468-4454 | |
| ROBERT J SIMON | | 5870 S SILVER DR | | | | TIPP-CITY OH | 45371-2228 | |
| ROBERT J SIMONDS | | 311 HORSESHOE BEND CI | | | | GRIFFIN GA | 30223-8412 | |
| ROBERT J SIMONS JR | | BOX 1236 | | | | SAN CLEMENTE CA | 92674-1236 | |
| ROBERT J SINCLAIR | | 9310 SHELLWAY DR | | | | RAPID CITY MI | 49676 | |
| ROBERT J SINCLAIR | | 558 DAHLSTROM CT | | | | BATAVIA IL | 60510-3386 | |
| ROBERT J SINCLAIR & | MARIE M SINCLAIR JT TEN | 9310 SHELLWAY DR | | | | RAPID CITY MI | 49676 | |
| ROBERT J SIPPEL | TR ROBERT J SIPPEL LIVING TRUST | UA 12/12/06 | 8143 FOREST AVE | | | MUNSTER IN | 46321 | |
| ROBERT J SKALUBA | | 844 ORCHARD ST | | | | SCRANTON PA | 18505-0356 | |
| ROBERT J SKINNER | | 13947 SEMINOLE | | | | REDFORD MI | 48239-3033 | |
| ROBERT J SKOL | | 18511 OAKWOOD | | | | DEARBORN MI | 48124-4054 | |
| ROBERT J SLADICS & | MARGARET A SLADICS JT TEN | 5 NARVAEZ LANE | | | | HOT SPRINGS VILLAGE AR | 71909-7118 | |
| ROBERT J SLEBODNICK | | 43625 YORKTOWN | | | | CANTON MI | 48188-1731 | |
| ROBERT J SLEPSKI | | 6757 POLAND CENTER DR | | | | POLAND OH | 44514-2250 | |
| ROBERT J SLEYKO & | CYNTHIA B SLEYKO JT TEN | 316 S HOME | | | | PARK RIDGE IL | 60068-3845 | |
| ROBERT J SLOVEY | | 20126 WINDEMERE DR | | | | MACOMB MI | 48044-3524 | |
| ROBERT J SMEJKAL JR | | 2582 A STREET ROAD | | | | MILFORD NE | 68405-8717 | |
| ROBERT J SMITH | | 5915 LAKEMERE DRIVE | | | | RICHMOND VA | 23234 | |
| ROBERT J SMITH | | 4455 SAUNDERS SETTLEMENT RD | | | | LOCKPORT NY | 14094-9611 | |
| ROBERT J SMITH | | 3221 KERSDALE RD | | | | PEPPER PIKE OH | 44124-5353 | |
| ROBERT J SMITH | | 2955 BURLINGTON DR | | | | SAGINAW MI | 48601-6982 | |
| ROBERT J SMITH | | 345 WOODSWAY DR | | | | HARRISON MI | 48625-8075 | |
| ROBERT J SMITH & | HELEN K SMITH JT TEN | 222 N WILLARD AVE | | | | JANESVILLE WI | 53545-3364 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J SNEDDEN | | 1800 GRACEWOODS DR 201 | | | | NILES OH | 44446-3566 | |
| ROBERT J SNYDER | | 2668 DAVID DR | | | | NIAGARA FALLS NY | 14304-4619 | |
| ROBERT J SNYDER & | CHARLOTTE C SNYDER | TR | ROBERT J SNYDER & CHARLOT | SNYDER TRUST UA 01/11/9 | 3365 BROOKGATE | FLINT MI | 48507-3210 | |
| ROBERT J SOMMER | | 2120 SENECA DR | | | | TROY OH | 45373-7511 | |
| ROBERT J SOSTAKOWSKI | | 36385 AURENSEN RD | | | | N RIDGEVILLE OH | 44039-3746 | |
| ROBERT J SOULES | | 1317 KNAPP AV | | | | FLINT MI | 48503-3237 | |
| ROBERT J SOUPAL | | 590 N KERBY RD | | | | CORUNNA MI | 48817-9705 | |
| ROBERT J SPATZ | | 372 N MAPLE ST | | | | LEBO KS | 66856 | |
| ROBERT J SPENCER | CUST MARK | JOSEPH SPENCER UGMA MI | 24601 DOLPHIN COVE DR | | | PUNTA GORDA FL | 33955 | |
| ROBERT J SPENCER | | 42015 S I-94 SERVICE DR | | | | BELLEVILLE MI | 48111 | |
| ROBERT J SPERA | | 6203 SPRINGHOUSE CIRCLE | | | | STONE MOUNTAIN GA | 30087 | |
| ROBERT J STACHON | | 1526 NOTTINGHAM DRIVE | | | | NORTH MANKATO MN | 56003-2808 | |
| ROBERT J STADLER | | 9960 HIGHLAND RD | | | | WHITE LAKE MI | 48386-2321 | |
| ROBERT J STALEY | | 1371 CLIFF BARNES DR | | | | KALAMAZOO MI | 49009-8329 | |
| ROBERT J STAMEY | | 115 CHEROKEE DRIVE NE | | | | CALHOUN GA | 30701-1613 | |
| ROBERT J STAMM | | 64 HIGHLANDS AVE | | | | SPRINGFIELD NJ | 07081-3743 | |
| ROBERT J STANGLE | | 612 N HARRISON ST | | | | BRAZIL IN | 47834-1848 | |
| ROBERT J STANSON | | 624 SCHOOL ST | | | | ANDERSON IN | 46012-1431 | |
| ROBERT J STANTON & | JANE HEIMBECKER JT TEN | 1607 LYNNEWOOD DR | | | | HAVERTOWN PA | 19083-1905 | |
| ROBERT J STARR & | LETITIA H STARR JT TEN | 3323 N CANAL WAY | | | | ST CHARLES MO | 63301 | |
| ROBERT J STASZAK | | 2918 W 67TH ST | | | | CHICAGO IL | 60629-2924 | |
| ROBERT J STAUB | | 121 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE PA | 19073-3220 | |
| ROBERT J STAUB & | JANE H STAUB JT TEN | 121 BISHOP HOLLOW ROAD | | | | NEWTOWN SQ PA | 19073-3220 | |
| ROBERT J STEGNER | | 215 8TH ST | | | | HONESDALE PA | 18431-1813 | |
| ROBERT J STEIN | | 1939 1/2 ARLINGTON AVE | | | | TOLEDO OH | 43609-3065 | |
| ROBERT J STERRETT & | RENATE B STERRETT JT TEN | 21660 CABRINI BLVD | | | | GOLDEN CO | 80401-9405 | |
| ROBERT J STEVEN | | 4233 GREEN DR | | | | HARSENS ISLAND MI | 48028-9632 | |
| ROBERT J STEVENS | | 19595 MERRIMAN CT | | | | LIVONIA MI | 48152-1764 | |
| ROBERT J STEVENS SR | | 4574 SHER LAKE DRIVE | | | | HARRISONBURG VA | 22801-2421 | |
| ROBERT J STINAUER | | 4115 GERTHRUDE | | | | DEARBORN HGTS MI | 48125-2819 | |
| ROBERT J STINAUER | CUST KARL D SCHEMEL UGMA IL | 13113 S LONGWOOD COURT | | | | PALOS PARK IL | 60464-2184 | |
| ROBERT J STOIOFF | | 69 HESLEP PLAN | | | | DONORA PA | 15033-2130 | |
| ROBERT J STOLTZFUS | | 1207 ROSEMARY RD | | | | FLORENCE MS | 39073-8512 | |
| ROBERT J STREICHER | | 905 W FAIRY CHASM RD 101 | | | | MILWAUKEE WI | 53217-1611 | |
| ROBERT J STREY & | JOANN C STREY JT TEN | 7556 SOUTH 74TH STREET | | | | FRANKLIN WI | 53132-9756 | |
| ROBERT J STRIBRNY | | 18410 STAMFORD | | | | LIVONIA MI | 48152-4905 | |
| ROBERT J STRUB | | 101 HARBOUR GREENE WEST | #802 | | | BELLEVUE KY | 41073 | |
| ROBERT J STUKAS | | 1415 SHARON ROAD | | | | FLORENCE SC | 29506 | |
| ROBERT J STULTS | | 380 MAPLETRACE TRL | | | | DAYTON OH | 45458-9450 | |
| ROBERT J STYN JR | | 56 COLLINS AVE | | | | WEST SENECA NY | 14224-1131 | |
| ROBERT J SULLIVAN | | 197 W MOUNTAIN ST | | | | WORCESTER MA | 01606-2900 | |
| ROBERT J SULLIVAN | | 5717 FOX HOLLOW CT | | | | SYLVANIA OH | 43560-4216 | |
| ROBERT J SWEIKOWSKY & | ANNE P SWEIKOWSKY JT TEN | 296 AVIUM LANE | | | | CANTON MI | 48187-5333 | |
| ROBERT J SWIECICKI | | 221 E ANDERSON | | | | LINWOOD MI | 48634-9769 | |
| ROBERT J SWINKER | | 1013 LEWIS ST | | | | BROWNSVILLE PA | 15417-2237 | |
| ROBERT J SWISHER SR & | LYLE SWISHER JT TEN | 18 N SAGE HILL RD | | | | GILLETTE WY | 82718 | |
| ROBERT J SZCZESEK & | DONNA M SZCZESEK JT TEN | 22 NICHTER RD | | | | LANCASTER NY | 14086-9708 | |
| ROBERT J SZYDLOWSKI | CUST JULIE M SZYDLOWSKI UGMA MI | 53512 FRANKLIN DR | | | | SHELBY TOWNSHIP MI | 48316-2304 | |
| ROBERT J SZYMANIK | | 88 COVINGTON DRIVE | | | | SHREWSBURY PA | 17361-1848 | |
| ROBERT J TAFURI & | JANE M TAFURI JT TEN | 25 STACEY LANE | | | | MADISON CT | 06443-2465 | |
| ROBERT J TARTE | | 224 PROSPECT ST 4A | | | | WESTFIELD NJ | 07090-4006 | |
| ROBERT J TAYLOR | CUST | BENJAMIN DAVID WOODS UGMA TN | 2247 S BERRYS CHAPEL RD | | | FRANKLIN TN | 37069-8306 | |
| ROBERT J TAYLOR | | 10720 SPRAGUE AVE | | | | CLEVELAND OH | 44108-1421 | |
| ROBERT J TAYLOR SR | | 1823 ELM HILL PIKE | | | | NASHVILLE TN | 37210-3709 | |
| ROBERT J TEEHAN | | BOX 110074 | | | | NAPLES FL | 34108-0102 | |
| ROBERT J TEN EYCK | | 2201 ROGUE RIVER DRIVE | | | | BELMONT MI | 49306-9498 | |
| ROBERT J TENEROWICZ | | 1469 FARMINGTON AVE 10 | 10 GLENWOOD PLACE | | | BRISTOL CT | 06010-4775 | |
| ROBERT J TER HAAR & | HARRIET M TER HAAR | TR | ROBERT J & HARRIET M TER HA | LIVING TRUST UA 11/18/99 | 2881 HIDDEN VIEW | CALEDONIA MI | 49316-8960 | |
| ROBERT J THOMAS & | MARY E THOMAS JT TEN | 11230 BALLANTYNE TRACE CRT # B9 | | | | CHARLOTTE NC | 28277 | |
| ROBERT J THOMPSON | CUST ASHLEY E THOMPSON UGMA N | 2400 ROLLING HILL DR | | | | FAYETTEVILLE NC | 28304-5352 | |
| ROBERT J THOMPSON | CUST HEATHER L THOMPSON UGMA | 2400 ROLLING HILL DR | | | | FAYETTEVILLE NC | 28304-5352 | |
| ROBERT J THOMPSON | TR UA 02/08/89 | ROBERT J THOMPSON TRUST | 9298 VARODELL DR | | | DAVISON MI | 48423-8712 | |
| ROBERT J THOMPSON | | 2400 ROLLING HILL RD | | | | FAYETTVILLE NC | 28304-5352 | |
| ROBERT J THOMPSON | | 4080 W FORREST PARK DR | | | | BLOOMINGTON IN | 47404-9523 | |
| ROBERT J THOMPSON | | 12275 LINDEN CT | | | | LINDSTROM MN | 55045-9413 | |
| ROBERT J TOLBERT | | 27674 MORNINGSIDE PLZ | | | | LATHRUP VILLAGE MI | 48076-3265 | |
| ROBERT J TONTE JR | | 7650 SINGLETON STREET | | | | INDIANAPOLIS IN | 46227-8551 | |
| ROBERT J TOUB | | 279 MILLINGTON RD | | | | PEEKSKILL NY | 10567-1646 | |
| ROBERT J TREDIK & | FLORENCE L TREDIK JT TEN | 319 ALCAZAR ST | | | | ST AUGUSTINE FL | 32080-3708 | |
| ROBERT J TRONGONE | | 96 BALDWIN TERRACE | | | | WAYNE NJ | 07470-3657 | |
| ROBERT J TROY JR & | MELISSA TROY JT TEN | 28 BRENTWOOD RD | | | | CHELMSFORD MA | 01824-1334 | |
| ROBERT J TUCKER | TR ROBERT J TUCKER REVOCABLE | UA 05/02/01 | 2208 EDGE WOOD MANOR LANE | | | WILDWOOD MO | 63011 | |
| ROBERT J TURNER & | MARY H TURNER JT TEN | 606 W DRAYTON | | | | FERNDALE MI | 48220-2765 | |
| ROBERT J TYSON | | 15 HARRISON AVE | | | | TITUSVILLE NJ | 08560-1619 | |
| ROBERT J UNRATH | | 202 LIVINGSTON ROAD | | | | WEST MIFFLIN PA | 15122-2521 | |
| ROBERT J URANICH | | 654 GARFIELD AVE | | | | LA SALLE IL | 61301-1150 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT J URMETZ JR | | 151 N SAGANAW ST | | | | MONTROSE MI | 48457-9785 | |
| ROBERT J VANCE | | 256 W CHICAGO | | | | PONTIAC MI | 48340-1137 | |
| ROBERT J VANCE & | ADA L VANCE JT TEN | 810 NORFOLK | | | | WESTCHESTER IL | 60154-2729 | |
| ROBERT J VARGO & | JANET L VARGO JT TEN | 1608 ARROWWOOD DR | | | | EASTON PA | 18040-8401 | |
| ROBERT J VARTOOGIAN | CUST | CHRISTINE ANN VARTOOGIAN UNDER THE WISCONSIN U-G-M-A | | 1225 ELLEN AVE | | MADISON WI | 53716-1536 | |
| ROBERT J VARTOOGIAN | CUST CHRISTINE A VARTOOGIAN UGMA | | 1225 ELLEN AVENUE | | | MADISON WI | 53716-1536 | |
| ROBERT J VAUGHN | | 2032 EBERLY RD | | | | FLINT MI | 48532-4545 | |
| ROBERT J VISCOUNT | | 9 LEHIGH RD | | | | WILMINGTON DE | 19808-3105 | |
| ROBERT J VITOLO | | 79 BERNARD DR | | | | BASKING RIDGE NJ | 07920-2695 | |
| ROBERT J VLNA & | JOY F VLNA | TR VLNA FAMILY LIVING TRUST | UA 12/17/96 | 25701 BALTUSROL DR | | MONEE IL | 60449 | |
| ROBERT J VRABEL | | 28825 WARNER | | | | WARREN MI | 48092-2424 | |
| ROBERT J VRABEL & | MARGARET A VRABEL JT TEN | 28825 WARNER | | | | WARREN MI | 48092-2424 | |
| ROBERT J WAGNER | | 4395 ST RTE 110 | | | | NAPOLEON OH | 43545-9331 | |
| ROBERT J WAGNER & | PATRICIA L WAGNER JT TEN | 2067 NORTH OAK ROAD | | | | DAVISON MI | 48423-8181 | |
| ROBERT J WAINWRIGHT | | 3881 ESTATES COURT | | | | TROY MI | 48084-1144 | |
| ROBERT J WAINWRIGHT & | SUE C WAINWRIGHT JT TEN | 3881 ESTATES CT | | | | TROY MI | 48084-1144 | |
| ROBERT J WALCOTT | | PO BOX 51 | | | | STURBRIDGE MA | 01566-0051 | |
| ROBERT J WALLEN | CUST KEVIN J WALLEN UTMA NY | 224 PRESTON AVE | | | | STATEN ISLAND NY | 10312 | |
| ROBERT J WALSH | | 1405 OLD SENECA TPKE | | | | SKANEATELES NY | 13152-9391 | |
| ROBERT J WALTZ | | 91 BERKELEY SQUARE | | | | SUFFERN NY | 10901 | |
| ROBERT J WARNER | | 2320 GALAXY WAY | | | | LAKE ORION MI | 48360-1917 | |
| ROBERT J WATIER | | 4512 PARKWAY BL | | | | LAND O LAKES FL | 34639-4101 | |
| ROBERT J WATSON | | 3059 FISHER | | | | WALLED LAKE MI | 48390-1427 | |
| ROBERT J WATSON | | BOX 294 | | | | MT MORRIS MI | 48458-0294 | |
| ROBERT J WEBER | | 801 OXFORD DRIVE | | | | MARION IN | 46952-2520 | |
| ROBERT J WEGUSEN | | 1531 WOODROYAL WEST | | | | CHESTERFIELD MO | 63017-5652 | |
| ROBERT J WEIMERSKIRCH | | 273 1/2 S WASHINGTON ST | | | | TIFFIN OH | 44883-3052 | |
| ROBERT J WEINER | | 15 BAKER RD | | | | GLOVERSVILLE NY | 12078-1105 | |
| ROBERT J WEINSTEIN | | 505 N LAKE SHORE DR APT 2002 | | | | CHICAGO IL | 60611 | |
| ROBERT J WEISENBORN | | 3213 ELLINGTON RD | | | | QUINCY IL | 62301-0512 | |
| ROBERT J WELLER | | 820 CHILTON LN | | | | WILMETTE IL | 60091-2153 | |
| ROBERT J WELS | | 160 GULF ST | | | | MILFORD CT | 06460-4838 | |
| ROBERT J WESTERMAN | CUST JILL B WESTERMAN | UGMA PA | 1730 CLOVERLEAF ST | | | BETHLEHEM PA | 18017-5135 | |
| ROBERT J WESTERMAN | CUST LAURA L WESTERMAN | UGMA PA | 1730 CLOVERLEAF ST | | | BETHLEHEM PA | 18017-5135 | |
| ROBERT J WESTERMAN | | 1730 CLOVERLEAF ST | | | | BETHLEHEM PA | 18017-5135 | |
| ROBERT J WHALEN & | DIANE E WHALEN JT TEN | 408 VINEYARD DR | | | | GIBSONIA PA | 15044-9225 | |
| ROBERT J WHELAN & | DIANE L WHELAN JT TEN | 8111 MARYLAND LANE | | | | BRENTWOOD TN | 37027-7341 | |
| ROBERT J WHITE | | 6411 NEWELL ST | | | | WATERLOO IA | 50703 | |
| ROBERT J WHITE | | 2071 VINEWOOD | | | | DETROIT MI | 48216-5508 | |
| ROBERT J WHITE & | JEAN B WHITE JT TEN | 244 FARADAY DR | | | | BUFFALO NY | 14223-2115 | |
| ROBERT J WHITMAN | | 4469 OLD CARRIAGE RD | | | | FLINT MI | 48507-5619 | |
| ROBERT J WILAMOWSKI | | 45 BROOKWOOD DR | | | | WEST SENECA NY | 14224-2559 | |
| ROBERT J WILKINSON & | DELORES J WILKINSON JT TEN | BOX 592 | | | | JACKSON MI | 49204-0592 | |
| ROBERT J WILLIAMS | | 160 MORNING GLORY DR | | | | LAKE MARY FL | 32746-6192 | |
| ROBERT J WILLIAMS | | BOX 371 | | | | PICAYUNE MS | 39466-0371 | |
| ROBERT J WILLIAMS | | 226 HI-MOUNT CIRCLE | | | | LANSING MI | 48906-3201 | |
| ROBERT J WILLYERD | | 7175 SHARP | | | | SWARTZ CREEK MI | 48473-9429 | |
| ROBERT J WILSON | | 5505 HUBBARD DR | | | | FLINT MI | 48506-1191 | |
| ROBERT J WILSON & | JULIA J WILSON JT TEN | 548 RANCE ROAD | | | | OSWEGO IL | 60543-9653 | |
| ROBERT J WILSON & | KAREN A WILSON | TR UA 11/27/91 THE WILSON TRUST | 1456 GARNER AVE | | | SCHENECTADY NY | 12309-5202 | |
| ROBERT J WILSON & | KAREN A WILSON TR | UA 11/27/1991 | WILSON TRUST | 1456 GARNER AVE | | SCHENECTADY NY | 12309-5202 | |
| ROBERT J WILT | | 2986 COUNTRY CLUB LANE | | | | TWINSBURG OH | 44087-2975 | |
| ROBERT J WINGATE | | 154 TEXAS AVE | | | | VICTORIA TX | 77905-2114 | |
| ROBERT J WINICKI & | COLLETTE WINICKI JT TEN | 10604 S KILBOURNE AVE | | | | OAK LAWN IL | 60453-5342 | |
| ROBERT J WISCH | | 24091 CHARDON RD | | | | EUCLID OH | 44143 | |
| ROBERT J WISE | | 226 RAYMOND RD | | | | NOTTINGHAM NH | 03290-5001 | |
| ROBERT J WISNIEWSKI | | 13326 WENWOOD DR | | | | FENTON MI | 48430-1159 | |
| ROBERT J WISSEL II | | 574 E MADISON | | | | PONTIAC MI | 48340-2932 | |
| ROBERT J WITKOWSKI | | 1309 WESTBROOK DRIVE | | | | KOKOMO IN | 46902-3234 | |
| ROBERT J WITT | | 840 ABINGTON WAY | | | | FRANKLIN TN | 37069-7157 | |
| ROBERT J WOBBEKING | | 4403 HILLSIDE AVE | | | | BALTIMORE MD | 21229-5307 | |
| ROBERT J WOLL | CUST MISS | WENDY Y WOLL UGMA NY | 41 GLADE DRIVE | | | SCHENECTADY NY | 12309-1970 | |
| ROBERT J WOOD | | 142 GARTH RD APT 1C | | | | SCARSDALE NY | 10583-3720 | |
| ROBERT J WOODARD | | 3926 N WHITTIER PL | | | | INDIANAPOLIS IN | 46226-4871 | |
| ROBERT J WOODARD & | SUSAN L WOODARD JT TEN | 10321 BELL ROAD | | | | CLARKSVILLE MI | 48815 | |
| ROBERT J WOODLAN & | BETTY J WOODLAN JT TEN | 2410 SE 28TH ST | | | | CAPE CORAL FL | 33904-3336 | |
| ROBERT J WOODLING | | 2840 RUTHERFORD RD | | | | POWELL OH | 43065-9734 | |
| ROBERT J WOODS & | BLANCHE A WOODS | TR WOODS LIVING TRUST | UA 04/02/98 | 599 GALAHAD DRIVE | | FRANKLIN IN | 46131-9024 | |
| ROBERT J WORTKOETTER & | CAROL L WORTKOETTER JT TEN | 22450 MILL ST | | | | DEFIANCE OH | 43512-1212 | |
| ROBERT J WRIGHT | | R2 1803 120 AVE | | | | ALLEGAN MI | 49010 | |
| ROBERT J YASKOWITZ | | 25194 SUNSET OVAL | | | | NORTH OLMSTED OH | 44070-4653 | |
| ROBERT J YEAGER & | GAIL M YEAGER JT TEN | 18291 MEADOW LANE | | | | STRONGSVILLE OH | 44136-4333 | |
| ROBERT J YOUNG | | 17523 GREENLAWN | | | | DETROIT MI | 48221-2538 | |
| ROBERT J YUNKES | | 100 FRANKHAUSER RD | | | | WILLIAMSVILLE NY | 14221-4355 | |
| ROBERT J YURATOVAC | | BOX 23468 | | | | CHAGRIN FALLS OH | 44023-0468 | |
| ROBERT J YURKO | | 2028 9TH ST | | | | WYANDOTTE MI | 48192-3806 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT J ZALESKI & | THERESA ZALESKI JT TEN | 337 PARKER AVE | | | | S AMBOY NJ | 08879-1550 | |
| ROBERT J ZITO & | GAIL M ZITO JT TEN | 13879 53RD COURT NORTH | | | | ROYAL PALM BEACH FL | 33411 | |
| ROBERT J ZLOTEK & | AGNES ZLOTEK JT TEN | 12410 GRINDLEY | | | | STERLING HEIGHTS MI | 48312-3144 | |
| ROBERT J ZOLINSKI SR & | JAHUNTA ZOLINSKI | TR UA 12/10/03 | ROBERT J ZOLINSKI SR & JAHU | ZOLINSKI LIVING TRUST | 5745 YORKSHIRE | ZEPHYR HILLS FL | 33542 | |
| ROBERT J ZUCH | | 2601 VINEYARD LANE | | | | BROOKLYN MI | 49230-8915 | |
| ROBERT J ZUCHELKOWSKI | | 33 PRESTON AVE | | | | DEPEW NY | 14043-3209 | |
| ROBERT JACKSON & | ROBERT JOHN JACKSON JT TEN | 3955 PARK BLVD APT 1105 | | | | SAN DIEGO CA | 92103-3549 | |
| ROBERT JACKSON & | SHIRLEEN JACKSON | TR ROBERT JACKSON LIVING TRUST | UA 07/07/95 | 316 CASTELL AVE | | ROCHESTER MI | 48307 | |
| ROBERT JACKSON FRENCH | | 3743 PROVIDENCE ST | | | | FLINT MI | 48503-4548 | |
| ROBERT JACOBSON | | 3 SARAH NASH CT | | | | DALLAS TX | 75225-2071 | |
| ROBERT JAEKEL & | LOIS E JAEKEL JT TEN | 3815 W WHITE LAKE DR | | | | WHITEHALL MI | 49461-9327 | |
| ROBERT JAHN | | 85 LAKE RD | | | | DEMAREST NJ | 07627-1723 | |
| ROBERT JAMES BEKKER | | 6133 TOURRAINE DR | | | | NEWARK CA | 94560-1740 | |
| ROBERT JAMES HALFORD | | 18703 67TH AVE | | | | CHIPPEWA FALLS WI | 54729-6427 | |
| ROBERT JAMES JEFFREYS | | 291 SHERWOOD ROAD | | | | WILLIAMSTON MI | 48895-9323 | |
| ROBERT JAMES JETT | | 28127 WELD CO RD 60-1/2 | | | | GREELEY CO | 80631 | |
| ROBERT JAMES PITCHURE & | ELEANOR IRENE PITCHURE JT TEN | 67 OAKRIDGE DRIVE | | | | WEST SENECA NY | 14224 | |
| ROBERT JAMES RIDER | | 5068 ISLAND VIEW DRIVE | | | | LINDEN MI | 48451-9031 | |
| ROBERT JAMES RODGERS | | 26 CRESTVIEW DR | | | | CLINTON NJ | 08809 | |
| ROBERT JAMES ROZMAN | | 6604 CONNIE LN | | | | COLLEYVILLE TX | 76034-5639 | |
| ROBERT JAMES SINAIKO | CUST JOHN OLIVER SALISBURY SINAI | UTMA IL | 449 ALVARADO ST | | | SAN FRANCISCO CA | 94114-3304 | |
| ROBERT JAMES STOLDT | | 237 W SOUTH BOUNDARY RD | | | | PERRYSBURG OH | 43351 | |
| ROBERT JAMES ZASLAW | | BOX 2292 | | | | SANTA BARBARA CA | 93120-2292 | |
| ROBERT JANKUV | | 184 ZOA AVE | | | | JOHNSON CITY NY | 13790-1644 | |
| ROBERT JARRETT | | 605 S HOLLY | | | | FENTON MI | 48430-2331 | |
| ROBERT JASIN & | VERA C JASIN JT TEN | 40318 BARINGTON DR | | | | PALM DESERT CA | 92211-0491 | |
| ROBERT JASINSKI | | 6304 WOODSIDE PLACE | | | | NIAGARA FALLS NY | 14304-5404 | |
| ROBERT JAWORSKI | | 211 JOHNSON AVE APT 5G | | | | HACKENSACK NJ | 07601-5048 | |
| ROBERT JAY GOLDSTONE | | 3038 MARION AV | | | | MARGATE FL | 33063-8002 | |
| ROBERT JAY JEWELL | | 1038 E CENTRAL AVE | | | | MIAMISBURG OH | 45342-2556 | |
| ROBERT JAY SHANER | | 7641 SETTER TRACE LN | | | | CHARLOTTE NC | 28216-1174 | |
| ROBERT JEAN FIFIELD | | 3389 MCKINLEY | | | | BURTON MI | 48529-1055 | |
| ROBERT JEFFREY ATKINS | | PO BOX 105603 | | | | ATLANTA GA | 30348 | |
| ROBERT JENNINGS | ATT JOYCELYN JENNINGS | 219 FRANK ST | | | | MEDINA NY | 14103-1716 | |
| ROBERT JENSEN | | 1210 WICKFORD PL | | | | HURON OH | 44839-1467 | |
| ROBERT JEROME MACIEJEWSKI | TRUSTEE REVOCABLE TRUST DTD | 10/11/91 U-A ROBERT JEROME | MACIEJEWSKI | 18543 MORNINGSIDE AVE | | EAST DETROIT MI | 48021-2779 | |
| ROBERT JERRY MCGOUGH | | 6376 W FRANCES RD | | | | CLIO MI | 48420 | |
| ROBERT JIACOBBE | | 1339 WALKER LK ONTARIO RD | | | | HILTON NY | 14468-9110 | |
| ROBERT JOHN BECKWITH | | 10800 GREENWOOD RD | | | | GLADWIN MI | 48624-9119 | |
| ROBERT JOHN BUNSEY | | 5722 CREEKSIDE LN | | | | NORTH RIDGEVILLE OH | 44039-2508 | |
| ROBERT JOHN BURKHARD II | | 494 W BATH RD | | | | CUYAHOGA FALLS OH | 44223-3073 | |
| ROBERT JOHN FRANZREB | APT 1 | 303 12TH STREET BLDG 10 | | | | KNOXVILLE TN | 37916-2153 | |
| ROBERT JOHN JACKSON & | LENORE E JACKSON JT TEN | APT 3-C | 4526 ILLINOIS ST | | | SAN DIEGO CA | 92116-4374 | |
| ROBERT JOHN KISS | | RR 3 | | | | EVERETT ON L0M 1J0 | | CANADA |
| ROBERT JOHN KNOCH | | 4578 BERNADA CIR | | | | SALT LAKE CITY UT | 84124-4742 | |
| ROBERT JOHN LISTMAN & | WILLIAM NORMAN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | | GROSSE PTE MI | 48236-1710 | |
| ROBERT JOHN MATHESON | | 6087 MARSHALL DRIVE | | | | BOULDER CO | 80303-9505 | |
| ROBERT JOHN MUNN JR | | 12033 SEVEN HILLS LANE | | | | CLIFTON VA | 20124-2031 | |
| ROBERT JOHN PEROWITZ | | W10523 E HARMONY DR | | | | LODI WI | 53555-1541 | |
| ROBERT JOHN REED | | 34 COUNTY RD 1324 | | | | VINEMONT AL | 35179-6852 | |
| ROBERT JOHN REED & | FREDDIE ANN REED JT TEN | 34 COUNTY RD 1324 | | | | VINEMONT AL | 35179-6852 | |
| ROBERT JOHN REGAN | | 1320 FOREVER AVE | | | | LIBERTYVILLE IL | 60048-4432 | |
| ROBERT JOHNK & | CAROLYN JOHNK JT TEN | 24334 490TH ST | | | | HANCOCK IA | 51536-4198 | |
| ROBERT JOHNSON | | 181 WINDMAMMER DRIVE | | | | LEESVILLE SC | 29070 | |
| ROBERT JOHNSON | | 531 WAYNE PLACE | | | | DELMAR NY | 12054-2513 | |
| ROBERT JOHNSON | | 27 FOX HALL LN | | | | LYNCHBURG VA | 24502-3044 | |
| ROBERT JOHNSON | | 2036 LESLIE STREET | | | | DETROIT MI | 48238-3637 | |
| ROBERT JOHNSON | | 951 ARGYLE | | | | PONTIAC MI | 48341-2301 | |
| ROBERT JOHNSON | | 620 W 116TH PL | | | | CHICAGO IL | 60628-5212 | |
| ROBERT JOHNSON & | LINDA JOHNSON JT TEN | 562 OAKWOOD RD | | | | NEW FREEDOM PA | 17349-9685 | |
| ROBERT JOHNSON & | LINDA JOHNSON JT TEN | 2333 W 24TH ST | | | | CHICAGO IL | 60608-3807 | |
| ROBERT JON BEEBE & | ELAINE JEAN BEEBE JT TEN | 50 FENWICK DR | | | | BLUFFTON SC | 29909-5039 | |
| ROBERT JONES | | 4201 MINERS CREEK ROAD | | | | LITHONIA GA | 30038-3814 | |
| ROBERT JONES JR | APT 1 | 121 MONTCLAIR AVE | | | | BUFFALO NY | 14215-2125 | |
| ROBERT JONOZZO & | JOSEPHINE JONOZZO JT TEN | 2603 EDGEBROOK XING | | | | TWINSBURG OH | 44087 | |
| ROBERT JORDAN | | 224 BAYSIDE RD | | | | ELLSWORTH ME | 04605-9801 | |
| ROBERT JOSEPH BARANKO | | 111 TOCASTE LANE | | | | ALBANY GA | 31707-1232 | |
| ROBERT JOSEPH CARABELLO | | 156 LAKE ST | | | | ARLINGTON MA | 02474-8805 | |
| ROBERT JOSEPH DREWS & | MARY R DREWS JT TEN | 24609 PRINCETON | | | | ST CLAIR SHORES MI | 48080 | |
| ROBERT JOSEPH GOSSELIN | | 10665 SHERIDAN RD | | | | BURT MI | 48417-9788 | |
| ROBERT JOSEPH HOHL | | 2819 DALE | | | | SOUTH BEND IN | 46614-1353 | |
| ROBERT JOSEPH LORD | | BOX 75640 | | | | LOS ANGELES CA | 90075-0640 | |
| ROBERT JOSEPH MILLAGE JR | | 606 CANYON DR | | | | COLUMBIA TN | 38401 | |
| ROBERT JOSEPH PARKS | | 28 OAK AVE | | | | PEABODY MA | 01960-6257 | |
| ROBERT JOSEPH ROTH | | 54235 SILVER ST | | | | ELKHART IN | 46514-3049 | |
| ROBERT JOSEPH SMITH & | DOROTHY MILDRED SMITH JT TEN | 525 MACDONALD AVE | | | | FLINT MI | 48507-2749 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT JOSEPH WOJTANOSKI | | 1020 CARROLL LANE | | | | HERMITAGE PA | 16148 | |
| ROBERT JUDSON SMITH | | 3336 AFTON LA | | | | BIRMINGHAM AL | 35242 | |
| ROBERT JUERGENS BAROUSSE JR | | 828 S VERMONT ST | | | | COVINGTON LA | 70433-3739 | |
| ROBERT K ASHTON | | 8201 ARROWHEAD WAY | | | | LITTLETON CO | 80124-8988 | |
| ROBERT K BAKER | | 3384 BRIGGS RD | | | | COLUMBUS OH | 43204-1793 | |
| ROBERT K BANZHOFF | CUST AMANDZ J BANZHOFF UGMA PA | 9 EDGEWOOD DRIVE | | | | MECHANICSBURG PA | 17055-2710 | |
| ROBERT K BANZHOFF & | LORI A BANZHOFF JT TEN | C/O JOAN F BANZHOFF | 9 EDGEWOOD DR | | | MECHANICSBURG PA | 17055-2710 | |
| ROBERT K BECK JR | | 1504 WESTFORD CIR | APT 102 | | | WESTLAKE OH | 44145-6926 | |
| ROBERT K BEEMAN | | 410 N GRAND | | | | INDEPENDENCE MO | 64050-2509 | |
| ROBERT K BEHRMANN | | 27 GEDNEY RD | | | | TRENTON NJ | 08648-3918 | |
| ROBERT K BEIERLE | | 247 ALLIES PASS | | | | FROSTPROOF FL | 33843 | |
| ROBERT K BLAIR | | 8580 WOODWAY DR 2115 | | | | HOUSTON TX | 77063-2475 | |
| ROBERT K BOAK JR & | BARBARA J BOAK JT TEN | 797 E RUNAWAY BAY PLACE | | | | CHANDLER AZ | 85249-6937 | |
| ROBERT K BRATTSTROM & | LINDA L BRATTSTROM JT TEN | 2602 SE BELLA VISTA LOOP | | | | VANCOUVER WA | 98683-7671 | |
| ROBERT K BRENKE | TR UA 3/15/02 | THE ROBERT K BRENKE REVOCABLE | LIVING TRUST | 1112 SUMMERGREEN LANE #101 | | LANSING MI | 48917 | |
| ROBERT K BROOKS | | 2012 QUARTER MILE RD | | | | BETHLEHEM PA | 18015-5140 | |
| ROBERT K BROWN | | 164 W 13TH ST | | | | SALEM OH | 44460-1102 | |
| ROBERT K BRUCE | | 13306 LEECH DR | | | | STERLING HTS MI | 48312 | |
| ROBERT K BULLARD | | 316 BLACKHAWK ST | | | | BATTLE CREEK MI | 49015-2826 | |
| ROBERT K BURGESS | | 112 JANE ROAD | | | | FENTON MI | 48430 | |
| ROBERT K CHEN | | 194 ROSEMONT DR | | | | N ANDOVER MA | 01845-4747 | |
| ROBERT K CIPLEY | | 358 TAYLOR AVE | | | | LEVITOWN NY | 11756-5610 | |
| ROBERT K COUZENS | TR UA 9/15/93 | ROBERT K COUZENS LIVING TRUST | 2224 GOLFSIDE DRIVE | | | YIPSILANTI MI | 48197 | |
| ROBERT K CULLISON | | 2220 S JUNIPER AVE | | | | BROKEN ARROW OK | 74012-7657 | |
| ROBERT K DAKE | | 2498 PINE RIVER RD | | | | STANDISH MI | 48658-9713 | |
| ROBERT K DAVIS | | 3052 COIN ST | | | | BURTON MI | 48519-1536 | |
| ROBERT K DAW | | 7 EAST ST | | | | IPSWICH MA | 01938-2252 | |
| ROBERT K DILLON JR | | 335 KNOLLWOOD TERRACE | | | | ROSSWELL GA | 30075-3414 | |
| ROBERT K DUNKLE | | 20130 SEADALE COURT | | | | ESTERO FL | 33928-7608 | |
| ROBERT K ELIASON | | 85 SPELLMANS POINT RD | | | | EAST HAMPTON CT | 06424-1548 | |
| ROBERT K EMOFF | | 4301 PENNLYN AVE #4 | | | | DAYTON OH | 45429 | |
| ROBERT K FAIMAN & | SHERRI L FAIMAN JT TEN | 591 ECHO CT | | | | SALINE MI | 48176 | |
| ROBERT K FERDEN | | 5030 ASPEN DRIVE | | | | LANSING MI | 48917-4030 | |
| ROBERT K FORD III | | 9027 FIELDCHAT RD | | | | BALTIMORE MD | 21236-1814 | |
| ROBERT K FOSTER | | 703 WEST MAIN ST | | | | DEWITT MI | 48820-9503 | |
| ROBERT K FURZLAND | | 3442 W PARKER | | | | CHICAGO IL | 60647-1225 | |
| ROBERT K GARDNER | | 3203 WOOD VALLEY RD | | | | SONOMA CA | 95476-4894 | |
| ROBERT K GEHRKE & | JEANNETTE C GEHRKE JT TEN | 4108 ANDERSON RD | | | | DEFOREST WI | 53532-2905 | |
| ROBERT K GEORGE | | 6 WOODLAND CIR | | | | PITTSFIELD MA | 01201-5793 | |
| ROBERT K GILCHRIST | | 814 STOCKPORT TURNPIKE | PO BOX 266 | | | LAKE COMO PA | 18437-0266 | |
| ROBERT K GLADSON | | 173 LAZY RIVER PLACE | | | | CLOVERDALE IN | 46120-8857 | |
| ROBERT K GOLDMAN | TR UA 06/24/98 | GOLDMAN FAMILY TRUST | 196 CORTE BALBOA | | | GREENBRAE CA | 94904 | |
| ROBERT K GOTO | CUST SUSIE | DILLIPLANE GOTO UTMA NJ | 70 WALKER STREET | | | CAMBRIDGE MA | 02138 | |
| ROBERT K GREGG & | VIRGINIA B GREGG JT TEN | 113 ROSE TRAIL | | | | LAKE JACKSON TX | 77566-4731 | |
| ROBERT K GRINNELL | | 3138 122ND AV | | | | ALLEGAN MI | 49010-9510 | |
| ROBERT K HARTLEY | | 31710 GLENCOE ROAD | | | | BEVERLEY HILLS MI | 48025-5620 | |
| ROBERT K HARTLEY & | FLORENCE D HARTLEY JT TEN | 31710 GLENCOE RD | | | | BEVERLEY HILLS MI | 48025 | |
| ROBERT K HEBERT | | BOX 361 | | | | BRISTOL CT | 06011-0361 | |
| ROBERT K HINEY | | 2459 NEEDMORE RD | | | | XENIA OH | 45385-9632 | |
| ROBERT K HOBBS | | 19036 POFFENBERGER ROAD | | | | HAGERSTOWN MD | 21740-1403 | |
| ROBERT K HOLBROOK | | 337 ELLEN WOOD DRIVE | | | | W CARROLLTON OH | 45449-2126 | |
| ROBERT K HOWE & | JEAN R HOWE | TR UA 12/20/93 THE | ROBERT K HOWE & JEAN R HOW | REVOCABLE LIVING TRUST | 10232 BELLEFONT | ST LOUIS MO | 63137-2306 | |
| ROBERT K HUFF | | 706 SUNNY DAY DR | | | | COLUMBUS GROVE OH | 45830 | |
| ROBERT K HUNG | CUST | HERWIN C HUNG U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 810-8TH AVE | HONOLULU HI | 96816-2114 | |
| ROBERT K JACOBS | | 1032 N OAKLAND BL 141 | | | | WATERFORD MI | 48327-1562 | |
| ROBERT K JAMES | | 132 HIGHLAND AVE | | | | AVON LAKE OH | 44012 | |
| ROBERT K JEFFERY JR | | 3348 CONQUISTADOR COURT | | | | ANNANDALE VA | 22003-1116 | |
| ROBERT K JENKINS & | PATRICIA D JENKINS JT TEN | 1627 MARCONI RD | | | | WALL NJ | 07719-3917 | |
| ROBERT K KAMP JR | | 6221 FOREST LAKE DR | | | | ZEPHYRHILLS FL | 33540-7526 | |
| ROBERT K KIRBY | | 31595 JUNIPER | | | | WARREN MI | 48093-1624 | |
| ROBERT K KLUTZ | | 13924 MIDDLEBURY | | | | SHELBY TWP MI | 48315-2833 | |
| ROBERT K KRUM & | MILDRED KRUM JT TEN | BOX 404 | R D 4 | | | WEST PITTSTON PA | 18643 | |
| ROBERT K KUNTZ | | 1685 N-1050 W | | | | KOKOMO IN | 46901-8680 | |
| ROBERT K LECLEAR | | 402 MILL STREET | | | | LYNNVILLE TN | 38472-3141 | |
| ROBERT K LONG | | 2254 FULLERTON DRIVE | | | | INDIANAPOLIS IN | 46214-2049 | |
| ROBERT K LUTZ & | CAROL F LUTZ JT TEN | 3005 SUSAN DRIVE | | | | KOKOMO IN | 46902-3956 | |
| ROBERT K MACCREIGHT | | 4685 HACKAMORE DR | | | | LAS VEGAS NV | 89103-4312 | |
| ROBERT K MACDONALD | | 1701 RTE 300 | | | | NEWBURGH NY | 12550-8932 | |
| ROBERT K MATTY & | LINDA L MATTY JT TEN | 2194 EDGEVIEW DRIVE | | | | HUDSON OH | 44236-1825 | |
| ROBERT K MC CUTCHEN | | 17892 N BRIDLE LANE | | | | SURPRISE AZ | 85374-6202 | |
| ROBERT K MCGEE & | BETTY J MCGEE JT TEN | 4428 ERICKSON CT | | | | CINCINNATI OH | 45244-2211 | |
| ROBERT K MCKEE | | 10240 MORTENVIEW DR | | | | TAYLOR MI | 48180-3770 | |
| ROBERT K MELCHER | | 400 PINEWOOD LN | | | | ORTONVILLE MI | 48462-8444 | |
| ROBERT K MEYER | | 1883 CRANE CREEK BLVD | | | | MELBOURNE FL | 32940 | |
| ROBERT K MITCHELL | | 44 KARL LN | | | | FITZWILLIAM NH | 03447-3303 | |
| ROBERT K MONK | CUST AMY SUSAN | MONK UGMA CT | 144 MORNINGSIDE CT | | | SHELTON CT | 06484-4347 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT K NEAL | | 608 BEVERLY | | | | EXCELSIOR SPR MO | 64024-1561 | |
| ROBERT K OLSON | | 4272 MABEL AVE | | | | CASTRO VALLEY CA | 94546-3547 | |
| ROBERT K OSBORNE | | 2085 ROSWELL RD 911 | | | | MARIETTA GA | 30062-7588 | |
| ROBERT K PAGE | | 4637 BROOKMEADOW DR SE | | | | GRAND RAPIDS MI | 49512-5429 | |
| ROBERT K PERLEBERG | | 210 LIGHTNING WOOD CT | | | | FORT WAYNE IN | 46804-6725 | |
| ROBERT K PHEGLEY | | 3520 GRAND TRAVERSE | | | | FLINT MI | 48507-1713 | |
| ROBERT K PRINCE & | HELEN C PRINCE JT TEN | BOX 252 | | | | WRIGHTWOOD CA | 92397-0252 | |
| ROBERT K RATHBUN | | 8417 KINSEL HWY | | | | VERMONTVILLE MI | 49096-9540 | |
| ROBERT K REED | | 6221 COULSON COURT | | | | LANSING MI | 48911-5629 | |
| ROBERT K RENN | | 2500 WOODSIDE DR APT 2221 | | | | ARLINGTON TX | 76016-1312 | |
| ROBERT K RILEY | | 11125 S E 97TH | | | | OKLAHOMA CITY OK | 73165-9204 | |
| ROBERT K ROSS | | 4626 EASTOATE AVE | | | | DAYTON OH | 45420-3310 | |
| ROBERT K RYAN | | 10010 SKY VIEW WAY 401 | | | | FORT MYERS FL | 33913-6613 | |
| ROBERT K SALYERS | | 1202 WATERS EDGE DR | | | | NEWARK DE | 19702-6349 | |
| ROBERT K SASAKI & | ALICE N SASAKI JT TEN | 1955 W 233RD ST | | | | TORRANCE CA | 90501-5530 | |
| ROBERT K SCHULTZ | | 808 HOLLY BUSH CT | | | | HOLLY MI | 48442-1328 | |
| ROBERT K SCOTT | | 3053 S 350 EAST | | | | KOKOMO IN | 46902-9786 | |
| ROBERT K SEYFRIED & | BARBARA A SEYFRIED JT TEN | 3441 DAVIS STREET | | | | EVANSTON IL | 60203 | |
| ROBERT K SHAW | | 33157 GRENNADA | | | | LIVONIA MI | 48154-4170 | |
| ROBERT K SLANCIK | | 2411 MCEWAN | | | | SAGINAW MI | 48602-3582 | |
| ROBERT K SNYDER | | 10816 HONEYFIELD RD | | | | WILLIAMSPORT MD | 21795-4045 | |
| ROBERT K SNYDER & | MARGARET E SNYDER JT TEN | 55 BITTLE RD | | | | LITTLESTOWN PA | 17340-9502 | |
| ROBERT K SPANGLER & | THERESA M SPANG & | KRISTINE M HARRISON | TR UA 11/16/95 THE SPANGLER | TRUST | 68-3890 LUA KULA | WAIKOLOA HI | 96738 | |
| ROBERT K SPENCER | | 18483 RUTHERFORD | | | | DETROIT MI | 48235-2941 | |
| ROBERT K STAFFORD | | 32 FITCH LN | | | | NEW CANAAN CT | 06840-5051 | |
| ROBERT K STEPHENSON | | BOX 154 | | | | HOUGHTON LAKE HTS MI | 48630-0154 | |
| ROBERT K SURSELY | | 5576 MICHAEL DRIVE | | | | BAY CITY M | 48706-3113 | |
| ROBERT K TAYLOR | | 6105 LUCAS RD | | | | FLINT MI | 48506-1228 | |
| ROBERT K TEVENS | CUST | ANDREW R TEVENS UNDER NY | UNIFORMS GIFTS MINORS ACT | 90 FORESTGLEN CIR | | WILLIAMSVILLE NY | 14221-1359 | |
| ROBERT K TEVENS | CUST ALYSSA | M TEVENS UGMA NY | 90 FORESTGLEN CIR | | | WILLIAMSVILLE NY | 14221-1359 | |
| ROBERT K TEVENS | CUST KEVIN A | TEVENS UGMA NY | 90 FORESTGLEN CIR | | | WILLIAMSVILLE NY | 14221-1359 | |
| ROBERT K THOMAS | | 2812 COHOWOODS DR | | | | SPRINGFIELD OH | 45503-2150 | |
| ROBERT K TREST | | BOX 113 | | | | HOLLY MI | 48442-0113 | |
| ROBERT K TRUSSLER | | 45632 KLINGKAMMER | | | | UTICA MI | 48317-5775 | |
| ROBERT K UPTIGROVE & | ANGELINE L UPTIGROVE JT TEN | 9090 MEADOWLAND DR | | | | GRAND BLANC MI | 48439-8325 | |
| ROBERT K URADNICEK & | CAROL A URADNICEK | TR | URADNICEK REVOCABLE TRUS | 1977 UA 06/10/97 | 449 VIA ROMA | SANTA BARBARA CA | 93110-2009 | |
| ROBERT K WAGONER | BOX 129 | STEWART RD | | | | WEST CLARKESVILLE NY | 14786-0129 | |
| ROBERT K WALKER | | 1405 NORTH DRIVE | | | | ANDERSON IN | 46011-1172 | |
| ROBERT K WALKER & | MAVIS L WALKER JT TEN | 1405 NORTH DR | | | | ANDERSON IN | 46011-1172 | |
| ROBERT K WATSON | | 427 SHERWOOD COURT | | | | HOLLY MI | 48442-1226 | |
| ROBERT K WEST | | 103 LUZY TRAIL | | | | PENFIELD NY | 14526 | |
| ROBERT K WHITT | | 4034 N GENESEE RD | | | | FLINT MI | 48506-2142 | |
| ROBERT K WILLIS | | 1706-555 MAYFAIR AVE | | | | OSHAWA ON  L1G 6Z8 | | CANADA |
| ROBERT K WILLIS | | 555 MAYFAIR AVE #1706 | | | | OSHAWA ON  L1G 6Z8 | | CANADA |
| ROBERT K WITKOP | | 4544 61 ST STREET | | | | HOLLAND MI | 49423-9756 | |
| ROBERT K YOUMANS | | 4390 SPRINGBROOK DRIVE | | | | SWARTZ CREEK MI | 48473-1704 | |
| ROBERT K ZOTZ | | 3207 43RD AVENUE SOUTH | | | | FARGO ND | 58104-6636 | |
| ROBERT KALIS | | 2703 HAY CREEK DR | | | | PINCKNEY MI | 48169-8243 | |
| ROBERT KAMMERER & | GARY KAMMERER JT TEN | RTE 1-CANAL RD | | | | OTTAWA IL | 61350-9801 | |
| ROBERT KANTOR | | 3 BRYANT CRESCENT 2I | | | | WHITE PLAINS NY | 10605-2629 | |
| ROBERT KARTYCHAK | | 330 ARABELLA ST | | | | PITTSBURGH PA | 15210-2004 | |
| ROBERT KATSOFF | | 12790 YARDLEY DRIVE | | | | BOCA RATON FL | 33428 | |
| ROBERT KAUFFMAN JR | | RR2 BOX 164 | | | | LAKE ODESSA MI | 48849 | |
| ROBERT KAYE | | 37 3RD BAYWAY | | | | TOMS RIVER NJ | 08753-7063 | |
| ROBERT KC CHEN | | 1805 RAWLINGS DR | | | | SAN JOSE CA | 95136 | |
| ROBERT KEELING & | DOROTHY Q KEELING JT TEN | 619 CHAPTICO RD | | | | SOUTH HILL VA | 23970-1405 | |
| ROBERT KEITH JOHNSON | | 1710 ILLINOIS AVE | | | | FLINT MI | 48506-4337 | |
| ROBERT KELEHER | | 1803 ROCKHURST AVE | | | | ORLANDO FL | 32826-4610 | |
| ROBERT KELLER | | 452 BEAUMONT CIR | | | | WEST CHESTER PA | 19380-6412 | |
| ROBERT KELLY | | 1910 AVENIDA DE LA CRUZ | | | | SAN YSIDRO CA | 92173-2117 | |
| ROBERT KENNEDY & | SARAJANE KENNEDY JT TEN | 7024 W WISCONSIN AVE | | | | WAUWATOSA WI | 53213-3738 | |
| ROBERT KENNETH OPLAND | | 596 JOHN HANCOCK | | | | ORANGE PARK FL | 32073-5013 | |
| ROBERT KENNY | | 111 DUFFERN DR | | | | ROCHESTER NY | 14616-4421 | |
| ROBERT KENT BARNETT | | 5818 MARTY | | | | OVERLAND PARK KS | 66202-2329 | |
| ROBERT KENT COLLINS | | 1182 PINE ST | | | | BATAVIA IL | 60510-3253 | |
| ROBERT KESTENBAUM | | 2047 HANCOCK AVE | | | | NORTH BELLMORE NY | 11710-1516 | |
| ROBERT KINARD | | 3312 PLEASANT RIDGE RD | | | | HICKORY MS | 39332-3323 | |
| ROBERT KINBERG | CUST JOSHUA | KINBERG UTMA VA | 115 GREENPOINT AVE | | | FALLS CHURCH VA | 22041 | |
| ROBERT KINDZIERSKI | ATTN JOHN KINDZIERSKI | 5 WALNUT AVENUE | | | | SHALIMAR FL | 32579-1118 | |
| ROBERT KING | | 1974 PASS RD | | | | BILOXI MS | 39531-4104 | |
| ROBERT KING WARNER | | 18 WATERMAN AVENUE | | | | PHILADELPHIA PA | 19118 | |
| ROBERT KIPP | | 365 CENTRAL STREET | BOX 340 | | | ELYSIAN FIELD TX | 75642 | |
| ROBERT KIRSCHBAUM & | BLOSSOM KIRSCHBAUM JT TEN | 5706 PARKWALK CIR E | | | | BOYNTON BEACH FL | 33437-2345 | |
| ROBERT KISER | | 7217 SERPENTINE DR | | | | DAYTON OH | 45424-2315 | |
| ROBERT KLAMKIN | | 222 PORTO BECCHIO WAY | | | | PALM BEACH GARDENS FL | 33418-6225 | |
| ROBERT KLCO | | 815 WEST ST | | | | OWOSSO MI | 48867-1464 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT KLEIN | | 8 BATTLE FLAGG RD | | | | BEDFORD MA | 01730-2026 | |
| ROBERT KNOX CARBER | | 3280 FOSTER AVE | | | | JUNEAU AK | 99801 | |
| ROBERT KOFMAN & | JANICE KOFMAN JT TEN | 2000 NE 211 TERRACE | | | | NORTH MIAMI BEACH FL | 33179-1637 | |
| ROBERT KOLBRICH | | 157 CARRIER RD | | | | TRANSFER PA | 16154-2103 | |
| ROBERT KOMREK & | MARY ANN KOMREK JT TEN | ROBERT KOMREK MARY ANN KOMREK | TEN | 232 CLAUDETTE COURT | | DEPEW NY | 14043 | |
| ROBERT KONDRACKI & | THERESA J KONDRACKI JT TEN | 415 FAIRWAY RD | | | | LINDEN NJ | 07036-5410 | |
| ROBERT KORTH | CUST BRIAN | KORTH UTMA IL | 57 LONGRIDGE CT | | | BUFFALO GROVE IL | 60089-7028 | |
| ROBERT KOSTRUBAL JR & | NANCY KOSTRUBAL JT TEN | 705 STARKS DRIVE | | | | LOS VEGAS NV | 89107-2073 | |
| ROBERT KOZAK | | 22008 OLDE CREEK TRAIL | | | | STRONGSVILLE OH | 44149 | |
| ROBERT KRAFF | CUST DAVID KRAFF UGMA MI | 2714 VERONICA | | | | ST JOSEPH MI | 49085-2335 | |
| ROBERT KRAMER | | 4846 MEYER RD | | | | NORTH TONAWANDA NY | 14120-9579 | |
| ROBERT KRAMISEN | | 20-14 PARSONS BLVD | | | | WHITESTONE NY | 11357 | |
| ROBERT KREH | | 11053 VARNA | | | | CLIO MI | 48420-1447 | |
| ROBERT KRESTON & | CAROLYN KRESTON JT TEN | 721 MT LEBANON RD | | | | WILMINGTON DE | 19803-1609 | |
| ROBERT KREUZBERGER | | 13889 LONG LAKE LANE | | | | PT CHARLOTTE FL | 33953 | |
| ROBERT KRUTOSIK | | 125 MIDDLEFIELD LANE | GAINSBOROUGH | | | LINCOLNSHIRE | | UNITED KIN |
| ROBERT KUHN | | 4722 POWELL ROAD | | | | DAYTON OH | 45424-5852 | |
| ROBERT KWAPIS | | 5674 TOWNLINE | | | | BIRCH RUN MI | 48415-9005 | |
| ROBERT KYLE WILLIAMS | | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD CA | 93308-9154 | |
| ROBERT L | | 230 BRIAN ST BOX 1437 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| ROBERT L ABBOTT & | BARBARA A ABBOTT | TR UA 4/4/01 ABBOTT FAMILY TRUST | 2903 GRAFTON RD | | | GRAFTON OH | 44044-1040 | |
| ROBERT L ABRAMS | | 9 LEWISTON ST | | | | HYDE PARK MA | 02136-3808 | |
| ROBERT L ACKERSON | | 1822 CASSELBERRY RD | | | | LOUISVILLE KY | 40205-1632 | |
| ROBERT L ADAMS | | 16225 LAMPHERE | | | | DETROIT MI | 48219-3709 | |
| ROBERT L ADAMS | | 2106 MORRIS AVENUE | | | | BURTON MI | 48529-2105 | |
| ROBERT L ADAMS & | JEANNE L ADAMS JT TEN | 341 CARDINAL TER | | | | BULL SHOALS AR | 72619 | |
| ROBERT L ADGER | | 2422 KEMP LN | | | | SHREVEPORT LA | 71107-6019 | |
| ROBERT L ALBAUGH | | 9740 KINNEVILLE | | | | EATON RAPIDS MI | 48827-9504 | |
| ROBERT L ALBRIGHT | | 10627 W LA JOLLA DR | | | | SUN CITY AZ | 85351-4119 | |
| ROBERT L ALEXANDER | | 7001 CAMDEN CIRCLE | | | | CLAYTON OH | 45315 | |
| ROBERT L ALEXANDER & | JORETTA ALEXANDER JT TEN | 2530 FOREST SPRINGS DR SE | | | | WARREN OH | 44484-5615 | |
| ROBERT L ALLEN | | 3942 EAST 176 ST | | | | CLEVELAND OH | 44128-1750 | |
| ROBERT L ALLEN | | 1247 HUGHES | | | | LIMA OH | 45804-2068 | |
| ROBERT L ALLEN | | 2201 CANNIFF ST | | | | FLINT MI | 48504-2076 | |
| ROBERT L ALLEN JR | | 11 HARVEY AVENUE | | | | ROCHELLE PARK NJ | 07662-3617 | |
| ROBERT L ALLENDER | | 104 MERRYHILL ST | | | | MARIETTA OH | 45750-1366 | |
| ROBERT L ALLSMAN | | 1814 PACIFIC AVE | | | | RIO OSO CA | 95674-9638 | |
| ROBERT L ANDERSON | | 709 4444 HIGHWAY 98 N | | | | LAKELAND FL | 33805 | |
| ROBERT L ANDERSON | | 5270 GOLFWAY LN | | | | CLEVELAND OH | 44124-3736 | |
| ROBERT L ANDERSON | | 955 LOWER BELLBROOK RD | | | | XENIA OH | 45385-7307 | |
| ROBERT L ANDERSON JR | | 20110 HELEN | | | | DETROIT MI | 48234-3057 | |
| ROBERT L ANDERSON JR & | TERESA R ANDERSON JT TEN | 3239 PIKEWOOD CT | | | | MILFORD MI | 48382-1443 | |
| ROBERT L ANDREASEN | | PO BOX 986 | | | | SENECA MO | 64865-0986 | |
| ROBERT L ANDREWS | | 165 RUTH ST | | | | NORCROSS GA | 30071-2076 | |
| ROBERT L ANSTINE & | GLENDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | | MACOMB IL | 61455-1024 | |
| ROBERT L ANTHONY | | 4345 TIMBERLINE DR | | | | CANTON MI | 48188-2210 | |
| ROBERT L ANTHONY & | ROBERT L ANTHONY JT TEN | 4345 TIMBERLINE DR | | | | CANTON MI | 48188-2210 | |
| ROBERT L ANTISDEL | | 3809 GLEN BROOK DR | | | | ARLINGTON TX | 76015-4004 | |
| ROBERT L ASHBAUGH | | 508 E HIGHAM | | | | ST JOHNS MI | 48879-1608 | |
| ROBERT L ASHMAN | | 1310 HOLLY HILL DR | | | | GREENVILLE OH | 45331-2395 | |
| ROBERT L ATKINSON | CUST | NICHOLAS M ATKINSON A | UGMA MI | 8352 LIPPINCOTT BLVD | | DAVISON MI | 48423-8360 | |
| ROBERT L ATKINSON | | 8352 LIPPINCOTT BLVD | | | | DAVISON MI | 48423-8360 | |
| ROBERT L ATWELL JR | | 306 ST DAVID LANE | | | | RICHMOND VA | 23221-3708 | |
| ROBERT L AUGHENBAUGH | | 1625 SHANNON RD | | | | GIRARD OH | 44420-1122 | |
| ROBERT L AUSTIN | | 17000 CHOLLA AVE | | | | HESPERIA CA | 92345-6811 | |
| ROBERT L AVILA | | 47 NEW CASTER DR | | | | LOWELL MA | 01854-1221 | |
| ROBERT L AYE & | DORIS L AYE JT TEN | 18680 WASHBURN | | | | DETROIT MI | 48221-1916 | |
| ROBERT L BAILEY | | 354 DELAWARE DR | | | | BRUNSWICK OH | 44212-1720 | |
| ROBERT L BARBEE | | 4145 BREEZEWOOD AVE | | | | DAYTON OH | 45406-1311 | |
| ROBERT L BARDOLE & | MARY-JEAN BARDOLE JT TEN | 12560 HIGHVIEW DR | | | | JACKSONVILLE FL | 32225-5724 | |
| ROBERT L BARNES | | 24651 SENECA | | | | OAK PARK MI | 48237-1778 | |
| ROBERT L BARNES | | 8823 W 89TH ST | | | | HICKORY HILLS IL | 60457-1202 | |
| ROBERT L BARNETT | | 366 ROBERT SIMMONS DR | | | | CARLISLE OH | 45005-3140 | |
| ROBERT L BARNEY | | 181 S SAGINAW ST | | | | MONTROSE MI | 48457-9800 | |
| ROBERT L BARRETT | | 235 JUNIPER CREEK BL | | | | PINEHURST NC | 28374-6819 | |
| ROBERT L BARTLETT | | 2571 MARYLAND ST | | | | HARRISON MI | 48625-8761 | |
| ROBERT L BAST | | 110 SPRUCE LANE | | | | AMBLER PA | 19002-5411 | |
| ROBERT L BAYLESS III & | NANCY L BAYLESS TR | UA 01/19/1993 | ROBERT & NANCY BAYLESS FA | TRUST | 3500 E LINCOLN D | PHOENIX AZ | 85018-1010 | |
| ROBERT L BEARD | | 269 COLUMBIA ROAD 63 | | | | STEPHENS AR | 71764-8045 | |
| ROBERT L BEAUBIEN JR | | 2022 FAIRFIELD RD | | | | ADRIAN MI | 49221-9774 | |
| ROBERT L BEAUCHAMP | | 2412 KETCH CT | | | | VIRGINIA BEACH VA | 23451-1222 | |
| ROBERT L BECK | | 4457 MASON RD | | | | HOWELL MI | 48843-9623 | |
| ROBERT L BEERY & | ELENORE M BEERY JT TEN | BOX 938 | | | | WOLF POINT MT | 59201-0938 | |
| ROBERT L BELANGER | | 5568 HARRISON ST | | | | RAPID CITY MI | 49676-9788 | |
| ROBERT L BELL | | 1989 FALCON HURST CIR | | | | SANDY UT | 84092-3923 | |
| ROBERT L BELL & | PENNY M BELL JT TEN | 1989 FALCON HURST CIR | | | | SANDY UT | 84092-3923 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L BELLINOTTI | | 4617 BROOKE DR | | | | MARION IN | 46952-9695 | |
| ROBERT L BENDICK JR & | JILL R BENDICK JT TEN | 1211 OXFORD ROAD | | | | WINTER PARK FL | 32789-5066 | |
| ROBERT L BENJAMIN | | 663 LENOX | | | | PONTIAC MI | 48340-3016 | |
| ROBERT L BENNER & | CONCHA A BENNER JT TEN | 2705 E BOLIVAR AVE | | | | ST FRANCIS WI | 53235-5435 | |
| ROBERT L BENNETT JR | | 217 SUMMERFIELD LANE | | | | MC DONOUGH GA | 30253-5311 | |
| ROBERT L BERRY | | 8516 KING RD | | | | SAGINAW MI | 48601-9454 | |
| ROBERT L BERRY | | 2645 E DAYTON RD | | | | CARO MI | 48723-9572 | |
| ROBERT L BERRY & | GAIL M BERRY JT TEN | 6743 POTTSBURG CREEK TRIAL | | | | JACKSONVILLE FL | 32216-2856 | |
| ROBERT L BERRY & | NORMA K BERRY JT TEN | 2645 E DAYTON RD | | | | CARO MI | 48723-9572 | |
| ROBERT L BESSERT | | 5454 GATEWAY CENTRE SUITE B | | | | FLINT MI | 48507-3900 | |
| ROBERT L BETTS | | 2423 PEARL | | | | DETROIT MI | 48209-3414 | |
| ROBERT L BIANCHI | | 2607 PIRINEOS WAY #214 | | | | CARLSBAD CA | 92009 | |
| ROBERT L BIELENDA | | 26408 IVANHOE | | | | REDFORD MI | 48239-3165 | |
| ROBERT L BIGGS | | 3604 WAYNE CT | | | | BEDFORD TX | 76021-2319 | |
| ROBERT L BILLETT | | 3545 PENEWIT RD R 1 | | | | SPRING VALLEY OH | 45370-9729 | |
| ROBERT L BINDER & | DENISE A BINDER JT TEN | 5380 N RIVER RD | | | | FREELAND MI | 48623-9272 | |
| ROBERT L BINGHAM & | LAURA F BINGHAM JT TEN | 149 RAINBOW DR | PMB 4972 | | | LIVINGSTON TX | 77399-1049 | |
| ROBERT L BLACK | | 27 MICHAEL ROAD | | | | DEDHAM MA | 02026-4916 | |
| ROBERT L BLACK SR | | 3818 PITKINS | | | | FLINT MI | 48506-4235 | |
| ROBERT L BLANCHARD | | 2258 GRANCE HALL RD | | | | FENTON MI | 48430-1682 | |
| ROBERT L BLANCKAERT & | PATRICIA A BLANCKAERT JT TEN | 03042 LAKE SHORE ROAD | | | | BOYNE CITY M | 49712-9674 | |
| ROBERT L BLAND | | RR 4 BOX 356 | | | | BERKELEY SPRINGS WV | 25411-0804 | |
| ROBERT L BLANKENSHIP & | MATTHEW R BLANKENSHIP JT TEN | 14242 S R 231 | | | | NEVADA OH | 44849 | |
| ROBERT L BLOWER | | 618 S LAGRAVE ST R6 BX140 | | | | PAW PAW MI | 49079-1556 | |
| ROBERT L BOBO | | 36 COURTLAND AVENUE | | | | BUFFALO NY | 14215-3919 | |
| ROBERT L BOCHENEK | CUST JAMES F BOCHENEK UGMA OH | 9 SHELLY DRIVE | | | | DEFIANCE OH | 43512-1761 | |
| ROBERT L BOLERO | | 8037 GATEWOOD LANE | | | | WOODRIDGE IL | 60517-4112 | |
| ROBERT L BOMBOY & | ELIZABETH R BOMBOY TEN ENT | 229 OAK PARK RD | | | | HARRISBURG PA | 17109-2741 | |
| ROBERT L BONCZAR | | 2821 WILLIAM ST | | | | BUFFALO NY | 14227-1922 | |
| ROBERT L BOND | | 1143 CECIL DR | | | | KANKAKEE IL | 60901 | |
| ROBERT L BOND & | DAWNA L BOND JT TEN | 1143 CECIL DRIVE | | | | KANKAKEE IL | 60901 | |
| ROBERT L BONDAY | | 7650 BAY LAKE DRIVE | | | | FT MYERS FL | 33907 | |
| ROBERT L BONNER | | 8617 S KINGSTON AV | | | | CHICAGO IL | 60617-2440 | |
| ROBERT L BOONE | | 4043 LEECH ROAD | | | | MEMPHIS TN | 38109-4429 | |
| ROBERT L BOULDIN | | 2450 GIBSON ST 2 | | | | FLINT MI | 48503-3129 | |
| ROBERT L BOWDEN & | SHIRLEY BOWDEN TR | UA 01/27/1986 | ROBERT L BOWDEN & SHIRLEY TRUST | | 13134 LYRIC DR | SUN CITY WEST AZ | 85375-1856 | |
| ROBERT L BOWERS | | 16401 E GEORGE FRANKLIN DR | | | | INDEPENDENCE MO | 64055-3813 | |
| ROBERT L BOWLING SR | | 132 BINKLEY LANE | | | | SPRINGBORO OH | 45066-9565 | |
| ROBERT L BOWSER & | PAMELA T BOWSER JT TEN | 924 ASHBROOKE WAY | | | | HUDSON OH | 44236-4649 | |
| ROBERT L BOYER & | ROBIN L LARKIN & | BRIAN E BOYER JT TEN | 18628 MARLOWE | | | DETROIT MI | 48235 | |
| ROBERT L BOYLES | | 874 ROBINWOOD | | | | PONTIAC MI | 48340-3146 | |
| ROBERT L BOYNTON | | 794 LAKEWOOD SW DR | | | | SOCIAL CIRCLE GA | 30025-2942 | |
| ROBERT L BREDIN | TR ROBERT L BREDIN LIVING TRUST | 5/29/2002 | 17846 SE 86TH AUBURN AVE | | | THE VILLAGES FL | 32162 | |
| ROBERT L BRENNER | | 633 RICHARDSON RD | | | | OWOSSO MI | 48867-9754 | |
| ROBERT L BRIGGS | | 30 SULLIVAN DR UNIT 102 | | | | CANTON NY | 13617-2302 | |
| ROBERT L BRILL | | 3319 SLATERVILLE ROAD | | | | BROOKTONDALE NY | 14817-9735 | |
| ROBERT L BRISCOE | | 28920 S WEST OUTER RD | | | | HARRISONVILLE MO | 64701 | |
| ROBERT L BRISSON | | 875 SANDERS | | | | OXFORD MI | 48371-4331 | |
| ROBERT L BRODERICK JR & | BARBARA A BRODERICK | TR TEN COM | ROBERT L BRODERICK JR REVO | TRUST U/A DTD 10/15/04 | 14326 MILLBRIAR | CHESTERFIELD MO | 63017 | |
| ROBERT L BROOKS & | PATRICIA H BROOKS JT TEN | 9981 TIOGA TRAIL | | | | PINCKNEY MI | 48169-8170 | |
| ROBERT L BROWN | C/O FLORENCE A BROWN | 1415 BUTON LANE | REYNOLDVILLE | | | REYNOLDSVILLE PA | 15851 | |
| ROBERT L BROWN | | 206 E FIFTH STREET | | | | FLORENCE NJ | 08518-2404 | |
| ROBERT L BROWN | | 506 VERONICA RD | | | | WEST CHESTER PA | 19380-4648 | |
| ROBERT L BROWN | | BOX 126 | | | | SHARPSBURG KY | 40374-0126 | |
| ROBERT L BROWN | | ROUTE 2 | | | | OAKWOOD OH | 45873-9802 | |
| ROBERT L BROWN & | SHARON BROWN JT TEN | 120 DEER TRAIL DR | | | | EATON OH | 45320-9355 | |
| ROBERT L BROWN JR | | RT 2 9231 RD 177 | | | | OAKWOOD OH | 45873-9450 | |
| ROBERT L BRUGLIO | | 936 HORIZON WAY | | | | MARTINSBURG WV | 25401-1025 | |
| ROBERT L BRUNDAGE | | 1253 AVON ST | | | | HASTINGS MI | 49058-7853 | |
| ROBERT L BRUNSON | | 5992 RICHARD JOHNSON RD | | | | TOOMSUBA MS | 39364-9614 | |
| ROBERT L BRUNSON | | 638 SYDER DR | | | | HIGHLAND MI | 48357-2861 | |
| ROBERT L BUCKEY | | 1603 29TH ST NW | | | | CANTON OH | 44709-3202 | |
| ROBERT L BULMAN | | 12129 DAVISON RD | | | | DAVISON MI | 48423-8160 | |
| ROBERT L BUMGARDNER | | 2141 EAST 39 ST | | | | LORAIN OH | 44055-2701 | |
| ROBERT L BUNDY | | 712 GLEN ROCK PL | | | | ARLINGTON TX | 76014-2133 | |
| ROBERT L BUNDY & | GENEVIEVE M BUNDY TEN COM | ROBERT L BUNDY & GENEVIEVE M | BUNDY JOINT TRUST 6/8/99 | 5388 APPLEHILL CT | | FLUSHING MI | 48433-2401 | |
| ROBERT L BURCHETT | | 12302 CAPTAIN SMITH CT | | | | POTOMAC MD | 20854-6211 | |
| ROBERT L BURKE & | ANNA J BURKE JT TEN | 8340 S MILLWOOD RD | | | | BROKEN ARROW OK | 74011 | |
| ROBERT L BURKERT & | LOUELLA M BURKERT JT TEN | 3425 SHEPARD RD | | | | FREEDOM IN | 47431 | |
| ROBERT L BURLEY | | 13182 FISH CREEK RD | | | | ALLIANCE OH | 44601-9276 | |
| ROBERT L BURNS | | 419 BALDWIN ROAD | | | | CLARKSTON MI | 48348 | |
| ROBERT L BURNS | | 23215 CLAIRWOOD | | | | ST CLAIR SHORES MI | 48080-3416 | |
| ROBERT L BURNS | | 10372 OGBOURNE CIR | | | | KEITHVILLE LA | 71047-8998 | |
| ROBERT L BURNS & | SARAH A BURNS JT TEN | 23215 CLAIRWOOD | | | | ST CLAIR SHRS MI | 48080-3416 | |
| ROBERT L BUSBY IV | CUST JUSTIN R BUSBY | UGMA TX | 8801 FICKE CV | | | AUSTIN TX | 78717-4844 | |
| ROBERT L BUSH | TR ROBERT L BUSH REVOCABLE TRU | UA 06/13/96 | 290 ASTER ST | | | CASPER WY | 82604-5302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L BUSH | | 6477 WOODLEA | | | | KALAMAZOO MI | 49048-6139 | |
| ROBERT L BUSH & | DOROTHY E BUSH JT TEN | 950 DEFIANCE STREET | | | | OTTAWA OH | 45875-1204 | |
| ROBERT L BUTLER & | SANDRA G BUTLER TR | UA 03/07/1990 | ROBERT L BUTLER & SANDRA G | SANDRA G BUTLER TRUST | 3120 N HILLS | ADRIAN MI | 49221 | |
| ROBERT L BYRD | | 3028 BRAEBURN | | | | ANN ARBOR MI | 48108-2612 | |
| ROBERT L CABIL | | 54 ELLWOOD | | | | PONTIAC MI | 48342-2409 | |
| ROBERT L CADOTTE | | 30209 DELL LANE | | | | WARREN MI | 48092-1835 | |
| ROBERT L CARELLA | | 26 LARRY PLACE | | | | QUINCY MA | 02169-6116 | |
| ROBERT L CARITHERS | | 47 PINE TREE RD | | | | HINSDALE IL | 60521-5941 | |
| ROBERT L CARSON | | 710 N WATER ST | | | | BUTLER MO | 64730-1150 | |
| ROBERT L CARTER | | 2966 HULACO ROAD | | | | JOPPA AL | 35087-4110 | |
| ROBERT L CARTER | | BOX 223 | | | | STINESVILLE IN | 47464-0223 | |
| ROBERT L CARTER & | FRANCES A CARTER JT TEN | 11421 STONYBROOK DRIVE | | | | GRAND BLANC MI | 48439-1134 | |
| ROBERT L CASAULT | | BOX 530429 | | | | LOVONIA MI | 48153-0429 | |
| ROBERT L CASH | | 22104 KRAMER | | | | ST CLAIR SHORES MI | 48080-3937 | |
| ROBERT L CATHER JR & | DARLENE R CATHER JT TEN | 9812 E POINTE DR | | | | FORT SMITH AR | 72903-7150 | |
| ROBERT L CATHEY | | 202 SWAN RIDGE DR | | | | DUNCANVILLE TX | 75137-3126 | |
| ROBERT L CEARLEY | | 2260 MILVILLE AVE | | | | HAMILTON OH | 45013-4206 | |
| ROBERT L CHAFFIN | | 9330 WOODSIDE | | | | DETROIT MI | 48204-2106 | |
| ROBERT L CHANNEY | | 154 SARATOGA ST | | | | BATTLE CREEK MI | 49017-2777 | |
| ROBERT L CHAPPEL | | 1914 ISLAND HWY | | | | CHARLOTTE MI | 48813-8344 | |
| ROBERT L CHAPPELL | | 4800 REDBAY DRIVE | | | | DAYTON OH | 45424-4910 | |
| ROBERT L CHERRY III | | 730 W SOUTH BLVD | | | | PETERSBURG VA | 23805-2830 | |
| ROBERT L CHILDERS | | 3889 MORGAN RD | | | | ORION MI | 48359-1914 | |
| ROBERT L CHIPLEY | | 225 JENNINGS AVE | | | | GREENWOOD SC | 29649-2433 | |
| ROBERT L CHRISTIAN | | 22680 AMBER RIVER DR 18 | | | | MACOMB MI | 48042-4650 | |
| ROBERT L CHURCH & | LULA CHURCH JT TEN | 11482 SUNSET DR | | | | CLIO MI | 48420-1559 | |
| ROBERT L CHURCHES & | JOYCE P CHURCHES JT TEN | 4475 WESTEDGE WA | | | | GRAND BLANC MI | 48439-9793 | |
| ROBERT L CLARK & | MARLENE MAE CLARK | TR ROBERT L CLARK LINVING TRUST | UA 08/12/96 | 1180 SOUTH DURAND RD | | LENNON MI | 48449-9692 | |
| ROBERT L CLARY | | BOX 114 | | | | MT HAMILTON CA | 95140-0114 | |
| ROBERT L CLICK & | JOANN B CLICK JT TEN | 113 CHUTNEY DR | | | | ORLANDO FL | 32825-3607 | |
| ROBERT L CLINE & | BARBARA L CLINE JT TEN | 3108 TALLY HO DRIVE | | | | KOKOMO IN | 46902-3959 | |
| ROBERT L COFER | | 98 NE HIGHWAY CC | | | | LEETON MO | 64761-7107 | |
| ROBERT L COFFMAN | | 586 NORTH GRAHAM ST | | | | BOWLING GREEN KY | 42101-9167 | |
| ROBERT L COLEMAN | | 2484 N BLACK RIVER RD | | | | CHEBOYGAN MI | 49721-9267 | |
| ROBERT L COLLES | | 2328 S CENTER RD | | | | BURTON MI | 48519-1166 | |
| ROBERT L COLLETT & | JOAN C COLLETT TR | UA 09/23/2002 | ROBERT L COLLETT & JOAN C C | REVOCABLE TRUST | 323 MARACA ST | PUNTA GORDA FL | 33983 | |
| ROBERT L COLWELL | | 2915 HARTLINE DR | | | | ROCHESTER HLS MI | 48309-4316 | |
| ROBERT L COOK | | 11706 ROBSON | | | | DETRIOT MI | 48227-2436 | |
| ROBERT L COUTO | | 19 MOULTON ST | | | | MIDDLEBORO MA | 02346-1518 | |
| ROBERT L CRABTREE | | 1427 MILDINE DRIVE | | | | GLENDALE CA | 91208-1103 | |
| ROBERT L CRAW | | 352 W 1116 S | | | | FAIRMOUNT IN | 46928-9165 | |
| ROBERT L CREASEY | | 411 N 6TH ST 584 | | | | EMERY SD | 57332 | |
| ROBERT L CREDIT | | 712 S GRAND TRAVERSE ST 10 | | | | FLINT MI | 48502-1116 | |
| ROBERT L CROKE & | MARJORIE A CROKE JT TEN | 17731 WINSOME | | | | FRASER MI | 48026-3114 | |
| ROBERT L CRONK | | 8125 ROBBINS ROAD | | | | CLARKSVILLE MI | 48815-9742 | |
| ROBERT L CRONQUIST JR | | 2205 ARTHUR AVE | | | | LAKEWOOD OH | 44107 | |
| ROBERT L CRONQUIST SR | | 2691 COUNTRY CLUB BLVD | | | | ROCKY RIVER OH | 44116-2334 | |
| ROBERT L CROUCH | | 1313 E FAIRWOOD DR | | | | BLOOMINGTON IN | 47408-9711 | |
| ROBERT L CUMMINGS | | 13020 RT 38 | | | | MARTVILLE NY | 13111 | |
| ROBERT L CUNNINGHAM | | BOX 527 | | | | WHITE STONE VA | 22578-0527 | |
| ROBERT L CYR | | 1800 WOODSIDE COURT | | | | BAY CITY M | 48708-5002 | |
| ROBERT L CYTACKI | | 4186 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC MI | 48439 | |
| ROBERT L DAGLEY | | 4141 WOLF RD | | | | DAYTON OH | 45416-2224 | |
| ROBERT L DANKERT | | 10860 SCOTT DR | | | | WHITMORE LAKE MI | 48189-9752 | |
| ROBERT L DAUGHERTY | | 16637 W 145TH PLACE | | | | LOCKPORT IL | 60441 | |
| ROBERT L DAVID | | 1856 W BEAR LAKE RD N E | | | | KALKASKA MI | 49646-9046 | |
| ROBERT L DAVIDSON | | 1585 E 14 ST APT 5G | | | | BROOKLYN NY | 11230 | |
| ROBERT L DAVIS | | 170 9TH STREET | | | | W KEANSBURG NJ | 07734-3084 | |
| ROBERT L DAVIS | | 220 DAVIS LANE | | | | LEXINGTON AL | 35648-3755 | |
| ROBERT L DAVIS | | 1217 N SWISS | | | | MUNCIE IN | 47304-5060 | |
| ROBERT L DAVIS | | 1234 DUFFIELD ROAD | | | | FLUSHING MI | 48433-9707 | |
| ROBERT L DAVIS | | 9870 TOLER AVE | | | | OAKLAND CA | 94603-2826 | |
| ROBERT L DAVIS JR | | 575 ROHM DR | | | | NAPOLEON OH | 43545-2318 | |
| ROBERT L DAVIS JR | | 755 LAKE DR | | | | YOUNGSTOWN OH | 44511-1410 | |
| ROBERT L DAWSON | | 1010 PORTER | | | | WHITE LAKE MI | 48383-2408 | |
| ROBERT L DE YESO & | ELIZABETH M DE YESO JT TEN | 8 LEXINGTON ST | | | | CANTON MA | 02021-3641 | |
| ROBERT L DEGARMO | | 4849 BURKHARDT AVENUE | | | | DAYTON OH | 45431-1952 | |
| ROBERT L DEMANN | | 4675 WELLINGTON | | | | HUDSONVILLE MI | 49426-9173 | |
| ROBERT L DENNEHY | | 124 NONANTUM ST | | | | BRIGHTON MA | 02135-2410 | |
| ROBERT L DENNISTON | | 21970 KERN RD | | | | SOUTH BEND IN | 46614-9295 | |
| ROBERT L DENTON | | 1115 AYLESFORD ROAD | | | | CHARLOTTE NC | 28211-1815 | |
| ROBERT L DENTON | | 5114 SADDLE LN | | | | ANDERSON IN | 46013-4836 | |
| ROBERT L DEPLONTY | | 1256 JOSEPH ST | | | | SAGINAW MI | 48603-6528 | |
| ROBERT L DESJARDINS | | 20 JAMES TERRACE | | | | BRISTOL CT | 06010 | |
| ROBERT L DIAMOND | | 2106 LAKE LINCOLN DR NE | | | | WESSON MS | 39191-9779 | |
| ROBERT L DICKSON & | CARMEN MARIE DICKSON JT TEN | 3607 ZARTMAN | | | | KOKOMO IN | 46902-6812 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT L DINKELSPIEL & | HARRY C DANCIGER TR | UW HENRY S DINKELSPIEL | 6681 LONDON DR | | | MEMPHIS TN | 38120 | |
| ROBERT L DINSMORE | | 4165 LEE HILL RD | | | | MAYVILLE MI | 48744-9727 | |
| ROBERT L DISTEL | | 1224 S FIRETOWER RD | | | | FLORENCE SC | 29506-5705 | |
| ROBERT L DITTMANN JR | | 11804 SAINT IRES COURT | | | | WOODBRIDGE VA | 22192 | |
| ROBERT L DODD | | BOX 249 | | | | GRAHAM FL | 32042-0249 | |
| ROBERT L DODSON | | 214 SO SPRUCE | | | | BONNE TERRE MO | 63628-1639 | |
| ROBERT L DOMER | | 5560 CAMINO CALUROSO | | | | YORBA LINDA CA | 92887-4904 | |
| ROBERT L DONNAY | | 8615 EASTWAY DRIVE S | | | | WHITE LAKE MI | 48386 | |
| ROBERT L DOUGLAS | | 744 N VIA ACAPULCO | | | | PALM SPRINGS CA | 92262-6245 | |
| ROBERT L DOW & | CATHERINE L DOW JT TEN | 9674 CHARLES ST | | | | LA PLATA MD | 20646-3531 | |
| ROBERT L DRANE | | 611 COLFAX | | | | GARY IN | 46406-1363 | |
| ROBERT L DREW | | 1489 OVERTON CT | | | | ROCKVALE TN | 37153-4004 | |
| ROBERT L DREYFUSS & | LYNN DREYFUSS JT TEN | 405 S CREEKSIDE DR | UNIT 605 | | | PALATINE IL | 60074-6535 | |
| ROBERT L DUNAGAN | | PO BOX 111 | | | | MCEWEN TN | 37101 | |
| ROBERT L DUNEWOOD | | 6480 LOVEWARNER ROAD | | | | CORTLAND OH | 44410-9622 | |
| ROBERT L DUNN & | KATHRYN M DUNN JT TEN | 315 LOGAN CIRCLE | | | | WOODSTOCK VA | 22664-1311 | |
| ROBERT L DURUSSEL JR | | PO BOX 95 | | | | REESE MI | 48757-0095 | |
| ROBERT L DZIEMIAN | | 7 WYCKOFF WAY | | | | MORRIS PLAINS NJ | 07950-1936 | |
| ROBERT L EBY | | 2015 AUGUSTA DR | | | | JACKSON MI | 49201-8949 | |
| ROBERT L ECHOLS | | 1687 FARRINGDON DR | | | | SAN JOSE CA | 95127-4619 | |
| ROBERT L ECHOLS JR | | 11347 CLARK RD | | | | CHARDON OH | 44024-9696 | |
| ROBERT L EDWARDS | | 101 TURNER HILL RD | | | | ANTRIM NH | 03440-3716 | |
| ROBERT L EINODSHOFER | | 6425 OLDE FARM LANE | | | | ERIE PA | 16505-1073 | |
| ROBERT L ELLINGWOOD | | 1924 SKYMONT DR | | | | COOKEVILLE TN | 38506 | |
| ROBERT L EMMETT | | 35940 PARKDALE | | | | LIVONIA MI | 48150-6502 | |
| ROBERT L EVANS | | 20 RENAY DR | | | | ROCHESTER NY | 14612-4028 | |
| ROBERT L EVANS | | 5860 CLINTONVILLE RD | | | | CLARKSTON MI | 48348-5102 | |
| ROBERT L EVANS & | DIANNE C EVANS JT TEN | 5860 CLINTONVILLE RD | | | | CLARKSTON MI | 48348-5102 | |
| ROBERT L EVEN | | 106 MOUNTAINSIDE DR | | | | PALMDALE CA | 93550-1107 | |
| ROBERT L EWIGLEBEN | | 1204 ROYAL LINKS CT | | | | SUN CITY CENTER FL | 33573-4401 | |
| ROBERT L FAIN JR | | 2365 TRINITY CHURCH RD | | | | CANTON GA | 30115-7723 | |
| ROBERT L FALKENBERG | | 5290 MACKINAW | | | | SAGINAW MI | 48603-1257 | |
| ROBERT L FANN | | 96 PLACKMEIER DR | | | | OFALLON MO | 63366-2941 | |
| ROBERT L FARMER & | LINDA M FARMER | TR | ROBERT L FARMER LIVING TRU | 5/8/1996 | 1731 CHADWICKE | NAPERVILLE IL | 60540 | |
| ROBERT L FATZINGER | | 4116 BROOKFIELD WAY | | | | SOUTHPORT NC | 28461 | |
| ROBERT L FAUSNAUGH | | 2921 PINE DR | | | | CIRCLEVILLE OH | 43113-9523 | |
| ROBERT L FEDERSPIEL & | DONNA L FEDERSPIEL JT TEN | 4437 QUAIL HOLLOW CT | | | | SAGINAW MI | 48603-8622 | |
| ROBERT L FERGUSON | | 242 MAPLE AVENUE | | | | HIGHLAND MI | 48357-5002 | |
| ROBERT L FISCUS | | 2017 WINTON AVE | | | | SPEEDWAY IN | 46224-5627 | |
| ROBERT L FISCUS & | BARBARA S FISCUS JT TEN | 2017 WINTON ST | | | | SPEEDWAY IN | 46224-5627 | |
| ROBERT L FISETTE & | ANNE M FISETTE JT TEN | 749 PLEASANT ST | | | | ATHOL MA | 01331-3230 | |
| ROBERT L FLANNERY | | 6825 HARDING X | | | | TAYLOR MI | 48180-1868 | |
| ROBERT L FLEMING | | BOX 148 | | | | CHESNEE SC | 29323-0148 | |
| ROBERT L FLOOD & | ELIZABETH L FLOOD JT TEN | 62 BELMONT ST | | | | CARBONDALE PA | 18407-1663 | |
| ROBERT L FLUEGEMAN & | PATRICIA A FLUEGEMAN JT TEN | 10009 SPIRITRIDGE LN | | | | CINCINNATI OH | 45252-1763 | |
| ROBERT L FORD | | 25 SHREWSBURY AVENUE | | | | HIGHLANDS NJ | 07732-1740 | |
| ROBERT L FOSTER | | 5102 ANDERSON | | | | COLOMA MI | 49038-9463 | |
| ROBERT L FOX | | 8441 ASHLEY DR | | | | BROADVIEW HTS OH | 44147-2147 | |
| ROBERT L FOX & | LANA S FOX JT TEN | 3440 W SHADY RD | | | | ANGOLA IN | 46703 | |
| ROBERT L FRANCIS | | 425 NW 621 RD | | | | CENTERVIEW MO | 64019 | |
| ROBERT L FREASE & | FRANCES E FREASE JT TEN | 506 WHITE PINE BLVD | | | | LANSING MI | 48917-7801 | |
| ROBERT L FREDERICKSEN & | ROBIN POWERS JT TEN | 8735 LAKEVIEW BLVD | | | | CLARKSTON MI | 48348 | |
| ROBERT L FREEMAN | | 250B VILLAGE II DR | | | | HILTON NY | 14468-1537 | |
| ROBERT L FRENCH | | 212 GAYLE | | | | BOWLING GREEN KY | 42101-2818 | |
| ROBERT L FRYE | | 64 WISTERIA CT | | | | FALLING WATERS WV | 25419 | |
| ROBERT L FULLER JR | | 4311 FISHBURG ROAD | | | | DAYTON OH | 45424-3632 | |
| ROBERT L GABELHAUSE & | BONNIE J GABELHAUSE JT TEN | 4549 HASCAL | | | | OMAHA NE | 68106-4039 | |
| ROBERT L GABLE | | 5314 HOLIDAY DR | | | | PITTSBURGH PA | 15236-2635 | |
| ROBERT L GARISON | | 1301 TINSMAN AVE | | | | WILLIAMSPORT PA | 17701-2836 | |
| ROBERT L GASKILL | | CUST ALYSSA NICOLE GASKILL | UTMA DE | 285 C STREET | | CARNEYS POINT NJ | 08069 | |
| ROBERT L GAYLE | | 1374 WHITE OAK ROAD | | | | FREDERICKSBURG VA | 22405-3566 | |
| ROBERT L GAYLE & | FRANCES O HAIR GAYLE JT TEN | 1374 WHITE OAK RD | | | | FREDERICKBURG VA | 22405-3566 | |
| ROBERT L GENTRY | | 728 BILTMORE | | | | INDIANAPOLIS IN | 46241-2105 | |
| ROBERT L GENTRY JR | | 5423 HILLSIDE TERRACE | | | | MILFORD OH | 45150-2827 | |
| ROBERT L GEORGE | | 2656 COLDSPRINGS DR | | | | BEAVERCREEK OH | 45434-6662 | |
| ROBERT L GERHART | | 780 REED RD | | | | SPRINGBORO OH | 45066-9115 | |
| ROBERT L GERHART & | BOBBIE L GERHART JT TEN | 780 REED RD | | | | SPRINGBORO OH | 45066-9115 | |
| ROBERT L GESTEN | | TR | ROBERT L GESTEN | REVOCABLE TRUST | UA 08/18/89 | 1050 STARLIGHT | SEVEN HILLS OH | 44131-4050 | |
| ROBERT L GIBBONS | UNIT 6 #22 | HILL ST | | | | TWEED HEADS NSW 2485 | | AUSTRALIA |
| ROBERT L GIDDENS | | 2456 S LIDDESDALE | | | | DETROIT MI | 48217-1150 | |
| ROBERT L GILLIAM | | 6027 E FARRAND | | | | MILLINGTON MI | 48746-9225 | |
| ROBERT L GLEAVES | | 2 ANNADALE LANE | | | | GLENDALE OH | 45246-4310 | |
| ROBERT L GLEICHAUF | | 2421 W CREEDY RD | | | | BELOIT WI | 53511 | |
| ROBERT L GLOVER | | 129 HAVEN AVE | | | | MT VERNON NY | 10553-1330 | |
| ROBERT L GODFREY | | 301 STETSON DR | | | | CHEYENNE WY | 82009-2085 | |
| ROBERT L GOFF & | LYNORE FIGUEROA JT TEN | PO BOX 6081 | | | | SAGINAW MI | 48608-6081 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L GOODMAN | | 2321 HUNTERGLEN CT | | | | DAYTON OH | 45459-8401 | |
| ROBERT L GOODRICH | | 6711 WINDMILL LN | | | | WEST BLOOMFIELD MI | 48324-3763 | |
| ROBERT L GOODRICH & | EDITH A GOODRICH JT TEN | 6711 WINDMILL LN | | | | WEST BLOOMFIELD MI | 48324-3763 | |
| ROBERT L GOODWIN & | EVA M GOODWIN | TR R GOODWIN & E GOODWIN REVOC | TRUST UA 6/12/03 | 5272 WILLIAMSON RD | | MARION NY | 14505-9343 | |
| ROBERT L GORDON | | 1595 FALLS BRANCH ROAD | | | | DUCK RIVER TN | 38454-3731 | |
| ROBERT L GRANNAN & | PHYLLIS GRANNAN JT TEN | 8719 HIDDEN LAKE DR | | | | HOWELL MI | 48855 | |
| ROBERT L GRAY | | 502 EASTFIELD DR | | | | CRAWFORDSVLLE IN | 47933 | |
| ROBERT L GREENE | | 5801 LOCH RAVEN BLVD | | | | BALTIMORE MD | 21239-2439 | |
| ROBERT L GREENUP | | 3003 W BROADWAY 136 | | | | TUCSON AZ | 85745-2567 | |
| ROBERT L GREER | | 1157 SUMMERLAKE ESTATES DRIVE | | | | FENTON MO | 63026-3265 | |
| ROBERT L GRIFFIN | | 30220 SOUTHFIELD RD | APT 143 | | | SOUTHFIELD MI | 48076-1315 | |
| ROBERT L GROOVER & | JANET A GROOVER JT TEN | 3707 E 1000 N | | | | PITTSBORO IN | 46167 | |
| ROBERT L GROVER | | 7 MALCOLM AVE | | | | SANFORD ME | 04073-4023 | |
| ROBERT L GUBBINS & | RUTH A GUBBINS JT TEN | BOX 6332 | | | | SAGINAW MI | 48608-6332 | |
| ROBERT L GUINTHER | | 10890 VANS LN | | | | FIFE LAKE MI | 49633-9317 | |
| ROBERT L GUNNELL | | 3714 WINTER HILL DR | | | | HAMILTON OH | 45011 | |
| ROBERT L GUNTER | | 10085 NW UNION RD | | | | MOORESVILLE IN | 46158 | |
| ROBERT L GUYER | | 4705 CURTIS LANE | | | | CLARKSTON MI | 48346-2782 | |
| ROBERT L GUYER & | SUSAN E GUYER JT TEN | 4705 CURTIS LANE | | | | CLARKSTON MI | 48346-2782 | |
| ROBERT L HAAS | | 3726 TRAIL RIDGE | | | | INDEPENDENCE MO | 64055-3763 | |
| ROBERT L HAGENS & | MARY P HAGENS JT TEN | 1322 IRVING CT | | | | FAIRFIELD CA | 94533-2546 | |
| ROBERT L HALEY | | 5227 PIN OAK DR | | | | INDIANAPOLIS IN | 46254-1497 | |
| ROBERT L HALL | | 603 RESTON DR | | | | TUSCALOOSA AL | 35406 | |
| ROBERT L HALL | | 9541 S COUNTY RD 925W | | | | KNIGHTSTOWN IN | 46148 | |
| ROBERT L HALL | | 5014 M L KING AVE | | | | FLINT MI | 48505-3342 | |
| ROBERT L HAMBRUCH | | 2612 HOWARD ST | | | | NEWFANE NY | 14108-1005 | |
| ROBERT L HAMBRUCH & | NATALIE M HAMBRUCH JT TEN | 2612 HOWARD ST | | | | NEWFANE NY | 14108-1005 | |
| ROBERT L HANEY | | 1870 FOUR OAKS | | | | COMMERCE TOWNSHIP MI | 48382-1244 | |
| ROBERT L HANLEY & | LYNDA D HANLEY JT TEN | 17285 LENNANE | | | | REDFORD MI | 48240-2165 | |
| ROBERT L HANNA | | 410 CEDAR ST | | | | DEFIANCE JUNCTION OH | 43512-2802 | |
| ROBERT L HANNAH | | 26768 CORONATION DR | | | | TRENTON MI | 48183 | |
| ROBERT L HANSON & | PATRICIA C HANSON JT TEN | BOX 863 | | | | WOLFEBORO NH | 03894-0863 | |
| ROBERT L HARDIN | | 5301 W RIVER RD | | | | MUNCIE IN | 47304-4636 | |
| ROBERT L HARPER | | 10744 CAMBRIDGE | | | | KANSAS CITY MO | 64134-2745 | |
| ROBERT L HARRELL | | 193 KASHONG POINT | | | | GENEVA NY | 14456-9739 | |
| ROBERT L HARRIS | | 10118 SOUTH BLVD | | | | CLEVELAND OH | 44108-3442 | |
| ROBERT L HARRIS | | 7534 BUCHANAN | | | | BOARDMAN OH | 44512-5701 | |
| ROBERT L HARRIS | | PO BOX 1144 | | | | BLYTHEVILLE AR | 72316-1144 | |
| ROBERT L HARRIS SR | | 95 DUNN LANE | | | | PENNSVILLE NJ | 08070-2432 | |
| ROBERT L HARRIS SR | | 5270 GARDENDALE AVENUE | | | | DAYTON OH | 45427-2103 | |
| ROBERT L HARRISON | | 2880 SAGE AV | | | | DAYTON OH | 45408-2231 | |
| ROBERT L HARTMAN | | 12510 ARCHBOLD WHITEHOUSE RD | | | | WHITEHOUSE OH | 43571-9730 | |
| ROBERT L HARTSOCK | | 467 SUNNYSIDE DR SE | | | | CONCORD NC | 28025-3756 | |
| ROBERT L HARTSOE | | 274 E UNION CITY RD | | | | COLD WATER MI | 49036-9229 | |
| ROBERT L HATCHER | | 301 ARNOLD LAKE ROAD | | | | MILFORD NY | 13807-1194 | |
| ROBERT L HAWKINS | | 26 WISTERIA ST | | | | EDISON NJ | 08817-4271 | |
| ROBERT L HEARN | | 14944 MADDELEIN | | | | DETROIT MI | 48205-2412 | |
| ROBERT L HEATON | | 10932 CORAL RIDGE | | | | ST LOUIS MO | 63123-5926 | |
| ROBERT L HEBERT | | 321 BOURQUE ROAD | | | | LAFAYETTE LA | 70506-9311 | |
| ROBERT L HEIT | | 206 PEARL ST | | | | CHESANING MI | 48616-1246 | |
| ROBERT L HELM & | ROSEMARIE V HELM JT TEN | 177 RAFF AVE | | | | MINEOLA NY | 11501-3223 | |
| ROBERT L HENSIAK | | 5915 W FILLMORE DRIVE | | | | WEST ALLIS WI | 53219-2223 | |
| ROBERT L HENZE | | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN TN | 38483-5028 | |
| ROBERT L HERBSTER & | MARY HERBSTER JT TEN | 2 SOUTH AVE W | # 201 | | | CRANFORD NJ | 07016-2674 | |
| ROBERT L HERRMANN | | 201 DEWITT LN | APT 305 | | | SPRING LAKE MI | 49456-2423 | |
| ROBERT L HERRON & | RUTH L HERRON | TR | ROBERT & RUTH HERRON REVO | TRUST UA 11/16/98 | 9355 MARYWOOD | STANWOOD MI | 49346-9042 | |
| ROBERT L HESS | | 976 NORTH HOPE AVE | | | | SANTA BARBARA CA | 93110-1260 | |
| ROBERT L HETZEL | | 1801 WYSOR RD | | | | DRAPER VA | 24324 | |
| ROBERT L HILDEBRAND | | 680 ESSEX RD | | | | GLEN ELLYN IL | 60137-3912 | |
| ROBERT L HILL | | 1101 BROADVIEW BLVD | | | | DAYTON OH | 45419-3704 | |
| ROBERT L HILL | | 426 SEVENTH STREET | | | | CHEBOYGAN MI | 49721-1718 | |
| ROBERT L HILLBERG | | PO BOX 488 | | | | CHESHIRE CT | 06410 | |
| ROBERT L HOBBA | | 8238 PETERS RD | | | | FREDERICK MD | 21704-8111 | |
| ROBERT L HODGSON | | 5221 NORTH SHORE DR | | | | LAPEER MI | 48446-8069 | |
| ROBERT L HOLLAND | | 2240 W 53RD ST | | | | CLEVELAND OH | 44102-4449 | |
| ROBERT L HOLLISTER | | 5457 S SAN JUAN AVE | | | | SIERRA VISTA AZ | 85650-9340 | |
| ROBERT L HOLLOWAY | | 3233 SOUTH WASHINGTON AVE | | | | LANSING MI | 48910-2977 | |
| ROBERT L HOLLOWAY | | 480 SABRE CI | | | | FULTON MO | 65251-4007 | |
| ROBERT L HONEYCUTT | | 3047 EUGENE ST | | | | BURTON MI | 48519-1652 | |
| ROBERT L HOSKIN | | BOX 282 | | | | GARRETTSVILLE OH | 44231-0282 | |
| ROBERT L HOWARD | | 704 N LAWTON | | | | MOORE OK | 73160-3809 | |
| ROBERT L HOWELL | | 6081 CORAL WAY | | | | BRADENTON FL | 34207-4759 | |
| ROBERT L HUFFMAN & | ELEANOR JO ANN HUFFMAN JT TEN | 9838 TARLTON ROAD | | | | CIRCLEVILLE OH | 43113-9448 | |
| ROBERT L HUGHES | | 6630 S KESSLER FREDERICK RD | | | | WEST MILTON OH | 45383 | |
| ROBERT L HUGHES | | 1204 MARTIN DR | | | | ANDERSON IN | 46012-4157 | |
| ROBERT L HULET | | 436 S BERKLEY | | | | KOKOMO IN | 46901-5113 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L HUNDMAN | | 5115 MONTICELLO DR | | | | EDMONDS WA | 98026-3449 | |
| ROBERT L HUNTER | | 152 E 1ST ST | | | | MANSFIELD OH | 44902-2000 | |
| ROBERT L HURSH | | 12142 W WILSON RD | | | | MONTROSE MI | 48457-9402 | |
| ROBERT L IRWIN | CUST JOHN L IRWIN UGMA OH | 894 N SOUTH ST | | | | WILMINGTON OH | 45177-1363 | |
| ROBERT L J HUNTER | | 12355 SULLIVAN ROAD | | | | EMMETT MI | 48022-1207 | |
| ROBERT L J QUINN & | JANET B QUINN JT TEN | 5 FOREST GLEN CT | | | | BEAR DE | 19701 | |
| ROBERT L JACKSON | | 1214 CASIMIR | | | | SAGINAW MI | 48601-1225 | |
| ROBERT L JACOB | | 3740 MANNION RD | | | | SAGINAW MI | 48603-1613 | |
| ROBERT L JACOBS | | 70311 MELLEN | | | | ROMEO MI | 48065-4430 | |
| ROBERT L JAMES | | RR 1 113C | | | | GEORGETOWN DE | 19947-9714 | |
| ROBERT L JAMES | | 271 S SANFORD | | | | PONTIAC MI | 48342-3150 | |
| ROBERT L JAMESON | | 2747 LIMERICK DR | | | | BAY CITY M | 48706 | |
| ROBERT L JANOSKA | | 4091 LOCH DRIVE | BOX 302 | | | HIGHLAND MI | 48357-2235 | |
| ROBERT L JANUS | | 9S323 FLORENCE | | | | DOWNERS GROVE IL | 60516-5005 | |
| ROBERT L JARRELL | | 1749 ROSEMONT BLVD | | | | DAYTON OH | 45420-2508 | |
| ROBERT L JEPSEN | | 5009 44TH AVE NE | | | | SEATTLE WA | 98105-2909 | |
| ROBERT L JINKINS | | 1110 DALE DRIVE | | | | SILVER SPRING MD | 20910-1606 | |
| ROBERT L JOHANNES | | 4827 OXFORD | | | | IMPERIAL MO | 63052-1404 | |
| ROBERT L JOHNS SR | | 6367 CLEVELAND DR | | | | WATERFORD MI | 48329-3019 | |
| ROBERT L JOHNSON | | 2343 MORRISH RD | | | | SWARTZ CREEK MI | 48473-9723 | |
| ROBERT L JOHNSON | | 2543 E REMINGTON | | | | SAGINAW MI | 48601-2237 | |
| ROBERT L JOHNSON & | ALICE G JOHNSON JT TEN | 222 EDGEWOOD DR | | | | HILLSVILLE VA | 24343-1225 | |
| ROBERT L JOHNSON & | KATHY A JOHNSON JT TEN | 2963 IROQUOIS TRAIL | | | | HASTINGS MI | 49058-9581 | |
| ROBERT L JOHNSON & | MARK R JOHNSON JT TEN | 2807 BRIARWOOD DR W | | | | ARLINGTON HEIGHTS IL | 60005-4604 | |
| ROBERT L JOHNSON & | MARY N JOHNSON JT TEN | 2211 BURNINGTREE DR SE | | | | DECATUR AL | 35603-5132 | |
| ROBERT L JOHNSON JR | | 956 N LOCKWOOD | | | | CHICAGO IL | 60651-2818 | |
| ROBERT L JOINER | | 2617W BOGART RD | | | | SANDUSKY OH | 44870-7201 | |
| ROBERT L JONES | | BOX 2130 | | | | ORLEANS MA | 02653-6130 | |
| ROBERT L JONES | | 263 FAIRVIEW AVE | | | | CANFIELD OH | 44406-1636 | |
| ROBERT L JONES | | 498 CENTENNIAL CT | | | | CENTERVILLE OH | 45458-4012 | |
| ROBERT L JONES | | 4549 DICKSON RD | | | | INDIANAPOLIS IN | 46226-2109 | |
| ROBERT L JONES | | 11781 WADE | | | | DETROIT MI | 48213-1610 | |
| ROBERT L JONES | | 5740 LONGVIEW DR | | | | LA GRANGE IL | 60525-3563 | |
| ROBERT L JONES SR & | ALMA M JONES JT TEN | 365 ORANGE BLVD | | | | POLK CITY FL | 33868 | |
| ROBERT L JUENGEL & | JUDY JUENGEL JT TEN | 55751 CARD RD | | | | MACOMB MI | 48042-1912 | |
| ROBERT L KACZOROWSKI | | 7745 JOHN SCOTT DR | | | | GRAND LEDGE MI | 48837 | |
| ROBERT L KAPLAN | | 22 MEADOW WOOD DR | | | | FAIRPORT NY | 14450-2837 | |
| ROBERT L KATTREH & | PATRICIA L KATTREH TR | UA 12/15/2003 | ROBERT L KATTREH & PATRICIA | KATTREH REVOCABLE LIVI | 6350 QUEENS CO | FLUSHING NY | 48433 | |
| ROBERT L KAUFFMAN & | BEVERLY A KAUFFMAN | TR UA 01/24/80 THE ROBERT | L KAUFFMAN TRUST | 632 FAIRDALE RD | | SALINA KS | 67401-3600 | |
| ROBERT L KEEVER | | 6898 THORNWOOD ST NW | | | | CANTON OH | 44718-3799 | |
| ROBERT L KEITH | | 2466 DIAMOND HILL RD | | | | WOONSOCKET RI | 02895-1630 | |
| ROBERT L KELLAR | | 3709 ORLEANS DR | | | | KOKOMO IN | 46902-4345 | |
| ROBERT L KELLEMS & | BARBARA J KELLEMS | TR | ROBERT L KELLEMS & BARBARA | KELLEMS REV TRUST UA 0 | RR 1 BOX 584 | ROCKVILLE IN | 47872 | |
| ROBERT L KELLEY | | BOX 1414 | | | | KERNVILLE CA | 93238-1414 | |
| ROBERT L KELLEY & | SHIRLEY A KELLEY JT TEN | 622 KENION FOREST WAY | | | | LILBURN GA | 30047 | |
| ROBERT L KELLEY SR | | 2683 ARCARO COURT | | | | DECATUR GA | 30034-2101 | |
| ROBERT L KELLY | | 22016 RUSSET DR | | | | MEADVILLE PA | 16335 | |
| ROBERT L KELLY | | 1084 WILLISTON RD | | | | AIKEN SC | 29803-6982 | |
| ROBERT L KENNIFER | | 82195 PADOVA DR | | | | INDIO CA | 92203 | |
| ROBERT L KERN II | | PO BOX 697 | | | | LAKE ZURICH IL | 60047 | |
| ROBERT L KIMBALL | TR ROBERT L KIMBALL REV TRUST | UA 10/30/97 | WENTHWORTH HOME | 795 CENTRAL AVE | | DOVER NH | 03820 | |
| ROBERT L KINDRED | | 31 STUB DRIVE | | | | TROTWOOD OH | 45426-3018 | |
| ROBERT L KING | | 3311 EAST E AVE | | | | KALAMAZOO MI | 49004 | |
| ROBERT L KING | | RR 1 BOX 340 | | | | COPPERHILL TN | 37317-9739 | |
| ROBERT L KING | | 312 WOOTEN TRAIL SW | | | | BOGUE CHITTO MS | 39629-9382 | |
| ROBERT L KINGSBURY & | DORIS W KINGSBURY JT TEN | 7926 SOUTH ST | | | | VICKSBURG MI | 49097-9312 | |
| ROBERT L KIRK | | 754 COX | | | | INDEPENDENCE KY | 41051-9305 | |
| ROBERT L KIRK | | BOX 172 9 S MAIN | | | | BROOKLYN IN | 46111-0172 | |
| ROBERT L KIRKELIE | | 27385 GARZA DR | | | | SAUGUS CA | 91350-1533 | |
| ROBERT L KLINE | | 216 S SHERMAN | | | | BAY CITY M | 48708-7476 | |
| ROBERT L KNOWLES & | VELMA R KNOWLES JT TEN | 321 BANBERRY SOUTH | | | | LANSING MI | 48906 | |
| ROBERT L KOCH | | 2724 KNOLLWOOD DR | | | | INDIANAPOLIS IN | 46228-2166 | |
| ROBERT L KOLLMAN JR | | 105 LANDON DRIVE | | | | LLANO TX | 78643-2910 | |
| ROBERT L KOZEL | | 2 STATE RT 60 | | | | NEW LONDON OH | 44851-9510 | |
| ROBERT L KRAKER & | MARGARET KRAKER JT TEN | 4750 PURCELL DR | | | | COLORADO SPRINGS CO | 80922-1612 | |
| ROBERT L KUBIC | | 2627 S DUCK CREEK RD | | | | NORTH JACKSON OH | 44451-9661 | |
| ROBERT L KUHARIK | | 6433 SCOTT DR | | | | BROOKPARK OH | 44142-3450 | |
| ROBERT L KUNKLEMAN | | 7476 TORREY ROAD | | | | SWARTZ CREEK MI | 48473-8883 | |
| ROBERT L KUNKLEMAN & | BEVERLY E KUNKLEMAN JT TEN | 7476 TORREY ROAD | | | | SWARTZ CREEK MI | 48473-8883 | |
| ROBERT L KURTIS | | 14282 BLUE SKIES | | | | LIVONIA MI | 48154-4996 | |
| ROBERT L LACH & | JANICE K LACH JT TEN | 3740 SCHREEIBER ROAD | | | | FREELAND MI | 48623-9407 | |
| ROBERT L LAFORCE | | 42 TEMPLE DRIVE | | | | CHEEKTOWAGA NY | 14225-3615 | |
| ROBERT L LAIRD | | 22 SWEET VERNAL COURT | | | | ROCHESTER NY | 14623-3624 | |
| ROBERT L LAND | | 2506 PAMELA CT | | | | ANDERSON IN | 46012-4431 | |
| ROBERT L LANDRY | | 486 BERNON ST | | | | WOONSOCKET RI | 02895-4625 | |
| ROBERT L LARISON | C/O JEAN D LARISON | 2020 WORLD PARKWAY BLVD | 58 | | | CLEARWATER FL | 33763-3638 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT L LARRIMORE | | 2085 BRONCO LN | | | | KELLER TX | 76248-3140 | |
| ROBERT L LARSON | | 2508 VIA RIVERA | | | | PALOS VERDES ESTS CA | 90274-2730 | |
| ROBERT L LARSON & | JACQUELINE M LARSON JT TEN | 6707 WILLIAM LAKE RD | | | | WATERFORD MI | 48329-2983 | |
| ROBERT L LASEK | | 623 FORREST AVE | | | | MAMARONECK NY | 10543-4414 | |
| ROBERT L LATIMER | | PO BOX 385 | | | | BEAVER ISLAND MI | 49782-0385 | |
| ROBERT L LAUMANN | | 5119 VISTA DEL MONTE AVE | | | | SHERMAN OAKS CA | 91403-1448 | |
| ROBERT L LAURSEN | | 2405 N NOTTINGHAM CT | | | | CHAMPAIGN IL | 61821-7016 | |
| ROBERT L LEAR & | MARLENE A LEAR | TR LEAR FAMILY TRUST | UA 03/07/97 | 307 WINCHESTER LANE | | IMPERIAL CA | 92251-2009 | |
| ROBERT L LEEMASTER & | ELLEN L LEEMASTER JT TEN | 3657 WOODMONT ROAD | | | | TOLEDO OH | 43613-4828 | |
| ROBERT L LEHMAN II | | 117 LANTERN LN | | | | SHELBYVILLE TN | 37160-4824 | |
| ROBERT L LEMASTER | | 522 OAKLAND AVE | | | | PONTIAC MI | 48342-1053 | |
| ROBERT L LEMMON | | 3947 HOAGLAND BLKSTUB RD | | | | CORTLAND OH | 44410 | |
| ROBERT L LEMON & | JILL L LEMON JT TEN | 2667 CAMPBELLGATE | | | | WATERFORD MI | 48329 | |
| ROBERT L LEROUX & | SALLY S LEROUX JT TEN | 4810 SWEETMEADOW CIR | | | | SARASOTA FL | 34238-3318 | |
| ROBERT L LESLIE | | 1019 ROSE HILL LANE | | | | ELLISVILLE MO | 63021-4709 | |
| ROBERT L LEUCHTMANN JR | | 166 NORTHFIELD LN | | | | KINGWILLIAM VA | 23086-2919 | |
| ROBERT L LEVY | | 6222 LANDMARK DR | | | | ALEXANDRIA LA | 71301-2339 | |
| ROBERT L LEWIS | | 3465 KIESEL RD APT 71 | | | | BAY CITY M | 48706-2461 | |
| ROBERT L LEWIS JR | | 13217 GRANADA DRIVE | | | | LEAWOOD KS | 66209-4183 | |
| ROBERT L LEWIS JR | | BOX 66 | | | | ACTON CA | 93510-0066 | |
| ROBERT L LEZOVICH & | PATRICIA L LEZOVICH JT TEN | 1900 E KING ST | | | | CORUNNA MI | 48817-1562 | |
| ROBERT L LINDSEY JR | | 700 COLVILLE ROAD | | | | CHARLOTTE NC | 28207 | |
| ROBERT L LINTZ | | 330 WAGAR ROAD | | | | ROCKY PINES OH | 44116-1152 | |
| ROBERT L LINZER & | MILDRED E LINZER JT TEN | 43 WEST MAIN ST | | | | CLINTON NJ | 08809-1261 | |
| ROBERT L LISTER | | 4834 ELENA ST | | | | DALLAS TX | 75216-7724 | |
| ROBERT L LITTLE | | 267 W WALTZ DR | | | | COLUMBIA MO | 65203 | |
| ROBERT L LITTLE | | 302 ST AUGUSTINE DR | | | | GREENWOOD SC | 29649-3214 | |
| ROBERT L LOFTIN | | 1325 E SILVER THORN LOOP | | | | HERNANDO FL | 34442 | |
| ROBERT L LONG | | 2637 TRULLS RD S BOX C10 | | | | COURTICE ON  L1E 2N3 | | CANADA |
| ROBERT L LONG | | 2637 TRULLS ROAD S | BOX C10 | | | COURTICE ON  L1E 2N3 | | CANADA |
| ROBERT L LONG | | 713 MIAMI BLVD | | | | KOKOMO IN | 46902-5338 | |
| ROBERT L LONG & | SHELIA M LONG JT TEN | 8723 BUERK DR | | | | TEMPERANCE MI | 48182-9478 | |
| ROBERT L LOVEGROVE | | 1140 S LOCKE | | | | KOKOMO IN | 46902-1745 | |
| ROBERT L LUTEN | | 947 OTTAWA DRIVE | | | | YOUNGSTOWN OH | 44511-1418 | |
| ROBERT L LYNCH | | 13114 LAKEFIELD RD | | | | SAINT CHARLES MI | 48655-9555 | |
| ROBERT L LYSZAK | | 45483 KEDING | | | | UTICA MI | 48317-6013 | |
| ROBERT L MABREY | | 1680 N ELBA RD | | | | LAPEER MI | 48446-8011 | |
| ROBERT L MAH | | 2239 GRANT ST | | | | BERKELEY CA | 94703-1713 | |
| ROBERT L MAIN | | 10425 LAKEWOOD DR | | | | SAGINAW MI | 48609-9754 | |
| ROBERT L MAIN & | MEREDITH D MAIN JT TEN | 10425 LAKEWOOD DR | | | | SAGINAW MI 48609-97 | 54251 | |
| ROBERT L MANNING | | 6338 AIKEN ROAD | | | | LOCKPORT NY | 14094-9618 | |
| ROBERT L MARCO & | ANITA MARCO JT TEN | 7394 MODENA DRIVE | | | | BOYNTON BEACH FL | 33437-6079 | |
| ROBERT L MARRS | | 323 S MAIN ST | | | | FAIRMOUNT IN | 46928-1928 | |
| ROBERT L MARTIN | | 6632 HWY 49 E | | | | SPRINGFIELD TN | 37172-5135 | |
| ROBERT L MARTIN | | 2400 MAIN | | | | ELWOOD IN | 46036-2104 | |
| ROBERT L MARTIN & | LUCILLE W MARTIN JT TEN | BOX 15 | | | | PRAGUE OK | 74864-0015 | |
| ROBERT L MARTIN & | NORMA S MARTIN JT TEN | 2498 COUNTRYSIDE DRIVE | | | | ORANGE CITY FL | 32763-8576 | |
| ROBERT L MASSEY & | BETTY M MASSEY JT TEN | 8900 MILTON CARLISLE RD | | | | NEW CARLISLE OH | 45344-9088 | |
| ROBERT L MATNEY | | R 2 BX 4526 C R 29 | | | | GALION OH | 44833 | |
| ROBERT L MAURER | | 866 DEAN DRIVE | | | | GEORGETOWN TN | 37336-5005 | |
| ROBERT L MAYETTE | | BOX 52 BEECH ST | | | | WADDINGTON NY | 13694-0052 | |
| ROBERT L MAZZEO & | RAMONA A MAZZEO JT TEN | 47 STONEY BROOK RD | | | | HOLMDEL NJ | 07733-1122 | |
| ROBERT L MC CAFFREY JR | | 16529 TERRA BELLA | | | | MT CLEMENS MI | 48038-4077 | |
| ROBERT L MC CALL JR | | 3938 BLUEBERRY LN | | | | SAINT JAMES CITY FL | 33956-2286 | |
| ROBERT L MC COMBIE | CUST ANN ELIZABETH MC COMBIE U/PA | 27 EMERSON PL | U-G-M-A | 5 TRAKEY ST | | DOVER NH | 03820-4012 | |
| ROBERT L MC LAUGHLIN | | 27 EMERSON PL | | | | BUFFALO NY | 14209-1737 | |
| ROBERT L MC NALL & | HELEN P MC NALL TEN ENT | 242 PATTERSON ROAD | | | | BETHEL PARK PA | 15102-1108 | |
| ROBERT L MCADAMS & | MARILYN A MCADAMS | TR MCADAMS FAMILY TRUST | UA 03/29/00 | 3275 CLARK SHAW ROAD | | POWELL OH | 43065-9716 | |
| ROBERT L MCCREERY & | BEVERLY JO MCCREERY JT TEN | 2831 ARCH RD | | | | EATON RAPIDS MI | 48827 | |
| ROBERT L MCDONOUGH & | JUNE A MCDONOUGH TR | UA 12/16/1993 | MCDONOUGH FAMILY TRUST | 9354 AMBER WOOD DRIVE | | WILLOUGHBY OH | 44094-8634 | |
| ROBERT L MCGATHEY | | 835 S LACLEDE ST | | | | INDIANAPOLIS IN | 46241-2309 | |
| ROBERT L MCGINNIS | C/O L MCGINNIS | 1096 LOISKA LN | | | | CINCINNATI OH | 45224-2732 | |
| ROBERT L MCKAMEY & | EVELYN S MCKAMEY JT TEN | BOX 213 | | | | CLOVERDALE IN | 46120-0213 | |
| ROBERT L MCKEE | | PO BOX 294 | | | | NEWCASTLE WY | 82701-0294 | |
| ROBERT L MCLAREN | | 143 SW 51ST TERRACE | | | | CAPE CORAL FL | 33914-7107 | |
| ROBERT L MCLENNAN | | PO BOX 310207 | | | | DETROIT MI | 48231 | |
| ROBERT L MCNALL & | HELEN P MCNALL JT TEN | 242 PATTERSON RD | | | | BETHEL PARK PA | 15102-1108 | |
| ROBERT L MEHRINGER | | 960 S OHIO ST | | | | MARTINSVILLE IN | 46151-2527 | |
| ROBERT L MEITZ | | 209 WYNCOTE DR | | | | OXFORD PA | 19363 | |
| ROBERT L MENIZE | | 2735 OAKTREE CT | | | | UNION CITY CA | 94587-5332 | |
| ROBERT L MENKING | | 28218 URSULINE | | | | ST CLAIR SHRS MI | 48081-1456 | |
| ROBERT L MENZING | | 2685 ELIZABETH STREET | | | | AVON OH | 44011-1903 | |
| ROBERT L MEREDITH | | 1167 N MERIDIAN RD | | | | OVID MI | 48866-9589 | |
| ROBERT L MERRELL | | 1928 W DEFFENBAUGH ST | | | | KOKOMO IN | 46902-6032 | |
| ROBERT L METTS & LINDA M LAMPLEY | TR | UW JULIA JONES METTS | PO BOX 31976 | | | KNOXVILLE TN | 37930 | |
| ROBERT L MICKENS | | BOX 1062 | | | | VALDOSTA GA | 31603-1062 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L MILEY | | 450 WEST HILLDALE | | | | DETROIT MI | 48203-1950 | |
| ROBERT L MILLER | | RT 3 BOX 167-1 | | | | CLEVELAND OK | 74020 | |
| ROBERT L MILLER | | 9521 E KOKOPELLI CIR | | | | TUCSON AZ | 85748-7407 | |
| ROBERT L MILLER & | BETTY A MILLER JT TEN | 5156 WAYBRIDGE LN | | | | INDIANAPOLIS IN | 46237-2971 | |
| ROBERT L MINER | | 20807 MCMULLAN HWY | | | | RAWLINGS MD | 21557-2417 | |
| ROBERT L MITCHELL | | 208 SOUTH 6TH STREET | PO BOX 170 | | | CARSON CITY MI | 48811 | |
| ROBERT L MONTGOMERY | | 1891 MILL CREEKPIKE | | | | LAWRENCEBURG KY | 40342 | |
| ROBERT L MOORE | | 14883 ROSELAWN | | | | DETROIT MI | 48238-1831 | |
| ROBERT L MORGAN & | HELEN J MORGAN JT TEN | 21922 W 120TH ST | | | | OLATHE KS | 66061-5670 | |
| ROBERT L MORIN | | 816 POUND HILL ROAD | BOX 1110 | | | SLATERSVILLE RI | 02876 | |
| ROBERT L MORO | | 17 PAULA ROAD | | | | MILFORD MA | 01757-1834 | |
| ROBERT L MORRISON JR | CUST RACHEL ELIZABETH MORRISON UGMA MS | | 76 DICKENSON AVE | | | NEWBURY PARK CA | 91320-4321 | |
| ROBERT L MORROW | | 319 REO BLVD | | | | WARREN OH | 44483-2229 | |
| ROBERT L MOSER | | 4709 MEINING RD | | | | BERTHOUD CO | 80513-7934 | |
| ROBERT L MOSES | | 1350 JOHNSON RD | | | | CHARLESTON WV | 25314-2554 | |
| ROBERT L MOSS | | 2714 W JUDSON RD | | | | KOKOMO IN | 46901-1764 | |
| ROBERT L MOTLEY | | PO BOX 52 | | | | BROWNWOOD GA | 39826 | |
| ROBERT L MOTT | | 3700 S TOMAHAWK RD | LOT 18 | | | APACHE JCT AZ | 85219-9263 | |
| ROBERT L MULLETT & | JUDITH A MULLETT JT TEN | 4526 N LAKE DR | | | | SARASOTA FL | 34232-1939 | |
| ROBERT L MURMAN | TR ROBERT L MURMAN TRUST | UA 11/19/99 | 34354 COMMONS COURT | | | FARMINGTON HILLS MI | 48331-1410 | |
| ROBERT L MURPHY | | BOX 1014 | | | | NOVI MI | 48376-1014 | |
| ROBERT L MYERS | CUST | SARAH K MYERS UGMA MI | BOX 85 | | | DIMONDALE MI | 48821-0085 | |
| ROBERT L MYERS | | BOX 85 | | | | DIMONDALE MI | 48821-0085 | |
| ROBERT L MYERS & | MARY K MYERS JT TEN | BOX 85 | | | | DIMONDALE MI | 48821-0085 | |
| ROBERT L NAATZ & | MARY A NAATZ JT TEN | ROUTE 1 | | | | JANESVILLE WI | 53546-9801 | |
| ROBERT L NADZAN | | 16865 CORAL LN | | | | MACOMB TWP MI | 48042-1118 | |
| ROBERT L NANNEY | | 6702 SCOTT WRIGHT RD | | | | TEXARKANA TX | 75503-0449 | |
| ROBERT L NAPPER | | 4933 RIVER RD | | | | ELLENWOOD GA | 30294-1531 | |
| ROBERT L NEIMAN | | 5211 CASS CITY RD | | | | CASS CITY MI | 48726-9410 | |
| ROBERT L NELLIS | | 1395 N SHERMAN ROAD | | | | LUDINGTON MI | 49431 | |
| ROBERT L NELSON | | 1077 LEISURE DR | | | | FLINT MI | 48507 | |
| ROBERT L NELSON & | CAROL LYNN NELSON TEN COM | TRS | NELSON FAMILY TRUST U/A DT | 1528 MARTINEZ DR | | THE VILLAGES FL | 32159 | |
| ROBERT L NEWBAUER | | 956 CHELSEA AVE | | | | DAYTON OH | 45420-2725 | |
| ROBERT L NEYLAND | | BOX 51603 | | | | NEW ORLEANS LA | 70151-1603 | |
| ROBERT L NICHOLS JR | | 721 SADDLE PEAK DR | | | | RAYMORE MO | 64083-8567 | |
| ROBERT L NICOLAI | | 1410 PARKSHORE DR | | | | CHARLESTON SC | 29407-3126 | |
| ROBERT L NIEPOKUT & | BETH A NIEPOKUT JT TEN | 5785 S AYLESBURY | | | | WATERFORD MI | 48327-2603 | |
| ROBERT L NISWONGER | | 5833 NORTHSHORE DR | | | | HIXSON TN | 37343-4671 | |
| ROBERT L NOLES | | 134 MACKENZIE LN | | | | MARBLE HILL GA | 30148-2002 | |
| ROBERT L NORRIS | | 3771 FLUCOM | | | | DESOTO MO | 63020-3512 | |
| ROBERT L NORTON & | JOANN E NORTON | TR U/A DTD 08/28/ | THE ROBERT L NORTON & JOAN | REVOCABLE LIVING TRUST | 5043 45TH ST W | BRADENTON FL | 34210 | |
| ROBERT L NORTON SR & | LOUISE M NORTON TR | UA 06/16/2008 | ROBERT & LOUISE NORTON LIV | TRUST | 341 EAST ROAD | WINDSORVILLE CT | 06016 | |
| ROBERT L NORUM & | ETHEL H NORUM JT TEN | DUKE BALLEM RD | | | | HARWICH MA | 02645 | |
| ROBERT L O'CONNOR JR & | MARIE MCD O'CONNOR JT TEN | 240 PINEHURST RD | | | | FAIRFAX WILMINGTON DE | 19803-3126 | |
| ROBERT L OGDEN | | 300 LAUREL VALLEY RD | | | | AUSTIN TX | 78746-4410 | |
| ROBERT L OLLILA | | 3404 LOON LAKE CT | | | | WATERFORD MI | 48329-4278 | |
| ROBERT L ORFIELD JR | | 7114 LOBDELL ROAD | | | | LINDEN MI | 48451-8779 | |
| ROBERT L ORTMAN | | 1914 HILL | | | | SAGINAW MI | 48602-5532 | |
| ROBERT L OSBORNE | | 111 FIETZ ORCHARD RD | | | | SOMERSET KY | 42501-5815 | |
| ROBERT L PACK | | 33 STODDARD CIR | | | | DAYTON OH | 45405-4737 | |
| ROBERT L PAIGE | | 902 ORCHARD GROVE | | | | ROYAL OAK MI | 48067-1207 | |
| ROBERT L PALMER | | 2719 MERRITT ST | | | | SPRINGFIELD OH | 45503-3124 | |
| ROBERT L PALMER & | JOAN M PALMER JT TEN | 5834 HARDSCRABBLE CIRCLE | | | | MINNETRISTA MN | 55364-9008 | |
| ROBERT L PANZARELLA | CUST DOMINICK G PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | | HUMBLE TX | 77339 | |
| ROBERT L PANZARELLA | CUST JOHN MARCELLO PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | | HUMBLE TX | 77339 | |
| ROBERT L PANZARELLA | CUST JOSEPH CRISTIANO PANZARELL | UGMA TX | 2306 WOODS ESTATES | | | HUMBLE TX | 77339 | |
| ROBERT L PANZARELLA | CUST RBOERT GIANCARLO PANZAREI | UGMA TX | 2306 WOODS ESTATES | | | HUMBLE TX | 77339 | |
| ROBERT L PARENT | | 288 RUGGABER DR | | | | TECUMSEH ON  N8N 4N8 | | CANADA |
| ROBERT L PARKER | | 6222 E HADLEY RD | | | | MOORESVILLE IN | 46158-9433 | |
| ROBERT L PARKS | | 10200 DAUGHERTY RD | | | | BROOKLYN MI | 49230-8494 | |
| ROBERT L PARR | | 752 CHELSEA PLACE | | | | JANESVILLE WI | 53546-1853 | |
| ROBERT L PARSONS | | 5604 COLUMBUS AVE | | | | ANDERSON IN | 46013-3014 | |
| ROBERT L PARSONS & | NANCY J PARSONS JT TEN | 14691 TOMAHAWK LN | | | | BIG RAPIDS MI | 49307-9505 | |
| ROBERT L PAUL & | MARILYN J PAUL | TR ROBERT L & MARILYN J PAUL | REVOCABLE LIVING | TRUST UA 04/13/99 | 9104 SLATER ST | OVERLAND PARK KS | 66212-3823 | |
| ROBERT L PAULEY & | REGNOLD V PAULEY JT TEN | 527 E SOUTH ST | | | | GREENFIELD IN | 46140-2621 | |
| ROBERT L PAYNE | | 307 NORTH LOCUST | | | | BUFFALO MO | 65622-7535 | |
| ROBERT L PEARSON | | 137 KIM DR | | | | ANDERSON IN | 46012-1012 | |
| ROBERT L PEGOUSKE | | 3332T CHIEF LANE | | | | WESTLAND MI | 48185-2383 | |
| ROBERT L PEGRAN | | 14338 BENT TREE CT | | | | POWAY CA | 92064-2354 | |
| ROBERT L PENNINGTON | | BOX 67 | | | | PENTRESS WV | 26544-0067 | |
| ROBERT L PERNELL | | 5261 MORGAN RIDGE DR | | | | MILTON FL | 32570-8573 | |
| ROBERT L PERRY | | 2428 STATE ST | | | | GRANITE CITY IL | 62040-4847 | |
| ROBERT L PETERSON | | 307 ALLEGHENY RUN | | | | SIMPSONVILLE SC | 29681-4566 | |
| ROBERT L PHILLIS | | 300 LARRY ST | | | | COVINGTON OH | 45318-1753 | |
| ROBERT L PICHEY | | 807 W BRADEN RD | | | | PERRY MI | 48872-9584 | |
| ROBERT L PICKENS | | 1262 LEJEUNE | | | | LINCOLN PARK MI | 48146-2073 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L PICKENS & | ELIZABETH PICKENS JT TEN | 1262 LEJEUNE | | | | LINCOLN PARK MI | 48146-2073 | |
| ROBERT L PIERCE | | 4585 ARAGON DRIVE | | | | SAN DIEGO CA | 92115-4116 | |
| ROBERT L PIETSCH & | GLORIA PIETSCH JT TEN | 8912 MORELAND LANE | | | | ANNANDALE VA | 22003-3915 | |
| ROBERT L PIRIE | | BOX 190 | | | | LENNON MI | 48449-0190 | |
| ROBERT L PITT & | JOAN H PITT JT TEN | 1585 LEDBURY | | | | BLOOMFIELD HILLS MI | 48304-1244 | |
| ROBERT L PLACE | | 44503 CLARE BLVD | | | | PLYMOUTH MI | 48170-3802 | |
| ROBERT L PLANT JR | | 19411 ARCHER | | | | DETROIT MI | 48219-1710 | |
| ROBERT L PLOOF | | G5346 HOPKINS RD | | | | FLINT MI | 48506 | |
| ROBERT L PLUMMER | | 904 E COTHRELL | | | | OLATHE KS | 66061-2981 | |
| ROBERT L POHL | | 4385 050 ROAD | | | | PAONIA CO | 81428 | |
| ROBERT L POISAL | | 5327 GRAPEVINE DR | | | | INDIANAPOLIS IN | 46235-4112 | |
| ROBERT L POLLARD & | CHARLOTTE V POLLARD JT TEN | 10 DOUGLAS DR | | | | N EASTON MA | 02356-2520 | |
| ROBERT L POOR | | 631 KENT AVE | | | | W LAFAYETTE IN | 47906-1544 | |
| ROBERT L POORE | | 29 NE FERRY RD | | | | FORT WALTON BEACH FL | 32548-5169 | |
| ROBERT L POORE | | QUAKER ROAD | | | | BARKER NY | 14012 | |
| ROBERT L POTHIER U/GDNSHIP | OF MARY POTHIER | 181 CHRISTINA ST | | | | NEWTON MA | 02461-1915 | |
| ROBERT L POWELL | | 5377 EAST 24TH ST | | | | JOPLIN MO | 64801 | |
| ROBERT L POWELL | | 92 PERKINS | | | | PONTIAC MI | 48342-3055 | |
| ROBERT L PRATT | | 11162 CHARLES DR | | | | WARREN MI | 48093-1650 | |
| ROBERT L PRATT | | 1257 24TH | | | | DETROIT MI | 48216-1619 | |
| ROBERT L PRATT & | THERESA J PRATT JT TEN | 11162 CHARLES DR | | | | WARREN MI | 48093-1650 | |
| ROBERT L PRINCE | | 4126 NATALIA WAY | | | | SIOUX CITY IA | 51106-4034 | |
| ROBERT L PRUETT | | 223 MAPLEWOOD ESTATES | | | | SCOTT DEPOT WV | 25560-9745 | |
| ROBERT L PRUITT | | 2841 HERRINGTON DR | | | | NORCROSS GA | 30071-2615 | |
| ROBERT L PRUITT | | 6255 STEWART RD | | | | BUFORD GA | 30518-2027 | |
| ROBERT L PUTNAK | | 1507 FOURTH ST | | | | MONONGAHELA PA | 15063-1204 | |
| ROBERT L PUTNAK & | MARY ELLEN PUTNAK JT TEN | 1507-4TH ST | | | | MONONGAHELA PA | 15063-1204 | |
| ROBERT L QUINN | | 139 KENNEDY PL | | | | ISELIN NJ | 08830-1423 | |
| ROBERT L RABIDEAU | TR ROBERT L RABIDEAU TRUST | UA 04/23/97 | 2146 WAYWARD | | | ROCHESTER HILLS MI | 48309-2131 | |
| ROBERT L RATHBURN | | 1135 RT 4 HARVEST DR | | | | WARREN OH | 44481 | |
| ROBERT L READ & | CLAUDIA C READ JT TEN | BOX 25253 | | | | SAN MATEO CA | 94402-5253 | |
| ROBERT L REDDING | | 1112 MALIBU DR | | | | ANDERSON IN | 46016-2772 | |
| ROBERT L REED | | 210 SUMMIT ROAD | | | | GREENVILLE PA | 16125-9292 | |
| ROBERT L REED | | 2140 JESSE | | | | EAST CARONDELET IL | 62240-1128 | |
| ROBERT L REED & | JUDITH A REED JT TEN | 615 N SELFRIDGE | | | | CLAWSON MI | 48017-1388 | |
| ROBERT L REEVES | | 2341 GREENWAY DR | | | | DECATUR GA | 30035-2764 | |
| ROBERT L REHBEIN III | CUST BRANDON R REHBEIN UTMA MD | 17 SKYLINE DR | | | | CONOWINGO MD | 21918-1505 | |
| ROBERT L REICH | | 400 OTTER POND RD | | | | COTTONWOOD AL | 36320 | |
| ROBERT L REIMER | | 6929 N HAYDEN CY | | | | SCOTTSDALE AZ | 85250 | |
| ROBERT L REINKE | | 3416 BRECKENRIDGE DR | | | | RICHMOND IN | 47374-8301 | |
| ROBERT L REISNER | | 18727 FAULMAN | | | | CLINTON TOWNSHIP MI | 48035-1452 | |
| ROBERT L REUTZEL | | 140 LOVE RD | | | | VALENCIA PA | 16059-2912 | |
| ROBERT L RHINEHART & | BARBARA J RHINEHART JT TEN | 106 SOUTHERN HILLS DR | | | | NEW BERN NC | 28562-2947 | |
| ROBERT L RHODES | | 129 SOUTH SIXTH AVE | APT 1A | | | MAYWOOD IL | 60153-1358 | |
| ROBERT L RHONEY | | 1406 BETHEL RD | | | | MORGANTON NC | 28655-8309 | |
| ROBERT L RHYMES | | 3813 OMAHA ST | | | | LORAIN OH | 44055-2309 | |
| ROBERT L RICE & | BERNICE V RICE | TR | ROBERT L RICE & BERNICE V R | TRUST UA 05/26/94 | 1401 OAKBROOK | ROCHESTER HILLS MI | 48307-1127 | |
| ROBERT L RICHARDSON JR | | 209 S ABBOTT | | | | CARSON CITY MI | 48811 | |
| ROBERT L RICHMOND | | 5160 WEDGEWOOD RD | | | | MEDINA OH | 44256-8870 | |
| ROBERT L RICKARDS | | RR 5 BOX 22C | | | | LAUREL DE | 19956-9304 | |
| ROBERT L RICKETTS SR | CUST ROBERT L RICKETTS JR UGMA | 10463 DUNLEER DR | | | | LOS ANGELES CA | 90064-4435 | |
| ROBERT L RIED | | 3371 EAST CO RD 550 S | | | | GAS CITY IN | 46933 | |
| ROBERT L RILEY | | 136 W 47 ST | | | | LOS ANGELES CA | 90037-3225 | |
| ROBERT L RILEY | | 4538 DEBORAH CT | | | | UNION CITY CA | 94587-4834 | |
| ROBERT L RILEY & | LILLIAN F RILEY JT TEN | 5452 HINTON ST | | | | FRANKLIN OH | 45005-5107 | |
| ROBERT L ROBBINS | | 425 WILSHIRE BLVD | | | | LIBERTY MO | 64068-2939 | |
| ROBERT L ROBINSON | | 4672 N PARK AVE | | | | CORTLAND OH | 44410-9556 | |
| ROBERT L RODD | | 12527 25TH COURT EAST | | | | PARRISH FL | 34219 | |
| ROBERT L ROEHRS | | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA PA | 19406-1908 | |
| ROBERT L ROGERS | | 9984 STATE ROUTE 729 | | | | JEFFERSONVILLE OH | 43128 | |
| ROBERT L ROGERS | | 19322 SUNNYBROOK AVE | | | | LATHRUP VILLG MI | 48076-3275 | |
| ROBERT L ROHR | | 3215 OAKMONT AVE | | | | KETTERING OH | 45429-3537 | |
| ROBERT L ROHR & | JOAN T ROHR JT TEN | 3215 OAKMONT AVE | | | | KETTERING OH | 45429-3537 | |
| ROBERT L ROSE | | 21128 RUTLAND DRIVE | | | | SOUTHFIELD MI | 48075-4331 | |
| ROBERT L ROSENKRANZ TOD | KATRINA L DAVIS | SUBJECT TO STA TOD RULES | 5255 HUGHES ST | | | OSCODA MI | 48750 | |
| ROBERT L ROSS & | RUTH E ROSS JT TEN | 3162 STAMFORD ST | | | | PHILADELPHIA PA | 19136-1828 | |
| ROBERT L ROUTH | | 1949 N RILEY AVE | | | | INDIANAPOLIS IN | 46218-4654 | |
| ROBERT L ROWELL & | AUDREY P ROWELL JT TEN | 215 N POWER RD 298 | | | | MESA AZ | 85205-8447 | |
| ROBERT L ROWLEY | TR ROBERT ROWLEY TRUST UA 2/29/ | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS MI | 48458-9730 | |
| ROBERT L ROYCE | | 1497 S GENEVIEVE | | | | BURTON MI | 48509-2401 | |
| ROBERT L RUPE | | 10390 WELLINGTON AVE | | | | STREETSBORO OH | 44241-5157 | |
| ROBERT L RUPP | | 96 W 2ND AVE | | | | COLUMBUS OH | 43201 | |
| ROBERT L SADLER & | EDNA L SADLER JT TEN | 6944 TERRELL STREET | | | | WATERFORD MI | 48329-1142 | |
| ROBERT L SAGADINE & | PATRICIA I SAGADINE JT TEN | 2773 AUTUMN GREEN DR | | | | ORLANDO FL | 32822-5836 | |
| ROBERT L SAGHIRIAN & | CAROL E SAGHIRIAN JT TEN | 64 BERKSHIRE DRIVE | | | | SEWELL NJ | 08080-3103 | |
| ROBERT L SALMONS | | 602 CHURCH ST | | | | HUNTINGDON PA | 16652-1704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L SAMPLE & | JAYNE E SAMPLE JT TEN | 322 SYLVAN ROAD | | | | ANDERSON IN | 46012-3818 | |
| ROBERT L SANBORN | TR | ROBERT L SANBORN TRUST NO 1 | U/A DTD 02/20/06 | 6233 LAKE DR | | GLADWIN MI | 48624 | |
| ROBERT L SANDLER | | 518 N CLAREMONT DR #5 | | | | SAN MATEO CA | 94401-5406 | |
| ROBERT L SARGENT | | 986 LEBANON RD | | | | CLARKSVILLE OH | 45113-8228 | |
| ROBERT L SCHAEFER | | 7 OXHORN CT W | | | | HOMOSASSA FL | 34446 | |
| ROBERT L SCHAEFER & | ROBERTA R SCHAEFER JT TEN | 1406 SANFORD DR | | | | BENTONVILLE AR | 72712-5459 | |
| ROBERT L SCHAEFER & | MARILYN C SCHAFER JT TEN | 1011 COLEGATE DRIVE | | | | MARIETTA OH | 45750 | |
| ROBERT L SCHIBEL | CUST DAVID | M SCHIBEL UTMA CA | 16862 EDGAR ST | | | PACIFIC PALISADES CA | 90272-3227 | |
| ROBERT L SCHMITT | | 1896 N CENTRAL DR | | | | DAYTON OH | 45432-2054 | |
| ROBERT L SCHOELLE JR | | 133 GARDEN ST | | | | GARDEN CITY NY | 11530-6508 | |
| ROBERT L SCHUMAKER | | 3121 WHEELING AVENUE | | | | EL PASO TX | 79930-4321 | |
| ROBERT L SCHWARTZE | | 401 S 3RD | | | | ODESSA MO | 64076-1413 | |
| ROBERT L SCIROCCO | | 724 NEW JERSEY | | | | MCDONALD OH | 44437-1852 | |
| ROBERT L SCOTT | | 1112 BEECHWOOD DR | | | | ANDERSON IN | 46012-4516 | |
| ROBERT L SCOTT | | 106 CONDA LANE | | | | OXFORD MI | 48371-4621 | |
| ROBERT L SCOTT & | RUTH A SCOTT JT TEN | 5911 BAYPOINT BLVD | | | | CLARKSTON MI | 48346 | |
| ROBERT L SEAHOLM & | SHEILA C SEAHOLM JT TEN | 431 LONGFELLOW ST | | | | VANDERGRIFT PA | 15690-1448 | |
| ROBERT L SEAMAN | | 220 E COSTILLA AVE | | | | LITTLETON CO | 80122-1107 | |
| ROBERT L SEEGMUELLER | | 1900 W STROOP RD | | | | DAYTON OH | 45439-2514 | |
| ROBERT L SEELMAN | | 6444 HILLIARD RD | | | | LANSING MI | 48911-5626 | |
| ROBERT L SELLERS | | 10909 NELSON STREET | | | | CLEVELAND OH | 44105-4263 | |
| ROBERT L SENSIBA | | 5450 W STATE RD | | | | MIDDLEVILLE MI | 49333-9437 | |
| ROBERT L SEXTON | | 133 OLIVE ST | | | | GIRARD OH | 44420-1848 | |
| ROBERT L SHANKS | | 4295 ROWLEY ROAD | | | | WILLIAMSTON MI | 48895-9539 | |
| ROBERT L SHARP & | RUTH SHARP | TR UA 12/18/90 THE SHARP FAMILY | TRUST | AGREEMENT | BOX 11309 | ZEPHYR COVE NV | 89448-3309 | |
| ROBERT L SHATTUCK | | BOX 3410 | | | | SAN RAMON CA | 94583-8410 | |
| ROBERT L SHELL | | 2801 ARROWWOD COURT | | | | ROCHESTER HILLS MI | 48309-1372 | |
| ROBERT L SHEPHERD | | 9279 S STATE RD 13 | | | | PENDLETON IN | 46064-9791 | |
| ROBERT L SHERMAN | | 96 HOPKINS | | | | PONTIAC MI | 48340 | |
| ROBERT L SHICK JR | | 625 BRIARWOOD RD | | | | DERBY KS | 67037-2112 | |
| ROBERT L SHICKLE | | 4165 HEDGESVILLE RD | | | | HEDGESVILLE WV | 25427-5802 | |
| ROBERT L SHIGLEY | | 5960 ST RT 380 | | | | WILMINGTON OH | 45177-9016 | |
| ROBERT L SHIRLEY | | 2160 MOELLER | | | | YPSILANTI MI | 48198-9237 | |
| ROBERT L SHULTS JR | | 11 GLENRIDGE RD | | | | LITTLE ROCK AR | 72227-2208 | |
| ROBERT L SICKERSON | | 3412 49TH STREET | | | | DES MOINES IA | 50310-2630 | |
| ROBERT L SIEGELE | CUST CHRISTIN P SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS MI | 48864-3467 | |
| ROBERT L SIEGELE | CUST LINDSEY M SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS MI | 48864-3467 | |
| ROBERT L SIEGELE | CUST MICHAEL R SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS MI | 48864-3467 | |
| ROBERT L SIMMONS | | 5329 N 26TH ST | | | | ARLINGTON VA | 22207-1714 | |
| ROBERT L SIMMS | | 18338 OLMSTEAD | | | | WYANDOTTE MI | 48192-8341 | |
| ROBERT L SIMONS JR | | 203 ROSS RD | | | | LEXINGTON VA | 24450 | |
| ROBERT L SISK | | 7252 T R 80 | | | | BELLVILLE OH | 44813 | |
| ROBERT L SKILLMAN | | 18052 W TIERRA DEL SOL DR | | | | SURPRISE AZ | 85387-6407 | |
| ROBERT L SLENTZ | | 5471 E 100 N | | | | HARTFORD CITY IN | 47348-9017 | |
| ROBERT L SLYE | | 7401 KUHLWEIN RD | | | | GALLOWAY OH | 43119-9367 | |
| ROBERT L SMART | CUST CHRISTOPHER M SMART UGMA KAN | 323-58TH ST | 1908 W 70TH ST | | | SHAWNEE MISSION KS | 66208-2714 | |
| ROBERT L SMITH | | 5609 LAFITTE DR | | | | ALTOONA PA | 16602-1118 | |
| ROBERT L SMITH | | 3910 PARK FOREST DR | | | | SAVANNAH GA | 31406-2349 | |
| ROBERT L SMITH | | 285 GARFIELD AV | | | | FLINT MI | 48507-6040 | |
| ROBERT L SMITH & | BONITA K SMITH JT TEN | 901 16TH ST | | | | POMONA CA | 91767-3911 | |
| ROBERT L SMOCK | | 11031 STONEYBROOK DR | | | | HAWARDEN IA | 51023 | |
| ROBERT L SNYDER | | 110 BEACON HILL RD | | | | GRAND GEORGE MB | 48837-9129 | |
| ROBERT L SNYDER | | 17776 KINGS POINT DR | | | | LANDENBURG PA | 19350-9656 | |
| ROBERT L SNYDER | | 625 TENNYSON | | | | CORNELIUS NC | 28031-6910 | |
| ROBERT L SOCKOLOV | TR | WILLIAM JAY SOCKOLOV A | MINOR U/DECL OF TRUST DTD | 5/9/1958 | 12 SADDLEBROOK | ROCHESTER HILLS MI | 48307-4249 | |
| ROBERT L SORRELL JR | | 1234 CROSS DRIVE | | | | NOVATO CA | 94947-3842 | |
| ROBERT L SPANN | | 16687 OURAY SPANN | | | | AUSTINTOWN OH | 44515 | |
| ROBERT L SPEECE | | 560 ROCKY MEADOW DR | | | | PINE CO | 80470-9012 | |
| ROBERT L SPENCER | | 135 DENNIS DRIVE | | | | GREENWOOD IN | 46143-7763 | |
| ROBERT L SPENCER | | 20880 SOUTH WAPAK ROAD | | | | CORTLAND OH | 44410-1157 | |
| ROBERT L SPENCER | | 8630 RIDGE HILL DR | | | | CRIDERSVILLE OH | 45806-9503 | |
| ROBERT L SPIES | | 13169 POMONA DRIVE | | | | INDIANAPOLIS IN | 46217-4640 | |
| ROBERT L SPIES | | 13169 POMONA DR | | | | STERLING HEIGHTS MI | 48312-1526 | |
| ROBERT L SPOELSTRA | | 69 WILKSHIRE PL | | | | STERLING HTS MI | 48312-1526 | |
| ROBERT L ST JOHN | | 840 SLAWSON DRIVE | | | | LANCASTER NY | 14086-2730 | |
| ROBERT L STAMPER | | 12126 N 200 W | | | | NATIONAL CITY M | 48748 | |
| ROBERT L STANLEY | | 4715 E 200N | | | | ALEXANDRIA IN | 46001-8516 | |
| ROBERT L STANTON & | JOAN S STANTON JT TEN | 43 CEDAR SWAMP RD | | | | ANDERSON IN | 46012-9439 | |
| ROBERT L STEINBROOK | CUST ERIC A STEINBROOK | UTMA MA | 8 PEIRCE HILL RD | | | TOLLAND CT | 06084-3609 | |
| ROBERT L STEINEKER | | 7814 CROWN TOP ROAD | | | | LINCOLN MA | 01773-3202 | |
| ROBERT L STELZER | | BOX 3961 | | | | LOUISVILLE KY | 40241-2702 | |
| ROBERT L STEPHENS | | 13249 TUSCOLA RD | | | | SOUTH PADRE ISLAND TX | 78597-3961 | |
| ROBERT L STEVENS | | 900 WESTWOOD AVE | | | | CLIO MI | 48420-1850 | |
| ROBERT L STIDHAM | | 6871 FELLRATH | | | | DAYTON OH | 45407-1343 | |
| ROBERT L STINE | | 45540 STINE RD | | | | TAYLOR MI | 48180-1503 | |
| | | | | | | REDWOOD NY | 13679-3160 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L STINNETT & | TYRELLE M STINNETT JT TEN | 1218 ELDORADO DR | | | | FLINT MI | 48504-3218 | |
| ROBERT L STOUT | | 8513 GLAZE ROAD | | | | NEW HOLLAND OH | 43145-9635 | |
| ROBERT L STOVER | | 41057 KENSINGTON | | | | CLINTON TWP MI | 48038 | |
| ROBERT L STOW | | 44 HEATHER GLEN CIR | | | | FAIRFIELD GLADE TN | 38558-6434 | |
| ROBERT L STRAUSS & | ESTHER D STRAUSS TR | UA 02/28/1992 | ROBERT L STRAUSS TRUST | 10840 NW 6TH ST PLANTATION | | FT LAUDERDALE FL | 33324-1528 | |
| ROBERT L STREET | | 9141 WALWORTH ROAD | | | | BANCROFT MI | 48414-9603 | |
| ROBERT L STRINGER | | 5219 FEDERAL ST N W | | | | WARREN OH | 44483-2203 | |
| ROBERT L SULLIVAN & | ELIZABETH J SULLIVAN JT TEN | 2295 CHAPEL RD | | | | JEFFERSON OH | 44047-8720 | |
| ROBERT L SUTTON | | 5405 ROCKWELL RD | | | | YOUNGSTOWN OH | 44515-1831 | |
| ROBERT L SWARTZ | | 1522 COUNTRY CLUB LANE | | | | WILLIAMSPORT PA | 17701-2908 | |
| ROBERT L SWICK | | 1990 W DECKERVILLE RD | | | | CARO MI | 48723-9709 | |
| ROBERT L SZEPESSY | | 11427 LOCUST AVE | | | | HESPERIA CA | 92345-1932 | |
| ROBERT L TALLEY | | 311 E 31ST ST | | | | ANDERSON IN | 46016-5326 | |
| ROBERT L TATE | | 18014 SUN RIDGE CIR | | | | NOBLESVILLE IN | 46062 | |
| ROBERT L TAYLOR | | 5484 N 1150 E | | | | VAN BUREN IN | 46991-9758 | |
| ROBERT L TAYLOR | | 8701 BALBOA DR | | | | CINCINNATI OH | 45231-4528 | |
| ROBERT L TAYLOR | | 1435 BRADY | | | | BURTON MI | 48529-2009 | |
| ROBERT L TAYLOR & | MARILYN M TAYLOR | TR | ROBERT L & MARILYN M TAYLOR REV TRUST UA 05/02/95 | 427 SOUTH NORR | | NORTH VERNON IN | 47265-7118 | |
| ROBERT L TAYLOR & | MARY H TAYLOR TEN ENT | 1315 N PROVIDENCE RD | | | | MEDIA PA | 19063-1205 | |
| ROBERT L TEETERS | | 4375 DYNASTY LN | | | | MARTINSVILLE IN | 46151-8533 | |
| ROBERT L TERRIAN | | 7487 PORTER RD | | | | GRAND BLANC MI | 48439-8554 | |
| ROBERT L TERWILLIGER | | 10406 DODGE RD | | | | OTISVILLE MI | 48463-9766 | |
| ROBERT L THARP | | 10143 RADBURY DRIVE | | | | INDIANAPOLIS IN | 46231 | |
| ROBERT L THOMPSON | | 36554 STONY POINT RD | | | | PURCELLVILLE VA | 20132-2705 | |
| ROBERT L THOMPSON | | 6788 E 800 S | | | | LA FONTAINE IN | 46940-9165 | |
| ROBERT L THOMPSON | | 4313 NO ROSEWOOD AVE | | | | MUNCIE IN | 47304-1578 | |
| ROBERT L THOMPSON JR | | 3427 EAST ROTAMER RD | | | | JANESVILLE WI | 53546-9332 | |
| ROBERT L THORNE | | 301 E CHESTNUT ST | | | | LISBON OH | 44432-1318 | |
| ROBERT L THORSRUD | | 1257 MADISON 244 | | | | FREDERICKTOWN MO | 63645-7224 | |
| ROBERT L TOLEMAN | | 421 E BLOSSOM HILL RD | | | | DAYTON OH | 45449-2059 | |
| ROBERT L TOMALIA | | 514 AUTUMN DRIVE | | | | FLUSHING MI | 48433-1921 | |
| ROBERT L TRAVER | | 161 HORSE CREEK RD | | | | RUTLEDGE AL | 36071-3719 | |
| ROBERT L TREADWELL | | 19917 EVERGREEN | | | | DETROIT MI | 48219-2004 | |
| ROBERT L TREHARN | | 2960 COLLINGWOOD PL | | | | YOUNGSTOWN OH | 44515-5369 | |
| ROBERT L TREMAIN | | 10730 EMPEROR CT | | | | SODDY DAISY TN | 37379-3885 | |
| ROBERT L TRUSLOW | | 6328 FOREST GROVE DR | | | | FREDERICKSBURG VA | 22407-6342 | |
| ROBERT L TUOMEY | TR ROBERT L | TUOMEY LIVING TRUST U/A DTD 11/21 | 4186 RAMBLEWOOD DRIVE | | | TROY MI | 48085 | |
| ROBERT L TURNAGE | | 1102 ALFORD AVENUE | | | | BIRMINGHAM AL | 35226 | |
| ROBERT L TURNER | | 5833 W 200N | | | | ANDERSON IN | 46011-8759 | |
| ROBERT L TURNER | | 780 COUNTY ST 2934 | | | | TUTTLE OK | 73089-7908 | |
| ROBERT L UPTON | | PO BOX 24 | | | | ROCK MI | 49880-0024 | |
| ROBERT L URAN & | LOUISE E URAN JT TEN | BOX 87 | | | | PEARL RIVER NY | 10965-0087 | |
| ROBERT L VAGEDES | | 1220 MARIA COURT | | | | MIAMISBURG OH | 45342 | |
| ROBERT L VAGSTAD | | 111 W 17TH ST | APT 101 | | | SIOUX FALLS SD | 57104-4900 | |
| ROBERT L VAN ALSTYNE | | GIBBONS RD | | | | STUYVESANT NY | 12173 | |
| ROBERT L VANDERLINDE & | MARY P VANDERLINDE JT TEN | 320 N WESTERN AVE | | | | SIOUX FALLS SD | 57104 | |
| ROBERT L VANDERSCORS & | DORIS P VANDERSCORS | TR | ROBERT L VANDERSCORS LIVIN UA 09/07/95 | | 717 NEW HAMPSH | MARYSVILLE MI | 48040-1296 | |
| ROBERT L VARGA SR | | 4768 WHITE RD | | | | CEMENT CITY MI | 49233-9538 | |
| ROBERT L VARWIG & | JEWEL H VARWIG | TR VARWIG FAM TRUST | UA 04/06/90 | 2808 VIA BARRI | | PLS VRDS EST CA | 90274-4340 | |
| ROBERT L VERT | | 470 GOLDENROD CIR N | | | | AUBURNDALE FL | 33823-5829 | |
| ROBERT L VON STEIN | | 403 S E 21 PLACE | | | | VERO BEACH FL | 32962-8304 | |
| ROBERT L W WHITEHEAD | CUST | WILLIAM E WHITEHEAD UNDER THE NY | U-G-M-A | C/O ROBERT WHITEHEAD | 1501 BROADWAY | NEW YORK NY | 10036-5601 | |
| ROBERT L WACHOWSKI | | 3974 POTATO FARM RD | | | | CROSSVILLE TN | 38571 | |
| ROBERT L WADE JR | | 1550 MEISER LN | | | | MC MINNVILLE TN | 37110-5941 | |
| ROBERT L WAGNER | | 24129 147TH ST | | | | LEAVENWORTH KS | 66048-6339 | |
| ROBERT L WALKER | | 3349 E 200 N | | | | MARION IN | 46952-6719 | |
| ROBERT L WALLACE | | 2005 EASTWOOD WAY | | | | ANDERSON IN | 46017-9631 | |
| ROBERT L WARD | | BOX 994 | | | | ASHBURN VA | 20146-0994 | |
| ROBERT L WARD | | 2247 N JOHNSTON AV | | | | SPRINGFIELD MO | 65803-1423 | |
| ROBERT L WARD & | JANET J WARD | TR UA 04/07/93 | 4 NORTHWOOD DR | | | ORLEANS MA | 02653-4822 | |
| ROBERT L WARNICA | | 507 HAMPTON HT LANE | | | | FRANKLIN TN | 37064-5334 | |
| ROBERT L WARRINER | | 11328 DERRINGER CIRCLE NORTH | | | | JACKSONVILLE FL | 32225-3806 | |
| ROBERT L WASH | | 19612 LAKE LYNWOOD DRIVE | | | | LYNWOOD IL | 60411 | |
| ROBERT L WASHINGTON | | 63 PHILIP DRIVE | | | | AMHERST NY | 14228-1326 | |
| ROBERT L WASHINGTON & | FLOETTA H WASHINGTON JT TEN | 63 PHILIP DRIVE | | | | AMHERST NY | 14228-1326 | |
| ROBERT L WATERS & | MARGARET B PRIEST JT TEN | 7012 TANBARK WAY | | | | RALEIGH NC | 27615-5359 | |
| ROBERT L WATT | | 9580 TUSCOLA RD | | | | CLIO MI | 48420-8704 | |
| ROBERT L WATTERS | | 1805 SOUTHWOOD DR | | | | ISHPEMING MI | 49849 | |
| ROBERT L WEBSTER | | 551 W 900 N | | | | ALEXANDRIA IN | 46001-8368 | |
| ROBERT L WEGNER | | 1246 MONROE AVE | | | | RACINE WI | 53405-2837 | |
| ROBERT L WELLS | | 670 PRINCESS DR | | | | CANTON MI | 48188-1144 | |
| ROBERT L WESSELLS & | HAZEL T WESSELLS JT TEN | BOX 306 | | | | ATLANTIC VA | 23303-0306 | |
| ROBERT L WESTERVELT & | MARIE A WESTERVELT JT TEN | 5327 W REID RD | | | | SWARTZ CREEK MI | 48473-9418 | |
| ROBERT L WHALLON | | 1809 COLUMBIA AVENUE | | | | LANCASTER PA | 17603-4335 | |
| ROBERT L WHIPPLE | | 709 KOCHER | | | | ROCKTON IL | 61072-2147 | |
| ROBERT L WHITE | | 11905 222ND ST | | | | CAMBRIA HEIGHTS NY | 11411-2018 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT L WHITE & | HILDA B WHITE JT TEN | 5190 ELIZABETH LAKE ROAD | | | | WATERFORD MI | 48327-2745 | |
| ROBERT L WHITESIDES | | 10160 CREEK TRAIL | | | | STOCKTON CA | 95209 | |
| ROBERT L WHITMAN TOD JULIE W | MYHRE SUBJECT TO STA TOD RULES | 3904 OAK AVE | | | | NORTHBROOK IL | 60062 | |
| ROBERT L WICKLINE | | 13927 MOHAWK | | | | MIDDLEBURG HT OH | 44130-4960 | |
| ROBERT L WILKES | | 2040 NORTH WASHINGTON AVENUE | | | | SPRINGFIELD MO | 65803 | |
| ROBERT L WILKINS SR | CUST MISS DEBORAH ANN WILKINS | U/THE KY UNIFORM GIFTS TC | MINORS ACT | 500 LANGHOLM PL | | LOUISVILLE KY | 40243-1229 | |
| ROBERT L WILKINS JR | CUST ROBERT L WILKINS JR | U/THE KY UNIFORM GIFTS TC | MINORS ACT | 2405 DOUGLASS GLEN LN | | FRANKLIN TN | 37064-6752 | |
| ROBERT L WILLENS & | SHIRLEY B WILLENS JT TEN | 4460 ORCHARD LAKE RD APT 106 | | | | WEST BLOOMFIELD MI | 48323-2333 | |
| ROBERT L WILLIAMS | | 4836 PINEHURST CIR | | | | ACWORTH GA | 30101-5148 | |
| ROBERT L WILLIAMS | | 7320 DIXON | | | | FOREST PARK IL | 60130-1176 | |
| ROBERT L WILLIAMS & | BETTY J WILLIAMS JT TEN | BOX 121372 | | | | CLERMONT FL | 34712-1372 | |
| ROBERT L WILLIAMS JR | | 4704 NW 57TH DR | | | | GAINESVILLE FL | 32606-4369 | |
| ROBERT L WILLIAMSON | | 3312 S PARK RD | | | | ANDERSON IN | 46011-4640 | |
| ROBERT L WILLISTON | | 2298 TATTLER ST | | | | ARROYO GRANDE CA | 93420-5526 | |
| ROBERT L WILSON | | 2273 ERIAL RD | | | | BLACKWOOD NJ | 08012-4480 | |
| ROBERT L WILSON & | RUTH M WILSON JT TEN | 3105 BENJAMIN AVE | | | | ROYAL OAK MI | 48073-3070 | |
| ROBERT L WILTFONG | | 4221 E MT MORRIS RD | | | | MT MORRIS MI | 48458-8960 | |
| ROBERT L WISE | | 498 GREEN FIELD CIR | | | | TALLMADGE OH | 44278-2452 | |
| ROBERT L WISE & | WILLIAM S WISE JT TEN | 591 MONTEREY DR | | | | CRYSTAL LAKE IL | 60014-8435 | |
| ROBERT L WISELEY | | 2448 WOODLAND DRIVE | | | | HALE MI | 48739-9219 | |
| ROBERT L WITTHUHN | | 4828 E RUSSELL | | | | NEWAYGO MI | 49337-8701 | |
| ROBERT L WITTHUHN & | MOON YEEN C WITTHUHN JT TEN | 4828 E RUSSELL | | | | NEWAYGO MI | 49337-8701 | |
| ROBERT L WOLFERSBERGER & | ROBERT D WOLFERSBERGER TR | UA 06/16/1989 | WOLFERSBERGER FAMILY TRU | 5304 DILLARD COURT | | OROVILLE CA | 95966-3803 | |
| ROBERT L WOLFORD | | 6401 LAKE WASHINGTON NE BLVD APT 20 | | | | KIRKLAND WA | 98033 | |
| ROBERT L WOMACK | | 2300 MEADON WAY | | | | TERRELL TX | 75160 | |
| ROBERT L WOOD | | 1416 MILES AV | | | | KALAMAZOO MI | 49001-4987 | |
| ROBERT L WOODLEY | | 3625 DIAMONDALE | | | | SAGINAW MI | 49601 | |
| ROBERT L WOODRUFF JR | | 725 FRIENDS LN | | | | GRANVILLE OH | 43023-8018 | |
| ROBERT L WOODS | | 1798 CRANBERRY CT | | | | MANSFIELD OH | 44905-2372 | |
| ROBERT L WRIGHT | | 18615 FENELON ST | | | | DETROIT MI | 48234-2218 | |
| ROBERT L WRIGHT | | 5547 OLD FRANKLIN RD | | | | GRAND BLANC MI | 48439-8627 | |
| ROBERT L YOUNT | | 8138 JORDAN RD | | | | GRAND BLANC MI | 48439-9623 | |
| ROBERT L ZACHMAN | | 2512 MCKEAG CT | | | | FORT COLLINS CO | 80526-2162 | |
| ROBERT L ZAHN & | DOLORES M ZAHN TEN COM | 2456 HENRY DR | | | | SEWICKLEY PA | 15143-9151 | |
| ROBERT L ZANDER | TR ROBERT L ZANDER TRUST | UA 03/23/89 | 32 BIG BUCK TR | | | ORMOND BEACH FL | 32174-4279 | |
| ROBERT L ZIEGELHEAFER | | 164 VIENNA RD | | | | GAFFNEY SC | 29340-5668 | |
| ROBERT L ZIEMER & | JANE M ZIEMER JT TEN | 12640 W EDEN TRAIL | | | | NEW BERLIN WI | 53151-5437 | |
| ROBERT L ZIMMER & | RONALD H ZIMMER JT TEN | 4700 SEVILLE DR | | | | ENGLEWOOD OH | 45322-3502 | |
| ROBERT L ZIMMERMAN | ATTN R ZIMMERMAN | 6056 SUNRISE CIR | | | | FRANKLIN TN | 37067-8238 | |
| ROBERT L ZIMMERMAN | | 9046 N CRAWFORD | | | | SKOKIE IL | 60076-1706 | |
| ROBERT L ZIRK | | R 3 BOX 304-A | | | | BLACK RIVER FALLS WI | 54615-9593 | |
| ROBERT L ZOCCA & | MARILYN S ZOCCA JT TEN | 179 ASHLAND RD | | | | SUMMIT NJ | 07901-3240 | |
| ROBERT L ZOELLNER & | GEORGIA L ZOELLNER JT TEN | 3122 SMALLHOUSE RD | | | | BOWLING GREEN KY | 42104-4604 | |
| ROBERT LA VERGE | | 37859 VILLA MAR | | | | HARRISON TOWNSHIP MI | 48045-2794 | |
| ROBERT LABONTE | | 2659 BOWEN HILL RD | | | | SPRINGFIELD VT | 05156 | |
| ROBERT LACHAJEWSKI | | 1390 RAVENSWOOD WAY | | | | HOWELL MI | 48843-9011 | |
| ROBERT LACHAJEWSKI & | DEBRA ANN LACHAJEWSKI JT TEN | 1390 RAVENSWOOD WAY | | | | HOWELL MI | 48843-9011 | |
| ROBERT LAFAVE | | 1318 CLEVELAND AVE | | | | FLINT MI | 48503 | |
| ROBERT LAMOIN FINK | | 6560 W CTRY RD 400S | | | | YORKTOWN IN | 47396 | |
| ROBERT LANG | | 11 OYSTER COVE ROAD | | | | SOUTH YARMOUTH MA | 02664 | |
| ROBERT LANNAN | | PO BOX 8634 | | | | MANSFIELD OH | 44906-8634 | |
| ROBERT LANZETTI | | 23 NEW BRIER LANE | | | | CLIFTON NJ | 07012-1907 | |
| ROBERT LARRY MARSHALL | | 8 CROSSLANDS CT | | | | FORT WORTH TX | 76132-1005 | |
| ROBERT LASLEY | | 207 MEADOWLARK CT | | | | MIDDLEVILLE MI | 49333-9403 | |
| ROBERT LATTIMER & | PARALEE LATTIMER JT TEN | 67 MARVIN AVE | | | | HEMPSTEAD NY | 11550-5951 | |
| ROBERT LAUB | | 94 LEHIGH DRIVE | | | | LINCROFT NJ | 07738 | |
| ROBERT LAUFFENBURGER | | 97 MISTLAND TRL | | | | RUCKERSVILLE VA | 22968-3094 | |
| ROBERT LAUX | | 906 STOCKTON ST | | | | INDIANAPOLIS IN | 46260 | |
| ROBERT LAVERGE | | 37859 VILLA MAR | | | | MT CLEMENS MI | 48045-2794 | |
| ROBERT LAVERGE & | LINDA LAVERGE JT TEN | 37859 VILLA MAR | | | | MT CLEMENS MI | 48045-2794 | |
| ROBERT LAWRENCE | | 338 BERT LANE | | | | INKSTER MI | 48141-1066 | |
| ROBERT LAWRENCE COHEN | | 660 PARROTT DR | | | | SAN MATEO CA | 94402-3222 | |
| ROBERT LAWRENCE ROYCE | | 6444 LUCAS RD | | | | FLINT MI | 48506-1223 | |
| ROBERT LAY | | 4647 THISTLE MILL COURT | | | | KALAMAZOO MI | 49006 | |
| ROBERT LAY & | MAXINE LAY JT TEN | 4647 THISTLE MILL COURT | | | | KALAMAZOO MI | 49006 | |
| ROBERT LEE CHAPLIN JR | | 6885 BLAZING TRAIL DR | | | | COLORADO SPGS CO | 80922-3032 | |
| ROBERT LEE CHAPLIN SR | | 35 HOMEVIEW | | | | DAYTON OH | 45415-3526 | |
| ROBERT LEE DDS | | 6012 N WILLARD AVE | | | | SAN GABRIEL CA | 91775-2536 | |
| ROBERT LEE DUPPSTADT | | 1810 NEPTUNE LN | | | | HOUSTON TX | 77062-6110 | |
| ROBERT LEE FERGUSON & | JACQUELINE JOYCE FERGUSON JT T | 10048 E COLDWATER ROAD | | | | DAVISON MI | 48423-8508 | |
| ROBERT LEE FIGGINS JR | | 348 HICKORY LN | | | | WOODSTOCK VA | 22664-2172 | |
| ROBERT LEE FRANKLIN | | 835 GRANITE LN | | | | SAVANNAH GA | 31419-7800 | |
| ROBERT LEE GARDNER III | | 2616 ARKANSAS VALLEY DRIVE | | | | LITTLE ROCK AR | 72212 | |
| ROBERT LEE GIBBONS & | BARBARA LEE GIBBONS JT TEN | 2942 SEQUOIA DRIVE | | | | MACUNGIE PA | 18062 | |
| ROBERT LEE GRAHAM | CUST ROBERT ERNEST GRAHAM UGM | PMB 362 | 1914 SUMMERWOOD CT | | | GODDARD KS | 67052 | |
| ROBERT LEE HARRIS JR | | 4828 LAKE JULIANA RESERVE DR | | | | AUBURNDALE FL | 33823 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT LEE HENDLEY JR | | 126 POINT OVAL | | | | TROY NC | 27371-9718 | |
| ROBERT LEE KING | | 1414 BARDOT LANE | | | | PORTSMOUTH VA | 23701-3725 | |
| ROBERT LEE MATHIS | | 7480 BEECHNUT ST APT 307 | | | | HOUSTON TX | 77074-4507 | |
| ROBERT LEE MAYS | | 28105 PLANTATION DR NE | | | | ATLANTA GA | 30324 | |
| ROBERT LEE MC GRATH | | 221 WEST WALK | | | | WEST HAVEN CT | 06516-5964 | |
| ROBERT LEE MILLER | | 112 LONGWOOD BLVD | | | | MT ORAB OH | 45154 | |
| ROBERT LEE ORFIELD | | HC 1 1003 | | | | WAPPAPELLO MO | 63966-9705 | |
| ROBERT LEE ORTH | TR ROBERT LEE ORTH TRUST | UA 05/30/96 | 504 SOUTHWOOD LN | | | ST JOSEPH MO | 64506-3121 | |
| ROBERT LEE PFROGNER | | 13800 MEADOWBROOK DR | | | | BROOMFIELD CO | 80020-6140 | |
| ROBERT LEE PRITSCHER | | 8204 HENSLEY CT | | | | ALEXANDRIA VA | 22308-1529 | |
| ROBERT LEE RICE & | LEANNA CLARE RICE JT TEN | 527 MONROE ST NORTH | | | | LOWELL MI | 49331-1184 | |
| ROBERT LEE RODGERS & | BETTYANN RODGERS TEN ENT | 511 GRANDVIEW AVE | | | | PITMAN NJ | 08071-1711 | |
| ROBERT LEE ROGERS JR & | DURENE DOERING ROGERS JT TEN | 761 ROSA DR | | | | LAWRENCEVILLE GA | 30044 | |
| ROBERT LEE SIEFERT | | 7080 E 700 N | | | | BROWNSBURG IN | 46112 | |
| ROBERT LEE SINEKNECHT & | ALICE K SINEKNECHT JT TEN | 7411 N RAYMOND ROAD | | | | DUNKERTON IA | 50626 | |
| ROBERT LEE SMITH | | 3335 S FLORIDA AVE | | | | LAKELAND FL | 33803-4553 | |
| ROBERT LEE THORSBY | | 11242 W COLDWATER RD | | | | FLUSHING MI | 48433 | |
| ROBERT LEE WAYLAND | | BOX 211-A | | | | FRANKFORT OH | 45628-0211 | |
| ROBERT LEE WESTFALL | | 1108 16TH ST | | | | VIENNA WV | 26105-1044 | |
| ROBERT LEE WHARTON & | GERALDINE M WHARTON JT TEN | 908 STRATFORD | | | | ELMHURST IL | 60126-5314 | |
| ROBERT LEE WINSTON | | 1205 MANTEO CRT | | | | RALEIGH NC | 27615-4426 | |
| ROBERT LENTHE | | 38 MYRTLE AVE | | | | BUTLER NJ | 07405-1231 | |
| ROBERT LEO ANDERSEN & | CAROL A BUNDRICK JT TEN | 504 JOHN ROE SMITH AVE | | | | EAST EATCHOGUE NY | 11772-4903 | |
| ROBERT LEO SCHMITZ & | ROBERT W ANDERSEN JT TEN | PO BOX 493 | | | | WURTSBORO NY | 12790 | |
| ROBERT LEO SCHMITZ & | MAXINE A SCHMITZ JT TEN | 4508 KINNYON DR | | | | WOODWARD OK | 73801-8001 | |
| ROBERT LEROY BALCH | | 17 PROSPECT STREET | | | | FORESTVILLE NY | 14062-9515 | |
| ROBERT LEROY CHURCH | | 6345 RICHFIELD | | | | FLINT MI | 48506-2209 | |
| ROBERT LEROY HARRIS & | ELEANOR MAE HARRIS TR | UA 11/07/2000 | ROBERT LEROY HARRIS & ELEA | HARRIS REVOCABLE LIVIN | 6915 TODD RD | AVON IN | 46123 | |
| ROBERT LEROY HART | | 8135 N 700 W | | | | MC CORDSVILLE IN | 46055-9524 | |
| ROBERT LESHIN | | 9644 E AVE S-12 | | | | LITTLE ROCK CA | 93543 | |
| ROBERT LESLIE BURKERT | | 3425 SHEPARD RD | | | | FREEDOM IN | 47431 | |
| ROBERT LESLIE HOFFER | | 950 N 12TH ST | | | | MIAMISBURG OH | 45342-1968 | |
| ROBERT LEUNG DORN | | 47 SHORE DR | | | | OAKDALE NY | 11769 | |
| ROBERT LEVENTHAL | | 1 LAYSBETH CT | | | | OLD BRIDGE NJ | 08857-4403 | |
| ROBERT LEWIS BIRMINGHAM | | BOX 44 | | | | CHAUTAUQUA NY | 14722 | |
| ROBERT LEWIS GRAY | | 62 MILL SPRINGS | | | | COATESVILLE IN | 46121 | |
| ROBERT LEWIS JOHNSON | | 56 HAZELWOOD AV | | | | BUFFALO NY | 14215-3929 | |
| ROBERT LEWIS VARNER | CUST JON ROBERT VARNER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | | | SLIGO PA | 16255 | |
| ROBERT LIEBERMAN & | YVETTE LIEBERMAN JT TEN | 17 SCHMITT ROAD | | | | WEST ORANGE NJ | 07052-2226 | |
| ROBERT LIEBERSHON & | ROBERTA ELLEN LIEBERSHON JT TEN | 5722 FRANKLIN ST | | | | BROOKLYN MD | 21225-3706 | |
| ROBERT LINDQUIST | | 9469 SEYMOUR RD | | | | MONTROSE MI | 48457-9122 | |
| ROBERT LINGUA M D | CUST CHRISTOPHER R LINGUA U/THE | 3521 SANTO THOMAS CIR | | | | CORONA CA | 92882-7965 | |
| ROBERT LINSCOTT & | BERNICE LINSCOTT JT TEN | HC 1 BOX 493 | | | | FLORENCE WI | 54121-9736 | |
| ROBERT LIPPA | CUST | DEBRA ANN LIPPA UGMA NY | 13 BELLMAWR DR | | | ROCHESTER NY | 14624-4646 | |
| ROBERT LISKA | CUST | WILLIAM MICHAEL LISKA | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 712 W ALDINE | CHICAGO IL | 60657-3412 | |
| ROBERT LISKA | CUST | ROBERT PATRICK LISKA | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 1908 RESERVE CT | FLOWER MOUND TX | 75028-8314 | |
| ROBERT LITTLE | | 3862 E 188 STREET | | | | CLEVELAND OH | 44122-6563 | |
| ROBERT LIVINGSTON | FREDENDALL | 831 ARCTURUS CIRCLE | | | | FOSTER CITY CA | 94404-2701 | |
| ROBERT LIVINGSTON | | 1314 E 600 N RD | | | | MORRISONVILLE IL | 62546 | |
| ROBERT LLOYD | | 1533 FERN AVE | | | | DULUTH MN | 55805-1133 | |
| ROBERT LLOYD & | ELEANOR LLOYD | TR LLOYD LIVING TRUST | UA 09/09/98 | 3568 MASON RD | | HOWELL MI | 48843-8994 | |
| ROBERT LLOYD DILLON | | 15 DRAPER PARK | | | | MILFORD MA | 01757-4111 | |
| ROBERT LOCKMAN | | 1828 MITCHELL DR | | | | ABERDEEN MD | 21001-4303 | |
| ROBERT LOESER | | 343 BRADLEY RD | | | | BAY VILLAGE OH | 44140-1174 | |
| ROBERT LOMONACO | CUST ALEXANDER LOMONACO | UTMA NY | 1451 PALMA BLANCA CRT | | | NAPLES FL | 34119 | |
| ROBERT LONDON FRIEND | | 746 10TH AVE | | | | SAN FRANCISCO CA | 94118-3611 | |
| ROBERT LORD | | 522 NW 50TH AVE | | | | DELRAY BEACH FL | 33445 | |
| ROBERT LORD | | 18061 TRAVERSE DR | | | | ALVA FL | 33920 | |
| ROBERT LOUIS EMERALD | CUST | CHRISTOPHER ROBERT EMERALD UN | THE NEW YORK U-G-M-A | 25151 IROQUOIS COURT | | BARRINGTON IL | 60010-1104 | |
| ROBERT LOUIS ESPOSITO & | ROSALIE ANN ESPOSITO JT TEN | 40 JAMAICA WAY | | | | TRENTON NJ | 08610-1314 | |
| ROBERT LOUIS HARNACK | | BOX 133 | | | | CARDWELL MO | 63829-0133 | |
| ROBERT LOUIS PFALTZGRAFF JR & | DIANE A PFALTZGRAFF JT TEN | 663 WALLACE DR | | | | STRAFFORD PA | 19087-1911 | |
| ROBERT LOUIS PIERCE | | 3176 S IRISH RD | | | | DAVISON MI | 48423 | |
| ROBERT LOVE | | 711 NEWPORT LN | APT 209 | | | STREETSBORO OH | 44241-4013 | |
| ROBERT LOVE & | ARDIS C LOVE JT TEN | 18012 N WIND | | | | FRASER MI | 48026-2418 | |
| ROBERT LOVELESS | | 219 PEPPERMINT WAY | | | | PORT ORANGE FL | 32119-3649 | |
| ROBERT LOWE COCHRANE | | 404 JUNIOR AVENUE | | | | MORGANTOWN WV | 26505-2208 | |
| ROBERT LOWELL JARRELL | | 6405 N 100 W 100 | | | | ALEXANDRIA IN | 46001-8222 | |
| ROBERT LOZANO | | 14101 PIERCE ST | | | | ARLETA CA | 91331-5324 | |
| ROBERT LUCKETT JR | | 12335 CASTLE HILL DR | | | | BATON ROUGE LA | 70814 | |
| ROBERT LUKE WHITCOMB | | 5204 S BREEZEWOOD | | | | MUNCIE IN | 47302-9425 | |
| ROBERT M AGRESTA & | JOANN L AGRESTA JT TEN | PO BOX 292 | | | | LAKE ORION MI | 48361 | |
| ROBERT M AGRESTA & | JOANN L KULTALA JT TEN | PO BOX 292 | | | | LAKE ORION MI | 48361 | |
| ROBERT M AGUIRRE | | 534 W SANTA PAULA ST | | | | SANTA PAULA CA | 93060-1932 | |
| ROBERT M AIKEN | | 2308 MOUNT CREST ROAD | | | | GAINESVILLE GA | 30501-1008 | |
| ROBERT M ALESSANDRA | | 50-6 WEBSTER MANOR DRIVE | | | | WEBSTER NY | 14580 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT M ALESSANDRA AS | CUSTODIAN FOR MELISSA R | ALESSANDRA UNDER THE NY | UNIFORM GIFTS TO MINORS AC | 50-6 WEBSTER MANOR DRIVE | | WEBSTER NY | 14580 | |
| ROBERT M ALESSANDRA AS | CUSTODIAN FOR MICHAEL R | ALESSANDRA UNDER THE NY | UNIFORM GIFTS TO MINORS AC | 50-6 WEBSTER MANOR DRIVE | | WEBSTER NY | 14580 | |
| ROBERT M ALLEN | | 10802 TRADEWIND DRIVE | | | | OAKTON VA | 22124-1800 | |
| ROBERT M ALLEN | | 2986 OAK ST APT 107 | | | | EUGENE OR | 97405-3780 | |
| ROBERT M ARNOLD | | 171 S REED RD | | | | CORUNNA MI | 48817-9529 | |
| ROBERT M BADGER | | 11631 HWY 62 | | | | WOLFFORTH TX | 79382-4607 | |
| ROBERT M BAKER | | 8140 TOWNSHIP LINE ROAD | APT 2101 | | | INDIANAPOLIS IN | 46260 | |
| ROBERT M BALDWIN | | 7835 TAYLORSVILLE ROAD | | | | HUBER HEIGHTS OH | 45424-6319 | |
| ROBERT M BALDWIN JR | | 1550 MULLET LANE | | | | NAPLES FL | 34102-1518 | |
| ROBERT M BANKS | | 2674 STONEVIEW COURT | | | | CONYERS GA | 30012-2154 | |
| ROBERT M BARKER | | 2134 EISENHOWER RD R1BOX103C | | | | SIX LAKES MI | 48886-9604 | |
| ROBERT M BELLES | | 6974 SUMMIT RIDGE | | | | BRIGHTON MI | 48116-8276 | |
| ROBERT M BERINGER | | 201 NEW SETTLEMENT RD | | | | HIRAM ME | 04041-3813 | |
| ROBERT M BIAGIOTTI | CUST ROBERT DANTE BIAGIOTTE UTRNJ | | 25 CORTLAND PL | | | CLIFFSIDE PARK NJ | 07010-2802 | |
| ROBERT M BILLHIMER | | 138 PILGRIM CT | | | | GREENWOOD IN | 46142-1936 | |
| ROBERT M BIRCHMEIER | | 11011 EASTON RD | | | | NEW LOTHROP MI | 48460-9759 | |
| ROBERT M BIRINGER & | MARGARET S BIRINGER JT TEN | 610 WYNFIELD CT | | | | ROSWELL GA | 30076-3958 | |
| ROBERT M BLACK | | 1320 PEACHTREE CT | | | | PACIFIC MO | 63069-1831 | |
| ROBERT M BLAUVELT & | DIANE E BLAUVELT JT TEN | 2 LONG HILL RD | | | | SMITHTOWN NY | 11787-1850 | |
| ROBERT M BOBELLA | | 2914 LIBERTY DR | | | | CROWN POINT IN | 46307-9597 | |
| ROBERT M BOEHM & | ESTHER E BOEHM JT TEN | 3200 WEST 101ST STREET APT 209 | | | | EVERGREEN PARK IL | 60805 | |
| ROBERT M BOOS & | EVELYN L BOOS JT TEN | 1301 BLACK WALNUT DR | | | | PHOENIXVILLE PA | 19460-4853 | |
| ROBERT M BORST | | 1058 TENBY ROAD | | | | BERWYN PA | 19312-2035 | |
| ROBERT M BRIENIK | | 4305 WOODLEIGH LANE | | | | YOUNGSTOWN OH | 44511-1813 | |
| ROBERT M BRIENIK & | CAROL J BRIENIK JT TEN | 4305 WOODLEIGH LANE | | | | YOUNGSTOWN OH | 44511-1813 | |
| ROBERT M BRITTON & | EVA F BRITTON JT TEN | 4109 W CR 400S | | | | MUNCIE IN | 47302-8908 | |
| ROBERT M BROWN | CUST | DEANNA MERLE BROWN U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 29775 WOODBROO | AGOURA HILLS CA | 91301-4445 | |
| ROBERT M BROWN | | 9722 COPELAND DR | | | | MANASSAS VA | 20109-3226 | |
| ROBERT M BROWN | | BOX 71215 | | | | DURHAM NC | 27722-1215 | |
| ROBERT M BROWN & | JOYCE A BROWN | TR | BROWN 1993 REVOCABLE LIVIN | UA 12/13/93 | 6639 SAN COMO L | CAMARILLO CA | 93012-8152 | |
| ROBERT M BROWN & | JOYCE A BROWN JT TEN | 6639 SAN COMO LANE | | | | CAMARILLO CA | 93012-8152 | |
| ROBERT M BROWN JR | | 47796 TOMAHAWK DR | | | | NEGLEY OH | 44441 | |
| ROBERT M BRUCE | TR U/T/A | DTD 06/24/86 F/B/O ROBERT M | BRUCE | 3263 HAWTHORNE BLVD | | SAINT LOUIS MO | 63104-1618 | |
| ROBERT M BRUNNER | | 7 LIVINGSTON DRIVE | | | | HAMILTON OH | 45013-1268 | |
| ROBERT M BUBEL & MARY L BUBEL | TR | THE ROBERT M BUBEL & MARY L BUBE | LIVING TRUST U/A DTD 7/18/01 | 10425 COUNTESS DR | | DALLAS TX | 75229 | |
| ROBERT M BUDAE | TR UA 9/18/92 ROBERT M BUDAE TRU | 4447 ROSETHORN CIRCLE | | | | BURTON MI | 48509 | |
| ROBERT M BURCH | | 6224 BRIAR ROSE | | | | HOUSTON TX | 77057-3504 | |
| ROBERT M BURTON | | 3186 TURNBERRY | | | | WHITE LAKE MI | 48383-3948 | |
| ROBERT M BURTT & | MARGARET M BURTT JT TEN | 30 ESSEX CIRCLE | | | | HUDSON OH | 44236-1649 | |
| ROBERT M BUTTERY | | 7 LORA STREET | | | | ST CATHARINES ON  L2N 3S4 | | CANADA |
| ROBERT M CALABRESE | | 317 LAUREL RD | | | | CROSSVILLE TN | 38555-6828 | |
| ROBERT M CALDWELL | | 162 65TH ST | | | | NIAGARA FALLS NY | 14304-3902 | |
| ROBERT M CALDWELL | | 1208 VALLEY VIEW ST | | | | RADFORD VA | 24141-3832 | |
| ROBERT M CALDWELL & | CHARLOTTE J CALDWELL TR | UA 05/01/1987 | ROBERT M CALDWELL & CHARL | CALDWELL TRUST | 5351 LANDINGS B | SARASOTA FL | 34231-9114 | |
| ROBERT M CAMPBELL & | AILEEN CAMPBELL JT TEN | 9120 35TH STREET | | | | PINELLAS PARK FL | 33782 | |
| ROBERT M CANO | | 13047 BRADWELL AVENUE | | | | SYLMAR CA | 91342-3802 | |
| ROBERT M CAREY | | 3828 WINDING PINE DRIVE | | | | METAMORA MI | 48455-8905 | |
| ROBERT M CASBURN & | SANDRA M CASBURN JT TEN | 2226 ALDO BLVD | | | | QUINCY IL | 62301-4326 | |
| ROBERT M CASHMAN | | 146 PERKINSWOOD S E | | | | WARREN OH | 44483-6216 | |
| ROBERT M CAUDILL | | 8088 LASATER RD | | | | CLEMMONS NC | 27012-8441 | |
| ROBERT M CAVENDER SR | CUST ROBERT M CAVENDER JR UGM | 201 DEVINE | | | | SAN ANTONIO TX | 78212-2524 | |
| ROBERT M CHAMBERLAIN & | MARY L CHAMBERLAIN JT TEN | 549 THORNDIKE POND RD | | | | JAFFREY NH | 03452-5150 | |
| ROBERT M CHAMBERS | | 1303 RAMEY MOUNTAIN RD | | | | HIAWASSEE GA | 30546-1550 | |
| ROBERT M CHAMBERS & | CHARLOTTE A CHAMBERS JT TEN | RD 1 BOX 49 | | | | BETHANY WV | 26032-9410 | |
| ROBERT M CHANDLER & | FLORENCE CHANDLER JT TEN | 711 100TH AVE N | | | | NAPLES FL | 34108 | |
| ROBERT M CHAPMAN & | BERNARDINE A CHAPMAN | TR CHAPMAN TRUST | UA 03/05/99 | 5923 SHADOW OAR DR | | CITRUS HEIGHTS CA | 95621-6337 | |
| ROBERT M CHESEBRO & | KAY B CHESEBRO JT TEN | 207 FAIRLAWN PLACE | | | | FINDLAY OH | 45840-5207 | |
| ROBERT M CHILD JR | | 124 VIA SERENA | | | | ALAMO CA | 94507-1842 | |
| ROBERT M CHILES | | BOX 3496 | | | | NEW BERN NC | 28564-3496 | |
| ROBERT M CHIMOVITZ | | 512 W COURT ST | | | | FLINT MI | 48503-5010 | |
| ROBERT M CHRISTIANSEN | | 59792 VAN SELOUS RD | | | | THREE RIVERS MI | 49093-9514 | |
| ROBERT M COLEMAN | | 30 HARNESS LANE | | | | SUDBURY MA | 01776-1502 | |
| ROBERT M COLLINS | | 5988 MACKVIEW ST | | | | FAIRFIELD OH | 45014-4807 | |
| ROBERT M COUNTS | | 6412 WEST DEER HOLLOW WAY | | | | NORCROSS GA | 30092-1816 | |
| ROBERT M COURTER | | 10 ROYAL DR | | | | LITITZ PA | 17543-8218 | |
| ROBERT M COWAN & | KIMBERLY C COWAN JT TEN | 22 DAVIDS CT | | | | DAYTON NJ | 08810-1301 | |
| ROBERT M CRIPPEN | | 148 CRAVEN RD | | | | HOHENWALD TN | 38462-5451 | |
| ROBERT M CURTISS & | DONNA J CURTISS JT TEN | P O BOX 182 | | | | GOBLES MI | 49055 | |
| ROBERT M CUTRIGHT | | 1612 POLK DR | | | | BRUNSWICK OH | 44212-3716 | |
| ROBERT M CYPERS | CUST | LISA LYNN CYPERS U/THE CALIF | UNIFORM GIFTS TO MINORS AC | 4144 FALLING DR | | ENCINO CA | 91316-4339 | |
| ROBERT M DALTON & | LINDA C DALTON JT TEN | 4 CORNFIELD LN | | | | GUILFORD CT | 06437-2913 | |
| ROBERT M DATZ | | 11997 S ASTER PT | | | | FLORAL CITY FL | 34436 | |
| ROBERT M DAVENPORT | CUST AMY CONGER DAVENPORT | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | BOX 3511 | | MIDLAND TX | 79702-3511 | |
| ROBERT M DAVENPORT AS | CUSTODIAN FOR BLAKENEY C | DAVENPORT UNDER THE TEXAS | UNIFORM GIFTS TO MINORS AC | 200 CRESCENT COURT SUITE 620 | | DALLAS TX | 75201-6972 | |
| ROBERT M DAVIDSON | | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS CA | 90275-3745 | |
| ROBERT M DAVIDSON & | MARY DAVIDSON JT TEN | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS CA | 90275-3745 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT M DAVIDSON SR & | LUELLA J DAVIDSON | TR U/A | DTD 01/13/94 DAVIDSON SR | TRUST | 310 CAPSTAN CT | REDWOOD CITY CA | 94065-1024 | |
| ROBERT M DE LA CRUZ | | 2321 DILLINGHAM | | | | LANSING MI | 48906-3762 | |
| ROBERT M DESTRAMPE | | 9178 N SEYMOUR ROAD | | | | FLUSHING MI | 48433-9258 | |
| ROBERT M DIERKEN | | 2392 BROADMOOR DRIVE | | | | KETTERING OH | 45419-2815 | |
| ROBERT M DITTON JR | | 116 CEDAR LN | | | | SAN JOSE CA | 95127-2314 | |
| ROBERT M DIXON | | 14571 SYLVIA DR | | | | BROOKPARK OH | 44142-3052 | |
| ROBERT M DOBRUSIN | | 4273 RED BANDANA WAY | | | | ELLICOTT CITY MD | 21042-5913 | |
| ROBERT M DOGGETT & | CARLA S DOGGETT JT TEN | 400 E 11TH ST | | | | GEORGETOWN IL | 61846-1208 | |
| ROBERT M DUKE | | 3346 GOLD DUST ST NE | | | | BELMONT MI | 49306-9157 | |
| ROBERT M DUNIGAN | | 9 MOUNT VERNON AVE | | | | FREDRICKSBURG VA | 22405-2933 | |
| ROBERT M DUNZIK | | 34 BRIGHTON WAY | | | | NO BRUNSWICK NJ | 08902-4278 | |
| ROBERT M EARLEY | | 3329 BIRCHWOOD | | | | TRENTON MI | 48183-3682 | |
| ROBERT M FAIRCHILD | | 12120 DETROIT AVE | | | | LAKEWOOD OH | 44107-3019 | |
| ROBERT M FEDOR | TR ROBERT M FEDOR TRUST UA 7/6 | 7458 PINE MANOR DR | | | | GRAND LEDGE MI | 48837 | |
| ROBERT M FINN | | 19 CURUE ST | | | | MEDFIELD MA | 02052-2510 | |
| ROBERT M FINNANE | | 1939 HAWTHORNE PK DR | | | | JANESVILLE WI | 53545 | |
| ROBERT M FISCHER | | 1621 WILSON NW | | | | WALKER MI | 49544-2154 | |
| ROBERT M FLANAGAN | | 8951 W SMITH ST | | | | YORKTOWN IN | 47396-1319 | |
| ROBERT M FLYNN | | 5056 W FARRAND ROAD | | | | CLIO MI | 48420-8215 | |
| ROBERT M FLYNN | | 1057 AGNES ST | | | | MOUNT MORRIS MI | 48458-2245 | |
| ROBERT M FREER | | 14 EMANS RD | | | | LAGRANGEVILLE NY | 12540-6002 | |
| ROBERT M FULLER | | 4811 STILLWELL AVE | | | | LANSING MI | 48911-2842 | |
| ROBERT M FULTON | | 2540 W HICKORY GROVE | | | | BLOOMFIELD HILLS MI | 48302-0841 | |
| ROBERT M GAFFNEY | | 328 RIVERDALE ROAD | | | | PALM SPRINGS FL | 33461-2412 | |
| ROBERT M GAGNON | | 20700 DUNHAM | | | | CLINTON TOWNSHIP MI | 48038-1527 | |
| ROBERT M GAITO | | 1448 W STAFFORD ST | | | | HERNANDO FL | 34442-3236 | |
| ROBERT M GARDNER | | 537 SMITH AVE | | | | HOHENWALD TN | 38462-1042 | |
| ROBERT M GARZA | | 1351 MT VERNON | | | | SAGINAW MI | 48601-5140 | |
| ROBERT M GATES & | CATHERINE A GATES JT TEN | C/O CHARLES ZWICK EDN | BOX 176 | | | CHARLOTTE MI | 48813-0176 | |
| ROBERT M GAUDERER & | JUDY L GAUDERER JT TEN | 11515 S BLOCK RD | | | | BIRCH RUN MI | 48415-9479 | |
| ROBERT M GAY | | 6614 DEER RIDGE DR | | | | CLARKSTON MI | 48348-2808 | |
| ROBERT M GILLARD | | 288 ASTA AVE | | | | NEWBURY PARK CA | 91320-4515 | |
| ROBERT M GILLASPIE & | PHYLLIS W GILLASPIE JT TEN | 10100 BAFTER S TRAIL | | | | HELUTES TX | 78023 | |
| ROBERT M GILLASPIE & | PHYLLIS W GILLASPIE TEN COM | 10100 BAFTER S TRAIL | | | | HELUTES TX | 78023 | |
| ROBERT M GILLIS | | 3615 NELSON MOSIER | | | | LEAVITTSBURG OH | 44430-9760 | |
| ROBERT M GINGERICH | CUST | JENNIFER K GINGERICH UGMA MI | 10890 SCONCEWOOD | | | LOWELL MI | 49331-9430 | |
| ROBERT M GINGERICH JR | | 10890 SCONCEWOOD | | | | LOWELL MI | 49331-9430 | |
| ROBERT M GINN | | 3275 INGLESIDE ROAD | | | | SHAKER HEIGHTS OH | 44122-3415 | |
| ROBERT M GIOLITTO & | PAMELA F GIOLITTO JT TEN | 2655 FOURWINDS DRIVE | | | | ROCKFORD IL | 61114-7825 | |
| ROBERT M GIRDLEY | | 597 TERRACE CT | | | | AVON IN | 46123 | |
| ROBERT M GLICK | | 2635 BELVOIR BLVD | UNIVERSITY HEIGHTS | | | CLEVELAND OH | 44118-4660 | |
| ROBERT M GOLDEN | | 9000 BAILEY DR | | | | WOODRUFF WI | 54568-9323 | |
| ROBERT M GOLDICH | CUST MATTHEW H GOLDICH UGMA PA | 2059 WISTERIA LANE | | | | LAFAYETTE HILL PA | 19444-2123 | |
| ROBERT M GORDON | CUST | WILLIAM M GORDON U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 151 SHORE DRIVE | WINTHROP MA | 02152-1203 | |
| ROBERT M GRAHAM | | 1908 W MURDEN ST | | | | KOKOMO IN | 46901-5057 | |
| ROBERT M GRASSE | | 1846 EAST LITTLECREEK ROAD | LOT 9 | | | NORFOLK VA | 23518-4217 | |
| ROBERT M GREEN | | BOX 340 | | | | NORTH EAST MD | 21901-0340 | |
| ROBERT M GRISWOLD & | FRANCES B GRISWOLD JT TEN | 818 MERRICK DR | | | | SUGAR LAND TX | 77478-3742 | |
| ROBERT M GROAT | | 5083 MOUNT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8998 | |
| ROBERT M GROH | | 420 SUNVIEW CIRCLE | | | | BLUE SPRINGS MO | 64014-2045 | |
| ROBERT M HALL | | 9069 DEL RIO DR | | | | GRAND BLANC MI | 48439-8384 | |
| ROBERT M HAMMETT | | 346 RUSTIC ROAD | | | | STOCKBRIDGE GA | 30281-3906 | |
| ROBERT M HANAUER | | 903 JADE FOREST AVE | | | | ORLANDO FL | 32828 | |
| ROBERT M HARRIS & | DONNA J COX JT TEN | PO BOX 276 | | | | WICHITA KS | 67201-0276 | |
| ROBERT M HATFIELD | | 11676 PATTERSON LAKE DR | | | | PINCKNEY MI | 48169 | |
| ROBERT M HEDERMAN III | | BOX 260 | | | | JACKSON MS | 39205-0260 | |
| ROBERT M HEDRICH | | 12275 S SHARON RD | | | | OAKLEY MI | 48649 | |
| ROBERT M HEITZMAN & | EVELINE HEITZMAN JT TEN | 1200 W RIVER ROAD | LOT 104 | | | SPARTA WI | 54656 | |
| ROBERT M HEWES IV | CUST MAXWELL PIERCE HEWES | UTMA PA | PO BOX 2600 | | | CHESTERTOWN MD | 21620 | |
| ROBERT M HEWES IV | CUST TAYLOR REEVES MCLAREN HE | UTMA PA | PO BOX 2600 | | | CHESTERTOWN MD | 21620 | |
| ROBERT M HILL | | 7734 W 65TH ST | | | | BEDFORD PARK IL | 60501-1942 | |
| ROBERT M HILL | | 95 BIRCHWOOD | | | | TROY MI | 48083-1710 | |
| ROBERT M HOCK | | PO BOX 100486 | | | | STATEN ISLAND NY | 10310-0486 | |
| ROBERT M HOLMES | | 2324 COTTAGE AVE | | | | NEW CASTLE IN | 47362-5324 | |
| ROBERT M HOLTHAUS | | 4540 FITCH AVE | | | | BALTIMORE MD | 21236-3912 | |
| ROBERT M HOPE | | 15346 HOPEFUL CHURCH ROAD | | | | BUMPASS VA | 23024 | |
| ROBERT M HORNYAK & | JEANETTE E HORNYAK JT TEN | 3601 INNIS FREE ROAD | | | | HOWELL MI | 48855 | |
| ROBERT M HUBBARD & | EMILIA K HUBBARD JT TEN | 1700 PARK HILLS AVE | | | | LOS ALTOS CA | 94024-6131 | |
| ROBERT M HUFFMAN | | 3916 W LAKE DR | | | | FLORENCE SC | 29501-8566 | |
| ROBERT M HUGHES II & | CYNTHIA L HUGHES JT TEN | 3835 W 525 S | | | | TRAFALGAR IN | 46181-9038 | |
| ROBERT M HYMAN | | 26 WILMOT ST | | | | WHITMAN MA | 02382 | |
| ROBERT M IANNUCCI | CUST JENA | DANIELLE IANNUCCI UGMA NY | 10106 GLENCREST DR | | | HUNTERSVILLE NC | 28078-5261 | |
| ROBERT M JAHNGEN | | 38 MCMULLEN RD | | | | MILTON VT | 05468 | |
| ROBERT M JANES | | 195 HOPPER RD | | | | WILLIAMSTOWN MA | 01267-3131 | |
| ROBERT M JEFFERY | | 5300 40TH AVE SOUTH | | | | MINNEAPOLIS MN | 55417-2226 | |
| ROBERT M JESELSON & | BRIGID T JESELSON JT TEN | 116 N ISLAND AVE | | | | RAMSEY NJ | 07446-1534 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT M JOHANNINGSMEIER | | 2305 BROOKWOOD DR | | | | DOTHAN AL | 36301-5912 | |
| ROBERT M JONES | | 10685 SILVER LAKE RD | | | | BRIGHTON MI | 48116 | |
| ROBERT M KACZMARSKI | | 6093 RIVERVIEW ROAD | | | | PENINSULA OH | 44264-9643 | |
| ROBERT M KACZMARSKI & | MARY L KACZMARSKI JT TEN | 6093 RIVERVIEW RD | | | | PENINSULA OH | 44264-9643 | |
| ROBERT M KAJIRU | | 1613 BEAR PAW LN | | | | HANOVER MD | 21076-1278 | |
| ROBERT M KANEN & | LYNNE M KANEN JT TEN | 16 OVERLOOK DRIVE | | | | LONG VALLEY NJ | 07853 | |
| ROBERT M KEARNS | CUST | ROBERT M KEARNS 2ND | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 101 HOWSON LN | GLENMOORE PA | 19343-1407 | |
| ROBERT M KEELEAN | | 438 INDIAN SUMMER LANE | | | | FERRUM VA | 24088 | |
| ROBERT M KELLEY | | 1711 EDGEWATER DR | | | | LAKEWOOD OH | 44107 | |
| ROBERT M KING | | PO BOX | | | | GLENN MI | 49416 | |
| ROBERT M KLINGER & | MAUREEN M KLINGER JT TEN | 14125 VALUSEK | | | | STERLING HEIGHTS MI | 48312-6577 | |
| ROBERT M KOLLER & | GRACE H KOLLER JT TEN | 5943 TANGERINE AVE S | | | | GULFPORT FL | 33707-4060 | |
| ROBERT M KOVACH | | 139 HICKORY DR | | | | TROY MO | 63379-3303 | |
| ROBERT M KUCERA | | 1535 CLIFF AVE | | | | DULUTH MN | 55811-2724 | |
| ROBERT M LAFRANCE & | MARGARET M LAFRANCE JT TEN | 54401-9 MILE | | | | NORTHVILLE MI | 48167 | |
| ROBERT M LANOUE | | 121 WESTWOOD DRIVE | | | | EAST GREENWICH RI | 02818-3037 | |
| ROBERT M LARSON | | 65 DAVISON LAKE RD | | | | OXFORD MI | 48371-1521 | |
| ROBERT M LATSHAW & | ROSE E K LATSHAW JT TEN | BOX 144 | | | | SPRING CITY PA | 19475-0144 | |
| ROBERT M LEAVITT & | PATRICIA A LEAVITT JT TEN | 16 PINEBROOK DR | | | | MORRISONVILLE NY | 12962-9775 | |
| ROBERT M LEE | | 224 OAK ST | | | | FLUSHING MI | 48433-2636 | |
| ROBERT M LEHMAN | | 2585 SEMLOH ST | | | | LAKE ORION MI | 48360-2320 | |
| ROBERT M LEIGH & | ALICE R LEIGH JT TEN | 11152 BLAIR RD | | | | MEDINA NY | 14103-9593 | |
| ROBERT M LEMPKE & | LILLIAN M LEMPKE JT TEN | 12 TITICUS MOUNTAIN RD | | | | NEW FAIRFIELD CT | 06812-2539 | |
| ROBERT M LEOPARD | | 4842 MERWIN | | | | LAPEER MI | 48446-9766 | |
| ROBERT M LEVIN & | ELAINE Z LEVIN JT TEN | 5865 EDNA AVE | | | | LAS VEGAS NV | 89146 | |
| ROBERT M LEVY | | 13623 BARROW OAK | | | | SAN ANTONIO TX | 78247-3530 | |
| ROBERT M LOTT | | BOX 437 | | | | BIRMINGHAM MI | 48012-0437 | |
| ROBERT M LOVERDE | CUST | LAUREN ELIZABETH LOVERDE | UGMA MI | 5380 ETHEL ST | | BRIGHTON MI | 48116-1931 | |
| ROBERT M LOVERDE | CUST | PAUL DOUGLAS LOVERDE UGMA MI | 5380 ETHEL STREET | | | BRIGHTON MI | 48116-1931 | |
| ROBERT M LYNCH | | 407 INDIAN SUMMER DR | | | | SUGAR LAND TX | 77479-5179 | |
| ROBERT M MAC KICHAN | | 3404 PEBBLECREEK PLACE | | | | CHAMPAIGN IL | 61822 | |
| ROBERT M MACARTNEY | | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST NY | 14051-1048 | |
| ROBERT M MACCANI | | 329 HARVEST LANE | | | | FRANKENMUTH MI | 48734-1215 | |
| ROBERT M MAGID | TR UA 05/04/78 SAMUEL MAGID TRUST | 1143 CALLE VISTA DR | | | | BEVERLY HILLS CA | 90210-2507 | |
| ROBERT M MAGILL | | 76 CAYUGA CRESCENT | | | | LONDON ON  N5V 2W5 | | CANADA |
| ROBERT M MANKE | | 6037 EAST CANAL RD | | | | LOCKPORT NY | 14094-9226 | |
| ROBERT M MARCHWINSKI | CUST KIRK R MARCHWINSKI | UGMA MI | 5181 COUNTRY SQUIRE RD | | | DRYDEN MI | 48428-9318 | |
| ROBERT M MARCHWINSKI | CUST LYNSEY A MARCHWINSKI | UGMA MI | 5181 COUNTRY SQUIRE RD | | | DRYDEN MI | 48428-9318 | |
| ROBERT M MC CLOY & | BETTY S MC CLOY JT TEN | 707 THORNHILL RD | | | | LEXINGTON VA | 24450 | |
| ROBERT M MC CULLOH | | 4 BRIGGS LANE | | | | ARMONK NY | 10504-1403 | |
| ROBERT M MC CULLOH JR | | 4 BRIGGS LN | | | | ARMONIC NY | 10504-1403 | |
| ROBERT M MCCLELLAN II & | ALISON N MCCLELLAN JT TEN | 8111 REMINGTON CT | | | | CLARKSTON MI | 48348 | |
| ROBERT M MCCOY | | 4110 CYPRESS AVE | | | | GROVE CITY OH | 43123-9208 | |
| ROBERT M MCMANUS | | 660 N PARK AVE 35 | | | | WARREN OH | 44483-4830 | |
| ROBERT M MEADOWS | | 6698 W MAIN RD | | | | LIMA NY | 14485 | |
| ROBERT M MEANS & | ELIZABETH M MEANS JT TEN | 20920 DELTA DRIVE | | | | GAITHERSBURG MD | 20882-1105 | |
| ROBERT M MENDELSOHN | | 19 STONEY WOOD RD | | | | EAST SETAUKET NY | 11733-1838 | |
| ROBERT M MERRYMAN & NAOMI C | MERRYMAN TRUSTEE UNDER | DECLARATION OF TRUST DTD | | 8/20/1990 | 1518 TIMBERLANE DR | FT DODGE IA | 50501-7728 | |
| ROBERT M MILLER | | 721-52ND ST S | | | | GREAT FALLS MT | 59405-5744 | |
| ROBERT M MILLER & | MARYANN K MILLER JT TEN | 205 MASON ST | | | | CHESANING MI | 48616-1440 | |
| ROBERT M MONAHAN & | MARY A MONAHAN JT TEN | 862 WADSWORTH | | | | WATERFORD MI | 48328-2051 | |
| ROBERT M MONTGOMERY | | 204 LAUREL CREEK DR | | | | SHERMAN TX | 75092-7649 | |
| ROBERT M MOORE | ATTN DANA MOORE | 27834 GOLDIN DRIVE | | | | MADISON HEIGHTS MI | 48071-3437 | |
| ROBERT M MOORE | | 107B N QUINN AVE | | | | OSCEOLA AR | 72370-2142 | |
| ROBERT M MOULTON | | 199 COWAN RD | | | | PORT DEPOSIT MD | 21904-2104 | |
| ROBERT M MUMFORD | | 4669 FAIRWAY CT | | | | WATERFORD MI | 48328-3484 | |
| ROBERT M MUNLEY | | 464 WALKER AVENUE | | | | TRENTON NJ | 08628-2818 | |
| ROBERT M MURTO | | 11080 RESETTLEMENT RD | | | | DRUMMOND WI | 54832 | |
| ROBERT M NAMBA | | 12931 BONAPARTE AVE | | | | L A CA | 90066-6527 | |
| ROBERT M NEE & | LORETTA H NEE JT TEN | 3537 RIDGEWOOD DR | | | | PITTSBURGH PA | 15235-5231 | |
| ROBERT M NEILSON | | 2118 SUGG DR | | | | WACO TX | 76710-2736 | |
| ROBERT M NEWMAN | | 2801 LORAINE ST | | | | LYNCHBURG VA | 24504-4834 | |
| ROBERT M NIELD | | 3250 E BANTA RD | | | | INDIANAPOLIS IN | 46227 | |
| ROBERT M NUTWELL | | 10432 BRECKINRIDGE LANE | | | | FAIRFAX VA | 22030-3420 | |
| ROBERT M NYE | | 2115 BRINKMAN ROAD | | | | QUAKERTOWN PA | 18951-2033 | |
| ROBERT M OCONNELL & | BEVERLY J OCONNELL | TR | | ROBERT M & BEVERLY J OCONNEL | REV TRUST UA 01/24/97 | 19690 N HIGHWAY | ACAMPO CA | 95220-9550 | |
| ROBERT M O'CONNOR & | BETH A O'CONNOR JT TEN | 9100 LAKERIDGE CT SE | | | | ALTO MI | 49302 | |
| ROBERT M OLECH | | 13133 LEBLANC | | | | PLYMOUTH MI | 48170-3027 | |
| ROBERT M OTTMAN | | 3555 LINCOLNSHIRE | | | | WATERFORD MI | 48328-3536 | |
| ROBERT M PACKARD | | 1482 W SALZBURG RD | | | | AUBURN MI | 48611-9552 | |
| ROBERT M PALCIC | | 61 MIDDLE LOOP ROAD | | | | STATEN ISLAND NY | 10308-1922 | |
| ROBERT M PALTER | TR | GEOFFREY MEYER PALTER A MINOR | U/DECL OF TRUST DTD 12/8/55 | 426A MSS MAIN STREET | | MEXIA TX | 76667-9741 | |
| ROBERT M PARKER JR | | BOX 1194 | | | | BANGOR ME | 04402-1194 | |
| ROBERT M PEDRO | | 43 ROSSCOMMON CRES | | | | FAIRPORT NY | 14450-9761 | |
| ROBERT M PEGRAM | CUST | ROBERT T PEGRAM U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 505 AVENUE G AP | REDONDO BEACH CA | 90277-6000 | |
| ROBERT M PENDER | | BOX 294 | | | | PORT TOBACCO MD | 20677-0294 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT M PEPLOW | | 555 BROOK ST | | | | BRISTOL CT | 06010-4508 | |
| ROBERT M PEREZ | | 3617 175TH PL | | | | HAMMOND IN | 46323-2910 | |
| ROBERT M PERRY | TR | MARGARET ALLEN GETHING | MEMORIAL TR DTD 7/1/72 | BOX 830233 | | SAN ANTONIO TX | 78283-0233 | |
| ROBERT M PERRY | | 1132-14 AVE S W | | | | CALGARY AB  T2R 0P2 | | CANADA |
| ROBERT M PERRY | | RT 2 BOX 25A | | | | PETERSTOWN WV | 24963-9804 | |
| ROBERT M PETERS | | 422 ERVINTOWN RD | | | | CASTLEWOOD VA | 24224-5701 | |
| ROBERT M PETERS | | 1428 SEVAN LAKE CT | | | | FORT WAYNE IN | 46825-7233 | |
| ROBERT M PETERSON | | 2892 BENSTEIN | | | | WALLED LAKE MI | 48390-1102 | |
| ROBERT M PHIFER | | 457 BARTOLA ST | | | | PITTSBURGH PA | 15243-1435 | |
| ROBERT M PHILLIPSON | | 511 4TH AVE E | | | | KALISPELL MT | 59901-4914 | |
| ROBERT M PINEGAR & | JOAN E PINEGAR JT TEN | 11200 RIVER DR | | | | WARREN MI | 48093-8108 | |
| ROBERT M PLAVKO & | DOROTHY E PLAVKO JT TEN | 318 TENNESSEE AVE | | | | PASADENA MD | 21122-5477 | |
| ROBERT M PORINCHAK | | 5311 3RD AVE W | | | | BRADENTON FL | 34209-2725 | |
| ROBERT M PUGH | | 8930 OAKWOOD DR | | | | LAKE WALES FL | 33853-7259 | |
| ROBERT M PUHALLA | | BOX 24 | | | | YOUNGSTOWN OH | 44501-0024 | |
| ROBERT M PULYER | | 34 MONTERAY WAY SPC KKS | | | | PORT SAINT LUCIE FL | 34952-8519 | |
| ROBERT M PUNCHUR | | 2806 MORRIS ROAD | | | | LANSDALE PA | 19446-5815 | |
| ROBERT M RAMSAY | | 11253 HAGGERTY | | | | PLYMOUTH MI | 48170-4453 | |
| ROBERT M RAND | | 3407 GEORGE AV | | | | CLEVELAND OH | 44134-2903 | |
| ROBERT M RAY JR | | BOX 85 | | | | TINTAH MN | 56583-0085 | |
| ROBERT M RAY JR EX U/W R | | 979 HARRIS BRANCH RD | | | | ELLIJAY GA | 30540-7203 | |
| ROBERT M REDHEAD JR | | PO BOX 403 | | | | WOODVILLE MS | 39669 | |
| ROBERT M REED | | 72 STONEY DRIVE | | | | HARDYVILLE VA | 23070-2152 | |
| ROBERT M REHMANN & | LEONE M REHMANN JT TEN | 17828 93RD PL N | | | | OSSEO MN | 55311-4435 | |
| ROBERT M RIDDELL | | 435 MISSION BAY DRIVE | | | | GROVER MO | 63040 | |
| ROBERT M RIDINGER | | 42 FRONT ST EXTENDED | | | | SEAFORD DE | 19973-1502 | |
| ROBERT M RIVARD | | 1498 W ANDERSON RD | | | | LINWOOD MI | 48634-9730 | |
| ROBERT M ROGERS JR | | 215 CLAFLIN AVE | | | | TRENTON NJ | 08638-2348 | |
| ROBERT M ROSE | | 1144 CLOVERLAWN | | | | PONTIAC MI | 48340 | |
| ROBERT M ROSENER | | 419 BULL CREEK RD | | | | ASHEVILLE NC | 28805-8704 | |
| ROBERT M ROUSSELO | | 3023 SWARTZ RD | | | | LA SALLE MI | 48145-9727 | |
| ROBERT M RUCH | | 5120 W STATE RD 38 | | | | MULBERRY IN | 46058-9551 | |
| ROBERT M RUIZ | | 2260 W RATHBUN | | | | BURT MI | 48417-9763 | |
| ROBERT M RULE & | FREDA RULE | TR ROBERT M RULE TRUST | UA 01/25/83 | 6408 INDIAN PT | | MONTAGUE MI | 49437-9211 | |
| ROBERT M RYMAL | | 26800 25 MILE | | | | CHESTERFIELD MI | 48051-1013 | |
| ROBERT M SADLER | | 6967 MERRICK CT | | | | W BLOOMFIELD MI | 48322-3088 | |
| ROBERT M SADLER & | JOSEPHINE ANN SADLER JT TEN | 6967 MERRICK CT | | | | W BLOOMFIELD MI | 48322-3088 | |
| ROBERT M SAMYN | | 925 E CENTER | | | | ESSEXVILLE MI | 48732-9769 | |
| ROBERT M SCALICI | | 7606 SMILEY AV | | | | SHELBY TOWNSHIP MI | 48316-3508 | |
| ROBERT M SCHIRMER | | 707 N WILLOW AVE | | | | MARSHFIELD WI | 54449 | |
| ROBERT M SCHREIBER | | 460 NEW SCOTLAND AVE | | | | ALBANY NY | 12208-2303 | |
| ROBERT M SCRINOPSKIE | | 150 MEADOW LANE | | | | TOPEKA KS | 66606-2233 | |
| ROBERT M SEDGWICK | | 50 HILLSBOROUGH DR | | | | PLEASANT VIEW UT | 84414 | |
| ROBERT M SEIDEL | | 508 DEEP EDDY AVE | | | | AUSTIN TX | 78703-4555 | |
| ROBERT M SELBY | | 6526 WHITEWOOD | | | | DETROIT MI | 48210-1240 | |
| ROBERT M SELL II | | 8765 CARSON AVE | | | | CHARLEVOIX MI | 49720-1002 | |
| ROBERT M SELLERS & | DOROTHY M SELLERS JT TEN | 100 W HICKORY GROVE RD 7 | | | | BLOOMFIELD HILLS MI | 48304-2161 | |
| ROBERT M SHARP | | 337 RAVINE RD | | | | HINSDALE IL | 60521-3838 | |
| ROBERT M SHEPARD | | 46 TALL TIMERS LANE | | | | GLASTONBURY CT | 06033-3338 | |
| ROBERT M SHERMAN | | 13633 TALLMAN RD | | | | EAGLE MI | 48822 | |
| ROBERT M SHOEMAKER | BOX 346 | 409 E WASHINGTON | | | | ASHKUM IL | 60911-0346 | |
| ROBERT M SHOLTIS | | 12378 HAROLD DRIVE | | | | CHESTERLAND OH | 44026-2427 | |
| ROBERT M SHRUM | | 2601 WOODLAND RD | | | | AMBRIDGE PA | 15003-1343 | |
| ROBERT M SHUMAKER | | 2813 W OAKLAND DRIVE | | | | WILMINGTON DE | 19808-2422 | |
| ROBERT M SIGLER | | 3560 EASTBOURNE | | | | TROY MI | 48084-1108 | |
| ROBERT M SIMPSON | | 209 MEMORY LN | | | | BENNETTSVILLE SC | 29512-3442 | |
| ROBERT M SLANINA | | 5899 CLINGAN ROAD | | | | POLAND OH | 44514-2176 | |
| ROBERT M SNYDER | | 5443 GREENFINCH DR | | | | MAIMISBURG OH | 45342 | |
| ROBERT M STANLEY | | 3131 CLEAR SPRINGS RD | | | | SPRING VALLEY OH | 45370-9735 | |
| ROBERT M STAUDACHER & | VIRGINIA E STAUDACHER | TR UA 03/21/92 | ROBERT M STAUDACHER & VIR | STAUDACHER LIV TR | 2712 WEST 89TH | EVERGREEN PARK IL | 60805-1304 | |
| ROBERT M STERN | | 26359 YORK | | | | HUNTINGTON WOODS MI | 48070-1312 | |
| ROBERT M STEVENS | | 2577 CORAL WAY E | | | | DAYTONA BEACH FL | 32118-5517 | |
| ROBERT M STOCKDALE | | 6618 42ND AVE | | | | KENOSHA WI | 53142-3203 | |
| ROBERT M STOKES | | 345 N 18TH ST | | | | MONTEBELLO CA | 90640-3907 | |
| ROBERT M STOREY | CUST CHRISTY | JILL STOREY UGMA TX | 16065 FM 1954 | | | WICHITA FALLS TX | 76310 | |
| ROBERT M STOREY | CUST ROBERT | M STOREY JR UGMA TX | ROUTE 3 BOX 24 | | | NOCONA TX | 76255-9501 | |
| ROBERT M STRAUBINGER | | 109 BURROUGHS DRIVE | | | | AMHERST NY | 14226-3968 | |
| ROBERT M STRAUSS & | RENEE STRAUSS JT TEN | 23 SPRINGWOOD PATH | | | | SYOSSET NY | 11791-1304 | |
| ROBERT M SULLIVAN | | 8824 LARCHWOOD DR | | | | DALLAS TX | 75238-3630 | |
| ROBERT M SUSSDORFF | | 49 CLAIRE HILL RD | | | | BURLINGTON CT | 06013-1517 | |
| ROBERT M SYLVESTER | | 139 COUNTY ROAD 42 RR2 | | | | MAIDSTONE ON  N0R 1K0 | | CANADA |
| ROBERT M TAKACH & | SUSAN L TAKACH JT TEN | 78 PLACID BLVD | | | | AUSTINTOWN OH | 44515-1637 | |
| ROBERT M TANJA & | ANN C TANJA & | JOHN M TANJA JT TEN | 4718 WESTON AVE | | | KALAMAZO MI | 49006-1373 | |
| ROBERT M TANJA & | ANN C TANJA & | JUDSON R TANJA JT TEN | 4718 WESTON AVE | | | KALAMAZOO MI | 49006-1373 | |
| ROBERT M TANJA & | ANN C TANJA & | KARA L TANJA JT TEN | 4718 WESTON AVE | | | KALAMAZOO MI | 49006-1373 | |
| ROBERT M TANNER | | 12702 RATHBUN ROAD | | | | BIRCH RUN MI | 48415-9799 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT M TANNER & | JOAN R TANNER JT TEN | BOX 252 | | | | MADISON VA | 22727-0252 | |
| ROBERT M TEETER | | 527 N BOARDWALK UNIT 703 | | | | REHOBOTH BEACH DE | 19971 | |
| ROBERT M THOMAS | | 862 STATE ROUTE 314 NORTH | | | | MANSFIELD OH | 44903-8044 | |
| ROBERT M THORNE | | 626 IRON ST | | | | NORWAY MI | 49870-1330 | |
| ROBERT M TIMKO SR & | JOAN O TIMKO JT TEN | 3515 OLIVER ST | | | | HYATTSVILLE MD | 20782-2939 | |
| ROBERT M TOWNS & | CAROL L TOWNS JT TEN | 5481 LINDA LANE | | | | BRYAN TX | 77807 | |
| ROBERT M TOWNSEND | | 6525 CLARK RD | | | | BATH MI | 48808-8718 | |
| ROBERT M TRAIN | | 140 NORTHWOOD DRIVE | | | | ROCHESTER NY | 14612-3022 | |
| ROBERT M TREBIL | | 332 DURAND AVE | | | | TRENTON NJ | 08611 | |
| ROBERT M TURMELL & | DONNA M TURMELL JT TEN | 5276 OLD HAVER HILL CT | | | | GRAND BLANC MI | 48439 | |
| ROBERT M ULRICH | | 35 EBERLE ROAD | | | | LATHAM NY | 12110-4737 | |
| ROBERT M VANAUKER | | 1330 KALE ADAMS ROAD | | | | LEAVITTSBURG OH | 44430-9737 | |
| ROBERT M VARGO | | 7561 PINEFIELD DRIVE | | | | DEXTER MI | 48130 | |
| ROBERT M VARGO & | MICHAEL G VARGO SR JT TEN | 7561 PINEFIELD DRIVE | | | | DEXTER MI | 48130 | |
| ROBERT M VENUTO | | 24 ORIENTAL AVE | | | | PENNSVILLE NJ | 08070-1612 | |
| ROBERT M VESPREMI | | 30120 KING RD | | | | ROMULUS MI | 48174-9451 | |
| ROBERT M VOLKELL & | THERESA TAX VOLKELL JT TEN | 14 WOODLAND TER | | | | MERRICK NY | 11566 | |
| ROBERT M WALLACE | | 365 S 44TH ST | | | | BOULDER CO | 80305-6015 | |
| ROBERT M WARNER & | JUDITH M WARNER JT TEN | 30733 LUND DR | | | | WARREN MI | 48093-8020 | |
| ROBERT M WEIR | | 5121 NEWBURG RD | | | | DURAND MI | 48429-9132 | |
| ROBERT M WEISS | | BOX 680 | | | | NORTH CONWAY NH | 03860-0680 | |
| ROBERT M WELLIVER | | 1590 SACRAMENTO ST | APT 24 | | | SAN FRANCISCO CA | 94109-3824 | |
| ROBERT M WELLS | | 302 SURRY CT | | | | MARTINSVILLE VA | 24112-5518 | |
| ROBERT M WELLS | | 110 37TH AVE PLACE NW | | | | HICKORY NC | 28601-8072 | |
| ROBERT M WELLS | | 3411 EAST WILDER | | | | BAY CITY M | 48706-2363 | |
| ROBERT M WELTYK | | 2534 MERCURY DRIVE | | | | LAKE ORION MI | 48360-1962 | |
| ROBERT M WESTRICK & | JOAN S WESTRICK JT TEN | 4174 CHARTIER | | | | MARINE CITY M | 48039-2272 | |
| ROBERT M WHEELER | | 65 MIDDLECOTT ST | | | | BELMONT MA | 02478-3226 | |
| ROBERT M WHEELER | | 1213 OPAL AVE | | | | MIAMISBURG OH | 45342-1941 | |
| ROBERT M WHITE & | SANDRA L WHITE JT TEN | 1849 SAXON DR | | | | ANN ARBOR MI | 48103-5628 | |
| ROBERT M WILLIAMS | | 145 ROSWELL AVE | | | | BUFFALO NY | 14207-1016 | |
| ROBERT M WILLIAMS & | VERNIECE WILLIAMS JT TEN | 4009 KEYES ST | | | | FLINT MI | 48504 | |
| ROBERT M WILSON | | 350 FILLMORE ST NE | | | | MINNEAPOLIS MN | 55413-2546 | |
| ROBERT M WISE | | 3888 FIRESIDE LN | | | | FREELAND MI | 48623-9219 | |
| ROBERT M WISMAN | | 2942 ROME CORNERS RD | | | | GALENA OH | 43021-9374 | |
| ROBERT M WONTKOWSKI | | PO BOX 40451 | | | | REDFORD MI | 48240-0451 | |
| ROBERT M WOOD JR & | PATRICIA J WOOD JT TEN | 12819 CAMBRIDGE | | | | GRANDVIEW MO | 64030-2045 | |
| ROBERT M WORTMAN | | 28313 DIESING DR | | | | MADISON HEIGHTS MI | 48071-4534 | |
| ROBERT M YARBROUGH | | 8198 N BRAY RD | | | | MT MORRIS MI | 48458-8829 | |
| ROBERT M YASSO & | JOY A YASSO JT TEN | 5224 STONE CANYON AVE | | | | YORBA LINDA CA | 92886-4317 | |
| ROBERT M YEATES | | 15255 SW 72ST AVE | | | | PORTLAND OR | 97224 | |
| ROBERT M YONCO & | FRANCES L YONCO JT TEN | 329 S LEITCH | | | | LA GRANGE IL | 60525-2164 | |
| ROBERT M ZINK & | JOAN C ZINK JT TEN | 6626 NORTH 32ND ST | | | | ARLINGTON VA | 22213-1608 | |
| ROBERT M ZUBER | | 9957 HARNEY PARKWAY NORTH | | | | OMAHA NE | 68114 | |
| ROBERT M ZWECK | | 2520 LOTUS HILL DR | | | | LAS VEGAS NV | 89134-7855 | |
| ROBERT MAC MILLAN | | 845 KINGSMERE AVE | | | | OTTAWA ON  K2A 3J9 | | CANADA |
| ROBERT MACKLIN | | 1622 MCPHERSON STREET | | | | PHILADELPHIA PA | 19150-1010 | |
| ROBERT MAGEE | | 10511 GRAVELLEY LAKE DR SW | | | | TACOMA WA | 98499-5010 | |
| ROBERT MAGID SAMUEL MAGID & | LAURA MAGID TEN COM | C/O ROBERT MAGID | 1143 CALLE VISTA DR | | | BEVERLY HILLS CA | 90210-2507 | |
| ROBERT MAGILEN | | 55 HORSESHOE HILL | | | | POUND RIDGE NY | 10576-1636 | |
| ROBERT MAITIN & | TRACY ZERIN MAITIN | TR MAITIN FAM TRUST | UA 07/19/91 | 121 FOREST DR | | SHORT HILLS NJ | 07078-3204 | |
| ROBERT MALAFRONTE & | ALICE MALAFRONTE JT TEN | 1219 WINDING CHASE BLVD | | | | WINTER SPRINGS FL | 32708-6331 | |
| ROBERT MALLET & | JOANNE MALLET JT TEN | 14358 CHESTERFIELD | | | | ROCKVILLE MD | 20853-1923 | |
| ROBERT MALONEY | | 622 PORTAGE AVE | | | | PORT ST LUCIE FL | 34984 | |
| ROBERT MALOOLY | | 3900 FLAMINGO | | | | EL PASO TX | 79902 | |
| ROBERT MANSUY | | 48 BANBURY AVE | | | | MANCHESTER NJ | 08759 | |
| ROBERT MARCISZEWSKI & | TAMMY MARCISZEWSKI JT TEN | 838 BARNSDALE RD | | | | LA GRANGE PARK IL | 60526-1607 | |
| ROBERT MARCY | | 116 WINDWARD CRESCENT | | | | POINT CLAIR QC  H9A 2H9 | | CANADA |
| ROBERT MARK HUTCHINSON | C/O R J HUTCHINSON | 64 LELAND DR | | | | BELLEVILLE ON  K8P 1G5 | | CANADA |
| ROBERT MARK MULHOLLAND | | 317 EAST BAY ST | | | | CHARLESTON SC | 29401-1533 | |
| ROBERT MARK MURPHY | CUST GARRETT EVAN MURPHY UGMA | 22798 SHADOW PINE WAY | | | | NOVI MI | 48375-4353 | |
| ROBERT MARK TATE | | 5012 TORREY RD | | | | FLINT MI | 48507-3804 | |
| ROBERT MARK TEICHLER NAKED | OWNER & JANE T TEICHLER | USUFRUCTUARY | 101 E MONROE | | | VILLA PARK IL | 60181-3255 | |
| ROBERT MARK WILLIAMS | | 2113 ALEXIS COURT | | | | TARPON SPRINGS FL | 34689-2053 | |
| ROBERT MARLIN HALL & | MARILYN J HALL JT TEN | 9069 DEL RIO DRIVE | | | | GRAND BLANC MI | 48439-8384 | |
| ROBERT MARQUARDT | | 3955 PINNACLE CRT STE 100 | | | | AUBURN HILLS MI | 48326 | |
| ROBERT MARSH | | 3817 MARMION AVE | | | | FLINT MI | 48506-4241 | |
| ROBERT MARSHALL | | 1359 HOOP RD | | | | XENIA OH | 45385-8607 | |
| ROBERT MARTEL | | 2893 AVE DES ANCETRES | CH 318 | | | MASCOUCHE QC  J7K 1X6 | | CANADA |
| ROBERT MARTIN MONTGOMERY & | JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | | IOWA CITY IA | 52245-3215 | |
| ROBERT MARX GOODMAN | | 2210 LAKE RIDGE DR | | | | FORT WAYNE IN | 46804-3817 | |
| ROBERT MARZ | | 133 N PLEASANT AVE | | | | NILES OH | 44446-1136 | |
| ROBERT MASSA | | 150 MANN HILL RD | | | | SCITUATE MA | 02066-2129 | |
| ROBERT MATHENY JR | | 3376 NW 25 WAY | | | | BOCA RATON FL | 33434-3412 | |
| ROBERT MATIUS | | 15555 HUNTINGTON VILLAGE LN | APT 257 | | | HUNTINGTON BCH CA | 92647-3061 | |
| ROBERT MATT | CUST | DALE R MATT U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 6812 PRAIRIEVIEW AVE | | WOODRIDGE IL | 60517-1826 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT MATTHEW GRISWOLD | | 818 MERRICK DRIVE | | | | SUGARLAND TX | 77478-3742 | |
| ROBERT MATTHEW MILLARD | | 3704 WOODLAND | | | | ROYAL OAK MI | 48073 | |
| ROBERT MATTSON | BOX 4 | 278 POTTER ST | | | | MULLIKEN MI | 48861-0004 | |
| ROBERT MAUL & | VIRGINIA MAUL JT TEN | 3401 CLEMENT | | | | FLINT MI | 48504-2472 | |
| ROBERT MAUL & | VIRGINIA MAUL JT TEN | 3401 CLEMENT ST | | | | FLINT MI | 48504-2472 | |
| ROBERT MAURICE ROSS | | 405 S MORRISON RD APT 250 | | | | MUNCIE IN | 47304-4029 | |
| ROBERT MAXWELL | | 9507 ORCHARD ST PO BX 321 | | | | NEW LOTHROP MI | 48460-0321 | |
| ROBERT MAXWELL & | BEVERLY J MAXWELL JT TEN | BOX 321 | | | | NEW LOTHROP MI | 48460-0321 | |
| ROBERT MAYNARD | | 1625 SISSON ST | | | | LOCKPORT IL | 60441-4459 | |
| ROBERT MAYNOR | | 1389 EAST 92 ST | | | | CLEVELAND OH | 44106-1035 | |
| ROBERT MC GRATH | CUST BRIAN | ROBERT WITT UGMA WI | N 6 W 31967 SHAGBARK GLEN | | | DELAFIELD WI | 53018 | |
| ROBERT MC GRATH | CUST DIANA MARIE WITT UGMA WI | N6W31967 SHAGBARK GLEN | | | | DELAFIELD WI | 53018-2803 | |
| ROBERT MC GRATH | | 13055 DAHLIA CIRCLE APT 120 | | | | EDEN PRAIRIE MN | 55344-7601 | |
| ROBERT MCCAIN | | 2505 PASADENA | | | | DETROIT MI | 48238-2986 | |
| ROBERT MCCASLIN | | 6887 BLACK OAK EAST CT | | | | DANVILLE IN | 46122-8013 | |
| ROBERT MCCLUNG SNODGRASS | | 801 E 12TH ST | | | | MUNCIE IN | 47302-4250 | |
| ROBERT MCCRACKEN | | 1254 E SOUTH ST | | | | ANAHEIM CA | 92805-4816 | |
| ROBERT MCCRUM | | 55901 ELDER RD | | | | MISHAWAKA IN | 46545-4603 | |
| ROBERT MCDONALD & | SANDRA C MCDONALD JT TEN | 134 LARRY AVE | | | | VANDALIA OH | 45377-3012 | |
| ROBERT MCFARLAND | | 15354 170TH ST | | | | WHITING IA | 51063-8739 | |
| ROBERT MCGARVEY | | 8040 ROYAL FERN CT | | | | MIDDLETOWN OH | 45044-8370 | |
| ROBERT MCGEE | | 6990 JOAL ST | | | | ALLENDALE MI | 49401-9737 | |
| ROBERT MCKEE | | 2762 SMITHSONIA WAY | | | | TUCKER GA | 30084 | |
| ROBERT MCKINNIES & | SUSAN MCKINNIES JT TEN | 2833 YALE ST | | | | FLINT MI | 48503-4637 | |
| ROBERT MCNEAL | | 2008 COTACO VALLEY TRL SE | | | | DECATUR AL | 35603-5145 | |
| ROBERT MELNICK | CUST LAURA MELNICK | UGMA NY | 63 ARLEIGH RD | | | GREAT NECK NY | 11021-1442 | |
| ROBERT MELSON | | 5694 N HERITAGE LN | | | | ALEXANDRIA IN | 46001-8601 | |
| ROBERT MENDOZA | | 1152 E MEDA AVE | | | | GLENDORA CA | 91741 | |
| ROBERT MENEFEE | | 1064 WOODVIEW RD | | | | CLEVELAND OH | 44121-1459 | |
| ROBERT MERKICH | | 305 CONCORD DR | | | | CLINTON MS | 39056-5722 | |
| ROBERT MESNIK | | 776 GRANITE SPRINGS RD | | | | YORKTOWN HEIGHTS NY | 10598-3415 | |
| ROBERT METZGER | | 820 N 5TH ST | | | | READING PA | 19601 | |
| ROBERT MICHAEL DUNN | | 470 CHURCH ST | | | | CHRISTIANSBURG VA | 24073-1544 | |
| ROBERT MICHAEL FRANCEZ | | 209 CLEM DRIVE | | | | LAFAYETTE LA | 70503 | |
| ROBERT MICHAEL KERBER & | CONNIE JO KERBER JT TEN | 59 HERITAGE DR | | | | GALESBURG IL | 61401 | |
| ROBERT MICHAEL STEPHANO SR | CUST ROBERT MICHAEL | STEPHANO JR UTMA CA | 17740 APRIL COURT | | | CASTRO VALLEY CA | 94546-1117 | |
| ROBERT MICHAEL WILSON & | PATRICIA WILSON JT TEN | 1725 FALCON LANE | | | | LOVELAND OH | 45140-9315 | |
| ROBERT MIDDLETON | | 29 COWAN PLACE | | | | LONDON ON  N6C 2X4 | | CANADA |
| ROBERT MIDDLETON | | 10811 SILVERMOON CRT | | | | LOUISVILLE KY | 40241 | |
| ROBERT MILANESE | | 2 STONY BROOK RD | | | | BROOKFIELD CT | 06804-3728 | |
| ROBERT MILLER | | 2751 ASPEN CT | | | | GIRARD OH | 44420-3173 | |
| ROBERT MILLER | | 7300 E RONRICK PL | | | | FRANKENMUTH MI | 48734-9103 | |
| ROBERT MILLER & | GLORIA J MILLER JT TEN | 20403 OHIO STREET | | | | DETROIT MI | 48221-1118 | |
| ROBERT MILLS | | 2420 BETSY ANN COURT | | | | NEW CASTLE IN | 47362-5001 | |
| ROBERT MILTON | | 1349 BIG CREEK RD | | | | RAYMOND MS | 39154-9609 | |
| ROBERT MILTON COPELAND | | 1718 GLENWOOD DR | | | | FORT COLLINS CO | 80526-1555 | |
| ROBERT MIMS | | 334 HOOVER CIRCLE | | | | TONEY AL | 35773-9771 | |
| ROBERT MITCHELL JR | | 200 SE MOJAVE WAY | | | | LAKE CITY FL | 32025-3922 | |
| ROBERT MITERKO & | CHERYL MITERKO JT TEN | 795 ATKINS CT | | | | CUMMING GA | 30041-6875 | |
| ROBERT MONDROS & | BETTY MONDROS JT TEN | 100 LODGES LANE | | | | BALA CYNWYD PA | 19004-2705 | |
| ROBERT MONIZ | | 39 WASHINGTON AVE | | | | WESTERLY RI | 02891-2817 | |
| ROBERT MOORE | | 315 STARIN AVE | | | | BUFFALO NY | 14216-2503 | |
| ROBERT MOORES | CUST KATELYN MOORES | UTMA CT | BOX 24 | | | SUFFIELD CT | 06078-0024 | |
| ROBERT MORAITIS | | 724 S E 23RD AVE | | | | FORT LAUDERDALE FL | 33301-2608 | |
| ROBERT MORELLO | | 113 FIFTH ST | | | | GARDEN CITY NY | 11530-5924 | |
| ROBERT MORGAN | | 49528 SABLE CREEK DR | | | | MACOMB MI | 48042 | |
| ROBERT MORGAN FRAME | | 972 MIDWAY CANDOR ROAD | | | | BULGER PA | 15019 | |
| ROBERT MORGAN JR | | 3990 19TH STREET | | | | ECORSE MI | 48229-1314 | |
| ROBERT MORRIS | | 6427 N WOODBRIDGE RD | | | | WHEELER MI | 48662-9769 | |
| ROBERT MORTON | | 105 W MADISON ST | | | | CHICAGO IL | 60602-4602 | |
| ROBERT MORTON | | 8471 HANSEN RD | | | | N E BAINBRIDGE ISL WA | 98110-1677 | |
| ROBERT MORTON & | RITA MORTON JT TEN | 105 W MADISON ST | | | | CHICAGO IL | 60602-4602 | |
| ROBERT MORTON & | WILMA G MORTON TEN COM | TRS U/A DTD 6/24/95 THE | ROBERT MORTON REVOCABLE | 8119 ACKLEY RD | | PARMA OH | 44129 | |
| ROBERT MOSQUEDA | | 1141 CURWOOD | | | | SAGINAW MI | 48609-5225 | |
| ROBERT MULDREW | | 4422 PROMESA CIR | | | | SAN DIEGO CA | 92124-2313 | |
| ROBERT MULLER | WALDWEG 70 | 65428 RUSSELSHEIM-MAIN | | | | HESSE | | GERMANY |
| ROBERT MULLER | | 100-6B RONKONKOMA AVE | | | | LAKE RONKONKOMA NY | 11779-2744 | |
| ROBERT MUNDY | | 275 OCEAN AVE | | | | ISLIP NY | 11751-4607 | |
| ROBERT MURAWSKI | | 1306 NAVALLIER ST | | | | EL CERRITO CA | 94530-2449 | |
| ROBERT MURRAY SMITH | | 47647 ROCHESTER DR | | | | NOVI MI | 48374-2859 | |
| ROBERT MUSCH | CUST BRIAN MUSCH | UTMA MI | 3500 PINE RIDGE LANE | | | BRIGHTON MI | 48116-7406 | |
| ROBERT MUSCH | CUST DANIELLE MUSCH | UTMA MI | 3500 PINERIDGE LANE | | | BRIGHTON MI | 48116-7406 | |
| ROBERT N AINSWORTH | | 10701 S RIVIERA DR | | | | HOMOSASSA FL | 34448-5612 | |
| ROBERT N ARMEL | | 301 HEMINGWAY DR | | | | BEL AIR MD | 21014-3216 | |
| ROBERT N ATKINS | | 4003 HICKORY STICK DR | | | | CHICKASHA OK | 73018-7801 | |
| ROBERT N AUBUCHON | | 2705 GENES DR | | | | AUBURN HILLS MI | 48326 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT N BECKMAN | | 11187 MAPLE RIDGE WAY | | | | ROSCOMMON MI | 48653-7924 | |
| ROBERT N BENEVENTO | | 93 WENTWORTH AVE | | | | ALBERTSON NY | 11507-1716 | |
| ROBERT N BENEVENTO & | ANGELINA BENEVENTO JT TEN | 93 WENTWORTH AVE | | | | ALBERTSON NY | 11507-1716 | |
| ROBERT N BLACKWOOD & | LINDA C BLACKWOOD JT TEN | 1835 G FOREST DRIVE | | | | ANNAPOLIS MD | 21401-4432 | |
| ROBERT N BREECE | | BOX 345 | | | | LAPEL IN | 46051-0345 | |
| ROBERT N BRINKER | | 525 GREENWAY DR | | | | DAVISON MI | 48423-1232 | |
| ROBERT N BUTLER | | 535 BERESFORD STREET | | | | IONIA MI | 48846-1477 | |
| ROBERT N BUTLER & | DORIS M BUTLER JT TEN | 535 BERESFORD ST | | | | IONIA MI | 48846-1477 | |
| ROBERT N CANN & ROBERT N CANN JR | JUDITH C CARPENTER | TR ROBERT N CANN TRUST | UA 02/15/95 | 60 DARMOUTH COURT | | BEDFORD MA | 01730 | |
| ROBERT N CARR | | 5526 NORWICH AVE | | | | VAN NUYS CA | 91411-3636 | |
| ROBERT N CARTMELL & | CHARLOTTE CARTMELL JT TEN | 79 SALES DR | | | | ELLIJAY GA | 30540-1526 | |
| ROBERT N CHAMBERLAIN | | 3565 BUSHNELL-CAMPBELL RD | | | | FOWLER OH | 44418 | |
| ROBERT N CHAMBERS | | 2959 BUNTING DR | | | | WEST BRANCH MI | 48661-9395 | |
| ROBERT N CLARK | | RR 1 BOX 1E | | | | ST REGIS FALL NY | 12980-9701 | |
| ROBERT N COHN & | PAMELA D COHN | TR TEN COM | ROBERT COHN FAMILY LIVING T | 11/5/1991 154 N BEAR LAKE | | MUSKEGON MI | 49445-2306 | |
| ROBERT N COLEMAN & | JOAN BARBARA COLEMAN JT TEN | 1 MAPLE LANE | | | | DOVER MA | 02030-2037 | |
| ROBERT N CUTLER | | 8178 ROLSTON RD | | | | LINDEN MI | 48451-9767 | |
| ROBERT N CUTTING | TR U/A | DTD 12/16/92 FBO ROBERT N | CUTTING FAMILY TRUST | BOX 4368 | | FORT SMITH AR | 72914-4368 | |
| ROBERT N CZECHANSKI & | MARILYN A CZECHANSKI | TR | CZECHANSKI FAMILY REVOCAB | LIVING TRUST UA 10/19/99 | 1608 PARKWOOD | LAKEWOOD OH | 44107-4722 | |
| ROBERT N DAVENPORT & | JANE DETRA DAVENEPORT JT TEN | 4044 LOIS LANE | | | | ALLENTOWN PA | 18104-9697 | |
| ROBERT N DU PONT & | SHIRLEY B DU PONT JT TEN | 14 HILTON AVE | | | | WORCESTER MA | 01604-2328 | |
| ROBERT N DUTTON | | 1800 RYANDALE RD | | | | RICHMOND VA | 23233 | |
| ROBERT N ECKARDT | | SUNSET LANE | | | | RYE NY | 10580 | |
| ROBERT N EICHENBERGER | | 7326 HOLLEY RD | | | | S BYRON NY | 14557 | |
| ROBERT N ELSNER JR & | DOROTHY L ELSNER JT TEN | 371 SYCAMORE GLEN DR | | | | MIAMISBURG OH | 45342-3667 | |
| ROBERT N FAUGHT | | 1275 KENTSHIRE DRIVE | | | | CENTERVILLE OH | 45459-2335 | |
| ROBERT N FAYZ JR & | CANDYCE C BALMAS JT TEN | 219 N MACOMB | | | | MONROE MI | 48162-2611 | |
| ROBERT N FENTNER | | 1435 N FRENCH | | | | AMHERST NY | 14228-1910 | |
| ROBERT N FOSS & | ELLEN C FOSS JT TEN | 1920 SUNSET LANE | | | | TALLAHASSEE FL | 32303-4455 | |
| ROBERT N FRANZ JR | | 12415 ANN'S CHOICE WAY | | | | WARMINSTER PA | 18974 | |
| ROBERT N GARRISON | | 9546 SAGINAW | | | | REESE MI | 48757-9201 | |
| ROBERT N GILLMOR & | ELIZABETH C GILLMOR TEN ENT | 160 BAYBERRY DRIVE | | | | NORTHFIELD OH | 44067-2622 | |
| ROBERT N GISCHEL | | 517 MAYO RD | | | | GLEN BURNIE MD | 21061-4519 | |
| ROBERT N GUESMAN | | 1318 AIRPORT RD N W | | | | WARREN OH | 44481-9319 | |
| ROBERT N HAIRE | | 544 COUNTY ROAD 3810 # 3810 | | | | HAWKINS TX | 75765-5316 | |
| ROBERT N HEPPE | | 4815 RIVERVALE DR | | | | SOQUEL CA | 95073-9727 | |
| ROBERT N HETTINGER | | 3292 S VANDECAR RD | | | | MT PLEASANT MI | 48858-9017 | |
| ROBERT N HOLM JR | | 1620 S ST PAUL STREET | | | | DENVER CO | 80210-2927 | |
| ROBERT N LEES & | PRISCILLA F LEES JT TEN | 202 ADAMS DR | | | | MIDLAND MI | 48642-3305 | |
| ROBERT N LITTLE | | 509 SUSAN DR | | | | KENNEDALE TX | 76060 | |
| ROBERT N MAIN | TR MAIN TRUST UA 04/17/97 | WHITNEY M ROBERTS & | GARRETT D BEATY | 8304 NW 74TH ST | | OKLAHOMA CITY OK | 73132-3707 | |
| ROBERT N MANIATIS & | LORETTA C MANIATIS JT TEN | 2140 ROLLING MEADOWS DR NE | | | | WARREN OH | 44484-1672 | |
| ROBERT N MARTINEZ | | 14981 FLORENTINE ST | | | | SYLMAR CA | 91342-5054 | |
| ROBERT N MC CULLOUGH | | 2028 E MC LEAN STREET | | | | BURTON MI | 48529-1738 | |
| ROBERT N MCINALLY | | 1975 VALLEY DR | | | | DUNEDIN FL | 34698-3656 | |
| ROBERT N MILES | | 9189 HATHAWAY | | | | CLIFFORD MI | 48727-9707 | |
| ROBERT N MUTH | | 411 9TH AVE | | | | E NORTHPORT NY | 11731-2129 | |
| ROBERT N MYERS | | 5134 WAKEFIELD ROAD | | | | GRAND BLANC MI | 48439-9189 | |
| ROBERT N MYERS & | SUZANNE H MYERS JT TEN | 5134 WAKEFIELD | | | | GRAND BLANC MI | 48439-9189 | |
| ROBERT N NICHALS & | MARTHA A NICHALS JT TEN | 107 WASHINGTON AVE | | | | ELKTON MD | 21921-6017 | |
| ROBERT N PANZICA | | 922 FARNSWORTH ROAD | | | | WHITE LAKE MI | 48386 | |
| ROBERT N PERKINS | | 11117 WEBSTER RD | | | | CLIO MI | 48420-8208 | |
| ROBERT N PRINCIPATO | CUST ROBERT N PRINCIPATO JR | PO BOX 463 | | | | WILMOT NH | 03287 | |
| ROBERT N PRINCIPATO JR A | | PO BOX 463 | | | | WILMOT NH | 03287 | |
| ROBERT N RAINBOLT & | JENNIE W RAINBOLT JT TEN | 8523 S COUNTY RD 1025E | | | | CAMBY IN | 46113 | |
| ROBERT N RAUTH | CUST DAVID NEAL RAUTH UGMA VA | 5215 CATHER RD | | | | SPRINGFIELD VA | 22151-3719 | |
| ROBERT N ROBISON | | 227 W BEAVER AVE | | | | FORT MORGAN CO | 80701-2301 | |
| ROBERT N ROVENKO & | MARGARET K ROVENKO JT TEN | 13339 COUNTY RD #457 | | | | NEWBERRY MI | 49868-7833 | |
| ROBERT N SCHAFFER | CUST JASON B SCHAFFER | UTMA MD | 4514 AVAMER ST | | | BETHESDA MD | 20814-3931 | |
| ROBERT N SCHWARTZ | | 23 HELLER RD | | | | BLAIRSTOWN NJ | 07825 | |
| ROBERT N SCOTT | | 1082 BLUEBIRD DRIVE | | | | ROCHESTER HILLS MI | 48307-4692 | |
| ROBERT N SHADDUCK | | BOX 250 | | | | ANNANDALE MN | 55302-0250 | |
| ROBERT N SHAHAN | | 30280 JOY RD | | | | LIVONIA MI | 48150-3969 | |
| ROBERT N SMITH | | 8764 CHESTNUT RIDGE ROAD | | | | GASPORT NY | 14067-9346 | |
| ROBERT N STABLER | PLEASANT VALLEY FARM | 4401 BROOKEVILLE ROAD | | | | BROOKEVILLE MD | 20833-1609 | |
| ROBERT N STAPLETON | | 819 STEWART RD | | | | ANDERSON IN | 46012-9609 | |
| ROBERT N STERNER | | 317 PLUMB | | | | MILTON WI | 53563-1440 | |
| ROBERT N STEVENS | | 7765 DOVE RD | | | | WOLCOTT NY | 14590-9538 | |
| ROBERT N STOUT | TR LIVING TRUST 05/15/92 | U-A ROBERT N STOUT | 10509 CINDERELLA DR | | | CINCINNATI OH | 45242-4908 | |
| ROBERT N STRAUSBAUGH | | 2148 COACH ROAD N | | | | COLUMBUS OH | 43220-2941 | |
| ROBERT N STUVEL | | 3119 S BELSAY RD | | | | BURTON MI | 48519-1619 | |
| ROBERT N VILLA | | 7758 SOUTH NASHVILLE | | | | BURBANK IL | 60459-1141 | |
| ROBERT N WAGNER | | 804 301 N BEAUREGARD ST | | | | ALEXANDRIA VA | 22312-2911 | |
| ROBERT N WASSERMAN | | 205 HOWLAND AVE | | | | ROCHESTER NY | 14620-3171 | |
| ROBERT N WATERSON | | 7111 SCHOOLCRAFT DR | | | | DAVISON MI | 48423-2365 | |
| ROBERT N WATTS & | ELSIE G WATTS JT TEN | 6323 BLUE JAY DR | | | | FLINT MI | 48506-1778 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT N WIDMEYER | | 616 ARTISAN WAY | | | | MARTINSBURG WV | 25401-2999 | |
| ROBERT N WINKLE | CUST | NELSON R WINKLE U/THE | OHIO UNIFORM GIFTS TO MINO ACT | | 1440 PARROT LAN | SARDINIA OH | 45171-9581 | |
| ROBERT N ZELLER | | 9550 COLLEGEVIEW RD 219 | | | | MINNEAPOLIS MN | 55437-2152 | |
| ROBERT NANNINI | | 15568 KATHERINE CT | | | | CLINTON TWP MI | 48038-2582 | |
| ROBERT NARDI & | MARION NARDI JT TEN | 21 BAYNE ST | | | | NORWALK CT | 06851-1202 | |
| ROBERT NEIL ETHERIDGE | | 1611 HIGHLAND | | | | MC ALLEN TX | 78501-4252 | |
| ROBERT NEU & | PATRICIA NEU JT TEN | 6112 TAMARACK DRIVE | | | | KINGSTON MI | 48741-9750 | |
| ROBERT NEUROHR | | 2411 E DODGE RD | | | | CLIO MI | 48420-9748 | |
| ROBERT NEWTON | | 74 KATIE TRAIL | | | | BOGUE CHITTO MS | 39629 | |
| ROBERT NICHOL BARNARD | | 3 COLONIAL RD | | | | WHITE PLAINS NY | 10605-2201 | |
| ROBERT NICHOLAS HEBERT | | 4211 EASTLAWN | | | | WAYNE MI | 48184-1816 | |
| ROBERT NIEZNANSKI | CUST MATTHEW S NIEZNANSKI | UGMA NY | 128 WIMBLEDON RD | | | ROCHESTER NY | 14617-4229 | |
| ROBERT NOBLE | | 3107 CARMEN ST | | | | WICHITA KS | 67214-2332 | |
| ROBERT NORMAN | | 12 BERRILL FARMS LANE | | | | HANOVER NH | 03755-3206 | |
| ROBERT NORMAN HOOGE | | 121 SANTIN DR | | | | CHEEKTOWAGA NY | 14225 | |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN | 739 BELLFLOWER DR | | | | BROOKLYN MI | 49230-8902 | |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN | 158 N GRAND POINTE | | | | BROOKLYN MI | 49230-9748 | |
| ROBERT NYAKO | | 4940 WOODROW AVE | | | | WARREN OH | 44483-1360 | |
| ROBERT O ABRAMS | | 11345 PRIOR ROAD | | | | GAINES MI | 48436-8808 | |
| ROBERT O ATHERTON | | 5357 PONDEROSA DR | | | | WHITE LAKE MI | 48383-2664 | |
| ROBERT O AYERS JR | | 394 PINE ST | | | | LOCKPORT NY | 14094-5502 | |
| ROBERT O BABB TOD | MARIA M BABB | SUBJECT TO STA TOD RULES | 3363 BLACKS RD | | | HEBRON OH | 43025 | |
| ROBERT O BEADLE | | | | | | RICHFIELD SPRINGS NY | 13439 | |
| ROBERT O BEHL | | 306 SUNSET DR | | | | JANESVILLE WI | 53545-3251 | |
| ROBERT O BILBY JR & | CAROL L BILBY JT TEN | 104 HAWTHORN DR | | | | PENDLETON IN | 46064-8939 | |
| ROBERT O BOSCHEN | CUST JENNIFER C BOSCHEN UGMA C | 6 LANCASTER CT 62-06 | | | | AVON CT | 06001-3957 | |
| ROBERT O BOWERS | | 2744 W COUNTRY ROAD 5005 | | | | PERU IN | 46970 | |
| ROBERT O CAMERON | | 1521 SANDERLING DR | | | | ENGLEWOOD FL | 34224-4721 | |
| ROBERT O CANDELARIA | | 505 SAN MARTIN AVE | | | | SAN MARTIN CA | 95046-9414 | |
| ROBERT O COMEAU | | 39 HAMILTON ST | | | | WOONSOCKET RI | 02895-5918 | |
| ROBERT O DIEROLF & | ELEANOR DIEROLF JT TEN | 35 COVENTRY CT | | | | BLUE BELL PA | 19422-2527 | |
| ROBERT O ETHIER | CUST | ROBERT OCTAVE ETHIER JR | UGMA MI | | 630 W MCINTOSH ST APT 6 | MILLEDGEVILLE GA | 31061-3283 | |
| ROBERT O EVANS | | 421 LINCOLN AVE | | | | POINT PLEASANT NJ | 08742-2454 | |
| ROBERT O EVICK | | 1695 MEADOW DR | | | | ALDEN NY | 14004-1230 | |
| ROBERT O FELD | CUST | LYDIA M FELD | UGMA MI | 35529 MUSTAND DR | | STERLING HEIGHTS MI | 48312 | |
| ROBERT O FELD JR | CUST | ROBERT O FELD III | UGMA MI | 35529 MUSTAND DR | | STERLING HEIGHTS MI | 48312 | |
| ROBERT O FOSTER | | 7447 W BURKWOOD | | | | INDIANAPOLIS IN | 46254-9629 | |
| ROBERT O GUTWEIN | | 3270 FANLEAF DRIVE | | | | MISSISSAUGA ON L5N 7C8 | | CANADA |
| ROBERT O HARDMAN | | 6145 BLUE SPRUCE RD | | | | GILMER TX | 75644-4477 | |
| ROBERT O HEBL | | 11070 DAISY LANE | | | | SAGINAW MI | 48609-9441 | |
| ROBERT O HEDLEY | TR U/A WITH | MINNIE H BARTHOLOMEW | 12/26/1960 | 1111 AVONDALE ROAD | | SAN MARINO CA | 91108-1137 | |
| ROBERT O HOSKEY | | 16576 W LAKESHORE DR | | | | BRIMLEY MI | 49715-9356 | |
| ROBERT O HOUGHTALING | | 844 EUGENE DR | | | | OXFORD MI | 48371-4730 | |
| ROBERT O HUFF | | 52 CHURCH ST | | | | COLLINSVILLE CT | 06019-3309 | |
| ROBERT O LAMB | | 11603 CIRCLE DRIVE | | | | SUGAR CREEK MO | 64054-1507 | |
| ROBERT O LEE & | WANDA A LEE JT TEN | BOX 145 | | | | NEW CASTLE VA | 24127-0145 | |
| ROBERT O LESHER | | 659 N RICHE BLVD | | | | TUCSON AZ | 85716-5040 | |
| ROBERT O MADER | | 5640 WEST BLVD | | | | CANTON OH | 44718-1428 | |
| ROBERT O MARKLEWITZ & | PHYLLIS F MARKLEWITZ JT TEN | 5125 N OKEMOS RD E | | | | LANSING MI | 48823-7771 | |
| ROBERT O MENDELSOHN & | SUSAN W MENDELSOHN JT TEN | 4 PROSPECT HILL RD | | | | BRANFORD CT | 06405-5711 | |
| ROBERT O MESSER JR | | 21430 HWY 431 | | | | WEDOWEE AL | 36278-4306 | |
| ROBERT O MOELLER | | 1000 CLEO ST | | | | LANSING MI | 48915-1438 | |
| ROBERT O NEUMANN | | 20 SCHROBACK RD | | | | PLYMOUTH CT | 06782-2001 | |
| ROBERT O PAGE | | 25 LEXINGTON AVE | | | | BRATTLEBORO VT | 05301-6628 | |
| ROBERT O PENN | | 1023 HARMON | | | | DANVILLE IL | 61832-3817 | |
| ROBERT O POLTER | | 806 STRATFORD AVE | | | | SWEETWATER TN | 37874 | |
| ROBERT O POORMAN | | BOX 823 | | | | MILESBURG PA | 16853-0823 | |
| ROBERT O REMPERT | | 8605 LA SALA DEL NORTE NE | | | | ALBUQUERQUE NM | 87111-4527 | |
| ROBERT O RODGERS | | 8241 JOB GREENVILLE | | | | KINSMAN OH | 44428-9527 | |
| ROBERT O SAMPSON | | 11069 REID RD | | | | SWARTZ CREEK MI | 48473-8516 | |
| ROBERT O SLATER | | 8036 ELLINGSON DR | | | | CHEVEY CHASE MD | 20815 | |
| ROBERT O SMITH | TR ROBERT O SMITH TRUST | UA 03/03/00 | 3648 MOUNT HOPE LOOP | | | LEESBURG | 34748 | |
| ROBERT O SNYDER & | DONNA L SNYDER JT TEN | 11274 W 28TH PLACE | | | | LAKEWOOD CO | 80215-7060 | |
| ROBERT O SORNSON | | 5184 MILROY LN | | | | BRIGHTON MI | 48116-9727 | |
| ROBERT O SYPEREK | | 21 WEST 526 PARK AVENUE | | | | LOMBARD IL | 60148 | |
| ROBERT O TAYLOR | CUST THOMAS R TAYLOR UGMA CA | 7144 DUBLIN MEADOWS STREET APT A | | | | DUBLIN CA | 94568-3876 | |
| ROBERT O THIEL & | DARLENE H THIEL JT TEN | 1244 EISNER AVE | | | | SHEBOYGAN WI | 53083-3057 | |
| ROBERT O TRYGSTAD | | 1920 WEST RIDGE | | | | ROCHESTER HILLS MI | 48306-3244 | |
| ROBERT O WALKER JR | | BOX 234 | | | | ZIONSVILLE IN | 46077-0234 | |
| ROBERT O WEBSTER | TR ROBERT O WEBSTER TRUST | UA 09/28/94 | 5347 GREENWOOD RD | | | PETOSKEY MI | 49770-9536 | |
| ROBERT O WEBSTER & | JUDITH L WEBSTER JT TEN | 5347 GREENWOOD ROAD | | | | PETOSKEY MI | 49770-9536 | |
| ROBERT O WENZEL | | 711 N WALL AVE | | | | FARMINGTON NM | 87401-6089 | |
| ROBERT O WILLIAMS JR | | 817 N 19TH ST | | | | BLUE SPRINGS MO | 64015-2936 | |
| ROBERT O WRIGHT | TR | MURIEL WRIGHT & ROBERT WRIGHT | FAMILY TRUST U/A DTD 10/06/20 | 1451 N SERINA CIR | | MESA AZ | 85205-4382 | |
| ROBERT O YATES | | 767 FARNSWORTH | | | | WHITE LAKE MI | 48386-3132 | |
| ROBERT O'BANNION | | 12974 HUFFMAN RD | | | | PARMA OH | 44130-1864 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT O'BRIEN | | 6022 HUXLEY AVE | | | | BRONX NY | 10471-1807 | |
| ROBERT O'GRADY | | 87 BAKERDALE RD | | | | ROCHESTER NY | 14616-3809 | |
| ROBERT OLIVER BURNS & | SHARON L BURNS JT TEN | 3527 LAKE DR SE | | | | GRAND RAPIDS MI | 49546-4339 | |
| ROBERT OLSON & | NANCY OLSON JT TEN | 20761 SWANSWAY | | | | BARRINGTON IL | 60010-3768 | |
| ROBERT OMER STROBEL | | 10615 MORRISH RD | | | | BIRCH RUN MI | 48415-8460 | |
| ROBERT ONEAL | | 1467 HONEA PATH | | | | THE VILLAGES FL | 32162-3763 | |
| ROBERT OPELAR & | SHIRLEY J OPELAR JT TEN | 3617 W 80TH PLACE | | | | CHICAGO IL | 60652-2417 | |
| ROBERT ORENSTEIN | CUST NAOMI F ORENSTEIN | UTMA MA | 20 FAIRLAND CIR ROAD 2 | | | SOUTH DENNIS MA | 02660-1907 | |
| ROBERT ORLOV | | 7838 MUIRFIELD CT | | | | POTOMAC MD | 20854-4077 | |
| ROBERT ORTEZ | | 326 W IROQUOIS | | | | PONTIAC MI | 48341-1537 | |
| ROBERT ORTMAN | | 2803 CLEVELAND ROAD E | | | | HURON OH | 44839-9717 | |
| ROBERT ORVILLE DICK | | 48 E ROUEN DRIVE | | | | CHEEKTOWAGA NY | 14227-3124 | |
| ROBERT OSCAR WASSMER & | SANDRA JEAN WASSMER JT TEN | 6432 ELSEY DR | | | | TROY MI | 48098-2012 | |
| ROBERT OWEN GELBER | | 1415 IHILOA LOOP | | | | HONOLULU HI | 96821-1315 | |
| ROBERT P ANDERSON | | 3328 PARK AVE | | | | BROOKFIELD IL | 60513-1326 | |
| ROBERT P BANKS | | 3120 GOLDMAN | | | | MIDDLETOWN OH | 45044-6404 | |
| ROBERT P BANKS JR | | BOX 145 | | | | MIFFLINTOWN PA | 17059-0145 | |
| ROBERT P BARBOUR & | JANET L BARBOUR JT TEN | 1240 SUNSET DRIVE | | | | LEESBURG FL | 34788-8232 | |
| ROBERT P BARNSDALE | TR U/A DTD 10/23 THE LUCILLE M | BARNSDALE TRUST | 1347 COLONY DR | | | SALINE MI | 48176 | |
| ROBERT P BENOIT | | 11432 SUNSET BLVD | | | | PINCKNEY MI | 48169-9008 | |
| ROBERT P BINKLEY | | 945 W TYRRELL RD | | | | MORRICE MI | 48857-9674 | |
| ROBERT P BLADECKI | | 5106 KASEMEYER | | | | BAY CITY MI | 48706-3146 | |
| ROBERT P BLAKE | | 149 6TH ST | | | | PELHAM NY | 10803-1323 | |
| ROBERT P BLISS & | RUTH V BLISS JT TEN | PO BOX 204 | | | | WEIMAR CA | 95736-0204 | |
| ROBERT P BRADY | | 16 BERWICK RD | | | | NEWTON CENTER MA | 02459-2101 | |
| ROBERT P BROCKMAN & | BARBARA M BROCKMAN | TR UA 01/29/01 | BROCKMAN FAMILY LIVING TRU | 321 APPLEHILL DR | | DAYTON OH | 45449-1562 | |
| ROBERT P BROWN | | 6118 CORBLY | | | | CINCINNATI OH | 45230-1503 | |
| ROBERT P BRYN & | VERNITA R BRYN TR | UA 05/03/1994 | ROBERT P BRYN FAMILY TRUST | 3057 S HIGUERA ST #82 | | SN LUIS OBISP CA | 93401 | |
| ROBERT P BURKE | | 8105 POTTAWATTAMI | | | | TINLEY PARK IL | 60477-6528 | |
| ROBERT P BURKE & | LYNN M BURKE JT TEN | 8105 POTTAWATTAMI | | | | TINLEY PARK IL | 60477-6528 | |
| ROBERT P BURTON | | 1417 PERKINS ST | | | | CHESTER PA | 19013-1924 | |
| ROBERT P C WU | | 3425 WEXFORD CT | | | | ANN ARBOR MI | 48108-1763 | |
| ROBERT P CADROY | | 3732 BITTERSWEET DR | | | | COLUMBIAVILLE MI | 48421-8925 | |
| ROBERT P CARY | | BOX 64 | | | | BLUE RIVER WI | 53518-0064 | |
| ROBERT P CHAPMAN | | 1308 MEDFIELD RD | | | | RALEIGH NC | 27607-4720 | |
| ROBERT P CHAPMAN | | 1308 MEDFIELD ROAD | | | | RALEIGH NC | 27607-4720 | |
| ROBERT P CHENTFANT | | 2776 BAUER ROAD | | | | EDEN NY | 14057-9668 | |
| ROBERT P CLYMER JR | | RR 1 BOX 164C | | | | WARSAW MO | 65355-9743 | |
| ROBERT P CONDON & | MARGARET MARY CONDON JT TEN | 350 LODGE RD | # 404 | | | MIDDLEBURY VT | 05753-4490 | |
| ROBERT P COON | | BOX 930116 | | | | WIXOM MI | 48393-0116 | |
| ROBERT P COOPER | | 715 LONGFELLOW RD | | | | ANDERSON IN | 46011-1823 | |
| ROBERT P CORNELSSEN & | NANCY M CORNELSSEN JT TEN | 7000 ASTON GARDENS DR | UNIT 315 | | | VENICE FL | 34292-6025 | |
| ROBERT P CROUSE | | 126 ULEN DR | | | | LEBANON IN | 46052-1817 | |
| ROBERT P CROUSE | | 126 ULEN DRIVE | | | | LEBANON IN | 46052-1817 | |
| ROBERT P CULP | | 17100 LOCKWOOD | | | | TINLEY PARK IL | 60477-3143 | |
| ROBERT P CULYER JR | | 41 WOODBERRY RD | | | | NEW HARTFORD NY | 13413-2725 | |
| ROBERT P CURD | | 19352 LAUDER | | | | DETROIT MI | 48235-1942 | |
| ROBERT P CURRY | | 2112 PADDLEBOAT LN | | | | LINN VALLEY KS | 66040-5326 | |
| ROBERT P DEVOE | TR ROBERT P DEVOE TRUST | UA 10/16/89 | 1040 AVENIDA CANBY | | | GREEN VALLEY AZ | 85614-4021 | |
| ROBERT P DOMZALSKI | | 53 KIRKWOOD DRIVE | | | | W SENECA NY | 14224-1803 | |
| ROBERT P DUGAN | | RFD 2 BEDELL RD | | | | KATONAH NY | 10536-3307 | |
| ROBERT P DUYCK | | 21311 EAST ORCHARD LANE | | | | QUEEN CREEK AZ | 85242 | |
| ROBERT P EDMONDS | | 4 TATNUCK TER | | | | WORCESTER MA | 01602-1734 | |
| ROBERT P ENGLISH & | JANET M ENGLISH JT TEN | 42271 BRENTWOOD | | | | PLYMOUTH MI | 48170-2534 | |
| ROBERT P FARNAND | | 395 WHITNEY RD | | | | ONTARIO NY | 14519-9116 | |
| ROBERT P FARWELL | | 6002 WEST GREENBRIAR DRIVE | | | | GLENDALE AZ | 85308-3722 | |
| ROBERT P FETTIG | | N2425 MAIN ROAD | | | | LAKE GENEVA WI | 53147 | |
| ROBERT P FINNERTY & LILLIAN | C FINNERTY TRUSTEES UNDER | DECLARATION OF TRUST DTD | 7/27/1990 | 891 PROSPECT HEIGHTS | | SANTA CRUZ CA | 95065-1413 | |
| ROBERT P FITCH | | 332 S FREMONT | | | | COLDWATER MI | 49036-9430 | |
| ROBERT P FORDYCE | | PO BOX 513 | | | | HONEOYE NY | 14471 | |
| ROBERT P FRAKTMAN & | MARY J FRAKTMAN JT TEN | 1310 TERI LYNN CT | | | | KINGSTON SPGS TN | 37082-7103 | |
| ROBERT P FRUH | | 64 LAURIE CT | | | | MATAWAN NJ | 07747-3557 | |
| ROBERT P GEHRING | | 4321 W LYN MAR DR | | | | QUINCY IL | 62305 | |
| ROBERT P GILL | CUST CARYN D GILL | UTMA FL | 16550 HODGES AVE | | | CEDAR KEY FL | 32625-4690 | |
| ROBERT P GITTLER | | 3 HILLCREST DR | | | | ELYSBURG PA | 17824-9690 | |
| ROBERT P GLOVINSKY | | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD OH | 43440-2356 | |
| ROBERT P GNOTTA | | 2722 COLLEGE AVE | | | | TERRE HAUTE IN | 47803 | |
| ROBERT P GORDON & | JOANNE GORDON JT TEN | 252 S CAMDEN DR | | | | BEVERLY HILLS CA | 90212-3802 | |
| ROBERT P GRAHAM JR & | GERALDINE R GRAHAM JT TEN | 3806 SEBASTIAN CV | | | | ROUND ROCK TX | 78681-2332 | |
| ROBERT P GRIFFIN | | 9235 N LONG LAKE RD | | | | TRAVERSE CITY MI | 49684-8250 | |
| ROBERT P GUZMAN | | 1262 WILSON AVE | | | | SAGINAW MI | 48603-4754 | |
| ROBERT P HAFNER | | 467 WEIDEL ROAD | | | | WEBSTER NY | 14580-1219 | |
| ROBERT P HAFNER & | CAROLYN D HAFNER JT TEN | 467 WEIDEL RD | | | | WEBSTER NY | 14580-1219 | |
| ROBERT P HALLERAN & | DONNA G HALLERAN JT TEN | 14709 PATRICK HENRY RD | | | | N FT MYERS FL | 33917-9043 | |
| ROBERT P HAVAICH | | 632 WYNDCLIFT CIR | | | | AUSTINTOWN OH | 44515-4367 | |
| ROBERT P HAYES | | 123 REID PLANTATION DR 152 | | | | VILLA RICA GA | 30180-5309 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT P HENDERSON JR | | 74 CAMPUS DR | | | | DEDHAM MA | 02026-4041 | |
| ROBERT P HOFFMAN & | KATHLEEN W HOFFMAN JT TEN | W192-S6781 BLUEGRASS DR | | | | MUSKEGO WI | 53150-8545 | |
| ROBERT P HOLASEK | | 11200 BOX RD | | | | LEXINGTON OK | 73051-6721 | |
| ROBERT P HOUNSELL | | 37 CALUMET ST | | | | ROXBURY MA | 02120-2823 | |
| ROBERT P HOUSER | | 36 LONG BRANCH RD | | | | LAWRENCEBURG TN | 38464-6409 | |
| ROBERT P HURLBERT & | SHARON A HURLBERT JT TEN | 7270 SAGAMORE DR | | | | CLARKSTON MI | 48346-1260 | |
| ROBERT P JONES | | 51 NORTH MEADOW DR | | | | CALEDONIA NY | 14423-1067 | |
| ROBERT P JUHASZ & | JANICE S JUHASZ JT TEN | 41100 CROYDON CT | | | | NORTHVILLE MI | 48167-2310 | |
| ROBERT P KELLY | | 343 LIPPITT AVE | | | | CUMBERLAND RI | 02864-4043 | |
| ROBERT P KENNEDY | | 157 BALSAM LN | | | | AIKEN SC | 29803 | |
| ROBERT P KNORR & | JOANN L KNORR JT TEN | 90 FAWN DR | | | | STANFORD CT | 06905-2723 | |
| ROBERT P KROHN & | SUE RINGROSE KROHN JT TEN | BOX 881755 | | | | STEAMBOAT SPRINGS CO | 80488-1755 | |
| ROBERT P KROMER SR | | 222 PEFFER AVE | | | | NILES OH | 44446-3311 | |
| ROBERT P LANE | | 317 TWINBROOK DRIVE | | | | DANVILLE KY | 40422-1063 | |
| ROBERT P LAWTON JR | | 2711 SUMMERWIND DRIVE S E | | | | DECATUR AL | 35603-5120 | |
| ROBERT P LENHARD | | 267 SUNSET DR | | | | HOLLEY NY | 14470-9776 | |
| ROBERT P LEONARD & | CAROL M LEONARD JT TEN | 1862-40TH AVE | | | | SAN FRANCISCO CA | 94122-4042 | |
| ROBERT P LEPANTO | | 321 NORTH AVE E | 116 | | | CRANFORD NJ | 07016-2451 | |
| ROBERT P LERNER | | 18925 CLOVERSTONE CIR | | | | CORNELIUS NC | 28031-5631 | |
| ROBERT P LEWIS | | 5638 SPEEDWAY DRIVE | | | | SPEEDWAY IN | 46224-5317 | |
| ROBERT P LEXA | CUST NICOLE L LEXA UTMA NJ | 100 RED MILL RD | | | | GLEN GARDNER NJ | 08826-3120 | |
| ROBERT P LEXA | CUST ROBERT S LEXA UTMA NJ | 100 RED MILL RD | | | | GLEN GARDNER NJ | 08826-3120 | |
| ROBERT P LINDELIEN | | 631 SUTTON AVENUE | | | | FORT WAYNE IN | 46804-1133 | |
| ROBERT P LUBEN & | GERTRUDE M LUBEN JT TEN | 135 JEWEL ST | | | | BRISTOL CT | 06010-5561 | |
| ROBERT P LULJAK | | 21 PARKWOOD DR | | | | HILTON HEAD ISLAND SC | 29926-2540 | |
| ROBERT P LYONS | | 9296 WILD OAK CIR | | | | SOUTH LYON MI | 48178-9305 | |
| ROBERT P LYTTLE & | MARGARET LYTTLE JT TEN | 20 CONNOQUENESSING TER | | | | ELLWOOD CITY PA | 16117 | |
| ROBERT P MANGIERI | | 102 EVERGREEN LAKE | | | | KUNKLETOWN PA | 18058-9334 | |
| ROBERT P MARINO & | DONNA M MARINO JT TEN | 40 BOOTH ST | | | | SHORTSVILLE NY | 14548-9311 | |
| ROBERT P MARKS | | 41340 ERMA AVE | | | | FREMONT CA | 94539-4541 | |
| ROBERT P MAYO JR | | 337 E HIGHLAND AVE | | | | DUNKIRK IN | 47336-9466 | |
| ROBERT P MC CLAIN | | RT 2 BOX 134 | | | | MCALESTER OK | 74501-9668 | |
| ROBERT P MC GEARY & | SHIRLEY C MC GEARY JT TEN | 5212 REINHARDT | | | | SHAWNEE MISSION KS | 66205-1559 | |
| ROBERT P MC ISAAC | | 19664 WILD WATER COURT | | | | BEND OR | 97702 | |
| ROBERT P MCDONALD | TR U/A DTD 11/28/ ROBERT P MCDON TRUST | RR 1 BOX 830 | 1204 S 6TH ST | | | PEKIN IL | 61554 | |
| ROBERT P MCDONOUGH | | 6465 WALDON RD | | | | KNOXVILLE PA | 16928 | |
| ROBERT P MCGARTLAND | | 2121 POPLAR CT | | | | CLARKSTON MI | 48346-2468 | |
| ROBERT P MCPHILIMY | | 297 LENTZ LANDING LN | | | | GRAND BLANC MI | 48439 | |
| ROBERT P MESSING | | 37022 LAKOTA CT | | | | NEBO NC | 28761 | |
| ROBERT P MILLER | | 4816 HEATH ROAD | | | | ZEPHYRHILLS FL | 33542-7008 | |
| ROBERT P MONROE | | 2 DANIEL R DRIVE | | | | SOUTH BRANCH MI | 48761-9513 | |
| ROBERT P MORETTI | | 1515 HIGHWAY | | | | MILFORD MA | 01757-1018 | |
| ROBERT P MORGAN | | 11 DENISON DR | | | | FOLEY MO | 63347 | |
| ROBERT P MULLIGAN | | 854 OAK CHASE DR | | | | SADDLE RIVER NJ | 07458-2805 | |
| ROBERT P MUNSHOWER | | 4302 SOUIX CT | | | | ORLANDO FL | 32828 | |
| ROBERT P NANNI | | BOX 2147 | | | | SAINT CLOUD FL | 34772-7359 | |
| ROBERT P NELSON JR | | 14 WM PENN COURT | | | | SEAL BEACH CA | 90740-1147 | |
| ROBERT P NEVERAS SR | | 39 SANDHOLM | | | | NEW CASTLE DE | 19720-3613 | |
| ROBERT P OVERHEIDT & | A LOUISE OVERHEIDT JT TEN | 4398 COVEY HOLLOW ROAD | | | | GENEVA IL | 60134-2358 | |
| ROBERT P PAC | | 1620 W DUTCHER | | | | CULLEOKA TN | 38451-2186 | |
| ROBERT P PARSELL | | 516 WILLOW DRIVE | | | | CARO MI | 48723-9765 | |
| ROBERT P PAXTON | | 6180 N LEMONT AVE | | | | SHELBYVILLE IN | 46176-2236 | |
| ROBERT P PERKAUS JR & | BARBARA R PERKAUS JT TEN | 34 ROYAL ST | | | | CHICAGO IL | 60646-4955 | |
| ROBERT P PETERSEN | | 9065 HARRISON | | | | OSHAWA ON  L1H 2T6 | | CANADA |
| ROBERT P PETROFF | | 92 ROBERT STREET | | | | LIVONIA MI | 48150 | |
| ROBERT P PRINCE | | 1450 WHITE ASH DR | | | | ILDERTON ON  N0M 2A0 | | CANADA |
| ROBERT P RAREY & | HELEN P RAREY JT TEN | 1535 AVENIDA OCEANO | | | | COLUMBUS OH | 43204-1558 | |
| ROBERT P RECUPITO | CUST CHRISTINE B RECUPITO UGMA | 1311 GOLDEN HILL DR | | | | OCEANSIDE CA | 92056-6940 | |
| ROBERT P RICH | | 13837 136TH AVE | | | | INDPLS IN | 46208-4107 | |
| ROBERT P ROBBE | | 3881 STILLWELLBECKETTRD | | | | GRAND HAVEN MI | 49417-9706 | |
| ROBERT P ROBINSON | | 845 E GULF DR | APT 1111 | | | OXFORD OH | 45056 | |
| ROBERT P ROHDE | | 436 WILSHIRE DR | | | | SANIBEL FL | 33957 | |
| ROBERT P ROSENOW | | 393 MAPLEWOOD DR NW | | | | COLONA IL | 61241 | |
| ROBERT P RUSHTON JR | | 7835 ALLEMAENGEL RD | | | | CALABASH NC | 28467-1831 | |
| ROBERT P SADLER | | 4457 SATINWOOD DR | | | | NEW TRIPOLI PA | 18066-4003 | |
| ROBERT P SAMMARTINO | | 1518 DARRYL DR | | | | OKEMOS MI | 48864-3074 | |
| ROBERT P SCARPACE | | 1518 DARRYL DR | | | | SAN JOSE CA | 95130-1317 | |
| ROBERT P SCARPACE & | JOSEPHINE M SCARPACE JT TEN | 3836 HAMPSTEAD RD | | | | SAN JOSE CA | 95130-1317 | |
| ROBERT P SCHIFFERMAN | | 140 HELLER RD | | | | FLINTRIDGE CA | 91011-3913 | |
| ROBERT P SCOTT | | 140 HELLER ROAD | | | | BUTLER PA | 16002-7732 | |
| ROBERT P SCOTT & | MARY B SCOTT JT TEN | 1014 TRACE CREEK | | | | BUTLER PA | 16002-7732 | |
| ROBERT P SEABOLT | | 3185 HILL RD | | | | HOHENWALD TN | 38462-5131 | |
| ROBERT P SHOEMATE | | 2102 STRAWBERRY DR | | | | AUBURN HILLS MI | 48326 | |
| ROBERT P SHOLES | | 26 W 023 JEROME AVE | | | | PLANT CITY FL | 33566-1428 | |
| ROBERT P SLIVINSKI & | CAROLYN M SLIVINSKI JT TEN | 2104 GRAHAM AVE | | | | WHEATON IL | 60187-2957 | |
| ROBERT P SMITH & | THERESA SMITH TEN ENT | | | | | WINDBER PA | 15963-2016 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT P SMITHOUSER | | 3812 CLOVERGATE DR | | | | COLORADO SPRINGS CO | 80920 | |
| ROBERT P SQUIRES | | 105 TUSCANY DR | | | | ROYAL PALM BEACH FL | 33411-4311 | |
| ROBERT P STANFIELD | | 2121 RIVER RD | | | | FRANKLIN NC | 28734-3561 | |
| ROBERT P STOUT | | 2601 GRIFFITH DR N E | | | | CORTLAND OH | 44410-9658 | |
| ROBERT P STURGES & | ELIZABETH S STURGES JT TEN | 7 DUNCAN DR | | | | HOLMDEL NJ | 07733-2239 | |
| ROBERT P SUDICK & | GERALD M SUDICK JT TEN | 2264 FOREST HILLS DR | | | | HARRISBURG PA | 17112-1004 | |
| ROBERT P SUFFOLETTA | | 1008 PIERCE AVENUE | | | | TORONTO OH | 43964-1054 | |
| ROBERT P SWALES & | DEBORAH A SWALES JT TEN | G-8496 LEWIS ROAD | | | | MT MORRIS MI | 48458 | |
| ROBERT P SWAN | | 2294 CATHERINE ST | | | | GALESBURG IL | 61401-1404 | |
| ROBERT P SWEET & | BARBARA D SWEET JT TEN | 2901 CANAL DR | | | | PANAMA CITY FL | 32405-1611 | |
| ROBERT P SYLVESTER | | 5889 THISTLE | | | | SAGINAW MI | 48603-4365 | |
| ROBERT P SZABO & | MONICA M SZABO JT TEN | 1620 FAIR HOLME | | | | GROSSE POINTE WOOD MI | 48236-2367 | |
| ROBERT P TARVIS & | PAULETTE A TARVIS JT TEN | RR 1 BOX 484 | | | | CALUMET MI | 49913-9759 | |
| ROBERT P THEIS TOD JUDITH | M THEIS SUBJECT TO STA TOD RULES | 3084 AVON LAKE RD | | | | LITCHFIELD OH | 44253 | |
| ROBERT P THOMAS & | TERESA E THOMAS JT TEN | RD 2 BOX 151 | | | | DERRY PA | 15627-9627 | |
| ROBERT P TISDALE TOD | LORRAINE TISDALE ALLEN | SUBJECT TO STA TOD RULES | 9803 S FOREST | | | CHICAGO IL | 60628 | |
| ROBERT P TJOSSEM | TR MARK T ERIKSSON LIVING TRUST | PO BOX 466 | | | | KIRKLAND WA | 98083 | |
| ROBERT P TJOSSEMTR | JEFFREY T ERIKSSON LIVING TRUST | UA 10/15/93 | PO BOX 466 | | | KIRKLAND WA | 98083-0466 | |
| ROBERT P TORREZ | | 6621 W CUTLER RD | | | | DEWITT MI | 48820-9126 | |
| ROBERT P TRITTSCHUH | | 8573 RYAN RD | | | | BRADFORD OH | 45308-8606 | |
| ROBERT P VENTURA | | 26 ARROW HEAD DR | | | | NESHANIC STATION NJ | 08853 | |
| ROBERT P VSETULA | | 6800 LOVEJOY RD | | | | PERRY MI | 48872-9127 | |
| ROBERT P WALKER | | 361 SHARPS LANE | | | | TRENTON NJ | 08610-1335 | |
| ROBERT P WALTON | | 16612 WALDEN AVE | | | | CLEVELAND OH | 44128-1434 | |
| ROBERT P WANSTRATH JR | | 5690 MERYTON PLACE | | | | CINCINNATI OH | 45224-2820 | |
| ROBERT P WARDA | | 2016 ELTON HILLS DR NW | | | | ROCHESTER MN | 55901-1530 | |
| ROBERT P WERNER | | BOX 62 | | | | ALLEN TX | 75013-0002 | |
| ROBERT P WERNER JR | | BOX 1314 | | | | VAN ALSTYNE TX | 75495-1314 | |
| ROBERT P WHITE | | 514 LONG LANE | | | | HATBORO PA | 19040-1415 | |
| ROBERT P WINKLER | | 3 BONNIE RAE DR | | | | YARDVILLE NJ | 08620-2609 | |
| ROBERT P WOODRUFF | | 144 HOLLINGER | | | | AKRON OH | 44302-1222 | |
| ROBERT P WORTHLEY | | 307 NW 1261 | | | | HOLDEN MO | 64040-9384 | |
| ROBERT P WORTHLEY & | CAROLYN P WORTHLEY JT TEN | 307 NW 1261 | | | | HOLDEN MO | 64040-9384 | |
| ROBERT P WYATT & | BRENDA O WYATT JT TEN | 413-E SOUTHAMPTON ST | | | | EMPORIA VA | 23847-1841 | |
| ROBERT PABST | | 1957 N FREMONT ST | # 2 | | | CHICAGO IL | 60614-5016 | |
| ROBERT PACE LEWIS | | BOX 141 | | | | LA CROSSE FL | 32658-0141 | |
| ROBERT PAFFUMI & | MARY PAFFUMI JT TEN | 17064 WAKENDEN | | | | DETROIT MI | 48240-2400 | |
| ROBERT PAGE | | BOX 4373 | | | | LAUREL MS | 39441-4373 | |
| ROBERT PAGNARD & | RENEE PAGNARD JT TEN | 252 LEWIS AVE | | | | WESTBURY NY | 11590-2132 | |
| ROBERT PALACIOS | | 4407 DRESDEN ST | | | | KENSINGTON MD | 20895-4104 | |
| ROBERT PALLANICH | | 8966 TOMASHAW | | | | LENEXA KS | 66219-1407 | |
| ROBERT PANIK | | 1116 ALVIN | | | | WESTLAND MI | 48186-4805 | |
| ROBERT PAPSUN & | JOANN PAPSUN JT TEN | 1544 BROOK LANE | | | | JAMISON PA | 18929-1414 | |
| ROBERT PARKER COOK | | BOX 280 | | | | FOXWORTH MS | 39483-0280 | |
| ROBERT PARKS | | 63 QUAIL RD | | | | LEVITTOWN PA | 19057-2006 | |
| ROBERT PARTIN | | 8806 CINCINNATI DAYTON ROAD | | | | WEST CHESTER OH | 45069-3135 | |
| ROBERT PASQUALE & | ROSARIO PASQUALE JT TEN | 2544 45TH ST 1 | | | | ASTORIA NY | 11103-1123 | |
| ROBERT PATRICK MAEGERLE | | 48 FREMONT RD | | | | NEWARK DE | 19711 | |
| ROBERT PAUL & | SANDRA PAUL JT TEN | 384 HUDSON WOODS ROAD | | | | PITTSBORO NC | 27312 | |
| ROBERT PAUL HUSS | | N110 WW 15811 TRADURS COURT | | | | GERMANTOWN WI | 53022 | |
| ROBERT PAUL JOSEPH | | 3712 STAUNTON AVE | | | | CHARLESTON WV | 25304-1540 | |
| ROBERT PAUL JUPP & | KRISTINE M JUPP JT TEN | 225 COLLEGE ROAD | | | | MASON MI 48854 48854 | 48854 | |
| ROBERT PAUL KEMPT | | 10 TWIN OAKS | | | | ST CHARLES MO | 63303-3824 | |
| ROBERT PAUL LINTON | | 3945 PHILLIPS RD | | | | KINGSTON MI | 48741-9762 | |
| ROBERT PAUL WYKLIGE | | 1191 ANISE CT | | | | LAS VEGAS NV | 89142-0903 | |
| ROBERT PAULIK | | 10242 E OPEN SKY DR | | | | GOLD CANYON AZ | 85219-3314 | |
| ROBERT PEATFIELD & | ELAINE PEATFIELD JT TEN | 37 ROSE ST | | | | PHILLIPSBURG NJ | 08865-1219 | |
| ROBERT PELLEGRINI | CUST ALEXIA PELLEGRINI UTMA CA | 5 ANNESCOURT | | | | HILLSBOROUGH CA | 94010 | |
| ROBERT PELLEGRINI | CUST LAURA | M PELLEGRINI UTMA CA | 5 ANNESCOURT ST | | | HILLSBOROUGH CA | 94010 | |
| ROBERT PELLEGRINI | CUST VINCENT PELLEGRINI UTMA CA | 5 ANNESCOURT | | | | HILLSBOROUGH CA | 94010 | |
| ROBERT PELLINO | | 1077 EAST 26TH ST | | | | BROOKLYN NY | 11210-3715 | |
| ROBERT PELOSO | | 1013 CREOLE DR | | | | BOSSIER CITY LA 71111 7111 | 71111 | |
| ROBERT PENA SR | | 445 N ALMONT AVE | | | | IMLAY CITY M | 48444 | |
| ROBERT PERRY LESLIE | | 6121 LOUISVILLE ST | | | | NEW ORLEANS LA | 70124-3026 | |
| ROBERT PERRY SMITHWICK II | | 1549 INDIAN MEADOWS DR | | | | FRANKLIN TN | 37064-9623 | |
| ROBERT PETER SIMKUS | CUST SHARYL ANN SIMKUS UGMA IL | 409 FLOCK AVENUE | | | | NAPERVILLE IL | 60565-6150 | |
| ROBERT PETERS | | 985 MEADOW LARK LN | | | | MERRITT ISLAND FL | 32953-7854 | |
| ROBERT PHILLIPS | | 215 W 10TH ST | | | | FLINT MI | 48503-3775 | |
| ROBERT PIANO | | 117 JORDACHE LN | | | | SPENCERPORT NY | 14559-2062 | |
| ROBERT PIJANOWSKI & | MARGARET PIJANOWSKI JT TEN | 18 SPRINGTOWN RD | | | | WHITE HSE STA NJ | 08889-3348 | |
| ROBERT PINCKNEY | | 300 SPRING ST | | | | OSSINING NY | 10562-5711 | |
| ROBERT PINTO & | KAYHRYN PINTO JT TEN | 15 LEVA DR D | | | | MORRISTOWN NJ | 07960 | |
| ROBERT POLICICCHIO | | 37362 KINGSBURN CT | | | | LIVONIA MI | 48152-4072 | |
| ROBERT PONIATOWSKI & | MARILYN PONIATOWSKI JT TEN | 7903 BELLE BRAE | | | | FAIR HAVEN MI | 48023-2703 | |
| ROBERT POOGACH | | 6211 HOLLINS DRIVE | | | | BETHESDA MD | 20817-2348 | |
| ROBERT PORTIS | | 18 PINEHURST CT | | | | ST PETERS MO | 63376-3004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT POTTER | | 99 LAFAYETTE AV | | | | HAWTHORNE NJ | 07506-2611 | |
| ROBERT POTTERS | | BOX 1620 | | | | SUN VALLEY ID | 83353-1620 | |
| ROBERT PRENDIVILLE | | 10 BLOO RD | | | | TOWNSENO MA | 01469 | |
| ROBERT PRESCOTT-JONES | RUSHMOOR HOUSE | CHESHAM RD ASHLEY GREEN | | | | BUCKS HP5 3PQ | | UNITED KIN |
| ROBERT PRESGROVE JR | | 48303 20TH W ST 168 | | | | LANCASTER CA | 93534-7419 | |
| ROBERT PRICE & | GUNHILD I PRICE JT TEN | 201 WILD OAK DR | | | | BRANDON FL | 33511-7840 | |
| ROBERT PRICE JR & | VERNELL G PRICE JT TEN | 104 COLUMBIA AVE | | | | NEWTON MA | 02461-1618 | |
| ROBERT PRISCO | | 4465 DOUGLAS AVE APT#15L | | | | RIVERDALE NY | 10471-3525 | |
| ROBERT PROTELL | | PO BOX 713 | | | | PEBBLE BEACH CA | 93953-0713 | |
| ROBERT PUTNAM | | 16785 EDERER RD | | | | HEMLOCK MI | 48626-9702 | |
| ROBERT PUTRYCUS | | 27936 ROCKWOOD | | | | ST CLAIR SHOR MI | 48081-3634 | |
| ROBERT Q BAKER 3RD | | 899 CONCORD PLACE | | | | COSHOCTON OH | 43812-2727 | |
| ROBERT Q LANDIS | | 3222 EAGLES KNOLL COURT | | | | KATY TX | 77494-7572 | |
| ROBERT Q TUUK | | 6225 WEATHERFORD HWY | | | | GRANBURY TX | 76049-2651 | |
| ROBERT QUALLS | | 327 CLEARWATER DRIVE | | | | PONTE VEDRA BEACH FL | 32082 | |
| ROBERT QUAYLE | | 19460 340TH ST | | | | FOREST CITY IA | 50436-7309 | |
| ROBERT R ADAMS JR | | 12456 MARSHALL RD | | | | MONTROSE MI | 48457-9726 | |
| ROBERT R AHRENS | | 76 MILLER DRIVE | | | | ANGOLA NY | 14006-1026 | |
| ROBERT R ALDRED | | 2603 GLENVIEW | | | | ROYAL OAK MI | 48073-3116 | |
| ROBERT R ALLEN | | 1106 E CHILHOWIE AVE | | | | JOHNSON CITY TN | 37601-3402 | |
| ROBERT R ANDES & | LOUISE M ANDES JT TEN | 41080 MICOL DR | | | | PLYMOUTH MI | 48170-4473 | |
| ROBERT R ANDES & | LOUISE M ANDES JT TEN | 41080 MICOL DRIVE | | | | PLYMOUTH MI | 48170-4473 | |
| ROBERT R ARBANAS & | MARY A ARBANAS JT TEN | 1857 POKOGON RD S E | | | | GRAND RAPIDS MI | 49506-5227 | |
| ROBERT R ARMSTRONG | | 3101 N WASHINGTON BLVD | | | | INDIANAPOLIS IN | 46205-3932 | |
| ROBERT R AVERILL | | 195 SOUTH CHAPIN | | | | MERRILL MI | 48637-9566 | |
| ROBERT R BACHMANN | | 10722 BRAES FOREST | | | | HOUSTON TX | 77071-1502 | |
| ROBERT R BARKER & | PHYLLIS B BARKER | TR BARKER TRUST | UA 08/09/91 | 2700 G ROAD #7B | | GRAND JUNCTION CO | 81506 | |
| ROBERT R BARNETT | | RT 2236 | | | | CINCINNATI OH | 45206 | |
| ROBERT R BARROW | TR DAVID W BARROW TRUST 12/04/48 | 1810 E FOX LN | | | | MILWAUKEE WI | 53217-2858 | |
| ROBERT R BARTH | | 1112 GRAND AVE | | | | CINCINNATI OH | 45204-1611 | |
| ROBERT R BEACH | | 561 FARMINGTON CIRCLE | | | | EVANS GA | 30809 | |
| ROBERT R BELL | | 9349 DEBBIE JO | | | | CLARKSTON MI | 48346-1823 | |
| ROBERT R BELL JR | | 9349 DEBBY JO | | | | CLARKSTON MI | 48346-1823 | |
| ROBERT R BESON | | 1214 MANITOWOC RD | | | | MENASHA WI | 54952-2627 | |
| ROBERT R BOND | | 4528 CRACOW AVE | | | | LYONS IL | 60534-1628 | |
| ROBERT R BORLAND | | 6301 W 600 S | | | | HUNTINGTON IN | 46750-8100 | |
| ROBERT R BOUVY | | 3235 JULIE DRIVE | | | | REESE MI | 48757-9556 | |
| ROBERT R BOWRON & | SHERRI A BOWRON JT TEN | 643 CHARBRAY | | | | BALLWIN MO | 63011-1511 | |
| ROBERT R BRACE | | 400 GAY ST | | | | WESTWOOD MA | 02090-2519 | |
| ROBERT R BRALICH | | 5436 TAMARACK DRIVE | | | | SHARPSVILLE PA | 16150-9446 | |
| ROBERT R BRENNAN & | JOYCE A BRENNAN JT TEN | 1013 B SOUTH WEST AVE | | | | APPLETON WI | 54915-2371 | |
| ROBERT R BROOKS | | 14 LOCHINVAR DR | | | | ST CATHARINES ON  L2T 2B6 | | CANADA |
| ROBERT R BROOKS | | 1993 GARDEN BLVD | | | | GAINESVILLE GA | 30507 | |
| ROBERT R BROWN & | LOUISE J BROWN JT TEN | 11947 HWY 53 EAST | | | | MARBLE HILL GA | 30148-1934 | |
| ROBERT R BUETTELL & | EVELYN S BUETTELL JT TEN | 506 LAKESIDE DRIVE | | | | FULLERTON CA | 92835-1541 | |
| ROBERT R BYER | | 685 AUSTIN DR | | | | FAIRLESS HILLS PA | 19030-2108 | |
| ROBERT R CAMPBELL | | 6268 HALL RD | | | | DRYDEN MI | 48428-9753 | |
| ROBERT R CARON | | 5408 S COLUMBUS AVE | | | | SANDUSKY OH | 44870-8331 | |
| ROBERT R CASSLER | | 2665 SUGARTREE RD | | | | BETHEL OH | 45106-9530 | |
| ROBERT R CHAFFIN | | 528 DERBY DOWNS | | | | LEBANON TN | 37087 | |
| ROBERT R CHAFFIN & | JANICE L CHAFFIN JT TEN | 528 DERBY DOWNS | | | | LEBANON TN | 37087-4289 | |
| ROBERT R CHANDLER & | ROBERT M CHANDLER JT TEN | 407 FAIRVIEW AVE | APT D3 | | | PARIS MO | 65275-1179 | |
| ROBERT R COLE | | 1303 FONTAINE AV | | | | MADISON HEIGHTS MI | 48071-4820 | |
| ROBERT R COURINGTON | | 5533 HURSTCLIFFE DR | | | | KENNESAW GA | 30152-3884 | |
| ROBERT R CROLEY | | PO BOX 10108 | | | | KNOXVILLE TN | 37939-0108 | |
| ROBERT R CROLEY & | PATRICIA T CROLEY JT TEN | PO BOX 10108 | | | | KNOXVILLE TN | 37939-0108 | |
| ROBERT R CROWN | | 9715 CARPENTER ROAD | | | | MILAN MI | 48160-9544 | |
| ROBERT R CURTIS | | 5512 CALVERT DRIVE | | | | RICHMOND VA | 23224-1404 | |
| ROBERT R DANIELSON & | EVELYN V DANIELSON JT TEN | 119 PONDVIEW COURT | | | | BRIGHTON MI | 48116 | |
| ROBERT R DEMBOSKY & | MARSHA M DEMBOSKY JT TEN | 3233 N RIVER RD | | | | FT GRATIOT M | 48059 | |
| ROBERT R DESCHNER | | 5786 BRIGHAM ROAD | | | | GOODRICH MI | 48438-8900 | |
| ROBERT R DESCHNER & | NORMA K DESCHNER JT TEN | 5786 BRIGHAM | | | | GOODRICH MI | 48438-8900 | |
| ROBERT R DESLAURIERS | | 3801 APPLEGROVE RD | | | | WHITE LAKE MI | 48383-1961 | |
| ROBERT R DESTEFANI | | 418 ARROW WOOD CT | | | | ABINGDON MD | 21009-2631 | |
| ROBERT R DINKINS | | 1 BROAD ST | | | | SUMTER SC | 29150-4224 | |
| ROBERT R DOMMER | | 6325 8TH STREET COURT EA | | | | BRADENTON FL | 34203-6012 | |
| ROBERT R DUCKETT | | 6035 WINTERTHUR DR | | | | ATLANTA GA | 30328-4623 | |
| ROBERT R DUHAIME | | 284 MECHANIC ST | | | | NORTH SMITHFIELD RI | 02896 | |
| ROBERT R DUNIVANT | | 1019 SHAGBARK RD | | | | NEW LENOX IL | 60451-2465 | |
| ROBERT R DZIEKONSKI | PO BOX 2067 | 1387 RIVER ROAD | | | | TEANECK NJ | 07666 | |
| ROBERT R ELLIOTT | | 102 DUPONT AVE | | | | PASADENA MD | 21122-2242 | |
| ROBERT R ELY & | OLLIE M ELY JT TEN | 2502 MC CAWBER DR | | | | WILMINGTON DE | 19808-4260 | |
| ROBERT R EMOND | | 4 TATNUCK TER | | | | WORCESTER MA | 01602-1734 | |
| ROBERT R FALLIS | | BOX 11088 | | | | MEMPHIS TN | 38111-0088 | |
| ROBERT R FITZWATER | | 216 TAMARA CIRCLE | | | | NEWARK DE | 19711-6927 | |
| ROBERT R FITZWATER JR | | 17 MYERS ROAD | | | | NEWARK DE | 19713-2316 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT R FLICKINGER | | 6603 WINDSONG WY | | | | LANSING MI | 48917-8838 | |
| ROBERT R FLICKINGER & | JOAN H FLICKINGER JT TEN | 6603 WINDSONG WY | | | | LANSING MI | 48917-8838 | |
| ROBERT R FOSTER & | SHARLENE FOSTER JT TEN | 123 E 7TH ST | | | | RUSHVILLE IN | 46173-1632 | |
| ROBERT R FRAME | CUST ROBERT MORGAN FRAME U/TH | UNIFORM GIFTS TO MINORS ACT | 972 MIDWAY CANDOR RD | | | BULGER PA | 15019 | |
| ROBERT R FRANKS | | 9778 LAWRENCE HIGHWAY | | | | VERMONTVILLE MI | 49096-9514 | |
| ROBERT R FURNISH | | 1614 GRAY STABLE LN | | | | HIGHLAND HGTS KY | 41076-3726 | |
| ROBERT R GALLAGHER & | MARGARET T GALLAGHER JT TEN | 10880 RIVER EDGE DRIVE | | | | PARMA OH | 44130-1249 | |
| ROBERT R GARR | | 68320 WINTERGREEN | | | | LORE CITY OH | 43755-9776 | |
| ROBERT R GILLEY | | 1777 BLUE BALL RD | | | | ELKTON MD | 21921-3301 | |
| ROBERT R GIRTON | | 1800 W LINCOLN WAY | | | | MARSHALLTOWN IA | 50158 | |
| ROBERT R GOLDING | | PO BOX 11 | | | | MARYVILLE IL | 62062-0011 | |
| ROBERT R GOLZ | | N3738 DECATUR SYLVESTER RD | | | | MONROE WI | 53566 | |
| ROBERT R GRANT JR & | DOROTHY J GRANT JT TEN | 116 SEVENTH AVE | | | | HADDON HEIGHTS NJ | 08035-1622 | |
| ROBERT R GRAY JR | | 7 COBBLESTONE LANE | | | | RAMSEY NJ | 07446-2419 | |
| ROBERT R GREENE | | 40221 166TH ST E | | | | PALMDALE CA | 93591-3032 | |
| ROBERT R GRUNDEN JR | | 403 PARK AVE | | | | ANTWERP OH | 45813-9458 | |
| ROBERT R GURBACKI | | 33 CENTER DRIVE | | | | DEPEW NY | 14043-1705 | |
| ROBERT R HAMMANN | | 611 FLINTLOCK DR | | | | BEL AIR MD | 21015 | |
| ROBERT R HARPER | | 22430 MYLLS | | | | ST CLAIR SHORES MI | 48081 | |
| ROBERT R HARRIS | | 183 UNION ST | | | | HAMBURG NY | 14075-4913 | |
| ROBERT R HARRIS | | 34519 OAK AVENUE | | | | LEESBURG FL | 34788-4391 | |
| ROBERT R HASKELL | | 975 SUNSHINE ROAD | | | | DEER ISLE ME | 04627-3703 | |
| ROBERT R HAYES | | 26052 MULHOLLAND HIGHWAY | | | | CALABASAS CA | 91302-1916 | |
| ROBERT R HEARNE | | 21214 ST RT 18 | | | | DEFIANCE OH | 43512-9780 | |
| ROBERT R HENDERSON | CUST GRANT COLIN HENDERSON UG | 500 S 68TH AVE | APT 1 | | | WAUSAU WI | 54401-8628 | |
| ROBERT R HENDERSON | CUST RYAN | KNIGHT HENDERSON UGMA WI | 4927 TONAWATHA TRAIL | | | MONONA WI | 53716-2503 | |
| ROBERT R HENDERSON III | | BOX 642 | | | | VANDALIA OH | 45377-0642 | |
| ROBERT R HENDERSON JR | | 1001 N 500 W | | | | COLUMBUS IN | 47201-5049 | |
| ROBERT R HENRICH & | MARLA J HENRICH | TR HENRICH FAM REVOCABLE TRUST | UA 08/19/95 | 5472 BRECKENRIDGE AVE | | BANNING CA | 92220 | |
| ROBERT R HERRING & | JUDY W HERRING JT TEN | 8234 HUNLEY RIDGE RD | | | | MATTHEWS NC | 28104-2943 | |
| ROBERT R HICKSON | | 6860 WEGNER RD | | | | SAGINAW MI | 48609-6858 | |
| ROBERT R HILL | TR | ROBERT R HILL REVOCABLE FAM | TRUST UA 10/07/87 | 19334 ANAHEIM DR | | SPRING HILL FL | 34610-5476 | |
| ROBERT R HILLIARD | | 6408 BURNLY | | | | GARDEN CITY MI | 48135-2036 | |
| ROBERT R HIPPLER | | 245 NIEPSIC RD | | | | GLASTONBURY CT | 06033-3028 | |
| ROBERT R HITCH | CUST | KATHARINE E HITCH UGMA NJ | 4570 OCEAN BEACH BLVD #36 | | | COCOA BEACH FL | 32931 | |
| ROBERT R HOLCOMB | | 226 CROW HILL RD | | | | PARKINSON ME | 04443 | |
| ROBERT R HOLWEG | | 7120 E ATHERTON ROAD | | | | DAVISON MI | 48423-2404 | |
| ROBERT R HOSTETLER & | DARLENE M HOSTETLER JT TEN | 4847 N RIDGESIDE CIR | | | | ANN ARBOR MI | 48105-9446 | |
| ROBERT R HOUSER | | 2570 HARTLAND CENTER RD | | | | COLLINS OH | 44826-9709 | |
| ROBERT R HOWARD | | 40 OLD MANOR RD | | | | NEWARK DE | 19711-8014 | |
| ROBERT R HOWARD | | PO BOX 692 | | | | MOORESVILLE IN | 46158-0692 | |
| ROBERT R HUNT & | IRENE A HUNT | TR UA 10/22/01 | THE ROBERT R & IRENE A HUNT | LIVING TRUST | 3169 W SHIAWASSE | FENTON MI | 48430 | |
| ROBERT R ISENHOUR | | 313 CHANNEL DR | | | | EMERALD ISLE NC | 28594-2008 | |
| ROBERT R JACKSON | | 33041 AL HWY 99 | | | | ANDERSON AL | 35610-3015 | |
| ROBERT R JACKSON | | 3035 DALEY | | | | TROY MI | 48083-5412 | |
| ROBERT R JACKSON & | BARBARA L JACKSON JT TEN | 3035 DALEY | | | | TROY MI | 48083-5412 | |
| ROBERT R JACOBS & | BEVERLY DICHTER JACOBS JT TEN | 2501 PALISADES AVE APT G2 | RIVERDALE | | | BRONX NY | 10463-6104 | |
| ROBERT R JAMISON | | 11402 S CARPENTER | | | | CHICAGO IL | 60643-4629 | |
| ROBERT R JARVAIS | | 19 OLD LOCUST HILL RD | | | | TRAVELERS RST SC | 29690-9130 | |
| ROBERT R JOHNSON | TR ROBERT R JOHNSON FAMILY TRU | UA 6/17/98 | 8431 VERDEV DR | | | OAK CREEK WI | 53154-3226 | |
| ROBERT R JOHNSON | | 1017 PATTERSON AVE | | | | MCKEESPORT PA | 15132-1952 | |
| ROBERT R JOHNSON | | 621 E 61 ST | | | | MINNEAPOLIS MN | 55417-3103 | |
| ROBERT R JONES | | 622 CHANNING | | | | FERNDALE MI | 48220-2632 | |
| ROBERT R JONES | | 15325 JONES RD | | | | HILLMAN MI | 49746-8445 | |
| ROBERT R KAPSA & | BEVERLY C KAPSA JT TEN | 4016 WEST U S 23 | | | | CHEBOYGAN MI | 49721-9343 | |
| ROBERT R KERR | | 55 E CENTER ST | | | | FALLON NV | 89406-3465 | |
| ROBERT R KERR | | 145 HOMESTEAD DRIVE | | | | DOYLESTOWN PA | 18901-4810 | |
| ROBERT R KING 3RD | | BOX 430 | | | | AVON PARK LAKES FL | 33826-0430 | |
| ROBERT R KLIMO | | 3797 W 34 ST | | | | CLEVELAND OH | 44109-2533 | |
| ROBERT R KLINGER | | 372 FALETTI CIR | | | | RIVERVALE NJ | 07675-6035 | |
| ROBERT R KNAUS & | JANE D KNAUS | TR KNAUS LIVING TRUST | UA 04/15/94 | 934 FORDER RD | | ST LOUIS MO | 63129-2059 | |
| ROBERT R KOLOSH | | 11 BLACKHAWK DR | | | | THORNTON IL | 60476-1126 | |
| ROBERT R KOWALSKY & | MARGARET N KOWALSKY JT TEN | 4827 READER DRIVE | | | | WARREN MI | 48092-4431 | |
| ROBERT R KRAUS | | 163 N PLEASANT ST | | | | HOLYOKE MA | 01040-2652 | |
| ROBERT R LAMAS | | 5994 N SWEDE RD | | | | MIDLAND MI | 48642-8439 | |
| ROBERT R LAMPORT | | 20 WEST 5TH ST | | | | NEWTON FALLS OH | 44444-1544 | |
| ROBERT R LEDER | | PO BOX 96 | | | | BIG SPRINGS NE | 69122-0096 | |
| ROBERT R LESHER | | 410 DEAUVILLE DRIVE | | | | DAYTON OH | 45429-5933 | |
| ROBERT R LOCHER | | 9665 PONTIAC LAKE RD | | | | WHITE LAKE MI | 48386-1652 | |
| ROBERT R LOCHER JR | | 9665 PONTIAC LAKE RD | | | | WHITE LAKE MI | 48386-1652 | |
| ROBERT R LOCKE | | 684 BURNSIDE DR | | | | TIPP CITY OH | 45371-3702 | |
| ROBERT R LOYD | | 1202 OLD COOCHS ROAD | | | | NEWARK DE | 19713 | |
| ROBERT R MAAKESTAD | CUST KATHLENE ANN MAAKESTAD U | IL | 4624 ADRIAN WAY | | | PLANO TX | 75024-2118 | |
| ROBERT R MAINS & | LOIS MAINS JT TEN | 1537 W 31ST ST | | | | MARION IN | 46953-3450 | |
| ROBERT R MALLOW | | 169 OLYMPIA DRIVE | | | | NEWNAN GA | 30265-1693 | |
| ROBERT R MANLEY | | 1200 N BENJAMIN ST | | | | RUSHVILLE IN | 46173-2104 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT R MANSFIELD JR | | 6329 BURRWOOD DR | | | | JANESVILLE WI | 53545-9321 | |
| ROBERT R MARTIN | | 6025 RIO VISTA | | | | CRP CHRISTI TX | 78412-2859 | |
| ROBERT R MASON & | SANDRA J MASON JT TEN | 6943 OAKES RD | | | | BRECKSVILLE OH | 44141-2735 | |
| ROBERT R MAXSON | | 2296 BAY MID LINE RD | | | | RHODES MI | 48652 | |
| ROBERT R MAYNARD & | MARGARET D MAYNARD JT TEN | BRIGHTWOOD ROAD | | | | BRISTOL CT | 06010 | |
| ROBERT R MAZEY | | 121 E OAK ST | | | | MIDDLETON MI | 48856-9791 | |
| ROBERT R MC CLUSKEY | | BOX 743 | | | | FORT COLLINS CO | 80522-0743 | |
| ROBERT R MC GOWEN | | 1109 MEADOW BROOK | | | | DERIDDER LA | 70634-2248 | |
| ROBERT R MC NAMARA JR | | 5601 DEWEY HILL RD 206 | | | | EDINA MN | 55439-1924 | |
| ROBERT R MCCARTHY | TR ROBERT R MCCARTHY TRUST | UA 05/21/90 | 14363 FAIRWAY DR | | | EDEN PRAIRIE MN | 55344 | |
| ROBERT R MCDONNOUGH | | 804 ROGERS HWY | | | | TECUMSEH MI | 49286-9518 | |
| ROBERT R MCKENNA & | GAIL E MCKENNA JT TEN | 184 WENTWORTH STREET | | | | CHARLESTON SC | 29401-1235 | |
| ROBERT R MCKENZIE | | 7121 LAPEER RD | | | | DAVISON MI | 48423-3399 | |
| ROBERT R MCNAMARA JR & | PATRICIA P MCNAMARA JT TEN | 5601 DEWEY HILL RD | | | | EDINA MN | 55439-1919 | |
| ROBERT R MENZIES & | AUDREY L MENZIES JT TEN | 2262 WOODBINE DR | | | | DECATUR IL | 62526 | |
| ROBERT R MERCER & | BERNETTA D MERCER JT TEN | 1339 RADIO ROAD | | | | STATESVILLE FL | 28677 | |
| ROBERT R MILLS & | CRAIG R MILLS JT TEN | 1654 PRATT LAKE ROAD | | | | GLADWIN MI | 48624 | |
| ROBERT R MINIER | | 5031 BENSETT TR | | | | DAVISON MI | 48423 | |
| ROBERT R MOLNAR | | 787 SALT SPRINGS RD | | | | WARREN OH | 44481-9669 | |
| ROBERT R MOORE | | 5 BIRNAM DRIVE | | | | NEW CASTLE DE | 19720-2326 | |
| ROBERT R MORRIS & | RUTH M MORRIS TR | UA 04/16/1994 | MORRIS FAMILY LIVING TRUST | 2227 W 25TH PLACE | | EUGENE OR | 97405-1681 | |
| ROBERT R MOUDY | | 30 BEAVER LANE | | | | GRAND ISLAND NY | 14072-2909 | |
| ROBERT R MUNOZ | | 105 VERNON DR | | | | BOLINGBROOK IL | 60440-2420 | |
| ROBERT R NOGUEIRA | | 8 HOPEDALE ST | | | | MENDON MA | 01756-1073 | |
| ROBERT R OAKLAND & | CATHERINE L MOORE TR | UA 10/17/2008 | ROBERT R OAKLAND TRUST | 5194 MUSTANG WAY | | ORLANDO FL | 32810 | |
| ROBERT R OEHL | | 286 OLD RT 55 | | | | POUGHQUAG NY | 12570-5822 | |
| ROBERT R ONEIL & | WILLIAM A ONEIL TR | UA 08/19/1983 | ONEIL FAMILY TRUST | 106 DEAN ST | | BELMONT MA | 02478-3157 | |
| ROBERT R ORR & | ROCHELLE R ORR JT TEN | 4635 NORTH DESEART STREAM WAY | | | | LITCHFIELD PARK AZ | 85340-5009 | |
| ROBERT R OSTROWSKI | | 16595 ELWELL RD | | | | BELLEVILLE MI | 48111-2501 | |
| ROBERT R OTTKE | | 721 WILLOW SPRINGS DR | | | | OWOSSO MI | 48867 | |
| ROBERT R PAUL JR | | 5267 SOUTH FRANCIS ROAD | | | | ST JOHN'S MI | 48879-9223 | |
| ROBERT R PHILLIPS | | 34 YORK RD | | | | NIAGARA FALLS NY | 14304-3724 | |
| ROBERT R PHILLIPS | | 2915 SETTLEMENT CREEK RUN | | | | FORT WAYNE IN | 46804-6040 | |
| ROBERT R POPPENGA | | 533 E 7TH AVE | | | | TALLAHASSEE FL | 32303 | |
| ROBERT R POSTLE & | IRENE J POSTLE JT TEN | 6733 TROON LN SE | | | | OLYMPIA WA | 98501-5180 | |
| ROBERT R POULSEN | | 22767 ROYALTON RD | | | | STRONGSVILLE OH | 44149-3835 | |
| ROBERT R PRESTON | | 4211 GRUBBS REX RD | | | | ARCANUM OH | 45304-9221 | |
| ROBERT R PRIES | | 2656 S LANG DR | | | | BRIMLEY MI | 49715-9418 | |
| ROBERT R RAINOLD | | 6501 OAKLAND DR | | | | NEW ORLEANS LA | 70118-2631 | |
| ROBERT R RANKIN & | JUDITH C RANKIN | TR RANKIN REVOCABLE LIVING TRUST | UA 10/23/98 | 829 9TH AVE S 16 PALMWOOD EST | | N MYRTLE BEACH SC | 29582-3488 | |
| ROBERT R RAVENSCROFT & | LORETTA P RAVENSCROFT TR | UA 05/24/2001 | RAVENSCROFT FAMILY TRUST | 3718 MARLBROUGH WAY | | COLLEGE PARK MD | 20740 | |
| ROBERT R RAY | | 1728 BAILEY ST | | | | LANSING MI | 48910-1745 | |
| ROBERT R REISCHAUER | | 5509 MOHICAN RD | | | | BETHESDA MD | 20816-2159 | |
| ROBERT R RICHARDSON | | 1021 SHULER RD | | | | PARAGON IN | 46166 | |
| ROBERT R RICHARDSON | | 280 MASON RD | | | | VESTAL NY | 13850-5138 | |
| ROBERT R RISKO | | 303 WOODWARD AVE | | | | ROCHESTER MI | 48307-1172 | |
| ROBERT R ROACH | | 37 RICHARD CT | | | | PLAINVIEW NY | 11803 | |
| ROBERT R ROBBINS & | DOUGLAS R ROBBINS JT TEN | 337 INDIAN TRAIL | | | | COLUMBIAVILLE MI | 48421 | |
| ROBERT R ROCK | | BOX 235 | | | | SPRINGFIELD WV | 26763-0235 | |
| ROBERT R ROE & | MARY JANE ROE JT TEN | 612 EAST ST | | | | FORT ATKINSON WI | 53538-2326 | |
| ROBERT R ROGERS & | LOIS A ROGERS JT TEN | 788 LAKE LINDEN AVE | | | | LAURIUM MI | 49913-2649 | |
| ROBERT R ROMERO | | 14316 MIDFIELD ST | | | | BROOKSVILLE FL | 34613-5938 | |
| ROBERT R ROSALES | | 20070 HAHN BEACH DR | | | | EVART MI | 49631 | |
| ROBERT R ROSECRANS | CUST | MATTHEW R ROSECRANS UGMA IL | 552 COOLIDGE | | | GLEN ELLYN IL | 60137-6305 | |
| ROBERT R ROSS | | 1227 HORN AVE | | | | WEST HOLLYWOOD CA | 90069-2103 | |
| ROBERT R RUGGLES | | 498-7 CONCORD DOWNS CIRCLE | | | | AURORA OH | 44202-9128 | |
| ROBERT R RYERSON | | 13313 KELLEY ROAD | | | | MILAN OH | 44846-9720 | |
| ROBERT R SANDERS | | 23425 W CO RD 459 | | | | HILLMAN MI | 49746-7957 | |
| ROBERT R SANDERS & | VERNA M SANDERS JT TEN | 23425 W CO RD 459 | | | | HILLMAN MI | 49746-7957 | |
| ROBERT R SATTERFIELD | | 2145 BOXWOOD CIR | | | | BRYANS ROAD MD | 20616-3264 | |
| ROBERT R SBORAY | | 616 COREY AVE | | | | BRADDOCK PA | 15104-1506 | |
| ROBERT R SCHILLING & | ELEANOR J SCHILLING JT TEN | 106 WEDGEWOOD DR | | | | PITTSBURGH PA | 15229-1039 | |
| ROBERT R SCHLEIFER | | 123 WELLINGTON WAY | | | | MIDDLETOWN DE | 19709-9406 | |
| ROBERT R SCHMUNK | | 795 DORNOCH DR | | | | ANN ARBOR MI | 48103-9077 | |
| ROBERT R SCHULT & | HELEN H SCHULT JT TEN | 9 CORMER CT | APT 102 | | | TIMONIUM MD | 21093 | |
| ROBERT R SCHWABE | | 440 MERWINS LANE | | | | FAIRFIELD CT | 06430-1974 | |
| ROBERT R SCHWORER | | 3856 SANWOOD CT | | | | GROVE CITY OH | 43123-9655 | |
| ROBERT R SCIAMANNA & | CHARLENE A SCIAMANNA JT TEN | 1291 WHITMORE AVE NW | | | | GRAND RAPIDS MI | 49504-2445 | |
| ROBERT R SEAMAN & | ZELDA B SEAMAN | TR TEN COM | ROBERT R & ZELDA B SEAMAN | REVOC LIVING TRUST UA 09 | 9311 WHIPPLE SH | CLARKSTON MI | 48348-2161 | |
| ROBERT R SEIDERS | | 1219 BLACKWELL FERRY RD | | | | KIRBYVILLE MO 65679 65679 | 65679 | |
| ROBERT R SHARP | | 18710 PEPPER PIKE LANE | | | | LUTZ FL | 33549-5303 | |
| ROBERT R SHEPHERD | | 1603 N HECKATHORN DR | | | | NORTH MANCHESTER IN | 46962-8285 | |
| ROBERT R SHORT & | JEANNE D SHORT JT TEN | 1155 ROSEMARY LN | | | | ESSEXVILLE MI | 48732-2016 | |
| ROBERT R SHUFORD | | 1363-5TH ST CIR NW | | | | HICKORY NC | 28601-2403 | |
| ROBERT R SIEMERS | CUST | GAIL ELIZABETH SIEMERS U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1207 MONMOUTH | WALL NJ | 07719-4229 | |
| ROBERT R SIEMERS | CUST | ROBERT MICHAEL SIEMERS U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1207 MONMOUTH | WALL NJ | 07719-4229 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT R SNELL | TR ROBERT R SNELL TRUST | 758 PEEKSKILL DR | | | | SUNNYVALE CA | 94087-1816 | |
| ROBERT R SOBOCAN | | 1290 COVENTRY COURT | | | | WINDSOR ON N8S 2W9 | | CANADA |
| ROBERT R SORG | | 293 HUMMINGBIRD LN | | | | EUREKA SPRINGS AR | 72632-9527 | |
| ROBERT R STEVENSON & | HELEN D STEVENSON JT TEN | 44 ALKAMONT AVE | | | | SCARSDALE NY | 10583-5109 | |
| ROBERT R STIVERS | | 526 APPLEWOOD DRIVE | | | | YOUNGSTOWN NY | 14174-1202 | |
| ROBERT R STOETZER | | 2693 LAMBETH PARK | | | | ROCHESTER HILLS MI | 48306-3043 | |
| ROBERT R STOUT | | 1212 W PARK RD | | | | GREENSBURG IN | 47240-7886 | |
| ROBERT R STRANG | | 82 LEE RIVER | | | | JERICHO VT | 05465-3088 | |
| ROBERT R STROIK | | 1704 MENOMONEE AVE | | | | S MILWAUKEE WI | 53172-2942 | |
| ROBERT R TAMSEN | | 2794 YORKSHIRE | | | | BIRMINGHAM MI | 48009-7559 | |
| ROBERT R TAMSEN & | MARY TAMSEN JT TEN | 2794 YORKSHIRE | | | | BIRMINGHAM MI | 48009-7559 | |
| ROBERT R TIFFANY | | 10000 RIVERSIDE ROAD N W | | | | ALBUQUERQUE NM | 87114-1926 | |
| ROBERT R TOMAZIC | | 4002 JAMES AVENUE | | | | HURON OH | 44839-2135 | |
| ROBERT R TYSON | | PO BOX 750881 | | | | PETALUMA CA | 94975-0881 | |
| ROBERT R VICKERS | | 1109 JACKSON ST 1003 | | | | ANDERSON IN | 46016-1472 | |
| ROBERT R WALKER | | 8 KELLY CT | | | | MT HOLLY NJ | 08060-1126 | |
| ROBERT R WALKER | | 911 BROADACRES DR SE | | | | WARREN OH | 44484-2603 | |
| ROBERT R WARD | | 6N671 IL ROUTE 31 | | | | SAINT CHARLES IL | 60175-6334 | |
| ROBERT R WARFIELD | | BOX 321 | | | | SALISBURY MILLS NY | 12577-0321 | |
| ROBERT R WARREN & | ANDREA J WARREN JT TEN | 257 STARLANE | | | | JOLIET IL | 60435-5230 | |
| ROBERT R WATTS | | 4524 S LOOKOUT | | | | LITTLE ROCK AR | 72205-1939 | |
| ROBERT R WATTS JR | | 1235 N HIGHLANDS AVE | | | | AVON PARK FL | 33825-2400 | |
| ROBERT R WEBSTER JR | TR UA 07/08/99 | ROBERT R WEBSTER JR TRUST | 6380 N MAPLE RD | | | SALINE MI | 48176-9503 | |
| ROBERT R WELLS | | 1939 MCKIRKLAND COURT | | | | MATTHEWS NC | 28105 | |
| ROBERT R WENK SR | | 240 BELVIEW AVENUE | | | | HAGERSTOWN MD | 21742-3239 | |
| ROBERT R WHEELER | CUST ELLEN A WHEELER UGMA PA | 189 ELM ST | | | | SO DARTMOUTH MA | 02748-3442 | |
| ROBERT R WILKE | | 324 STONEBRIDGE BLVD | | | | ST PAUL MN | 55105-1230 | |
| ROBERT R WILLIAMS | | 177 KATY LAKE RD | | | | JACKSON GA | 30233 | |
| ROBERT R WILSON & | HELEN K WILSON | TR WILSON FAM NOMINEE TRUST | UA 09/15/96 | BOX 606 | | SOUTH WELLFLEET MA | 02663-0606 | |
| ROBERT R WOLF | | 1602 THIRD ST | | | | NEW ORLEANS LA | 70130-5934 | |
| ROBERT R WOODWARD & | JEANNE WOODWARD GERMEROTH J | 4013 E MONTECITO | | | | PHOENIX AZ | 85018-4115 | |
| ROBERT R WORKING | | 5162 EAST 975 SOUTH | | | | LAFONTAINE IN | 46940-9138 | |
| ROBERT R YOUNG & | BERYL E YOUNG JT TEN | 313 BRODHEAD STREET | | | | EASTON PA | 18042-1601 | |
| ROBERT R ZAHLER | | 248 WHEELOCK DR | | | | WARREN OH | 44484 | |
| ROBERT R ZAHN & | CATHY J ZAHN JT TEN | 102 HEATHER PLACE | | | | SHARPSVILLE IN | 46068-9237 | |
| ROBERT RAFFEL | | 4645 N PAULINA | | | | CHICAGO IL | 60640-4513 | |
| ROBERT RAGNAR KEMPNER | | HALLINGA VAGEN 25 | | | | 290 34 FJALKINGE | | SWEDEN |
| ROBERT RAHR FLATLEY | | 440 ST MARY'S BLVD | | | | GRENN BAY WI | 54301-2637 | |
| ROBERT RAKUSAN | | 849 AMBROSE DR | | | | BRUNSWICK OH | 44212-2153 | |
| ROBERT RALPH BEACH | | 3485 N BRADFORD RD | | | | FAIRGROVE MI | 48733 | |
| ROBERT RALPH BELL | ALDEN MANOR BRANCH | BOX 38306 | | | | ELMONT NY | 11003-8306 | |
| ROBERT RANDALL YUNG | | 7204 COLE ROAD | | | | COLGEN NY | 14033-9726 | |
| ROBERT RANKINE | | 156 HOKE ST | | | | MAYSVILLE GA | 30558 | |
| ROBERT RASO | | 3222 HULL AVENUE | | | | BRONX NY | 10467-4300 | |
| ROBERT RATZ | CUST DAVID RATZ | UGMA MI | 20205 WELLESLEY | | | RIVERVIEW MI | 48192-7937 | |
| ROBERT RATZ | CUST KEVIN RATZ | UGMA MI | 5140 HIGHMOUNT | | | TROY MI | 48098-2335 | |
| ROBERT RAWDEN | | 6150 ROUTE 88 | | | | SODUS NY | 14551 | |
| ROBERT RAY SIVANN | | 5017 BRISTOL COURT | | | | LOVELAND OH | 45140-8252 | |
| ROBERT RAYMOND LA BUTE | TR | ROBERT RAYMOND LA BUTE | INTER-VIVOS TRUST | UA 02/10/95 | 37660 RHONSWOO | NORTHVILLE MI | 48167-9750 | |
| ROBERT REED | | 9965 N JUDSON DR | | | | MOORESVILLE IN | 46158 | |
| ROBERT REID JR | | 16224 CARRIAGE LAMP CT APT 727 | | | | SOUTHFIELD MI | 48075-3523 | |
| ROBERT REID MCMANUS | | 145 LANDSDOWNE DR | | | | ATLANTA NW GA | 30328-2056 | |
| ROBERT REISCHAUER & | CHARLOTTE REISCHAUER JT TEN | 5509 MOHICAN RD | | | | BETHESDA MD | 20816-2159 | |
| ROBERT RENN COMBS & | ROSE COMBS JT TEN | 12405 ELLEN CT | | | | SILVER SPRING MD | 20904-2905 | |
| ROBERT REX DAVIDIAN | | 2162 SARGENT AVE | | | | SAINT PAUL MN | 55105-1127 | |
| ROBERT REY | | 650 COLEMAN PLACE | | | | WESTFIELD NJ | 07090-4313 | |
| ROBERT RHONE | | 12625 NE 39TH ST | | | | SPENCER OK | 73084-9039 | |
| ROBERT RICHARDSON | | 18 CULVER | | | | YONKERS NY | 10705-2201 | |
| ROBERT RICHARDSON | | 6420 SW CASTLE LN | | | | TOPEKA KS | 66614-4391 | |
| ROBERT RICHMOND | | 1277 CAMELLIA DRIVE | | | | MOUNT MORRIS MI | 48458-2803 | |
| ROBERT RIVERA | | 483 CAMBRIDGE AVENUE | | | | BUFFALO NY | 14215-3123 | |
| ROBERT ROBERTS | | 193 CAMBRIDGE AVE | | | | BUFFALO NY | 14215-3701 | |
| ROBERT ROBSON | | 1842 BOURNEMOUTH RD | | | | GROSSE POINTE MI | 48236-1924 | |
| ROBERT ROCHELLE | | 970 S BROAD ST | | | | COMERCE GA | 30529-2910 | |
| ROBERT ROCHESTER | | 3281 POTOMAC | | | | WARREN MI | 48091-3965 | |
| ROBERT RODGERS PHILLIPS | | 3735 MORNINGSIDE DR | | | | FAIRFAX VA | 22031-3317 | |
| ROBERT ROGER LEIP | | 14 APOLLO DR | | | | YARDVILLE NJ | 08620-1004 | |
| ROBERT ROGERS JR | | 110 E GRACELAWN ST | | | | FLINT MI | 48505-2706 | |
| ROBERT ROGOWSKI | N21W24300 CUMBERLAND DRIVE | UNIT 28-I | | | | PEWAUKEE WI | 53072 | |
| ROBERT ROMANI | | 3 ZERNER BLVD | | | | HOPEWELL JCT NY | 12533-5109 | |
| ROBERT ROMANOWSKI | BOX 635 | PRIVATE ROAD | | | | EAST MORICHES NY | 11940-0635 | |
| ROBERT ROMIG | | 692B ROSE HOLLOW DR | | | | YARDLEY PA | 19067-6304 | |
| ROBERT ROSE PADGETT & IRENE | GOOCH PADGETT TR 1981 REV TR | U/A DTD 02/25/82 OF ROBERT & | IRENE PADGETT | 28 NORMA DR | | NASHUA NH | 03062 | |
| ROBERT ROSENBLUM | CUST ROBYN | KIMBERLY ZWEIFACH UGMA NY | 9745 ARBOR OAKS LN APT 106 | | | BOCA RATON FL | 33428-2202 | |
| ROBERT ROSIN | | 721 BUCKLEY RD | | | | PENLLYN PA | 19422-1145 | |
| ROBERT ROSS & | DELLA ROSS JT TEN | 11 OAK BROOK RD | | | | OSSINING NY | 10562-2650 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT ROSS DICKEY | | 917 JAMES COURT | | | | SALISBURY MD | 21804-8511 | |
| ROBERT ROSS SIMONEAUX | | 1004 SUPPLEE WAY | | | | WEST CHESTER PA | 19382-7159 | |
| ROBERT ROSSING & | JANE ROSSING JT TEN | 615 ZANMILLER DR WEST | | | | NORTH FIELD MN | 55057-1208 | |
| ROBERT ROY | | 3509 TREMONTE CIR N | | | | OAKLAND TWP MI | 48306 | |
| ROBERT ROY | | 700 SCHOOL ST | | | | PEMBROKE MA | 02359-3607 | |
| ROBERT RUDENSTEIN | | 1331 MEDFORD ROAD | | | | WYNNEWOOD PA | 19096-2418 | |
| ROBERT RUDOLPH | | 7351 NETT | | | | DETROIT MI | 48213-1076 | |
| ROBERT RUFFIN BARROW | | 1810 EAST FOX LANE | | | | MILWAUKEE WI | 53217-2858 | |
| ROBERT RUGG | | 3990 E BAKER RD | | | | MIDLAND MI | 48642-8407 | |
| ROBERT RUPP | | 4984 RABBIT RUN | | | | LIVERPOOL NY | 13090-3611 | |
| ROBERT RUSSELL WILLIAMS | | 15687 W HIGH ST | | | | MIDDLEFIELD OH | 44062-9201 | |
| ROBERT RUTTER & | ELIZABETH S RUTTER JT TEN | 2227 VANESS DRIVE | | | | TOLEDO OH | 43615-2623 | |
| ROBERT S ACKLEY | BOX 521 | GRAND MESA ROAD | | | | MT EFFORT PA | 18330-0521 | |
| ROBERT S ADAMS | | 2244 WEBBER | | | | BURTON MI | 48529-2416 | |
| ROBERT S ALLEN | | 1311 N 20TH ST | | | | KANSAS CITY KS | 66102-2737 | |
| ROBERT S ALLEN & | JUDITH A ALLEN JT TEN | 521 HOLLY COURT | | | | PORT CLINTON OH | 43452-2123 | |
| ROBERT S ARMSTRONG | | 2221 HEDGE | | | | WATERFORD MI | 48327-1139 | |
| ROBERT S ASHENHURST | | 13120 TECUMSEH | | | | REDFORD MI | 48239-2743 | |
| ROBERT S AUGUST | | 222 SHOREHAM DR | | | | ROCHESTER NY | 14618-4112 | |
| ROBERT S BAKER | | 716 TOMAR COURT | | | | SIOUX FALLS SD | 57105-7021 | |
| ROBERT S BATTIPAGLIA & | MARILYN J BATTIPAGLIA JT TEN | 17621 PRINCESS ANNE DR | | | | OLNEY MD | 20832-2218 | |
| ROBERT S BEESE & | DOROTHY D BEESE JT TEN | PO BOX 805 | | | | STATE COLLEGE PA | 16804 | |
| ROBERT S BENNETT | | 1006 GREEN ACRE ROAD | | | | TOWSON MD | 21286-1727 | |
| ROBERT S BERMAN | | 18 TARLETON ROAD | | | | NEWTON CENTER MA | 02459-1733 | |
| ROBERT S BIDWELL | | 7256 CHRISLER RD | | | | SAVONA NY | 14879-9621 | |
| ROBERT S BLOCKSTEIN | | 100 WINNWOOD DR | | | | PITTSBURGH PA | 15215-1548 | |
| ROBERT S BLOXOM & | PATRICIA K BLOXOM JT TEN | BOX 27 | | | | MAPPSVILLE VA | 23407-0027 | |
| ROBERT S BLOXOM JR | CUST MADISON L BLOXOM | UTMA VA | BOX 27 | | | MAPPSVILLE VA | 23407-0027 | |
| ROBERT S BOOTH | | 10465 CARTER RD | | | | FREELAND MI | 48623-9741 | |
| ROBERT S BOYD | | 535 FT WILLIAMS PKWY | | | | ALEXANDRIA VA | 22304 | |
| ROBERT S BRANDSCHAIN | | 2400 S OCEAN DR APT 5422 | | | | FT PEIRCE FL | 34949 | |
| ROBERT S BREWER | | 1203 HAWKINS AVE | | | | SANFORD NC | 27330-3319 | |
| ROBERT S BREWSTER | | 1100 N MARKET ST | | | | WILMINGTON DE | 19801-1243 | |
| ROBERT S BRINTON | | 2626 49TH SW AV | | | | SEATTLE WA | 98116-2307 | |
| ROBERT S BROWN JR & | KAREN L BROWN JT TEN | 1252 VARNER RD | | | | PITTSBURGH PA | 15227-1419 | |
| ROBERT S BROWNE | | 21418 BOYER RD | | | | CHARLESTOWN IN | 47111 | |
| ROBERT S BRZOSTOWSKI | | 38105 SEAWAY | | | | MOUNT CLEMENS MI | 48045-2765 | |
| ROBERT S BURKE | | 14405 HESS ROAD | | | | HOLLY MI | 48442-8825 | |
| ROBERT S BUTTON & | NORA I BUTTON JT TEN | 172 GREELEY AVE | | | | HORNELL NY | 14843-2307 | |
| ROBERT S CALDER & | LUCIANNE CALDER JT TEN | 42 SAFFORD ST | | | | LYNN MA | 01905-1937 | |
| ROBERT S CAMERON & | BETTY E CAMERON JT TEN | 95 MEIGHEN VE | | | | TORONTO ON  M4B 2H6 | | CANADA |
| ROBERT S CAMPBELL | | 6172 INDIANWOOD TRL | | | | BLOOMFIELD MI | 48301-1457 | |
| ROBERT S CAMPBELL | | 3850 RIO RD 5 | | | | CARMEL CA | 93923-8626 | |
| ROBERT S CAMPBELL & | JEANNE CAMPBELL JT TEN | 6172 INDIANWOOD TRAIL | | | | BLOOMFIELD HILLS MI | 48301-1457 | |
| ROBERT S COLEY | | 2710 CYPRESS TRACE CI 3022 | | | | NAPLES FL | 34119-8455 | |
| ROBERT S CONANT | | 163 WILTON ROAD | | | | GREENFIELD CENTER NY | 12833-1704 | |
| ROBERT S CONRAD | | PO BOX 11062 | | | | LANSING MI | 48901-1062 | |
| ROBERT S CORUM & | LORENE M CORUM JT TEN | 3602 CHEROKEE | | | | FLINT MI | 48507-1908 | |
| ROBERT S COWIE | | 34 VERMILLION DRIVE | | | | LEVITTOWN PA | 19054-1210 | |
| ROBERT S CULIBERK | | 717 NORTH 8TH ST | | | | BENLD IL | 62009-1129 | |
| ROBERT S CYPHER III | | 75 ORCHARD LANE | | | | RYE NY | 10580-3620 | |
| ROBERT S CZANIK | | 3 ABBEY HL | | | | NORTH BEND ON | 45052-9787 | |
| ROBERT S DEHOND | | 24 EMERALD PT | | | | ROCHESTER NY | 14624-3702 | |
| ROBERT S DEVENS | | 68 BEACON ST APT 7E | | | | BOSTON MA | 02108 | |
| ROBERT S DEWSBURY | | 93 ROCKLAND RD | | | | AUBURN MA | 01501-2034 | |
| ROBERT S DOBRENSKI | | 4168 STRAWBERRY COURT | | | | VINELAND ON  L0R 2C0 | | CANADA |
| ROBERT S DUNCAN | | 22277 W 12 MILE RD APT 14 | | | | SOUTHFIELD MI | 48034-4667 | |
| ROBERT S EDSON | | 11 WALTER DR | | | | STONEY POINT NY | 10980-1205 | |
| ROBERT S FERRELL | TR ROBERT S FERRELL TRUST | UA 05/07/91 | 5086 CASTLEROCK WAY | | | NAPLES FL | 34112-7926 | |
| ROBERT S FERRELL | | 5086 CASTLEROCK WAY | | | | NAPLES FL | 34112-7926 | |
| ROBERT S FIELD | | 5 EVELYN AVE | | | | VINELAND NJ | 08360-4910 | |
| ROBERT S FLINT | | 535 WEST MULBERRY ST | | | | KOKOMO IN | 46901-4453 | |
| ROBERT S FOSTER & | JANE G FOSTER TR | UA 01/30/1998 | ROBERT S FOSTER LIVING TRU | 23 GRINNEL DR | | CAMP HILL PA | 17011-7716 | |
| ROBERT S FRANK JR | | 4 MOUNT VERNON AVE | # 1 | | | CHARLESTOWN MA | 02129-3413 | |
| ROBERT S FRANKLIN & | LILLIE M FRANKLIN JT TEN | 7522 PRICE DRIVE | | | | PULASKI NY | 13142-1115 | |
| ROBERT S FRANKOWSKI | | BOX 384 | | | | DAVISBURG MI | 48350-0384 | |
| ROBERT S FULTON | UNIT 203 | 440 BOUCHELLE DR | | | | NEW SMYRNA BEACH FL | 32169-5436 | |
| ROBERT S FURBY | | 42710 WHITMAN WAY | | | | NOVI MI | 48377 | |
| ROBERT S GALEA | | 693 MAPLE ST | 2ND FLOOR | | | PLYMOUTH MI | 48170-1731 | |
| ROBERT S GARRISON | | 376 W CLARKSTOWN RD | | | | NEW CITY NY | 10956-7033 | |
| ROBERT S GATES JR | | 57 WHITE POND RD | | | | WALDWICK NJ | 07463-1315 | |
| ROBERT S GELLES | | 7478 103RD ST | | | | JACKSONVILLE FL | 32210-6781 | |
| ROBERT S GIES | | 135 MILLBROOK RD | | | | HARDWICK NJ | 07825 | |
| ROBERT S GIES & | ELEANOR G COES | TR UA 06/09/75 JEANNETTE U GIES | UW HELEN HART GIES | 135 MILLBROOK ROAD | | HARDWICK NJ | 07825 | |
| ROBERT S GIES & | ELEANOR GIES COES | TR UA 05/27/75 JEANNETTE U GIES | UW HOWARD S GIES | 135 MILLBROOK ROAD | | HARDWICK NJ | 07825 | |
| ROBERT S GILL | | 5629 JAMAICA CIRCLE | | | | NO RICHLAND HILLS TX | 76180-6575 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT S GLASS | | 773 KINSBURY PL | | | | COLUMBUS OH | 43209-2660 | |
| ROBERT S GOLD | | 47 TOBY DR | | | | SUCCASUNNA NJ | 07876-1845 | |
| ROBERT S GORDON | | BOX 482 | | | | ANDERSON IN | 46015-0482 | |
| ROBERT S GOTTFRIED & | LINDA GOTTFRIED JT TEN | 4844 NINA AVE SE | | | | SALEM OR | 97302-4963 | |
| ROBERT S GREENBERG & | MAXINE GOLDFARB-GREENBERG JT | 12578 CARA CARA LOOP | | | | BRADENTON FL | 34212 | |
| ROBERT S GRIMSHAW | | MARSHALL COURT | | | | SOMERS NY | 10589 | |
| ROBERT S GRUMIEAUX & ROSE MARIE | GRUMIEAUX CO-TRUSTEES THE ROB | A GRUMIEAUX & ROSE MARIE | GRUMIEAUX FAM TR U/A DTD | 932 S COUNTRY COVE LANE | | VINCENNES IN | 47591-6851 | |
| ROBERT S HAAN | | 239 LAKE STREET | | | | ROGERS CITY MI | 49779 | |
| ROBERT S HANSON | | 2263 FERNLEAF LANE | | | | COLUMBUS OH | 43235-2752 | |
| ROBERT S HANSON & | MARGARET E HANSON | TR HANSON FAM LIVING TRUST | UA 09/09/94 | 2263 FERNLEAF LN | | COLUMBUS OH | 43235-2752 | |
| ROBERT S HARRIS | | 30021 GLORIA | | | | ST CLAIR SHOR MI | 48082-1606 | |
| ROBERT S HEIDLER | | PO BOX 1244 | | | | ATHENS OH | 45701-1266 | |
| ROBERT S HEIMANN | | 194 DARDENNE DR | | | | SAINT CHARLES MO | 63301-6129 | |
| ROBERT S HEINTZ | | 38 LOCUST AVE | | | | DUMONT NJ | 07628-3515 | |
| ROBERT S HENNIES | | 1728 HORSESHOE DRIVE | | | | COLUMBIA SC | 29223-6205 | |
| ROBERT S HENNING | | 18800 CORDATA ST | | | | FOUNTAIN VALLEY CA | 92708 | |
| ROBERT S HICKS | | 1243 JUDYS LANE | | | | CHATTANOOGA TN | 37419-1105 | |
| ROBERT S HILL III | | 2147 ROSEMONT DR | | | | MONTGOMERY AL | 36111 | |
| ROBERT S HOFFMAN | | 28 SADDLEBROOK LN | | | | PHOENIXVILLE PA | 19460-2393 | |
| ROBERT S HOOVER & | JUNE C HOOVER JT TEN | 1875 MONTE VISTA DR | | | | VISTA CA | 92084-7125 | |
| ROBERT S HOUSE | | 18786 WOODSDRIVE | | | | CLINTON TWP MI | 48036-2197 | |
| ROBERT S JENSEN | | 11308 W 121 TERRACE | | | | OVERLAND PARK KS | 66213-1978 | |
| ROBERT S JOHNSON | | BOX 774 | | | | WASHBURN WI | 54891-0774 | |
| ROBERT S JONES | | 18900 DUVAL ROAD | | | | MOSELEY VA | 23120-1126 | |
| ROBERT S JONES | | 507 S MAIN ST 603 | | | | ENGLEWOOD OH | 45322-1520 | |
| ROBERT S KALUPA | | 1984 MC CAUSLEN MANOR | | | | STEUBENVILLE OH | 43952-1308 | |
| ROBERT S KEARNEY | | 196 SHERRY ST | | | | EAST ISLIP NY | 11730-2830 | |
| ROBERT S KELLY | | 46 PONDVIEW LANE | | | | BRISTOL CT | 06010-3078 | |
| ROBERT S KENISON | | 560 COUNTRY MEADOWS TR | | | | ORTONVILLE MI | 48462-8685 | |
| ROBERT S KEYMEL | | 98 REDWOOD DRIVE | | | | PENFIELD NY | 14526-1940 | |
| ROBERT S KHAN | | 1647 HAZELWOOD | | | | DETROIT MI | 48206-2234 | |
| ROBERT S KILCOURSE JR | | 630 BROOKSIDE ROAD | | | | MAITLAND FL | 32751-5127 | |
| ROBERT S KLEIN | | 445 VANDALIA | | | | CULVER IN | 46511-1717 | |
| ROBERT S KOMJATHY | | 8761 SKYLANE DRIVE | | | | BRIGHTON MI | 48114-8936 | |
| ROBERT S KORAN | | 1324 MEDFIELD DR | | | | ROCKY RIVER OH | 44116 | |
| ROBERT S KORBA | | 3 BERKLEY TER | | | | MONROE NY | 10950 | |
| ROBERT S KORBA JR | | 3 BECKLY TERRACE | | | | MONROE NY | 10950 | |
| ROBERT S KRAFT & | GERALDINE B KRAFT JT TEN | 2650 POINT DEL MAR | | | | CORONA DEL MAR CA | 92625-1551 | |
| ROBERT S KRAUSE | | 106 TIMBER RIDGE | | | | POMPTON PLAINS NJ | 07444 | |
| ROBERT S LA NIER & | LAURA S LA NIER JT TEN | 835 BENTWATER CIR APT 103 | | | | NAPLES FL | 34108-6782 | |
| ROBERT S LANGE | | 160 CLEMENT DR | | | | SOMERDALE NJ | 08083-2606 | |
| ROBERT S LAROSA | | 4291 OAK BEACH | | | | OAK BEACH NY | 11702-4629 | |
| ROBERT S LASLEY | | 5152 PARK ST | BOX 112 | | | PRESCOTT MI | 48756-9572 | |
| ROBERT S LAW & | MARGARET M LAW JT TEN | 15 VALLEY STREAM CIRCLE | | | | MORRIS PLAINS NJ | 07950-2525 | |
| ROBERT S LEACH | | 462 REICHARD DR | | | | VANDALIA OH | 45377-2522 | |
| ROBERT S LEICHTNER | | 819 CRAGMONT AVE | | | | BERKELEY CA | 94708-1303 | |
| ROBERT S LEWIS & | NORMA D LEWIS JT TEN | 4410 GADSDEN CT | | | | JACKSONVILLE FL | 32207-6216 | |
| ROBERT S LIE | | 288 S MAIN | | | | ROMEO MI | 48065-5133 | |
| ROBERT S LISCAVAGE | | 644 NIAGARA FALLS BLVD | | | | BUFFALO NY | 14223-2232 | |
| ROBERT S LISIECKI | | 11152 IRENE AVE | | | | WARREN MI | 48093-2563 | |
| ROBERT S LIVINGSTON & | JOAN L LIVINGSTON JT TEN | 206 PLEASANT VIEW COURT | | | | CLAIRTON PA | 15025-3366 | |
| ROBERT S LIVINGSTONE | | 69 E SHORE NORTH | | | | GRAND ISLE VT | 05458-2346 | |
| ROBERT S LONSKI | | 833 COLLEGE AVE | | | | SANTA CLARA CA | 95050-5933 | |
| ROBERT S LOVELL | | 560 JEROME AVE | | | | ASTORIA OR | 97103-4810 | |
| ROBERT S LUCASIEWICZ | | DEER LANE | | | | MORRIS CT | 06763 | |
| ROBERT S LUSKIN | CUST | LAWRENCE A LUSKIN UGMA MD | 8700 RAYBURN ROAD | | | BETHESDA MD | 20817-3632 | |
| ROBERT S LUTZ | | 36030 MADISON | | | | RICHMOND MI | 48062-1021 | |
| ROBERT S M LEE & | GLENICE J LEE TR | UA 02/10/1990 | ROBERT LEE & GLENICE LEE TR | 1055 MANDANA BOULEVARD | | OAKLAND CA | 94610-1801 | |
| ROBERT S M LEE & | GLENICE J LEE TR | UA 02/10/1990 | ROBERT S M LEE & GLENICE J L | TRUST | 1055 MANDANA B | OAKLAND CA | 94610-1801 | |
| ROBERT S MANGIAPANE | | 21692 TULIPWOOD | | | | WOODHAVEN MI | 48183-1520 | |
| ROBERT S MAREAN | | 139 LEROY ST | | | | BINGHAMTON NY | 13905-4154 | |
| ROBERT S MARIN | CUST ANDREW B MARIN UGMA MA | 1411 WRIGHTMAN ST | | | | PITTSBURGH PA | 15217-1240 | |
| ROBERT S MARIN | CUST GREGORY B MARIN UGMA NH | 1411 WRIGHTMAN ST | | | | PITTSBURGH PA | 15217-1240 | |
| ROBERT S MARKHAM | | 12254 HIGHGLEN WAY | | | | NORTHRIDGE CA | 91326-3863 | |
| ROBERT S MARLOW & | SANDRA L MARLOW JT TEN | 8005 ST JAMES | | | | GROSSE ILE MI | 48138-1716 | |
| ROBERT S MARS | | 8480 TURNER RD | | | | FENTON MI | 48430-9081 | |
| ROBERT S MARYNOW | | 1414 HINSON | | | | LAS VEGAS NV | 89102-3803 | |
| ROBERT S MASCARO | | 27 BANK ST | | | | WESTFIELD NY | 14787-1334 | |
| ROBERT S MAY | | 835 S BIRCH CIR | | | | BOYNE FALLS MI | 49713-9216 | |
| ROBERT S MC CORMICK | | 520 CORAL WAY | | | | FORT LAUDERDALE FL | 33301-2528 | |
| ROBERT S MC CUNE | APT 1 | 521-37TH STREET S E | | | | AUBURN WA | 98002-8042 | |
| ROBERT S MC GINNIS | | 1 KNIGHTSBRIDGE RD | | | | TEXARKANA TX | 75503-2552 | |
| ROBERT S MC LEAN | | 33 HARBOUR SQUARE | APT 2209 | | | TORONTO  H5J 2G2 | | CANADA |
| ROBERT S MCGOLDRICK | | 127 RUGBY ROAD | | | | LONGMEADOW MA | 01106-1544 | |
| ROBERT S MCNEELY | | 7118 MCVILLE RD | | | | BURLINGTON KY | 41005-8662 | |
| ROBERT S MCNIEL | | 3990 N 3 5 RD | | | | MESICK MI | 49668 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT S MELVILLE | | 25461 IVANHOE | | | | REDFORD TWP MI | 48239-3414 | |
| ROBERT S MERRIFIELD & | LILLIAN MERRIFIELD JT TEN | 208 JEFFERSON AVE | | | | LINWOOD NJ | 08221-1713 | |
| ROBERT S MOMPERE | | 137 OVAL RD | | | | ESSEX FELLS NJ | 07021-1511 | |
| ROBERT S MOORE | | 25 CRANSTON RD | | | | PITTSFORD NY | 14534-2946 | |
| ROBERT S MOORE | | 7404 KENTFIELD DR | | | | KNOXVILLE TN | 37919-8191 | |
| ROBERT S MORALEZ & | VIRGINIA T MORALEZ JT TEN | 7230 WINDGATE DR | | | | JENISON MI | 49428-8724 | |
| ROBERT S MORDEN | CUST JAMES B MORDEN UGMA MI | 247 FAIRFAX ST | | | | BIRMINGHAM MI | 48009-1294 | |
| ROBERT S MORRIS | | 938 STRANGLER FIG LN | | | | SANIBEL FL | 33957-2920 | |
| ROBERT S MORRIS | | 5012 ROCKPORT DR | | | | DALLAS TX | 75232-1336 | |
| ROBERT S MORRIS & | SHARON I MORRIS JT TEN | 85 OLEAN ST | | | | BOLIVAR NY | 14715-1303 | |
| ROBERT S MORROW & | LORRAINE A MORROW TR | UA 02/08/2000 | ROBERT S MORROW & LORRAIN | REVOCABLE LIVING TRUST | 6535 STEELE HWY | EATON RAPIDS MI | 48827 | |
| ROBERT S NICODEMUS | | 1417 S RAINBOW LN | | | | CAMANO ISLAND WA | 98282-7689 | |
| ROBERT S NICOLL | | 29 HOOPER CRES FLYNN | | | | A C T 2615 | | AUSTRALIA |
| ROBERT S NOLAN | | 1885 SPICEWAY DRIVE | | | | TROY MI | 48098-4384 | |
| ROBERT S NOLES | | 6125 R C SARVIS RD | | | | MYRTLE BEACH SC | 29588-8107 | |
| ROBERT S NULTON JR | | 1711 HAYES DENTON RD | | | | COLUMBIA TN | 38401-8222 | |
| ROBERT S OLIVER & | NANCY B OLIVER JT TEN | 18 SUNLIT DRIVE EAST | | | | SANTA FE NM | 87505-8992 | |
| ROBERT S OPPENHEIM | | 816 WINGFOOTE RD | | | | EL PASO TX | 79912-3418 | |
| ROBERT S PAIGE & | KIM M PAIGE JT TEN | BOX 806 | | | | ELMWOOD IL | 61529-0806 | |
| ROBERT S PARKS & | JULIA R PARKS JT TEN | BOX 364 | | | | COLUMBIA TN | 38402-0364 | |
| ROBERT S PAWELAK & | JOANNE M PAWELAK JT TEN | 29529 CAMBRIDGE | | | | GARDEN CITY MI | 48135-3420 | |
| ROBERT S PENNEBAKER | | RT 1/BOX 192 | | | | L'ANSE MI | 49946 | |
| ROBERT S PERRY | | 515 ELM ST | | | | KEENE NH | 03431-1828 | |
| ROBERT S PERSKY EX EST | HARRY JAMES | C/O PERSKY & PERSKY | 880 BERGEN AVE SUITE 706 | | | JERSEY CITY NJ | 07306 | |
| ROBERT S POMA | | 32143 GLEN ST | | | | WESTLAND MI | 48186-4915 | |
| ROBERT S POVEY & | IRENE M POVEY | TR TEN COM | ROBERT S POVEY & IRENE M PO | TRUST U/A DTD 03/25/03 | 1530 EAST NORTH | TEMPE AZ | 85283-2162 | |
| ROBERT S PURVIS JR | | BOX 6170 | | | | WASHINGTON DC | 20044-6170 | |
| ROBERT S QUALMAN & | LAURA J QUALMAN JT TEN | 1110 CHICKASAW DRIVE | | | | BRENTWOOD TN | 37027-7456 | |
| ROBERT S REA | | 242 E HIGH ST | | | | LONDON OH | 43140 | |
| ROBERT S RENWICK | | 1130 CABOT DRIVE | | | | FLINT MI | 48532-2634 | |
| ROBERT S RENWICK & | NOREEN B RENWICK & | BARBARA J HAMMONDS JT TEN | 1130 CABOT DR | | | FLINT MI | 48532-2634 | |
| ROBERT S RHOADES | | BOX 347 | | | | CECILTON MD | 21913-0347 | |
| ROBERT S RICE | | 5144 OLD COLONY DR | | | | WARREN OH | 44481-9155 | |
| ROBERT S RICHARDSON | | 1073 ROOSEVELT BLVD | | | | VINELAND NJ | 08361-6552 | |
| ROBERT S RICHARDSON & | FRANCES A RICHARDSON JT TEN | 5461 HIDDEN VALLEY TRAIL | | | | LINDEN MI | 48451 | |
| ROBERT S RIFKIN | TR MAURER RIFKIN & HILL CORP | EMPLOYEE PROFIT SHARING | PLAN U/A DTD 03/01/84 | 809 HOLLIDAY LANE | | INDIANAPOLIS IN | 46260-3521 | |
| ROBERT S RILEY JR | | 1212 OTTO ST | | | | LANTING MI | 48906 | |
| ROBERT S ROBBINS | | 111 JUPITER RD | | | | NEWARK DE | 19711-3426 | |
| ROBERT S ROBERTS | | 17195 SILVER PK 405 | | | | FENTON MI | 48430-3426 | |
| ROBERT S RUSS | | 5088 YORKTOWN | | | | MOUNT MORRIS MI | 48458-8839 | |
| ROBERT S SASSACK | | 8081 PEPPERWOOD DR | | | | GRAND BLANC MI | 48439-2406 | |
| ROBERT S SAUNDERS | | 246 PYTHIAN AVE | | | | HAWTHORNE NY | 10532-1641 | |
| ROBERT S SCHEIRER | | 1614 WASHINGTON BLVD | | | | EASTON PA | 18042-4751 | |
| ROBERT S SCHROEDER | | 458 DAY ST | | | | FAIRMONT MN | 56031-4301 | |
| ROBERT S SCOTT | | 6739 E SR 244 | | | | WALDRON IN | 46182-9722 | |
| ROBERT S SCOTT & | JOAN L SCOTT JT TEN | 42 BAYSIDE DR | | | | PALM COAST FL | 32137 | |
| ROBERT S SHIMABUKURO & | VELMA SHIMABUKURO JT TEN | 662 S ALU RD | | | | WAILUKU HI | 96793-1566 | |
| ROBERT S SIMPSON | | 1004 WINDSOR GREEN | | | | GOODLETTSVILLE TN | 37072 | |
| ROBERT S SKALA | | 7438 FIELDS RD | | | | CHAGRIN FALLS OH | 44023-1501 | |
| ROBERT S SKORA | | 228 BAYVILLE AVE | | | | BAYVILLE NJ | 08721 | |
| ROBERT S SMITH | | 5247 SUNSEL LANE | | | | GAP PA | 17527-9407 | |
| ROBERT S SMITH | | 236 HIGH ROCKS RD | | | | ROGERSVILLE TN | 37857-4168 | |
| ROBERT S SMITH | | 25345 CHERNICK ST | | | | TAYLOR MI | 48180-2007 | |
| ROBERT S SMITH | | PO BOX 14211 | | | | PHOENIX AZ | 85063-4211 | |
| ROBERT S SNYDER | | 1535 WHITED PLACE | | | | BAINBRIDGE ISLAND WA | 98110-2613 | |
| ROBERT S SOLL | | 2424 HAMPTON LANE | | | | NORTHBROOK IL | 60062-6942 | |
| ROBERT S SOLOMON | | 47 HARDY DR | | | | PRINCETON NJ | 08540-1210 | |
| ROBERT S SPALLINA & | JOSEPHINE D SPALLINA JT TEN | 851 W 187TH ST | | | | HOMEWOOD IL | 60430-4169 | |
| ROBERT S SPILLETT | | 181 E PARK ST | | | | FLUSHING MI | 48433-1563 | |
| ROBERT S SPILLETT & | GWENNA F SPILLETT JT TEN | 181 E PARK ST | | | | FLUSHING MI | 48433-1563 | |
| ROBERT S SPRAGUE & | BERTHA M SPRAGUE JT TEN | BOX 362 | | | | SCARBOROUGH ME | 04070-0362 | |
| ROBERT S STEIN | CUST | STEVEN ELLIOT STEIN A | UGMA MA | 2715 PENNSYLVANIA AVE S E | | WASHINGTON DC | 20020-3928 | |
| ROBERT S STEPHEN | | 6612 MONTECITO CRT | | | | FORT WAYNE IN | 46835-1707 | |
| ROBERT S STEWART | | 1235 BARNWOOD SQUARE | | | | PICKERING ON  L1X 1C6 | | CANADA |
| ROBERT S STONE | | 122 INWOOD RD | | | | FAIRFIELD CT | 06432-1639 | |
| ROBERT S STRONG | | 529 VANDERVEEN DR | | | | MASON MI | 48854-1958 | |
| ROBERT S STULMAN | | 4279 WIMBLEDON DRIVE | | | | HARRISBURG PA | 17112-9109 | |
| ROBERT S SUCHAN | | 170 BRIARLEIGH DR | | | | BRUNSWICK OH | 44212-1431 | |
| ROBERT S SUCHAN & | VIRGINIA E SUCHAN JT TEN | 170 BRIARLEIGH RD | | | | BRUNSWICK OH | 44212-1431 | |
| ROBERT S SWIFT | | 50 STAHL RD #112 | | | | GETZVILLE NY | 14068-1551 | |
| ROBERT S SYKES | | 2668 MCKNIGHT RD | | | | CULLEOKA TN | 38451-2607 | |
| ROBERT S TADEMY | | 60 WILLARD | | | | PONTIAC MI | 48342-3072 | |
| ROBERT S TAIT & | MARIANNE V TAIT JT TEN | 3183 SCENIC DRIVE | | | | MUSKEGON MI | 49445-9609 | |
| ROBERT S TEPPERMAN | | 187 DICKENS CT | | | | SOMERSET NJ | 08873 | |
| ROBERT S THOMPSON & | JOANNE C THOMPSON JT TEN | 127 W 19ST | | | | MCMINNVILLE OR | 97128-2611 | |
| ROBERT S TILLMAN | | 14496 LAKESHORE RD | | | | KENT NY | 14477-9706 | |

Delphi Corporation
Registered Riders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT S TUCKER | | 1611 W WASHINGTON AVE | | | | JONESBORO AR | 72401-2570 | |
| ROBERT S TURNER | | ROUTE 6 BOX 221-A | | | | MORGANTOWN WV | 26508-9806 | |
| ROBERT S VAN GORP | TR UA 12/17/91 THE ROBERT | S VAN GORP INTERVIVOS TRUST | 1618 S RENAUD | | | GROSS POINTE WOODS MI | 48236-1765 | |
| ROBERT S VANCE | | RD 3 SPRINGMILL ROAD | | | | MANSFIELD OH | 44903-9803 | |
| ROBERT S WALSH | | 2155 N HUBBARD RD | | | | HUBBARD OH | 44425-9608 | |
| ROBERT S WALSH | | 1057 CANYON CREEK TERR | | | | FREMONT CA | 94536-1867 | |
| ROBERT S WALTERS | | 25219 PACKARD ST | | | | ROSEVILLE MI | 48066-3722 | |
| ROBERT S WARD | | 1452 SO GENEVIEVE STREET | | | | BURTON MI | 48509-2402 | |
| ROBERT S WEBB | | 13701 83RD AVE | APT 4A | | | BRIARWOOD NY | 11435-1541 | |
| ROBERT S WEIDENMILLER | | 7136 S BLOCK RD | | | | FRANKENMUTH MI | 48734-9520 | |
| ROBERT S WELCH & | ELVA M WELCH JT TEN | 6393 SWALLOW DR | | | | HARRISON MI | 48625 | |
| ROBERT S WHITEIS | | 11846 N MANN RD | | | | MOORESVILLE IN | 46158-7054 | |
| ROBERT S WHYTE & | CATHERINE WHYTE JT TEN | 516 CHERBOURG DR | | | | LANSING MI | 48917-3058 | |
| ROBERT S WIDOVIC & | JESSIE WIDOVIC JT TEN | 22003 TOURNAMENT DR | | | | SUN CITY WEST AZ | 85375-2217 | |
| ROBERT S WIEST | | 19926 COYOTE TRL | | | | MACOMB MI | 48042-4276 | |
| ROBERT S WILCOX | | 701 AVONDALE LA | | | | SWARTHMORE PA | 19081-2108 | |
| ROBERT S WILES | | PO BOX 655 | | | | LITTLETON MA | 01460-2655 | |
| ROBERT S WILLIAMS | | 208 LEXINGTON | | | | SILVER SPRING MD | 20901-2638 | |
| ROBERT S WILSON | | 1202 N SHARON AVE | | | | INDIANAPOLIS IN | 46222-3048 | |
| ROBERT S WIMMER | CUST NOAH | WIMMER UTMA PA | 345 LLANDRILLO RD | | | BALA CYNWYD PA | 19004-2336 | |
| ROBERT S WIMMER | CUST SARAH L | WIMMER UTMA PA | 345 LLANDRILLO RD | | | BALA CYNWYD PA | 19004-2336 | |
| ROBERT S WIMMER & | DEBORAH W WIMMER JT TEN | 345 LLANDRILLO RD | | | | BALA CYNWYD PA | 19004-2336 | |
| ROBERT S WOJCIK | | 115 LAURIE LN | | | | WRENTHAM MA | 02093-1095 | |
| ROBERT S WOODS | | PO BOX 261 | | | | HADLEY MI | 48440 | |
| ROBERT S ZWIRB | | 2014 ROCKINGHAM ST | | | | MCLEAN VA | 22101 | |
| ROBERT SACK | | 10684 STONEY POINT DR | | | | DELTON MI | 49046 | |
| ROBERT SADOWSKI | | 3107 DARWIN LANE | | | | KOKOMO IN | 46902-4572 | |
| ROBERT SAHADI | | 51 93RD STREET | | | | BROOKLYN NY | 11209-6605 | |
| ROBERT SALEH & | MARLENE N SALEH JT TEN | 22100 WILLOWAY | | | | DEARBORN MI | 48124 | |
| ROBERT SAMARTINO II | | 46 MEDFORD ST | | | | BRISTOL CT | 06010-3677 | |
| ROBERT SAMS | | 1616 TURF DRIVE | | | | DALLAS TX | 75217-2217 | |
| ROBERT SANDERS & | SUE ELLA SANDERS & | MARY SUE DAVIS JT TEN | BOX 54 | | | ATLAS MI | 48411-0054 | |
| ROBERT SANDERS JR | | 8509 MORA LANE | | | | ST LOUIS MO | 63147-1219 | |
| ROBERT SARAGUSA | | 171 BRIDGEWATER DR | | | | SOUTHERN PINES NC | 28387 | |
| ROBERT SARGIS & | JENNY YADGIR JT TEN | 2451 BARBARY LANE | | | | NORTHBROOK IL | 60062-7528 | |
| ROBERT SAUL SHARFE | | BOX 16112 | | | | JERUSALEM | | ISRAEL |
| ROBERT SCHABERG | | 9109 WINDOVER CT | | | | RICHMOND VA | 23229-8141 | |
| ROBERT SCHAFFER | | 2 CONSTITUTION CT PH8 | | | | HOBOKEN NJ | 07030-6731 | |
| ROBERT SCHAMBERGER | | PO BOX 15004 | | | | BROOKSVILLE FL | 34604-0111 | |
| ROBERT SCHATZ | | 12 SABINA TERRACE | | | | FREEHOLD NJ | 07728-2841 | |
| ROBERT SCHEIDELER | | 42 W CAPE COD LN | | | | LONG BCH TWP NJ | 08008-3307 | |
| ROBERT SCHELLHAUSE | | 312 HERR ST | | | | ENGLEWOOD OH | 45322-1220 | |
| ROBERT SCHLENDER & | CAROLYN SCHLENDER JT TEN | 15332 WILSHIRE DR | | | | ORLAND PARK IL | 60462-4677 | |
| ROBERT SCHNEIDER | | 704 ROSHELL CT | | | | DE WITT IA | 52742-1747 | |
| ROBERT SCHOENBERGER & | ALICE SCHOENBERGER | TR SCHOENBERGER FAM TRUST | UA 06/01/95 | 3480 N IROQUOIS | | TUCSON AZ | 85705-3059 | |
| ROBERT SCHRADER | | 549 HUMBOLDT ST | | | | ROCHESTER NY | 14610-1221 | |
| ROBERT SCHRAM | CUST DANIEL R SCHRAM | UGMA MI | 1616 PEPPERMILL | | | MIDLAND MI | 48642-3378 | |
| ROBERT SCHRAM | CUST NICOLE R SCHRAM JT TEN | UGMA MI | 1616 PEPPERMILL | | | MIDLAND MI | 48642-3378 | |
| ROBERT SCHUMAN & | MICHAEL A SCHUMAN JT TEN | 7801 N LINDER AVE | | | | MORTON GROVE IL | 60053-3617 | |
| ROBERT SCHURZ | | 73 E ENGLEWOOD AVE | | | | BERGENFIELD NJ | 07621-4419 | |
| ROBERT SCHUSTER | | 187 E DIVISION ST | | | | FOND DU LAC WI | 54935-4308 | |
| ROBERT SCHWARTZ | CUST STEPHANIE SCHWARTZ UGMA | 358 OCHO RIOS | | | | OAK PARK CA | 91377-5541 | |
| ROBERT SCHWARTZ | | 49 CROSBY RD | | | | GLASTONBURY CT | 06033-3431 | |
| ROBERT SCHWARTZ & | SUSAN SCHWARTZ JT TEN | 466 MEADOW GREEN | | | | CREVE COEUR MO | 63141-7443 | |
| ROBERT SCIBA | | 5700 LAMPLIGHTER LN | | | | MIDLAND MI | 48642-3137 | |
| ROBERT SCOTT | TOD MARY KOHLER | SUBJECT TO STA TOD RULES | 2527 FOREST SPRINGS DR | | | WARREN OH | 44484-5617 | |
| ROBERT SCOTT | | 228 W LINSEY | | | | FLINT MI | 48503-3937 | |
| ROBERT SCOTT BAROUCH | | 809 197TH AVE SE | | | | SAMMAMISH WA | 98075-7499 | |
| ROBERT SCOTT CARLSON | | 10230 ELLIS RD | | | | CLARKSTON MI | 48348-1114 | |
| ROBERT SCOTT CORDEAU | | 2632 VILLAS WAY | | | | SAN DIEGO CA | 92108 | |
| ROBERT SCOTT JOHNSON | | PO BOX 112 | | | | VALRICO FL | 33595-0112 | |
| ROBERT SCOTT LEE | | 2206 THORNTON CT | | | | ALEXANDRIA LA | 71301 | |
| ROBERT SCOTT MAYER | | 40 CHURCH STREET | | | | ALLENTOWN NJ | 08501-1623 | |
| ROBERT SCOTT MILLER | | PO BOX 5146 | | | | DEERFIELD NJ | 08075 | |
| ROBERT SCRAPANSKY | | 4267 SAINT PETERSBURG DR | | | | CLEVELAND OH | 44134-6355 | |
| ROBERT SCULLY & | GERTRUDE SCULLY JT TEN | 114 HIGH ST | | | | PORTLAND CT | 06480-1645 | |
| ROBERT SEBETKA | | 2072 M AVE | | | | TRAER IA | 50675-9368 | |
| ROBERT SELESKY & | BARBARA M SELESKY JT TEN | 46760 MORNINGSIDE DR | | | | MACOMB MI | 48044-3713 | |
| ROBERT SELIGMAN | | 105 MARSHALL AVE | | | | S I NY | 10314-5617 | |
| ROBERT SELLY | | FARNHAM N 1017 CENTURY VLG | | | | DEERFIELD BEACH FL | 33442 | |
| ROBERT SENGLAR | | 15 SPENCER ST | | | | ELIZABETH NJ | 07202-3921 | |
| ROBERT SETULA | | 1259 8 MILE RD | | | | KAWKAWLIN MI | 48631-9722 | |
| ROBERT SEVILLIAN | | 64 G DONOVAN DR | | | | BUFFALO NY | 14211-1444 | |
| ROBERT SEXTON JR & | KATHLEEN A LEIKERT JT TEN | 3304 EVERGREEN | | | | BAY CITY M | 48706-6317 | |
| ROBERT SGROI | | 235 MORGAN CT | | | | PALM HARBOR FL | 34684 | |
| ROBERT SHEIR | | 2071 NE 207 ST | | | | MIAMI FL | 33179 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT SHELLHORN | | 22210 COSTANSO ST | | | | WOODLAND HILLS CA | 91364-1513 | |
| ROBERT SHERMAN | | 521 KINGSLEY CT | | | | TOMS RIVER NJ | 08753-5635 | |
| ROBERT SHINER | | 5456 PATTERSON DR | | | | TROY MI | 48098-4068 | |
| ROBERT SHINER & | MARY E SHINER JT TEN | 5456 PATTERSON DR | | | | TROY MI | 48098-4068 | |
| ROBERT SHOLOM SHAR | | 2743 CHEROKEE LANE | | | | WINSTON-SALEM NC | 27103-4723 | |
| ROBERT SHULER | | 1900 BALDWIN ROAD | | | | OXFORD MI | 48371 | |
| ROBERT SIEGELMAN | | 325 LAMARTINE STREETM | | | | JAMAICA PLAIN MA | 02130-2231 | |
| ROBERT SIGMAN | | 45 WEST RD | | | | COLLINSVILLE CT | 06019-3739 | |
| ROBERT SIKORA | CUST CHRISTOPHER ROBERT SIKOR/UGMA MI | | 4240 NEWARK | | | ATTICA MI | 48412-9760 | |
| ROBERT SIMMONS | | 8081 CURT | | | | DETROIT MI | 48213-2343 | |
| ROBERT SIMMONS | | 322 S 13TH ST | | | | SAGINAW MI | 48601-1838 | |
| ROBERT SIMMONS | | 5834 CLARK RD | | | | CONESUS NY | 14435-9511 | |
| ROBERT SIMS | | 5681 30TH | | | | DETROIT MI | 48210-1407 | |
| ROBERT SINAIKO | CUST OLIVIA SALISBURY SINAIKC | UTMA IL | 449 ALVARADO ST | | | SAN FRANCISCO CA | 94114-3304 | |
| ROBERT SIPZENER INC | | 81 OAK HILL DR | | | | SHARON MA | 02067-2308 | |
| ROBERT SLAUCH | | 425 HODGSON ST | | | | OXFORD PA | 19363-1719 | |
| ROBERT SLIWINSKI & | BARBARA SLIWINSKI JT TEN | 5668 WHITEHAVEN DR | | | | TROY MI | 48098-3137 | |
| ROBERT SLOBODIN | | 18 OAK ST | | | | WOODCLIFF LAKE NJ | 07675-6825 | |
| ROBERT SMELLEY | | 13053 GRAY DR | | | | COKER AL | 35452-3920 | |
| ROBERT SMITH | | 1016 BEL AIR DRIVE SW | | | | CALGARY AB  T2V 2B9 | | CANADA |
| ROBERT SMITH | | 810 WILLARDSHIRE RD | | | | ORCHARD PARK NY | 14127-2028 | |
| ROBERT SMITH | | 41 DRIFTWOOD LN | | | | BERLIN MD | 21811-1552 | |
| ROBERT SMITH | | 105 IVYSTONE DR | APT A | | | MYRTLE BEACH SC | 29588-1217 | |
| ROBERT SMITH | | 5489 VENABLE STREET | | | | STONE MOUNTAIN GA | 30083-3756 | |
| ROBERT SMITH | | 555 EVERGREEN AVE | | | | DAYTON OH | 45407-1514 | |
| ROBERT SNEAD | | 3045 BEAVER AVE | | | | DAYTON OH | 45429-3801 | |
| ROBERT SNITKOFF | | 19 JAGGER TERRACE | | | | MELVILLE NY | 11747 | |
| ROBERT SOFRANEC | | 903 GLEN PARK DR | | | | BOARDMAN OH | 44512-2712 | |
| ROBERT SOL FISHER | | 6169 S RICHMOND | | | | TULSA OK | 74136-1614 | |
| ROBERT SOLES & | GERALDINE A SOLES JT TEN | 430 COCONUT DR | | | | INDIALANTIC FL | 32903-3808 | |
| ROBERT SORICELLI | | 109 G VILLAGE RD | | | | YORKTOWN HEIGHTS NY | 10598-1376 | |
| ROBERT SORICELLI & | DENISE L SORICELLI JT TEN | 109 G VILLAGE RD | | | | YORKTOWN HEIGHTS NY | 10598-1376 | |
| ROBERT SOUTHARD LENZ | | ROUTE 1 BOX 89-AA | | | | NEW CANTON VA | 23123-9724 | |
| ROBERT SPANN | | 3 JEFFERSON FERRY DR | | | | S SETAUKET NY | 11720-4706 | |
| ROBERT SPARKS | | 2230 RECTOR AVENUE | | | | DAYTON OH | 45414-4122 | |
| ROBERT SPARKS JR | | PO BOX 61 | | | | NEW LEBANON OH | 45345 | |
| ROBERT SPEARS | | 3238 WATERCOURSE COURT | | | | STOCKTON CA | 95206 | |
| ROBERT SPICUZZA | | 326 SHOREVIEW DR | | | | WATERFORD MI | 48328-3656 | |
| ROBERT SPIEGEL | | 102 MIMOSA ROAD | | | | BRISTOL TN | 37620-4527 | |
| ROBERT SPISA | | 9115 130TH ST 1LF | | | | RICHMOND HILL NY | 11418-3345 | |
| ROBERT SPRINGFIELD | | 7681 PILOT ROAD | | | | MILLINGTON TN | 38053 | |
| ROBERT STACKO | | 7236 WEST 130TH STREET | | | | MIDDLEBURG HEIGHTS OH | 44130-7813 | |
| ROBERT STAGGS | | 2639 EAST 2ND ST | | | | ANDERSON IN | 46012-3200 | |
| ROBERT STAHLNECKER & | BERNADETTE STAHLNECKER JT TEN | 2558 CASTLE DR | | | | BENSALEM PA | 19020-2605 | |
| ROBERT STANLEY | | 23 E STILLWATER | | | | BEVERLY SHORES IN | 46301 | |
| ROBERT STANLEY BURKS | | 8205 RIVERVIEW DR | | | | FLINT MI | 48532-2272 | |
| ROBERT STANTON | | 33818 133RD AVENUE S E | | | | AUBURN WA | 98092-8579 | |
| ROBERT STANULA | | 7732 S MEADE | | | | BURBANK IL | 60459-1229 | |
| ROBERT STASIK | | 12 OVERHILL DR | | | | NORTH BRUNSWICK NJ | 08902-1206 | |
| ROBERT STEARNS | | 2104 LAKESIDE DR | | | | MCCALLA AL | 35111-3732 | |
| ROBERT STEINGUT | APT 2A | 344 WEST 72ND ST | | | | NEW YORK NY | 10023-2635 | |
| ROBERT STEPHEN JACKSON | | 17 BRIDGEWATERS PASSAGE | | | | BARNEGAT NJ | 08005-5610 | |
| ROBERT STEPHEN KRAUSS | | 115 LINDELL BLVD | | | | LONG BEACH NY | 11561-2945 | |
| ROBERT STEPHEN UNGER | | 708 MOUNTAIN BLVD | | | | OAKLAND CA | 94611-1823 | |
| ROBERT STERN | | 4019 WEST ASH LANE | | | | ORANGE OH | 44122-4700 | |
| ROBERT STEVEN GODLEWSKI & | NANCY HANCOCK GODLEWSKI JT TEI | 841 FARLEY MILL | | | | MARIETTA GA | 30067-5172 | |
| ROBERT STEWART | | BOX 1044 | | | | ROYAL OAK MI | 48068-1044 | |
| ROBERT STILO & | MARIE STILO JT TEN | 420 GANNETT RD | | | | BELLEVUE ID | 83313 | |
| ROBERT STOLER | C/O HANGERSMITH ENTERPRISES | 403 FALETTI CR | | | | RIVERVALE NJ | 07675-6036 | |
| ROBERT STOLZ | | 215 WYNGATE DRIVE | | | | FREDERICK MD | 21701-6257 | |
| ROBERT STRICKO | | 4236 N 1ST | | | | ABILENE TX | 79603-6720 | |
| ROBERT STUART KING & | JUNE F KING & | WARREN S KING JT TEN | 57 WALES BRIDGE RD | | | LONDON NH | 03307 | |
| ROBERT SUTHERLAND & | GLORIA SUTHERLAND JT TEN | 2133 FOX HILL | | | | STERLING HEIGHTS MI | 48310-3549 | |
| ROBERT SWART BURCHETTE & | THERESA LYTLE BURCHETTE JT TEN | 1821 NORTH E STREET | | | | ELWOOD IN | 46036-1532 | |
| ROBERT T ALBERT | | 711 PROSPECT AVENUE | | | | BRONX NY | 10455-2422 | |
| ROBERT T ALEXANDER | | 4142 BRIDLEGATE WAY | | | | DAYTON OH | 45424-8000 | |
| ROBERT T ALLEN | | 1806 E INTREPID AV | | | | MESA AZ | 85204-6817 | |
| ROBERT T ARDT | | 7060 LAKESHORE RD | | | | LEXINGTON MI 48450 48450 | 48450 | |
| ROBERT T BALL | | 128 BERGEN AVE | | | | KEARNY NJ | 07032-2047 | |
| ROBERT T BEDARD | | 8491 DEXTER CHELSEA | | | | DEXTER MI | 48130-9414 | |
| ROBERT T BEEZLEY | CUST ROBERT | A BEEZLEY UNDER MO UNIF | TRANSFERS TO MINORS LAW | 1200 E WOODHURST ROOM 200 | | SPRINGFIELD MO | 65804-4257 | |
| ROBERT T BEEZLEY | CUST SPENCER T BEEZLEY UNDER M | TRANSFERS TO MINORS LAW | 1200 E WOODHURST ROOM 200 | | | SPRINGFIELD MO | 65804-4257 | |
| ROBERT T BENNETT | | 412 CATHERINE MCAULEY WAY | | | | KNOXVILLE TN | 37919-5886 | |
| ROBERT T BISAREK | | 7316 BRACKENWOOD CT | | | | FORT WAYNE IN | 46835-9201 | |
| ROBERT T BLECKLEY | | 12190 GAGE RD | | | | HOLLY MI | 48442-8339 | |
| ROBERT T BLISS & | MARY LEE BLISS | TR | ROBERT T BLISS & | MARY LEE BLISS TRUST U/ | 1606 HOLLAND CT | CHILLICOTHE IL | 61523 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT T BODNAR | | 710 W BROAD ST | | | | NEWTON FALLS OH | 44444-1214 | |
| ROBERT T BOOTH | | 33 MORRISON AVE | | | | PLATTSBURGH NY | 12901-1417 | |
| ROBERT T BOYLER | | 1320 ELDORADO DRIVE | | | | FLINT MI | 48504-3220 | |
| ROBERT T BRANNAN | | BOX 527 | | | | MARIETTA OK | 73448-0527 | |
| ROBERT T BRANNAN & | PATSY T BRANNAN JT TEN | BOX 527 | | | | MARIETTA OK | 73448-0527 | |
| ROBERT T BRODBECK | | 6780 MADDUX LANE | | | | CINCINNATI OH | 45230-2649 | |
| ROBERT T BROWN & | ALMAGENE BROWN JT TEN | 10524 IOLA DRIVE | | | | NORTH BENTON OH | 44449-9719 | |
| ROBERT T BRYAN & | RENEE A BRYAN JT TEN | 23637 VIA DELFINA | | | | VALENCIA CA | 91355-2630 | |
| ROBERT T BUKOVITZ | | 1664 HANOVER STREET | | | | CUYAHOGA FALS OH | 44221-4253 | |
| ROBERT T BURKE | | 702 69TH ST | | | | DARIEN IL | 60561-3825 | |
| ROBERT T BYRD | | 1893 HIGHWAY 129 NORTH | | | | ABBEVILLE GA | 31001 | |
| ROBERT T CARROLL | | 88 WESTVIEW TERR | | | | ROCHESTER NY | 14620-3908 | |
| ROBERT T CARTER | | 20321 STERLING BAY LN W APT A | | | | CORNELIUS NC | 28031-4947 | |
| ROBERT T CARTER | | PO BOX 102 102 | | | | COURTLAND AL | 35618-0102 | |
| ROBERT T CASSIE | TR | ROBERT T CASSIE DECLARATION | TRUST | UA 06/07/99 | 9340 EASTERN AV | BYRON CENTER MI | 49315-9371 | |
| ROBERT T CHYNOWETH & | FRANCES N CHYNOWETH JT TEN | 3902 S TANAGER LN | | | | BILLINGS MT | 59102-5908 | |
| ROBERT T CLARK | | 52 CROYDON ROAD | | | | MOBILE AL | 36608-2307 | |
| ROBERT T CONEY | | 2017 AITKEN | | | | FLINT MI | 48503-4212 | |
| ROBERT T CORDREY & NANCY E CORD | U/A DTD 01/11/02 THE | CORDREY FAMILY REVOCABLE LIVING | 20 RESERVATION TRAIL | | | GLEN RIDDLE PA | 19063-5754 | |
| ROBERT T CROTHERS | CUST MICHAEL C CROTHERS UTMA P | 111 HIGHLAND DR | | | | MCMURRAY PA | 15317-2707 | |
| ROBERT T CROTHERS | | 111 HIGHLAND DR | | | | MCMURRY PA | 15317-2707 | |
| ROBERT T DAY & | VICKY L DAY JT TEN | 9245 SPENCER LAKE RD | | | | SPENCER OH | 44275-9300 | |
| ROBERT T DEKUTOSKI & | DOROTHY A DEKUTOSKI JT TEN | 31348 SUMMER LANE EAST | | | | FRASER MI | 48026-2432 | |
| ROBERT T DODDS & | HILDRETH E DODDS JT TEN | 116 SAHUARO DR | | | | SUPERIOR AZ | 85273-4513 | |
| ROBERT T DOLAN | | 107 MONRE DR | | | | CENTERPORT NY | 11721-1230 | |
| ROBERT T DOUGHTY | | 4118 BROWNING AVE | | | | COLORADO SPRINGS CO | 80910 | |
| ROBERT T DUBER | | 6175 WINDING CREEK LN | | | | NORTH OLMSTED OH | 44070-3825 | |
| ROBERT T EAKINS | | 1018 LAYER RD | | | | LEAVITTSBURG OH | 44430-9732 | |
| ROBERT T ELAM & | MARIA E ELAM JT TEN | 3535 SOUTH OCEAN DRIVE UNIT 704 | | | | HOLLYWOOD FL | 33019 | |
| ROBERT T FAY & | JOY L FAY TEN COM | BOX 483 | | | | MASSENA NY | 13662-0483 | |
| ROBERT T FEELEY JR & | | 4146 A STON LN | | | | BIRMINGHAM AL | 35242-7434 | |
| ROBERT T FEELEY JR & | DOROTHY S FEELEY JT TEN | 4146 ALSTON LN | | | | BIRMINGHAM AL | 35242-7434 | |
| ROBERT T FEY | | 5317 MILWARD DRIVE | | | | MADISON WI | 53711 | |
| ROBERT T FITZPATRICK & | JULIA M FITZPATRICK JT TEN | 8893 YUKON ST | | | | WESTMINSTER CO | 80021-8605 | |
| ROBERT T FLESH & | JUDY O FLESH JT TEN | 456 PARKWOOD DR | | | | LOS ANGELES CA | 90077-3530 | |
| ROBERT T FLORA | | 677 MANOR DR | | | | EBENSBURG PA | 15931-4919 | |
| ROBERT T FRY | | 2009 LINWOOD | | | | ROYAL OAK MI | 48073-3869 | |
| ROBERT T FUCHS | | 357 JERLOU CIRCLE | | | | FT MITCHELL KY | 41017-2614 | |
| ROBERT T FUCHS & | MARILYN A FUCHS JT TEN | 357 JERLOU CIRCLE | | | | FORT MITCHELL KY | 41017-2614 | |
| ROBERT T FUGATE | | 295 AMON RD | | | | COOKEVILLE TN | 38506-8895 | |
| ROBERT T FULLER | | 814 W PROSPECT | | | | HARRISON AR | 72601-3355 | |
| ROBERT T GIVENS SR & | VERTRILLA GIVENS | TR UA 03/19/93 | GIVENS FAM REV LIV TR | 5207 ABINGTON RD | | BLACK JACK MO | 63033-7404 | |
| ROBERT T GRANT | | 61 BLUEBERRY LANE | | | | LISBON CT | 06351-3202 | |
| ROBERT T GREER | | BOX 1042 | | | | BRISTOL PA | 19007-1042 | |
| ROBERT T GRIEVES | | 27739 MAYFAIR | | | | TRENTON MI | 48183-4896 | |
| ROBERT T HACKETT & | ANGELETA H HACKETT JT TEN | 105 RISING SUN CT | | | | OLD HICKORY TN | 37138-2125 | |
| ROBERT T HAIRSTON | | 47 SAINT NICHOLAS PL APT 2B | | | | NEW YORK NY | 10031 | |
| ROBERT T HARDING | | 55 GLEASON RD | | | | E PRINCETON MA | 01541-1230 | |
| ROBERT T HAZELTINE & | LORRAINE HAZELTINE | TR HAZELTINE FAM TRUST | UA 09/09/94 | 105 DEL NORTE VISTA WAY | | FOLSOM CA | 95630-2143 | |
| ROBERT T HEDDERMAN | | 10 WEST STREET | | | | WINDSOR LOCKS CT | 06096-2211 | |
| ROBERT T HODGSON & | LOUISE HODGSON JT TEN | 327 DUTCH LN | | | | PITTSBURGH PA | 15236-4330 | |
| ROBERT T HOFFERTH | | 945 BOULDER DR | | | | SOUTH DAYTONA FL | 32119-1719 | |
| ROBERT T HOLLORAN | | BOX 131 | | | | JACKSON NH | 03846-0131 | |
| ROBERT T HUGHES | | 2424 HARTLEY PL | | | | WILMINGTON DE | 19808-4244 | |
| ROBERT T HUMPHRIES JR | | 4310 NE 17TH TERR | | | | FT LAUDERDALE FL | 33334-5506 | |
| ROBERT T JOHNSON | | 1836 LILLEY RD | | | | CANTON MI | 48188-2055 | |
| ROBERT T JONES | | 136 HIGHLAND AVENUE | | | | ST CATHARINES ON  L2R 4J4 | | CANADA |
| ROBERT T JONES | | 2413 BROADWAY | | | | FLINT MI | 48506-3614 | |
| ROBERT T JONES JR | | 2231 SHELLY | | | | YPSILANTI MI | 48198-6637 | |
| ROBERT T KOEBLE & | NANCY E KOEBLE JT TEN | 11311 DUNLAVY LN | | | | WHITMORE LAKE MI | 48189-9743 | |
| ROBERT T KOFMAN | | 2000 NE 211TH TERRACE | | | | NORTH MIAMI BEACH FL | 33179-1637 | |
| ROBERT T KOWALCZYK | | 2439 GEVA ANN LANE | | | | FLINT MI | 48504-6520 | |
| ROBERT T KRUPPE | | 4839 SNAPJACK CIR | | | | NAPERVILLE IL | 60564-5398 | |
| ROBERT T KUBOSHIMA | | 10522 BAY VIEW LANE | | | | WOODBURY MN | 55129 | |
| ROBERT T LODGE III | | 14 WARREN WAY | | | | BURLINGTON NJ | 08016-3935 | |
| ROBERT T LONG JR | | 6114 FIELDSTONE CIRCLE | | | | CHARLESTON SC | 29414 | |
| ROBERT T MAC INTOSH | | 116 WENDEL RD | | | | IRWIN PA | 15642-4569 | |
| ROBERT T MAC INTYRE | | 4491 E HENRIETTA ROAD | | | | HENRIETTA NY | 14467-9708 | |
| ROBERT T MAC NAUGHTON JR | | 12 SWAINSON COURT | | | | IRMO SC | 29063 | |
| ROBERT T MACNAUGHTON III | | 12 SWAINSON COURT | | | | IRMO SC | 29063 | |
| ROBERT T MAMO | | 46620 MERION CI | | | | NORTHVILLE MI | 48167-8489 | |
| ROBERT T MANESS | | 34907 PARKDALE | | | | LIVONIA MI | 48150-2669 | |
| ROBERT T MARKS & | AGNES E MARKS JT TEN | 3312 RIDGEWOOD DR | | | | HILLIARD OH | 43026-2447 | |
| ROBERT T MARTIE & | ALTHEA R MARTIE JT TEN | BOX 493 | | | | BARNEGAT LIGHT NJ | 08006-0493 | |
| ROBERT T MARTINEZ | CUST CESAR ESPINOZA | UTMA CA | 12061 MARBEL AVE | | | DOWNEY CA | 90242 | |
| ROBERT T MASSIE & | LILLIAN D MASSIE JT TEN | 12309 WINFREE STREET | | | | CHESTER VA | 23831-4931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT T MC CARTY & | MARILYN C MC CARTY | TR MC CARTY TRUST UA 02/09/01 | RR 1 BOX 193 | | | WYALUSING PA | 18853 | |
| ROBERT T MC CORMICK | | 6644 S WILLIAMS CIRCLE E | | | | LITTLETON CO | 80121-2737 | |
| ROBERT T MC KERVEY | | 26 BLUEBIRD HILL DR | | | | LAKE ORION MI | 48359-1806 | |
| ROBERT T MCGILL & | WILMA J MCGILL JT TEN | 117 YORKSHIRE | | | | VICTORIA TX | 77904-2245 | |
| ROBERT T MCWHORTER JR | | 303 CAIN ST N E | | | | DECATUR AL | 35601-1983 | |
| ROBERT T MERRICK & | KATHLEEN M MERRICK | TR UA 03/09/05 MERRICK FAMILY | TRUST | 893 NORTHWEST HIGHLAND DRIVE | | WALDPORT OR | 97394 | |
| ROBERT T MINTUS | | 5616 CHAPEL HILL COURT SOUTH | | | | WARREN OH | 44483-6706 | |
| ROBERT T MOORE | | 23 CORAL LN | | | | FRANKFORD DE | 19945 | |
| ROBERT T MOORE | | 2620 7TH AVE NORTH | | | | GREAT FALLS MT | 59401-2021 | |
| ROBERT T MULLEN & | LOUISE M HIGGINSON TR | UW EUNICE T MULLEN | 339 PERRON AVE | | | SOMERSET MA | 02726-2907 | |
| ROBERT T MULLEN & LOUISE M | HIGGINSON TR FOR LOUISE M | HIGGINSON & ROBERT T MULLEN U/A | WITH JAMES H MULLEN DTD 3/7 | 339 PERRON AVE | | SOMERSET MA | 02726-2907 | |
| ROBERT T NERBAK | | BOX 3010 | | | | BLAIRSVILLE GA | 30514-3010 | |
| ROBERT T NICHOLSON | | BOX 411 | | | | STERLING HEIGHTS MI | 48311-0411 | |
| ROBERT T NIERNBERG & | JEANETTE M NIERNBERG JT TEN | 3928 E MICHIGAN AVE | | | | AU GRES MI | 48703-9459 | |
| ROBERT T NORRIS | | 31 FERNWOOD DR | | | | WINDSOR LOCKS CT | 06096-1455 | |
| ROBERT T NOWAK & | ARLENE J NOWAK | TR UA 03/12/87 EAGLE I TRUST | 2100 KIRKWOOD CT | | | FORT COLLINS CO | 80525-1920 | |
| ROBERT T OLIPHANT | | 7222 NOSTALGIA LN | | | | INDIANAPOLIS IN | 46214-3800 | |
| ROBERT T OWEN | | BOX 204 | | | | FAIRBORN OH | 45324-0204 | |
| ROBERT T PARKER JR | | 510 PINE TREE DR | | | | SEVERNA PARK MD | 21146-4444 | |
| ROBERT T PAUL | | 1746 HOBART AVENUE | | | | BRONX NY | 10461-4908 | |
| ROBERT T PENNO | | 5438 YOUNKIN DRIVE | | | | INDIANAPOLIS IN | 46268 | |
| ROBERT T PETERSON | | 6026 CAMP RD | | | | OSCODA MI | 48750 | |
| ROBERT T PILARSKI & | DIANE E PILARSKI JT TEN | 38751 SHORELINE DR | | | | HARRISON TWP MI | 48045-2234 | |
| ROBERT T PILLAR | | 7765 SOUTH 13TH STREET | | | | OAK CREEK WI | 53154-1826 | |
| ROBERT T PITMAN | | 11195 BOBKO BLVD | | | | PARMA OH | 44130-7270 | |
| ROBERT T POWERS | | 5317 SIERRA CIR N | | | | DAYTON OH | 45414-3685 | |
| ROBERT T PRODINGER & | HAZEL E PRODINGER JT TEN | 1304 BERRYWOOD PLACE | | | | LANSING MI | 48917-1507 | |
| ROBERT T PURDY | | 22336 CANTERBURY | | | | WOODHAVEN MI | 48183-1422 | |
| ROBERT T QUINN | | 358 MOON RANCH ST | | | | BAKERSFIELD CA | 93312 | |
| ROBERT T REED | | 542 PEARSALL AVE | | | | PONTIAC MI | 48341-2663 | |
| ROBERT T RINKUS | | 337 LAKESIDE RD | | | | NEWBURGH NY | 12550-1510 | |
| ROBERT T ROBERTS | | 3520 MEDINA | | | | COLUMBUS OH | 43224-3417 | |
| ROBERT T RUSS | | 5450 VAN AMBERG | | | | BRIGHTON MI | 48114-9086 | |
| ROBERT T RYDER & | MARLENE RYDER JT TEN | 1326 DEEP RUN LANE | | | | RESTON VA | 20190-3909 | |
| ROBERT T RYDHOLM & | MARY L RYDHOLM JT TEN | 6313 N 19TH ST | | | | ARLINGTON VA | 22205-2023 | |
| ROBERT T S BAXTER | | 1218 MARTIN AVE | | | | CHERRY HILL NJ | 08002-2022 | |
| ROBERT T SANFORD | | 4716 RICHARDS | | | | HOLT MI | 48842-1349 | |
| ROBERT T SCHEIGERT | | 1668 W 650 N | | | | SHELBYVILLE IN | 46176-9748 | |
| ROBERT T SCHULTZ | | 809 IVY TRACE DR | | | | BALLUM MO | 63021 | |
| ROBERT T SCOTT | | 24967 SUMPTER RD | | | | BELLEVILLE MI | 48111-9628 | |
| ROBERT T SEPTER | | 5399 E HOLLY RD | | | | HOLLY MI | 48442-9634 | |
| ROBERT T SHENK | | 1209 PINEBROOK CIRCLE | | | | HENDERSONVILLE NC | 28739 | |
| ROBERT T SHEPHERD | | 418 HAMBLIN ST | | | | OWOSSO MI | 48867-3604 | |
| ROBERT T SIMMONS | | 1231 WEST NEBOBISH ROAD | | | | ESSEXVILLE MI | 48732-1551 | |
| ROBERT T SINGER | | 3841 LYME AVE | | | | BROOKLYN NY | 11224-1323 | |
| ROBERT T SLAVIN | | BOX 0240 122N 5TH ST | | | | DELAVAN WI | 53115-1212 | |
| ROBERT T SMELCER JR | | 568 CHISUM TRAIL | | | | SEYMOUR TN | 37865-4728 | |
| ROBERT T SMITH | | 6708 PARKBELT DR | | | | FLINT MI | 48505-5400 | |
| ROBERT T SMITH & | LINDA F SMITH JT TEN | 5397 MANCHESTER HWY | | | | MURFREESBORO TN | 37127-7726 | |
| ROBERT T SORANNO & | LINDA J SORANNO JT TEN | 2806 BLYTH COURT | | | | BALDWIN MD | 21013-9551 | |
| ROBERT T SPITZNAS | | 2930 LYNN DRIVE | | | | WHITELAKE MI | 48386-1428 | |
| ROBERT T STEHMAN & | BEVERLY M STEHMAN JT TEN | 201 ELM ST | | | | PROSPECT HEIGHTS IL | 60070-1453 | |
| ROBERT T STULTZ | | 3140 LAKERIDGE DRIVE | | | | MARIETTA GA | 30067-5464 | |
| ROBERT T SWITZGABLE & | SUE R SWITZGABLE JT TEN | 101 WINTON PLACE | | | | STRATFORD CT | 06614-3653 | |
| ROBERT T SZATWICZ | | 1577 ABREW WAY | | | | MANTECA CA | 95336-7061 | |
| ROBERT T TANITA | TR | ROBERT T TANITA REVOCABLE LIVING | TRUST U/A DTD 09/27/1995 | PO BOX 206 | | WAIMEA HI | 96796 | |
| ROBERT T TAVIS JR & | KATHRYN E TAVIS | TR UA 02/08/02 TAVIS LIVING TRUST | 171650 EDMONDS LANE APT 69 | | | LEWISVILLE TX | 75067 | |
| ROBERT T THOMSON | | 17667 S E FEDERAL HIGHWAY | | | | TEQUESTA FL | 33469-1751 | |
| ROBERT T TREVENA | | 5631 TROON COURT | | | | BYRON CA | 94514-9299 | |
| ROBERT T VALENTINE | | 33 JOYCE DRIVE | | | | SUCCASUNNA NJ | 07876-1837 | |
| ROBERT T VARNEY | | 3105 RUSTY LN | | | | BLOOMINGTON IL | 61704-2724 | |
| ROBERT T VEST & | KAREN K VEST TEN COM | 2004 PRINCETON | | | | MIDLAND TX | 79701-5765 | |
| ROBERT T W LIANG | CUST BERNIE S LIANG UGMA MI | 90 SWEETWATER AVE | | | | BEDFORD MA | 01730-1106 | |
| ROBERT T W LIANG | CUST DEBBIE M LIANG UGMA MI | 177 HOMESTEAD DRIVE | | | | SOUTH WINDSOR CT | 06074-2214 | |
| ROBERT T W LIANG | CUST LAURIE M LIANG UGMA MI | 53-56 254TH ST | | | | LITTLE NECK NY | 11362-1806 | |
| ROBERT T WAGNER & | BETTY J WAGNER JT TEN | 1717 E CAMPUS DR | | | | TEMPE AZ | 85282-2740 | |
| ROBERT T WARD | | 3 INGRID ST | | | | SATAUKET NY | 11733-2217 | |
| ROBERT T WEISS | | 1225 SORRENTO | | | | FLINT MI | 48507-4027 | |
| ROBERT T WILSON | | 4843 SMITHSON RD | | | | COLLEGE GROVE TN | 37046-9285 | |
| ROBERT T WOODWARD | | 2 OAKCREST TRL NE | # B | | | ROME GA | 30165-8614 | |
| ROBERT T ZIBAILO & | MARJORIE G ZIBAILO JT TEN | 3115 LETT LN | | | | MALABAR FL | 32950-2001 | |
| ROBERT T ZREPSKEY & | DOLORES A ZREPSKEY JT TEN | 13906 BADE | | | | WARREN MI | 48093-3734 | |
| ROBERT T TABOR | | 1726 EL NIDO BOX 687 | | | | DIABLO CA | 94528-0687 | |
| ROBERT TANNEHILL | | 720 WEST SHIAWASSEE | | | | FENTON MI | 48430-2012 | |
| ROBERT TAPPAN | | 2660 URBANA PIKE | | | | IJAMSVILLE MD | 21754-8622 | |
| ROBERT TARKANICK | | 530 SUPERIOR ST | | | | HERMITAGE PA | 16148-1216 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT TATUM JR | | 139 ROOSEVELT AVE | | | | BUFFALO NY | 14215-2829 | |
| ROBERT TAYLOR | | 13486 ARMSTRONG RD | | | | SOUTH ROCKWOOD MI | 48179-9317 | |
| ROBERT TAYLOR JR | | 14601 CHATHAM ST | | | | DETROIT MI | 48223 | |
| ROBERT TEMPLE | | 334 HAWKIN RD | | | | NEW EGYPT NJ | 08533-2109 | |
| ROBERT TEODOSIO | | 2931 THOMAS DR | | | | STOW OH | 44224-3856 | |
| ROBERT TESSLER | CUST HALEY J TESSLER | UTMA CA | 4472 BARCLAY FAIR WAY | | | LAKE WORTH FL | 33467-8110 | |
| ROBERT TESSLER | CUST MEGAN RORY TESSLER UTMA | 283 MORNINGSUN AVE | | | | MILL VALLEY CA | 94941-3523 | |
| ROBERT THARP | | 2410 SW 150 HWY | | | | LEES SUMMIT MO | 64082-2903 | |
| ROBERT THATCHER THOMAS | | 4755 S O M CENTER ROAD | | | | MORELAND HILLS OH | 44022 | |
| ROBERT THOMAS | | 1768 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS MI | 48309-2909 | |
| ROBERT THOMAS & | JOAN THOMAS JT TEN | 1768 CHRISTIAN HILLS DRIVE | | | | ROCHERSTER HILLS MI | 48309-2909 | |
| ROBERT THOMAS FRANCIS | | 202 CAPRICORN DR | | | | MARTINSBURG WV | 25401 | |
| ROBERT THOMAS HERZ & | ROBERTA MARTIN HERZ JT TEN | 2053 E RIVIERA DR | | | | TEMPE AZ | 85282-5928 | |
| ROBERT THOMAS KESSLER | | 516 CROWN POINTE ESTATES CT | | | | BALLWIN MO | 63021-2007 | |
| ROBERT THOMAS LORANCE | | 25618 BEECHNUT RD | | | | STOVER MO | 65078 | |
| ROBERT THOMAS O'NEAL | | PO BOX 65083 | | | | BATON ROUGE LA | 70896-5083 | |
| ROBERT THOMAS WARCUP | | 6904 STOKES-WESTERNVILLE RD | BOX 141 | | | AVA NY | 13303-1715 | |
| ROBERT THOMPSON | | 64WARREN ST | | | | ISELIN NJ | 08830 | |
| ROBERT THOMPSON | | 81 GALLLOPING HILL ROAD | | | | COLTS NECK NJ | 07722-1524 | |
| ROBERT THOMPSON | | 6114 RAINTREE DR | | | | ORLANDO FL | 32822-9488 | |
| ROBERT THURMOND | | 4060 B W 13 MILE RD | | | | ROYAL OAK MI | 48073-6649 | |
| ROBERT TIERNEY & | VALERIE URLACHER JT TEN | 10381 W STANLEY RD | | | | FLUSHING MI | 48433 | |
| ROBERT TIMKO & | LINDA A TIMKO JT TEN | 456 BOUCHELLE DR | APT 202 | | | NEW SMYRNA FL | 32169-6901 | |
| ROBERT TIMME & | BARBARA TIMME JT TEN | 12677 N NEUMAIER RD | | | | HAYWARD WI | 54843 | |
| ROBERT TIMOTHY LICHTENSTEIN | | 91 FERRIS ST | | | | SOUTH RIVER NJ | 08882-1842 | |
| ROBERT TIMOTHY WALKER | | 30 W IMPERIAL DR | | | | HARAHAN LA | 70123-4711 | |
| ROBERT TITI | | 531 NEFF DR | | | | CANFIELD OH | 44406-1921 | |
| ROBERT TKACZYK | | 2627 W M-21 LOT 60 | | | | OWOSSO MI | 48867 | |
| ROBERT TODD DOUGLAS | | 103 FERRARO DR | | | | BRISTOL CT | 06010 | |
| ROBERT TODD MORASON | | 525 PLUM ST 210 | | | | SYRACUSE NY | 13204-1517 | |
| ROBERT TODD MORASON MD | | 525 PLUM ST 210 | | | | SYRACUSE NY | 13204-1517 | |
| ROBERT TODD NELDBERG | CUST ROBERT DANE NELDBERG | UTMA CA | 987 E BIANCHI LN | | | GWINN MI | 49841-9070 | |
| ROBERT TOLF & | BETTY TOLF JT TEN | 2724 W RESERVOIR BLVD | | | | PEORIA IL | 61615-4137 | |
| ROBERT TOMASSETTI | | 27 OAK ST | | | | SOUTHINGTON CT | 06489-3274 | |
| ROBERT TORTOLANI | | 75 OAK GROVE AVE | | | | BRATTLEBORO VT | 05301-3556 | |
| ROBERT TRICE | | 19503 HAMPTON DR | | | | MACOMB MI | 48044-1271 | |
| ROBERT TRKOVSKY & | GRACE E TRKOVSKY JT TEN | 3815 S GUNDERSON AVE | | | | BERWYN IL | 60402-4045 | |
| ROBERT TROPIANO | | 5924 BARONNE PREVOST ST | | | | N LAS VEGAS NV | 89081-6440 | |
| ROBERT TRUESDALE FOLK | | 495 HWY 334 | | | | OXFORD MS | 38655-6339 | |
| ROBERT TUDOR BOWEN | | 3476 SHADOW CREEK DR | | | | DANVILLE CA | 94506-1242 | |
| ROBERT TUNG & | WOO TAT KIM JT TEN | BOX 513 | | | | HYDE PARK NY | 12538-0513 | |
| ROBERT TURNER JR | | 430 MAXWELL | | | | PONTIAC MI | 48342-1749 | |
| ROBERT TUTTLE | | BOX 377 6520 RUSH LIMA RD | | | | RUSH NY | 14543-0377 | |
| ROBERT TVARDZIK & | DENISE TVARDZIK JT TEN | 152 PLYMOUTH AVE | | | | TRUMBULL CT | 06611-4152 | |
| ROBERT TWARDY | | 40 HILLSIDE AVE | | | | SAYREVILLE NJ | 08872-1153 | |
| ROBERT U BARTH & | ROSEMARY M BARTH JT TEN | 134 GREENWOOD RD | | | | FAIRFIELD GLADE TN | 38558 | |
| ROBERT U EGGLESTON SR | | 11464 M-216 | | | | MARCELLUS MI | 49067-9307 | |
| ROBERT U KEECH | | 2103 CAMPBELL ST | | | | SANDUSKY OH | 44870-4817 | |
| ROBERT UDESKY | APT 11-A | 500 E 83RD ST | | | | N Y NY | 10028-7246 | |
| ROBERT URBAN & | ELIZABETH K URBAN | TR | URBAN TRUST 1 | 1302 LISK DR | | BAY CITY M | 48708-8483 | |
| ROBERT USADI | | 544 4TH ST | | | | BROOKLYN NY | 11215-3009 | |
| ROBERT V A HARRA JR | | 2311 KENTMERE PKWY | | | | WILMINGTON DE | 19806-2019 | |
| ROBERT V ABERL | | 129 NORTHDALE | | | | TOLEDO OH | 43612-3615 | |
| ROBERT V ATKINSON | | 5266 OWLS NEST RD | | | | MARION NY | 14505-9539 | |
| ROBERT V BAKER | | 1415 WOODCLIFF AVE | | | | BALTO MD | 21228-1055 | |
| ROBERT V BERZINS & | PURITA BERZINS JT TEN | 269 SOUDAN AVE | | | | TORONTO ON  M4S 1W1 | | CANADA |
| ROBERT V BISSONNETTE | | 357 MAIN ST | | | | TERRYVILLE CT | 06786-5913 | |
| ROBERT V BRIMM | | 11350 E 13 MILE ROAD | | | | WARREN MI | 48093 | |
| ROBERT V CASE | | 25801 LAKESHORE BLVD | #100 | | | EUCLID OH | 44132 | |
| ROBERT V CHEROSKY & | ELIZABETH J CHEROSKY JT TEN | 4835 MONTICELLO BLVD | | | | RICHMOND HTS OH | 44143-2845 | |
| ROBERT V CORNWELL | | 6735 BCH DR | | | | ROGERS CITY MI | 49779 | |
| ROBERT V COSTIGAN | | 2820 WOODSLEE DR 310 | | | | ROYAL OAK MI | 48073-2942 | |
| ROBERT V COTTON | | 121 BRITTANY DRIVE | | | | CHALFONT PA | 18914-2303 | |
| ROBERT V DAFFIN JR | | BOX 736 | | | | RIVERSIDE TX | 77367-0736 | |
| ROBERT V DAVIS SR & | ANNE SKIPPER DAVIS JT TEN | 103 CRESTLAND DR | | | | KERNERSVILLE NC | 27284-2165 | |
| ROBERT V DENTEL | | 1340 CRESTON AVE | | | | DES MOINES IA | 50315-1811 | |
| ROBERT V DOEHNE | | 8931 ABBOTSFORD TERRACE | | | | FORT MYERS FL | 33912-2402 | |
| ROBERT V EBERSTEIN & | BARBARA L EBERSTEIN TEN COM | 103 WEST ST BOX 93 | | | | SCHOOLCRAFT MI | 49087-0093 | |
| ROBERT V EDWARD | | 1017 BOSTON AVENUE | | | | WATERFORD MI | 48328-3708 | |
| ROBERT V FREDERICK & | LYNETTE M FREDERICK JT TEN | 9416 BEHRWALD AVE | | | | BROOKLYN OH | 44144-2632 | |
| ROBERT V FRIEDHOFF & | RITA M FRIEDHOFF TR | UA 11/13/1992 | ROBERT V FRIEDHOFF TRUST | 994 ANITA | | GROSSE POINTE MI | 48236-1417 | |
| ROBERT V GOLATA | | 85 EISEMAN AV | | | | KENMORE NY | 14217-1619 | |
| ROBERT V GUNN | | 15214 PREVOST | | | | DETROIT MI | 48227-1958 | |
| ROBERT V HILDERBRAND | | 10500 S 750 W | | | | FORTVILLE IN | 46040-9219 | |
| ROBERT V HOTCHKISS | | 1524 SPRING KNOLL CT | | | | HARRISBURG PA | 17111-6003 | |
| ROBERT V KARLAK | | 16514 SEDALIA AVE | | | | CLEVELAND OH | 44135-4454 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT V KNAPP | | U581 COUNTY ROAD 7 | | | | LIBERTY CENTE OH | 43532-9723 | |
| ROBERT V KULESZA | | 29653 WALKER DR | | | | WARREN MI | 48092 | |
| ROBERT V LEFEVRE | | 6717 EST DAVID DRIVE | | | | TUCSON AZ | 85730-1637 | |
| ROBERT V MACDONALD & | JESSIE G MACDONALD JT TEN | 183 SAINT PAUL ST A 606 | | | | ROCHESTER NY | 14604-1161 | |
| ROBERT V MACDONALD & | MONA M MACDONALD JT TEN | 6420 MARINELL DR | | | | SAGINAW MI | 48604-9743 | |
| ROBERT V MALLAS & | LUCILLE M MALLAS JT TEN | 50785 OTTER CREEK | | | | SHELBY TOWNSHIP MI | 48317-1751 | |
| ROBERT V MARCONI & KATY M MARCONI | U/A DTD 06/13/03 | MARCONI FAMILY TRUST | 620 WEST TURNER RD | | | LODI CA | 95240 | |
| ROBERT V MATTHEWS | | 15666 49TH N ST 1097 | | | | CLEARWATER FL | 33762-3586 | |
| ROBERT V MAUDLIN & | CAROLE M MAUDLIN JT TEN | 2906 ELLICOTT TERRACE N W | | | | WASHINGTON DC | 20008-1023 | |
| ROBERT V MCCABE SR & | MARY LOU MCCABE TR | UA 06/24/1993 | ROBERT V MCCABE SR LIVING | 145182 WEST PARK DRIVE | APT 34 | NOVI MI | 48377 | |
| ROBERT V MCGLADE | | PO BOX 330 | | | | WEST CHESTER PA | 19381-0330 | |
| ROBERT V MUIR & | HILDA MUIR JT TEN | 2070 WORLD PKWY BLVD | APT 58 | | | CLEARWATER FL | 33763-3646 | |
| ROBERT V NAVARESSI | | 319 N RICHARDS ST | | | | SPRING VALLEY IL | 61362-1813 | |
| ROBERT V NEHRIG | C/O TREASURER | MARYKNOLL FATHERS | | | | MARYKNOYL NY | 10545 | |
| ROBERT V NEILSON | | 1250 W COUNTRY CLUB DR | | | | ANGOLA IN | 46703-9541 | |
| ROBERT V NEWMAN SR | | PO BOX 1431 | | | | MINNEOLA FL | 34755 | |
| ROBERT V O'NEEL | | 408 E 9TH ST | | | | FREDERICK MD | 21701-4613 | |
| ROBERT V PENCE | | BOX 2 | | | | MARBLEHEAD OH | 43440-0002 | |
| ROBERT V PISA | | 23711 BRADEN | | | | CLINTON TWP MI | 48035-1910 | |
| ROBERT V REILLY | | 5 POST RD | | | | POMPTON PLNS NJ | 07444-1213 | |
| ROBERT V SCHABLASKE & | ALICE SCHABLASKE JT TEN | BOX 729 | | | | PECATONICA IL | 61063-0729 | |
| ROBERT V SCRIVNER | | 6100 WEST MANSFIELD AVE | 23 | | | DENVER CO | 80235-3029 | |
| ROBERT V SHANNON | | 29 SUNNYWOOD DR | | | | WESTFIELD NJ | 07090-4204 | |
| ROBERT V SMITH | | 3863 BARBARY LANE | | | | NORTH PORT FL | 34287 | |
| ROBERT V SNYDER & | MARILYN SNYDER JT TEN | 4866 LEAFBURROW DR | | | | DAYTON OH | 45424-4619 | |
| ROBERT V STROBEL & | C LOUISE STROBEL JT TEN | 104 JEFFERSON DRIVE | | | | HENDERSONVILLE TN | 37075-4309 | |
| ROBERT V SYMONDS | | 190 MEDWAY RD | | | | MILFORD MA | 01757-2911 | |
| ROBERT V TAYLOR | | 52 LANDOLA DR SUN RISE | | | | CONYERS GA | 30012-3057 | |
| ROBERT V TEBBUTT | | 6386 HARDWICK CIR | | | | HUDSON OH | 44236-4924 | |
| ROBERT V TILBE | | 2662 GAIL PL | | | | NEWFANE NY | 14108-1134 | |
| ROBERT V TROIANI & | PAULINE C TROIANI JT TEN | 163 N OAK ST | | | | MASSAPEQUA NY | 11758-3045 | |
| ROBERT V TURNER & | MOIRA J TURNER TEN COM | EXS EST MARGUERITE T TURNER | 5817 WILLOW OAKS DR APT B | | | RICHMOND VA | 23225 | |
| ROBERT V WELLS & | JERRY L SKIFF JT TEN | 10263 SAGO PALM WAY | | | | FORT MYERS FL | 33966 | |
| ROBERT V ZUZAK | | 674 VIA MENDOZA UNIT A | | | | LAGUNA WOODS CA | 92637 | |
| ROBERT VALENTINE PATYK | | 1644 FAIRORCHARD AVE | | | | SAN JOSE CA | 95125-4934 | |
| ROBERT VAN DANELZEN | CUST PAUL WILLIAM DANELZEN | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 8631 MAIDEN LANE | | KANSAS CITY MO | 64114-3089 | |
| ROBERT VAN DE VELDE & | SHARON C VAN DE VELDE | TR VAN DE VELDE TRUST | UA 01/12/96 | 20401 ROAD 44 | | TULAVE CA | 93274 | |
| ROBERT VAN DER MEULEN | CUST AMY VAN DER MEULEN UTMA CA | 9790 EL GRECO CIR | | | | FOUNTAIN VALLEY CA | 92708-3513 | |
| ROBERT VAN DER MEULEN | CUST KIMBERLY VAN DER MEULEN | UTMA CA | 9790 EL GRECO CIR | | | FOUNTAIN VALLEY CA | 92708-3513 | |
| ROBERT VAN JAARSVELD | | 17939 BRIARWOOD | | | | MACOMB MI | 48044-2089 | |
| ROBERT VAN OSTENBRIDGE | | 8 SANDBURG COURT | | | | MAHWAH NJ | 07430 | |
| ROBERT VAN SILE | | 357 LAKE SHORE RD | | | | GROSSE PTE MI | 48236-3048 | |
| ROBERT VAN WALLEGHEM & | RAYMOND VAN WALLEHGHEM JT TEN | 26622 WOODWARD AVE STE 110 | | | | ROYAL OAK MI | 48067 | |
| ROBERT VICARS & | BEVERLY VICARS JT TEN | 417 WESTVIEW AVE | | | | CLINTON WI | 53525-9774 | |
| ROBERT VISSER DARIA VISSER & | LARRY VISSER JT TEN | 2101 RUTH ST APT 8203 | | | | CHESAPEAKE VA | 23324-2961 | |
| ROBERT VOLGENAU | | 2867 FIVE MILE RD | | | | ALLEGANY NY | 14706-9429 | |
| ROBERT VON KUZNICK | | 10312 ALEXANDER AVE | | | | SOUTH GATE CA | 90280-6733 | |
| ROBERT VONK | | 3235 26TH AV | | | | MARION IA | 52302-1424 | |
| ROBERT VONSEGGERN | | 14420 PEMBURY DR | | | | CHESTERFIELD MO | 63017-2533 | |
| ROBERT W ACHUFF | | 300 JORDAN SE RD | | | | CARTERSVILLE GA | 30120-7812 | |
| ROBERT W ADAMS & | LILLIAN A ADAMS JT TEN | 2205 SEAGRASS DR | | | | PALM CITY FL | 34990-4806 | |
| ROBERT W ALBERT | | 288 OAKLAND AVE | | | | LANSDALE PA | 19446-3224 | |
| ROBERT W ALLAN | | 4123 MEIGS | | | | WATERFORD MI | 48329-2031 | |
| ROBERT W ANDERSEN | | BOX 493 | | | | WURTSBORO NY | 12790-0493 | |
| ROBERT W ANDERSON | | 17 WILDFIELD COURT | | | | BEAR DE | 19701-1410 | |
| ROBERT W ANDERSON | | 14611 MCGUIRE ST | | | | TAYLOR MI | 48180-4433 | |
| ROBERT W ANDO & | MARGARET ANDO JT TEN | 26-12 210TH PL | | | | BATSIDE NY | 11360-2451 | |
| ROBERT W ANTLE | | 825 TRAIL RIDGE CT | | | | MOORESVILLE IN | 46158-7508 | |
| ROBERT W ARMBRUSTER | | 6058 FENN RD | | | | MEDINA OH | 44256-9459 | |
| ROBERT W ASHCRAFT | | 19578 HARDY | | | | LIVONIA MI | 48152-1587 | |
| ROBERT W AUTEN | | 53254 CHESHIRE | | | | SHELBY TOWNSHIP MI | 48316-2711 | |
| ROBERT W AUTEN & | JUDY TOM-AUTEN TR | UA 05/03/1993 | ROBERT W AUTEN TRUST | 53254 CHESHIRE | | SHELBY TWP MI | 48316-2711 | |
| ROBERT W BAILLIS | | 10303 BURNT STORE RD UNIT 116 | | | | PUNTA GORDA FL | 33950-7979 | |
| ROBERT W BAKER | | 473 LINKSIDE DR | | | | MIRAMAR BEACH FL | 32550 | |
| ROBERT W BALENTINE & | CLAIRE E BALENTINE JT TEN | 114 MILLERS RUN | | | | GLEN MILLS PA | 19342-2381 | |
| ROBERT W BALOGH | | 101 N SAVANNAH CT | | | | ROUND LAKE IL | 60073-9501 | |
| ROBERT W BANKER | CUST KAREN | MARIE BANKER A MINOR UNDER | THE LOUISIANA GIFTS TC | MINORS ACT | 1975 WOODLAKE | BENTON LA | 71006-9305 | |
| ROBERT W BANKER | | 1975 WOODLAKE DR | | | | BENTON LA | 71006 | |
| ROBERT W BANKS | | 1635 DENNY HWY | | | | SALUDA SC | 29138 | |
| ROBERT W BARNES | | 2769 TENN TERR | | | | RANTOUL KS | 66079-9042 | |
| ROBERT W BARR | | 58 NICHOLS DR | | | | FAIRMONT WV | 26554-8140 | |
| ROBERT W BARTLOMIEJ & | PATRICIA J BARTLOMIEJ | TR BARTLOMIEJ LIVING TRUST | UA 02/03/97 | 2353 LONG LAKE PARK RD | | ALPENA MI | 49707-8940 | |
| ROBERT W BARTOSIEWICZ | | 145 S GLASPIE ST | | | | OXFORD MI | 48371-5124 | |
| ROBERT W BASHAW | | W428 HWY 70 | | | | STONE LAKE WI | 54876-8745 | |
| ROBERT W BATZ | | 90 CHIMNEY SWEEP LN | | | | ROCHESTER NY | 14612-1406 | |
| ROBERT W BAUCHMAN | | 3429 SUN CI | | | | IDAHO FALLS ID | 83404-7225 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT W BAUERLE | CUST | LANCE S BAUERLE A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF NY | 320 OAKRIDGE DR | ROCHESTER NY | 14617-2512 | |
| ROBERT W BAUM | CUST | JUDY ANN BAUM U/THE | KANSAS UNIFORM GIFTS TC | MINORS ACT | 408 BRENTWOOD | LAFAYETTE LA | 70503-4016 | |
| ROBERT W BAUM | TR | REVOCABLE LIVING TRUST DTD | 06/10/92 U/A ROBERT W BAUM | 31028 SILVERDALE DR | | NOVI MI | 48377 | |
| ROBERT W BEALL | | 3016 E RIVERVIEW DRIVE | | | | BELLE WV | 25015-1823 | |
| ROBERT W BEAR | | 715 EAGLE HL | | | | ORTONVILLE MI | 48462-9092 | |
| ROBERT W BEAULIEU | | 2533 HILLTOP RD | | | | SCHENECTADY NY | 12309-2406 | |
| ROBERT W BELL JR | | 7481 IRONWOOD DRIVE | | | | SWARTZ CREEK MI | 48473-9451 | |
| ROBERT W BELLE | | 547 TUSCAVAWAS AVE | | | | NEWCOMERSTOWN OH | 43832 | |
| ROBERT W BENEDICT | | 526 MEREDITH LANE | | | | CUYAHOGA FALLS OH | 44223-2589 | |
| ROBERT W BERNERT | | 22630 BAYVIEW | | | | ST CLAIR SHORES MI | 48081-2447 | |
| ROBERT W BLACK & | DONNA M BLACK JT TEN | 9174 LAKESHORE CT | | | | SOUTH LYON MI | 48178 | |
| ROBERT W BLALOCK | | 15504 CHELSEA ST | | | | REDFORD MI | 48239-3841 | |
| ROBERT W BLAU | | 237 MAPLE DR | | | | COLUMBUS OH | 43228-1150 | |
| ROBERT W BLAU JR | | 5315 GROSBEAK GLEN | | | | ORIENT OH | 43146-9233 | |
| ROBERT W BORDEN | CUST NANCY E BORDEN UGMA PA | 915 BEACON VALLEY ROAD | | | | GREENSBURG PA | 15601-1472 | |
| ROBERT W BORTH | | 10625 DEWITT | | | | BELLEVILLE MI | 48111-1332 | |
| ROBERT W BOUDEMAN & | MICHAELEEN BOUDEMAN JT TEN | 6 LINCOLN AVE | | | | LOCKPORT NY | 14094 | |
| ROBERT W BOYCE | | 1754 SANBORN DRIVE | | | | READING OH | 45215-3754 | |
| ROBERT W BOYD | | 2029 SILVER FOX LANE | | | | WARREN OH | 44484-1140 | |
| ROBERT W BOYNE & | BEVERLY S BOYNE JT TEN | 790 DUVALL DR | | | | WOODSTOCK IL | 60098-7011 | |
| ROBERT W BRADLEY | | 10182 YELLOWBANK RD | | | | METAMORA IN | 47030-9750 | |
| ROBERT W BRAEGER | | 1222 E BYWATER LANE | | | | MILWAUKEE WI | 53217-2840 | |
| ROBERT W BRANDT | CUST | ANDREW DOLE BRANDT U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | N01 S UNION UNIT | PLYMOUTH MI | 48170 | |
| ROBERT W BRAUSE | | 2849 CHAPEL HILL DR | | | | LIMA OH | 45805-3003 | |
| ROBERT W BREWSTER | | 13087 COUNTRY CLUB DR | | | | CLIO MI | 48420-8200 | |
| ROBERT W BRIGGS | | 5400 LITTLE RIVER NECK RD | LOT 164 | | | N MYRTLE BEACH SC | 29582-6943 | |
| ROBERT W BRINKER | | 717 ELM STREET | | | | PARK RIDGE IL | 60068-3309 | |
| ROBERT W BRINKER & | EMMA C BRINKER JT TEN | 717 ELM ST | | | | PARK RIDGE IL | 60068-3309 | |
| ROBERT W BRINKMAN | | 240 SOUTH ARCADE | | | | GLADWIN MI | 48624 | |
| ROBERT W BROSIG | | 1013 HILLCREST DR | | | | BOONVILLE MO | 65233-1428 | |
| ROBERT W BROWN | | 719 SE 13TH AVE | | | | OCALA FL | 34471 | |
| ROBERT W BROWN | | 4839 NORTH GRAHAM RD | | | | FREELAND MI | 48623 | |
| ROBERT W BROWN | | 8686 FAIRBROOK AVE | | | | GALLOWAY OH | 43119-8707 | |
| ROBERT W BROWN | | 2025 GAY ST | | | | KETTERING OH | 45420-1402 | |
| ROBERT W BROWN | | 3216 NORWICH RD | | | | LANSING MI | 48911-1565 | |
| ROBERT W BROWN & | CONNIE L BROWN JT TEN | PO BOX 81 | | | | ROMEO MI | 48065-0081 | |
| ROBERT W BROWN & | JOANN L BROWN JT TEN | 4839 NORTH GRAHAM RD | | | | FREELAND MI | 48623 | |
| ROBERT W BRYAN | | 31 SALMON CREEK DR | | | | HILTON NY | 14468-9566 | |
| ROBERT W BUCK & | KAROLYN S BUCK | TR UA 12/31/00 BUCK MILLENIUM | TRUST | 2185 DOUGLAS MOUNTAIN DR | | GOLDEN CO | 80403 | |
| ROBERT W BUFFIN | | 2605 LYNDONVILLE RD | | | | MEDINA NY | 14103-9657 | |
| ROBERT W BUNDY | | 3603 WOODMONT BLVD | | | | NASHVILLE TN | 37215-1827 | |
| ROBERT W BURG | | 2535 MADISON PL | | | | LA CROSSE WI | 54601-5142 | |
| ROBERT W BURLAND & | KATHERINE M BURLAND JT TEN | 20295 THORNWOOD COURT | | | | SOUTHFIELD MI | 48076-4917 | |
| ROBERT W BURNETT | ATTN EVENLYN J BURNETT | 1450 VALLEY N W | | | | GRAND RAPIDS MI | 49504-2949 | |
| ROBERT W BURNS | | 907 COLLIN DR | | | | EULESS TX | 76039-3305 | |
| ROBERT W CALHOUN | | 25148 WEEPING WILLOW DR | | | | BROWNSTOWN MI | 48134-9020 | |
| ROBERT W CAMPBELL | | 15128 MCGUIRE ST | | | | TAYLOR MI | 48180-5004 | |
| ROBERT W CAMPBELL | | BOX 35663 | | | | TULSA OK | 74153-0663 | |
| ROBERT W CANNON | | 500 NE FIFTH ST | | | | MILFORD DE | 19963 | |
| ROBERT W CARLSEN | | 7614 POPLAR AVE | | | | BALLTO MD | 21224-3223 | |
| ROBERT W CARLSON | | 5175 MAMONT ROAD | | | | MURRYSVILLE PA | 15668-9323 | |
| ROBERT W CATON | | 15211 RILEY ST | | | | OVERLAND PARK KS | 66223-3045 | |
| ROBERT W CENEK | | 1648 S CLINTON AVE | | | | BERWYN IL | 60402-1607 | |
| ROBERT W CHAMBERS | | 73 SUGARCANE DR | | | | YOUNGSTOWN OH | 44512-5966 | |
| ROBERT W CHAPPONI | | 49 MALLARD RD | | | | MIDDLETOWN NJ | 07748-2921 | |
| ROBERT W CHESTNUTT & | DOROTHY E CHESTNUTT | TR UA 05/04/90 | ROBERT W CHESTNUTT & DOR | CHESTNUTT LIFETIME TR | 315 MALCOLM DR | PASADENA CA | 91105-1451 | |
| ROBERT W CHRISTENSON & | MARY J CHRISTENSON TR | UA 06/06/2000 | ROBERT & MARY CHRISTENSON | 2462 JOHNSON AVE | | SN LUIS OBISP CA | 93401-5350 | |
| ROBERT W CHRISTY JR | | 349 BOND ST | | | | ELYRIA OH | 44035-3564 | |
| ROBERT W CHUNYK & SUSAN B CHUNYK | TR CHUNYK LIVING TRUST U/A | DTD 4/25/02 | 439 FOUR BRIDGES RD | | | SOMERS CT | 06071 | |
| ROBERT W CIPCIC | | 198 APPERSON RD | | | | BATTLE CREEK MI | 49015-2839 | |
| ROBERT W CLOUSE & | BARBARA J CLOUSE JT TEN | 24348 BLACKMAR | | | | WARREN MI | 48091-1798 | |
| ROBERT W COALTER | | 17345 TYRONE AVE | | | | KENT CITY MI | 49330-9413 | |
| ROBERT W COE | | 35 OAK LANE | | | | CORAM NY | 11727 | |
| ROBERT W COLLINGE & | DOROTHY A COLLINGE JT TEN | 4424 E EAGLES GLEN LN | | | | MEAD WA | 99021-9010 | |
| ROBERT W COLUCCIA | CUST RYAN PATRICK COLUCCI | UGMA SC | 112 WHITEHALL RD | | | SUMMERVILLE SC | 29485-3400 | |
| ROBERT W CONNERTH | | 130 CARDINAL LANE | | | | ROSELLE IL | 60172-4723 | |
| ROBERT W CONQUEST & | CAROLYN P CONQUEST JT TEN | 4526 MC CANDLISH RD | | | | GRAND BLANC MI | 48439-1809 | |
| ROBERT W CONWAY | CUST ROBERT J CONWAY UGMA OH | 649 NILES CORTLAND RD | | | | WARREN OH | 44484 | |
| ROBERT W CONWAY | CUST THOMAS J CONWAY UGMA OH | 649 NILES CORTLAND NE | | | | WARREN OH | 44484-1947 | |
| ROBERT W CONWAY | | 649 NILES CORTLAND ROAD N E | | | | WARREN OH | 44484-1947 | |
| ROBERT W CORCORAN & | ELIZABETH C CORCORAN TEN COM | ENT | 639 W DIAMOND AVE | | | HAZLETON PA | 18201-4935 | |
| ROBERT W CORL JR | | 180 GREENWICH RD NE | | | | GRAND RAPIDS MI | 49506-1222 | |
| ROBERT W COWAN | | 7204 OXFORD | | | | RAYTOWN MO | 64133-6542 | |
| ROBERT W CRAMBLIT | | 112 BRYAN RD | | | | OTTUMWA IA | 52501-1101 | |
| ROBERT W CRONAN | | 5709 US 127 NORTH | | | | CAMDEN OH | 45311 | |
| ROBERT W CUMMINGS | | PO BOX 71 | | | | FOOTVILLE WI | 53537-0071 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT W CUMMINGS | | 1201 DONNA LANE | | | | BEDFORD TX | 76022-6711 | |
| ROBERT W CUMMINGS & | MARIANNE A CUMMINGS JT TEN | 1201 DONNA LANE | | | | BEDFORD TX | 76022-6711 | |
| ROBERT W CURETON | | 445 W 25TH ST | | | | INDIANAPOLIS IN | 46208-5654 | |
| ROBERT W DANIELS & | SANDRA C DANIELS JT TEN | 29 GIBSON DR | | | | FRAMINGHAM MA | 01701-3146 | |
| ROBERT W DAVIS | | 27250 RAINBOW ST | | | | LATHROP VILLAGE MI | 48076-3210 | |
| ROBERT W DAWSON & | BONNIE DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | | EAST LANSING MI | 48823-1338 | |
| ROBERT W DAWSON & | BRIAN K DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | | EAST LANSING MI | 48823-1338 | |
| ROBERT W DEATON | | BOX 1021 | | | | STATESVILLE NC | 28687-1021 | |
| ROBERT W DECELLE | TR | ROBERT W DECELLE REVOCABLE | LIVING TRUST UA 10/10/85 | 6464 DEER RIDGE DR | | CLARKSTON MI | 48348-2802 | |
| ROBERT W DEMAREST | | 142 HARDENBURG AVE | | | | TILLSON NY | 12486-1412 | |
| ROBERT W DEVEREAUX | | 11240 DEWITT ROAD | | | | DEWITT MI | 48820-7601 | |
| ROBERT W DILLENBECK | | 4024 WALDON RD | | | | LAKE ORION MI | 48360-1634 | |
| ROBERT W DIXON | | 16 TANGLEWOOD LN | | | | SEA CLIFF NY | 11579-1931 | |
| ROBERT W DONNELLY | | 4227 BELLEVUE RD | | | | TOLEDO OH | 43613 | |
| ROBERT W DONOVAN | | BOX 1481 | | | | NAPLES ME | 04055-1481 | |
| ROBERT W DORMAN | | 7 GREEN ACRES | | | | LA PORTE IN | 46350-6051 | |
| ROBERT W DOWNES | | 2640 S E 48TH ST | | | | OCALA FL | 34480-8487 | |
| ROBERT W DRESSER & | DIANE K DRESSER JT TEN | 23 COVEY HILL RD | | | | READING MA | 01867-1455 | |
| ROBERT W DUFFY | | 10 BOONES DR | | | | LOTHIAN MD | 20711-9639 | |
| ROBERT W DUNN | | BOX 330 | | | | RYE BEACH NH | 03871-0330 | |
| ROBERT W DYER | | 150 BAYOU CIRCLE | | | | GULFPORT MS | 39507-4641 | |
| ROBERT W EABY | | 2714 WEST 2890 SOUTH | | | | GRANGER UT | 84119-1841 | |
| ROBERT W EARTHY & | LINDA C EARTHY JT TEN | 47 BUNKERHILL DR | | | | HUNTINGTON NY | 11743-5706 | |
| ROBERT W EASTERLING | | PO BOX 673 | | | | LEXINGTON MS | 39095-0673 | |
| ROBERT W EBERHARDT JR | | 58 OAKWOOD AVE | | | | MONTCLAIR NJ | 07043-1917 | |
| ROBERT W ECKENWILER | | 1370 HEATHER GLEN DR | | | | DELAND FL | 32724 | |
| ROBERT W EDWARDS | | 2700 N MONROE ST 124 | | | | DECATUR IL | 62526-3254 | |
| ROBERT W ELDRED | | 7272 9 MILE | | | | ROCKFORD MI | 49341-8466 | |
| ROBERT W ELLISON | | 204 TREE TOP LANE | | | | HOCKESSIN DE | 19707-9594 | |
| ROBERT W ELTON | | 824 COACHWAY-THE DOWNS | | | | ANNAPOLIS MD | 21401-6417 | |
| ROBERT W ELTRINGHAM | | 8204 CORNWALL RD | | | | BALTIMORE MD | 21222-6008 | |
| ROBERT W ENCK | | 602 5TH ST 4003 | | | | KIRKLAND WA | 98033-5677 | |
| ROBERT W ENGESSER | | 307 ASH | | | | LAKE OSWEGO OR | 97034-4900 | |
| ROBERT W ERNST | | 2528 LOGMILL COURT | | | | CROFTON MD | 21114-1863 | |
| ROBERT W ESPY JR | | 2 DOWNSHIRE CIRCLE | | | | DECATUR GA | 30033-1419 | |
| ROBERT W EVANOVICH | | 78 NORTHUMBERLAND DR | | | | TOMS RIVER NJ | 08757-4727 | |
| ROBERT W EVANS & | BETTY J EVANS JT TEN | 1502 ECHO TR | | | | LOUISVILLE KY | 40245-4048 | |
| ROBERT W EVANS JR | | 654 195TH AVENUE | | | | PELLA IA | 50219 | |
| ROBERT W EVERHART | | BOX 523 | | | | MORRISTOWN TN | 37815-0523 | |
| ROBERT W EZELL & | NOLA J EZELL JT TEN | 11521 WEMBLEY ROAD | | | | LOS ALAMITOS CA | 90720-4052 | |
| ROBERT W FABER & | BARBARA FABER JT TEN | 434 CHARLESCARN DR | | | | POWELL OH | 43065-8398 | |
| ROBERT W FAUSER | | 2617 W BASELINE RD | | | | LESLIE MI | 49251-9605 | |
| ROBERT W FEHL | | 48 POTOMAC DR | | | | FAIRVIEW HGTS IL | 62208-1816 | |
| ROBERT W FELGENHAUER | | 1201 ASPEN TR | | | | EDMOND OK | 73012-6442 | |
| ROBERT W FELTON | | 7440 STATE RD 39 | | | | MARTINSVILLE IN | 46151-9552 | |
| ROBERT W FERDON | | 7750 JARDINE | | | | DAVISBURG MI | 48350-2541 | |
| ROBERT W FERGUSON | | 3343 W RIDGEWAY AVE | | | | FLINT MI | 48504-6938 | |
| ROBERT W FEUCHT & | SANDRA S FEUCHT JT TEN | 698 GOLDLEAF CT | | | | STREETSBORO OH | 44241 | |
| ROBERT W FIELLMAN | | 1214 NICKLAUS DRIVE | | | | TROY MI | 48098-3367 | |
| ROBERT W FINCH JR | | 5315 CEDAR TRAIL | | | | DAYTON OH | 45415-2802 | |
| ROBERT W FITZSIMMONS | | 75 PARK ST | | | | MELROSE MA | 02176-4805 | |
| ROBERT W FLAGG JR | | 38 BROOKHAVEN RD | | | | FLANDERS LI NY | 11901-4214 | |
| ROBERT W FLEISSNER | | 32 CRANFORD RD | | | | GLEN ROCK NJ | 07452-2906 | |
| ROBERT W FLEMING | | 3631 TURNER AVE | # A | | | KILLEEN TX | 76543-4659 | |
| ROBERT W FOX | | 2412 RITTER DRIVE | | | | ANDERSON IN | 46012-3239 | |
| ROBERT W FRICK & | MILLICENT FRICK JT TEN | 4765 CRESCENT POINT | | | | WATERFORD MI | 48327-2725 | |
| ROBERT W FRIEDRICHS | | 1011 COLT DR | | | | SOUTH LYON MI | 48178-1898 | |
| ROBERT W GABLE | | 460 N RD 450 E | | | | AVON IN | 46123 | |
| ROBERT W GABLE & | KAREN E GABLE JT TEN | 460 N RD 450 E | | | | AVON IN | 46123 | |
| ROBERT W GAFFREY | | 21578 POINCIANA | | | | SOUTHFIELD MI | 48034-3545 | |
| ROBERT W GARGETT | | 11656 ALTOONA DR | | | | EL CAJON CA | 92020-8360 | |
| ROBERT W GARHART | | 419 ROY | | | | VIENNA OH | 44473-9636 | |
| ROBERT W GARLAND JR | | 1314 NETTIE DR | | | | MIAMISBURG OH | 45342-3431 | |
| ROBERT W GAROFALO & | DONNA J GAROFALO JT TEN | 2529 WORTHAM DR | | | | ROCHESTER MI | 48307-4676 | |
| ROBERT W GAROFALO & | STACY GAROFALO JT TEN | 22 FOXBORO DR | | | | ROCHESTER HILLS MI | 48309-1428 | |
| ROBERT W GAROFALO II & | STACY L GAROFALO JT TEN | 22 FOXBORO DR | | | | ROCHESTER HILLS MI | 48309-1428 | |
| ROBERT W GASSMAN | | 72 KIRKSWAY LN | | | | LAKE ORION MI | 48362-2273 | |
| ROBERT W GAUT | | 300 FAIRFAX WAY | | | | WILLIAMSBURG VA | 23185-6548 | |
| ROBERT W GEFVERT & | JANE V GEFVERT JT TEN | 72 MEETING HILL RD | | | | HILLSBORO NH | 03244-4856 | |
| ROBERT W GILBERT & | MARY LOU GILBERT | TR GILBERT LIVING TRUST | UA 11/24/95 | 2066 S COUNTY RD 489 | | LEWISTON MI | 49756-9264 | |
| ROBERT W GILL | | PO BOX 263 | | | | ONEONTA NY | 13820-0263 | |
| ROBERT W GINDA | | 3264 EVERGREEN LANE | | | | SO PLAINFIELD NJ | 07080-5218 | |
| ROBERT W GLABACH | | 2422 ROCK SPRINGS RD | | | | BUFORD GA | 30519 | |
| ROBERT W GLASSFORD | | 657 AYR COURT | | | | OSHAWA ON  L1J 3E2 | | CANADA |
| ROBERT W GODBOUT JR | | 25 BEVERLY AV | | | | UXBRIDGE MA | 01569-1155 | |
| ROBERT W GOEDECKE | | 8028 ACORN | | | | AFFTON MO | 63123-3742 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT W GOLDEN | | 4811 NORWAY ROAD | | | | WATERFORD MI | 48328 | |
| ROBERT W GOODRICH | | W 4695 CO RD 338 | | | | WALLACE MI | 49893 | |
| ROBERT W GRAEFF | | 75 TREMAINE AVE | | | | BUFFALO NY | 14217-2615 | |
| ROBERT W GRAY | | 16 SEVERNS BRIDGE ROAD | | | | MERRIMACK NH | 03054-4540 | |
| ROBERT W GREAGER | | 44 RIDGE RD | | | | PLEASANT RIDGE MI | 48069-1122 | |
| ROBERT W GREGORY | | BOX 306 | | | | CANAAN VT | 05903-0306 | |
| ROBERT W GRIFFITH SR & | EDITH E GRIFFITH JT TEN | 1204 SHELBY ST | | | | SHELBYVILLE IN | 46176-2449 | |
| ROBERT W GRIMSHAW & | ALICE S GRIMSHAW JT TEN | 705 STRATHMORE DRIVE | | | | MODESTO CA | 95355-4417 | |
| ROBERT W GROBOSKY | | 4190 BOB-O-LINK DR | | | | YOUNGSTOWN OH | 44511-3337 | |
| ROBERT W GRUBB | | 6439 CONESUS-SPARTA T/L ROAD | | | | CONESUS NY | 14435-9532 | |
| ROBERT W GUFFEY | | 1463 WILLIAMSBURG LN | | | | FRANKLIN IN | 46131-1950 | |
| ROBERT W GULLEDGE | | 7605 OZARK RD | | | | KANSAS CITY MO | 64129-2062 | |
| ROBERT W HAAK | | 166 NW 1401ST RD | | | | HOLDEN MO | 64040-9444 | |
| ROBERT W HAGEMEYER | | 1425 MANDERFORD RD | | | | BLOOMFIELD HILLS MI | 48304-2032 | |
| ROBERT W HAISLIP | TR UA 09/22/98 | LOUISE WOLFE HAISLIP TRUST | 4690 ST KEVIN CT | | | SUWANEE GA | 30024 | |
| ROBERT W HALE | | 2519 WOODMONT DR | | | | BON AIR VA | 23235-3343 | |
| ROBERT W HALL & | SHARON L HALL JT TEN | 11653 DECATUR DRIVE | | | | WESTMINISTER CO | 80234-2556 | |
| ROBERT W HAMM | | 3321 NORTHWAY | | | | BAY CITY MI | 48706-3334 | |
| ROBERT W HAMMER | | 156 MAPLE AVE | | | | LYNDONVILLE NY | 14098-9610 | |
| ROBERT W HAMMOND | | 21704 BLACK ROCK RD | | | | HAGERSTOWN MD | 21740-1834 | |
| ROBERT W HANEY | | 17451 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE MI | 49725-9559 | |
| ROBERT W HANSEN & | MARION L HANSEN JT TEN | 9 FAIRWAY CT | | | | WRIGHTSTOWN NJ | 08562-2009 | |
| ROBERT W HARBITZ | | 2721 COLLEGE RD | | | | HOLT MI | 48842-9737 | |
| ROBERT W HARE | CUST | WILLIAM S HARE U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 170 PACIFIC ST | MASSAPEQUA PARK NY | 11762-2314 | |
| ROBERT W HARLESS | | BOX 79 | | | | GONZALES TX | 78629-0079 | |
| ROBERT W HARRINGTON & | DOLLIE V HARRINGTON JT TEN | 211 W HOLLY OAK RD | | | | WILMINGTON DE | 19809-1346 | |
| ROBERT W HARTWICK | | 415 AQUAVIEW | | | | OXFORD MI | 48371-6142 | |
| ROBERT W HARVEY & | MARGARET T NALLE JT TEN | 50 BION LANE | | | | CHERRYFIELD ME | 04622 | |
| ROBERT W HASLINGER & | DEBRA A HASLINGER JT TEN | 901 BARKER RD | | | | FREMONT OH | 43420-3106 | |
| ROBERT W HAWES | | 5424 PINNACLE RD | | | | MIAMISBURG OH | 45342-1022 | |
| ROBERT W HEIL | | 210 HAZEL AVE | | | | TRENTON NJ | 08638-3710 | |
| ROBERT W HEMMI | | 2729 SUN TERRACE | | | | HARTLAND MI | 48353-2821 | |
| ROBERT W HENDERSON | | 288 LAIRD AVE | | | | ESSEX ON  N8M 1S8 | | CANADA |
| ROBERT W HENNELL JR & | EMILY G HENNELL JT TEN | 1331 INDEPENDENCE DR | | | | ORRVILLE OH | 44667-1092 | |
| ROBERT W HEREK SR | | 3425 83RD ST D15 | | | | WOODRIDGE IL | 60517-3639 | |
| ROBERT W HILL | TR | REVOCABLE TRUST DTD 07/28/92 U/A | ROBERT W HILL | 1900 LAUDERDALE DR A-202 | | RICHMOND VA | 23238 | |
| ROBERT W HINES JR | | 2741 W FIVE MILE RD | | | | ALLEGANY NY | 14706-9649 | |
| ROBERT W HINTZ | | 2725 E ASHBY RD | | | | MIDLAND MI | 48640-8979 | |
| ROBERT W HIRCHENBERGER | | 4040 FOXCRAFT DR | | | | TRAVERSE CITY MI | 49684-8603 | |
| ROBERT W HIRTZEL & | PATRICIA A HIRTZEL TR | UA 03/10/1989 | ROBERT W HIRTZEL & PATRICIA HIRTZEL TRUST | | 1861 OHIO S W | HURON SD | 57350-3830 | |
| ROBERT W HITCHCOCK | | 510 ACADEMY ST | | | | PORTLAND MI | 48875-1414 | |
| ROBERT W HOELZLE | TR THE ROBERT W HOELZLE TRUST | UA 11/11/87 | 6580 LANSDOWN | | | DIMONDALE MI | 48821-9428 | |
| ROBERT W HOFFMAN | | 8148 FOURTH ST | | | | NAVARRE FL | 32566-9128 | |
| ROBERT W HOLLAND & | SHARON L HOLLAND JT TEN | POST OFFICE BOX 2 | | | | MAXWELL IN | 46154-0002 | |
| ROBERT W HORRELL | | 31 TIDALFIELD CT | | | | PAWLEYS ISL SC | 29585-6313 | |
| ROBERT W HUDSON & | SHARON L HUDSON JT TEN | 735 BURLINGTON | | | | CANTON MI | 48188-1501 | |
| ROBERT W HULLER | | 6175 GLENARBOR DR | | | | MAINEVILLE OH | 45039-5022 | |
| ROBERT W HURLEY | | 4067 S FLETCHER | | | | FERNADINA BEACH FL | 32034-4341 | |
| ROBERT W IBACH JR | | 2402 E LILLIAN LANE | | | | ARLINGTON HEIGHTS IL | 60004-4334 | |
| ROBERT W JACK | | 16 E MAIN ST STE 200 | | | | ROCHESTER NY | 14614 | |
| ROBERT W JAGGARD | | 34 DUNCAN RD | | | | SEWELL NJ | 08080-1724 | |
| ROBERT W JEFFREY | | 2302 1ST AVE NORTH | | | | ST PETERSBURG FL | 33713 | |
| ROBERT W JEPSON & | JEANETTE K JEPSON JT TEN | 6080 DENTON HILL ROAD | | | | FENTON MI | 48430-9490 | |
| ROBERT W JEWELL | | 449 BUCKELEW AVE | | | | MONROE TOWNSHIP NJ | 08831-2967 | |
| ROBERT W JOHNSON | | 6 ANNA PLACE | | | | BALDWIN NY | 11510-1407 | |
| ROBERT W JOHNSON & | GRETCHEN S JOHNSON JT TEN | 1400 DARRELL DR | | | | MIDLOTHIAN VA | 23113-4500 | |
| ROBERT W JOHNSON & | KATHRYN L JOHNSON JT TEN | 12432 CLAY ST | | | | MIDDLEFIELD OH | 44062-9715 | |
| ROBERT W JONES | | 46 ANGELICA DR | | | | FRAMINGHAM MA | 01701-3644 | |
| ROBERT W JONES | | 353 TRAPELO RD | | | | BELMONT MA | 02478-1857 | |
| ROBERT W JONES & | JOYCE A JONES JT TEN | 8830 BREWER RD | | | | MILLINGTON MI | 48746-9523 | |
| ROBERT W JORDAN | | 4771 E MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8714 | |
| ROBERT W KAVANAGH | | 11354 OAK LANDINGS DR | | | | JACKSONVILLE FL | 32225-1515 | |
| ROBERT W KEENE JR | | 7248 GREENTREE ROAD | | | | BETHESDA MD | 20817-1508 | |
| ROBERT W KEIPINGER | | 8383 PAMELA | | | | SHELBY TWP MI | 48316-2620 | |
| ROBERT W KEISTLER | C/O JAMES W KEISTLER JR | BOX 10801 | | | | ROCK HILL SC | 29731-0801 | |
| ROBERT W KELLER | | 3729 BEEBE ROAD | | | | NEWFANE NY | 14108-9660 | |
| ROBERT W KELLETT & | JO ANN KELLETT JT TEN | 15406 RIVIERA SHORES DRIVE | | | | HOLLY MI | 48442-1134 | |
| ROBERT W KELLY JR | | 10 EDGEWOOD DRIVE | | | | QUEENSBURY NY | 12804-1359 | |
| ROBERT W KEMERER | | 1763 PALOMINO ROAD | | | | SAGINAW MI | 48609 | |
| ROBERT W KEMERER | | 7664 APPALOOSA DR | | | | SAGINAW MI | 48609 | |
| ROBERT W KEMERER SR | | 1111 N THOMAS ST | | | | SAGINAW MI | 48609-9590 | |
| ROBERT W KERTZ | | 6 GREENWOOD DR | | | | MACKINAW IL | 61755-9376 | |
| ROBERT W KESSLER | CUST | DOUGLAS JAMES KESSLER UGMA MI | 9944 GLASGOW COURT | | | DUBLIN OH | 43017 | |
| ROBERT W KESSLER | | R 1 | | | | PLYMOUTH OH | 44865-9801 | |
| ROBERT W KILPATRICK | | 1458 COLLEGEWOOD ST | | | | YPSILANTI MI | 48197-2022 | |
| ROBERT W KING | | 6001 BAY LN | | | | SEBRING FL | 33876-6439 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT W KING & | GARY KING JT TEN | 5251 DURWOOD DR | | | | SWARTZ CREEK MI | 48473-1125 | |
| ROBERT W KINSMAN & | ANN S KINSMAN TEN ENT | 518 MAIN ST | | | | HONESDALE PA | 18431-1841 | |
| ROBERT W KIRCHGESSNER | | 716 EATON ROAD | | | | ROCHESTER NY | 14617-1542 | |
| ROBERT W KIRKLAND | | 318 E MARKET ST | | | | CADIZ OH | 43907-1237 | |
| ROBERT W KISSEL | | 4135 ABBOTT AVE | | | | LINCOLN PARK MI | 48146-4019 | |
| ROBERT W KISSEL & | DORIS V KISSEL JT TEN | 4135 ABBOTT AVE | | | | LINCOLN PARK MI | 48146-4019 | |
| ROBERT W KLAUSS & | GRAZIELLA M KLAUSS JT TEN | 11275 LEO COLLINS DR | | | | EL PASO TX | 79936-4619 | |
| ROBERT W KLEIN & | DIANA L KLEIN JT TEN | 6286 NORTH RIDGE RD | | | | PENTWATER MI | 49449 | |
| ROBERT W KLEMBA | | 219 SW 40TH ST | | | | CAPE CORAL FL | 33914-7878 | |
| ROBERT W KNEPTON & | RUTH KNEPTON JT TEN | 90 SHIPWATCH RD | | | | SAVANNAH GA | 31410-2952 | |
| ROBERT W KOLESKY | | 76008 MEMPHIS RIDGE ROAD | | | | RICHMOND MI | 48062-3623 | |
| ROBERT W KOVAC | | 54 ROCHESTER ST | | | | BERGEN NY | 14416-9529 | |
| ROBERT W KRICK | | 218 NELSON FERRY RD | | | | DECATUR GA | 30030-2318 | |
| ROBERT W KUNTZ | | 302 E MARION | | | | PROSPECT HEIGHTS IL | 60070-1551 | |
| ROBERT W L NAKEA | | 1404 HOLLYCREST DR | | | | CHAMPAIGN IL | 61821-4905 | |
| ROBERT W LAILE | | PO BOX 5299 | | | | HUDSON FL | 34674 | |
| ROBERT W LAMBERMONT | | 6687 W CO RD 350 N | | | | GREENCASTLE IN | 46135-8923 | |
| ROBERT W LANGWORTHY | C/O MARSHA BLACK | BOX 342 | | | | WILMOT SD | 57279-0342 | |
| ROBERT W LARSEN | | 173 MILLFORD CROSSING | | | | PENFIELD NY | 14526 | |
| ROBERT W LATOUR | | 610 W STATE ST | | | | PENDLETON IN | 46064-1044 | |
| ROBERT W LAYNE | | 11507 EDGETON DR | | | | WARREN MI | 48093-6408 | |
| ROBERT W LAYNE & | KATHERINE P LAYNE JT TEN | 11507 EDGETON DRIVE | | | | WARREN MI | 48093-6408 | |
| ROBERT W LEMKER JR | | 29900 GRAND OAKS DR APT 32 | | | | WARREN MI | 48092-4680 | |
| ROBERT W LESTER | | 2230 NEEDLE PALM DR | | | | EDGEWATER FL | 32141-4606 | |
| ROBERT W LEVIS JR | | 8 PEPPERDINE CR | | | | CATONSVILLE MD | 21228 | |
| ROBERT W LEWIS | | 6441 25 MILE RD | | | | SHELBY TOWNSHIP MI | 48316-1793 | |
| ROBERT W LIGAJ | | 7747 MIDDLEPOINTE ST | APT 4 | | | DEARBORN MI | 48126-1235 | |
| ROBERT W LINTON | | 1051 W WHITEFEATHER RD | | | | BENTLEY MI | 48613-9656 | |
| ROBERT W LOTZ | | 16408 EDGEMONT DR | | | | FORT MYERS FL | 33908 | |
| ROBERT W LOWE | | 1860 MCCOY RD | | | | HUNTINGTON WV | 25701-4824 | |
| ROBERT W LOWMAN | | 2765 ANDOVER DR | | | | FLORENCE SC | 29501-1979 | |
| ROBERT W LYKE | | 488 PIERCE RD | | | | EDGERTON WI | 53534-9372 | |
| ROBERT W MACLAY & | HELEN D MACLAY | TR ROBERT & HELEN MACLAY TRUST | UA 04/09/97 | 11615 SANDMAN | | SAN ANTONIO TX | 78216-3034 | |
| ROBERT W MAKI & | CAROLYN M MAKI JT TEN | LIND RD | | | | CRYSTAL FALLS MI | 49920 | |
| ROBERT W MANBECK | | 3325 SHANNON DRIVE | | | | BLUE SPRINGS MO | 64015-7401 | |
| ROBERT W MARCHESE | | 5633 LAPUERTA DEL SOL 209 | | | | ST PETERSBURG FL | 33715-1429 | |
| ROBERT W MARSH | | 3817 MARMION AVE | | | | FLINT MI | 48506-4241 | |
| ROBERT W MARSTELLER & | SHERYL A MARSTELLER JT TEN | 1279 CORYDEW AVE | | | | SPRING HILL FL | 34609 | |
| ROBERT W MARTIN & | JOAN C MARTIN JT TEN | 11 S 136 KINGERY HWY | | | | WILLOWBROOK IL | 60527 | |
| ROBERT W MARTINI | | 8025 WASHINGTON AVE | | | | ALEXANDRIA VA | 22308-1244 | |
| ROBERT W MASON | | 11906 LENACRAVE | | | | CLEVELAND OH | 44105-4337 | |
| ROBERT W MASSBERG AS | CUSTODIAN FOR KRISTINE C | MASSBERG U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1752 N SINOVA | | MESA AZ | 85205-3443 | |
| ROBERT W MATRONA | | 1131B PLATTNER DR | | | | MOKENA IL | 60448-9227 | |
| ROBERT W MATSON | | 524 S ARDMORE AVE | | | | VILLA PARK IL | 60181-2928 | |
| ROBERT W MAYER JR | | 6615 N OMIGISI BEACH RD | | | | NORTHPORT MI | 49670-9343 | |
| ROBERT W MC ARTHUR & | LELIA W MC ARTHUR JT TEN | 725 WILLOW ST | | | | CRANFORD NJ | 07016-1858 | |
| ROBERT W MC CARTY & | THERESA A MC CARTY JT TEN | 8639 MONROE RD | | | | DURAND MI | 48429-1036 | |
| ROBERT W MC COLGIN & | ALICE V MC COLGIN JT TEN | 1064 RICHWOOD DR | | | | DANVILLE IN | 46122-9745 | |
| ROBERT W MC CONNEL & | JOHN R MC CONNEL JT TEN | 2318 AVENUE B | | | | BRADENTON BEACH FL | 34217-2215 | |
| ROBERT W MC GRATH & | BARBARA D MC GRATH JT TEN | 8 GOVERNORS ROAD | | | | BRONXVILLE NY | 10708-1612 | |
| ROBERT W MCARTHUR | | 4405 WALTHAL ST | | | | FT WORTH TX | 76117-3936 | |
| ROBERT W MCDONALD | | 853 FERNHILL BLVD | | | | OSHAWA ON  L1J 5K5 | | CANADA |
| ROBERT W MCDONNELL | | 1403 FOULKEWAYS | | | | GWYNEDD PA | 19436-1015 | |
| ROBERT W MCGINNIS | | 2324 10TH ST | | | | PORT HURON MI | 48060-6541 | |
| ROBERT W MCGUIRE | | 11418 ELVINS ST | | | | LAKEWOOD CA | 90715-1216 | |
| ROBERT W MCMURDO | | 108 KIDD AVE | | | | STONEWOOD WV | 26301-4832 | |
| ROBERT W MEYER | | 1770 WILLOW RD | | | | HILLS BOROUGH CA | 94010-6355 | |
| ROBERT W MILLER | | 10135 W STATE ROAD 42 | RR RT 1 | | | STILESVILLE IN | 46180-9681 | |
| ROBERT W MILLER | | 480 REED COURT | | | | GOLETA CA | 93117-2905 | |
| ROBERT W MILLER & | DORIS R MILLER | TR ROBERT W & DORIS MILLER REV | LIVING TRUST UA 12/17/98 | 20933 DANBURY | | CLINTON TOWNSHIP MI | 48035-2708 | |
| ROBERT W MILLER & | MARILYN J MILLER | TR UA 08/19/03 | ROBERT W MILLER & MARILYN J | MILLER LIVING TRUST | 6665 STATE HWY | VESPER WI | 54489 | |
| ROBERT W MILLER JR | | PO BOX 161 | | | | CURTIS MI | 49820-0161 | |
| ROBERT W MINYARD | | 208 N PINECREST | | | | BOLINGBROOK IL | 60440-2406 | |
| ROBERT W MISKINIS | | 105 FAIRHAVEN DR | | | | MARSTONS MILLS MA | 02648-1228 | |
| ROBERT W MITCHELL | | 49417 PLYMOUTH WAY | | | | PLYMOUTH MI | 48170 | |
| ROBERT W MOFFITT | | 36 PROSPECT STREET APT 1 | | | | CLINTON MA | 01510-2548 | |
| ROBERT W MONDO | | 2120 GAYLAWN DRIVE | | | | BALTIMORE MD | 21227-1808 | |
| ROBERT W MONTGOMERY | | 7215 CALKINS RD | | | | FLINT MI | 48532-3011 | |
| ROBERT W MORRELL | | 6244 CLOVER WAY S | | | | SAGINAW MI | 48603 | |
| ROBERT W MORRIS & | VERONICA A MORRIS JT TEN | 8724 W 26TH ST | | | | NORTH RIVERSIDE IL | 60546 | |
| ROBERT W MOULTON JR | | 8875 KIND DRIVE | | | | PITTSBURGH PA | 15237-4419 | |
| ROBERT W MOWERY & | JACQUELINE D MOWERY TEN ENT | 202 NINTH AVE | BOX 217 | | | SHAMOKIN DAM PA | 17876 | |
| ROBERT W MOYER | | 3575 PALMER DR | | | | TITUSVILLE FL | 32780-5320 | |
| ROBERT W MOYER & | JANET M MOYER JT TEN | 1 LINE ST CRESSWELL GARDENS | | | | ASHLAND PA | 17921-9583 | |
| ROBERT W MOYER & | MARGARET C MOYER JT TEN | 3575 PALMER DR | | | | TITUSVILLE FL | 32780-5320 | |
| ROBERT W MULLIGAN | | 13105 RADCLIFFE RD | | | | CHARDON OH | 44024-8210 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT W MURPHY | | 139 YORK | | | | BATTLE CREEK MI | 49015-4452 | |
| ROBERT W MURPHY & | PATRICIA M MURPHY JT TEN | 104 RIDGELAWN DR E | | | | MOBILE AL | 36608-2416 | |
| ROBERT W MURRAY | | PO BOX 5911 | | | | HOLLISTON MA | 01746-5911 | |
| ROBERT W NANNEY SR & | JANE C NANNEY JT TEN | 7909 W HIAWATHA ST | | | | TAMPA FL | 33615-3334 | |
| ROBERT W NERY | | 6074 SURREY LN | | | | BURTON MI | 48519-1306 | |
| ROBERT W NEFF & | SHIRLEY M NEFF | TR NEFF TRUST | UA 02/29/96 | 834 S MERIDIAN 153 | | MESA AZ | 85220-8486 | |
| ROBERT W NESTER & | MARY ANNE NESTER JT TEN | 8806 FOX HILLS ROAD | | | | POTOMAC MD | 20854-4211 | |
| ROBERT W NEWTON | | 15335 W 146TH CIR | | | | OLATHE KS | 66062-6579 | |
| ROBERT W NICHOLSON | | 1105 DILWORTH ST | | | | SAINT MARYS GA | 31558-8805 | |
| ROBERT W NORMAN | | PO BOX 364 | | | | WOODSTOWN NJ | 08098-0364 | |
| ROBERT W NORTON | | 3872 BEDFORD AVE | | | | BROOKLYN NY | 11229-2412 | |
| ROBERT W OCONNOR | | 36 SOUTH RUSSELL | | | | BOSTON MA | 02114-3901 | |
| ROBERT W OERTEL | | 180 MILLEDGE HEIGHTS | | | | ATHENS GA | 30606-4926 | |
| ROBERT W OLLER & | JOANNA M OLLER TR | UA 11/13/1998 | JOANNA OLLER LIVING TRUST | 1025 HARBOR DR | | HURON OH | 44839-2669 | |
| ROBERT W O'MALLEY JR | | 407 DELAWARE ST | | | | OLYPHANT PA | 18447-1618 | |
| ROBERT W OREILLY JR | | 34 WASHBURN AVE | | | | CAMBRIDGE MA | 02140 | |
| ROBERT W OVERGAARD | | 8317 NW 35TH STREET | | | | BETHANY OK | 73008-3521 | |
| ROBERT W OWEN JR | | 2080 OWENS RD | | | | LEESVILLE SC | 29070-7655 | |
| ROBERT W OWENS & | LENORE OWENS TR | UA 03/28/1991 | OWENS FAMILY TRUST | 3853 HUMBOLDT DR | | HUNTINGTN BCH CA | 92649-2125 | |
| ROBERT W PACE | | 4315 PINE SHADOWS ST | | | | DICKINSON TX | 77539-7018 | |
| ROBERT W PANDELL | | 31924 JEFFERSON AVE | | | | ST CLAIR SHORES MI | 48082-1395 | |
| ROBERT W PARKER | | 46424 SWANMERE DR | | | | CANTON MI | 48187-5234 | |
| ROBERT W PARRISH | | 68 PHILADELPHIA ST | | | | BUFFALO NY | 14207-1626 | |
| ROBERT W PAWCZUK & | DONNA PAWCZUK JT TEN | 4580 RUE DEMERS | | | | W BLOOMFIELD MI | 48323-2238 | |
| ROBERT W PEPPER & | PATRICIA A PEPPER JT TEN | 513 HEARTSTONE LN SE | | | | MARIETTA GA | 30067 | |
| ROBERT W PETER | | 19950 W PINECREST LANE | | | | NEW BERLIN WI | 53146-1337 | |
| ROBERT W PETERSON & | MARLENE J PETERSON | TR UA 12/01/92 | THE ROBERT W PETERSON & M J PETERSON REV LIV TR | 1607 WEST SELBY | | REDWOOD CITY CA | 94061-3447 | |
| ROBERT W PICAGO & | BEVERLY J PICAGO JT TEN | 6500 N FRESNO ST | | | | MILWAUKEE WI | 53224-5349 | |
| ROBERT W PITT | | 123 CHANNEL COVE | | | | STAFFORD VA | 22554-2015 | |
| ROBERT W PLATT | | 125 W 106TH ST | #4B | | | NEW YORK NY | 10025 | |
| ROBERT W POERSCHKE & | ANNA MARIE POERSCHKE JT TEN | 107 TARTAN LANE | | | | AMHERST NY | 14221-2616 | |
| ROBERT W POLICH TOD | MARION JANESHEK | SUBJECT TO STA TOD RULES | 803 EAST I STREET | | | IRON MOUNTAIN MI | 49801 | |
| ROBERT W POPE & | GRACE POPE JT TEN | 11 ASH ST | | | | WATERVILLE ME | 04901-5505 | |
| ROBERT W PORTER | | 928 NORTH ROCHESTER | | | | INDIANAPOLIS IN | 46222-3472 | |
| ROBERT W POSTULA | | 8 TRAPPERS WAY | | | | POMONA NY | 10970 | |
| ROBERT W POTOKAR & | | 5520 NE 31ST AVE | | | | FT LAUDERDALE FL | 33308-3414 | |
| ROBERT W POTOKAR & | PATRICIA J FEATHERSTONE JT TEN | 5520 NE 31ST AVENUE | | | | FT LAUDERDALE FL | 33308 | |
| ROBERT W POTTS | | RT 3 BOX 1274 | | | | CHANDLER OK | 74834-8528 | |
| ROBERT W PRATT | | 10428 ROYAL BIRKDALE NE | | | | ALBUQUERQUE NM | 87111-6567 | |
| ROBERT W PRESS | | 9195 N PEACEFUL VALLEY DR | | | | PINCKNEY MI | 48169-8861 | |
| ROBERT W PRESSPRICH JR & | ROBERT W PRESSPRICH JT TEN | 6428-42ND AVE N | | | | ST PETERSBURG FL | 33709-4804 | |
| ROBERT W PRICE & | LAUNA R PRICE JT TEN | 20 PERCHERON DR | | | | SPRING CITY PA | 19475-2613 | |
| ROBERT W PUFFER | CUST ANGELA M PUFFER | UTMA SD | 2233 LINCOLN AVE | | | HOT SPRINGS SD | 57747 | |
| ROBERT W RANTA | | 12284 WINDSOR BEACH DR | | | | FENTON MI | 48430-9728 | |
| ROBERT W RANTA & | PATRICIA G RANTA JT TEN | 12284 WINDSOR BEACH DRIVE | | | | FENTON MI | 48430-9728 | |
| ROBERT W RATAJACK & | IRENE M RATAJACK JT TEN | 17710 DENBY | | | | DETROIT MI | 48240-2368 | |
| ROBERT W RAU | | 3972 MAIN STREET ROAD | | | | STANDISH MI | 48658-9474 | |
| ROBERT W RAU & | ARRAINNA L RAU JT TEN | 3972 MAIN ST ROAD | | | | STANDISH MI | 48658-9743 | |
| ROBERT W REDMOND | | 20 B CASS CT | | | | BALLSTON LAKE NY | 12019-9046 | |
| ROBERT W REDMOND & | ELIZABETH REDMOND JT TEN | 1238 PARADISE WAY | | | | VENICE FL | 34292-1411 | |
| ROBERT W REESE & | MARGARET G REESE TEN ENT | 418 MAIN AVE | | | | CLARKS GREEN PA | 18411-1532 | |
| ROBERT W REIMUS | | 1721 STATE | | | | SAGINAW MI | 48602-5236 | |
| ROBERT W RETTER | | 10100 ALBANY | | | | OAK PARK MI | 48237-2996 | |
| ROBERT W RILEY & | ROBERT CLARENCE JONES & | AMANDA-MARILYN KAE JONES & | MAKENZIE WAYNE JONES & | DIANE MARIE TOTTEN JT T | 3581 LAKEVIEW D | BEAVERTON MI | 48612-8868 | |
| ROBERT W ROBERTS & | MARILYN H ROBERTS JT TEN | 2352 CHATHAM RD | | | | AKRON OH | 44313-4316 | |
| ROBERT W ROBINSON | | 26 BAYSHORE CRESENT | | | | ST CATHARINES ON  L2N 5Y6 | | CANADA |
| ROBERT W ROCKWELL | | 623 WESTVILLE LAKE ROAD | R D 2 | | | BELOIT OH | 44609-9409 | |
| ROBERT W ROCKWELL & | VELMA J ROCKWELL JT TEN | 623 WESTVILLE LAKE RD RD 2 | | | | BELOIT OH | 44609-9409 | |
| ROBERT W RODGERS | | 5100 A1A APT F64 | | | | VERO BEACH FL | 32963 | |
| ROBERT W RODGERSON | | 5374 TORREY ROAD | | | | FLINT MI | 48507-3808 | |
| ROBERT W ROGERS | | 90 N WILDER RD | | | | LAPEER MI | 48446-3259 | |
| ROBERT W ROKA | | BOX 187 | | | | ST CHARLES MI | 48655-0187 | |
| ROBERT W ROOKE & | SONDRA M ROOKE JT TEN | 268 VAN GOGH CIRCLE | | | | BRANDON FL | 33511-7439 | |
| ROBERT W ROOKS | | 360 PLEASEANT HILL RD | | | | ROCKMART GA | 30153 | |
| ROBERT W ROSEVEARE | | 2350 OXBOW CIR | | | | STONE MOUNTAIN GA | 30087-1217 | |
| ROBERT W ROSS | | 2508 MASON OAKS DR | | | | VALRICO FL | 33596-8408 | |
| ROBERT W ROTH SR | | RR 8 ST RT 314 | | | | MANSFIELD OH | 44904-9808 | |
| ROBERT W ROWLAND | | 1254 N SELFRIDGE | | | | CLAWSON MI | 48017-1006 | |
| ROBERT W RUDELL | ATTN ROSE M RUDELL | 9270 TRISH LANE | | | | CHARDON OH | 44024-8239 | |
| ROBERT W RYAN | | 2439 E HOOVER AVE | | | | ORANGE CA | 92867-6116 | |
| ROBERT W SAMPSON | | R ROUTE 2 | | | | ORONO ON  L0B 1M0 | | CANADA |
| ROBERT W SCHMIDT | APT 6-H | 100 BANK ST | | | | NEW YORK NY | 10014-2160 | |
| ROBERT W SCHMITT | | 4210 249TH STREET | | | | LITTLE NECK NY | 11363-1623 | |
| ROBERT W SCHMITTER | | W-273 S-8405 HILLVIEW DR | | | | MUKWONAGO WI | 53149 | |
| ROBERT W SCHNEIDER | | 5464 NW 112TH PLACE | | | | MIAMI FL | 33178 | |
| ROBERT W SCHNEIDER | | 1714 MAPLE ST | | | | WILMINGTON DE | 19805-4225 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT W SCHOLZ | CUST | JONATHAN T SCHOLZ U/THE | WASH UNIFORM GIFTS TO MINC | ACT | 501 LOVER'S LANE | COLFAX WA | 99111-9795 | |
| ROBERT W SCHULTZ | | 6540 WHITE LAKE ROAD | | | | WHITE LAKE MI | 48383-1141 | |
| ROBERT W SCHURR JR | | 4983 UPPER MTN ROAD | | | | LOCKPORT NY | 14094-9633 | |
| ROBERT W SCOTT | | 3264 VANANDA | | | | POWELL RIVER BC  V8A 1B1 | | CANADA |
| ROBERT W SCOTT | | 21 OVERLOOK DR | | | | HILTON NY | 14468-1412 | |
| ROBERT W SCOTT | | 4201 OAKSBURY LN | | | | ROLLING MEADOWS IL | 60008-2345 | |
| ROBERT W SEAWARD & | NEVA SEAWARD JT TEN | 3019 PINEHILL PL | | | | FLUSHING MI | 48433-2428 | |
| ROBERT W SECCO | | 7756 BOURNEMOUTH | | | | GROSSE ILE MI | 48138-1108 | |
| ROBERT W SEICHE | | BX 423 | | | | MILAN OH | 44846-0423 | |
| ROBERT W SENDALL | | 139 WALLINGFORD CRES | | | | WINNIPEG MB  R3P 1L5 | | CANADA |
| ROBERT W SESSLER | | 359 N SARATOGADR | | | | UNIONTOWN PA | 15401 | |
| ROBERT W SESSLER & | LORETTA A SESSLER TEN ENT | 359 NORTH SARATOGA DRIVE | | | | UNIONTOWN PA | 15401-5645 | |
| ROBERT W SEXTON JR | | 3304 EVERGREEN DRIVE | | | | BAY CITY M | 48706-6317 | |
| ROBERT W SHELNUTT | | 1486 OLD BUSH MILL RD | | | | BREMEN GA | 30110-3857 | |
| ROBERT W SHELTON | | 1617 GIDDINGS RD | | | | PONTIAC MI | 48340-1412 | |
| ROBERT W SHERROD | | 1630 RAINTREE RD | | | | HARRISBURG IL | 62946-4567 | |
| ROBERT W SHICK | | 12130 N MORRISH RD | | | | CLIO MI | 48420-9423 | |
| ROBERT W SKIDMORE | | 11109 EAST PQ AVE | | | | SCOTTS MI | 49088-8355 | |
| ROBERT W SKINNER | | 44-36TH ST SW | | | | WYOMING MI | 49548-2102 | |
| ROBERT W SLACK | | BOX 340644 | | | | DAYTON OH | 45434-0644 | |
| ROBERT W SLAUGHTER & | BETTY ANN SLAUGHTER | TR | ROBERT W & BETTY ANN SLAU | DECLARATION OF TRUST U | BOX 352212 | PALM COAST FL | 32135-2212 | |
| ROBERT W SMITH & | CELINE M SMITH JT TEN | 219 BRIGHT ANGEL DR | BOX 87 | | | PRUDENVILLE MI | 48651-9625 | |
| ROBERT W SNARE & | JOYCE E SNARE JT TEN | BOX 827 | | | | CHIPLEY FL | 32428-0827 | |
| ROBERT W SPAHR | | 833 SCHRUBB DR | | | | DAYTON OH | 45429-1344 | |
| ROBERT W SPAUGH | | 1116 WATSON AVE | | | | WINSTON-SALEM NC | 27103 | |
| ROBERT W SPECHT | | 8553 PONTE VEDRA COURT | | | | HOLLAND OH | 43528-9274 | |
| ROBERT W SPOONER | | RT 5 BOX 1030 | | | | WARSAW MO | 65355-9504 | |
| ROBERT W SPRAGUE & | LINDA L SPRAGUE JT TEN | 3161 SUMAC COURT | | | | COLUMBUS IN | 47203-2745 | |
| ROBERT W STAFF | | 3644 DEWEY COVE | | | | CANANDAIGUA NY | 14424-9766 | |
| ROBERT W STEIMER & | HELEN L STEIMER JT TEN | 346 CHERRY ST | | | | HOMESTEAD PA | 15120-1146 | |
| ROBERT W STEPHANSEN | | 1049 WOODROW | | | | LOMBARD IL | 60148-3168 | |
| ROBERT W STEPHANSEN & | MARCIA J STEPHANSEN JT TEN | 1049 WOODROW | | | | LOMBARD IL | 60148-3168 | |
| ROBERT W STEPHENS | | 540 HILLSDALE ST | | | | HELENA MT | 59601-4328 | |
| ROBERT W STERLING JR | | BOX 160 | | | | RISING SUN OH | 43457-0160 | |
| ROBERT W STETLER | | 8831 E COPPER DR | | | | SUN LAKES AZ | 85248 | |
| ROBERT W STEURER | | 9110 APPIN FALLS | | | | SPRING TX | 77379-6779 | |
| ROBERT W STIRLING & | AUDREY A STIRLING JT TEN | BOX 874 | | | | HOUGHTON LAKE MI | 48629-0874 | |
| ROBERT W STOCKTON | | 14067 E LA FORGE | | | | WHITTIER CA | 90605-2352 | |
| ROBERT W STOREY | | 3525 OLD IVY LANE N E | | | | ATLANTA GA | 30342-4513 | |
| ROBERT W STOW JR | | 621 LAKESIDE DR | | | | AIKEN SC | 29803 | |
| ROBERT W SWANSON JR | | 5429 ETZLER ROAD | | | | FREDERICK MD | 21702-2370 | |
| ROBERT W SWEENEY | | 6206 RICKETT | | | | WASHINGTON MI | 48094-2170 | |
| ROBERT W SZOKA | | 17909 SE 96TH COURT | | | | SUMMERFIELD FL | 34491 | |
| ROBERT W TAGGE | | 2113 OAKRIDGE DR | | | | ROUND ROCK TX | 78681-7248 | |
| ROBERT W TAYLOR | | 5821 HWY M | | | | WEST BEND WI | 53095-9539 | |
| ROBERT W THOMAS | | 27 COMMONS DR | | | | PALOS PARK IL | 60464 | |
| ROBERT W THOMPSON & | RACHEL G THOMPSON JT TEN | BOX 756 | | | | FOLEY AL | 36536-0756 | |
| ROBERT W TINDALL | | 6432 ST MARYS | | | | DETROIT MI | 48228-5225 | |
| ROBERT W TITGEMEYER | C/O ROGER TITGEMEYER | 19521 JASPER HILL RD | | | | TRABUCO CYN CA | 92679-1192 | |
| ROBERT W TOLPA & | CAROL A TOLPA JT TEN | 17857 SE 87TH BOURNE AV | | | | THE VILLAGES FL | 32162 | |
| ROBERT W TOTTEN | | 297 FAIRGROVE | | | | ROMEO MI | 48065-4741 | |
| ROBERT W TOWER | | SP 120 LA FORTUNA RD | | | | NEWBURY PARK CA | 91320 | |
| ROBERT W TRANT | | 48 EDGEWATER DR | | | | BLACKSTONE MA | 01504-1913 | |
| ROBERT W TRUSSELL & | MARY TRUSSELL JT TEN | 12445 MARLA DR | | | | WARREN MI | 48093-7616 | |
| ROBERT W TULL | | PO BOX 745 | | | | GRANDVIEW TX | 76050 | |
| ROBERT W TURNBULL | CUST CHARLES RAY TURNBULL UGM | BOX 121 | | | | CAMBRIDGE ID | 83610-0121 | |
| ROBERT W TYRE | | 206 TRINITY AVE KIAMENSI GN | | | | WILMINGTON DE | 19804-3642 | |
| ROBERT W ULMER | | 2501 MARYLAND RD APT K4 | | | | WILLOW GROVE PA | 19090-1824 | |
| ROBERT W UNGER | | 100 E CANTER DRIVE | | | | TERRE HAUTE IN | 47802-4828 | |
| ROBERT W UPDYKE | CUST AMBER MARIE UPDYKE | UGMA MI | 11201 GLENIS DR | | | STERLING HEIGHTS MI | 48312-4951 | |
| ROBERT W VAN CLEAVE & | TERESA A VAN CLEAVE JT TEN | 8920 RIVER RIDGE ROAD | | | | BLOOMINGTON MN | 55425-2181 | |
| ROBERT W VOLTZ | | 435 EDISON DRIVE | | | | VERMILION OH | 44089-3614 | |
| ROBERT W VOLTZ JR | | 435 EDISON DR | | | | VERMILION OH | 44089-3614 | |
| ROBERT W VOLTZ SR & | LORI M VOLTZ JT TEN | 435 EDISON DR | | | | VERMILION OH | 44089-3614 | |
| ROBERT W VOSPER | | 34 KIRKTON COURT | | | | LONDON ON  N5X 1T2 | | CANADA |
| ROBERT W WAGNER | | 2201 AVON | | | | SAGINAW MI | 48602-3813 | |
| ROBERT W WALKER | | RR 1 | | | | MONMOUTH JUNCTION NJ | 08852-9801 | |
| ROBERT W WALKER | | 121 ORVILLE DRIVE | | | | HIGHPOINT NC | 27263 | |
| ROBERT W WALLACE & | MARY LOW WALLACE TR | UA 03/28/1989 | WALLACE FAMILY TRUST | 2649 RADNOR AVE | | LONG BEACH CA | 90815-1314 | |
| ROBERT W WALTER | | 123 WINDYRUSH | | | | DEWITT MI | 48820-9599 | |
| ROBERT W WALTON & | KAREN LYNN WALTON JT TEN | 12469 WENDELL HOLMES | | | | HERNDON VA | 20171-2460 | |
| ROBERT W WARD & | ELLEN M WARD JT TEN | 3701 IRONWOOD WAY | | | | ANDERSON IN | 46011-1655 | |
| ROBERT W WARNER | | BOX 2053 | | | | COUNCIL BLUFFS IA | 51502-2053 | |
| ROBERT W WARNER | | 1225 E WASHINGTON AVE | | | | COUNCIL BLUFFS IA | 51503-1568 | |
| ROBERT W WATSON | | 385 N PINE ST | | | | HEMLOCK MI | 48626-9327 | |
| ROBERT W WATSON | | 14055 VASSAR RD | | | | MILLINGTON MI | 48746-9210 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT W WEBB | | 7704 WILLOW BEND DRIVE | | | | CRESTWOOD KY | 40014 | |
| ROBERT W WEBB JR | | 270 QUIET WATER LANE | | | | DUNWOODY GA | 30350-3720 | |
| ROBERT W WEIAND JR | | 6 NOREEN DRIVE | | | | MORRISVILLE PA | 19067-3816 | |
| ROBERT W WELCH JR | CUST PATRICIA M WELCH UGMA DE | 103 LANSDOWNE DRIVE | | | | MOON TWP PA | 15108 | |
| ROBERT W WELLER | | 1920 N CRISSEY | | | | HOLLAND OH | 43528-9727 | |
| ROBERT W WELSH | | PO BOX 668 | | | | HARRISON MI | 48625-0668 | |
| ROBERT W WENDLING & | ROSE D WENDLING JT TEN | 4401 CHESANING RD | | | | CHESANING MI | 48616-8422 | |
| ROBERT W WENNERSTROM JR & | DENISE WENNERSTROM JT TEN | 291 SYPE DRIVE | | | | CAROL STREAM IL | 60188 | |
| ROBERT W WICHMANN & | PATRICIA HELENA WICHMANN JT TEN | 3467 PACES FERRY CIR | | | | ATLANTA GA | 30080-3122 | |
| ROBERT W WILLE & | MARGARET J WILLE JT TEN | 86 KIRSHON AVE | | | | STATEN ISLAND NY | 10314-2738 | |
| ROBERT W WILLIS & | LIEUTRICIA WILLIS JT TEN | 12995 BEAVER PIKE | | | | JACKSON OH | 45640-9002 | |
| ROBERT W WILLIS & | MARY J WILLIS JT TEN | 7B PILARIM DR | | | | WESTFORD MA | 01886-1071 | |
| ROBERT W WILTBANK & | MARGARET A WILTBANK JT TEN | 2153 OLD KINGS HWY | | | | SAUGERTIES NY | 12477-4116 | |
| ROBERT W WINNE & | HAZEL D WINNE JT TEN | 6620 W BUTLER DR 55 | | | | GLENDALE AZ | 85302-7301 | |
| ROBERT W WINSOR | | 2405 SWEETBRIAR ROAD TARLETON | | | | WILMINGTON DE | 19810-3413 | |
| ROBERT W WINTON | | 327 KIMBERLY COURT | | | | MOUNT JULIET TN | 37122-4213 | |
| ROBERT W WIRCH | | 3007 SPRINGBROOK RD | | | | PLEASANT PRAIRIE WI | 53158-4324 | |
| ROBERT W WIRT JR | | 1180 CARRIZO NW ST | | | | LOS LUNAS NM | 87031-6937 | |
| ROBERT W WRIGHT | | 2303 MAPLE ST | | | | MICHIGAN CITY IN | 46360 | |
| ROBERT W WRIGHT & | KRISTI J WOODHULL JT TEN | APT H | 100 HICKORY GROVE RD APT A5 | | | BLOOMFIELD HEIGHTS MI | 48304-2162 | |
| ROBERT W WRIGHT & | RONALD SCOTT WOODHULL JT TEN | 2200 CRANE STREET | | | | WATERFORD MI | 48329-3723 | |
| ROBERT W WRIGHT & | SUSAN COLE JT TEN | 3271 ANGELUS DRIVE | | | | PONTIAC MI | 48329-2513 | |
| ROBERT W WRIXTON & CORNELIA P | WRIXT | TRS ROBERT W WRIXTON & CORNELIA | WRIXTON LIVING TRUST U/A DT | 33015 CARDINAL TRAIL | | BURLINGTON WI | 53105 | |
| ROBERT W WUNDER | | 880 COWPATH RD | | | | HATFIELD PA | 19440 | |
| ROBERT W ZALKIN | | 6400 PRIMROSE AVE #22 | | | | LOS ANGELES CA | 90068-4400 | |
| ROBERT W ZIELINSKI & | MARY ZIELINSKI JT TEN | 12640 ROOSEVELT RD | | | | SAGINAW MI | 48609-9771 | |
| ROBERT W ZIMMERMAN | | 409 WOODLAND DR | | | | LEBANON IN | 46052-1562 | |
| ROBERT W ZISKO & | STEPHANIE S ZISKO JT TEN | 1800 SHALE RD | | | | QUAKERTOWN PA | 18951-1910 | |
| ROBERT W ZUMBIEL | | 121 SUNSET DRIVE | | | | COVINGTON KY | 41017-2223 | |
| ROBERT WACHTENHEIM | | 5 BUTLER ROAD | | | | SCARSDALE NY | 10583-1613 | |
| ROBERT WADSWORTH | | 1411 DOVE DR | | | | VIRGINIA BEACH VA | 23454-5628 | |
| ROBERT WAGNER | | 6844 NIST 161 | | | | GENTRYVILLE IN | 47537 | |
| ROBERT WALDMAN | | 9624 ST ANDREWS CT NE | | | | ALBUQUERQUE NM | 87111-5823 | |
| ROBERT WALLACE POOLE & | IMOGENE POOLE JT TEN | 7481 S 25 E | | | | PENDLETON IN | 46064 | |
| ROBERT WALLICK | | 9070 ESPER | | | | DETROIT MI | 48204-2766 | |
| ROBERT WALLS | | 2030 JOANN RD | | | | PULASKI TN | 38478-9218 | |
| ROBERT WALPOLE LOWE | | 117 RIVER EDGE KINGSMILL | | | | WILLIAMSBURG VA | 23185-8930 | |
| ROBERT WALS | | 174 IVY HILL CRESCENT | | | | RYE BROOK NY | 10573 | |
| ROBERT WALSH | | 48 ADKINSON DR | | | | PENSACOLA FL | 32506-4700 | |
| ROBERT WALSH & | EMILY V WALSH JT TEN | 48 ADKINSON DR | | | | PENSACOLA FL | 32506-4700 | |
| ROBERT WALSH & | EMILY VICTORIA WALSH JT TEN | 48 ADKINSON DR | | | | PENSACOLA FL | 32506 | |
| ROBERT WALTER & | DOROTHY M WALTER JT TEN | 2415 N AURELIUS RD UNIT 2 | | | | HOLT MI | 48842-2189 | |
| ROBERT WALTER SPRINGER | | 2011 18TH AVE S | | | | NASHVILLE TN | 37212 | |
| ROBERT WALTON CASE | | 1433 S E 53RD AVE | | | | PORTLAND OR | 97215-2650 | |
| ROBERT WANG | | 655 S WILDHORSE DR | | | | NEW CASTLE CO | 81647-9486 | |
| ROBERT WARD | | 11676 WHITCOMB | | | | DETROIT MI | 48227-2031 | |
| ROBERT WARD & | MARY ANN N WARD JT TEN | 6458 E WASHINGTON | | | | CLARKSTON MI | 48346-2170 | |
| ROBERT WARD JOHNSON | | 1400 DARRELL DR | | | | MIDLLOTHIAN VA | 23113-4500 | |
| ROBERT WARD SILKY & | SUSAN KAY SILKY JT TEN | 610 RICHARD | | | | LANSING MI | 48917-2751 | |
| ROBERT WARDLOW | | 1231 E WINSTON AVE | | | | BALTIMORE MD | 21239-3412 | |
| ROBERT WARREN ALEXANDER | | 1315 PASEO DE VACA | | | | SAN ANGELO TX | 76901 | |
| ROBERT WARREN JOHNSON | | 19436 VIA DEL CABALLO | | | | YORBA LINDA CA | 92886-2754 | |
| ROBERT WARREN MEYER | | 135 BELVUE DR | | | | LOS GATOS CA | 95032-5114 | |
| ROBERT WASHINGTON | | 28965 WILLOW CT 308 | | | | SOUTHFIELD MI | 48034-5461 | |
| ROBERT WATERMAN | APT 3 | 31 S PORTLAND AVE | | | | BROOKLYN NY | 11217-1370 | |
| ROBERT WAYNE SKINNER | | 15119 RIPPLEWIND LN | | | | HOUSTON TX | 77068-2090 | |
| ROBERT WAYNE SPANN | | 15640 RHONDA AVE | | | | BATON ROUGE LA | 70816-1374 | |
| ROBERT WAYNE WILSON | | 404 W WALL ST | | | | HEWITT TX | 76643 | |
| ROBERT WEBER | | 5993 KILBY RD | | | | HARRISON OH | 45030-9415 | |
| ROBERT WEILERT | | 116 CARRINGTON DR | | | | ROCHESTER NY | 14626-4480 | |
| ROBERT WEINMAN | | 153 HARVARD AVE | | | | ELYRIA OH | 44035-6039 | |
| ROBERT WELLENS | | 5189 CARDINAL | | | | TROY MI | 48098-2489 | |
| ROBERT WESSEN | CUST ANDREW | MEAKEAL WESSEN UTMA CA | 881 ALMA REAL DRIVE 300A | | | PACIFIC PALISADES CA | 90272-5045 | |
| ROBERT WHITE | | 110 BEECH ST | | | | KEARNY NJ | 07032-2708 | |
| ROBERT WHITE | | 705 WESTGATE DR | | | | ANDERSON IN | 46012-9677 | |
| ROBERT WIDMAN | | R R 1 | | | | RANSOM IL | 60470-9801 | |
| ROBERT WIECZOREK | CUST ROBERT CHARLES WIECZOREK | UTMA CA | 45858 OLD CORRAL RD | | | COARSE GOLD CA | 93614-9782 | |
| ROBERT WIESNER | | 1661 S GATE MILL DR | | | | DULUTH GA | 30096 | |
| ROBERT WILDER | CUST | MELISSA WILDER UNDER NY UNIF | GIFTS TO MMIN ACT | 15 CAROL ST | | PLAINVIEW NY | 11803-5605 | |
| ROBERT WILLIAM BROCKBANK | | 1975 RAYMOND AVE | | | | SIGNAL HILL CA | 90806 | |
| ROBERT WILLIAM BRUCE | | 82 RICKETTS RD | | | | HAMILTON MT | 59840-9324 | |
| ROBERT WILLIAM CLARK | | 2788 TIM AVE | | | | BRIGHTON MI | 48114 | |
| ROBERT WILLIAM DEERY | | 4026 JORDAN LAKE DRIVE | | | | MARIETTA GA | 30062-5786 | |
| ROBERT WILLIAM DERNULC | | 14706 HERITAGE DR | | | | SUN CITY AZ | 85375-5972 | |
| ROBERT WILLIAM GEIERMAN | | 914 LAKE BREEZE ROAD | | | | SHEFFIELD LAKE OH | 44054-2024 | |
| ROBERT WILLIAM GREGORY | | BIRKERFELD 29 | | | | 51429 BERGISCH GLADBACH | | GERMANY |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERT WILLIAM HODSON | | 4500 S 100 E | | | | ANDERSON IN | 46013-9601 | |
| ROBERT WILLIAM JURKOVICH | | 1250 PINE SHADOW LN | | | | CONCORD CA | 94521-4800 | |
| ROBERT WILLIAM KEENE | | 9907 DE PAUL DR | | | | BETHESDA MD | 20817-1709 | |
| ROBERT WILLIAM MARTIN & | LYNNE M MARTIN JT TEN | 4269 OWEN RD | | | | FENTON MI | 48430-9150 | |
| ROBERT WILLIAM MILLER | | PO BOX 634 | | | | LAPEL IN | 46051-0634 | |
| ROBERT WILLIAM MILROY | | 417 EAST COTTAGE GROVE | | | | BLOOMINGTON IN | 47408-3608 | |
| ROBERT WILLIAM MUDGE | | 18935 MCGRATH CIR | | | | PT CHARLOTTE FL | 33948-9443 | |
| ROBERT WILLIAM OTTO BETEL | | 4 ROBIN HOOD LN | | | | NORTHFIELD IL | 60093-2920 | |
| ROBERT WILLIAM PARKER | | 5300 W CARPENTER RD | | | | FLINT MI | 48504-1033 | |
| ROBERT WILLIAM PEVER | CUST KATHLEEN E PEVER U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 10540 GREENWAY ROAD | | NAPLES FL | 34114-3107 | |
| ROBERT WILLIAM PEVER | CUST SHERRIE L PEVER U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 791 18TH STREET NE | | NAPLES FL | 34120-3644 | |
| ROBERT WILLIAM REID & | HELENE CHENIER REID JT TEN | 26948 WHITESTONE ROAD | | | | RANCHO PALOS VERDE CA | 90275-2124 | |
| ROBERT WILLIAM SCHNEIDER | | PO BOX 722 | | | | HARTFORD VT | 05047 | |
| ROBERT WILLIAM SCHOELLES | | 6152 KAREN AVE | | | | NEWFANE NY | 14108-1111 | |
| ROBERT WILLIAM SLOAN | BOX 674 | 218 S BRIDGE ST | | | | LINDEN MI | 48451-0674 | |
| ROBERT WILLIAM SPIBEY | | 114 PARKSIDE DR | | | | PORTMOODY BC  V3H 4W8 | | CANADA |
| ROBERT WILLIAM ULLMANN | | 6050 COZZENS ST | | | | SAN DIEGO CA | 92122-3727 | |
| ROBERT WILLIAM WEBSTER | | 531 W DEMING PLC | APT 520 | | | CHICAGO IL | 60614 | |
| ROBERT WILLIAMS | | 135 DONGAL ST | | | | MILTON PA | 17847 | |
| ROBERT WILLIAMS | | 21690 CLOVELAWN | | | | OAK PARK MI | 48237-2631 | |
| ROBERT WILLIAMS III | | 412 LEMEUL DRIVE | | | | BIRMINGHAM AL | 35214-2104 | |
| ROBERT WILLIAMSON | ATTN BETTY WILLIAMSON | 1318 SCARLETT DR | | | | ANDERSON IN | 46013-2857 | |
| ROBERT WILSON & | ANNE WILSON JT TEN | 67 HIGHLAND AVE | | | | MIDDLETOWN NY | 10940-5532 | |
| ROBERT WILSON & | KAREN WILSON JT TEN | 51563 STERN LN 148 | | | | CHESTERFIELD MI | 48051-2346 | |
| ROBERT WITTWER & | VIRGINIA WITTWER JT TEN | 304 E SOUTH ST | | | | BLUFFTON IN | 46714 | |
| ROBERT WOLF HUTNER | | 5800 OLD MILL RD | | | | FORT WAYNE IN | 46807-3044 | |
| ROBERT WOODINGTON & | GLADYS WOODINGTON JT TEN | 2956 162ND AVE NE | APT 346 | | | REDMOND WA | 98052-5361 | |
| ROBERT WOODLEY | | BOX 121 | | | | FRANKFORT MI | 49635-0121 | |
| ROBERT WORTH TAYLOR & | SANDRA RIBACK WILSON JT TEN | BOX 297 | | | | YORK BEACH ME | 03910-0297 | |
| ROBERT X MIRANDA | | 111 E EL PORTAL | | | | SAN CLEMENTE CA | 92672-3912 | |
| ROBERT Y AUBIN | | 54 BONACRES AVE | | | | SCARBOROUGH ON  M1C 3H9 | | CANADA |
| ROBERT Y GRIFFITH | | BOX 2172 | | | | NORWALK CT | 06852-2172 | |
| ROBERT YOUMANS | | 303-2387 KAWARTHA HEIGHTS BLVD | | | | PETERBOROUGH ON  K9K 1S4 | | CANADA |
| ROBERT YOUNG | | 226 WENDOVER DRIVE | | | | HAVERTOWN PA | 19083 | |
| ROBERT YOUNG | | 5120 FOREST OAKS DR | | | | LAS VEGAS NV | 89149-5741 | |
| ROBERT Z BALCAREK | | A | 1922 N GRACE AVE | | | HOLLYWOOD CA | 90068-3820 | |
| ROBERT Z BECKER | | 6040 NORTH LAKE DRIVE | | | | WEST BEND WI | 53095-8444 | |
| ROBERT Z BODAN | | 239 NOTH STAR RD | | | | NEWARK DE | 19711 | |
| ROBERT Z DILLARD | | 8327 FREDA | | | | DETROIT MI | 48204-3190 | |
| ROBERT Z LLOYD | | 5012 E FLORIAN AVE | | | | MESA AZ | 85206-2830 | |
| ROBERT Z LYNN | | 127 BARCLADEN ROAD | | | | ROSEMONT PA | 19010-1037 | |
| ROBERT Z NORMAN & | ANITA NORMAN JT TEN | 12 BERRILL FARMS LN | | | | HANOVER NH | 03755-3206 | |
| ROBERT Z QUINN | | 709 BERRY ST | | | | MARTINSBURG WV | 25401-1712 | |
| ROBERT Z SULEWSKI | | 1878 THETA PIKE | | | | COLUMBIA TN | 38401-1309 | |
| ROBERT ZAJAC | | 406 N 20TH ST | | | | WEIRTON WV | 26062-2617 | |
| ROBERT ZAMOS | | 7265 SPANGHURST DR | | | | WALTON HILLS OH | 44146-4319 | |
| ROBERT ZAMOS & | GLADYS ZAMOS JT TEN | 7265 SPANGHURST DR | | | | WALTON HILLS OH | 44146-4319 | |
| ROBERT ZANGRANDI | | 28 N SUMMIT ST | | | | SOUTHINGTON CT | 06489-3045 | |
| ROBERT ZAPATA | | PO BOX 232 | | | | PLACEDO TX | 77977-0232 | |
| ROBERT ZIINO | CUST JOHN | ZIINO UTMA WI | 2206 CHADBOURNE | | | MADISON WI | 53705-3930 | |
| ROBERT ZILLER | | 230 EAST LITCHFIELD RD | | | | LITCHFIELD CT | 06759-3000 | |
| ROBERT ZIMMERMAN | | 3625 HUNTERS CREEK RD | | | | EDMOND OK | 73003-3569 | |
| ROBERT ZOELLER | | 2907 TREMONT DR | | | | LOUISVILLE KY | 40205-2943 | |
| ROBERT ZURAWIN | | 5126 GLENMEADOW DRIVE | | | | HOUSTON TX | 77096-4120 | |
| ROBERT ZWOLEN & | CATHY E ZWOLEN JT TEN | 4541 SEDONA DR | | | | CLARKSTON MI | 48348 | |
| ROBERT ZYGAI & | DONNA ZYGAI JT TEN | 42335 SABLE BLVD | | | | STERLING HTS MI | 48314 | |
| ROBERTA A BAILEY | | 112 LONG LEAF DR | | | | HAMPSTEAD NC | 28443-2411 | |
| ROBERTA A FOWLER | | 458 MEMORIAL PKWY | | | | NIAGARA FALLS NY | 14303-1408 | |
| ROBERTA A GILL | CUST | ALICIA R GILL UGMA MI | 4009 BART | | | WARREN MI | 48091-1975 | |
| ROBERTA A GILL | CUST | PAULA L GILL UGMA MI | 4009 BART | | | WARREN MI | 48091-1975 | |
| ROBERTA A GILL & | LEONARD GILL JT TEN | 4009 BART ST | | | | WARREN MI | 48091-1975 | |
| ROBERTA A HALSTEAD-KNUDTSON | | 1446 GROVES LANE | | | | UNION GROVE WI | 53182-2101 | |
| ROBERTA A HANEL | | 4112 CROSS | | | | WHITE LAKE MI | 48386-1207 | |
| ROBERTA A HARRIS | | 660 LOCUST AVE | | | | WESTON WV | 26452-2162 | |
| ROBERTA A HINEMAN | | 19144 MCGAUNEE | | | | REDFORD MI | 48240-1636 | |
| ROBERTA A JANET & | DEBORAH A HANSON & | ROBERT P JANET & | MARK A JANET JT TEN | 10705 S KILBOURN | | OAK LAWN IL | 60453-5346 | |
| ROBERTA A KRAMER | | 9455 COLLINS DRIVE | | | | PLYMOUTH MI | 48170 | |
| ROBERTA A LEU | | 463 PULTENEY ST | | | | GENEVA NY | 14456 | |
| ROBERTA A MAC DONALD | | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY MI | 49770-9404 | |
| ROBERTA A O'NEILL & | DENNIS O'NEILL JT TEN | 18403 E ASHRIDGE DR | | | | QUEEN CREEK AZ | 85242-3618 | |
| ROBERTA A PHELPS | | 413 EDGEWATER DR | | | | KOKOMO IN | 46902-3525 | |
| ROBERTA A SMEARMAN & | RALPH SMEARMAN JT TEN | 35520 GROVEWOOD DR | | | | EASTLAKE OH | 44095-2246 | |
| ROBERTA A STUCK TR | UA 07/08/99 | STUCK FAMILY TRUST | 2001 S TRIPLE X RD | | | CHOCTAW OK | 73020 | |
| ROBERTA A TUFFIN | ATTN ROBERTA A WATSON | 107 S HOLMAN WAY | | | | GOLDEN CO | 80401-5110 | |
| ROBERTA A WEBBER | | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY MI | 49770-9404 | |
| ROBERTA A WILKIE | | 9253 HICKORY HILL RD | | | | OXFORD PA | 19363-2272 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERTA A WILLETT & | MARK A WILLETT JT TEN | 2348 SCHMITT ROAD | | | | ROSE CITY MI | 48654 | |
| ROBERTA ALICE PAPCIAK | | 217 WHISPERING CREEK RD | | | | KING NC | 27021-9287 | |
| ROBERTA ANDERSON | | 6433 NW 32ND STREET | | | | GAINESVILLE FL | 32653-1343 | |
| ROBERTA ANN SHROYER | | 18 ABERFIELD LN | | | | MIAMISBURG OH | 45342-6626 | |
| ROBERTA ARNOLD LYLES | CUST CHARLOTTE E LYLES UGMA MI | 9841 S CALUMET ST | | | | CHICAGO IL | 60628-1431 | |
| ROBERTA ARNOLD LYLES | CUST KENNETH S LYLES UGMA MI | 9841 S CALUMET ST | | | | CHICAGO IL | 60628-1431 | |
| ROBERTA B BATES | | 202 FOREST RD | | | | DAVENPORT IA | 52803-3613 | |
| ROBERTA B BILLINGSLEY | | 1420 WINDSOR PLACE | | | | FAYETTEVILLE AR | 72703 | |
| ROBERTA B CRANK | | 4407 S UNION ROAD | | | | MIAMISBURG OH | 45342-1141 | |
| ROBERTA B DENNY | | 6425 WEST 10TH ST | | | | INDIANAPOLIS IN | 46214-3546 | |
| ROBERTA B DOUGLASS | | 1512 SEMINOLE RD | | | | BABSON PARK FL | 33827 | |
| ROBERTA B FAUST | | 2412 SUMMER HILL RD | | | | WAYNE NJ | 07470 | |
| ROBERTA B NATIONS TRUST | UA 11/12/07 | C/O HANCOCK BANK | PO BOX 4019 | | | ATMORE AL | 36502 | |
| ROBERTA B RAZOR | | 304 KNAPP AVE | | | | MOREHEAD KY | 40351-1122 | |
| ROBERTA B RUSSELL | | 133 SHENANGO BLVD | | | | FARRELL PA | 16121-1537 | |
| ROBERTA B SCOTT & | MARGARET P SCOTT JT TEN | 609 NORTH DUPONT ROAD | | | | WILMINGTON DE | 19807-3115 | |
| ROBERTA BLACKWELL | | 512 COLLEGE S E | | | | GRAND RAPIDS MI | 49503-5304 | |
| ROBERTA C BOUVETTE | | 2217 MIROW PLACE | | | | CHARLOTTE NC | 28270-9639 | |
| ROBERTA C CARMAN | | 35 GARRISON RD | | | | ELMER NJ | 08318 | |
| ROBERTA C CONRAD | | 102 BROADBENT RD | | | | WILM DE | 19810-1308 | |
| ROBERTA C HAYES | | 68 WASHBURN AV | | | | WELLESLEY HILLS MA | 02481-5224 | |
| ROBERTA C SHAW | | 1404 GILBERT AVE | | | | DOWNERS GROVE IL | 60515-4538 | |
| ROBERTA CAROLYN LONGHOUSE | | 34 BENSON ROAD RD 1 | | | | FREEVILLE NY | 13068-9736 | |
| ROBERTA CHAPMAN | | 945 CAROL AVE | | | | WOODMERE NY | 11598-1512 | |
| ROBERTA CLINE | | 114 HUNTINGTON DR | | | | HIGGINS LAKE MI | 48627 | |
| ROBERTA COTTON | | 2949S ANNAPOLIS RD | APT 103 | | | WESTLAND MI | 48186-5600 | |
| ROBERTA CRAMER SHIELDS | | 767 WARNER RD NE | | | | VIENNA OH | 44473-9720 | |
| ROBERTA CURRY | | 49381 GOLDEN LAKE DR | | | | SHELBY TWP MI | 48315 | |
| ROBERTA D CORCORAN & JOHN J | CORCORAN TRUSTEES U/A DTD | 06/14/93 M-B ROBERTA D | CORCORAN | 1344 WHITEFIELD | | DEARBORN HTS MI | 48127-3419 | |
| ROBERTA D GARRETT | | 21100 HWY 79 SPACE 31 | | | | SAN JACINTO CA | 92583 | |
| ROBERTA D REID | | 2510 S W 52 LA | | | | CAPE CORAL FL | 33914 | |
| ROBERTA D SAMPSON | | 160 LINWOOD AVE | | | | TONAWANDA NY | 14150-4020 | |
| ROBERTA DENEHY | | 22 ARAGON BLVD | | | | SAN MATEO CA | 94402-2314 | |
| ROBERTA DUMAS | | 4480 S HILLCREST CIR | | | | FLINT MI | 48506-1452 | |
| ROBERTA E BANKS | C/O PITCHELL | 87 LAKEVIEW ST | | | | SHARON MA | 02067-2709 | |
| ROBERTA E BENNETT | | 5 SKY RIDGE DRIVE | | | | ROCHESTER NY | 14625-2158 | |
| ROBERTA E BRADY | | 2680 FULTON ROAD | | | | HEDGESVILLE WV | 25427-3987 | |
| ROBERTA E BROOKS | | 2474 LESLIE | | | | DETROIT MI | 48238 | |
| ROBERTA E JONES | | 2005 QUAIL FOREST DR | | | | RALEIGH NC | 27609 | |
| ROBERTA E MOORE | | PO BOX 1313 1313 | | | | LAKE PANASOFFKEE FL | 33538-1313 | |
| ROBERTA E POLITO | | 6742 HARLEY ST | | | | PHILA PA | 19142-3301 | |
| ROBERTA E WRIGHT | | 11701 HANKERD RD | | | | PLEASANT LAKE MI | 49272-9613 | |
| ROBERTA E YANDELL & | MICHAEL W YANDELL & | DIAN E STELTER JT TEN | BOX 56 | 1010 N DERBY | | DERBY KS | 67037-0056 | |
| ROBERTA ELIZABETH ROUSE | | 6108 NEFF ROAD | | | | MOUNT MORRIS MI | 48458-2753 | |
| ROBERTA ENAMA | | 2200 EL MIRADOR STREET | | | | LAS VEGAS NV | 89102-3828 | |
| ROBERTA F BOSTIC | | 11855 SAM BLACK RD | | | | MIDLAND NC 28107 28107 | 28107 | |
| ROBERTA F KOVACIC & | LEE A MOREHOUSE JT TEN | 19 MONTICELLO DR | | | | EAST LYME CT | 06333-1228 | |
| ROBERTA F LEUTZ | | 207 LAKESHORE DRIVE | | | | COLDWATER MI | 49036-9422 | |
| ROBERTA F RANSON | | 3513 N LAYMAN AVE | | | | INDIANAPOLIS IN | 46218-1845 | |
| ROBERTA F WHITMIRE | TR UA 10/16/03 | ROBERTA F WHITMIRE INDENTURE TR | 430 COVERT COURT | | | BALLWIN MO | 63021 | |
| ROBERTA FELTMAN | | 120 AVE D | | | | GREENVILLE OH | 45331-2312 | |
| ROBERTA G DESMARAIS | TR U/A | DTD 02/28/94 OF THE ROBERTA | G DESMARAIS REVOCABLE LIVI | TR 18 DREW ST | | SOMERSWORTH NH | 03878-1402 | |
| ROBERTA G KOHLHAAS | | 1580 TARPON ST | | | | MERRITT ISLAND FL | 32952 | |
| ROBERTA GRAFF | | 150 FINUCANE PLACE | | | | WOODMERE NY | 11598-1309 | |
| ROBERTA GREENWALD SELTZER | APT 4-D | 100-10-67TH RD | | | | FOREST HILLS NY | 11375 | |
| ROBERTA H KNOPP | | 26376 JOHN RD APT 102 | | | | OLMSTED FALLS OH | 44138 | |
| ROBERTA H MITCHELL | | 5300 APPLEWOOD DRIVE | | | | FLUSHING MI | 48433-1136 | |
| ROBERTA H PRIBEK | | 505 MILL ST | | | | SHEBOYGAN FALLS WI | 53085-1803 | |
| ROBERTA H TUFFELMIRE | | 3890 COLONY CIRCLE | | | | SUMTER SC | 29153-9347 | |
| ROBERTA HARRELL | | 136 E BLACKJACK BRANCH WAY | | | | JACKSONVILLE FL | 32259 | |
| ROBERTA HIDDEN FOSTER | | 748 MEINKCKE AVE | | | | SAN LUIS OBISPO CA | 93405-1731 | |
| ROBERTA HINEMAN | | 19144 NEGOUNEE | | | | REDFORD MI | 48240-1636 | |
| ROBERTA HUNTER | | 228 S STARLIT | | | | INVERNESS FL | 34450-1808 | |
| ROBERTA HUNTER | | 490 GRANADA | | | | PONTIAC MI | 48342-1725 | |
| ROBERTA J RUBIN & | SAMUEL M STREIT JT TEN | 2419 WINTHROP RD | | | | TALLAHASSE FL | 32312-3224 | |
| ROBERTA J ANTRAM & | ROBERT C ANTRAM JT TEN | 734 ANTRAM ROAD | | | | SOMERSET PA | 15501-8856 | |
| ROBERTA J BIDWELL | | 15 SOUTHLAWN COURT | | | | SAGINAW MI | 48602-1817 | |
| ROBERTA J BIRCHMEIER | | 200 BOMAN STREET | | | | FLUSHING MI | 48433-1787 | |
| ROBERTA J BUTERA | | 36 NEW ENGLAND DRIVE | | | | LAKE HIAWATHA NJ | 07034-2028 | |
| ROBERTA J COOPER & | GARY N COOPER JT TEN | 3936 SILVER VALLEY DRIVE | | | | ORION MI | 48359-1650 | |
| ROBERTA J DAVIS | | 980 TROPICAL PALM AVE | | | | N FORT MYERS FL | 33903-4269 | |
| ROBERTA J DUZAN-KEELING | TR THE | ROBERTA J DUZAN-KEELING REVOCA | LIVING TRUST U/A DTD 11/17/98 | 11928 HALLA PLACE | | FISHERS IN | 46038 | |
| ROBERTA J ERSKINE | | 12333 WHISPER RIDGE DR | | | | FREELAND MI | 48623-9500 | |
| ROBERTA J ERSKINE & | DAVID R ERSKINE JT TEN | 12333 WHISPER RIDGE DR | | | | FREELAND MI | 48623-9500 | |
| ROBERTA J GAST | TR ROBERTA J GAST REVOCABLE TR | UA 11/10/05 | 1553 INDIAN WATERS LN | | | MINOCQUA WI | 54548 | |
| ROBERTA J HAYNOR | TR ROBERTA J HAYNOR LIVING TRUS | UA 07/13/00 | 22821 ARLINGTON | | | DEARBORN MI | 48128 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERTA J KERR | | 3541 TRUESDELL RD | | | | WARSAW NY | 14569-9503 | |
| ROBERTA J KURI | | 442 ROSEMARY | | | | LANSING MI | 48917 | |
| ROBERTA J REILLY | | W 7080 LEE ST | | | | LAKE MILLS WI | 53551 | |
| ROBERTA J SMITH & | MISS JEANNA M HOFF JT TEN | 5020 NW 27TH ST | | | | OKLAHOMA CITY OK | 73127-1728 | |
| ROBERTA J SMITH & | MISS JULIA M HOFF JT TEN | 5020 NW 27TH ST | | | | OKLAHOMA CITY OK | 73127-1728 | |
| ROBERTA J SOMMER | CUST CHRISTIAN M SOMMER UTMA N | 204 SOMBRIO DR | | | | SANTA FE NM | 87501 | |
| ROBERTA J VERMILLION | | BOX 482 | | | | DALEVILLE IN | 47334-0482 | |
| ROBERTA J WHEELER | | 830 CATALPA DR | | | | DAYTON OH | 45407-1903 | |
| ROBERTA JO ROHLENA | | 9 N HIDDEN ACRES DR | | | | SIOUX CITY IA | 51108-8641 | |
| ROBERTA JOSEPHINE YOUNT | | 524 STAR LANE | | | | SOUTH ST PAUL MN | 55075 | |
| ROBERTA K ISHIMITSU | | 6123 86TH AVE SE | | | | MERCER ISLAND WA | 98040-4945 | |
| ROBERTA K PLACHER & | SAMUEL J PLACHER SR JT TEN | 3695 S TOWERLINE | | | | BRIDGEPORT MI | 48722-9549 | |
| ROBERTA K SMITH | | 403 E EVERGREEN RD | | | | LEBANON PA | 17042-7510 | |
| ROBERTA K SMITH | | 5398 W LAKE ROAD | | | | CLIO MI | 48420-8237 | |
| ROBERTA K TARBELL | | 1810 RITTENHOUSE SQ APT 901 | | | | PHILADELPHIA PA | 19103 | |
| ROBERTA KALSBEEK | | 320 CORWIN ROAD | | | | ROCHESTER NY | 14610-1347 | |
| ROBERTA KINEL & | SAM KINEL JT TEN | 18 LACKINE DRIVE | | | | ROCHESTER NY | 14618-5606 | |
| ROBERTA KIRSHNER | CUST MISS CARLA DAWN KIRSHNER | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 89 MARY ST | | SHAVERTOWN PA | 18708-1013 | |
| ROBERTA KOZINN | CUST | BETH EILEEN KOZINN UGMA NY | 8 BALDPATE HILL ROAD | | | NEWTON MA | 02459-2824 | |
| ROBERTA L AHRENS | | 2088 FINLAND DRIVE | | | | DAYTON OH | 45439-2760 | |
| ROBERTA L BABBITT | | 7906 STEVENSON RD | | | | BALTIMORE MD | 21208-3025 | |
| ROBERTA L BAKER | | 5032 BROOKSIDE DR | | | | COLUMBIA TN | 38401-7000 | |
| ROBERTA L BELK | | 300 DUTTON DR | | | | MOUNT HOME ID | 83647-1539 | |
| ROBERTA L BENNER | | 1810 MORGAN TERR | | | | BELOIT WI | 53511-3956 | |
| ROBERTA L CAMPBELL | | 5740 NORTH SEVEN MILE RD | | | | PINCONNING MI | 48650-7900 | |
| ROBERTA L DUMAS | | 4480 S HILLCREST CIR | | | | FLINT MI | 48506-1452 | |
| ROBERTA L HAMPER | | 1215 FISHINGER ROAD | | | | COLUMBUS OH | 43221 | |
| ROBERTA L HEINZMANN | | 11 KERRY LANE | | | | NORTH EASTON MA | 02356-1761 | |
| ROBERTA L LYTLE TOD DANIEL S CURR | SUBJECT TO STA TOD RULES | 621 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| ROBERTA L LYTLE TOD DENNIS M CURR | SUBJECT TO STA TOD RULES | 621 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| ROBERTA L LYTLE TOD JOHN ERIC LYT | SUBJECT TO STA TOD RULES | 621 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| ROBERTA L LYTLE TOD VIVIAN D BUND | SUBJECT TO STA TOD RULES | 621 MAHAN DENMAN ROAD | | | | BRISTOLVILLE OH | 44402 | |
| ROBERTA L MAIER | | 2074 COVERED BRIDGE ROAD | | | | CEDARBURG WI | 53012 | |
| ROBERTA L MARCOTTE | | 172 47 S 69TH AVE | | | | TINLEY PK IL | 60477 | |
| ROBERTA L RAYMOND | | 12446 HONEYBEAR LN | | | | VICTORVILLE CA | 92392-7966 | |
| ROBERTA L ROE | | 6539 ORCHID DR | | | | JENISON MI | 49428-9333 | |
| ROBERTA L SALAZAR | | 6038 SOUTHBROOK AVE | | | | LANSING MI | 48911-4844 | |
| ROBERTA L WHITEMAN | | 3352 N 700 E | | | | KOKOMO IN | 46901-8499 | |
| ROBERTA LEE WILLIAMS | | 915 CHURCH ST | | | | SAXTON PA | 16678-1215 | |
| ROBERTA LOUISE PIKE | | BOX 165 | | | | GRAND LEDGE MI | 48837-0165 | |
| ROBERTA LOVELAND | | 6032 ERIE ROAD | | | | BROCTON NY | 14716 | |
| ROBERTA LUSTIG | CUST STEVEN | JEFFREY LUSTIG UGMA NJ | 14 EUCLID TERRACE | | | PARSIPPANY NJ | 07054-1466 | |
| ROBERTA LYNNE STAPLES | | 83 FAIRLANE DR | | | | HUNTINGTON CT | 06484-1983 | |
| ROBERTA M CAMARDO | | 235 WARREN AVE | | | | ROCHESTER NY | 14618-4315 | |
| ROBERTA M COHEN | | 875 LANSDOWN CT | | | | SUNNYVALE CA | 94087-1706 | |
| ROBERTA M DETTMAN | | 500 PECAN CREEK DRIVE | | | | HORSESHOE BAY TX | 78657 | |
| ROBERTA M DREYER | | 8112 RAVINIA RD | | | | FORT WAYNE IN | 46825-3429 | |
| ROBERTA M GUNN | | 8834 CAMFIELD DR | | | | ALEXANDRIA VA | 22308-2816 | |
| ROBERTA M HARTMAN & | JAY H HARTMAN JT TEN | 252 TERRYVILLE RD | | | | HARWINTON CT | 06791-2405 | |
| ROBERTA M HOOVER | ATTN ROBERTA M ARMITAGE | 2308 BARCELONA AVENUE | | | | FORT MYERS FL | 33905 | |
| ROBERTA M KING | | 55 FRANCIS DR | | | | SEYMOUR CT | 06483-2005 | |
| ROBERTA M KNECHT | | 3377 MILL VISTA RD | UNIT 3222 | | | LITTLETON CO | 80129-2389 | |
| ROBERTA M RILEY | | 7312 FIELDING | | | | DETROIT MI | 48228-4614 | |
| ROBERTA M ROUSH | | 3813 KENWOOD | | | | DAVENPORT IA | 52807-2354 | |
| ROBERTA M RUDDELL | TR THE ROBERTA M RUDDELL TRUST | UA 07/16/97 | 8904 REGATTA BAY PL | | | LAS VEGAS NV | 89131 | |
| ROBERTA M SALING | TR ROBERTA M SALING LIVING TRUS | UA 10/12/95 | 6 CAPTAIN KIDD LN | | | WINTER HAVEN FL | 33880-6506 | |
| ROBERTA M WING | | 1527 WAGON WHEEL LANE | | | | GRAND BLANC MI | 48439-4848 | |
| ROBERTA MAHLER | CUST DEBRA | MAHLER U/THE CALIFORNIA U-G-M-A | ATTN DEBRA MAHLER GRAHAM | 23547 PARK BELMONTE | | CALABASAS CA | 91302-1702 | |
| ROBERTA MAHLER | CUST DIANE | SANDRA MAHLER U/THE CALIF | U-G-M-A | ATTN DIANE MAHLER | 28237 LAURA LA P | AGOURA HILLS CA | 91301-2441 | |
| ROBERTA MAHLER | CUST DIANE MAHLER UGMA CA | 28237 LAURA DE PLANTE DR | | | ATTN DIANE MAHLER | AGOURA HILLS CA | 91301 | |
| ROBERTA MARLENE BRUDNER | CUST MATTHEW SCOTT BRUDNER U | 830 PARK AVE | | | | N Y NY | 10021-2757 | |
| ROBERTA MARTIN | | 2210 HIGHPOINT | | | | CUYAHOGA FALLS OH | 44223-1140 | |
| ROBERTA MEANY SMITH | CUST KELSEY E MEANY | UTMA FL | 421 KELSEY DR | | | PALM BEACH GARDENS FL | 33410-4513 | |
| ROBERTA MEANY SMITH | CUST MASON J MEANY | UTMA FL | 421 KELSEY DR | | | PALM BEACH GARDENS FL | 33410-4513 | |
| ROBERTA MEANY SMITH | CUST SKYLER E MEANY | UTMA FL | 421 KELSEY DR | | | PALM BEACH GARDENS FL | 33410-4513 | |
| ROBERTA NEVILL & | TERI WILLS & | KAREN BODINE JT TEN | 12680 TORREY PINES DR | | | AUBURN CA | 95602-8110 | |
| ROBERTA O HUGHES & | CURTIS L HUGHES JT TEN | 26017 SOUTH DRIFTER DRIVE | | | | SUN LAKES AZ | 85248-7250 | |
| ROBERTA OSTROWER | | 50 FIELD LANE | | | | ROSLYN HEIGHTS NY | 11577-2637 | |
| ROBERTA OWENS | | 311 PENNWOOD DRIVE | BOX 36 | | | RICHLANDTOWN PA | 18955-1042 | |
| ROBERTA P BIGGS | | PO BOX 444 | | | | CECILTON MD | 21913 | |
| ROBERTA P VON KELSCH | | 3305 GLEN EDEN QUAY | | | | VIRGINIA BCH VA | 23452-6240 | |
| ROBERTA PATTERSON PARKER | | 205 CREEKSIDE EAST | | | | WILMINGTON NC | 28411-6873 | |
| ROBERTA R DUKTIG | | 5350 DARBY CT | | | | CAPE CORAL FL | 33904-5915 | |
| ROBERTA R FERGUSON | | 17228 DORCHESTER DR | | | | CLEVELAND OH | 44119-1302 | |
| ROBERTA R PETERSON | | 3746 RIDGE ROAD N E | | | | CORTLAND OH | 44410-9703 | |
| ROBERTA RIDLEY & | WILLIAM L RIDLEY | TR ROBERTA RIDLEY TRUST | UA 06/17/94 | 3862 NEW SALEM AVE | | OKEMOS MI | 48864-3630 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBERTA RISINGER | | 800 HAYMARKET LN | | | | RALEIGH NC | 27615-5548 | |
| ROBERTA ROBERTS | | 1831 SHELDON | | | | EAST CLEVELAND OH | 44112-2826 | |
| ROBERTA ROBERTS BOWERS | | 5600 WILD ROSE LANE | | | | MILFORD OH | 45150-2653 | |
| ROBERTA ROBINS | APT 175 | 382 CENTRAL PARK WEST | | | | NEW YORK NY | 10025-6054 | |
| ROBERTA S CRATER & | DONALD A CRATER JT TEN | 27 SEELEY ST | | | | BROOKHAVEN NY | 11719 | |
| ROBERTA S EWING | | 5150 RIVER RD | | | | RICHFIELD NC | 28137-9790 | |
| ROBERTA S GOLDBERG | | 11081 HIGHLAND CIR | | | | BOCA RATON FL | 33428-2717 | |
| ROBERTA S HEINLEIN & | TERRY J HEINLEIN JT TEN | 2825 SHEA WAY | | | | MARIETTA GA | 30060-5328 | |
| ROBERTA S KEISLER | | 3223 GLENDALE ROAD | | | | WEST COLUMBIA SC | 29170-2661 | |
| ROBERTA S MC KAY | | 2728 CLAYMONT CIR | | | | TUSCALOOSA AL | 35404-4259 | |
| ROBERTA S OGRADY | | 1277 CAROLINE ST | | | | ALAMEDA CA | 94501-3917 | |
| ROBERTA S ROMETSCH | | 1615 PIKELAND ROAD | | | | CHESTER SPRGS PA | 19425 | |
| ROBERTA S SEYVIN | | 7271 N NEWBURGH RD | | | | WESTLAND MI | 48185-1158 | |
| ROBERTA SCHAIN | | 10 WOODLAND RD | | | | NEW CITY NY | 10956 | |
| ROBERTA SCHELLER | CUST | LISA JANE SCHELLER U/THE | CONN UNIFORM GIFTS TO MINOR | ACT | 730 CANTERBURY | VILLANOVA PA | 19085-2052 | |
| ROBERTA SILVER | | 31 KINNICUTT RD | | | | WORCESTER MA | 01602-1547 | |
| ROBERTA SOWINSKI | | 90 CHESTNUT HILL LANE SOUTH | | | | WILLIAMSVILLE NY | 14221-2605 | |
| ROBERTA STERN ROGGE | | 1172 PARK AVE | | | | N Y NY | 10128-1213 | |
| ROBERTA T BARLUKA | | 4906 CLAREMONT ST 1 | | | | MIDLAND MI | 48642-3386 | |
| ROBERTA T BROWN | | 900 BATES RD | | | | LEBANON TN | 37087-7502 | |
| ROBERTA T BURKE | | 20 ORCHARD ST | | | | HOLLEY NY | 14470-1012 | |
| ROBERTA T JARVIS | | 3031 CYNTHIANA ROAD | | | | GEORGETOWN KY | 40324-9272 | |
| ROBERTA UTTERBACK | | 2312 IVY DR | | | | ANDERSON IN | 46011-3829 | |
| ROBERTA V HARRISON | | 5812 WIMBLETON WAY | | | | FORT WORTH TX | 76133-3606 | |
| ROBERTA V RHODES | CUST CURTIS A RHODES | UTMA MD | 2070 TURKEY NECK RD | | | SWANTON MD | 21561-1151 | |
| ROBERTA V RHODES | CUST ERIN A RHODES | UTMA MD | 2070 TURKEY NECK RD | | | SWANTON MD | 21561-1151 | |
| ROBERTA W HEDGE | | 15001 BURNHAVEN DR | #308 | | | BURNSVILLE MN | 55306 | |
| ROBERTA W ODELL | SKIRMISH HILL | 1050 MEETINGHOUSE ROAD | | | | WEST CHESTER PA | 19382-8126 | |
| ROBERTA W STURM | CUST JENNIFIER L PADFIELD | UTMA FL | 1385 S W 14TH AVENUE | | | BOCA RATON FL | 33486-5332 | |
| ROBERTA WILBER | | 3729 DICKSONIA DR | | | | LEXINGTON KY | 40517-1906 | |
| ROBERTA WILLIAMS | | 1639 27TH ST NE | | | | CANTON OH | 44714-1767 | |
| ROBERTA WOLF | CUST DOUGLAS | WOLF UGMA MI | 30119 RICHMOND HILL | | | FARMINGTON HILLS MI | 48334-2336 | |
| ROBERTA Y BERWANGER | | 1209 ROBIN RD | | | | DIXON IL | 61021-3951 | |
| ROBERTA ZIMAN BARGET | | 2374 VIA TOSCANA | | | | HARRISBURG PA | 17112-7000 | |
| ROBERTO A GARZA | | 6449 WEST 64TH STREET | | | | CHICAGO IL | 60638-5007 | |
| ROBERTO B ROSAS | | 6035 POLLARD AVE | | | | EAST LANSING MI | 48823-1539 | |
| ROBERTO B ROSAS & | CONNIE S ROSAS JT TEN | 6035 POLLARD AVE | | | | EAST LANSING MI | 48823-1539 | |
| ROBERTO BARAJAS | | 1304 WEBER DR | | | | LANSING MI | 48912-4419 | |
| ROBERTO BURGOS | | 107 ADELAIDE ST | | | | PONTIAC MI | 48342 | |
| ROBERTO C MIRAMONTES | | 3825 SHEFFIELD CIR | | | | DANVILLE CA | 94506-1261 | |
| ROBERTO CARDENAS | | 3848 BLACK CREEK DR | | | | HUDSONVILLE MI | 49426-9038 | |
| ROBERTO D MAGAT & | FE B MAGAT JT TEN | 1189 SANDSTONE LANE | | | | SAN JOSE CA | 95132-2648 | |
| ROBERTO D TOVAR | | 2709 MOSSWOOD DR | | | | SAN JOSE CA | 95132-2256 | |
| ROBERTO E MUNOZ | | 2356 GAYLORD RD UNIT 3D | | | | CREST HILL IL | 60403 | |
| ROBERTO ESPINOSA | | APARTADO AEREO 102034 | | | | BOGOTA 10 | | COLOMBIA |
| ROBERTO FLORES | | 15412 N 168TH LN | | | | SURPRISE AZ | 85388-1317 | |
| ROBERTO G BALLESTEROS | | 2795 GRANT DR | | | | ANN ARBOR MI | 48108-1265 | |
| ROBERTO G CUELLAR | | 1835 JORDAN ST | | | | SAGINAW MI | 48602-1182 | |
| ROBERTO GOYZUETA | | 3823 HOLLY RIDGE DR | | | | LONGVIEW TX | 75605-2513 | |
| ROBERTO J GAMBACH | CUST MARK | ELI GAMBACH UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1200 STILLWATER DR | | MIAMI BEACH FL | 33141-1028 | |
| ROBERTO J VILLARREAL | | 22026 CHERRYWOOD RD | | | | TRENTON MI | 48183 | |
| ROBERTO L BOFFI | | 7449 SWEETBRIAR | | | | WEST BLOOMFIELD MI | 48324-2555 | |
| ROBERTO L HUESCA | | 110 CLIFF STREET | | | | NAPOLEON OH | 43545-2014 | |
| ROBERTO L VALENZUELA | | 13764 MIMI RD | | | | VICTORVILLE CA | 92392-5539 | |
| ROBERTO LONARDO | | 6270 RUBY KINGLET ST | | | | LAS VEGAS NV | 89148-4717 | |
| ROBERTO LUGO | | 4574 BURKEY RD | | | | YOUNGSTOWN OH | 44515-3713 | |
| ROBERTO MICOZZI | | 103 N MAIN STREET | | | | FAIRCHANCE PA | 15436-1032 | |
| ROBERTO MORALES | | 8308 N PALMYRA RD | | | | CANFIELD OH | 44406-9790 | |
| ROBERTO P LEURA | | 2001 FERDINAND | | | | DETROIT MI | 48209-1600 | |
| ROBERTO P VICENTENO | | 5326 W 54TH ST | | | | CHICAGO IL | 60638-2903 | |
| ROBERTO PRADO | | 5845 COUNTY ROAD 1023 | | | | JOSHUA TX | 76058-5034 | |
| ROBERTO R LOPEZ | | 519 GRANADA DR | | | | PONTIAC MI | 48342-1728 | |
| ROBERTO RAMIREZ | | 1543 W WALKER | | | | MILWAUKEE WI | 53204-2143 | |
| ROBERTO RIOS | | 10517 ELK HOLLOW DR | | | | FORT WORTH TX | 76140-5529 | |
| ROBERTO SALINAS | | 1559 MILL | | | | LINCOLN PARK MI | 48146-2358 | |
| ROBERTO TINOCO | GM DO BRASIL LTDA | ROD PRFS DUTRA KM 143 144 | BOX 92 SAO JOSE DO CAMPOS | | | BRAZIL | 47834-0092 | |
| ROBERTO TORRES | | 1001 E CAMERON AVE | | | | ROCKDALE TX | 76567-3001 | |
| ROBERTO VAZQUEZ | | 1004 PELHAM BL | | | | WATERFORD MI | 48328-4253 | |
| ROBERTS CARROLL LAWRENCE | | 348 BALDWIN RD | | | | OCHLOCKNEE GA | 31773-1885 | |
| ROBERTSON FOWLER III | | 406 DIXIE DR | | | | INDIANAPOLIS IN | 46227-2830 | |
| ROBERTTA C FOSTER | | 84 ARGILLA ROAD | | | | IPSWICH MA | 01938 | |
| ROBET JAMES SZENTES | | 15312 210TH AVE NE | | | | WOODINVILLE WA | 98072-9428 | |
| ROBET SIKORA | CUST JONATHON | ADAM SIKORA UGMA MI | 4240 NEWARK | | | ATTICA MI | 48412-9760 | |
| ROBI LEE MOORE | | 60 SHOREWOOD PT | | | | DANVILLE IL | 61832-1807 | |
| ROBIAR F MOHRHARDT & | BEVERLY B MOHRHARDT JT TEN | 1875 CAMINITO MARZELLA | | | | LA JOLLA CA | 92037-5718 | |
| ROBIE ROBINSON | | 5747 BOYD ROAD | | | | GROVE CITY OH | 43123-9761 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBIN A CURRY | | 4 COUNTY HOUSE RD | | | | SLEEPY HOLLOW NY | 10591-2116 | |
| ROBIN A DALVITO | ATTN ROBIN GUALDUCCI | 1346 WOLCOTT RD | | | | WOLCOTT CT | 06716-1502 | |
| ROBIN A MARKOWICZ | | 9732 KRESS RD | | | | PINCKNEY MI | 48169-8468 | |
| ROBIN A RAY | | 23806 PORTAGE LAKE ROAD | | | | MEDON MI | 49072-9737 | |
| ROBIN A SIMON | | 215 S STANLEY DR | | | | BEVERLY HILLS CA | 90211-3004 | |
| ROBIN ALPERS LICHTMAN | | 1945 NE 119TH RD | | | | N MIAMI FL | 33181-3305 | |
| ROBIN ANN BECHHOFFER | | 417 RUSSELL ST | | | | MADISON WI | 53704-5532 | |
| ROBIN ANN BRIDGEMAN | ATTN ROBYN ANN BRIDGEMAN-TOTH | 6119 TOWNLINE RD | | | | LOCKPORT NY | 14094-9654 | |
| ROBIN ANN FISCHER | C/O ROBIN A HANNON | 148 LAKE REGION BLVD | | | | MONROE NY | 10950 | |
| ROBIN ANN MILLER | | 2511 ELEUSIS CIRCLE UNIT B | | | | ANCHORAGE AK | 99502 | |
| ROBIN ANN RENICK | | 544 MERIDIAN WAY | | | | CARLSBAD CA | 92011 | |
| ROBIN ANTHONY | | 6009 PINEHURST ROAD | | | | BALTIMORE MD | 21212 | |
| ROBIN ARONSON | | 16 BEACH RD | | | | WINTHROP MA | 02152-1102 | |
| ROBIN ASSERSON | | 83-43 PENELOPE AVE | | | | MIDDLE VILLAGE NY | 11379 | |
| ROBIN B FARMER | | 9740 HARVESTER CIR | | | | PERRY HALL MD | 21128 | |
| ROBIN B KIRK | | 11611 ASPEN | | | | PLYMOUTH MI | 48170-4529 | |
| ROBIN B STOREY | | 46230 ALLS BROOK PL | | | | STERLING VA | 20165-7307 | |
| ROBIN BARRETT | | 2119 MARDELL DR | | | | DAYTON OH | 45459 | |
| ROBIN BOND RANDOLPH | | 81 TUCKER LANE | | | | BAYFIELD CO | 81122-9237 | |
| ROBIN BRTVA & | DENNIS BRTVA JT TEN | 57 PEBBLEBROOK CT | | | | BLOOMINGTON IL | 61704-6300 | |
| ROBIN BURGUIERES BRISTOW | | BOX 631 | | | | WEST POINT VA | 23181-0631 | |
| ROBIN BUTLER | | 476 STONEWOOD DR | | | | AKRON OH | 44313 | |
| ROBIN C KIDDER | | 27221 H DRIVE NORTH | | | | ALBION MI | 49224-9533 | |
| ROBIN C KROUSE | | 4212 DOUGLAS DRIVE | | | | ADRIAN MI | 49221-9719 | |
| ROBIN C MILLER | | 17691 PARKSHORE DRIVE | | | | NORTHVILLE MI | 48167 | |
| ROBIN CARLSON PURCELL | | 541 CLINT LOWE RD | | | | CROSSVILLE TN | 38572 | |
| ROBIN CITRIN | | 11443 LAURELCREST DR | | | | STUDIO CITY CA | 91604-3872 | |
| ROBIN CRUMB | | 35819 EASTMONT | | | | STERLING HEIGHTS MI | 48312-3542 | |
| ROBIN CUSHING | | 1070 PARK AVE | | | | NEW YORK NY | 10128-1000 | |
| ROBIN D KELLY | | 2973 WISCONSIN RD | | | | TROY MI | 48083-6129 | |
| ROBIN D PARDEE JR | | PO BOX 186 | | | | REMUS MI | 49340-0186 | |
| ROBIN D PORTER | | 12310 ESCADA DRIVE | | | | CHESTERFIELD VA | 23832-3800 | |
| ROBIN D PRUITT | | 17031 FRANKLIN ST | | | | OMAHA NE | 68118-3301 | |
| ROBIN D REID | | 610 RINGLING RD | | | | CRYSTAL LAKE IL | 60014 | |
| ROBIN DEAN GARZA | | 7818 SANDPIPER PARK DR | | | | SAN ANTONIO TX | 78249-4488 | |
| ROBIN DICKINSON | | 401 FAIRMONT AVE | | | | NORTH TONAWANDA NY | 14120-2953 | |
| ROBIN DUNN HEID | C/O ROBIN GARZA | 7818 SANDPIPER PARK DR | | | | SAN ANTONIO TX | 78249-4488 | |
| ROBIN E BRUBAKER | ATTN ROBIN E MURPHY | 8301 E VIRGINIA AVE | | | | SCOTTSDALE AZ | 85257-1740 | |
| ROBIN E GASKIN | | PO BOX 3892 | | | | SOUTHFIELD MI | 48037-3892 | |
| ROBIN E MCLAREN | | 66 ELIZABETH CRES | | | | WHITBY ON  L1N 3R7 | | CANADA |
| ROBIN E ODLE | | 30765 ADAIR | | | | FRANKLIN MI | 48025-1404 | |
| ROBIN E ROBERTS | | 23 LAKEVIEW CIR | | | | MOUNT JULIET TN | 37122-2049 | |
| ROBIN E STEWART | | 425 WOODMERE DR | | | | INDIANAPOLIS IN | 46260-4127 | |
| ROBIN ELLIS | | 3661 N CAMPBELL AVE 262 | | | | TUCSON AZ | 85719 | |
| ROBIN EMILY EINHORN | | 2586 36TH ST | APT 1F | | | ASTORIA NY | 11103-4533 | |
| ROBIN ENNIS | | 14260 N HOLLY RD | | | | HOLLY MI | 48442-9404 | |
| ROBIN F G HELLING | CUST CHRISTINE HEATHER HELLING UGMA MA | | 57 PEARL ST | | | AYER MA | 01432-1129 | |
| ROBIN F JOHNSON | | 12312 HAMPTON VALLEY PL | | | | CHESTERFIELD VA | 23832 | |
| ROBIN F WHITNEY & | CHRISTOPHER L WHITNEY JT TEN | 25130 E KENTFIELD RD | | | | WORTON MD | 21678-1467 | |
| ROBIN G MCLEOD & | JANET E MCLEOD JT TEN | 17275 TANGERINE BLVD | | | | LOXAHATCHEE FL | 33470-3298 | |
| ROBIN G SYMONDS & | SUE ANN SYMONDS | TR ROBIN G SYMONDS TRUST | UA 10/18/95 | 2135 OLDS DR | | KOKOMO IN | 46902-2558 | |
| ROBIN H WINTER | | 41 DEEPWOOD DRIVE | | | | CHAPPAQUA NY | 10514-2413 | |
| ROBIN HALUS & | STEVEN HALUS JT TEN | 2534 W NEWCASTLE RD | | | | FLORENCE SC | 29501-1936 | |
| ROBIN HOOD TOYE | | 7313 7TH DR WEST | | | | EVERETT WA | 98203-5824 | |
| ROBIN HOWELL | | 3 OAK LANE | | | | DANBURY CT | 06811-3702 | |
| ROBIN HUFF | CUST ROGER B HUFF | UGMA MI | 29828 HARROW DR | | | FARMINGTON HILLS MI | 48331-1966 | |
| ROBIN HUFF | CUST RORY B HUFF | UGMA MI | 2928 HARROW DR | | | FARMINGTON HILLS MI | 48331-1966 | |
| ROBIN ISRAELSKI | | 40 HEARTHSTONE DRIVE | | | | DIX HILLS NY | 11746-5036 | |
| ROBIN J BROUKER & | JAMES J BROUKER JT TEN | 3411 W WILSON | | | | CLIO MI | 48420-1955 | |
| ROBIN J CELEDONIA | | 28 BEAVER CREEK DR SW | | | | WARREN OH | 44481-9607 | |
| ROBIN J FIELDS & | WILLIE G FIELDS JT TEN | 3636 PINGREE | | | | FLINT MI | 48503-4597 | |
| ROBIN J GILBERT | | 844 SHANEY LN | | | | BROOKVILLE OH | 45309 | |
| ROBIN J HAMILL-RUTH | CUST LEAH MALYN RUTH | UTMA NH | 3585 MORGANTOWN RD | | | CHARLOTTESVILLE VA | 22903-7056 | |
| ROBIN J HARRIS | | 4 DEXTER LANE | | | | WENHAM MA | 01984-1833 | |
| ROBIN J HUBERT | | 7159 TWIN LAKES RD | | | | TOIVOLA MI | 49965-9346 | |
| ROBIN J JONES | | PO BOX 680011 | | | | MARIETTA GA | 30068-0001 | |
| ROBIN J SHARFF | | 101 SEQUEST LN | | | | MARTINSBURG WV | 25405-3997 | |
| ROBIN J SIZEMORE | | 59 SCOTT DR | | | | GERMANTOWNE OH | 45327-1637 | |
| ROBIN J STUART | | 288 RYERSON CRES | | | | OSHAWA ON  L1G 8B7 | | CANADA |
| ROBIN JANE WALTHER | | 525 S GRAND AVE | | | | PASADENA CA | 91105-1601 | |
| ROBIN JEAN WHEELER | | 559 HUDSON RIVER RD | | | | WATERFORD NY | 12188-1915 | |
| ROBIN JESHION | | 119 LIVINGSTONE ST | | | | NEW HAVEN CT 06511 06511 | 06511 | |
| ROBIN JOHNSON | | 4519 LIVEOAK ST | | | | MESQUITE TX | 75150 | |
| ROBIN JOYCE GERSON | | 6565 N RANGE LINE RD | | | | MILWAUKEE WI | 53209-3205 | |
| ROBIN K BRTVA | | 57 PEBBLEBROOK CT | | | | BLOOMINGTON IL | 61704-6300 | |
| ROBIN K BRUNO | | 8 S LEE RD | | | | NIANTIC CT | 06357 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBIN K DECKER | | 1608 FLYNN LN | APT B | | | MT PLEASANT MI | 48858-3390 | |
| ROBIN K DUNKLE | CUST ROBERT JAY DUNKLE UGMA | 1104 GREENSKEEPER WAY | | | | CENTERVILLE OH | 45458-3972 | |
| ROBIN K DUNKLE | | 1104 GREENSKEEPER WAY | | | | CENTERVILLE OH | 45458-3972 | |
| ROBIN K DUNKLE AS | CUSTODIAN FOR ROBERT JAY | DUNKLE U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1104 GREENSKEEPER WAY | | CENTERVILLE OH | 45458-3972 | |
| ROBIN K HUNTON | | 4409 HIGHLAND AVE | | | | DOWNERS GROVE IL | 60515 | |
| ROBIN K KERN | | 7829 DUBUQUE STREET | | | | CLARKSTON MI | 48348-3817 | |
| ROBIN K KIDWELL | | 7050 ARAPAHO RD APT 2016 | | | | DALLAS TX | 75248 | |
| ROBIN K MAYS | | 112 LAKE BREEZE DR | | | | DANDRIDGE TN | 37725 | |
| ROBIN K SPENCER | | 16 BRANDON CREST CT | | | | HAUPPAUGE NY | 11749-5072 | |
| ROBIN K YOUNG | | 8260 PALOMARIN COURT | | | | SACRAMENTO CA | 95828 | |
| ROBIN KELZ RUDNITSKY | CUST SETH L RUDNITSKY UTMA NJ | 18 ROSS RD | | | | LIVINGSTON NJ | 07039-6211 | |
| ROBIN KIM WILKIN | | 20822 MECEOLA RD | | | | PARIS MI | 49338-9505 | |
| ROBIN KING | TR UA 03/07/85 THE | MARY JANE BROWN | TESTAMENTARY TRUST | 4750 GREY FOX COURT | | WINSTON SALEM NC | 27104 | |
| ROBIN KIRKLAND & | KIPCHOGE KIRKLAND JT TEN | 210 169TH AVE NE | | | | BELLEVUE WA | 98008-4524 | |
| ROBIN L ALLEN & | ERIC D ALLEN JT TEN | 3580 RUE FORET 96 | | | | FLINT MI | 48532-2842 | |
| ROBIN L BALLARD | | 11441 N DEWITT RD | | | | DEWITT MI | 48820 | |
| ROBIN L BRONNER | | 342 MAPLELAWN STREET SE | | | | KENTWOOD MI | 49548-3347 | |
| ROBIN L BURKE | APT 24 | 158 W 81ST ST | | | | NEW YORK NY | 10024-5959 | |
| ROBIN L CARMICK | | 153 SPROUL ROAD | | | | VILLANOVA PA | 19085-1326 | |
| ROBIN L CLAY | | 250 SHEPPER AVENUE | | | | PLAIN CITY OH | 43064-1027 | |
| ROBIN L COTTON | | 15608 COURT VILLAGE LN | | | | TAYLOR MI | 48180-4937 | |
| ROBIN L DOBBELSTEIN | | 1050 BEAR CREEK COURT | | | | ROCHESTER MI | 48306-4600 | |
| ROBIN L DOBBELSTEIN & | SUZANNE B DOBBELSTEIN JT TEN | 1050 BEAR CREEK CT | | | | ROCHESTER MI | 48306-4600 | |
| ROBIN L EASTER | | 3707 ROBIN DR | | | | KOKOMO IN | 46902-4467 | |
| ROBIN L GRAY | | 2693 W DESHONG DR | | | | PENDLETON IN | 46064-8915 | |
| ROBIN L GREENE | | 6152 N DADEN DRIVE | | | | ALEXANDRIA IN | 46001-9228 | |
| ROBIN L GRIMES | | #4 GRAY MOSS CT | | | | WITCHITA FALLS TX | 76309 | |
| ROBIN L GRUBMAN | C/O ROBIN L KUPFERBERG | 7 MOHAWK DRIVE | | | | FRAMINGHAM MA | 01701-3041 | |
| ROBIN L HARSH | | 9212 WOERNER RD | | | | ONSTED MI | 49265 | |
| ROBIN L LITMAN | | 6301 N SHERIDAN RD 21C | | | | CHICAGO IL | 60660-1768 | |
| ROBIN L OLSEN | | 650 MATTHEW LN | | | | CAROL STREAM IL | 60188-4402 | |
| ROBIN L POWERS | ATTN ROBIN L FREDERICKSEN | 9388 MILFORD RD | | | | HOLLY MI | 48442-9166 | |
| ROBIN L RUOSCH | | 111 PLAIN ST 524 | | | | SHARON WI | 53585 | |
| ROBIN L SPICER | CUST RYAN | TYLER SPICER UTMA FL | 693 DAVIS RD | | | ROANOKE VA | 24012-9113 | |
| ROBIN L WALZER | CUST JERUSHA C WALZER UGMA MI | 39655 WABASH ST | | | | ROMULUS MI | 48174-1183 | |
| ROBIN L WOZNIAK | | 11520 NOTTINGHAM | | | | DETROIT MI | 48224-1127 | |
| ROBIN LAPIDUS & | LORI LAPIDUS JT TEN | 14 ELM AVE | | | | ROCKLEDGE PA | 19046-4217 | |
| ROBIN LARGE & | JAMES P LARGE JT TEN | 54471 COVENTRY LN | | | | SHELBY TOWNSHIP MI | 48315-1619 | |
| ROBIN LEE ROZARIO | | 105 JAYNE RD | | | | FENTON MI | 48430 | |
| ROBIN LINAREZ | CUST BRIAN | GREGORY LINAREZ UGMA TX | 263 PRAIRIE GROVE | | | DALLAS TX | 75217-7239 | |
| ROBIN LYNN BRIONES | TR ROBIN LYNN LUCHINGER TRUST | UA 03/11/94 | 8502 E CHAPMAN AVE 606 | | | SANTA ANA CA | 92869-2461 | |
| ROBIN LYNN KANELL | | 210 TREADWELL STREET UNIT 309 | | | | HAMDEN CT | 06517-2355 | |
| ROBIN LYNN SOWERS | | 791 GEIGERTOWN RD | | | | BIRDSBORO PA | 19508-9024 | |
| ROBIN LYNN THEOPHANOUS | | 734 CANTERBURY COURT | | | | GROSSE POINT WOODS MI | 48236-1294 | |
| ROBIN M HAMILTON | | 1760 SOUTHVIEW DR | | | | YELLOW SPGS OH | 45387-1229 | |
| ROBIN M HARDENBURG | | 4420 SULGRAVE DR | | | | SWARTZ CREEK MI | 48473-8268 | |
| ROBIN M HUNT | | 3878 DILL | | | | WATERFORD MI | 48329 | |
| ROBIN M JACOBS | | 25330 DEVON | | | | FRANKLIN MI | 48025-1284 | |
| ROBIN M KOERNER | | 3853 S ST RT 721 | | | | LAURA OH | 45337-8786 | |
| ROBIN M LARNER | | 7153 DARNELL LANE | | | | GREENDALE WI | 53129-2358 | |
| ROBIN M MILLER | | 949 CHRIS LANE | | | | ALLENTOWN PA | 18103-4671 | |
| ROBIN M REDENBACH | | 17 WING CT | | | | CHEEKTOWAGA NY | 14225-1723 | |
| ROBIN M SHEPARD | | PO BOX 399 | | | | FREELAND MI | 48623-0399 | |
| ROBIN M THRASH & | PATRICIA A THRASH JT TEN | 6345 N GENESEE RD | | | | FLINT MI | 48506-1155 | |
| ROBIN MALCOLM COURTS & | GARY DOUGLAS COURTS JT TEN | 214 CULPEPER RD | | | | RICHMOND VA | 23229-8423 | |
| ROBIN MARIANI | | 3901 LOWER RD | | | | LEVITTOWN PA | 19056 | |
| ROBIN MAUREEN RUSSELL & | ROBERT MAURICE RUSSELL JT TEN | 1477 SCOTT AVE | | | | WINNETKA IL | 60093-1448 | |
| ROBIN MC KENZIE | | 5409 WILDE TURKEY LANE | | | | COLUMBIA MD | 21044-2408 | |
| ROBIN MCCONWAY HISCOCK | | 1801 GLENALLAN AVE | | | | SILVER SPRING MD | 20902-1368 | |
| ROBIN MILLER MOTICKA | CUST QUINN MOTICKA UTMA CA | 210 WEST THIRD STREET | | | | CLOVERDALE CA | 95425-3206 | |
| ROBIN MOODY | | 906 AVEY LN | | | | ENGLEWOOD OH | 45322-2314 | |
| ROBIN MURPHY ANKERSEN | | 505 SPRING PARK DRIVE EAST | | | | MOBILE AL | 36608-2461 | |
| ROBIN NEMER | | 307 STILLWATER CT | | | | WAUCONDA IL | 60084-2908 | |
| ROBIN NOREEN ALLISON | | 3258 E FARRAND RD | | | | CLIO MI | 48420 | |
| ROBIN O SCHOCK | | 1345 E DERRY RD | | | | HERSHEY PA | 17033-1126 | |
| ROBIN PERALTA | | 6214 PADDINGTON LANE | | | | CENTREVILLE VA | 20120 | |
| ROBIN PRUITT | CUST ERIC PRUITT | UNIF TRANS MIN LAW | 17031 FRANKLIN ST | | | OMAHA NE | 68118-3301 | |
| ROBIN PURNELL | | 106 SOUTHFIELD AVE | | | | COURTICE ON  L1E 3J9 | | CANADA |
| ROBIN R ADAIR | | 10105 HEGEL BOX 311 | | | | GOODRICH MI | 48438-9258 | |
| ROBIN R BOUGHN & | PAULINE H BOUGHN JT TEN | 877 CORTEZ DR | | | | HEMET CA | 92545-1539 | |
| ROBIN R DUNKLE | | 1104 GREENSKEEPER WAY | | | | CENTERVILLE OH | 45458-3972 | |
| ROBIN R DUNKLE & | ROBIN K DUNKLE JT TEN | 1104 GREENSKEEPER WAY | | | | CENTERVILLE OH | 45458-3972 | |
| ROBIN R FABUS | | 7274 N SHEPARDSVILLE RD | | | | ELSIE MI | 48831-9765 | |
| ROBIN R GORDON | | 1317 VALLEY RD | | | | VILLANOVA PA | 19085-2125 | |
| ROBIN R GROVE & | TIMOTHY A GROVE JT TEN | 3880 SHAFFER ROAD | | | | BEAVERTON MI | 48612-9162 | |
| ROBIN R HEINZELMAN | | 905 MACKINAW TRAIL | | | | ST AUGUSTINE FL | 32092 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROBIN R OSTRO & | SANDRA L OSTRO JT TEN | 1200 SYCAMORE ST STE 7381 | | | | WAXAHACHIE TX | 75165-2397 | |
| ROBIN R ROBERTS | | PO BOX 196 | | | | LAMBERTVILLE MI | 48144-0196 | |
| ROBIN R ROBY | | 15 NORTHWOOD PL | | | | CLINTON MS | 39056-3557 | |
| ROBIN R ROUSER | | 7311 SPRING PORT ROAD | | | | EATON RAPIDS MI | 48827-9573 | |
| ROBIN R SMITH | | 285 W SQUIRE DR | APT 7 | | | ROCHESTER NY | 14623-1739 | |
| ROBIN R SOLLENBERGER & | BRIDGET A SOLLENBERGER JT TEN | 1540 VESTA DR | | | | HARRISBURGH PA | 17112 | |
| ROBIN R TANNER | | 1720 W CADILLAC DR W | | | | KOKOMO IN | 46902-2546 | |
| ROBIN RAY-OBAZE | | 2647 WHIRLPOOL ST | | | | NIAGARA FALLS NY | 14305-2412 | |
| ROBIN RIVERS LUHT TOD | ALLEN N LUHT | SUBJECT TO STA TOD RULES | 7105 FAIT AVE | | | BALTO MD | 21224 | |
| ROBIN RUGG | CUST RYAN RHEA | 49 HARWOOD E DR E | | | | GLEN COVE NY | 11542-1801 | |
| ROBIN S BALDWIN | | 36 HENSEL ALLEY | | | | LANCASTER PA | 17602-2909 | |
| ROBIN S BIESEMEIER | | 1121 KAREN WAY | | | | MODESTO CA | 95350-3414 | |
| ROBIN S BIESEMEIER & | RHONDA K BIESEMEIER JT TEN | 1121 KAREN WAY | | | | MODESTO CA | 95350-3414 | |
| ROBIN S CRANE | CUST ROSS | 91 CEDAR S AV | | | | BATTLE CREEK MI | 49037 | |
| ROBIN S JENSEN | CUST RACHEL D JENSEN UGMA WI | 150 W CARDINAL WAY | | | | CHANDLER AZ | 85286 | |
| ROBIN S KEITH | | 311 NORFOLK STREET | | | | CELEBRATION FL | 34747-5047 | |
| ROBIN S MARTORANA | | 2273 HYDE HEATHER RD | | | | BRISTOLVILLE OH | 44402-9747 | |
| ROBIN S PAREIS | | 356 BOND RD | | | | ALTAMONT NY | 12009-5900 | |
| ROBIN S SPRINGS & | PATTI L SPRINGS JT TEN | BOX 88 | | | | STAPLES TX | 78670-0088 | |
| ROBIN SEILER | CUST SCOTT SEILER UGMA MN | 4857 IRVING AVENUE SOUTH | | | | MINNEAPOLIS MN | 55409-2233 | |
| ROBIN SLATE & | COLLEEN SLATE JT TEN | 3973 DAY RD | | | | LOCKPORT NY | 14094-9451 | |
| ROBIN SMALLWOOD | | 37414 CHARTER OAKS BLVD | | | | CLINTON TWSP MI | 48036 | |
| ROBIN SMILANICH | CUST ALLISON | SMILANICH UTMA MD | 545 W SHEFFILD DR | | | PROVO UT | 84604-5667 | |
| ROBIN SMILANICH | CUST SARAH | SMILANICH UTMA MD | 545 W SHEFFIELD DR | | | PROVO UT | 84604-5667 | |
| ROBIN SUSAN CARPENTER | CUST KELLY CARPENTER UTMA CA | BOX 235 | | | | MAMOTH LAKES CA | 93546-0235 | |
| ROBIN T HITE | | 2700 GULF BLVD 1E | | | | BELLEAIR BEACH FL | 33786-3531 | |
| ROBIN T MIELKE | | 22 HILLCREST AVE | | | | CORTLANDT MANOR NY | 11567 | |
| ROBIN TRUESDELL | | 5808 PRINCETON PL | | | | KOKOMO IN | 46902-5248 | |
| ROBIN V HILL | | 10606 SALISBURY DR | | | | BAKERSFIELD CA | 93311-3515 | |
| ROBIN W BEGLEY | | 580 DIVISION | | | | FOSTORIA MI | 48435-9711 | |
| ROBIN W CARR | | 2034 HOPEDALE AVENUE | | | | CHARLOTTE NC | 28207-2126 | |
| ROBIN W NORRIS & | SALLY A NORRIS TR | UA 04/08/1988 | NORRIS FAMILY TRUST | 224 HIDDEN VALLEY LN | | CASTLE ROCK CO | 80104-3487 | |
| ROBIN W RADCLIFFE | | PO BOX 607 | | | | BLACK RIVER FALLS WI | 54615 | |
| ROBIN WEBER | APT 18-E | 301 E 69TH ST | | | | NEW YORK NY | 10021-5511 | |
| ROBIN Y EARLS | | P0 BOX 1494 | | | | BUFORD GA | 30515-8494 | |
| ROBIN Z MALK | | 2600 BENTLEY RD | | | | HIGHLAND PARK IL | 60035-1013 | |
| ROBINSON B GOURLEY JR | | 6233 OLD RANCH RD | | | | SARASOTA FL | 34241-9682 | |
| ROBINSON WEBB STEADMAN | | 17 COLD SPRING DR | | | | BLOOMFIELD CT | 06002-2105 | |
| ROBISON BROWN 3RD | | 1514 DEARING PL | | | | TUSCALOOSA AL | 35401-3339 | |
| ROBRET F LYON | | 22 TROTWOOD DR | | | | COLUMBIA SC | 29209-4829 | |
| ROBRET L BROWN | | 2330 MAPLE RD | | | | WILLIAMSVILLE NY | 14221-1054 | |
| ROBROY A SMITH II | | 7300 E HOUGHTON LAKE DR | | | | HOUGSTON LAKE MI | 48629-9396 | |
| ROBY A HYLTON | | 2514 MAYFAIR RD | | | | AKRON OH | 44312-5408 | |
| ROBY G PARR | | 1441 COMPTON DRIVE | | | | MABLETON GA | 30126-1227 | |
| ROBY G PARR & | EUGENIA A PARR JT TEN | 1441 COMPTON DR | | | | MABLETON GA | 30126-1227 | |
| ROBY R KILLEY | | 916 FRANKLIN | | | | BAY CITY M | 48708-7043 | |
| ROBYN A DONALDSON | | 3011 HOPETON RD | | | | LA CRESCENTA CA | 91214-1325 | |
| ROBYN D WACKLER | | 402 CLAY ST | | | | BRADFORD OH | 45308-1130 | |
| ROBYN E SCHRAM | CUST ANDY | JORDAN SCHRAM UGMA NY | P M B 504 | 10755 SCRIPPS-POWAY PKWY | | SAN DIEGO CA | 92131-3924 | |
| ROBYN J MASON | | 19462 WOODBURY HILL | | | | BANVILLE IL | 61834 | |
| ROBYN L HOLLADAY | | 828 REDBUD DRIVE | | | | GREENEVILLE TN | 37743-6142 | |
| ROBYN L ORSER | | 1052 HUMMER LK RD | | | | ORTONVILLE MI | 48462-9456 | |
| ROBYN L ORSER & | BRYAN H ORSER JT TEN | 1052 HUMMER LK RD | | | | ORTONVILLE MI | 48462-9456 | |
| ROBYN L SCOTT | | 1780 PEACHCREST DR | | | | LAWRENCEVILLE GA | 30043-2888 | |
| ROBYN L WALSH | | 9520 HARTLAND RD | | | | FENTON MI | 48430-9554 | |
| ROBYN NOEL RISENHOOVER | | 5610 WEDGEFIELD RD | | | | GRANBURY TX | 76049-4413 | |
| ROBYN OWENS | | 234 W 13TH ST | | | | TULSA OK | 74119-3026 | |
| ROBYN PAL | | 19462 WOODBURY HILL | | | | BANVILLE IL | 61834 | |
| ROBYN PEEPLES WALSH | | 9 W ANDREWS DR NW | | | | ATLANTA GA | 30305-2018 | |
| ROBYN RUSSELL KING | | 824 SOUTH HILL ST | | | | GRIFFIN GA | 30224-4842 | |
| ROBYN S MANDIA EX | EST MARION MANDIA | 29 E WILSON CIR | | | | RED BANK NJ | 07701 | |
| ROBYN SIEBLER | | 19742 BRYANT ST | | | | WINNETKA CA | 91306-1408 | |
| ROBYN SILVER | | 12145 MCDONALD CHAPEL DR | | | | GAITHERSBURG MD | 20878-2250 | |
| ROBYN STEINMAN | | BOX 17982 | | | | MEMPHIS TN | 38187-0982 | |
| ROBYNE J WARD & | WILLIAM S WARD JT TEN | 6220 OAK HILL DRIVE | | | | WEST FARMINGTON OH | 44491-8704 | |
| ROCCO A EMANUEL | | 3953 STATE RT 82 SW | | | | NEWTON FALLS OH | 44444-9554 | |
| ROCCO A EMANUEL & | MARGARET C EMANUEL JT TEN | 3953 ST RT 82 S W | | | | NEWTON FALLS OH | 44444-9554 | |
| ROCCO A MARTELLA | | PO BOX 537 | | | | GATES MILLS OH | 44040-0537 | |
| ROCCO A REALE & | JOYCE E REALE JT TEN | 14 WHITNEY DR | | | | MERIDEN CT | 06450-7224 | |
| ROCCO A YACOBELLI | | 15289 VALLEY DR | | | | WOLVERINE MI | 49799 | |
| ROCCO ALESSANDRINI & | ANGELA ALESSANDRINI JT TEN | 15181 FORD RD 401 | | | | DEARBORN MI | 48126-4636 | |
| ROCCO ANOBILE | | 2483 ROSEWAE DR | | | | YOUNGSTOWN OH | 44515-4923 | |
| ROCCO ANTHONY MORRA | | 170 IMPERIAL DR | | | | BUFFALO NY | 14226-1540 | |
| ROCCO D GRINGER | | 224 SO SWAN ST | | | | BATAVIA NY | 14020-3624 | |
| ROCCO D TIFFE | | 4745 PORTOLA DR | | | | FREMONT CA | 94536-5565 | |
| ROCCO DELUCA & MARY DELUCA | TR ROCCO DELUCA & MARY DELUCA | REVOCABLE | TRUST | UA 04/02/96 | 15191 FORD RD A | DEARBORN MI | 48126-4656 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCCO F DE ANGELIS | | 28824 BOHN | | | | ROSEVILLE MI | 48066-2491 | |
| ROCCO F VENTRELLA & | JOAN VENTRELLA JT TEN | 513 DEER CREEK DR | | | | CAPE CARTERET NC | 28584-9702 | |
| ROCCO GARGANO | | 11 BURKE DRIVE | | | | BATAVIA NY | 14020-1025 | |
| ROCCO J CLAPS | | 413 S RIVERSIDE DR | | | | VILLA PARK IL | 60181-2737 | |
| ROCCO J DEPAOLO | | 83 CEDAR ST | | | | DOBBS FERRY NY | 10522-1611 | |
| ROCCO J MAGLIOZZI & | MARYANN J MAGLIOZZI JT TEN | 44 S FOXCROFT DRIVE | | | | MANALAPAN NJ | 07726-2746 | |
| ROCCO LOUIS BORSA | | 1605 CAMELOT ST | | | | TRENTON MI | 48183-1950 | |
| ROCCO LUCCI & | MADELINE LUCCI JT TEN | 517 HYDRANGEA DRIVE | | | | MOUNT LAUREL NJ | 08054-4975 | |
| ROCCO M NOFI | | 1107 GOLFVIEW DR | | | | N MYRTLE BCH SC | 29582-2607 | |
| ROCCO M PANDOLFI | | 1034 W WAVELAND AVE | | | | CHICAGO IL | 60613-4318 | |
| ROCCO MARTI | | 9895 ROOSEVELT | | | | TAYLOR MI | 48180-3636 | |
| ROCCO P D ANGELO | | 12 STAG CREEK TRAIL | | | | BROCKPORT NY | 14420-9485 | |
| ROCCO PASCUICCO | | 5700 ARLINGTON AVE 7F | | | | BRONX NY | 10471-1503 | |
| ROCCO R DE FIORE | | 137 GROVE STREET | | | | NORTH PLAINFI NJ | 07060-4739 | |
| ROCCO R LASPONARA | | 3832 MOUNT READ BLVD | | | | ROCHESTER NY | 14616-3440 | |
| ROCCO ROSITANO & | CYNTHIA ROSITANO JT TEN | 17 JANICE CT | | | | MAHWAH NJ | 07430 | |
| ROCCO ROSITANO & | JULIA ROSITANO JT TEN | 28 SOUTHGATE CT | | | | BROOKLYN NY | 11223-5221 | |
| ROCCO S PETERS | | 76 QUEENSBORO RD | | | | ROCHESTER NY | 14609-4414 | |
| ROCCO SMERIGLIO & | ELIZABETH SMERIGLIO JT TEN | 1508 S LINCOLN AVE | | | | PARK RIDGE IL | 60068-5016 | |
| ROCCO V BUCCIERI & | PATRICIA J BUCCIERI JT TEN | 2460 BROOKHAVEN LANE | | | | HINCKLEY OH | 44233-9669 | |
| ROCCO V CONESE | | 730 DORIS JANE LN | | | | FAIRFIELD OH | 45014-2715 | |
| ROCCO VELARDI | | 13 ROCKRIDGE DR | | | | HIGHLAND MILLS NY | 10930-6804 | |
| ROCCY J GIANVECCHIO | | 1247 WILSON RD | | | | SAGINAW MI | 48603-4755 | |
| ROCH J CHAMPAGNE | | 431 BRONSON ROAD | | | | SOUTHPORT CT | 06490-1255 | |
| ROCH LEVEILLEE | | 303 CROMMELIN DRIVE | | | | WETUMPKA AL | 36092-3010 | |
| ROCHELLE A GRAY | | 216 BELVOIR ROAD | | | | WILLIAMSVILLE NY | 14221-3604 | |
| ROCHELLE B JOSEPHSON | | 3000 BRONX PARK EAST 4N | | | | BRONX NY | 10467-6737 | |
| ROCHELLE BEACH | | 2800 AARON DRIVE | | | | MEDINA OH | 44256-7970 | |
| ROCHELLE D BRADLEY | | 9917 N HARRISON DR | | | | KANSAS CITY MO | 64155-2028 | |
| ROCHELLE D MCCOLLOUGH | | 1702 STONYBROOK DR | | | | CINCINNATI OH | 45237-3206 | |
| ROCHELLE GILMER | | 431 S 23RD ST | | | | SAGINAW MI | 48601-1543 | |
| ROCHELLE GORDON | | 989 EAST ST | APT 304 | | | DEDHAM MA | 02026 | |
| ROCHELLE H WELSH & | NORMAN WELSH JT TEN | 6424 SUMMER CT | | | | WEST BLOOMFIELD MI | 48322-2234 | |
| ROCHELLE HEFFNER | | 4819 WRIGHT ROAD | | | | LESLIE MI | 49251-9740 | |
| ROCHELLE J JOVICK | | 534 WESTGATE DR | | | | NAPA CA | 94558-1239 | |
| ROCHELLE J KOLACH | | 7810 WAINSTEAD DRIVE | | | | PARMA OH | 44129-4837 | |
| ROCHELLE JOHNSON | | 1847 CARLTON AVE NE | | | | GRAND RAPIDS MI | 49505-5462 | |
| ROCHELLE L MERCER | | 31940 FOXFIELD DR | | | | WESTLAKE VILLAGE CA | 91361-4202 | |
| ROCHELLE L TUDOR | | 6181 COLFAX LANE S | | | | MINNEAPOLIS MN | 55419-2213 | |
| ROCHELLE LEVENTHAL | EVERGREEN COURT 65 LAFYETTE ST | ROOM 207 | | | | SPRING VALLEY NY | 10977 | |
| ROCHELLE LOFTON | | 1026 COLUMBUS AVE | | | | SANDUSKY OH | 44870-3555 | |
| ROCHELLE N SOLOMON | TR ROCHELLE N SOLOMON REVOCABLE | TRUST | | 1/15/2003 6729 ROCKHILL RD | | KANSAS CITY MO | 64131 | |
| ROCHELLE R MACCARI | | 2337 TELEGRAPH ROAD | | | | RISING SUN MD | 21911-1773 | |
| ROCHELLE SCHWARZ | | 44 GREENHILL RD | | | | SPRINGFIELD NJ | 07081-3616 | |
| ROCHELLE SHAYNE RONALD | SHAYNE & | TILLIE RIEGER JT TEN | 5745 WILSON AVE S | | | SEATLE WA | 98118-3017 | |
| ROCHELLE SIEGLE | | 6465 LANDSEND CT | | | | DAYTON OH | 45414-5904 | |
| ROCHELLE SLOVIN | | 27 E 65TH ST APT 17B | | | | NEW YORK NY | 10021-6523 | |
| ROCHELLE Y BULLOCK | | 475 UPLAND AVE | | | | PONTIAC MI | 48340-1347 | |
| ROCHESTER AREA COMMUNITY | FOUNDATION INC | 500 EAST AVE | | | | ROCHESTER NY | 14607 | |
| ROCHESTER NEW YORK BRANCH | AMERICAN ASSOCIATION OF | UNIVERSITY WOMEN EDUCATION | FUND | 494 EAST AVE | | ROCHESTER NY | 14607-1911 | |
| ROCHESTER WALKER | | 9023 S UNIVERSITY | | | | CHICAGO IL | 60619-7927 | |
| ROCILE MACKLIN | | 20715 TULSA ST | | | | CHATSWORTH CA | 91311-1533 | |
| ROCK V ROZEK | | 2423 KOPKA CT | | | | BAY CITY M | 48708-8167 | |
| ROCKFORD A BROWNE & | KATHRYN BROWNE JT TEN | 8287 W WASHINGTON RD | | | | SUMNER MI | 48889 | |
| ROCKFORD A LINVILLE | | 732 E HENDRICKS ST | | | | GREENSBURG IN | 47240-2534 | |
| ROCKIE J FISH | | 386 HUNTERS CROSSING | | | | BOWLING GREEN KY | 42104 | |
| ROCKLAND W LASLEY | | 5022 ESTA DRIVE | | | | FLINT MI | 48506-1573 | |
| ROCKNE H DEWITT | | 1312 EAST SANPOIL RD | | | | KELLER WA | 99140 | |
| ROCKNE P SMITH | | 30777 YOUNG DR | | | | GIBRALTAR MI | 48173-9569 | |
| ROCKY L HAWKINS | | 7649 S CORK RD | | | | BANCROFT MI | 48414-9739 | |
| ROCKY LEE BAKER | | 45271 VENETIAN | | | | BELLEVILLE MI | 48111-2435 | |
| ROCKY M PHILLIPS | | 590 LE BARON | | | | PONTIAC MI | 48340-3006 | |
| ROCKY T DUNN | | 6145 LUCAS RD | | | | FLINT MI | 48506-1228 | |
| ROCKY W BOLDEN | | 444 NORTH FOURTH STREET | | | | MIAMISBURG OH | 45342-2325 | |
| ROCQUE TREM | | 618 MANNERING RD | | | | EASTLAKE OH | 44095-2556 | |
| ROD A BALLARD | | 4294 REGAN RD | | | | BAY CITY M | 48706 | |
| ROD A RASKIN | | 9 STONEHOLLOWY | | | | ARMONK NY | 10504-1018 | |
| ROD MARLER | | 205 CAPE PL | | | | PAGOSA SPRINGS CO | 81147 | |
| ROD PERSON | | 315 W 12TH AVE | | | | HOMESTEAD PA | 15120 | |
| ROD R LINDNER | | R 2 | | | | ST JOHNS MI | 48879-9802 | |
| ROD W WILSON | | 407 MARQUETTE ST | | | | FLINT MI | 48504-7708 | |
| RODD M SZMANIA | | 16301 W VOGEL DR | | | | NEW BERLIN WI | 53151-5035 | |
| RODELL JEFFERSON | | 964 MARBURY CT SW | | | | MARIETTA GA | 30064-2989 | |
| RODELL L SINGERT & | CARLA K SINGERT JT TEN | W254 S7890 HI LO DR | | | | MUKWONAGO WI | 53149 | |
| RODERICK A FRASER & | RUTH AUDREY FRASER TR | UA 01/06/1986 | RODERICK A FRASER & RUTH A | FRASER REVOCABLE INTE | 4070 BUCKNAL RD | CAMPBELL CA | 95008-2640 | |
| RODERICK A OVIATT | | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY OH | 43123-9765 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODERICK BRODHEAD | | 7385 FOREST TRAIL | | | | LAKE TOMAHAWK WI | 54539-9508 | |
| RODERICK C CHRISTEL | | 3879 VIA MITAD | | | | LOMPOC CA | 93436-1615 | |
| RODERICK C HORTON | | 12825 SANTA CLARA | | | | DETROIT MI | 48235-1431 | |
| RODERICK COOK | | 201 CHIPPEWA CT | | | | GIRARD OH | 44420-3617 | |
| RODERICK D GILLUM | | 2737 TURTLE SHORES DRIVE | | | | BLOOMFIELD MI | 48302 | |
| RODERICK D JENKS | | 10005 MEAD LN | | | | WHITE LAKE MI | 48386-1850 | |
| RODERICK E BROWN & | JANE S BROWN | TR RODERICK E BROWN TRUST | UA 02/08/95 | 338 OVERLOOK TER | | HENDERSONVILLE NC | 28739-4659 | |
| RODERICK E TAYLOR | | 182 VALIENT DR | | | | ROCHESTER NY | 14623-5532 | |
| RODERICK FAISON | | 205B MONTGOMERY ST | | | | TROY AL | 36081-1724 | |
| RODERICK H LACY | | 507 MCCABE AVENUE | | | | WILMINGTON DE | 19802-4050 | |
| RODERICK HILL KAGAN | | BOX 1144 | | | | KETCHUM ID | 83340-1144 | |
| RODERICK J HIGBIE | | 1440 CAMPER VIEW RD BOX 98 | | | | SAN DIMAS CA | 91773-3924 | |
| RODERICK J NICHICI | | 3644 DERRY STREET | | | | HARRISBURG PA | 17111-1919 | |
| RODERICK J STEEL | | 5117 MILKYWAY | | | | SHELBY TOWNSHIP MI | 48316-1674 | |
| RODERICK J WHITE | | 1538 BIGGER STREET | | | | GARY IN | 46404-1855 | |
| RODERICK L DUNBAR & | ALICIA DUNBAR JT TEN | 19908 HEYDEN | | | | DETROIT MI | 48219-2058 | |
| RODERICK M ANDERSON | | 33657 SWAN DRIVE | | | | STERLING HGTS MI | 48312-6731 | |
| RODERICK M BRICKSIN & | RITA K BRICKSIN JT TEN | 6812 OLD STONE FENCE LANE | | | | FAIRFAX STATION VA | 22039-1845 | |
| RODERICK MC LELLAN COLVILLE | | 1051 CLARENDON AVE | | | | FLORENCE SC | 29505-3020 | |
| RODERICK P AQUINO & | MARIANNE AQUINO JT TEN | 431 MARQUARDT AVE | | | | NORTH CANTON OH | 44720-2158 | |
| RODERICK R SHEPPARD | | BOX 72-5446 | | | | BERKLEY MI | 48072-5446 | |
| RODERICK S BURLINGAME 3RD | | 4268 WESTSHORE MANOR RD | | | | JAMESVILLE NY | 13078-9681 | |
| RODERICK S STEINER | | 522 W BERRY AVE | | | | LANSING MI | 48910-2911 | |
| RODERICK T BOBBITT | | 1371 S HUNTER DR | | | | OLAHTE KS | 66062-5758 | |
| RODERICK THOMPSON | | 3970 LAS VEGAS ST | | | | EL PASO TX | 79902-1729 | |
| RODERICK V MAC NEAL & | BARBARA M MAC NEAL JT TEN | PO BOX 0342 | | | | MAPPLEWOOD NJ | 07040 | |
| RODERICK W LINK | | 9 FLOWER HILL RD | | | | POUGHKEEPSIE NY | 12603-5329 | |
| RODERICK WALLACE & | SUSAN WALLACE JT TEN | 858 55TH STREET | | | | BROOKLYN NY | 11220-3213 | |
| RODERICK WAYNE THORNTON | TR | RODERICK WAYNE THORNTON LIVING | U/A DTD 08/12/94 | 5694 LINFIELD AVE | | SAN DIEGO CA | 92120-4832 | |
| RODGER A HILL | | 1617 GRACELAND DRIVE | | | | FAIRBORN OH | 45324 | |
| RODGER A HILL & | KAYE A HILL JT TEN | 1617 GRACELAND DRIVE | | | | FAIRBORN OH | 45324 | |
| RODGER A MIGDON | | 346 RUMFORD RD | | | | LITITZ PA | 17543-9012 | |
| RODGER A MOY & | KRISTI MOY JT TEN | 2313 CONNELLY CIRCLE | | | | BURNSVILLE MN | 55337-7014 | |
| RODGER B CROYLE | | 498 SHELBY ONTARIO ROAD | | | | MANSFIELD OH | 44906-1030 | |
| RODGER B EVANS | | 10617 HICKORY KNOLL CT | | | | BRIGHTON MI | 48114 | |
| RODGER B WILLIAMS | | 5757 WEST BROOKLYN PL | | | | MILWAUKEE WI | 53216-3140 | |
| RODGER D SAMUELS & | SALLY J SAMUELS JT TEN | 1521 PARK HILL DRIVE | | | | SPENCER IN | 47460 | |
| RODGER DANIEL STROBEL | | 13806 SHERI HOLLOW LANE | | | | HOUSTON TX | 77082-3314 | |
| RODGER E FEWLESS | | 915 IRVINGTON | | | | LANSING MI | 48910-4703 | |
| RODGER E MCDONALD & | NANCY A MCDONALD JT TEN | 212 JOE AVE | | | | HOHENWALD TN | 38462 | |
| RODGER E STACEY | | RR 7 | | | | STRATHROY ON N7G 3H8 | | CANADA |
| RODGER G SAUNDERS | | 73 GROVE ROAD | | | | CINCINNATI OH | 45215-1355 | |
| RODGER H HEDLUND & | RICHARD H HEDLUND JR TR | RODGER H HEDLUND JR TR | UA 05/04/2007 | RODGER H HEDLUND LIVIN | 5373 FOLKSTONE | TROY MI | 48085 | |
| RODGER H OLSON | | 1284 S ELMS RD | | | | FLINT MI | 48532-5344 | |
| RODGER J HACKBARTH | | 12939 E MOORSHIRE DRIVE | | | | CERRITOS CA | 90703-7270 | |
| RODGER J HARRIS | | 23 FAIRMOUNT TERR | | | | E ORANGE NJ | 07018-2305 | |
| RODGER J SWINK & | ANN H SWINK | TR UA 05/06/02 THE SWINK FAMILY | TRUST | 1340 BROOKSIDE DR | | LANSING MI | 48917 | |
| RODGER K BOLAND | | 99 HOLLY DR | | | | LEVITTOWN PA | 19055-1314 | |
| RODGER L DAVIS | | 2483 OREGON AVE | | | | YOUNGSTOWN OH | 44509-1427 | |
| RODGER L JOHNSON | | 5435 OAKHAVEN LANE | | | | HOUSTON TX | 77091-5011 | |
| RODGER L SCHMIDT | | 12660 COCONUT CREEK CT | | | | FT MYERS FL | 33908 | |
| RODGER L SPALDING | | 2585 REED RD | | | | LAPEER MI | 48446-8314 | |
| RODGER LEE GANLEY | | 1730 RICHARDSON RD | | | | WESTMINSTER MD | 21158-2637 | |
| RODGER LEE SCOTT | | 5592 GREENSBORO RD | | | | RIDGEWAY VA | 24148 | |
| RODGER MCFADDEN & | TRACEY E MCFADDEN | TR TEN COM | RODGER MCFADDEN & ALICE M | LIVING TRUST U/A DTD 01/ | 41 W 754 BOWGR | RECBURN IL | 60119 | |
| RODGER N SJOLUND | | 6736 CAMBRIAN WAY | | | | FT WORTH TX | 76137 | |
| RODGER R VOGEL | | 1750 LEDBURY DR | | | | BLOOMFIELD HILLS MI | 48304-1250 | |
| RODGER T HAWTHORNE II | | 91 1651 KUUWELN ST | | | | EWA BEACH HI | 96706 | |
| RODGER TARANGO JR | | 10340 SIENNA DR | | | | SAN JOSE CA | 95127-4150 | |
| RODGER TARKINGTON | | 3795 E 500 N | | | | FRANKFORT IN | 46041 | |
| RODGER W LINCOLN JR | | 97 HALL DR | | | | NORWELL MA | 02061-1811 | |
| RODGER W MURTAUGH JR | | 26490 ROOKERY LAKE DR | | | | BONITA SPRINGS FL | 34134-1642 | |
| RODGERS A WISE | | 536 BIRCHWOOD SQUARE APT 8 | | | | WEST SENECA NY | 14224-2143 | |
| RODGERS M STADTFELD JR | | 129 ELIZABETH DR | | | | PITTSBURGH PA | 15235-3919 | |
| RODMAN H LYNCH | | 1600 OAK AVENUE | | | | HADDON HEIGHTS NJ | 08035-1512 | |
| RODMAN H LYNCH & | ALFREDA B LYNCH JT TEN | 1600 OAK AVE | | | | HADDON HEIGHTS NJ | 08035-1512 | |
| RODMAN L BRIGHT & | PAULINE M BRIGHT JT TEN | 18336 OXBOW DR | | | | BARRYTON MI | 49305-9724 | |
| RODNEY A BEUTLER | | 11411 TUTTLE HILL RD | | | | WILLIS MI | 48191-9709 | |
| RODNEY A BEYER | | 678 LORETTA ST | | | | TONAWANDA NY | 14150-8755 | |
| RODNEY A BROWN | | 14 W 23RD ST | | | | WILMINGTON DE | 19802-4122 | |
| RODNEY A CHOATE | | 812 CEDAR STREET | | | | WILLOW SPRING IL | 60480-1406 | |
| RODNEY A CLARK & | MARTHA S CLARK JT TEN | 121 STEIN RD | | | | EVERETT PA | 15537-5810 | |
| RODNEY A CORL | | 3262 CATAWBA RD | | | | TROUTVILLE VA | 24175-4122 | |
| RODNEY A COSEY | | 4958 COSHOCTON | | | | WATERFORD MI | 48327-3324 | |
| RODNEY A DAVIS | | 2731 MILL FLUME DR | | | | MIDLOTHIAN VA | 23112 | |
| RODNEY A HARPST | | 12063 BIRCH RUN | | | | BIRCH RUN MI | 48415-9428 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RODNEY A HILL | | 3339 POSEYVILLE RD | | | | MIDLAND MI | 48640-8578 | |
| RODNEY A HOPKINS | | 155 COUNTY ROAD 65 | | | | MOULTON AL | 36650-6076 | |
| RODNEY A KANNISTO | | 5500 RIVER RIDGE DRIVE | | | | BRIGHTON MI | 48116-7773 | |
| RODNEY A KATZER | | PO BOX 1508 | | | | MC CORMICK SC | 29835-1508 | |
| RODNEY A LEDBETTER | | 947 N 400 E | | | | KOKOMO IN | 46901-3621 | |
| RODNEY A LUMBERT | | 5372 LEHMAN | | | | DEWITT MI | 48820-9151 | |
| RODNEY A MABE | | 719 N MAIN ST 2 | | | | GRAVOIS MILLS MO | 65037-6168 | |
| RODNEY A NICHOLS | | 237 WEST FULTON STREET | | | | FARMINGTON IL | 61531-1133 | |
| RODNEY A REEDER | | 30 LARRY AVE | | | | VANDALIA OH | 45377-3010 | |
| RODNEY A SHADE | | 55 GINGHAMSBURG RD | | | | TIPP CITY OH | 45371-9180 | |
| RODNEY A THOMPSON | | 1437 S LOHMAN RD | | | | WRIGHT CITY MO | 63390-4911 | |
| RODNEY A WILSON & | KRISTI JO WILSON TEN COM | RODNEY A WILSON & KRISTI JO WILSO | FAMILY TRUST U/A DTD 03/16/06 | 18721 SW PILKINGTON RD | | LAKE OSWEGO OR | 97035 | |
| RODNEY ALLAN FRENCH | | 4785 NW MALHUER AVE | | | | PORTLAND OR | 97229-2850 | |
| RODNEY ARMENTROUT | | 654 DUNLAP RD | | | | KINGSPORT TN | 37663-4002 | |
| RODNEY B CHAPPEL | | 5300 CEMETERY RD | | | | KINGSTON MI | 48741-9726 | |
| RODNEY B COLE | | 6657 SNOW APPLE | | | | CLARKSTON MI | 48346-2161 | |
| RODNEY B HAGER | | ROUTE 2 | | | | ORLEANS IN | 47452-9802 | |
| RODNEY B PATENAUDE | | BOX 48 | | | | HENNIKER NH | 03242-0048 | |
| RODNEY B ROGERS | | 6209 HOUSTON ROAD | | | | EATON RAPIDS MI | 48827-8551 | |
| RODNEY BAILEY | | 2040 SOUTH COUNTY TRAIL | | | | EAST GREENWICH RI | 02818 | |
| RODNEY BRUCE CROLEY | | 11861 AVALON LN | | | | YUCAIPA CA | 92399-2811 | |
| RODNEY C BRIGGS & | MARY L BRIGGS JT TEN | 295 TAYLOR HILL RD | | | | CENTRE HALL PA | 16828-8931 | |
| RODNEY C CANFIELD | | 91 SILENT WAY | | | | INWOOD WV | 25428-3064 | |
| RODNEY C FULLER | | 17110 FISH LAKE RD | | | | HOLLY MI | 48442-8336 | |
| RODNEY C FULLER & | BERNADETTE FULLER JT TEN | 17110 FISH LAKE RD | | | | HOLLY MI | 48442-8336 | |
| RODNEY C GIBEAU & | FAY T GIBEAU JT TEN | 4016 W US HWY 23 | | | | CHEBOYGAN MI | 49721 | |
| RODNEY C L HEE & | SUZANNE Y HEE JT TEN | 7102 NIUMALU LOOP | | | | HONOLULU HI | 96825-1635 | |
| RODNEY C PETTIT | | 42 CASWOOD DR | | | | WILSON NY | 14172-9770 | |
| RODNEY C POCHE | | 1001 TOM OSBORNE RD | | | | COLUMBIA TN | 38401-6776 | |
| RODNEY COLLIER | | 5284 PANHANDLE RD | | | | SAINT PARIS OH | 43072-9603 | |
| RODNEY D ARENDSEN | | 10023 NEW HOLLAND | | | | ZEELAND MI | 49464-9625 | |
| RODNEY D FIELDS | | 807 E HWY 50 | | | | BEDFORD IN | 47421 | |
| RODNEY D FINLEY | | 854 OZORA RD | | | | LAWRENCEVILLE GA | 30045-6650 | |
| RODNEY D HENDERSON | | 2231 RIVIERA DRIVE | | | | ANDERSON IN | 46012-4720 | |
| RODNEY D KELSEY | | 4338 CROSBY RD | | | | FLINT MI | 48506-1416 | |
| RODNEY D KOLASSA | | 325 FREMONT ST | | | | BRONSON MI | 49028-1113 | |
| RODNEY D PARKE | | 1103 EIDER | | | | MERIDIAN ID | 83642-7723 | |
| RODNEY D PORTER | | 2701 BURGES HILL DR | | | | WATERFORD MI | 48329-2605 | |
| RODNEY D PRAY | | 4225 MILLER RD # 254 | | | | FLINT MI | 48507-1257 | |
| RODNEY D SCHULTZ & | ALICE M SCHULTZ TR | UA 04/22/1990 | RODNEY D SCHULTZ & ALICE M | TRUST | 34560 WINTERSW | WINCHESTER CA | 92596 | |
| RODNEY E ANNAN | TR U/A | DTD 07/20/92 THE R E ANNAN | TRUST | 12505 W 129TH ST | | OVERLAND PARK KS | 66213-2367 | |
| RODNEY E ARNESON | | 2220 E RUGBY RD | | | | JANESVILLE WI | 53545-2053 | |
| RODNEY E CALDWELL | | 2304 BASIL DR D-204 | | | | ARLINGTON TX | 76006-5981 | |
| RODNEY E CORE | | 2502 ALEXANDER AVE | | | | BALTIMORE MD | 21219-1800 | |
| RODNEY E DAY | | 1935 MARSHALL PL | | | | JACKSON MS | 39213-4450 | |
| RODNEY E F HUNT | | 9094 DEL RIO DRIVE | | | | GRAND BLANC MI | 48439-8383 | |
| RODNEY E FIELDS | | 204 OSWALD DR | | | | UNION OH | 45322-3049 | |
| RODNEY E GONG | | 2016 SPRING ROSE | | | | LAS VEGAS NV | 89134-6640 | |
| RODNEY E GRAY | | 91 W VERNON | | | | FT THOMAS KY | 41075-1953 | |
| RODNEY E GRIMES | | 45 HUMBOLDT ST | | | | SIMI VALLEY CA | 93065-5359 | |
| RODNEY E MCMAHAN | | 1065 BIRCHWOOD | | | | TROY MI | 48083-1805 | |
| RODNEY E ROBERTS & | JOAN ROBERTS JT TEN | C/O GENERAL DELIVERY | | | | PREWITT NM | 87045 | |
| RODNEY E RUSHLOW | | 6690 GILFORD ROAD | | | | DEFORD MI | 48729-9724 | |
| RODNEY E RUST | | 4375 W HIBBARD RD | | | | OWOSSO MI | 48867-9279 | |
| RODNEY E TROUBLEFIELD | | PO BOX 457 | | | | MOUNT LAUREL NJ | 08054-0457 | |
| RODNEY E WEBER | N 93 | W19877 ADDISON RD | | | | MENOMONEE FALLS WI | 53051 | |
| RODNEY E WILKINS | | 6441 BRESSLYN ROAD | | | | NASHVILLE TN | 37205 | |
| RODNEY ERWIN WILLOUGHBY JR | | 14400 JUNEAU BLVD | | | | ELM GROVE WI | 53122-1665 | |
| RODNEY ESTEPP | | 6520 ROLLING HILLS LN E | | | | GROVE CITY OH | 43123-9787 | |
| RODNEY F ARVIDSON | | 32302 ALIPAZ 292 | | | | SAN JUAN CAPISTRAN CA | 92675-4166 | |
| RODNEY F BRUNTON & | JOAN C BRUNTON JT TEN | BOX 1059 | | | | LUSBY MD | 20657-1059 | |
| RODNEY F SMITH | | 311 WHITE OAK DRIVE | | | | SEYMOUR TN | 37865-5128 | |
| RODNEY FARLEY | | 4432 MERRICK | | | | DEARBORN HGTS MI | 48125-2856 | |
| RODNEY FRANTZ | | 1509 W 1150 S | | | | BUNKER HILL IN | 46914-9552 | |
| RODNEY FROST | | 6590 STROEBEL RD | | | | SAGINAW MI | 48609-5284 | |
| RODNEY G CRANE | | 4830 MAYCREST | | | | WATERFORD MI | 48328-1021 | |
| RODNEY G DECKER | | 9109 BOURASSA DR | PO BOX 112 | | | FLUSHING MI | 48433 | |
| RODNEY G HARRIS | | 811 W WATTLES | | | | TROY MI | 48098-4508 | |
| RODNEY H BECKER | | 3318 DAUPHINE DR | | | | FALLS CHURCH VA | 22042-3725 | |
| RODNEY H GOODHALL | | 301 N NELSON ST | | | | ITHACA MI | 48847-1337 | |
| RODNEY H HUNT | | 700 TAPPAN B | | | | ANN ARBOR MI | 48104-3027 | |
| RODNEY H MARTY | | BX 481 | | | | NEW GLARUS WI | 53574-0481 | |
| RODNEY J BEENE | | 7908 SAN ISABEL | | | | PLANO TX | 75025-6604 | |
| RODNEY J DEUYOUR | | LOWER PARK ST | | | | MALONE NY | 12953 | |
| RODNEY J DOMBROWSKI | | 31407 PINTO DRIVE | | | | WARREN MI | 48093-7624 | |
| RODNEY J EVANS | | 2464 MARTHAS WOOD | | | | GROVE CITY OH | 43123-8546 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RODNEY J HUBBLE | | 516 W STATE RD 234 | | | | JAMESTOWN IN | 46147-9081 | |
| RODNEY J LAMB | | 8131 E KALIL DR | | | | SCOTTSDALE AZ | 85260-5726 | |
| RODNEY J ROOT | | 4217 STONY AVE | | | | KALAMAZOO MI | 49004 | |
| RODNEY J SOLOMON | | 3101 WHIMBRELL CT | | | | OAKTON VA | 22124-1835 | |
| RODNEY J STEENBERGH | | 5349 SKYLARK PASS | | | | GRAND BLANC MI | 48439-9147 | |
| RODNEY J STEPHEN | | 7100 HASKELL LAKE RD | | | | MARION MI | 49665-9553 | |
| RODNEY J STRATTON | | 8335 SHERIDAN RD | | | | MILLINGTON MI | 48746 | |
| RODNEY J TETER | | 4704 S CRYSLER | | | | INDEPENDENCE MO | 64055 | |
| RODNEY J TOWNSEL | | 28761 MARTINSVILLE | | | | NEW BOSTON MI | 48164-9619 | |
| RODNEY J WESTLAKE | | 515 S WAYNE ST | | | | PORTLAND IN | 47371-2519 | |
| RODNEY K BENEFIEL | | 1028 W 700 N | | | | ALEXANDRIA IN | 46001-8224 | |
| RODNEY K BOGER | | 2133 E CR 600 SOUTH | | | | CLAYTON IN | 46118 | |
| RODNEY K DAVIS | | 9367 SUNSET TERRACE | | | | CLIVE IA | 50325 | |
| RODNEY K HENINGER | | 100 HALSEY ST | | | | FITZGERALD GA | 31750-8404 | |
| RODNEY KEITH ELNICK | CUST KELLY JEAN ELNICK UGMA MI | 35328 SUNSET DR | | | | STERLING HEIGHTS MI | 48312-4161 | |
| RODNEY KENT CORSON | CUST RODNEY KENT CORSON JR UGI | 800 SEA VIEW AVE | | | | OSTERVILLE MA | 02655-2422 | |
| RODNEY KING | | 4887 KENSINGTON AVE | | | | DETROIT MI | 48224 | |
| RODNEY KURZAWA | | 665 BISHOP WOODS COURT | | | | MARQUETTE MI | 49855 | |
| RODNEY L ALFORD | | 4 CLUBHOUSE PL | | | | BELLA VISTA AR | 72714-1600 | |
| RODNEY L ANDERSON | | 12401 ORANGE GROVE DR 310 | | | | TAMPA FL | 33618-3423 | |
| RODNEY L BELLE | | 6355 SECOND ST | | | | ROMULUS MI | 48174-1888 | |
| RODNEY L BRISSELL | | 1885 TANGLEWOOD DRIVE SOUTH | | | | MANSFIELD OH | 44906-1732 | |
| RODNEY L BRONSON | | 506 NEWPORT DR | | | | LOMPOC CA | 93436-6320 | |
| RODNEY L GREISSER | | 6127 KAREN AVE | | | | NEWFANE NY | 14108-1108 | |
| RODNEY L HOUSE & | FRANCES A HOUSE JT TEN | 111 HEMPLE RD | | | | FARMERSVILLE OH | 45325-1207 | |
| RODNEY L KLIPSTEIN | | 1805 BOND PLACE | | | | JANESVILLE WI | 53545-3413 | |
| RODNEY L MERCER | | 3799 VANATTA RD | | | | OKEMOS MI | 48864-4138 | |
| RODNEY L OATLEY | | 1520 FLUSHING RD | | | | FLUSHING MI | 48433-2231 | |
| RODNEY L PRATT & | ELAINE PRATT JT TEN | 45821 KENTUCKY RD | | | | ALTOONA FL | 32702 | |
| RODNEY L SIEGROTH | | 525 ELM RIDGE COURT | | | | CINCINNATI OH | 45244-4402 | |
| RODNEY L SMITH | | 8150 MARR HWY | | | | MANITOU BEACH MI | 49253-9740 | |
| RODNEY L SMITH | | PO BOX 1261 | | | | MCLOUD OK | 74851-1261 | |
| RODNEY L WATKINS | | 21348 WESTVIEW | | | | FERNDALE MI | 48220-2269 | |
| RODNEY L WELLS | | 11 FROST LN | | | | CORNWALL NY | 12518-1305 | |
| RODNEY M BUR | | 10216 E US HIGHWAY 23 23 | | | | CHEBOYGAN MI | 49721-8958 | |
| RODNEY M KEANE | | GMHA | | | | 241 SALMON PT MELBOURNE VICTORIA AUST | 3207 | AUST |
| RODNEY M MCGHEE | | 112 W FAIRVIEW AVE | | | | DAYTON OH | 45405-3319 | |
| RODNEY M WILGUS JR | | 1779 LEDGEWOOD DR | | | | SAN JOSE CA | 95124-3147 | |
| RODNEY MAX PHILLIPS | | 15488 COUNTY RD 173 N | | | | KILGORE TX | 75662-1149 | |
| RODNEY MEHL | | 13554 SWAN CREEK RD | | | | HEMLOCK MI | 48626-9797 | |
| RODNEY O DORFF | | 10466 BEECHER RD | | | | FLUSHING MI | 48433-9750 | |
| RODNEY P COLBURN & | LOIS J COLBURN | TR UA 12/19/96 COLBURN FAMILY | TRUST | 1829 44TH ST CT NW | | GIG HARBOR WA | 98335-1427 | |
| RODNEY P DZUGAN | | 3164 JOE FRANK HARRIS NW PK JF | | | | CARTERSVILLE GA | 30120-0533 | |
| RODNEY P HAUGLAND | | 324 GIRONDE COURT | | | | WOODBURY MN | 55125 | |
| RODNEY P PALADINO | TR UA 11/14/91 THE RODNEY | P PALADINO REVOCABLE TRUST | 845 WHITEHALL | | | PERRYSBURG OH | 43551-2957 | |
| RODNEY P PORTER | | 240 MINOT ST | | | | ROMEO MI | 48065-4629 | |
| RODNEY P ZIRK | | BOX 537 | | | | MILLSTON WI | 54643-0537 | |
| RODNEY Q SMITH | | 760 E 170TH PLACE | | | | SOUTH HOLLAND IL | 60473-3403 | |
| RODNEY R ARNOLD | | 5033 THIRD STREET | | | | SWARTZ CREEK MI | 48473-1422 | |
| RODNEY R CADLE | | 6174 E RIVER ROAD | | | | FAIRFIELD OH | 45014-3242 | |
| RODNEY R FRANSON | | 2330 PTELEA COURT | | | | LOVELAND CO | 80538-3923 | |
| RODNEY R MANNING | | 1397 KIPLING ST | | | | LAKEWOOD CO | 80215-4620 | |
| RODNEY R SIEGELE | CUST KAI B | SIEGELE UTMA KS | 8232 MARTY | | | OVERLAND PARK KS | 66204-3750 | |
| RODNEY R VREDENBURGH | | 12151 EAST 1750 NORTH ROAD | | | | OAKWOOD IL | 61858-6136 | |
| RODNEY R WOODS | | 2049 STATE LINE ROAD | | | | NILES MI | 49120-4824 | |
| RODNEY RADDEN | | RT 9 ARCADE GARDENS 29-7 | | | | OLD BRIDGE NJ | 08857-2445 | |
| RODNEY REX KLINKER | | 11461 SUNSHINE TERRACE | | | | NORTH HOLLYWOOD CA | 91604-3129 | |
| RODNEY ROBERTSON & | DAWN ROBERTSON JT TEN | 402 W LAKESHORE DR | | | | BROWNS MILLS NJ | 08015-2214 | |
| RODNEY S BOARD | | 19806 MARVIN RD | | | | WARRENSVIL HT OH | 44128-4216 | |
| RODNEY S PHILGREN | | RR 4 BOX 191 | | | | SHELBYVILLE IL | 62565 | |
| RODNEY SADLER | | 2237 W 4TH AVE | | | | SAULT ST MARIE MI | 49783 | |
| RODNEY SAUNDERS | | 836 20TH ST | | | | NIAGRA FALLS NY | 14301-2361 | |
| RODNEY SEOW | | 11 LENGKOK MARIAM | | | | SINGAPORE 509914 | | SINGAPOR |
| RODNEY SMITH MCGREGOR | | 9399 DEAN RD | | | | FENTON MI | 48430-9317 | |
| RODNEY SNAVELY | | 9409 E TWP RD 138 | | | | REPUBLIC OH | 44867-9637 | |
| RODNEY STANTON & | JOANNE E STANTON JT TEN | 13039 HART PL | | | | CERRITOS CA | 90703-1332 | |
| RODNEY V DOUGHERTY | | 1323 SHAGBARK LANE | | | | WHEATON IL | 60187-3036 | |
| RODNEY V JACKSON | | 6268 WEYBRIDGE DR | | | | DAYTON OH | 45426-1446 | |
| RODNEY VEASY | | 104 WINDY HILL RD | | | | RAINBOW CITY AL | 35906-8689 | |
| RODNEY W ARNOLD | | 5775 SALEM WOODS DR | | | | ACWORTH GA | 30102-2150 | |
| RODNEY W CAMPBELL | | 3122 NORVELL RD | | | | GRASS LAKE MI | 49240-9750 | |
| RODNEY W EPPS | | 5735 DIVINE HWY | | | | PORTLAND MI | 48875-9614 | |
| RODNEY W HALL | | 11 VIA SU | | | | CALISTEO NM | 87540-9701 | |
| RODNEY W MCCATHARN | | BOX 86 | | | | PEAPACK NJ | 07977-0086 | |
| RODNEY W QUALKINBUSH | | 3504 NORTH ROSEWOOD AVENUE | | | | MUNCIE IN | 47304-2027 | |
| RODNEY W SCHUH & | CAROLYN O SCHUH JT TEN | 422 DOGWOOD TRLS | | | | RIPLEY TN | 38063-5560 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODNEY W WESTMORELAND | | 550 JONES RD | | | | HAMPTON GA | 30228-4900 | |
| RODNEY WINTERS | | 1501 S PLAINVIEW DR | | | | COPLEY OH | 44321-2324 | |
| RODNEY ZENO | CUST TODD ZENO UGMA OH | 3209 EASTON ST N E | | | | N CANTON OH | 44721-3514 | |
| RODOLFO BARRON JR | | 1521 S HAMILTON ST | | | | SAGINAW MI | 48602-1315 | |
| RODOLFO C GONZALEZ | | 1541 FUQUA DR | | | | FLOWER MOUND TX | 75028-3632 | |
| RODOLFO C VILLARREAL | | 915 REFORM COL DE LOS SANTOS | | | | SABINAS HIDALGO N L | | MEXICO |
| RODOLFO D ALONSO | | 12943 BLYTHE ST | | | | NO HOLLYWOOD CA | 91605-1945 | |
| RODOLFO D VILLALOBOS | | 5440 LORENZA COURT | | | | SAN GABRIEL CA | 91776-2140 | |
| RODOLFO LOPEZ | | 6220 S MOODY ST | | | | CHICAGO IL | 60638-4314 | |
| RODOLFO LOPEZ & | GRACOELA LOPEZ JT TEN | 6220 S MOODY ST | | | | CHICAGO IL | 60638 | |
| RODOLFO MENDEZ | | 14046 BADGER AVE | | | | SYLMAR CA | 91342-1871 | |
| RODOLFO MONREAL | | 9413 S 82ND AVE | | | | HICKORY HILLS IL | 60457-1913 | |
| RODOLFO PADILLA | | 6042 MADRID CT | | | | PALMDALE CA | 93552-4014 | |
| RODOLFO PARDO | | 4387 MAHAN HWY | | | | EATON RAPIDS MI | 48827-9548 | |
| RODOLFO R MOYA | | 301 CHANDLER AVE | | | | PONTIAC MI | 48342-2807 | |
| RODOLFO R RAMIREZ | | 5507 VIVIAN ST | | | | DEARBORN HEIGHTS MI | 48125-1885 | |
| RODOLFO RODRIGUEZ | | 15893 SW 82ND ST | | | | MIAMI FL | 33193-5238 | |
| RODOLFO RUEDA | | 1701 BUHRER AVE | | | | CLEVELAND OH | 44109-1748 | |
| RODOLFO S GODINEZ | | 10100 EATON AVE | | | | CHATSWORTH CA | 91311-3009 | |
| RODOLFO S SOTELO | | 1940 WOLF CREEK HIGHWAY | | | | ADRIAN MI | 49221-9417 | |
| RODOLFO UYHAM & | LILY W LIM JT TEN | 1173 DYEMEADOW LANE | | | | FLINT MI | 48532-2316 | |
| RODOLFO V PEREZ | LOS FELIZ ESTATES | 2344 N HOBART BLVD | | | | LOS ANGELES CA | 90027-1067 | |
| RODOLFO VIGO | | BARZANA 2189-2 PISO | | | | 1431 BUENOS AIRES | | ARGENTIN |
| RODRIGO CAMPO | | 713 MADISON AVENUE | | | | ELIZABETH NJ | 07201-1211 | |
| RODRIGO FLORES | | PO BOX 6055 | | | | AUBURN IN | 46706-6055 | |
| RODRIGO G HERNANDEZ | | 23346 BURBANK BLVD | | | | WOODLAND HILLS CA | 91367-4106 | |
| RODRIGO GONZALEZ | | 48674 WATERFORD DR | | | | MACOMB MI | 48044 | |
| RODRIGO SOLIS | | 2113 OBRIEN | | | | MT MORRIS MI | 48458-2639 | |
| RODRIGO SOLIS JR | | 10885 ALBEE RD | | | | BURT MI | 48417-9413 | |
| RODRIQUE H PREMO | | 13 MEADOW MOOR WAY | | | | MITCHELL IN | 47446-1058 | |
| RODRIQUEZ E LAKE | | 4803 FAIRLAWN RD | | | | CLEVELAND OH | 44124-1120 | |
| RODZELL FOX | | 108 YACHT DR | | | | LAURENS SC | 29360-6664 | |
| ROEL R TORRES | | 4433 HILLSIDE ROAD | | | | WATERFORD MI | 53185-3912 | |
| ROENA ALLEN ELLIOTT | | 116 E 31ST ST | | | | ANDERSON IN | 46016-5212 | |
| ROENNA K KOSTE & | BYRON R KOSTE JT TEN | 2000 CAMBRIDGE AVE | 248 | | | WYOMISSING PA | 19610-2735 | |
| ROGANTINO MIRUZZI & | HELEN MIRUZZI JT TEN | 3954 HARDING STREET | | | | DEARBORNE HEIGHTS MI | 48125 | |
| ROGAR D MEADOR E | | 5588 CORWIN RD | | | | WAYNESVILLE OH | 45068-9138 | |
| ROGEAN M ALEXANDER | | 2022 W STEWART | | | | FLINT MI | 48504-3738 | |
| ROGELIO CONTRERAS | | 687 NORTHRIDGE RD | | | | COLUMBIA TN | 38401-5586 | |
| ROGELIO GALINDO | | 2917 EDDY LANE | | | | EAU CLAIRE WI | 54703 | |
| ROGELIO HERNANDEZ | | 9603 MULLER ST | | | | DOWNEY CA | 90241-3034 | |
| ROGELIO L PARTIDA | | 13502 LEIBACHER AVENUE | | | | NORWALK CA | 90650-3526 | |
| ROGELIO R RODRIGUEZ | | 416 LAVITA DR | | | | SHREVEPORT LA | 71106-7519 | |
| ROGELIO RIVERA | | 2 DOGWOOD DR | | | | WARRENTON MO | 63383-3214 | |
| ROGENE E BURCHAM | | 7475 W 33RD AVE | | | | WHEAT RIDGE CO | 80033-6288 | |
| ROGENE M SIMEK | | 7111 142ND AVE N LOT 57 | | | | LARGO FL | 33771 | |
| ROGENE S BUTLER | | 94 HUNTERS LANE | | | | ANDERSON SC | 29625 | |
| ROGER A ANDERSON | | 1414 COLIN DR | | | | WILMINGTON DE | 19804-3503 | |
| ROGER A ANDERSON | | 3254 ANNANDALE RD | | | | FALLS CHURCH VA | 22042-3849 | |
| ROGER A ANDERSON | | 382 HARVEY | | | | FREELAND MI | 48623-9004 | |
| ROGER A ATTANASIO | | 7 SANDWEDGE LN | | | | ISLE OF PALMS SC | 29451-2820 | |
| ROGER A BAIR | | 305 GILLIAM DR | | | | WARSAW IN | 46580-2112 | |
| ROGER A BENDES & | JERE SUE BENDES JT TEN | 18 SYLVAN | | | | PLEASANT RIDGE MI | 48069-1234 | |
| ROGER A BERNSTEIN | | 12810 MAPLE RD | | | | NORTH MIAMI FL | 33181-2448 | |
| ROGER A BOWER | | 5847 SINGER RD | | | | LOCKPORT NY | 14094-9065 | |
| ROGER A BRANNON SR | | BOX 21 | | | | OLD FORT OH | 44822-0021 | |
| ROGER A BROWN | | 103 E GEORGE ST | | | | ARCANUM OH | 45304-1319 | |
| ROGER A BROWN & | BELEN C BROWN JT TEN | 1005 IRONWOOD DR | | | | MT PROSPECT IL | 60056-1361 | |
| ROGER A BURTON | | 7796 FM 1179 | | | | BRYAN TX | 77808-7616 | |
| ROGER A CARON | | 206 MACEDONIA RD | | | | CHATHAM NY | 12037-9786 | |
| ROGER A CARPENTER | | 115 W ADAMS | | | | SWAYZEE IN | 46986-9517 | |
| ROGER A CHRISTIANSON | | 631 E MANSFIELD | | | | PONTIAC MI | 48340-2947 | |
| ROGER A COAN | | 120 MEADOWLANE | | | | CATLIN IL | 61817 | |
| ROGER A COLLIER | | 708-1ST ST NE | | | | BELMOND IA | 50421-1559 | |
| ROGER A COVELL & | EILEEN J DISBROW JT TEN | 905 EAST MCDEVITT | | | | JACKSON MI | 49203-5970 | |
| ROGER A CROSTHWAITE | | 16976 S 15TH ST | | | | SCHOOLCRAFT MI | 49087-9743 | |
| ROGER A CZARNOWSKI | | 656LAKEWOOD DRIVE | | | | LAKE SAINT LOUIS MO | 63367-1311 | |
| ROGER A DEMOCK | | 7373 RIVER ROAD | | | | FLUSHING MI | 48433-2218 | |
| ROGER A DONNAN | | 28 AMBOY AVE | | | | METUCHEN NJ | 08840-2559 | |
| ROGER A EASTON | | 9670 BUCKHORN LAKE RD | | | | HOLLY MI | 48442-8687 | |
| ROGER A ERICKSON & | SANDRA G ERICKSON TR | UA 03/22/1990 | ERICKSON TRUST | W16843 ARNESON RIDGE RD | | BLAIR WI | 54616-8747 | |
| ROGER A GATWARD JR | | 9474 HIDDEN LAKE CIR | | | | DEXTER MI | 48130-8510 | |
| ROGER A GOSSETT | | 3020 E MT MORRIS RD | | | | MT MORRIS MI | 48458-8991 | |
| ROGER A GRADY | | 6001 HARVARD DRIVE | | | | KOKOMO IN | 46902-5235 | |
| ROGER A GRADY & | LINDA D GRADY JT TEN | 6001 HARVARD DR | | | | KOKOMO IN | 46902-5235 | |
| ROGER A GRIMM | | 1016 HAMPTON CT | | | | RICHMOND IN | 47374-6582 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROGER A HARROD | | 206 ONONDAGA AVE | | | | SYRACUSE NY | 13207-1440 | |
| ROGER A HAWKINS | | BOX 275 | | | | HOLCOMB NY | 14469-0275 | |
| ROGER A HEATH & | PAMELA J HEATH | TR UA 02/25/05 | ROGER A HEATH & | PAMELA J HEATH JT LIVING | 3585 EL CAMINO D | SAN BERNARDINO CA | 92404 | |
| ROGER A HILL | | 3524 CRESTWOOD DR | | | | LAPEER MI | 48446-8623 | |
| ROGER A HOLLENDER | | 2253 BURTON AVE | | | | ALLIANCE OH | 44601-4635 | |
| ROGER A HUNT | | 5451 BROOKWOOD DR | | | | BURTON MI | 48509-1331 | |
| ROGER A HYDE | | 507 RIDGEWOOD AVENUE | | | | MINNEAPOLIS MN | 55403-3561 | |
| ROGER A JEWETT | | 535 HENDRICKSON | | | | CLAWSON MI | 48017-1696 | |
| ROGER A JOHNSON | | 12372 AVENIDA CONSENTIDO | | | | SAN DIEGO CA | 92128 | |
| ROGER A KATAKOWSKI | | 6161 HAYRAKE HOLLOW | | | | CHELSEA MI | 48118-9552 | |
| ROGER A KINNEY | | 4104 PEBBLE LANE | | | | SANDUSKY OH | 44870 | |
| ROGER A KITTELSON | | 3590 ROUND BOTTOM RD | PMB F88803 | | | CINCINNATI OH | 45244-3026 | |
| ROGER A KLEIN JR | | 1909 HESELTON GULLY RD | | | | ANDOVER NY | 14806-9527 | |
| ROGER A KLOEPPER | CUST JASON | W KLOEPPER UTMA KS | 11349 HWY 9 | | | LANCASTER KS | 66041 | |
| ROGER A LEE | | 8391 CAPPY LANE | | | | SWARTZ CREEK MI | 48473-1255 | |
| ROGER A LEES & | PATRICIA A LEES JT TEN | 214 CENTERVIEW DRIVE | | | | PORTSMOUTH RI | 02871-1282 | |
| ROGER A LINEBRINK | | 27238 STATE ROUTE 424 EAST | | | | DEFIANCE OH | 43512-8766 | |
| ROGER A MARCINIAK & | DIANE M MARCINIAK TEN ENT | 11213 GARDEN RIDGE | | | | FREELAND MI | 48623-8506 | |
| ROGER A MARTIN & | ELEANOR M MARTIN JT TEN | 1006 EDDIE CRAIG DR | | | | MCDONOUGH GA | 30252-7071 | |
| ROGER A MATHEWS & | VELMA E MATHEWS TR | UA 06/16/1994 | ROGER A MATHEWS & VELMA E | TRUST | 3602 FULTON ST S | GRAND RAPIDS MI | 49546-1392 | |
| ROGER A MC CLUSKEY | | 649 S TAMIAMI TRL #110 | | | | VENICE FL | 34285-3238 | |
| ROGER A MEIERS | | 3177 LAKE RD N | | | | BROCKPORT NY | 14420-9303 | |
| ROGER A MUNSTERMAN | | 210 BUCYRUS | | | | HURON OH | 44839-1304 | |
| ROGER A NAGEL | | PO BOX 406 | | | | OLCOTT NY | 14126-0406 | |
| ROGER A NEEDHAM | | 7265 MOSBY DRIVE | | | | WARRENTON VA | 20187-4426 | |
| ROGER A NIEMANN | | 19330 WELCH RD 3 | | | | MILAN MI | 48160-9249 | |
| ROGER A NIEMANN & | CHRISTINE NIEMANN JT TEN | 19330 WELCH RD | | | | MILAN MI | 48160-9249 | |
| ROGER A ODELL & | SUSAN L ODELL JT TEN | 274 BURRITT RD | | | | HILTON NY | 14468-9771 | |
| ROGER A ONDREYKO | | 5423 GILMORE ROAD | | | | FAIRFIELD OH | 45014-4003 | |
| ROGER A ONDREYKO & | ANNA L ONDREYKO JT TEN | 5423 GILMORE ROAD | | | | FAIRFIELD OH | 45014-4003 | |
| ROGER A ORSINI | | 27989 OAKLANDS CIR | | | | EASTON MD | 21601-8263 | |
| ROGER A PENDELTON | | 4017 BROOKLYN | | | | KANSAS CITY MO | 64130-1214 | |
| ROGER A PENROD | | 10850 UPAS ROAD | | | | PLYMOUTH IN | 46563-9423 | |
| ROGER A PHILLIPS | | 161 HUNTINGTON TRL | | | | CORTLAND OH | 44410-1645 | |
| ROGER A POHL | | 1580 CYPRESS | | | | WEST BLOOMFIELD MI | 48324-3911 | |
| ROGER A POST | | 377 KEYS DR | | | | BRASELTON GA | 30517-3248 | |
| ROGER A PUTNEY | | 7524 KIMBALL ROAD | | | | LYONS MI | 48851-9697 | |
| ROGER A QUICK | | 42 SADDLE HILL RD | | | | STAMFORD CT | 06903-2304 | |
| ROGER A RANDOLPH | | 658 WANETA AVE | | | | DAYTON OH | 45404-1465 | |
| ROGER A RISTICH | | 145 FERNBORO RD | | | | ROCHESTER NY | 14618-1715 | |
| ROGER A ROBERGE | | 2028 BEAVER HILL DR | | | | OTTAWA ON  K1J 6P1 | | CANADA |
| ROGER A ROCHOWIAK | | 1076 DARWIN RD | | | | PINCKNEY MI | 48169-8829 | |
| ROGER A ROSSMAN | | 10378 THAYER RD | | | | GOODRICH MI | 48438-9458 | |
| ROGER A SCHOENBECK | | 322 JOAN AVE | | | | MARISSA IL | 62257-1622 | |
| ROGER A SCHOENBECK & | PATSY A SCHOENBECK JT TEN | 322 JOAN AVE | | | | MARISSA IL | 62257-1622 | |
| ROGER A SILVERMAN & | LICIA H SILVERMAN JT TEN | 86 LILAC LN | | | | PARAMUS NJ | 07652-5291 | |
| ROGER A SMITH & | DIANE L SMITH JT TEN | PO BOX 810 | | | | BROKEN ARROW OK | 74013 | |
| ROGER A SNELL | | 550 W BRIDGE ST | | | | PLAINWELL MI | 49080-1559 | |
| ROGER A STOUT & | BERNADINE R STOUT TEN COM | 814 CHATHAM | | | | BELTON TX | 76513-6708 | |
| ROGER A SWAJGER & | ALICE J SWAJGER JT TEN | 11 COLONA RD | | | | WAYNE NJ | 07470-6103 | |
| ROGER A THOMPSON | | 3847 BEDFORD POINTE DR | | | | WENTZVILLE MO | 63385-2962 | |
| ROGER A WHITE | | 6744 RUTHERFORD | | | | DETROIT MI | 48228-3757 | |
| ROGER A WILMOT & | DONNA SUE WILMOT JT TEN | 212 S DARROWBY DR | | | | RAYMORE MO | 64083 | |
| ROGER A WINSLOW | | 425 E ANTHONY ST | | | | CORYDON IA | 50060-1307 | |
| ROGER A WOOD | | 2916 THUNDERBIRD | | | | BAY CITY M | 48706-3122 | |
| ROGER A WOOLFE | | 10 HASTINGS GATE | | | | LONDON ON  N5X 2B7 | | CANADA |
| ROGER A YEE | | 1133 BROOKSIDE DR | | | | NEWARK OH | 43055-1701 | |
| ROGER A YOUNG | | 8230 E COUNTY ROAD 100 N 100 | | | | AVON IN | 46123-9001 | |
| ROGER ACEY | | 3015 RUTGERS AVE | | | | LONG BEACH CA | 90808 | |
| ROGER ALAN BUTENHOFF | | 907 1/2 10TH S ST | | | | MOORHEAD MN | 56560-3544 | |
| ROGER ALAN CRAWFORD | | 3740 COUNTRY LANE | | | | BROWNSBURG IN | 46112-8369 | |
| ROGER ALAN PRICE | | 1196 MEADOWLARK | | | | WATERFORD MI | 48327-2955 | |
| ROGER ALBERT BETTA | | 70 RICO WAY | | | | SAN FRANCISCO CA | 94123-1219 | |
| ROGER ALCORN | | PO BOX 1943 | | | | BENSALEM PA | 19020 | |
| ROGER ALLAN HILDEN | | PO BOX 297 | | | | N WATERBORO ME | 04061-0297 | |
| ROGER ALLEN | | 3232 ELMWOOD | | | | KANSAS CITY MO | 64128-2112 | |
| ROGER ALLEN GILL | | 24263 W HUMMINGBIRD DR | | | | CHANNAHON IL | 60410-5240 | |
| ROGER ALLEN MATHEWS | | 6 MAYNARD | | | | NEWBURY PARK CA | 91320-4258 | |
| ROGER ALLERS | | 44 HALDEMAN RD | | | | SANTA MONICA CA | 90402-1004 | |
| ROGER ALLYN GERDES & | JOAN F GERDES JT TEN | 9822 MERCER WOOD DR | | | | MERCER ISLAND WA | 98040-4252 | |
| ROGER ALSTON | | C/O BEVERLY ALSTON | 10 EAST BLACKWELL ST #3B | | | DOVER NJ | 07801 | |
| ROGER ANTHONY QUIST | | E4241 STATE HIGHWAY M35 | | | | BARK RIVER MI | 49807-9779 | |
| ROGER B BOWDEN | | 146 BLANTON RD | | | | EAGLEVILLE TN | 37060-5011 | |
| ROGER B BUHL | | 5301 PHEASANT RUN RD | | | | CLARKSTON MI | 48346-3951 | |
| ROGER B BURCKERT | | 515 SOUTH BLVD | | | | OAK PARK IL | 60302 | |
| ROGER B DANIELL | | 3931 HUBERT DR | | | | POWDER SPRINGS GA | 30127-2030 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER B EDWARDS | | 7485 TOWNLINE RD | | | | VICTOR NY | 14564-9139 | |
| ROGER B FIFIELD | | 311 FLICKSVILLE RD | | | | BANGOR PA | 18013-2824 | |
| ROGER B HAMMITT | | 7199 LEBANON TRAIL | | | | DAVISON MI | 48423-2343 | |
| ROGER B HANSKA | CUST WADE R HANSKA | UTMA OK | 3209 RANKIN TER | | | EDMOND OK | 73013-5359 | |
| ROGER B KENNEDY & | MARGARET Q KENNEDY JT TEN | 265 ROYAL OAK WAY | | | | VENICE FL | 34292-3189 | |
| ROGER B KILBURY & | SHARON A KILBURY JT TEN | 1811 SAGINAW ST | | | | NATIONAL CITY MI | 48748-9590 | |
| ROGER B KOUBEK | | 19650 S SAGAMORE ROAD | | | | FAIRVIEW PARK OH | 44126-1655 | |
| ROGER B LIGON | | 420 EL ENCINO DR | | | | DIAMOND BAR CA | 91765-1440 | |
| ROGER B MAC CALLEN | | 2813 ROBERT CT | | | | PINOLE CA | 94564 | |
| ROGER B MALONE | | 8388 HICKORY RIDGE RD | | | | ANDERSON AL | 35610-3024 | |
| ROGER B PREEDE & | LINDA C PREEDE JT TEN | 5901 STONEHAVEN BLVD | | | | OAKLAND TWP MI | 48306-4941 | |
| ROGER B VAUGHAN | | 450 LA MARINA | | | | SANTA BARBARA CA | 93109-1720 | |
| ROGER B VERRETTE | | 5005 MICHIGAN AVE APT B | | | | SOUTH GATE CA | 90280-6400 | |
| ROGER BENASUTTI & | BETTY BENASUTTI JT TEN | 3477 RICHMOND AVE | | | | SAINT PAUL MN | 55126-8028 | |
| ROGER BENNETT STERN | | 11331 FLORINDO RD | | | | SAN DIEGO CA | 92127 | |
| ROGER BERG | | 262 CENTRAL PARK WEST | | | | NEW YORK NY | 10024-3512 | |
| ROGER BOEHLOW | | 161 MEDALLION BLVD | UNIT F | | | MADEIRA BEACH FL | 33708-1949 | |
| ROGER BORGENICHT | | 881 2ND AVE | | | | SALT LAKE CITY UT | 84103-3822 | |
| ROGER BOYER | | 2734 S 18000 W RD | | | | REDDICK IL | 68961-8171 | |
| ROGER BRIGHT | | HCR 70 BOX 544 | | | | AMORADSA VALLEY NV | 89020-9612 | |
| ROGER BUDNIK | | 478 BROWNCROFT BL | | | | ROCHESTER NY | 14610-2110 | |
| ROGER BURCH & | BETTY BURCH JT TEN | 1601 WINCHESTER AVE | | | | MIDDLESBORO KY | 40965-2425 | |
| ROGER BYRNE | | 65 GEORGEANNA CT | | | | PAWLEYS IS SC | 29585-7226 | |
| ROGER C ANDERSEN | | 6456 OLIVER RD | | | | FOSTORIA MI | 48435-9400 | |
| ROGER C BEAUDOIN | | 306 LONGSTREET DR | | | | COLUMBIA TN | 38401-6503 | |
| ROGER C BEHUNIN | | 417 SUGAR LEO RD | | | | ST GEORGE UT | 84790 | |
| ROGER C BOBBITT | | 2407 SHELDON ST | | | | INDIANAPOLIS IN | 46218-3452 | |
| ROGER C CHRISTENSON | | 11240 N COLLEGE AVE | | | | CARMEL IN | 46032 | |
| ROGER C COLEMAN | | 504 S 30TH | | | | SAGINAW MI | 48601-6431 | |
| ROGER C CONCEPCION | | 4990 AUBURN FORD | | | | GREENWOOD IN | 46142-9299 | |
| ROGER C FLORIDA & | IRENE H FLORIDA TEN COM | 2850 FM 1466 | | | | COUPLAND TX | 78615 | |
| ROGER C GOODMAN | | 7436 CANAL RD | | | | LOCKPORT NY | 14094 | |
| ROGER C HIGHFIELD & | DIANE M HIGHFIELD TEN ENT | 6160 LOST COLONY DR | | | | WOODBRIDGE VA | 22193-3333 | |
| ROGER C HYDUKE & | CHARLOTTE HYDUKE JT TEN | 48901 TAYLOR ST | | | | INDIO CA | 92201-7567 | |
| ROGER C KEENER | | 113 E 1ST NORTH ST | | | | LAINGSBURG MI | 48848-9228 | |
| ROGER C KREITZER | | 3926 S ASHLEAF LN | | | | BEAVERCREEK OH | 45440-5106 | |
| ROGER C LEIGHTY & | RONALD D LEIGHTY & | DONALD L LEIGHT & | STEPHANIE A WILSON JT TEN | 811 15TH ST | | LAWRENCEVILLE IL | 62439-2006 | |
| ROGER C LOEFFELBEIN | CUST DIANNE LOEFFELBEIN UGMA IN | 17000 31 MILE RD | | | | RAY MI | 48096 | |
| ROGER C LUDWIG | | 29704 LIVERPOOL CT | | | | CASTAIC CA | 91384-3828 | |
| ROGER C MARTIN | CUST KIMBERLY | ANN MARTIN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6637 STANDING BOY RD | | COLUMBUS GA | 31904-2221 | |
| ROGER C MC PHERSON | | 674 MERCHANTS RD | | | | ROCHESTER NY | 14609-5443 | |
| ROGER C NARUSEWICZ | | 32 STERLING DR | | | | KENSINGTON CT | 06037-2128 | |
| ROGER C PRITCHARD | | 481 TEE DRIVE | | | | MASON OH | 45040 | |
| ROGER C RASCH & | MARY F RASCH JT TEN | 22 APPLETREE ROAD | | | | BETHEL CT | 06801-1333 | |
| ROGER C RESH & | JUDY E RESH JT TEN | 192 JENNINGS RD | | | | GRANTSVILLE MD | 21536-2231 | |
| ROGER C SCHNEIDER | | 8405 BEACON HILL LN | | | | CINCINNATI OH | 45243-4201 | |
| ROGER C SCHRIPSEMA | | 2006 TIMBERLANE DR | | | | JENISON MI | 49428-8140 | |
| ROGER C SEWARD | | 90 G & S ROCK RANCH RD | | | | CAMDEN TN | 38320 | |
| ROGER C SHARPE | CUST JOSHUA | LUCAS SHARPE UTMA FL | C/O ADRIENNE SHARPE | 2002 N PINETREE DR | | ARLINGTON HEIGHTS IL | 60004-3234 | |
| ROGER C SHERMAN | | 1582 RHINELANDER AVE | | | | BRONX NY | 10461-2206 | |
| ROGER C SMITH | | 537 RIVERWALK DR | | | | MASON MI | 48854-9361 | |
| ROGER C WOOD | | 20 E MECHANIC ST | | | | CAPE MAY CRT HSE NJ | 08210 | |
| ROGER C WOOD | | 5323 PASEO RIO | | | | SANTA BARBARA CA | 93111-1131 | |
| ROGER CHUCK AHN LEW | | 308 SKIDMORE BLVD | | | | GAITHEVSBURY MD | 20877-1259 | |
| ROGER COURTEMANCHE | | 40 MITRIS BLVD | | | | WOONSOCKET RI | 02895-3622 | |
| ROGER CRAIG MARTIN | | 6637 STANDING BOY RD | | | | COLUMBUS GA | 31904-2221 | |
| ROGER CREIGHTON | | 122 TURNER RD | | | | TROY NY | 12182-4213 | |
| ROGER D ANGEL | | 6576 E-KY-10 | | | | GARRISON KY | 41141 | |
| ROGER D BAILEY | | 2311 HARLAN RD | | | | WAYNESVILLE OH | 45068-8764 | |
| ROGER D BALL | | 11466 ASH DRIVE | | | | BLAIR NE | 68008-6391 | |
| ROGER D BEATY | | 311 W LINCOLN ST | | | | HOOPESTON IL | 60942 | |
| ROGER D BOWDEN | | 330 WASHINGTON ST | | | | NEWTON FALLS OH | 44444-9750 | |
| ROGER D BRITTON | CUST BRIDGET M BRITTON UGMA OH | 280 WELCOME WAY | | | | CARLISLE OH | 45005-3246 | |
| ROGER D CLAY | | 871 E WALTON BLVD | | | | PONTIAC MI | 48340-1363 | |
| ROGER D COMBS | | 2060 ROSINA DR | | | | MIAMISBURG OH | 45342-6450 | |
| ROGER D CREASON | | 3909 E US 36 | | | | MARKLEVILLE IN | 46056 | |
| ROGER D DAVIS | | 4951 BEECHMONT | | | | ANDERSON IN | 46012-9258 | |
| ROGER D DEMPSEY | | 2701 LEXINGTON AVE S W | | | | DECATUR AL | 35603-1165 | |
| ROGER D DOCTOR | CUST JASON T | DOCTOR UGMA MI | 5240 ROUSELL | | | MUSKEGON MI | 49441-5770 | |
| ROGER D DOCTOR | CUST KRISTEN | R DOCTOR UGMA MI | 5240 ROUSELL | | | MUSKEGON MI | 49441-5770 | |
| ROGER D DONOVAN | | 300 MARLIN DR | | | | NAPLES FL | 34112 | |
| ROGER D DONOVAN & | VIRGINIA L DONOVAN JT TEN | 300 MARLIN DR | | | | NAPLES FL | 34112-8217 | |
| ROGER D DRENNEN | | 671 RIVERVIEW LN | | | | ST CHARLES MO | 63301-0055 | |
| ROGER D EX & | JUNE M EX JT TEN | 1645 FOREST HILL DR | | | | WHITE CLOUD MI | 49349 | |
| ROGER D GARMAN | | 1037 FAIRGROUND RD | | | | XENIA OH | 45385-9514 | |
| ROGER D GERMAN | | 4853 N CHIPMAN | | | | OWOSSO MI | 48867-9448 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROGER D GIFFORD | | 4383 OAK TREE TRAIL | | | | FENTON MI | 48430-9162 | |
| ROGER D GILLAM | | 6387 TURNER | | | | FLUSHING MI | 48433-9251 | |
| ROGER D GILLISPIE | | 1512 GLENDALE DR | | | | FAIRBORN OH | 45324 | |
| ROGER D GRANSEE | | 896 S FRANKLIN ST 2 | | | | WHITEWATER WI | 53190-3757 | |
| ROGER D HALL | | 1983 ZOAR CHURCH RD | | | | JACKSON OH | 45640-8729 | |
| ROGER D HALL & | SHIRLEY A HALL JT TEN | 1983 ZOAR CHURCH RD | | | | JACKSON OH | 45640-8729 | |
| ROGER D HAMPER | | PO BOX 657 | | | | KILLEN AL | 35645-0657 | |
| ROGER D HANSON & | HELEN A HANSON JT TEN | 5703 PHEASANT LANE | | | | MIDDLEBORO MA | 02346 | |
| ROGER D HENDERSHOT | | 29131 COOLIDGE | | | | ROSEVILLE MI | 48066-2208 | |
| ROGER D HIRSCH & | CYNTHIA G HIRSCH JT TEN | N 6197 HILLSIDE DRIVE | | | | SULLIVAN WI | 53178 | |
| ROGER D ISAACS | | 1045 HILLCREST ROAD | | | | GLENCOE IL | 60022-1215 | |
| ROGER D JETER | | 3997 E COPAS ROAD | | | | OWOSSO MI | 48867-9611 | |
| ROGER D JONES | | 1500 ARCHULETA DR NE | | | | ALBUQUERQUE NM | 87112-4891 | |
| ROGER D KIESEY | | 129 MEADOW RIDGE DR | | | | TROY MO | 63379-2249 | |
| ROGER D KING | | 970 TAYLORSVIEW DR | | | | VANDALIA OH | 45377-3230 | |
| ROGER D KWIECINSKI | | PO BOX 970623 | | | | YPSILANTI MI | 48197-0811 | |
| ROGER D LAIB | | 1444 HILL AVE | | | | CINCINNATI OH | 45231-3519 | |
| ROGER D LANE | | 4107 FILMORE ST | | | | HOLLYWOOD FL | 33021-6715 | |
| ROGER D LOWERY | | 6401 CLOVIS | | | | FLUSHING MI | 48433-9043 | |
| ROGER D MAGOTO | | 10489 SHAFFER RD | | | | VERSAILLES OH | 45380-9553 | |
| ROGER D MC CALLUM | | 13141 WILLOW GROVE DR | | | | DEWITT MI | 48820 | |
| ROGER D MCPHAIL & | JEANNE M MCPHAIL TEN ENT | 4805 EAST HOPPE ROAD | | | | CASS CITY MI | 48726-9439 | |
| ROGER D MILLER | | 5561 RIDGE ROAD | | | | LOCKPORT NY | 14094-9442 | |
| ROGER D MILLER | | 106 MILLER DRIVE | | | | HOUGHTON LAKE MI | 48629-9365 | |
| ROGER D MORGAN | | 9310 MONICA DR | | | | DAVISON MI | 48423-2864 | |
| ROGER D NAPIER | | 11857 106TH AVE N | | | | SEMINOLE FL | 33778-3643 | |
| ROGER D NELSON & | SHIRLEY M NELSON JT TEN | 886 WINDWAY LANE | | | | MINERAL VA | 23117-4806 | |
| ROGER D NEWELL | | 5952 PHELPS CT | | | | OTTER LAKE MI | 48464-9134 | |
| ROGER D PERKINS | | 1431 N HAYES RD | | | | LAPEER MI | 48446-7787 | |
| ROGER D PERKINS & | ALICE F PERKINS JT TEN | 6412 LODIMEADOW DR | | | | SALINE MI | 48176-8802 | |
| ROGER D PHILLIPS | | 6077 S WHITEOAKS DRIVE | | | | ANDERSON IN | 46013-9761 | |
| ROGER D POWELL | | 2474 RUSHBROOK DR | | | | FLUSHING MI | 48433-2516 | |
| ROGER D PRICE | | 864 MOSS GLEN CIRCLE | | | | HASLETT MI | 48840-9715 | |
| ROGER D REED | | 19400 RIDGE RD | | | | HENDERSON MI | 48841-9502 | |
| ROGER D RENDEL | | 2339 ROSEANN DR | | | | TOLEDO OH | 43611-2924 | |
| ROGER D ROSPLOCK & | MARIE J ROSPLOCK | TR ROSPLOCK REVOCABLE TRUST UA | 11/14/1995 | 3658 EAST CODY AVE | | GILBERT AZ | 85234-2926 | |
| ROGER D RUECKERT | | 9640 HERBISON RD | | | | EAGLE MI | 48822-9785 | |
| ROGER D RUMSEY & | SHARON L RUMSEY JT TEN | 204 E MARKET ST | | | | CENTREVILLE MI | 49032 | |
| ROGER D SEIB | | 3594 STANLEY RD | | | | COLUMBIAVILLE MI | 48421-9349 | |
| ROGER D SHAW | CUST STEPHEN D | SHAW UGMA MI | 1051 STATION LOOP RD | | | PARK CITY UT | 84098 | |
| ROGER D SHIRLEY | CUST | SHAWN M SHIRLEY UGMA OH | 111 STONECREST DR | | | MARIETTA OH | 45750-1360 | |
| ROGER D SLONE | | 1150 E MUNGER RD | | | | TECUMSEH MI | 49286-9745 | |
| ROGER D STAMPS | | 184 CHANDLER DR | | | | FLORENCE AL | 35633-6826 | |
| ROGER D STEELEY | | 2350 ORION RD | | | | OAKLAND MI | 48363-1948 | |
| ROGER D STROTHER | | BOX 2122 | | | | WINCHESTER VA | 22604-1322 | |
| ROGER D TANNER | | 8022 WOODHALL DR | | | | BIRCH RUN MI | 48415-8436 | |
| ROGER D TOLIVER | | 6670 S W ROOD BRIDGE ROAD | | | | HILLSBORO OR | 97123-9146 | |
| ROGER D TURNER | | 3288 J W HOLLINGTON RD | | | | FREEPORT FL | 32439-3317 | |
| ROGER D VAN GILDER | | PO BOX 226 | | | | TYLERSBURG PA | 16361-0226 | |
| ROGER D VANDERGRIFF | | 2554 FOREST SPRINGS DR SE | | | | WARREN OH | 44484-5615 | |
| ROGER D VARNEY | | 4061 CANEY CREEK | | | | CHAPEL HILL TN | 37034-2076 | |
| ROGER D WARNER | | 22214 N E 112TH ST | | | | LIBERTY MO | 64068-8381 | |
| ROGER D WARREN | | 4094 70TH LN N | | | | RIVIERA BEACH FL | 33404-4818 | |
| ROGER D WEST | | 30 JUNIPER CREEK BLVD | | | | PINEHURST NC | 28374-6804 | |
| ROGER D WHITNEY | | 52738 BUCKHORN RD | | | | THREE RIVERS MI | 49093-9647 | |
| ROGER D WILCOX | | 5645 INDIANTOWN RD | | | | SAGINAW MI | 48601-9679 | |
| ROGER D WRAY | | 3409 GRATIOT AVE | | | | FLINT MI | 48503-4975 | |
| ROGER D WRIGHT | | 2210 JOY ROAD | | | | AUBURN HILLS MI | 48326-2628 | |
| ROGER DALE CLARK | | 267 HILLWOOD DR | | | | BOWLING GREEN KY | 42101-7300 | |
| ROGER DALE MORROW | | 491 CO HWY 504 | | | | BENTON MO | 63736 | |
| ROGER DASILVA | | 35 MONTGOMERY ST | | | | OSSINING NY | 10562-3202 | |
| ROGER DAVIES WILLIAMS JR | | 233 LA BARRANCA DR | | | | SOLANA BEACH CA | 92075-1715 | |
| ROGER DEAN HOENSHELL | | 1319 WHITE OAK | | | | HARRISONVILLE MO | 64701 | |
| ROGER DEEDS & | SHAWN M DEEDS JT TEN | 1324 CHIPPEWA TRL | | | | GRANBURY TX | 76048-6070 | |
| ROGER DEVOLE | | 3505 LEXMARK COURT | | | | ORANGE BEACH AL | 36561 | |
| ROGER DEXTER JR | | 32 CHURCH ST | | | | KINGS PARK NY | 11754-2701 | |
| ROGER DUDLEY | | 1039 CHAREST RD | | | | SOMERVILLE AL | 35670-3321 | |
| ROGER DURAND | | 3507 EAST PLUM ST | | | | PEARLAND TX | 77581 | |
| ROGER E ANDERSON | | 34 1/2 VALLEY VIEW DR | | | | WALLINGFORD CT | 06492-1920 | |
| ROGER E BALL | CUST MARTHA J | BALL UGMA CA | | | | ROCK HILL SC | 29730 | |
| ROGER E BARRICKLOW | CUST DWAYNE E BARRICK UGMA OH | 1295 S 500 E | 3575 ENTERPRISE DR | | | LEBANON IN | 46052-9621 | |
| ROGER E BRADLEY & | | ESTHER C BRADLEY JT TEN | | | | KING FERRY NY | 13081 | |
| ROGER E CLEMENTS | | 5603 SE RAMONA ST | | | | PORTLAND OR | 97206-6039 | |
| ROGER E COMPTON & | SARA JO COMPTON | TR COMPTON FAMILY TRUST UA 1/13/0 | 15671 W JASPER WAY | | | SURPRISE AZ | 85374 | |
| ROGER E DANIELS | | 500 NORTH RD | | | | FENTON MI | 48430-1841 | |
| ROGER E DUNKER | | 169 GLENGARRY PLACE | | | | CASTLE ROCK CO | 80108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER E ECKERT | CUST | ROGER E ECKERT JR U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 1548 QUIET POND LN | SAN JOSE CA | 95138-2754 | |
| ROGER E FLAX & | JUDY FLAX JT TEN | 11 WASHINGTON AVE | | | | SHORT HILLS NJ | 07078-2074 | |
| ROGER E GAROVE | | 1005 BELMONT AVE | | | | MANSFIELD OH | 44906-3907 | |
| ROGER E GEORGE | | 500 VALEWOOD CT | | | | ENGLEWOOD OH | 45322-2313 | |
| ROGER E GRAHAM JR | | 3894 HAWKINS MILL RD | | | | MEMPHIS TN | 38128-5219 | |
| ROGER E HARRIS | | 26317 WEXFORD | | | | WARREN MI | 48091-3992 | |
| ROGER E HARVEY & | NANCY C HARVEY JT TEN | 17244 ROSELAND BLVD | | | | SOUTHFIELD MI | 48076-2823 | |
| ROGER E HEINO & | JOAN G HEINO JT TEN | 9870 CIMAMESA ROAD | | | | JUNIPER HILLS CA | 93543-3634 | |
| ROGER E JOHNSON | | 14149 TUSCOLA ROAD | | | | CLIO MI | 48420-8848 | |
| ROGER E LACHELE | | BOX 794533 | | | | DALLAS TX | 75379-4533 | |
| ROGER E LAUB JR | | 5377 M-26 | | | | LAKE LINDEN MI | 49945 | |
| ROGER E MOJON & | DOROTHY D MOJON JT TEN | 78 DEAN DRIVE | | | | HOLLIS CENTER ME | 04042-3642 | |
| ROGER E MONETTE & | DORIS E MONETTE JT TEN | 1229 WAIKIKI OLOHA | | | | SHEBOYGAN MI | 49721-9227 | |
| ROGER E MONSON | ROUTE 2 | 13580 INDIAN BEACH RD | | | | SPICER MN | 56288-9696 | |
| ROGER E NEWTON & | BARBARA S NEWTON JT TEN | 2111 JEANNETTE COURT | | | | SANDUSKY OH | 44870-6036 | |
| ROGER E ORR | | 914 W 51ST ST | | | | SAVANNAH GA | 31405-1869 | |
| ROGER E PACKARD III | | BOX 15 | | | | FENTON MI | 48430-0015 | |
| ROGER E PEASE | | 7544 VERMONTVILLE HWY | | | | DIMONDALE MI | 48821-8745 | |
| ROGER E PERKINS & | NANCY G PERKINS JT TEN | 137 MAIN ST | | | | ROCKPORT MA | 01966-2006 | |
| ROGER E PETERSON | | 1700 S PRAIRIE AVE | | | | FAIRMONT MN | 56031 | |
| ROGER E ROAN | | BOX 31 | | | | WHITE PLAINS MD | 20695-0031 | |
| ROGER E RODKEY | | 5401 N COLONY BL | | | | THE COLONY TX | 75056 | |
| ROGER E SCHMIDT & | ELAINE A SCHMIDT | TR UA 11/01/05 SCHMIDT REVOCABLE | LIVING | TRUST | 5090 S MENARD DR | NEW BERLIN WI | 53151 | |
| ROGER E SCHNEIDER & | STANLEY O SCHNEIDER | TR ANN MARIE SCHNEIDER TRUST | UA 08/22/95 | 110 CREEDEN DR | | MONETA VA | 24121 | |
| ROGER E SECREST | | 5826 RIVER ROAD | | | | MONTPELIER IN | 47359-9769 | |
| ROGER E THOMAS | | 10123 SPRING LAKE TE TE | | | | FAIRFAX VA | 22030-2037 | |
| ROGER E THORNTON | | 2232 MINERVA | | | | WESTLAND MI | 48186-3907 | |
| ROGER E THORNTON & | SYLVIA THORNTON JT TEN | 2232 MINERVA | | | | WESTLAND MI | 48186-3907 | |
| ROGER E WARREN | | 793 FIRE TOWER LOOP | | | | BEAVER DAM KY | 42320-9410 | |
| ROGER E WILSON | | 1619 WOODLAWN WA | | | | GULF BREEZE FL | 32563 | |
| ROGER EDWARDS | | 4327 MT VERNON PASS | | | | SWARTZ CREEK MI | 48473-8240 | |
| ROGER ERIC FISH & | JOAN SPANDEL FISH JT TEN | 1903 RAVISTA LANE | | | | LA CANADA CA | 91011-1519 | |
| ROGER ERWIN  HENDRICKS  PER REP | EST WANDA LEE HENDRICKS | 4101 E CARPENTER RD | | | | FLINT MI | 48506 | |
| ROGER F FICK & | JOY S FICK JT TEN | 764 GOLF COURT | | | | BARRINGTON IL | 60010-3869 | |
| ROGER F GODFREY | | 4290 N GENESEE RD | | | | FLINT MI | 48506-1504 | |
| ROGER F HANSON & | JOAN A HANSON JT TEN | 1616 N MOUNTAIN VIEW PL | | | | FULLERTON CA | 92831-1226 | |
| ROGER F KELLEY | | PO BOX 111419 | | | | NAPLES FL | 34108-0124 | |
| ROGER F KLAUER | TR UA 10/27/95 | ROGER F KLAUER TRUST | 381 MOORE HEIGHS | | | DUBUQUE IA | 52003-7706 | |
| ROGER F MATSON | | 5540 W MACFARLANE RD | | | | GLEN ARBOR MI | 49636-9715 | |
| ROGER F MILNES | | 2761 HILL ROAD | | | | VIENNA VA | 22181-5323 | |
| ROGER F MILNES & | ANN T MILNES JT TEN | 2761 HILL ROAD | | | | VIENNA VA | 22181-5323 | |
| ROGER F PEARSON | | 189 BUNKER ROAD | | | | ROTONDA WEST FL | 33947-2100 | |
| ROGER F ROTY & | MARCIA A ROTY JT TEN | 802 S WEBSTER | | | | JACKSON MI | 49203-1677 | |
| ROGER F SCHILF | TR ROGER F SCHILF REVOCABLE TR | UA 10/11/89 | 106 ALLEN GRAHAM BLVD | | | BRUNSWICK GA | 31521 | |
| ROGER F SCHMIDT | | 455 S ROCHESTER RD | | | | OAKLAND MI | 48363-1559 | |
| ROGER F STACEY | | 59 BREWSTER ST | | | | CAMBRIDGE MA | 02138-2203 | |
| ROGER F TERBUSH | | 1079 W MILLER RD | | | | MIO MI | 48647-9736 | |
| ROGER F TERBUSH & | BEVERLY J TERBUSH JT TEN | 1079 W MILLER RD | | | | MIO MI | 48647-9736 | |
| ROGER F WELLER | | STAR ROUTE BOX 223 | | | | MALONE NY | 12953 | |
| ROGER F YOST | | 975 PERKINS JONES ROAD | | | | WARREN OH | 44483-1853 | |
| ROGER FARRAH & | REGIS C FARRAH JT TEN | BOX 107 | | | | PUNXSUTAWNEY PA | 15767-0107 | |
| ROGER FASCE & | CORA FASCE & | MARY SANDERCOTT JT TEN | 49736 JEFFERSON | | | NEW BALTIMORE MI | 48047-2394 | |
| ROGER FESSENDEN | | 18 ARNOLD RD | | | | PEABODY MA | 01960-5204 | |
| ROGER FITZPATRICK | | 5051 CHANCEL DR SE | | | | HUNTSVILLE AL | 35802-1800 | |
| ROGER FOLKENS | | 6802 HIGH RD | | | | DARIEN IL | 60561-3953 | |
| ROGER FOSMOEN | | 8113 W COUNTY HWY 634 | | | | HAWKS MI | 49743 | |
| ROGER FRANDSEN & | CHERYL FRANDSEN JT TEN | 157 WESTGATE AVE | | | | ELGIN IL | 60123-4940 | |
| ROGER FREDERIC BIERS & | NORMA J BIERS JT TEN | 5262 DOUBLE EAGLE DR | | | | WESTERVILLE OH | 43081 | |
| ROGER FREDERIC VIERS & | NORMA J VIERS JT TEN | 5262 DOUBLE EAGLE DR | | | | WESTERVILLE OH | 43081 | |
| ROGER FREDERICK SMITH | | 56-64 136TH ST LB | | | | FLUSHING NY | 11355-5003 | |
| ROGER FREEMAN | CUST | HAROLD E FREEMAN UNDER THE | NJ UNIF GIFTS TO MINORSS ACT | 48 MOUNTAINVIEW TERRACE | | HILLSDALE NJ | 07642-1021 | |
| ROGER G ANDRZEJEWSKI | | 5630 FOREST GLEN DR SE | | | | ADA MI | 49301-9111 | |
| ROGER G BARRACK JR | | 11985 WINDMILL RD | | | | COLORADO SPRINGS CO | 80908-4169 | |
| ROGER G BOAL | | 2925 ASH POINT DR | | | | EAGLE MTN UT | 84005 | |
| ROGER G BURNS | | 163 SCENIC LAKE DR | | | | RIVERHEAD NY | 11901-1871 | |
| ROGER G CUMMINGS | | 1118 MC LEAN | | | | ROYAL OAK MI | 48067-3432 | |
| ROGER G DEIERLEIN | APT 187 | 427 TIMBERLEA DR | | | | ROCHESTER MI | 48309-2659 | |
| ROGER G HAYNES | | 4184 BLACKFOOT DR SW | | | | GRANDVILLE MI | 49418-1723 | |
| ROGER G HILL | | 3517 MAIN ST | | | | ANDERSON IN | 46013-4245 | |
| ROGER G KOSEL | | 2014 RHODE ST | | | | SANDUSKY OH | 44870-5055 | |
| ROGER G LANDRY | | 19 FIELDING ST | | | | NEW BEDFORD MA | 02745-5644 | |
| ROGER G LOWERY | | 555 ADAMS AVE | | | | HURON OH | 44839-2505 | |
| ROGER G MACKIE | | 2031 E SPRUCE COURT | | | | OAK CREEK WI | 53154-1233 | |
| ROGER G MACKIE & | SHARON L MACKIE JT TEN | 2031 E SPRUCE COURT | | | | OAK CREEK WI | 53154-1233 | |
| ROGER G MORROW | | 8 PLANTATION OAKS LN | | | | O FALLON MO | 63366-1376 | |
| ROGER G MURDOCK | | 804 E 32ND ST | | | | ANDERSON IN | 46016-5428 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROGER G PUNZALAN | | 7820 BERKSHIRE BLVD | | | | POWELL TN | 37849-3736 | |
| ROGER G SAGO | | 155 D CADDO RT 3 | | | | MARLOW OK | 73055 | |
| ROGER G SCHISLER | | 12597 HARMONY DR | | | | GRAFTON OH | 44044-9509 | |
| ROGER G SHAFFER | | 5886 NORTH PARK AVENUE | | | | BRISTOLVILLE OH | 44402 | |
| ROGER G WAGGONER | | 74 MULBERRY CM | | | | RIVERHEAD NY | 11901-2657 | |
| ROGER G WELTON & | MAUREEN WELTON JT TEN | 36551 SAMOA | | | | STERLING HTS MI | 48312-3050 | |
| ROGER G WILSON | | 1231 S CASS LAKE RD | | | | WATERFORD MI | 48328-4739 | |
| ROGER GEORGE VAN VECHTEN | | 23304 CLAIRWOOD | | | | ST CLAIR SHORES MI | 48080-3415 | |
| ROGER GORGAS & | SALLY GORGAS JT TEN | 17601 HIGHWAY G | | | | MINERAL POINT WI | 53565 | |
| ROGER GREENBERG | CUST TODD J GREENBERG UGMA CA | 116 REED RANCH RD | | | | TIBURON CA | 94920-2025 | |
| ROGER GRIER JR | | 5647 REDCEDAR DR | | | | CINCINNATI OH | 45224-3263 | |
| ROGER GRIESER & | KAREN GRIESER JT TEN | 623 CARDINAL DR | | | | ARCHBOLD OH | 43502-1292 | |
| ROGER H BACON | | 324 W WINDING TRAIL CIR | | | | ROUND LAKE IL | 60073-4252 | |
| ROGER H BYKOWSKI | | N390 CORNER LAKE RD | | | | WETMORE MI | 49895 | |
| ROGER H CAMPBELL | | 952 S FOSTER RD | | | | AU GRES MI | 48703 | |
| ROGER H CHRISTESON & | IRIS M CHRISTESON | TR UA 03/14/95 | SPW | 34 WILDWOOD PL | | EL CERRITO CA | 94530-2049 | |
| ROGER H DYE | | 71800 LASSIER ROAD | | | | ROMEO MI | 48065-3522 | |
| ROGER H ELLIOTT | | 12635 BROADWAY | | | | ALDEN NY | 14004-9577 | |
| ROGER H GORDON | | 8021 LA JOLLA SCENIC DRIVE NORTH | | | | LA JOLLA CA | 92037 | |
| ROGER H GRACE | | 83 HILL ST | | | | SAN FRANCISCO CA | 94110-2312 | |
| ROGER H HINZ | | 627 9TH STREET | | | | MANNING IA | 51455 | |
| ROGER H HIPPSLEY & | ROSEMARY A HIPPSLEY JT TEN | WALNUT HILLS MEADOWS | PO BOX 209 | 503 OVERLOOK LANE | | WALNUT CREEK OH | 44687 | |
| ROGER H LOFTIS | | 32136 CORJE DAROCA | | | | TEMECULA CA | 92592-1226 | |
| ROGER H LUNDGREN | | 1028 EASTLAND AVENUE S E | | | | WARREN OH | 44484-4510 | |
| ROGER H SARVER | | 1649 NOTTINGHAM CT 42 | | | | COMMERCE TOWNSHIP MI | 48390-2280 | |
| ROGER H TEMPLE & | MARIAN T TEMPLE JT TEN | 1405 LIBERTY LANE | | | | JANESVILLE WI | 53545-1280 | |
| ROGER H UNGER | SUITE 1609 | 3883 TURTLE CREEK BLVD | | | | DALLAS TX | 75219-4431 | |
| ROGER H WALCOTT & | MARIE B WALCOTT JT TEN | 7908 E GRANADA RD | | | | SCOTTSDALE AZ | 85257-2245 | |
| ROGER H WILSON | | 1304 IONIA ST | | | | LAKE ODESSA MI | 48849-6101 | |
| ROGER H WORKMAN | | 516 MERRITT ST | | | | CHARLOTTE MI | 48813-1985 | |
| ROGER HAASE | | 3421 PARKLAND | | | | WYOMING MI | 49509 | |
| ROGER HALL | | 300 WALNUT ST BOX 36 | | | | OAKWOOD OH | 45873-0036 | |
| ROGER HALL & | WILMA HALL JT TEN | 300 WALNUT ST BOX 36 | | | | OAKWOOD OH | 45873-0036 | |
| ROGER HAMILTON | | 417 GOOSETOWN ROAD | | | | BEDFORD IN | 47421 | |
| ROGER HAMMOND & | JANICE HAMMOND JT TEN | 1079 MEADOWLARK DR | | | | ENON OH | 45323-9701 | |
| ROGER HARMON | | 1730 E RALSTON | | | | SAN BERNARDINO CA | 92404-2138 | |
| ROGER HEALD KING | | 4 RAYAL TERN RD | | | | FERNANDINA FL | 32034-6433 | |
| ROGER HENRY PISTOCCHI | | 604 PLAIN ROAD | | | | WESTBURY NY | 11590-5929 | |
| ROGER HOOPER | | 706 PENN COURT | | | | MURFREESBORO TN | 37128-4801 | |
| ROGER HOPKINS | | 2022 TARTAN RD | | | | ANDERSON IN | 46012-9438 | |
| ROGER HORTON | | 696 DAVIDSON CAMPGROUD RD | | | | OKALOMA AR | 71962-9613 | |
| ROGER HUNT & | CATHY A HUNT JT TEN | 2724 UNDERWOODS CORNER | | | | CLAYTON DE | 19938-2249 | |
| ROGER HWANG | | 6888 HEATHERIDGE BLVD | | | | SAGINAW MI | 48603-9695 | |
| ROGER I REICHERT | | BOX 100 | | | | CRYSTAL LAKE IL | 60039-0100 | |
| ROGER J ATKINS III | | 170 CLIFF DR | | | | LAGUNA BEACH CA | 92651 | |
| ROGER J BETTLACH | | 1170 WILDHORSE MEADOW DR | | | | CHESTERFIELD MO | 63005-1347 | |
| ROGER J CARLSON | | 1627 TAHITI CT | | | | DAVENPORT FL | 33897-6877 | |
| ROGER J CLAUS & | KATHRYN S CLAUS TEN ENT | 153 JEAN BLVD | | | | LEWISBURG PA | 17837-8853 | |
| ROGER J CRAWFORD | | 203C MANCHESTER DRIVE | | | | BASKING RIDGE NJ | 07920 | |
| ROGER J CUNEO | | 202 E JOHN STREET | | | | ALEXANDRIA IN | 46001-2026 | |
| ROGER J DAVIS & | JACQUELYN E DAVIS JT TEN | 90 ROBINSON CT | | | | SPRINGBORO OH | 45066-7453 | |
| ROGER J DEAN | | 1732 LAYER RD | | | | LEAVITTSBURG OH | 44430-9791 | |
| ROGER J DESRUISSEAUX & | GABRIELLE DESRUISSEAUX JT TEN | 3800 S ATLANTIC AVE UNIT 607 | | | | DAYTONA BEACH FL | 32118-7731 | |
| ROGER J DIBASCO | | 537 SUMMER PLACE | | | | BLACKSTONE MA | 01504-1857 | |
| ROGER J DIETZ | | 4755 SCHOTT RD RT 1 | BOX 742 | | | MAYVILLE MI | 48744-9628 | |
| ROGER J DOHERTY | | 1070 ANAHEIM CT | | | | TALLAHASSEE FL | 32311-9587 | |
| ROGER J ELLIOTT & | MONA L ELLIOTT JT TEN | 620 EDGEWOOD DR | | | | RIO VISTA CA | 94571 | |
| ROGER J EVANS JR | | 45 AMESBURY CT | | | | DANVILLE CA | 94526-3639 | |
| ROGER J GOECKEL | | 1269 LAS BRISAS LANE | | | | WINTER HAVEN FL | 33881 | |
| ROGER J HALWACHS | | 2513 OAK HOLLOW RD | | | | VESTAL NY | 13850-2948 | |
| ROGER J HUGHES | | 2069 MADSEN | | | | SAGINAW MI | 48601-9321 | |
| ROGER J HUGHES & | CYNTHIA M HUGHES JT TEN | 2069 MADSEN RD | | | | SAGINAW MI | 48601-9321 | |
| ROGER J HUTER JR | | 3015 JUNIPER HILL RD | | | | LOUISVILLE KY | 40206-2983 | |
| ROGER J KOLE | | 702 SHORECREST DR | | | | SOUTHLAKE TX | 76092-7240 | |
| ROGER J KOLLAR | | 8305 GARBOW RD | | | | MIDDLEVILLE MI | 49333-9454 | |
| ROGER J KOPLIN & | MARGARETTE A KOPLIN JT TEN | 3129 ASHFORD SQ | | | | VERO BEACH FL | 32966-8973 | |
| ROGER J KOSEMPEL | | 124 MOUNTAIN AVE | | | | GILLETTE NJ | 07933-1605 | |
| ROGER J LARSON | | 53 20TH AVE SW | | | | NEW BRIGHTON MN | 55112-3341 | |
| ROGER J MALL | TR U/A DTD | 01/22/92 THE ROGER J MALL | TRUST NO 1 | 829 BLUNT | | CLAY CENTER KS | 67432 | |
| ROGER J MC INTOSH | | | | | | BOVINA CENTER NY | 13740 | |
| ROGER J MERRITT | | 8860 COURTLAND DR NE | | | | ROCKFORD MI | 49341-9353 | |
| ROGER J MONTAMBO | | 3624 RADBOURNE BLVD | | | | CHARLOTTE NC | 28269 | |
| ROGER J MUELLER | | 332 W KEEGAN ST | | | | DEERFIELD MI | 49238-9704 | |
| ROGER J PELLETIER | | 392 STAGE ROAD | | | | SANBORNTON NH | 03269-2504 | |
| ROGER J PERRY | | 114 SO MAIN ST | | | | NEWTON NH | 03858-3706 | |
| ROGER J ROBERTSON | | 1668 WALKER RD | | | | CHAMBERSBURG PA | 17201-9704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROGER J SAND | | 27983 MILTON AVE | | | | WARREN MI | 48092-4548 | |
| ROGER J SHAW | TR U/A DTD | 11/14/93 ROGER J SHAW | REVOCABLE LIVING TRUST | 601 SHOREWOOD DR APT 301 | | CAPE CANAVERAL FL | 32920-5042 | |
| ROGER J SIMONS | | 24 GLENVILLE DR | | | | ROCHESTER NY | 14606-4616 | |
| ROGER J STEPHENS | | 5112 N IRISH RD | | | | DAVISON MI | 48423-8911 | |
| ROGER J TEED | | 3074 DONNA DR | | | | STERLING HTS MI | 48310-2901 | |
| ROGER J TRIERWEILER | | 10834 WILLARD RDT | | | | TRUFANT MI | 49347-9730 | |
| ROGER J VAUGHN JR & | ANNA L VAUGHN JT TEN | 10586 JO ANN LANE | | | | PLYMOUTH MI | 48170-3852 | |
| ROGER J WILLIAMS | | 826 SHANNON RD | | | | GIRARD OH | 44420-2046 | |
| ROGER JACOB STEINER | | 2 AMARANTH DRIVE | | | | NEWARK DE | 19711-2051 | |
| ROGER JAMES STONE | | 305 W MONROE | | | | DURAND MI | 48429-1112 | |
| ROGER JARRELL | | 5481 MANSFIELD | | | | STERLING HEIGHTS MI | 48310-5745 | |
| ROGER JEHAMY | CUST ALAN JEHAMY | UTMA CA | 13405 ROXTON CIRCLE | | | SAN DIEGO CA | 92130-1843 | |
| ROGER JOHNSEN | | 975 FAIRGROUNDS RD | | | | ASHLAND CITY TN | 37015-3406 | |
| ROGER JOSEPH HAYES | | 745 S BELTLINE BLVD | | | | COLUMBIA SC | 29205-4211 | |
| ROGER K COX | | 1771 NORWOOD ST NW | | | | WARREN OH | 44485-2154 | |
| ROGER K FITCH | | 101 S 51ST AVE | | | | OMAHA NE | 68132-3531 | |
| ROGER K FOLAND | | HC 2 93 | | | | OLD TOWN FL | 32680 | |
| ROGER K FOULKES | | 415 LAKESHORE DR | | | | NEW LONDON NH | 03257 | |
| ROGER K FRIEDMAN | | 12615 CENTERFIELD ROAD | | | | GREENFIELD OH | 45123-9263 | |
| ROGER K HENRY | | 7874 CRORY ROAD | | | | CANFIELD OH | 44406-8701 | |
| ROGER K HENRY & | RUTHANN G HENRY JT TEN | 7874 CRORY ROAD | | | | CANFIELD OH | 44406-8701 | |
| ROGER K HOWARD | | 11045 SHARON MEADOWS | | | | CINCINNATI OH | 45241-1850 | |
| ROGER K JOHNSON & | LUCILLE S JOHNSON JT TEN | 513 E GRANDVIEW DR | | | | JUNCTION CITY KS | 66441-4427 | |
| ROGER K MURRAY | | 61 WHITE CLAY CRESCENT | | | | NEWARK DE | 19711 | |
| ROGER K PRITT | | 8614 SPARTAN TER | | | | UNIVERSAL CTY TX | 78148-2622 | |
| ROGER K SWEET | | 2299 PINE GRV | | | | BURTON MI | 48519-1366 | |
| ROGER K YOUNG | | 7735 REYNOLDS RD | | | | CAMBY IN | 46113-9271 | |
| ROGER KAMPHUIS | | 2846 SHADY OAKS CT SW | | | | GRANDVILLE MI | 49418-2081 | |
| ROGER KAYE & | LINDA KAYE JT TEN | 3809 W BIDDISON | | | | FT WORTH TX | 76109 | |
| ROGER KING | | 47 OLD BAPTIST RD | | | | ARDMORE TN | 38449-3021 | |
| ROGER KOHLMEIER | | 942 JORDAN CIR | | | | WOODLAND CA | 95695-6854 | |
| ROGER L ADAMS | | 755 WEST LINCOLN | | | | DANVILLE IN | 46122-1507 | |
| ROGER L ADAMS | | 4800 DENNISON RD | | | | DUNDEE MI | 48131-9663 | |
| ROGER L ALEXANDER | | 4137 RELLIM ROAD | | | | WARREN OH | 44483-2041 | |
| ROGER L ALLEGRINA & | AMY E ALLEGRINA & | JILL L ALLEGRINA JT TEN | 40864 KNIGHTSFORD | | | NORTHVILLE MI | 48167 | |
| ROGER L AMOS | | 1168 LUCAS RD | | | | MANSFIELD OH | 44905-3017 | |
| ROGER L ASHBY | | 1535 S ANDERSON ST | | | | ELWOOD IN | 46036-2830 | |
| ROGER L AUSTIN & | FRANCES M AUSTIN JT TEN | 709 PLEASANT ST | | | | GRAND LEDGE MI | 48837-1344 | |
| ROGER L BAER | | 2616 KNOB CREEK RD | | | | COLUMBIA TN | 38401-1428 | |
| ROGER L BARLOW | | 9 ANDREW LANE | | | | BEAR DE | 19701-1542 | |
| ROGER L BAUM | | 7208 PINE GROVE DR | | | | HUBBARD OH | 44425-3030 | |
| ROGER L BEYERS | | 3584 N 600 E | | | | GREENFIELD IN | 46140-8933 | |
| ROGER L BLALOCK | | 4027 N WASH BURN RD | | | | DAVIDSON MI | 48423 | |
| ROGER L BLALOCK & | PHYLLIS J BLALOCK JT TEN | 4027 N WASH BURN RD | | | | DAVIDSON MI | 48423 | |
| ROGER L BOLLARD & | CAROLYN R BOLLARD JT TEN | 131 OLSON RD | | | | STONEBORO PA | 16153-3623 | |
| ROGER L BOWLING | | 2639 OAKVIEW | | | | WALLED LAKE MI | 48390-2051 | |
| ROGER L BROWN & | SHIRLEY I BROWN JT TEN | 3920 SW DAKOTA | | | | PORTLAND OR | 97221-3332 | |
| ROGER L BRYANT | | 23857 STATE ROAD 213 | | | | NOBLESVILLE IN | 46060-9229 | |
| ROGER L BURGHDOFF | | 5741 FAIR WIND STREET | | | | FORT WORTH TX | 76135-2068 | |
| ROGER L CASE | | 9540 ANDERSONVILLE ROAD | | | | CLARKSTON MI | 48346-1700 | |
| ROGER L CASTLE | | 556 COLLETT LN | | | | BOWLING GREEN KY | 42104-0363 | |
| ROGER L CHAPMAN | | 1515 MCMILLEN ROAD | | | | SHILOH OH | 44878-9136 | |
| ROGER L COLEMAN | | 665 GARDNER FORK RD | | | | SHELBIANA KY | 41562-8523 | |
| ROGER L CREWS | | 2177 HABERING PL | | | | RALEIGH NC | 27604 | |
| ROGER L DAVIDSON | | 200 JAMESTOWN DRIVE | | | | PITTSBURGH PA | 15216-1023 | |
| ROGER L DILLMAN | | 2748 SOUTH 344 EAST | | | | KOKOMO IN | 46902-9502 | |
| ROGER L DILLMAN & | KRISTINE K DILLMAN JT TEN | 2748 SOUTH 344 EAST | | | | KOKOMO IN | 46902-9502 | |
| ROGER L DOERR | | 7643 TUTTLE HILL RD | | | | YPSILANTI MI | 48197-9725 | |
| ROGER L ESCAMILLA | | 717 ANDERSON | | | | CORPUS CHRISTI TX | 78411-2401 | |
| ROGER L FAULKNER & | DIANE KAYE FAULKNER JT TEN | 9564 GLENN ABBEY WAY | | | | JACKSONVILLE FL | 32226 | |
| ROGER L FAUPEL & | JACQUELINE A FAUPEL JT TEN | 126 SOUTH ANDRE STREET | | | | SAGINAW MI | 48602-2516 | |
| ROGER L FENDER & | MARGARET M FENDER | TR UA 5/20/92 | THE ROGER L FENDER & MARG | FENDER REV LIV TR | 3071 WILLOWBRO | BEAVERCREEK OH | 45431 | |
| ROGER L FETHEROLF | | 30997 LOCUST GROVE RD | | | | MC ARTHUR OH | 45651-8779 | |
| ROGER L GAMBLE | | 7170 RIVERSIDE DR NW | | | | ATLANTA GA | 30328-1127 | |
| ROGER L GARRETT | | RD 1 | | | | NEW WILMINGTON PA | 16142-9801 | |
| ROGER L GRANT | | 1631 WALCOM POINTE DR | | | | WINTER GARDEN FL | 34787 | |
| ROGER L GREEN | | 16811 SOUTHGATE DRIVE | | | | PLAINWELL MI | 49080-9002 | |
| ROGER L GREENE | | 2774 EAST AVE | | | | LEBANON OH | 45036-1111 | |
| ROGER L HAMBRICK | | 1225 GRANADA DR | | | | DESOTO TX | 75115-8021 | |
| ROGER L HARE JR | | 9750 ISLAND HWY | | | | EATON RAPIDS MI | 48827-9314 | |
| ROGER L HARVEY | | 1109 S GUN LOCK AVE | | | | COMPTON CA | 90220-4429 | |
| ROGER L HAYWARD | | 2222 MACLAREN DR | | | | HIGHLAND MI | 48357-3632 | |
| ROGER L HENSLEE | | 3610 BROOKVIEW CT | | | | CANFIELD OH | 44406-9205 | |
| ROGER L HILL | | G6206 DETROIT ST | | | | MT MORRIS MI | 48458 | |
| ROGER L HOWARD | | 218 MARION LN | | | | GRANTS PASS OR | 97527-5567 | |
| ROGER L HOYT | | 1117 TALLEY ROAD | | | | WILMINGTON DE | 19809 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROGER L HUTTER & | PATRICIA HUTTER JT TEN | 521 ADAM ST | | | | TONAWANDA NY | 14150-1803 | |
| ROGER L IRELAN | | 301 PLUM CREEK ROAD | | | | LAPEER MI | 48446-7732 | |
| ROGER L JACKSON | | 270 CHEROKEE | | | | PONTIAC MI | 48341-2004 | |
| ROGER L JONES | | 8711 NORMANDY CREEK DRIVE | | | | CENTERVILLE OH | 45458-3403 | |
| ROGER L KERR & | FAY L KERR JT TEN | 3350-20 MILE RD | | | | KENT CITY MI | 49330 | |
| ROGER L KING | | 23506 49TH AVENUE CT E | | | | SPANAWAY WA | 98387-6137 | |
| ROGER L KNAUF | | 1756 FRANKLIN RD | | | | SALEM OH | 44460-9014 | |
| ROGER L KOSKI | | 1100 LOIS LN | | | | SAINT JOHNS MI | 48879-1231 | |
| ROGER L KRULL | | 4026 EATON-LEWISBURG | | | | EATON OH | 45320-9712 | |
| ROGER L LARGE | | 6102 ST RT 722 | | | | ARCANUM OH | 45304-9408 | |
| ROGER L LARSON | | 159 W TACOMA ST | | | | CLAWSON MI | 48017 | |
| ROGER L LASKEY | | 1134 RUGGLES ST | | | | ROSEVILLE MN | 55113-6119 | |
| ROGER L LINGOFELT & | SHIRLEY K LINGOFELT JT TEN | 2395 CAPP RD | | | | SAINT PAUL MN | 55114 | |
| ROGER L LITTLE | | R R 3 BOX 361 | | | | KOKOMO IN | 46901-9803 | |
| ROGER L MARKLE | | 8610 W SCHOOL SECTION LAKE DR | | | | MECOSTA MI | 49332-9578 | |
| ROGER L MAYLE JR | | 889 JUDSON RD | | | | MASURY OH | 44438-1220 | |
| ROGER L MC LAUCHLIN | | 20563 YEANDLE AVE | UNIT 2 | | | CASTRO VALLEY CA | 94546-4454 | |
| ROGER L MCCOY | | 3945 ELIZABETH LK RD | | | | WATERFORD MI | 48328-3021 | |
| ROGER L MEARS | | 11842 N DIAMOND MILL RD | | | | UNION OH | 45322-9713 | |
| ROGER L MILLER | | 1717 YALLOP RD | | | | ST JOHNS MI | 48879-8225 | |
| ROGER L NARVESEN | | 242 RAINBOW DRIVE PMB 14249 | | | | LIVINGSTON TX | 77399 | |
| ROGER L NEWSOCK | | 775 SPARTAN DR | | | | ROCHESTER MI | 48309-2528 | |
| ROGER L NEWSOCK & | CAROLYN M NEWSOCK JT TEN | 775 SPARTAN DR | | | | ROCHESTER MI | 48309-2528 | |
| ROGER L NORDEN & | CATHERINE NORDEN | TR NORDEN LIVING TRUST | UA 01/17/96 | 12407 KINSHIP TURN | | BOWIE MD | 20715-2749 | |
| ROGER L NORTHCUTT | | 18568 SAINT PAUL DR | | | | SPRING HILL FL | 34610-3058 | |
| ROGER L NYSTROM | | 424 KENYON | | | | ROMEOVILLE IL | 60446-1510 | |
| ROGER L PETRELLA | | 421 S UNION ST | | | | GALION OH | 44833-2547 | |
| ROGER L POLLARD | | 551 LEVERING RD | | | | CHEBOYGAN MI | 49721-9383 | |
| ROGER L PRICE II | | 1205 ST RT 314 S | | | | MANSFIELD OH | 44903-9346 | |
| ROGER L ROBBINS | | 361 ELM ST | | | | MILTON WI | 53563-1204 | |
| ROGER L ROBINSON | | 6928 KESLER RD | | | | HILLSBORO OH | 45133-5500 | |
| ROGER L RUFENER | | 6337 STATE 7 | | | | KINSMAN OH | 44428 | |
| ROGER L SCHMITTKA | | 3659 GRAFTON ST | | | | LAKE OBRION MI | 48339-1540 | |
| ROGER L SELSAM | | 39 PUTTING GREEN LANE | | | | PENFIELD NY | 14526-2535 | |
| ROGER L SHARP II | CUST ROGER | L SHARP II UGMA MI | 8138 MILLER | | | SWARTZ CREEK MI | 48473-1311 | |
| ROGER L SHUMARD & | HELEN S SHUMARD JT TEN | 7822 S 350 E | | | | BROOKSTON IN | 47923-8246 | |
| ROGER L SITZER | | 4724 GOODING ST | | | | CONKLIN MI | 49403-9540 | |
| ROGER L SOMERVILLE & | GERTRUDE B SOMERVILLE JT TEN | 6935 CARLISLE CT | APT 147 | | | NAPLES FL | 34109-8902 | |
| ROGER L STEEN | | 7 STATE | | | | JEFFERSONVILL OH | 43128-1029 | |
| ROGER L STILES & | PHYLLIS J STILES | TR ROGER L STILES LIVING TRUST | UA 10/19/94 | 3521 GOLFVIEW DR | | HAZEL CREST IL | 60429-2403 | |
| ROGER L STONE | | 3595 S DUGGAN RD | | | | BELOIT WI | 53511 | |
| ROGER L STONE | | 2150 WOODMONT W DR | | | | CANTON MI | 48188-1650 | |
| ROGER L STREET | | BOX 165 | | | | MASONTOWN WV | 26542-0165 | |
| ROGER L TAYLOR | | 2958 ALINGTON DR | | | | SAGINAW MI | 48601-6980 | |
| ROGER L VANDERVORT | | 1906 ORRINGTON AV | | | | EVANSTON IL | 60201-2910 | |
| ROGER L VERMILYEA & | HELGA R VERMILYEA JT TEN | 7707 HAP CT | | | | KERNERSVILLE NC | 27284-6710 | |
| ROGER L WAGNER | | 12547 ATHERTON RD | | | | DAVISON MI | 48423-9142 | |
| ROGER L WALLACE | | 6973 ACADEMY LANE | | | | LOCKPORT NY | 14094-5358 | |
| ROGER L WATKINS | | 2804 60TH ST E | | | | PALMETTO FL | 34221-9341 | |
| ROGER L WATKINS & | MARILYN J WATKINS JT TEN | 2804 60TH ST E | | | | PALMETTO FL | 34221-9341 | |
| ROGER L WIGHTMAN & | JANICE K WIGHTMAN JT TEN | PO BOX 168245 | | | | IRVING TX | 75016-8245 | |
| ROGER L WILKEN | CUST SUSAN KAY | WILKEN U/THE ILLINOIS U-G-M-A | ATTN SUSAN KAY GRAY | RR 1 BOX 89 | | GILMAN IL | 60938-9701 | |
| ROGER L WILLIAMS JR & | MARJORIE J WILLIAMS | TR | ROGER L WILLIAMS JR FAM LIV | TRUST UA 10/09/95 | 1316 ROSLYN RD | GROSSE PNT WOODS MI | 48236-1019 | |
| ROGER L WILLIS | | 909 JOLIET DR | | | | MAUMEE OH | 43537-1926 | |
| ROGER L WITT | | 18558 NIVER RD | | | | OAKLEY MI | 48649-9715 | |
| ROGER L WOLF | | 127 WAYPOINT DR | | | | LANCASTER PA | 17603-5676 | |
| ROGER L WUNDERLIN | | 1818 PHINNEY MURPHY RD | | | | CULLEOKA TN | 38451-2731 | |
| ROGER L YERION | | 590 SUMMERGREEN DRIVE | | | | FRANKENMUTH MI | 48734-9323 | |
| ROGER L YOST | | 8845 SW 151ST ST | | | | PALMETTO BAY FL | 33176-8050 | |
| ROGER LA MIRANDE | | 1761 85TH ST | | | | NEW RICHMOND WI | 54017-7127 | |
| ROGER LEE BECKERMEYER | | 11290 HWY 145 | | | | CORTEZ CO | 81321 | |
| ROGER LEE HILL | | 3330 N PATTERSON AVE | | | | WINSTON SALEM NC | 27105-3625 | |
| ROGER LEE ISON | | 860 EAST DRIVE | | | | KETTERING OH | 45419-2013 | |
| ROGER LEE LUTHY | | 1308 NORTH K RD | | | | PHILLIPS NE | 68865-2934 | |
| ROGER LEE RONEK | | 304-265 WILLSON RD | | | | WELLAND ON  L3C 5R6 | | CANADA |
| ROGER LEE WIENER | | 124 GRAND PL | | | | KEARNY NJ | 07032-1847 | |
| ROGER LEHRER | | 2442 SOUTHMONT DR | APT 202 | | | WINSTON SALEM NC | 27103-7089 | |
| ROGER LEVESQUE | | 31 MCKINLEY AVE | | | | BRISTOL CT | 06010-7346 | |
| ROGER LORENZE | | 24468 ELIAT ST | | | | WOODLAND HILLS CA | 91367-1027 | |
| ROGER M ELLIOTT | | 19170 CROSS KEY RD | | | | ATHENS AL | 35614-5627 | |
| ROGER M FACKLER | | 8434 ATWOOD BOX 14 | | | | MILLINGTON MI | 48746-0014 | |
| ROGER M FACKLER & | SANDRA K FACKLER JT TEN | 8434 ATWOOD BOX 14 | | | | MILLINGTON MI | 48746-0014 | |
| ROGER M GARLAPOW | | 29 FORBES CRT | | | | N TONAWANDA NY | 14120-1830 | |
| ROGER M GREEN | | 104 JOLLY ROGER DR | | | | MONROE LA | 71203-2138 | |
| ROGER M HIRSCH | | 201 FAIRFAX RD | | | | ROCHESTER NY | 14609-6634 | |
| ROGER M JONES | | PO BOX 1384 | | | | GUALALA CA | 95445 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROGER M KEEN | | 2856 GASS RD | | | | LEXINGTON OH | 44904-9788 | |
| ROGER M KEITH | | 311 NORFOLK STREET | | | | CELEBRATION FL | 34747-5047 | |
| ROGER M KOVAL & | MARJORIE J KOVAL | TR KOVAL TRUST | UA 10/26/94 | 4862 CAMBRIA ROAD | | LOCKPORT NY | 14094 | |
| ROGER M MCGRAW | | BOX 382 | | | | SPRING HILL TN | 37174-0382 | |
| ROGER M MICHALAK | | 20 ANDERSON ST | | | | UNION BEACH NJ | 07735-3036 | |
| ROGER M PRUDEN | | 430 S COCHRAN AVE 22 | | | | CHARLOTTE MI | 48813-2255 | |
| ROGER M SEAVER & | HAZEL M SEAVER TR | UA 07/10/1992 | SEAVER LIVING TRUST | 7476 W ROOSEVELT RD | | MONTAGUE MI | 49437-9469 | |
| ROGER M STONE | | 2849 JOHN GRAY RD | | | | CINCINNATI OH | 45251-4218 | |
| ROGER M TWEED | | 6114 N 26TH ST | | | | ARLINGTON VA | 22207-1137 | |
| ROGER M VANDERHORST | | 2008 SALIENTE WAY | | | | CARLSBAD CA | 92009-7920 | |
| ROGER M WHITLOCK & | MARIAN L WHITLOCK JT TEN | 4413 RYERSON ROAD | | | | TWIN LAKE MI | 49457-9702 | |
| ROGER M WILCOX | | 13114 7 MILE RD N E | | | | BELDING MI | 48809 | |
| ROGER M WOZNIAK | CUST DAVID J WOZNIAK UGMA MI | 222 E CHESTNUT ST 2C | | | | CHICAGO IL | 60611 | |
| ROGER MANSUR & | SANDRA MANSUR JT TEN | 244 SILVER SLOOP WAY | | | | CAROLINA BCH NC | 28428-4042 | |
| ROGER MARTIN MILLAR SR & | SARA BOULDEN MILLAR TR | UA 05/07/1991 | ROGER MARTIN MILLAR SR & S | BOULDEN MILLAR LIVING T | 2253 GLENBAR DR | GERMANTOWN TN | 38139 | |
| ROGER MCBRIDE | C/O GREG MCBRIDE | 400 BURGESS DR | | | | WHITE LAKE MI | 48386-2813 | |
| ROGER MICHAUD | | 130 SCOTT ROAD | | | | TERRYVILLE CT | 06786-5718 | |
| ROGER MOERMAN | | 6435 W CARTER RD | | | | ROME NY | 13440 | |
| ROGER MORGAN MARTIN | | 10580 TILLMAN RD | | | | CLARENCE NY | 14031 | |
| ROGER MOSLEY | | 9899 DIXIE HWY | | | | CLARKSTON MI | 48348-2418 | |
| ROGER MYERS & | LINDA MYERS JT TEN | 341 LARAMIE LANE | | | | KOKOMO IN | 46901-4047 | |
| ROGER N BRODNICK | | 847 BISCHOFF ROAD | | | | NEW CARLISLE OH | 45344-9241 | |
| ROGER N MARTIN | | BOX 146 | | | | SOMERSET IN | 46984-0146 | |
| ROGER N OUELLETTE | | 14 BIRCH ST | | | | VAN BUREN ME | 04785-1208 | |
| ROGER N PEARSE | | 303 HUNTERS RIDGE RD | | | | CONCORD MA | 01742-4717 | |
| ROGER N PHILLIPS | | 477 MONMOUTH AVENUE | | | | BRICKTOWN NJ | 08723-5202 | |
| ROGER N RAU | | 8307 GARY | | | | WESTLAND MI | 48185 | |
| ROGER N TEBO & | LINDA R TEBO JT TEN | 15170 LA CALMA DR | | | | WHITTIER CA | 90605-1618 | |
| ROGER N VONDERHEIDE | | 1911 KENTON STREET | | | | SPRINGFIELD OH | 45505-3307 | |
| ROGER O GEORGE | | 11425 CORUNNA RD | | | | LENNON MI | 48449 | |
| ROGER O MCGOVERN | | 42 OLD ELM ROAD | | | | TRUMBULL CT | 06611-3661 | |
| ROGER O MILES | | 12345 KNOX | | | | CARLETON MI | 48117-9506 | |
| ROGER O PETERKIN III | CUST KENNETH C PETERKIN | UTMA MA | 32 SUFFOLK RD | | | WELLESLEY MA | 02481-2611 | |
| ROGER O SCHROCK | | 9145 WARNER | | | | WEST OLIVE MI | 49460-9635 | |
| ROGER O ZAMPIERI & | JANET M FENECH & | SHARON A GROSSO JT TEN | 21424 HALL ROAD | | | WOODHAVEN MI | 48183-5200 | |
| ROGER P HUBER & VICKI V HUBER | TR ROGER P HUBER & VICKI V HUBER | TRUST | UA 11/17/03 | 734 WEST MAIN | | TWINING MI | 48766 | |
| ROGER P LABERGE | | 13 WINDY WAY | | | | SMYRNA DE | 19977-1846 | |
| ROGER P LEFEBVRE | | 126 PLAINS RD | | | | WALDEN NY | 12586-2443 | |
| ROGER P MANSUR | | 1685 RED BIRD CIRCLE | | | | CONCORD NC | 28025 | |
| ROGER P MOORE | | 3083 PONDER DR | | | | DALLAS TX | 75229-5829 | |
| ROGER P OLMSTEAD | | 2207 SAN MARCO RD A104 | | | | MARCO ISLAND FL | 34145-6904 | |
| ROGER P OLMSTEAD & | JOAN A OLMSTEAD JT TEN | 2207 SAN MARCO RD | | | | MARCO ISLAND FL | 34145 | |
| ROGER P PISAREK & | CHARLENE M PISAREK JT TEN | 1000 GRASSY HILL LANE | | | | CAMILLUS NY | 13031-9682 | |
| ROGER P RUPE | | 8121 HITCHCOCK RD VILLA 13 | | | | BOARDMAN OH | 44512-5870 | |
| ROGER P SMITH | | 1172 CRAWFORD B RD | | | | SOMERVILLE AL | 35670-6544 | |
| ROGER P THERRIEN | | 771 MONTGOMERY ST | | | | MANCHESTER NH | 03102-3027 | |
| ROGER P VOLZ JR | | 5766 BAAS RD | | | | BATAVIA OH | 45103-9640 | |
| ROGER P WISTNER | | 1810 DROXFORD | | | | HOUSTON TX | 77008-3104 | |
| ROGER PATRICK REIDY | | 70 QUEENS WAY | | | | FRAMINGHAM MA | 01701-7739 | |
| ROGER PECK | | BOX 241 | | | | BATTLE GROUND WA | 98604-0241 | |
| ROGER PELLEGRINI | | 22 DRAKE RD | | | | SCARSDALE NY | 10583-5957 | |
| ROGER R BOULTER | | 5538 W ST JOSEPH HWY | | | | LANSING MI | 48917-4847 | |
| ROGER R CLARK | | 403 CUMBERLAND APT 203 | | | | HOWELL MI | 48843 | |
| ROGER R DUBOIS | | 1374 WOLCOTT RD | | | | WOLCOTT CT | 06716 | |
| ROGER R FLICKINGER | | W375 S3108 HWY 67 | | | | DOUSMAN WI | 53118 | |
| ROGER R FOX | | 6110 N DEARBORN RD | | | | GUILFORD IN | 47022-9783 | |
| ROGER R HOLT | | 2475 W CLARK RD | | | | LANSING MI | 48906-9206 | |
| ROGER R JAY | | 6748 LOCUST DR | | | | TROY MI | 48098-1925 | |
| ROGER R KLINE | | 1342 BERKSHIRE | | | | GROSSE POINTE PARK MI | 48230-1036 | |
| ROGER R KURTZ | | 3987 BRIARGATE | | | | GREENSBORO NC | 27405-9557 | |
| ROGER R LEE | | 3149 WYOMING | | | | FLINT MI | 48506-2559 | |
| ROGER R MATARRESE | | 2647 CHESTER RD | | | | COLUMBUS OH | 43221-3307 | |
| ROGER R MERCIER | | 115 GOLD ST | | | | MANCHESTER NH | 03103-6743 | |
| ROGER R MONTGOMERY | | 1058 STIGGER ROAD | | | | JACKSON MS | 39209 | |
| ROGER R NURMI | | 1687 PERO LAKE RD | | | | LAPEER MI | 48446-9031 | |
| ROGER R PAULZINE | | 1254 RIPLEY AVE | | | | SAINT PAUL MN | 55109-4323 | |
| ROGER R PHILLIPS | ATTN SUSAN H PHILLIPS | 1635 BERKELEY DRIVE | | | | LANSING MI | 48910-1124 | |
| ROGER R REA & | DIANE I REA JT TEN | 624 W CARPENTER RD | | | | FLUSHING MI | 48433 | |
| ROGER R ROBINSON | | 3223 N BELSAY RD | | | | FLINT MI | 48506 | |
| ROGER R RYCKMAN & | LYNN A RYCKMAN & | ANNETTE J RYCKMAN JT TEN | 1503 BRAEMAR DRIVE | | | TRAVERSE CITY MI | 49686-9217 | |
| ROGER R SELMEYER | | BOX 21 | | | | MARKLEVILLE IN | 46056-0021 | |
| ROGER R THORNBURY | | 1000 WHALEY RD | | | | NEW CARLISLE OH | 45344 | |
| ROGER R TOPP | | 194 DOROTHY ST | | | | ENDICOTT NY | 13760-1304 | |
| ROGER R UHRMAN | | W181 S6568 MUSKEGO DRIVE | | | | MUSKEGO WI | 53150-8533 | |
| ROGER R VARIN | | 119 ROCKINGHAM RD | | | | GREENVILLE SC | 29607-3620 | |
| ROGER R VOGEL | TR | ROGER R VOGEL REVOCABLE LIVING | TRUST UA 02/04/99 | 1750 LEDBURY DR | | BLOOMFIELD HILLS MI | 48304-1250 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER R WILLIAMS | | 5418 SAINT MARYS COURT | | | | LANSING MI | 48911 | |
| ROGER READ HOPKINS | | 113 YORKLEIGH RD | | | | TOWSON MD | 21204-7512 | |
| ROGER REED | | 1611 VAN BUSKIRK RD | | | | ANDERSON IN | 46011-1359 | |
| ROGER RICARD | | 7-740 BOUL ST-JOSEPH APT 7 | | | | LACHINE QC  H8S 2M3 | | CANADA |
| ROGER RITCHIE | | 875 MAIN ST | | | | CONNEAUT OH | 44030-2165 | |
| ROGER ROTONDO | | 57 MILLAR PL | | | | LOCKPORT NY | 14094-4915 | |
| ROGER ROURE | | VINEZAC 07110 | | | | LARGENTIERE ARDECHE | | FRANCE |
| ROGER ROY | | 28257 ARMANDA DR | | | | WARREN MI | 48088-4301 | |
| ROGER RUEBEN SCHNEIDER | | 31834 210TH ST | | | | SLEEPY EYE MN | 56085-4325 | |
| ROGER S BURNS | | 270 HARMONY LANE | | | | TITUSVILLE FL | 32780 | |
| ROGER S CLARK & | BETTY CLARK JT TEN | 4831 W WILLOW HWY | | | | LANSING MI | 48917 | |
| ROGER S COATS | | 810 MENOMINEE RD | | | | PONTIAC MI | 48341-1548 | |
| ROGER S CURRY & | HELEN G CURRY JT TEN | 1036 WIERS RD | | | | EDGEWATER MD | 21037-4244 | |
| ROGER S DAILEY | | 5693 COOLEY VILLAGE LN | APT 6 | | | WATERFORD MI | 48327-4705 | |
| ROGER S DENNIS | | 4705 E VALLEY RD | | | | MT PLEASANT MI | 48858-9275 | |
| ROGER S HEITZEG | | 2 THISTLE CT | | | | GREENVILLE SC | 29615 | |
| ROGER S HORN | | 12142 PINE ROW LANE | | | | GRAND BLANC MI | 48439-1621 | |
| ROGER S KOHN | | 13732 39TH AVE NE | | | | SEATTLE WA | 98125-3810 | |
| ROGER S KRALICH | | 3540 MONT MARTRE DRIVE | | | | ORLANDO FL | 32822-2535 | |
| ROGER S LIKES | | 1159 SEMINOLE AVE | | | | MANSFIELD OH | 44906-1914 | |
| ROGER S NOELLE | | 8642 PERSHING AVE | | | | FAIR OAKS CA | 95628-2974 | |
| ROGER S PRAGLE | | 8218 WHEATON HL BOX 191 | | | | SPRINGWATER NY | 14560-0191 | |
| ROGER S TESCHNER | | 2261 FIRWOOD COURT | | | | DISCOVERY BAY CA | 94514-9125 | |
| ROGER S THORNTON & | STACI N THORNTON JT TEN | 3421 SIEBERT RD | | | | MIDLAND MI | 48642 | |
| ROGER S TYSON | | 999 WOODSHIRE COURT | | | | SHREVEPORT LA | 71107-2851 | |
| ROGER S VANDEVEER & | VIOLA M VANDEVEER JT TEN | 970 LINDSAY LANE | | | | FLORISSANT MO | 63031-4134 | |
| ROGER SARVER & | CONCETTA SARVER JT TEN | 1649 NOTTINGHAM CT 42 | | | | COMMERCE TOWNSHIP MI | 48390-2280 | |
| ROGER SCHULTE | | 19534 S SAGAMORE | | | | FAIRVIEW PARK OH | 44126-1626 | |
| ROGER SCOTT PATON | | 600 OCEAN VIEW | | | | SAN MATEO CA | 94401-3031 | |
| ROGER SEIDEL | | 106 BROOKDALE ROAD | | | | WATCHUNG NJ | 07069-5915 | |
| ROGER SHELL | CUST ZACHARY SHELL | UGMA NY | 234 DODDS LN | | | PRINCETON NJ | 08540-4108 | |
| ROGER SKLOW | | 696 PROVINCETOWN DR | | | | NAPLES FL | 34104 | |
| ROGER SMITH | | 3632 SO 102ND STREET | | | | OMAHA NE | 68124-3645 | |
| ROGER SOX | | 323 HARRIS AVE | | | | MIDDLESEX NJ | 08846-2010 | |
| ROGER STONE | | 316 MAIN ST | | | | WINCHESTER MA | 01890-3012 | |
| ROGER STUART SILVERSTEIN | | 914 W SUNSET ROAD | | | | EL PASO TX | 79922-2149 | |
| ROGER T BARRIE | | 24290 MOUNT OLIVE RD | | | | BROWNSTONE MI | 48134-9535 | |
| ROGER T BECKER | C/O KALAMAZOO CONVEYOR CO | 1350 WHITES RD | | | | KALAMAZOO MI | 49008 | |
| ROGER T CRABTREE | | 5075 HWY 45 | | | | EIGHT MILE AL | 36613-8533 | |
| ROGER T CRICK & | JULIA S CRICK & | KENNETH R CRICK & | JULIE L CRICK JT TEN | 6513 N DOYON | | WATERFORD MI | 48327-3803 | |
| ROGER T ELLERT JR | | 15 ESSEX RD | | | | CEDAR GROVE NJ | 07009-2106 | |
| ROGER T GELBUDA | | 1924 HESS LAKE DR | | | | NEWAYGO MI | 49337-9274 | |
| ROGER T GREGG | | 667 HARWAY | | | | KALAMAZOO MI | 49048-3446 | |
| ROGER T HAELSSER | | 10075 LAPP ROAD | | | | CLARENCE CTR NY | 14032-9689 | |
| ROGER T JETTE & | VIRGINIA A JETTE TR | UA 10/28/1997 | JETTE FAMILY REVOCABLE LIVI | TRUST | 5332 BRENDONW | DAYTON OH | 45415-2831 | |
| ROGER T RICHARDS & | THERESA M RICHARDS JT TEN | 4114 IRISH RD | | | | DAVISON MI | 48423 | |
| ROGER THOMAS | | 2909 COUNTY RD 358 | | | | TRINITY AL | 35673-5530 | |
| ROGER THOMAS HAZEL | | 66 COUNTY ROUTE 40 | | | | MASSENA NY | 13662-3420 | |
| ROGER TIMOTHY FELTY | | 5575 N MARIA DR | | | | TUCSON AZ | 85704 | |
| ROGER V GOTOWKO | | 26075 HUNTINGTON | | | | ROSEVILLE MI | 48066-3410 | |
| ROGER V HEALY & | KATHLEEN HEALY JT TEN | 80 SHORE LANE | | | | BAY SHORE NY | 11706-8734 | |
| ROGER V HENRY | | 710 OAK GROVE AVE | | | | GREENEVILLE TN | 37745-3920 | |
| ROGER VAN BUSKIRK | TR | MARTHA M BAUMERT U/W JOHN R | VAN BUSKIRK | 1604 S ELM ST | | SHENANDOAH IA | 51601-2230 | |
| ROGER VAUGHN RAYMOND | | 1720 MILL PLAIN RD | | | | FAIRFIELD CT | 06430-2974 | |
| ROGER VOSBURGH & | HELEN J VOSBURGH TEN ENT | 346 TERRACE RD | | | | SCHENECTADY NY | 12306-1714 | |
| ROGER W BLEVINS | CUST ROSS G BLEVINS | UTMA OH | 195 EDGEWATER DR | | | YOUNGSTOWN OH | 44515-2167 | |
| ROGER W BLEVINS | | 195 EDGEWATER DR | | | | YOUNGSTOWN OH | 44515 | |
| ROGER W BOCKMAN | | 2949 81ST PL SE | APT C2 | | | MERCER ISLAND WA | 98040-3046 | |
| ROGER W BORK | | 5657 TONAWANDA CREEK RD | | | | LOCKPORT NY | 14094-9641 | |
| ROGER W BOSS | | 1220 CONCORD DR | | | | BILLINGS MT | 59101-3311 | |
| ROGER W DEMERS & | CLEO M DEMERS JT TEN | 51553 BAKER RD | | | | CHESTERFIELD TWP MI | 48047-3132 | |
| ROGER W FOGARTY | | 5911 PATTERSON DRIVE | | | | TROY MI | 48098-3856 | |
| ROGER W FRANKLIN | | 1782 CALAIS DR | | | | SPRINGFIELD OH | 45503-5791 | |
| ROGER W GUSEWELLE | | 1298 ROBINHOOD DRIVE | BOX 1315 | | | LAKE SHERWOOD MO | 63357 | |
| ROGER W HAMAN | | 1057 KENSINGTON RD | | | | KENSINGTON CT | 06037-3544 | |
| ROGER W HANSEN | | 7375 LAKE LAKOTA CT | | | | WEST CHEOTER ON | 45069 | |
| ROGER W HAYES | | 31 HAMILTON DRIVE | | | | LOCKPORT NY | 14094-5518 | |
| ROGER W HERMAN & | CARYL D HERMAN JT TEN | 11222 W 99TH PL | | | | OVERLAND PARK KS | 66214-2556 | |
| ROGER W HOMAN | | 10 S 194 RIDGE RD | | | | NAPERVILLE IL | 60565-3181 | |
| ROGER W JACHIM | | 35682 THAMES | | | | WESTLAND MI | 48186-4147 | |
| ROGER W JOHNSTON | | 400 E BALTIMORE ST | | | | GREENCASTLE PA | 17225-1006 | |
| ROGER W KUKLA | | 3184 LAURIA ROAD | | | | BAY CITY MI | 48706 | |
| ROGER W LEBEDA | | 25 NIMITZ PLACE | | | | ISELIN NJ | 08830-2329 | |
| ROGER W LUCAS | | 9301 S DURAND RD | | | | DURAND MI | 48429-9432 | |
| ROGER W LYONS | | 1968 SOUTH ROAD FERNLEIGH | | | | RR #2 CLOYNE ON  K0H 1K0 | | CANADA |
| ROGER W MARKS & | PATRICIA A MARKS JT TEN | 1214 AUBRA RD APT 1 | | | | MEMPHIS TN | 38111-2853 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER W MARKS & | PATRICIA A MARKS JT TEN | 5168 WOODCLIFF DR | | | | FLINT MI | 48504-1259 | |
| ROGER W MILLER | | 202 HEWITT AVENUE | | | | BUFFALO NY | 14215-1524 | |
| ROGER W MILLS | | 9260 MADISON RD | | | | WASHINGTON CH OH | 43160-8633 | |
| ROGER W NAGY | | 3318 LAKE DRIVE | | | | LAWRENCEVILLE GA | 30044-4114 | |
| ROGER W NOBLE | | 9598 DODSON RD | | | | BROOKVILLE OH | 45309-9630 | |
| ROGER W PARRY | | 3415 WOODSIDE WAY | | | | LEXINGTON KY | 40502 | |
| ROGER W PARSONS | | 19721 WOODWORTH | | | | REDFORD MI | 48240-1535 | |
| ROGER W PATTERSON & | LOWELL T PATTERSON JT TEN | 9837 BRANDT AVE | | | | OAK LAWN IL | 60453-3028 | |
| ROGER W PENDER | | 1099 GROSBECK RD | | | | LAPEER MI | 48446-3450 | |
| ROGER W PORTICE | | 15700 M32/M33 | | | | ATLANTA MI | 49709 | |
| ROGER W PRESTON | | 212 TAUGWONK RD | | | | STONINGTON CT | 06378-2003 | |
| ROGER W REITZ | | 7930 ANCON DR | | | | FAYETTEVILLE NC | 28304-0407 | |
| ROGER W RICKHOFF | | 301 PRAIRIE ST | | | | GERMANTOWN IL | 62245 | |
| ROGER W ROBINSON | | 3740 RIVER RD | | | | LUMBERVILLE PA | 18933 | |
| ROGER W ROCHAT & | SUSAN R ROCHAT JT TEN | 1010 LIAWEN CT | | | | ATLANTA GA | 30329-4122 | |
| ROGER W ROWLEY | | 4059 SAYLES YD | | | | IONIA MI | 48846-8502 | |
| ROGER W ROWLEY & | SHIRLEY ANN ROWLEY JT TEN | 2735 BARNSON PL | | | | SAN DIEGO CA | 92103-6103 | |
| ROGER W SANDERSON | | 937 SHELBY-ONTARIO RD | | | | MANSFIELD OH | 44906-1039 | |
| ROGER W SHELTON | | 1308 NORTHMEAD ST SW | | | | DECATUR AL | 35601-5414 | |
| ROGER W SUBORA | | 4124 WHITE OAK RD | | | | JUNCTION CITY KY | 40440-8594 | |
| ROGER W THOM | | 3619 HWY 14WEST | | | | JANESVILLE WI | 53545-9016 | |
| ROGER W THOMAS | | 752 CHURCH RD | | | | ST DAVIDS PA | 19087 | |
| ROGER W TINKHAM | | BOX 20332 | | | | ST SIMONS ISLAND GA | 31522-8332 | |
| ROGER W TIPPY & | BONNIE L TIPPY JT TEN | 11 SCOTCHPINE DR | | | | VOORHEESVILLE NY | 12186-9502 | |
| ROGER W TRACEY | | 3316 CALVIN COURT | | | | GRANDVILLE MI | 49418-2468 | |
| ROGER W WANG & | VIVIAN W WANG JT TEN | 71 WHEATFIELD DR | | | | ROCHESTER NY | 14616-1009 | |
| ROGER W WYSS | | 2467 S SENECA AVE | | | | ALLIANCE OH | 44601-5144 | |
| ROGER WALLER | ATTN WILLIE M WALLER | 19341 ANNCHESTER ST | | | | DETROIT MI | 48219-2725 | |
| ROGER WAYNE EDDINGSAAS | CUST AREN ANDREW EDDINGSAAS U | WI | 2105 ALLEN ST #6 | IDAHO | | ID FALLS | 83404 | |
| ROGER WAYNE EDDINGSAAS | CUST NATHAN CHRISTOPHER EDDIN | UG-M-A WI | 111 W PARK ST #4 | ILLINOIS | | URBANA | 61801 | |
| ROGER WEBER & | GERALDINE T WEBER JT TEN | N 6874 COUNTY RD B B | | | | HILBERT WI | 54129 | |
| ROGER WESKE & | MARJORIE WESKE JT TEN | PO BOX 46 | 950 PARK AVE | | | BROWERVILLE MN | 56438-0046 | |
| ROGER WILLIAM HOLT | | 8109 E DEL TIBURON DR | | | | SCOTTSDALE AZ | 85258-1757 | |
| ROGER WILLIAMS III | | 4921 LOWER MOUNTAIN RD | | | | NEW HOPE PA | 18938-9457 | |
| ROGER WILLS JR | | 8380 W HWY 36 | | | | SHARPSBURG KY | 40374-9619 | |
| ROGER WILSON | | BOX 345 | | | | BIRCH RUN MI | 48415-0345 | |
| ROGER ZEIMETZ & | ANGELA ZEIMETZ JT TEN | R R 2 BOX 277 | | | | SPRING VALLEY MN | 55975-9646 | |
| ROGERDALE RICKWALT | | 905 SANDERS RD | | | | OXFORD MI | 48371-4332 | |
| ROGERS L JACKSON | | BOX 342 STATE LINE RD | | | | BETHANY LA | 71007-0342 | |
| ROGERS LEON ROBINS & | ROSE JANE ROBINS | TR UA 08/07/92 | ROGERS LEON ROBINS & ROSE | ROBINS REVOCABLE LIVIN | 229 S DIXON RD | KOKOMO IN | 46901 | |
| ROGERS NORTON | | 3401 CONCORD ST | | | | FLINT MI | 48504-2473 | |
| ROGERS NORTON & | LINDA D NORTON JT TEN | 3401 CONCORD ST | | | | FLINT MI | 48504-2473 | |
| ROGERS REMICK | | 176 MASON STREET | | | | WESTBROOK ME | 04092-4729 | |
| ROHAN SAPARAMADU | | 10396 WHIPPLE TREE LN | | | | CLARKSTON MI | 48348-2060 | |
| ROHINI PALIT | | 925 W IRVING PARK RD #1W | | | | CHICAGO IL | 60613 | |
| ROHIT SINGH | | 629 SW PALMETTO COVE | | | | FORT ST LUCIE FL | 34986-2019 | |
| ROIS E MARTIN | | 111 THORNBURY CRT | | | | JACKSON GA | 30233 | |
| ROLA MARTIN | | 6802 SCENIC TRAIL | | | | VALLEY STATION KY | 40272-4736 | |
| ROLAND A BECKER & | SHIRLEY J BECKER JT TEN | N4656 M-35 | | | | MENOMINEE MI | 49858 | |
| ROLAND A DREHER | | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY IN | 46725-7624 | |
| ROLAND A GAGNE | | 78 WALT DR | | | | MERIDEN CT | 06450-6824 | |
| ROLAND A KAMENS SR | | 139 CHAPEL ST | | | | BRISTOL CT | 06010 | |
| ROLAND A LALONDE | | 668 E BUELL RD | | | | ROCHESTER MI | 48306-1114 | |
| ROLAND A LUCIANO | | 32 WAKEFIELD PLACE | | | | CALDWELL NJ | 07006-4918 | |
| ROLAND A MELCHERT | | 805 WILDWOOD TRAIL | | | | MARSHALL TX | 75672-5819 | |
| ROLAND A MUHAMMAD | | PO BOX 41035 | | | | BALTIMORE MD | 21203 | |
| ROLAND A OLSEN | | 711 SOURWOOD LN | | | | COLLEGEVILLE PA | 19426-3808 | |
| ROLAND A PARSLEY | | 1251 KANAWHA TERRACE | | | | HUNTINGTON WV | 25701-3537 | |
| ROLAND A REGALADO | | 5801 S 76TH AVE APT 2A | | | | ORLAND PARK IL | 60462-3010 | |
| ROLAND ALLEN | | 649 S 8 AVE | | | | MOUNT VERNON NY | 10550-4316 | |
| ROLAND ALTAMIRANO | CUST BRODEY ALLAN KNOPER | UGMA MI | 22704 AMBER RIVER DRIVE | | | MACOMB MI | 48042 | |
| ROLAND B KNIGHT | | 17121 HIGHWAY M | | | | LAWSON MO | 64062-8228 | |
| ROLAND B SPENCE | | 1148 ASHLEY CREEK DR | | | | MATTHEWS NC | 28105-8862 | |
| ROLAND BAACK | | 43090 RYEGATE | | | | CANTON MI | 48187-2346 | |
| ROLAND BALDWIN & | LYLIAN BALDWIN JT TEN | PO BOX 92 | | | | ASH FORK AZ | 86320-0092 | |
| ROLAND BOOK | | 617 E 5TH ST | | | | MUNCIE IN | 47302-3411 | |
| ROLAND BURNETTE JR | | 30519 MOULIN AVE | | | | WARREN MI | 48093-3149 | |
| ROLAND C FONTENETTE | | 11248 WOODCOCK AVE | | | | PACOIMA CA | 91331-2345 | |
| ROLAND C HARPER | | 2522 SUMMER SPRING DR | | | | SPRING TX | 77373-5851 | |
| ROLAND C JACKSON | | 419 W FRIENDSHIP ST | | | | MEDINA OH | 44256-1812 | |
| ROLAND C TAYLOR | | 1712 OGLETOWN RD | | | | NEWARK DE | 19711-5428 | |
| ROLAND C WEDEMEYER & | HARRIET A WEDEMEYER TR | UA 03/01/1988 | WEDEMEYER FAMILY TRUST | 18901 CANYON CREST DR | | VILLA PARK CA | 92861-2806 | |
| ROLAND CARD & | CLAIRE A CARD JT TEN | 153 HENNEPIN RD | | | | GRAND ISLAND NY | 14072 | |
| ROLAND D GRUBB | | 1070 BORGSTROM AVENUE | | | | YPSILANTI MI | 48198 | |
| ROLAND D HANAMAN | | 274 CRESTWOOD DR | PO BOX 161 | | | ROANOKE IN | 46783 | |
| ROLAND D IVANCIK | | 30248 ANN ARBOR TRAIL | | | | WESTLAND MI | 48185-2416 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROLAND D KANKEY & | LINDA G KANKEY JT TEN | 115 CIMMARON TRL | | | | ENON OH | 45323-1653 | |
| ROLAND D LUTHY | | 1683-B ST RT 749 | | | | AMELIA OH | 45102-2409 | |
| ROLAND D PAVLIK | | 622 REVERE DR | | | | BAY VILLAGE OH | 44140-1971 | |
| ROLAND DE LEWINSKI | | 102 WINDERMER DR | | | | YONKERS NY | 10710-2418 | |
| ROLAND DE LEWINSKI & | MILDRED V DE LEWINSKI JT TEN | 102 WINDERMERE DR | | | | YONKERS NY | 10710-2418 | |
| ROLAND E COULOMBE & | LOIS C COULOMBE JT TEN | BOX 32216 | | | | PHOENIX AZ | 85064-2216 | |
| ROLAND E CREASY & | JENNIE CREASY JT TEN | 3105 GRAND VIEW DRIVE | | | | GREELEY CO | 80631-9488 | |
| ROLAND E FISCHER | | 1786 EDINBOROUGH | | | | ROCHESTER HILLS MI | 48306-3630 | |
| ROLAND E FISCHER & | MARY ANN FISCHER JT TEN | 1786 EDINBOROUGH | | | | ROCHESTER HILLS MI | 48306-3630 | |
| ROLAND E HAIGHT | | 3287 ELMS RD | | | | SWARTZ CREEK MI | 48473-7928 | |
| ROLAND E LEDUC | | 27 HARKNESS RD WEST | | | | NO SMITHFIELD RI | 02896 | |
| ROLAND E PEIXOTTO & | CATHERINE O PEIXOTTO JT TEN | 3 WHIPPLE FARM LN | | | | FALMOUTH ME | 04105 | |
| ROLAND E PESANTE | | 1951 ALISO AVE | | | | COSTA MESA CA | 92627-2375 | |
| ROLAND E RASH | | BOX 7 CHURCH ST | | | | SUDLERSVILLE MD | 21668-0007 | |
| ROLAND E ROMINGER JR & | ROLAND E ROMINGER SR JT TEN | 6529 NORTHUMBERLAND ST | | | | PITTSBURGH PA | 15217-1301 | |
| ROLAND E RUCKER | | 1128 E 79TH STREET | | | | KANSAS CITY MO | 64131-1967 | |
| ROLAND E VARGAS | | 4087 HITCH BLVD | | | | MOORPARK CA | 93021-9729 | |
| ROLAND E WILLET | | 4959 CEDAR RIDGE NE | | | | GRAND RAPIDS MI | 49525-1210 | |
| ROLAND EARSTON HAMILTON | | BOX 1258 | | | | SHEPHERDSTOWN WV | 25443-1258 | |
| ROLAND EDWARDS | | 37680 KNOLL DR | | | | WAYNE MI | 48184-1075 | |
| ROLAND F ALLEN & | VIRGINIA B ALLEN JT TEN | 1207-59TH ST S | | | | GULFPORT FL | 33707-3316 | |
| ROLAND F FOOTE | | 4772 CLYDESDALE DRIVE RTE 1 | | | | LANSING MI | 48906-9023 | |
| ROLAND F FOOTE & | JUDITH A FOOTE JT TEN | 4772 CLYDSDALE DRIVE R 1 | | | | LANSING MI | 48906-9023 | |
| ROLAND F GARRETSON & | BARBARA A GARRETSON JT TEN | 1440 ROSWELL DR | | | | JACKSON MS | 39211-5926 | |
| ROLAND F PARKER | | 3900 COLEMAN DR | | | | CHARLOTTE NC | 28215-9577 | |
| ROLAND F REEP | | 1095 HALLIBURTON RD | | | | VANLEER TN | 37181-5041 | |
| ROLAND F RODER | | 3640 E HIGHLAND DR | | | | PORT CLINTON OH | 43452-2730 | |
| ROLAND F WHITE | | PO BOX 29 | | | | ACTON ME | 04001-0029 | |
| ROLAND FORSTNER & | EMILY SUE FORSTNER JT TEN | 1660 WINDCREST DRIVE | | | | MARIETTA GA | 30064-4176 | |
| ROLAND G BEAUDON | | 2834 GREER RD | | | | GOODLETTSVILLE TN | 37072-9475 | |
| ROLAND G BULTEMEYER | | 525 WEDGEWOOD DR | | | | GULF SHORES AL | 36542-3025 | |
| ROLAND G DECKER | | 57 CLEARVIEW DR | | | | BROOKLYN CT | 06234-2021 | |
| ROLAND G LETTMAN | | 5641 NEWVILLE RD | | | | MILTON WI | 53563-8505 | |
| ROLAND GIERLICZ | | 200 CHRISTIAN WOODS DR | | | | CONYERS GA | 30013-5223 | |
| ROLAND GONANO | | 10401 REGINA CT | | | | CLARKSBURG MD | 20871-8525 | |
| ROLAND H ALLEN JR | | 649 S 8TH AVE | | | | MY VERNON NY | 10550-4316 | |
| ROLAND H BEURER | TR ROLAND H BEURER TRUST | UA 01/15/93 | 5075 W BLOOMFIELD LAKE RD | | | WEST BLOOMFIELD MI | 48323-2404 | |
| ROLAND H CLARK | | 1059 CHESTERSHIRE ROAD | | | | COLUMBUS OH | 43204-2329 | |
| ROLAND H GARRETT | | 1202 W 9TH STREET | | | | MARION IN | 46953-1667 | |
| ROLAND H MAYNARD | | 2448 ROSENBERRY RD | | | | GILBERTSVILLE PA | 19525 | |
| ROLAND H STEGALL | | 473 ARBOR RD | | | | CLEVELAND OH | 44108-1758 | |
| ROLAND HABMANN | | 23 LEGRAN ROAD | | | | ROCHESTER NY | 14617-3401 | |
| ROLAND HAUGHT | | 621 KAISER AVE | | | | RAVENSWOOD WV | 26164-1354 | |
| ROLAND HOLLOMAN JR | | 21340 POTOMAC | | | | SOUTHFIELD MI | 48076-5572 | |
| ROLAND HUMPHRIES JR | | 12111 ELMDALE | | | | DETROIT MI | 48213-1759 | |
| ROLAND J BENSON | | 10 ELMSFORD RD | | | | LAKE CARMEL NY | 10512-6137 | |
| ROLAND J CHRISTY III | | 3129 PELHAM PL E | | | | DOYLESTOWN PA | 18901-1858 | |
| ROLAND J CHRISTY JR & | JO ANN S CHRISTY TEN ENT | 3129 PELHAM PL E | | | | DOYLESTOWN PA | 18901-1858 | |
| ROLAND J CREPEAU & | ROSEMARIE CREPEAU JT TEN | 22 RIDGEDALE AVE | | | | JACKSON NJ | 08527-2739 | |
| ROLAND J JACKSON SR | | 369 WARNER AVENUE | | | | SYRACUSE NY | 13205-1464 | |
| ROLAND J KRUCSIL | | 25656 WARREN AVE | | | | DEARBORN HEIGHTS MI | 48127-2066 | |
| ROLAND J LABRECQUE | | 5195 ARTHUR HILLS RD | | | | INDIAN RIVER MI | 49749-9316 | |
| ROLAND J LEFFLER | | 2455 ASHDALE DRIVE | | | | TWINSBURG OH | 44087-1735 | |
| ROLAND J LEFFLER & | JUDITH A LEFFLER JT TEN | 2455 ASHDALE DR | | | | TWINSBURG OH | 44087-1735 | |
| ROLAND J LINK | | 5131 OAKVIEW DRIVE | | | | SWARTZ CREEK MI | 48473-1251 | |
| ROLAND J MAFNAS | | 12635 PRUIT CT | GRAND TERRANCE | | | GRAND TERRACE CA | 92313 | |
| ROLAND J RICHARDSON | | 1504 WOODSIDE DR | | | | WILMINGTON OH | 45177 | |
| ROLAND J SEIBERT | | 28 NORWICH RD | | | | PLEASANT RIDGE MI | 48069-1026 | |
| ROLAND J SEIBERT & | NANCY SEIBERT JT TEN | 28 NORWICH | | | | PLEASANT RIDGE MI | 48069-1026 | |
| ROLAND J TREIBER | | BOX 442 | | | | BATAVIA IL | 60510-0442 | |
| ROLAND K PATTERSON & | IRIS FAYE PATTERSON JT TEN | 6255 REDBIRD DR | | | | PICO RIVERA CA | 90660-3424 | |
| ROLAND KATES | | 571 WASHINGTON TER | | | | AUDUBON NJ | 08106-2220 | |
| ROLAND KLETKE | | RURAL ROUTE 3 | | | | ALVA OK | 73717-9803 | |
| ROLAND L BELCHER | | 9401 REDINGTON DRIVE | | | | RICHMOND VA | 23235-4043 | |
| ROLAND L CATON | | 2474 NERREDIA ST | | | | FLINT MI | 48532-4827 | |
| ROLAND L COULOMBE | | PO BOX 1637 | | | | NAPLES ME | 04055-1637 | |
| ROLAND L DAY | | 2311 OVERLAND AVE N E | | | | WARREN OH | 44483-2913 | |
| ROLAND L FERRARI | | 152 LEERIE DR | | | | ROCHESTER NY | 14612-2999 | |
| ROLAND L ISBLE | | 3288 BOXWOOD DRIVE | | | | FAIRBORN OH | 45324-2202 | |
| ROLAND L MILLER | | 603 IGLESIA DR | | | | NORTH PORT FL | 34287-2573 | |
| ROLAND L OLIPHANT | | ROUTE 4 BOX 886 | | | | LAUREL DE | 19956-9804 | |
| ROLAND LAVERN TAYLOR | | 1311 CHESTER RD | | | | LANSING MI | 48912-5031 | |
| ROLAND M CLARK | | 8866 60TH STREET | | | | ALTO MI | 49302-9652 | |
| ROLAND M CLARK & | BEVERLY A CLARK JT TEN | 8866-60TH ST | | | | ALTO MI | 49302-9652 | |
| ROLAND M DUMONT | | 17-46 ELLIOTT TERR | | | | FAIR LAWN NJ | 07410-2413 | |
| ROLAND M GIBSON | | 487 NEFF RD | | | | STANTON MI | 48888-9477 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROLAND M GIBSON & | LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | | STANTON MI | 48888-9477 | |
| ROLAND M GRAND | | RR 4 | | | | NORTH MANCHESTER IN | 46962 | |
| ROLAND M MC MANN | | 1410 BENNETT | | | | LANSING MI | 48906-1870 | |
| ROLAND M MYER | | 2220 COUNTY ROAD 47 | | | | CEDAR BLUFF AL | 35959 | |
| ROLAND M PETOSKEY | | 3664 PLEASANTVIEW RD | | | | LEVERING MI | 49755-9323 | |
| ROLAND M TOTTEN TOD | JAMI L TOTTEN | SUBJECT TO STA TOD RULES | 3318 N HAMILTON AVE #2 | | | CHICAGO IL | 60618 | |
| ROLAND M TOTTEN TOD | KRISTOPHER T TOTTEN | SUBJECT TO STA TOD RULES | 8265 STATE RD | | | KINSMAN OH | 44428 | |
| ROLAND MALKNECHT | | 744 ULAULA WY | | | | WAILUKU HI | 96793-1580 | |
| ROLAND MARCUCCI & | FOSCA MARCUCCI JT TEN | 8013 SAW PALMETTO LANE | | | | BOYNTON BEACH FL | 33436-1403 | |
| ROLAND MARK UTENWOLDT | | 57 PROSPECT AVENUE | | | | WESTWOOD NJ | 07675-2920 | |
| ROLAND MARZOLF JR | | 1354 GROVE ST | | | | ALAMEDA CA | 94501-4741 | |
| ROLAND MATHIEU | | 4978 FULTON ST | | | | MONTREAL QC  H3W 1V4 | | CANADA |
| ROLAND MC KENZIE & | VIRGINIA E MC KENZIE JT TEN | 5591 JEFFS ROAD | | | | FALMOUTH MI | 49632-9779 | |
| ROLAND MC KENZIE AS | CUSTODIAN FOR GARY GENE MC | KENZIE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | G-6476 N DORT | | MT MORRIS MI | 48458 | |
| ROLAND N BAYLOR | | HC 65 BOX 14-Y | | | | ALPINE TX | 79830-9610 | |
| ROLAND N BAYLOR & | DIANE W BAYLOR JT TEN | HC 65 BOX 14-Y | | | | ALPINE TX | 79830-9610 | |
| ROLAND N GALLAGHER | | 7381 WALKER RD | | | | OVID MI | 48866-8642 | |
| ROLAND N MIRACO JR | | 6304 HILLVIEW AV | | | | ALEXANDRIA VA | 22310-3140 | |
| ROLAND N STOCKE | | 170 SANTA ROSA AVENUE | | | | SAUSALITO CA | 94965-2060 | |
| ROLAND O FRIEDRICH | | 103 MIRAMAR CIR | | | | OAK RIDGE TN | 37830-8221 | |
| ROLAND P BOURGET | | 330 REBEL HILL RD | | | | CLIFTON ME | 04428 | |
| ROLAND P TAYLOR | | 5409 PERRY RD | | | | GRAND BLANC MI | 48439-1663 | |
| ROLAND R BAVAR | | 6300 WHISPERING MEADOWS DR | | | | WHITE LAKE MI | 48383-2780 | |
| ROLAND R BENZOW & | HELEN P BENZOW TR | UA 10/01/1985 | HELEN P BENZOW INTER VIVOS | 229 BENNETT RD | | BUFFALO NY | 14227-1528 | |
| ROLAND R BROWN | | 7921 MARGARET | | | | TAYLOR MI | 48180-2409 | |
| ROLAND R DUHAIME | | 19B FISHER ST | | | | NATICK MA | 01760-2606 | |
| ROLAND R GIROUX | | 402 LOWER MAIN ST | | | | HUDSON FALLS NY | 12839-2660 | |
| ROLAND R SENECAL & | YVONNE C SENECAL JT TEN | 708-3RD AVE | | | | WOONSOCKET RI | 02895-1721 | |
| ROLAND R STANLAKE | | 9845 STOLL ROAD ROUTE NO 3 | | | | HASLETT MI | 48840-9322 | |
| ROLAND R STANLAKE & | ALETHA F STANLAKE JT TEN | 9845 STOLL ROAD R 3 | | | | HASLETT MI | 48840-9322 | |
| ROLAND R TRAILOR & | COLETTE B TRAILOR JT TEN | 19 BAILEY HEIGHTS | | | | NORWICH CT | 06360-1645 | |
| ROLAND R VILLENEUVE | | 3352 ESSEX AVE | | | | TROY MI | 48084-2705 | |
| ROLAND R VILLENEUVE & | ELAINE M VILLENEUVE JT TEN | 3352 ESSEX | | | | TROY MI | 48084-2705 | |
| ROLAND REECE COREY JR | | 10181 FISH HATCHORY RD | | | | CHESTERTOWN MD | 21620-4016 | |
| ROLAND ROBERT SILLS | | 4147 PATHFIELD DRIVE | | | | GAHANNA OH | 43230-6330 | |
| ROLAND ROTH & | EVELYN ROTH JT TEN | 818 NEW CASTLE DR | | | | OLIVETTE MO | 63132-3308 | |
| ROLAND RUSSI & | ROSARIO RUSSI JT TEN | 684 MAIN ST | | | | COVENTRY RI | 02816-7856 | |
| ROLAND SHANE JACKSON | | 3065 ORIOLE DR | | | | SIERRA VISTA AZ | 85635-4216 | |
| ROLAND STANLEY EAGLE | | 4415 LANCASHIRE CT | | | | TROY MI | 48085 | |
| ROLAND STEGAR | | 5025 PENNSYLVANIA | | | | DETROIT MI | 48213-3141 | |
| ROLAND T ST PIERRE | | 2795 PALO VERDE DRIVE | | | | AVON PARK FL | 33825-7703 | |
| ROLAND TRUDEL | | 1983 LAPLANTE | | | | CHOMEDEY QC  H7S 1E8 | | CANADA |
| ROLAND W BOWERS | | 358 N HOOK ROAD | | | | PENNISVILLE NJ | 08070-1155 | |
| ROLAND W COHOON JR | | 18616 LANSFORD DR | | | | HUDSON FL | 34667-6478 | |
| ROLAND W COULTER | | 2554 HIGHWAY 26 W | | | | NASHVILLE AR | 71852-7454 | |
| ROLAND W DAVIS | | 13667 HETH MOUND RD | | | | MAYVIEW MO | 64071-9121 | |
| ROLAND W GRAUBNER JR | | 65255 POWELL | | | | WASHINGTON MI | 48095-2113 | |
| ROLANDA S HUNT & | PHILIP H HUNT JT TEN | 129 EVANS DR | | | | COSHARTON OH | 43812 | |
| ROLANDE A PASCAL | APT NO 16 | 106 WEST 13TH ST | | | | NEW YORK NY | 10011-7852 | |
| ROLANDE M CHAPEAU | | 351 WEST 24TH STREET APT 1E | | | | NEW YORK NY | 10011-1524 | |
| ROLANDE MIRAKIAN | CUST ROSE MIRAKIAN U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 21 SAILORS LANE | | NORTON MA | 02766-1666 | |
| ROLANDO A PUERTAS | | 33411 9TH STREET | | | | UNION CITY CA | 94587-2312 | |
| ROLANDO ALTAMIRANO | CUST RYAN PATRICK BLACK | UGMA MI | 22704 AMBER RIVER DRIVE | | | MACOMB MI | 48042 | |
| ROLANDO BALLI | | 2801 CHATELLE DR | | | | ROUND ROCK TX | 78681-2237 | |
| ROLANDO BEAUCHAMP | | 12819 109TH AVE | | | | SOUTH OZONE PARK NY | 11420 | |
| ROLANDO MARRERO | | 1749 ETHAN LANE | | | | BRENTWOOD TN | 37027 | |
| ROLANDO V RODRIGUEZ | | 98 PARADISE CT | | | | METAMORA MI | 48455-9245 | |
| ROLANDS ZEIPE | | 10 GLENDALE RD | | | | WALPOLE MA | 02081-2206 | |
| ROLEN L ESTES | | 4702 RIDGE AVE | | | | KOKOMO IN | 46901-3643 | |
| ROLENA B MCCLAIN | | 231 HOWLAND TERRACE BLVD | | | | WARREN OH | 44484 | |
| ROLENA B MCCLAIN & | DELMAS W MCCLAIN JT TEN | 231 HOWLAND TER | | | | WARREN OH | 44484-3072 | |
| ROLENA BROWN | | 7618 CAVELL | | | | WESTLAND MI | 48185-2673 | |
| ROLENE M BROWN | CUST ANGELA C | BROWN UTMA MN | 10200 176TH STREET W | | | LAKEVILLE MN | 55044-8710 | |
| ROLF B GRONNEBERG | CUST ROLF B GRONNEBERG JR | 357 GIBBS AV GARG | | | | NEWPORT RI | 02840-3328 | |
| ROLF C HAFERL | | 30 ROCKY GLEN RD | | | | DANBURY CT | 06810-8003 | |
| ROLF DEMOLL | | 919 MARION LANE | | | | OTTAWA IL | 61350-4231 | |
| ROLF DESSAUER | | BOX 3796 | | | | GREENVILLE DE | 19807-0796 | |
| ROLF DIETER LINDNER | | 3601 ROSLYN AVENUE | | | | KETTERING OH | 45429-4826 | |
| ROLF E BRYNILSEN & | JANICE L BRYNILSEN JT TEN | 8497 TURIN RD | | | | ROME NY | 13440-7542 | |
| ROLF E GOXEM & | BETTY M GOXEM JT TEN | 6853 TAMERLANE DR | | | | WEST BLOOMFIELD MI | 48322-3891 | |
| ROLF E ZERRER | | 28850 PINTO | | | | WARREN MI | 48093-7833 | |
| ROLF G GRIMSRUD & | EUNICE J GRIMSRUD JT TEN | 44 HIGHGATE ST | | | | SUPERIOR WI | 54880-4461 | |
| ROLF G THYRRE & | MARILYN M THYRRE TR | U/A 03/08/1974 | PETER CARLSEN TRUST | 2 LEUCADENDRA DR | | CORAL GABLES FL | 33156-2326 | |
| ROLF J BREIVOLD | | 212 MILLERS RUN | | | | GLEN MILLS PA | 19342-2383 | |
| ROLF J HALTRICH | | 7040 W SMITH RD | | | | MEDINA OH | 44256-7513 | |
| ROLF KONTGEN | | EFFGERBUSCHWEG 1 | | | | 41516 GREVENBROICH | | GERMANY |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROLF L WALLENSTROM & | VIRGINIA M WALLENSTROM JT TEN | 13709 SE 35TH ST | | | | VANCOUVER WA | 98683-7751 | |
| ROLF PICKER | | TULPENWEG 1 | | | | 82319 STARNBERG | | GERMANY |
| ROLF T TANDBERG | | 6109 LINDA VISTA BLVD | | | | MISSOULA MT | 59803-2739 | |
| ROLF VANDERMAAS | | 331 NETHERFIELD N W | | | | COMSTOCK PARK MI | 49321-9371 | |
| ROLFE H CHAMNESS | | 844 AUGUSTA | | | | HOUSTON TX | 77057-2014 | |
| ROLFE M RADCLIFFE | | PO BOX 607 | | | | BLACK RIVER FALLS WI | 54615-0607 | |
| ROLLA AIRWYKE | | 1193 WINTERS ST | | | | LEAVITTSBURG OH | 44430-9505 | |
| ROLLAND B CLAUSEN | | 9261 E MAGDALENA DR | | | | TUCSON AZ | 85710-6620 | |
| ROLLAND C LUBBE | | 701 COUNTY ROAD 408 | | | | COMANCHE TX | 76442-4620 | |
| ROLLAND D FRYE JR | | 4814 ARBOR SW RD | | | | CANTON OH | 44710-1124 | |
| ROLLAND D HARBESON | | 14063 APPLE CREEK | | | | VICTORVILLE CA | 92392-4703 | |
| ROLLAND E HANSEN & | JOAN F HANSEN JT TEN | 15312 NOTRE DAME ST | | | | WESTMINSTER CA | 92683-6119 | |
| ROLLAND E HANSEN & | JOAN HANSEN TR | UA 08/30/1990 | HANSEN TRUST | 15312 NOTRE DAME ST | | WESTMINSTER CA | 92683-6119 | |
| ROLLAND G SHOUP | | 424 W 30TH ST | | | | MARION IN | 46953-3553 | |
| ROLLAND J BERGER | | BOX 401 | | | | HEMLOCK MI | 48626-0401 | |
| ROLLAND J FLEMING | | 2904 LAKEWOOD DRIVE | | | | ALAMOSA CO | 81101 | |
| ROLLAND J MATSON | | 32370 U S 36 | | | | WALHONDING OH | 43843 | |
| ROLLAND KEITH MC HANEY | | BOX 1195 | | | | PAGE AZ | 86040-1195 | |
| ROLLAND L CAPP | TR ROLLAND L CAPP REV TRUST | UA 07/27/90 | 3521 16TH ST 262 | | | ZION IL | 60099-1404 | |
| ROLLAND L CAVANAUGH | | 201 W NORTH UNION ST | | | | BAY CITY M | 48706-3520 | |
| ROLLAND M BRENGLE JR | | 2287 CROSS SECTION RD | | | | WESTMINSTER MD | 21158-2605 | |
| ROLLAND N BECKER | | 3794 ROLLING HILLS RD | | | | LAKE ORION MI | 48359-1491 | |
| ROLLAND O ROUNDS | | 1929 HOUSTON LK RD | | | | KATHLEEN GA | 31047-2818 | |
| ROLLAND RIVETTE | | 1238 OAKDALE CIRCLE | | | | FREELAND MI | 48623-9761 | |
| ROLLAND S FULTON III | | 4703 SW 85TH DRIVE | | | | GAINESVILLE FL | 32608-4110 | |
| ROLLAND S MCGINNIS | | 12221 KATY FREEWAY | | | | HOUSTON TX | 77079-1502 | |
| ROLLAND W DITTMER & | MARLENE A DITTMER JT TEN | 10815 FRANKFORT | | | | PINCKNEY MI | 48169-9330 | |
| ROLLAND W JOBSON | | 4817 W CENTER ST BOX 378 | | | | MILLINGTON MI | 48746-9666 | |
| ROLLANDE M GIBEAULT | | 115 DUNDEE DR | | | | ROCHESTER NY | 14626-3623 | |
| ROLLEN D MC KINNEY & | AURORA M MC KINNEY JT TEN | 2928 THUNDER RD | | | | MIDDLEBURG FL | 32068-7173 | |
| ROLLIE K BLANKENSHIP | | 6737 RICKETT | | | | WASHINGTON MI | 48094-2175 | |
| ROLLIE L STROHM | | 639 STOCKBRIDGE DR | | | | WESTFIELD IN | 46074-8822 | |
| ROLLIE LEE | | 464 ALTON AV | | | | PONTIAC MI | 48341-2600 | |
| ROLLIE LINCOLN GIRTON II | | 9261 N GOLDEN FINCH AVE | | | | TUSCON AZ | 85742-0000 | |
| ROLLIE LOSTUTTER JR | | 10612 KLEY ROAD | | | | VANDALIA OH | 45377-9531 | |
| ROLLIN A WILKENS | | 4004 LAS BRISAS PL | | | | ELKTON FL | 32033-2075 | |
| ROLLIN E CADDICK | | 11366 W WILLARD RD | | | | TRUFANT MI | 49347-9774 | |
| ROLLIN F WEST & | CLAUDINE D WEST JT TEN | 1150 TILLER LANE | | | | ST PAUL MN | 55112-3716 | |
| ROLLIN G HOWARD | | 17432 W HWY 59 | | | | EVANSVILLE WI | 53536 | |
| ROLLIN H ARNOUL | | 670 RT 590 | | | | LACKAWAXEN PA | 18435-9609 | |
| ROLLIN L BONSHIRE | | 2301 S CECIL RD | | | | MUNCIE IN | 47302-8671 | |
| ROLLIN L HARRIS & | JOYCE B HARRIS JT TEN | 4564 LANSING ROAD | | | | LANSING MI | 48917-4456 | |
| ROLLIN L KREWSON | | 5 FOSTER CT | | | | CROTON HDSN NY | 10520-3303 | |
| ROLLIN L LENNINGTON | | 3591 S HIGHBANKS RD | | | | DALEVILLE IN | 47334-9609 | |
| ROLLIN M DOVE & | DOROTHY L DOVE JT TEN | 6100 GRAY STREET | | | | ARVADA CO | 80003-5145 | |
| ROLLIN M HEATH | | 35659 BONNEVILLE | | | | STERLING HEIGHTS MI | 48312-3901 | |
| ROLLIN M HEATH & | EILEEN T HEATH JT TEN | 35659 BONNEVILLE | | | | STERLING HEIGHTS MI | 48312-3901 | |
| ROLLIN M HEATH & | VALERIE S HEATH JT TEN | 35659 BONNEVILLE | | | | STERLING HEIGHTS MI | 48312-3901 | |
| ROLLIN N ROTHACKER | | 3807 WOODBURY OVAL | | | | STOW OH | 44224 | |
| ROLLIN POLONITZA | CUST BERI | LYNN POLONITZA UTMA NJ | 1630 JUDSON AVE | | | EVANSTON IL | 60201-4661 | |
| ROLLIN S BARFIELD | | 5075 BARNETT SHOALS ROAD | | | | ATHENS GA | 30605-4736 | |
| ROLLIN S FISHBACK | | BOX 9026 | | | | LOUISVILLE KY | 40209-0026 | |
| ROLLO MARTIN MARCHANT | | 521 E EAST ST | | | | WASHINGTON COURT H OH | 43160-2021 | |
| ROLLO P GREER | | 10 APPLETREE RD | | | | FLEMINGTON NJ | 08822-7169 | |
| ROLLY T STRAUSS | | 4535 N 18TH ST | | | | ARLINGTON VA | 22207-2313 | |
| ROLLYN G SMITH & | FRANCES GERALDINE SMITH JT TEN | ATTN JAYCEE RETIREMENT CTR | APT 202 | 235 E 7TH ST | | JASPER TN | 37347-3339 | |
| ROMA A KELLOGG | | 421 PETERS RD | | | | SUMMERTOWN TN | 38483-5125 | |
| ROMA E FLORA | TR UA 02/29/00 ROMA E FLORA TRUST | 90 EDMONTON RD | | | | BELLVILLE OH | 44813 | |
| ROMA E FLORA | | 90 EDMONTON RD | | | | BELLVILLE OH | 44813 | |
| ROMA FULTON & | WAYNE L FULTON JT TEN | 140 S 3RD AV | | | | CLARION PA | 16214-2412 | |
| ROMA J CORBIN | | 6100 E JUDDVILLE | | | | CORUNNA MI | 48817-9714 | |
| ROMA J GILL | TR ROMA J GILL TRUST UA 06/28/88 | 5101 SW 9TH LANE | | | | GAINSVILLE FL | 32607-3870 | |
| ROMA K PIGMAN | | 6140 LAKE AVE | | | | ELYRIA OH | 44035-1020 | |
| ROMA M MC CONICO | | 12714 CHEYENNE ST | | | | DETROIT MI | 48227-3578 | |
| ROMA M NEDEFF | APT 221 | 730-24TH STREET N W | | | | WASHINGTON DC. | 20037-2519 | |
| ROMA M PIERSON | | 2816 LIVERNOIS | | | | ROCHESTER MI | 48307-4422 | |
| ROMA MARGRETTA LISICK | | 447 SHETLAND DR | | | | WILLIAMSVILLE NY | 14221-3919 | |
| ROMA PERAZZO | | 4401 GULF SHORE BLVD N | PH 6 | | | NAPLES FL | 34103-3450 | |
| ROMAINE D CAMPBELL | | 127 PARK LANE | | | | ROCHESTER NY | 14625-2017 | |
| ROMAINE F CROTEAU | | 1412 FRIEL ST | | | | BURTON MI | 48529-2014 | |
| ROMAINE FETTER | | LODGE ST | | | | WOODBURY PA | 16695 | |
| ROMAINE G MADDEN | | 117 S JEFFERSON ST | | | | MOUNT UNION PA | 17066-1902 | |
| ROMAINE TURCZYNSKI | | 28906 URSULINE | | | | ST CLAIR SHORES MI | 48081-1024 | |
| ROMAN A HAENER | | 35900 HURON RIVER DR | | | | NEW BOSTON MI | 48164-9731 | |
| ROMAN BARAJAS | | 3222 BRANDON | | | | FLINT MI | 48503-6611 | |
| ROMAN BROWN | | 8560 CHURCH RD A | | | | SAINT LOUIS MO | 63147-1908 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAN CATHOLIC BISHOP OF FALL | RIVER | ATTN MOST REV DANIEL A CRONIN | BISHOP OF FALL RIVER | BOX 2577 | | FALL RIVER MA | 02722-2577 | |
| ROMAN D MALINOWSKI & | DOROTHY L MALINOWSKI JT TEN | 312 N 11TH ST | | | | ALPENA MI | 49707 | |
| ROMAN F WINDAS JR | | 486 MUNROE AVE | | | | NORTH TARRYTOWN NY | 10591-1422 | |
| ROMAN GANCARZ | | 9819A MINNESOTA ST | | | | OSCODA MI | 48750-1941 | |
| ROMAN GLINSKI | | 139 RIVERVIEW BLVD | | | | ST CATHARINES ON  L2T 3M4 | | CANADA |
| ROMAN GLINSKI | | 139 RIVERVIEW BOULEVARD | | | | ST CATHARINES ON  L2T 3M4 | | CANADA |
| ROMAN GOODMAN & | CRYSTAL M GOODMAN JT TEN | 1445 E GRAND RIVER | | | | LANSING MI | 48906-5440 | |
| ROMAN J GALAS SR AS | | 1476 HICKORY DR | | | | ERIE CO | 80516 | |
| ROMAN J HRYWNAK | | 47945 MILONAS DR | | | | SHELBY TWP MI | 48315-5040 | |
| ROMAN J NESTOROWICZ & | IRENE NESTOROWICZ JT TEN | 26714 THOMAS | | | | WARREN MI | 48091-1074 | |
| ROMAN L KONIECZNY | TR UA 03/04/94 ROMAN L | KONIECZNY TRUST 94 | 245 VERBENA | | | WOODSTOCK IL | 60098 | |
| ROMAN MARCHAK | | 41098 MARKS DRIVE | | | | NOVI MI | 48375-4932 | |
| ROMAN MIKUSZEWSKI | | 1616 DUBAC RD | | | | WALL TOWNSHIP NJ | 07719-3771 | |
| ROMAN P MARDIS | | 8031 CAMBY RD | | | | CAMBY IN | 46113-9265 | |
| ROMAN R GLAMB | | 45-090 NAMOKU STREET | APT 1407 | | | KANEOHE HI | 96744-5315 | |
| ROMAN R PANECZKO | | 2468 DEPOT ST | | | | SPRING HILL TN | 37174-2417 | |
| ROMAN R RAZO | | 5619 JACKSON | | | | DEARBORN HGTS MI | 48125-3055 | |
| ROMAN RODRIGUEZ & | M THERESA RODRIGUEZ | TR ROMAN RODRIGUEZ LIVING TRUST | UA 12/29/92 | 20680 BISHOP DRIVE | | BROWNSTOWN MI | 48183 | |
| ROMAN T KONOPKA | | 655 CHICAGO BLVD | | | | DETROIT MI | 48202-1414 | |
| ROMAN T KOWALSKI | | 1015 WINTHER WAY | | | | SANTA BARBARA CA | 93110-1216 | |
| ROMAN UDABE | | 1211 WEST R STREET | | | | WILMINGTON CA | 90744-1238 | |
| ROMAN W URBANSKI | | 4502 SLOAT RD | | | | FREMONT CA | 94536-1109 | |
| ROMAN WALTER & | JANE WALTER JT TEN | 415 E 73RD ST | APT 3B | | | NEW YORK NY | 10021-3855 | |
| ROMAN ZUBAR & | ZIRKA S ZUBAR JT TEN | 445 S EUANSDALE DR | | | | BLOOMFIELD HILLS MI | 48304-3014 | |
| ROMAN ZUKAUSKAS | | 502 BRICKER ST | | | | ROCHESTER NY | 14609-2218 | |
| ROMANAS VODOPALAS | | 604 MINER RD | | | | HIGHLAND HEIGHTS OH | 44143-2116 | |
| ROMANIA TAYLOR | | 1428 CANFIELD AVE | | | | DAYTON OH | 45406-4205 | |
| ROMANO A D'ANGELO & | VITA D'ANGELO JT TEN | 3005 LANNING DR | | | | FLINT MI | 48506-2050 | |
| ROMANO PIERLEONI | | 20 LYNCOURT PK | | | | ROCHESTER NY | 14612-3857 | |
| ROMAYNE B BARTLING & | WILLIAM H BARTLING JT TEN | 25075 MEADOWBROOK RD APT 328 | | | | NOVI MI | 48375-5700 | |
| ROMAYNE L FRANK | | 5 SHAPIRO CT | | | | NEWPORT NEWS VA | 23606-2132 | |
| ROMEALIA WALKER | CUST DAWN | WALKER UTMA OH | 651 MILLER ST SW | | | WARREN OH | 44485-4149 | |
| ROMELL R BALANCIERE | | 2909 HOLLY | | | | DENVER CO | 80207-2738 | |
| ROMEO FINI | | 2721 WILLARD | | | | SAGINAW MI | 48602-3431 | |
| ROMEO P MARTINEZ & | REMY C MARTINEZ JT TEN | 3518 WOODDMERE LANE | | | | SUGAR LAND TX | 77478-5225 | |
| ROMEO R WITHERSPOON & | DE ETTA M WITHERSPOON JT TEN | 47795 ANNA COURT | | | | UTICA MI | 48315-4512 | |
| ROMEO T SILVESTRE | | 1450 HOLLAND PLACE | | | | DOWNERS GROVE IL | 60515-1147 | |
| ROMEY D HARRIS | | 9225 AMSDELL AVE | | | | WHITTIER CA | 90605-2502 | |
| ROMILDA E WESTENHOFER | | 1800 HARTMAN AVE | | | | LOUISVILLE KY | 40205-1420 | |
| ROMILLY G GILBERT | | BOX 1990 | | | | KEYSTONE HEIGHTS FL | 32656-1990 | |
| ROMMEL BAKER | | 1123 E 127TH ST | | | | LOS ANGELES CA | 90059 | |
| ROMOLO R RUSSO & | THERESE E RUSSO JT TEN | 6150 TWIN LAKES DR | | | | MIAMI FL | 33143-2048 | |
| ROMONA L HOLLIDAY | | 1907 33RD ST | | | | BAY CITY M | 48708-8147 | |
| ROMONA M WARRAS | | 652 LINCOLN RD | | | | GROSSE POINTE MI | 48230-1220 | |
| ROMONIA C REVIS | | 158 DELCO DRIVE | | | | PONTIAC MI | 48342-2403 | |
| ROMUALD P ZYGADLO | | 37 PALLANT AVE | | | | LINDEN NJ | 07036-3605 | |
| ROMUALDA ZUKOWSKI | | 437 TENTH PLACE | | | | LA SALLE IL | 61301-1819 | |
| ROMUALDO M CALPO | | 575 CORINTHIA DR | | | | MILPITAS CA | 95035-3619 | |
| ROMULA R BEST | | 823 FRANKLIN AV | | | | SALEM OH | 44460-3844 | |
| ROMULO B NAVARRA | | 34493 COASTAL DR | | | | STERLING HEIGHTS MI | 48310-5564 | |
| ROMY T YOH | | 17 GRENHART ST | | | | W HARTFORD CT | 06117-2107 | |
| RON A HADLEY | | 4997 MAIN STREET | | | | ORONO ON  L0B 1M0 | | CANADA |
| RON A NEAL | | 349 4TH ST | | | | MARYSVILLE MI | 48040-1089 | |
| RON A SOYKA | | 23-196 CUSHMAN RD | | | | ST CATHARINES ON  L2M 7C7 | | CANADA |
| RON A ZIC & | LINDA E ZIC JT TEN | 3744 JETTY PT | | | | CARLSBAD CA | 92010-5537 | |
| RON ALTER & | ARLENE ALTER JT TEN | 636 LAKESHORE DR | | | | LEXINGTON KY | 40502 | |
| RON CARAVAGGIO | | 463 RANDALL DR | | | | NEW CASTLE PA | 16105 | |
| RON CARNEY PER REP EST | NORMAN WEBSTER | 10963 CASCADE RD | | | | LOWELL MI | 49331 | |
| RON D MCDONALD & | ROSS D MCDONALD JT TEN | 1705 MCDOUGAL ROAD | | | | PETOSKEY MI | 49770 | |
| RON DUNAHEE | | RR2 BOX 90 | | | | LEXINGTON IL | 61753-9535 | |
| RON E MCKIBBEN | | 10225 LAKE TAHOE CT | | | | FORT WAYNE IN | 46804-6916 | |
| RON E NICHOLS | | PO BOX 4930 | | | | VENTURA CA | 93007-0930 | |
| RON E PITTS & | NANCY D PITTS JT TEN | 106 SAGRAMORE LANE | | | | SIMPSONVILLE SC | 29681-5755 | |
| RON H SMIT | | 7080 ALASKA AVE SE | | | | CALEDONIA MI | 49316 | |
| RON J DAVIS | | BOX 682 | | | | WAYNESVILLE OH | 45068-0682 | |
| RON L ALLEMAN | | 3255 LUROMA DRIVE | | | | DEWITT MI | 48820-9002 | |
| RON L BRONSTEIN | | 1209 MARKHAM AVE | | | | MODESTO CA | 95358-6910 | |
| RON L MORRIS | | 4103 LAHRING ROAD | | | | HOLLY MI | 48442-9473 | |
| RON MORESCO & | MAUREEN MORESCO | TR | MORESCO FAM TRUST B | UA 11/27/90 | 11 SANTA CLARA | SAN RAFAEL CA | 94903-3729 | |
| RON N HENDERSON | | 111 PYTCHLEY CT | | | | LONGWOOD FL | 32779-5745 | |
| RON PEARLMAN | | 2901 N MYERS ST | | | | BURBANK CA | 91504-1731 | |
| RON R ROGERS | | 4325 MICHAEL AVE | | | | FT MOHAVE AZ | 86426-5385 | |
| RON SUNDERLAND | | 5114 S ELIZABETH AVE | | | | SPRINGFIELD MO | 65810-2221 | |
| RON TIRAPELLI | C/O RON TIRAPELLI FORD | 4355 W JEFFERSON STREET | | | | SHOREWOOD IL | 60431-4727 | |
| RON V PISCIOTTA | | 859 OFFERMAN AV | | | | LAS VEGAS NV | 89123-3166 | |
| RON WALDO | | 5356 SPRING VALLEY DR | | | | PITTSBURGH PA | 15236-1716 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONA ANN GROSS | | 5850 CANOGA AVE 428 | | | | WOODLAND HILLS CA | 91367-6505 | |
| RONA GALE SELTER | | 2400 GUENTHER COURT | | | | BALDWIN NY | 11510-3329 | |
| RONA GANG | | 1091 RUTH PLACE | | | | N BELLMORE NY | 11710 | |
| RONA ORENTLICHER | | 14 WILLOWBROOK ROAD | | | | WHITE PLAINS NY | 10605 | |
| RONA RUBIN SCHWEBEL | | BOX 2091 | | | | NEW CASTLE NH | 03854-2091 | |
| RONA TOBIAS | | 806 S ORANGE GROVE | | | | L A CA | 90036-4430 | |
| RONAL A NAYLOR | | 3721 W RIVERSIDE AVE | | | | MUNCIE IN | 47304-3761 | |
| RONAL R BASSHAM | | 6312 SOUTH WITHAM DRIVE | | | | NIAGARA FALLS NY | 14304-1270 | |
| RONALD A AMIRIKIAN | | 252 CLANNIHAN SHOP RD | | | | CENTREVILLE MD | 21617 | |
| RONALD A ASCH JR | | PO BOX 541 | | | | ISLIP NY | 11751-0541 | |
| RONALD A BAGLEY | | 18519 PENNINGTON | | | | DETROIT MI | 48221-2143 | |
| RONALD A BAKER | | 30465 AVONDALE | | | | WESTLAND MI | 48186-5022 | |
| RONALD A BARALOTO | | 2021 SNYDERSBURG RD | | | | WESTMINSTER MD | 21157-3426 | |
| RONALD A BARR | | 28607 LANCASTER | | | | CHESTERFIELD TWP MI | 48047-1783 | |
| RONALD A BELLAFATO | | 5312 STEEPLERUN DR | | | | MUSTANG OK | 73064-7912 | |
| RONALD A BRANTLEY & | NELWYN L BRANTLEY JT TEN | 10511 HIGHWAY 485 | | | | PHILADELPHIA MS | 39350 | |
| RONALD A BREALER | | BOX 214622 | | | | AUBURN HILLS MI | 48321-4622 | |
| RONALD A BURBICK | | 5639 CIDER MILL XING | | | | YOUNGSTOWN OH | 44515-4275 | |
| RONALD A BURNS | | 59 HUMMINGBIRD CRES | | | | LONDON ON  N6J 3M9 | | CANADA |
| RONALD A BURNS | | 59 HUMMINGBIRD CRESC | | | | LONDON ON  N6J 3M9 | | CANADA |
| RONALD A BURNS | | 59 HUMMINGBIRD CRESC | | | | LONDON ON  N6J 4M3 | | CANADA |
| RONALD A CARAMMA | | 420 W REVERE AVE | | | | NORTHFIELD NJ | 08225-1438 | |
| RONALD A CLARK | | 3565 SE RIVER RD | | | | BERLIN CENTER OH | 44401-9732 | |
| RONALD A COREY | | 178 PONDVIEW DR | | | | SOUTHINGTON CT | 06489-3937 | |
| RONALD A CORUZZI | | 1760 LUDWELL DR | | | | MAPLE GLEN PA | 19002-3027 | |
| RONALD A CRIDER | | 2148 TIMBERIDGE CIRCLE | | | | DAYTON OH | 45459 | |
| RONALD A CROEN | | 26276 CARMELO ST | | | | CARMEL CA | 93923-9134 | |
| RONALD A CROOKS | | 724 PLANTATION DRIVE | | | | MYRTLE SC | 29575-5104 | |
| RONALD A DAVIS | | 5040 TIMBERWOOD CIRCLE | | | | ANDERSON IN | 46012-9730 | |
| RONALD A DESAUTELS | | 239 HILL ST | | | | KEESEVILLE NY | 12944-4137 | |
| RONALD A DORK | | 9995 S W TORCH LAKE DR | | | | RAPID CITY MI | 49676-9387 | |
| RONALD A DORK & | MARILYN L DORK JT TEN | 9995 S WEST TORCH LAKE DR | | | | RAPID CITY MI | 49676 | |
| RONALD A EDWIN & | VICKI D EDWIN JT TEN | 6005 CREEKSIDE DR | | | | SWARTZ CREEK MI | 48473-8242 | |
| RONALD A FEATHERSTONE | CUST PATRICIA JEAN FEATHERSTONE U/THE MICH UNIFORM GIFTS TO MINORS AC | 2204 LAKE ANGELUS SHORES DR | | | | LAKE ANGELUS MI | 48326-1042 | |
| RONALD A FERREIRA | | 938 EAST RD | | | | TIVERTON RI | 02878-2808 | |
| RONALD A FETTER | | 8492 RIDGE RD | | | | GOODRICH MI | 48438-9483 | |
| RONALD A FIGLER | | 31535 CAMBRIDGE ST | | | | GARDEN CITY MI | 48135-1733 | |
| RONALD A FOLLEN & | JOAN C FOLLEN JT TEN | 164 LINGAY DR | | | | GLENSHAW PA | 15116-1039 | |
| RONALD A FORSYTHE | | 3755 WATERSTONE COURT | | | | AMELIA OH | 45102-1677 | |
| RONALD A FOWLER | | 38629 RICHLAND | | | | LIVONIA MI | 48150-2446 | |
| RONALD A FRICK | | 111 KERSTING FARMS DR | | | | O FALLON MO | 63366-4555 | |
| RONALD A GALECKI | | 8084 BURNING BUSH RD | | | | GROSSE ILE MI | 48138-1304 | |
| RONALD A GALEZNIAK | | 200 ROSEWOOD DRIVE | | | | NEWARK DE | 19713-4213 | |
| RONALD A GATES | | 1007 CARA DR | | | | LARGO FL | 33771-1023 | |
| RONALD A GEPHART & | LORETTA GEPHART JT TEN | 238 PORTER DR | | | | ENGLEWOOD OH | 45322-2452 | |
| RONALD A GIANGIOBBE | | 5987 ROSE ST | | | | N SYRACUSE NY | 13212-3359 | |
| RONALD A GLANN | | 1475 IVES AVE | | | | BURTON MI | 48509-1532 | |
| RONALD A GRABOWSKI | | 5231 BLUE LAKE DR | | | | GLADWIN MI | 48624-7708 | |
| RONALD A GRAZIANO | | 39 HORSESHOE DRIVE | | | | MOUNT LAUREL NJ | 08054-3055 | |
| RONALD A H HOUGHTON | | R R 4 | | | | SAINT THOMAS ON  N5P 3S8 | | CANADA |
| RONALD A HAMILTON | | 1003 WINSTON RD | | | | JONESBORO IN | 46938-1252 | |
| RONALD A HARRIS | | 4873 SW 201ST AVE | | | | ALOHA OR | 97007 | |
| RONALD A HASSE | | 712 KILBURN ROAD | | | | WILMINGTON DE | 19803-1608 | |
| RONALD A HEAD EX | U/W OF IMOGENE C HEAD | 3613 SILVER LANE | | | | MONTGOMERY AL | 36106-2718 | |
| RONALD A HERSHBERGER | | 380 MAIN ROAD RT 5 | | | | AKRON E NY | 14001-9312 | |
| RONALD A HESS & | LOUISE D HESS | TR U/W JAMES O HESS HESS FAMILY | TRUST | 1022 PALMETTO DUNES DR | | DULUTH GA | 30097-5904 | |
| RONALD A HOISINGTON | | 218 HIGGEN ST BOX 142 | | | | BANCROFT MI | 48414-9444 | |
| RONALD A HOUPT | | 107 FOXBOROUGH RUN | | | | SHELBYVILLE IN | 46176 | |
| RONALD A HUNT | | 3535 PARK ST | | | | MUSKEGON MI | 49444-3736 | |
| RONALD A IHRKE | | PO BOX 176 | | | | TOWER MI | 49792 | |
| RONALD A JABARA | | 170 KNOB ROAD | | | | MT POCONO PA | 18344-1502 | |
| RONALD A JACKSON | | 167 E 1ST ST | | | | LONDON OH | 43140-1430 | |
| RONALD A JOHNSON | | 6082 KISER DR | | | | HUNTINGTON BEACH CA | 92647-6422 | |
| RONALD A JONES | | 507 CLEVELAND ST | | | | RALEIGH NC | 27605-1538 | |
| RONALD A JOSEY | | 168 JOSEY DR | | | | LOUISVILLE GA | 30434-7003 | |
| RONALD A KEEFE | CUST VALERIE B KEEFE | UTMA MO | 310 LINUM LN | | | WEBSTER GROVES MO | 63119-4523 | |
| RONALD A KEYMEL | | 8540 E RIVER RD | | | | RUSH NY | 14543-9444 | |
| RONALD A KOCIEMBA & | CHRISTINE M KOCIEMBA JT TEN | 53811 BRUCE HILL | | | | SHELBY TOWNSHIP MI | 48316-2125 | |
| RONALD A KUEHNEMUND & | PHYLLIS C KUEHNEMUND JT TEN | 807 APLIN BEACH | BAYROAD | | | BAY CITY M | 48706-1960 | |
| RONALD A LALONDE | | 1137 HWY 11C | | | | BRASHER FALLS NY | 13613 | |
| RONALD A LAPORTE | | 1105 PINE | | | | ESSEXVILLE MI | 48732-1437 | |
| RONALD A LEFFLER | | R F D 1 BOX 25 | | | | CONSTABLE NY | 12926 | |
| RONALD A LEGGETT & | JOAN W LEGGETT JT TEN | 6345 THOLOZAN AVE | | | | ST LOUIS MO | 63109-1369 | |
| RONALD A LEVESQUE | | 251 E SHORE DR | | | | WHITMORE LAKE MI | 48189-9442 | |
| RONALD A LEWIS | | 1952 WHITNEY AVE | | | | NIAGARA FALLS NY | 14301-1338 | |
| RONALD A LYNN | | BOX 29155 | | | | CINCINNATI OH | 45229-0155 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD A MARESKI | | 3233 BEACHAM DRIVE | | | | WATERFORD MI | 48329-4507 | |
| RONALD A MARESKI & | LINDA M MARESKI JT TEN | 3233 BEACHAM DRIVE | | | | WATERFORD MI | 48329-4507 | |
| RONALD A MASACEK | | 364 BEN ALBERT RD | | | | COTTONTOWN TN | 37048 | |
| RONALD A MASACEK & | CAROLYNNE E MASACEK JT TEN | 364 BEN ALBERT RD | | | | COTTONTOWN TN | 37048 | |
| RONALD A MASSAM | CUST BRADLEY A MASSAM UGMA PA | 27 BROADVIEW TERRACE | | | | CHATHAM NJ | 07928-1826 | |
| RONALD A MCKEAN | | 53 ANNA ST | | | | WORCESTER MA | 01604-1132 | |
| RONALD A MEEGAN | | 3355 EDMUNTON DRIVE | | | | ROCHESTER MI | 48306-2902 | |
| RONALD A MEEGAN & | THERESA M MEEGAN JT TEN | 3355 EDMUNTON DRIVE | | | | ROCHESTER MI | 48306-2902 | |
| RONALD A MIKULAY | | 202 SHAWNEE TRAIL | | | | BROWNS MILLS NJ | 08015-6122 | |
| RONALD A MILLER | | 52173 BROOKVIEW CT | | | | SOUTH BEND IN | 46637-4308 | |
| RONALD A MILLER | | 28711 WAVERLY | | | | ROSEVILLE MI | 48066-2446 | |
| RONALD A MILLINKOV & | PATRICIA J MILLINKOV JT TEN | 2457 PEBBLERIDGE CT | | | | DAVISON MI | 48423-8621 | |
| RONALD A MILLS | | BOX 117 | | | | RADISSON WI | 54867 | |
| RONALD A MISCHLER | | 601 N DEPOT ST | | | | SANDUSKY OH | 44870-3425 | |
| RONALD A MOELLER | | 4284 3 MILE RD | | | | BAY CITY M | 48706 | |
| RONALD A MOTYKA | | 11937 MULVANEY | | | | MANCHESTER MI | 48158-9661 | |
| RONALD A MOYER | | 5491 NIAGARA ST EXT | | | | LOCKPORT NY | 14094-1803 | |
| RONALD A NEAL | | 349 4TH ST | | | | MARYSVILLE MI | 48040 | |
| RONALD A NEAL | | 349 4TH ST | | | | MARYSVILLE MI | 48040-1089 | |
| RONALD A NEAL JR | | 349 4TH ST | | | | MARYSVILLE MI | 48040-1089 | |
| RONALD A NEDROSCIK | | 71 WEST ST | BOX 3 | | | EAST DOUGLAS MA | 01516-2119 | |
| RONALD A NEEL | | 116 WILD PHLOX | | | | BELLVILLE TX | 77416-1925 | |
| RONALD A NIEBERDING | | 9625 ALLEGRO CT | | | | LOVELAND OH | 45140-1910 | |
| RONALD A NIELSON | | 2165 W LAKE RD | | | | CLIO MI | 48420-8838 | |
| RONALD A NIEWOLAK | | 50727 RUSSELL | | | | MACOMB TOWNSHIP MI | 48044-1287 | |
| RONALD A NIGHTINGALE | | 9113 WILLIAM | | | | TAYLOR MI | 48180-2822 | |
| RONALD A NOGAS | | 11402 WOODSONG LOOP S | | | | JACKSONVILLE FL | 32225-1033 | |
| RONALD A OSANTOCKI & | LAURN E OSANTOSKI JT TEN | 1514 BAD AXE RD | | | | BAD AXE MI | 48413-9412 | |
| RONALD A PAGE | | 580 DELLWOOD DR | | | | ANN ARBOR MI | 48103-2811 | |
| RONALD A PASTOR | | 18885 TALL TIMBERS DR | | | | HOWARD CITY MI | 49329-8847 | |
| RONALD A PENDELL | | 9086 CARPENTER RD | | | | FLUSHING MI | 48433-1012 | |
| RONALD A PENN | | 11 N HARRISON ST | | | | EAST ORANGE NJ | 07017-1303 | |
| RONALD A PIERINGER & | JOANNE PIERINGER JT TEN | 2019 WISTERIA LANE | | | | LAFAYETTE HILL PA | 19444-2111 | |
| RONALD A POWERSKI & | LILLIAN A POWERSKI JT TEN | 51870 VAN DYKE | | | | SHELBY TWP MI | 48316-4452 | |
| RONALD A PREBIS | | 3374 LOWER MAPLE AV 21 | | | | ELMIRA NY | 14901-9515 | |
| RONALD A RADLOFF | | ROUTE 1 | | | | PRAIRIE DU CHIEN WI | 53821-9801 | |
| RONALD A RINDAHL JR | | 5201 STATE RD 184 | | | | JANESVILLE WI | 53545-3295 | |
| RONALD A RUFF | | 17411 CHEYENNE DRIVE | | | | INDEPENDENCE MO | 64056-1805 | |
| RONALD A RYLEE | | 377 ANTIOCH RD | | | | LULA GA | 30554-3307 | |
| RONALD A SAMORANO | | 1059 GINA WAY | | | | OAKDALE CA | 95361-2585 | |
| RONALD A SCHAEFER | | 40450 YUCCA LN 203 | | | | BERMUDA DUNES CA | 92203-8176 | |
| RONALD A SCHMIDT | | 635 LANCELOT LN | | | | COLLIERVILLE TN | 38017-1633 | |
| RONALD A SCHMIDT | | 701 N HAMPTON ST | | | | BAY CITY M | 48708-6709 | |
| RONALD A SEAMON & | BEVERLY E SEAMON TEN ENT | 8189 SOUTHWOOD DRIVE | | | | SAGINAW MI | 48609-5132 | |
| RONALD A SHOEMAKER | | 7859 N 1050 E | | | | ORLAND IN | 46776-9537 | |
| RONALD A SIERPIEN | | 4712 CYPRESS DR S | | | | BOYNTON BEACH FL | 33436-7351 | |
| RONALD A SIKA | | 6718 RADEWAHN ROAD | | | | SAGINAW MI | 48604-9211 | |
| RONALD A SKWIR | | 21522 MACARTHUR | | | | WARREN MI | 48089-3079 | |
| RONALD A SMITH | | 314 CRANBERRY ST | | | | OSHAWA ON  L1K 1P3 | | CANADA |
| RONALD A SNELLER | | 6323 DAVISON RD | | | | BURTON MI | 48509-1609 | |
| RONALD A SOCIA & | BETTY J SOCIA JT TEN | 46513 MAIDSTONE RD | | | | CANTON MI | 48187 | |
| RONALD A SOX | | 14591 W MIDDLETOWN RD D | | | | SALEM OH | 44460-9128 | |
| RONALD A SPARLING | | 2 HORSECHESTNUT TRL | | | | SENECA SC | 29672-6775 | |
| RONALD A STANLEY | | 4537 LINCOLN DR | | | | GASPORT NY | 14067-9214 | |
| RONALD A STONE | TR UA 5/17/91 RONALD A STONE TRUS | 32123 HUBER LANE | | | | FRASER MI | 48026-2120 | |
| RONALD A STONE & | MARY ALICE STONE TR | UA 05/17/1991 | RONALD A STONE TRUST | 32123 HUBER LANE | | FRASER MI | 48026-2120 | |
| RONALD A STRODER | | 2109 DESOTO ST | | | | LANSING MI | 48911-4648 | |
| RONALD A SYLVIA | | 18155 CLOUDS REST RD | | | | SOULSBYVILLE CA | 95372-9602 | |
| RONALD A TESTA | | 528 ADELAIDE SE | | | | WARREN OH | 44483-6116 | |
| RONALD A TOTH | | 5760 E GRANT RD | | | | TUCSON AZ | 85712-2238 | |
| RONALD A VISCHANSKY | | 5777 DALTON DRIVE | | | | CANANDAIGRA NY | 14425-9302 | |
| RONALD A VITOVICH | | 15362 LEONA STREET | | | | REDFORD MI | 48239 | |
| RONALD A VLCEK | | 331 SOUTH ROSE | | | | PALATINE IL | 60067-6853 | |
| RONALD A WALKER | | 6 TROY VIEW LN | | | | WILLIAMSVILLE NY | 14221-3522 | |
| RONALD A WATSON | | 17 KILBERRY DR | | | | WHITBY ON  L1N 7E4 | | CANADA |
| RONALD A WERNER | | PO BOX 218 | | | | CALMAR IA | 52132 | |
| RONALD A WRIGHT | | 4444 W 134TH ST APT 4 | | | | HAWTHORNE CA | 90250-5777 | |
| RONALD ABRAMSON | CUST DAVID S | ABRAMSON UTMA DC | 1735 20TH ST NW | | | WASHINGTON DC | 20009-1104 | |
| RONALD ABRAMSON | CUST JOSEPH | A ABRAMSON UTMA DC | 1735 20TH ST NW | | | WASHINGTON DC | 20009-1104 | |
| RONALD ABRAMSON | CUST RACHEL | A ABRAMSON UTMA DC | 1735 20TH ST NW | | | WASHINGTON DC | 20009-1104 | |
| RONALD ALAN BLACK & | MARY JANE BLACK JT TEN | 13 WARWICK LN | | | | ATHENS OH | 45701-3367 | |
| RONALD ALLEN BILLHARTZ | | 8312 N SANTA MONICA BLVD | | | | FOX POINT WI | 53217-2870 | |
| RONALD ALLEN CLINCH | | 1511 BRIGHTON AVE | | | | LINCOLN NE | 68506-1508 | |
| RONALD ALLEN JR | | 649 S 8TH AVE | | | | MOUNT VERNON NY | 10550-4316 | |
| RONALD ANDERSON | | 125 OLD CARRIAGE RD | | | | PONCE INLET FL | 32127-6909 | |
| RONALD APUZZI | CUST JEANMARIE | APUZZI UGMA NY | 1086 NEILL AVE | | | BRONX NY | 10461-1330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD ARMENTROUT | | 300 RONALD DR | | | | PATASKALA OH | 43062-7223 | |
| RONALD ARONOWITZ | | 1301 KINGS HWY | | | | BROOKLYN NY | 11229-1900 | |
| RONALD B ABEE & | GERALDINE R ABEE | TR | RONALD B ABEE LIVING TRUST | | 6/5/1996 | 32581 JUDY DR | WESTLAND MI | 48185-9201 | |
| RONALD B ANDERSON | | 3984 FARM LANE | | | | MONRORCA MD | 21770-8914 | |
| RONALD B ANDRES | | 3132 E LAKE DR | | | | HOPKINS MI | 49328-9776 | |
| RONALD B BLANCHARD & | JANE A BLANCHARD | TR UA 06/29/84 | JANE BLANCHARD & RONALD | BLANCHARD FAMILY TRUS | 1216 BROOK TRAI | LANSING MI | 48917-9779 | |
| RONALD B BYALL & | LINDA BYALL JT TEN | 5929 W ROSCOE | | | | CHICAGO IL | 60634-4225 | |
| RONALD B CHEVALIER | | 2278 E SCOTTWOOD AVE | | | | BURTON MI | 48529-1722 | |
| RONALD B COLEMAN | | 5095 ROSE LANE | | | | FLINT MI | 48506-1552 | |
| RONALD B COLVIN | | 1505 BUTTS AVE | TOMAH CARE CENTER | | | TOMATI WI | 54660-2405 | |
| RONALD B FLETCHER | | 304 KRUGER ST | | | | WHEELING WV | 26003-5125 | |
| RONALD B GILES | | 4 DAVID PLACE | | | | FLANDERS NJ | 07836 | |
| RONALD B GRABER & | CHARNA E GRABER TEN COM | 2842 DOMINIQUE | | | | GALVESTON TX | 77551-1569 | |
| RONALD B HARDY | | 525 SHADOWLAWN DR | | | | INKSTER MI | 48141-1328 | |
| RONALD B HUNT MD | | 3135 W SHIAWASSEE AVE | | | | FENTON MI | 48430-1763 | |
| RONALD B LEONG | | 16624 ABELA | | | | CLINTON TOWNSHIP MI | 48035-2211 | |
| RONALD B LOOMIS | | 1163 MEADOWLAWN | | | | PONTIAC MI | 48340-1735 | |
| RONALD B MC ALLISTER | | 1525 3 LAKES DR | | | | TROY MI | 48098-1429 | |
| RONALD B MILES | | 98 EAST ST | | | | GOSHEN CT | 06756 | |
| RONALD B MURPHY & | BILLEE J MURPHY JT TEN | 1780 S MAYFLOWER WA | | | | BOISE ID | 83709-8572 | |
| RONALD B NEER | | 613 W MASON ST A | | | | ODESSA MO | 64076 | |
| RONALD B NOLF | | 824 SANDLEWOOD DR | | | | ELYRIA OH | 44035-1830 | |
| RONALD B PARRAN | | 5351 SECOR ROAD | | | | IDA MI | 48140-9721 | |
| RONALD B PARRAN & | DOROTHY J PARRAN JT TEN | 5351 SECOR RD | | | | IDA MI | 48140-9721 | |
| RONALD B PEREZ | | 1 BERNI CT APT 1 | | | | MILLBRAE CA | 94030-1438 | |
| RONALD B PERRY | | 419 EMERALD BAY CIR APT B8 | | | | NAPLES FL | 34110-7634 | |
| RONALD B PRUET & | GEORGIA ANN PRUET JT TEN | 3082 STATE RD 236 | | | | DANVILLE IN | 46122 | |
| RONALD B REBMANN | | 12000 BROADWAY | | | | ALDEN NY | 14004-9504 | |
| RONALD B REBMANN & | GAIL C REBMANN JT TEN | 12000 BROADWAY | | | | ALDEN NY | 14004-9504 | |
| RONALD B RECZEK | | 101 WEISS ST | | | | BUFFALO NY | 14206-3144 | |
| RONALD B REED | | G 3309 E CARPENTER RD | | | | FLINT MI | 48506 | |
| RONALD B RUOFF | | 1008 DAVID LANE | | | | JEANNETTE PA | 15644-4516 | |
| RONALD B RUSHNECK | | RICHARD LANE | | | | THORNWOOD NY | 10594 | |
| RONALD B SAUNDERS | | 14406 DEEDLE CREEK DR | | | | MONTPELIER VA | 23192 | |
| RONALD B SAWYER | | 18 ALDERBROOK DRIVE | | | | COURTICE ON  L1E 1N3 | | CANADA |
| RONALD B SCHAFFA | | 26380 YORK RD | | | | HUNTINGTON WD MI | 48070-1313 | |
| RONALD B SCHWADERER | | 3408 16TH AVENUE SOUTH | | | | SEATTLE WA | 98144-6612 | |
| RONALD B STANG | | 4000 W 100 PL | | | | OVERLAND PARK KS | 66207-3737 | |
| RONALD B TREPANIER | | 320 STONEGATE DR | | | | FRANKLIN TN | 37064-5539 | |
| RONALD B VROMAN | | 2998 MILLINGTON RD | | | | SILVERWOOD MI | 48760-9526 | |
| RONALD BARKER | | 1351 WARWICK DRIVE | | | | MAIMISBURG OH | 45342-3264 | |
| RONALD BARNHARD | | RR 1 368 ELMSTEAD RD | | | | TECUMSEH ON  N8N 2L9 | | CANADA |
| RONALD BARR | | 17255 DOLORES ST | | | | LIVONIA MI | 48152-3854 | |
| RONALD BARTHOLOMEW | | 954 BRISTOL-CHAMPTOWNLINE | | | | WARREN OH | 44481-9406 | |
| RONALD BASTER | | 431 ERICO AVE APT 1 | | | | ELIZABETH NJ | 07202-3286 | |
| RONALD BATKO | | 5 GLYNN CT | | | | PARLIN NJ | 08859-1073 | |
| RONALD BEARD & | BETH BEARD JT TEN | 111 EAST MAIN STREET | | | | GREENSBURG IN | 47240-2031 | |
| RONALD BELL | | 1255 EAST 137 ST | | | | EAST CLEVELAND OH | 44112-2417 | |
| RONALD BERLAN | | 5034 HARTLEY DR | | | | LYNDHURST OH | 44124-1025 | |
| RONALD BIELAWIEC & | DOLORES J BIELAWIEC JT TEN | 31 HANMER ST | | | | HARTFORD CT | 06114-2617 | |
| RONALD BINION | | 2530 ROYAL FARM COURT | | | | DECATUR GA | 30034-7106 | |
| RONALD BIRCHARD & | MARGARET BIRCHARD JT TEN | 7110 S 31ST PL | | | | LINCOLN NE | 68516-4862 | |
| RONALD BLAHUTA | | 410 DOUGLAS DRIVE | | | | DECATUR MI | 49045-1340 | |
| RONALD BLAVATT & | SUSAN R BLAVATT TEN ENT | 3401 NANCY ELLEN WAY | | | | OWINGS MILLS MD | 21117-1513 | |
| RONALD BOIVIN | | 2505 E BAY DR 205 | | | | LARGO FL | 33771-2443 | |
| RONALD BONDIE | | 41051 MICOL | | | | PLYMOUTH MI | 48170-4471 | |
| RONALD BOWMAN | CUST GRAHAM | 1410 CENTRAL SW AV 23 | | | | ALBUQUERQUE NM | 87104-1162 | |
| RONALD BRUCE FOULDS & | NANCY SIEHL FOULDS JT TEN | 15900 WHITE ROCK ROAD | | | | GAITHERSBURG MD | 20878-2135 | |
| RONALD BRUNELLI | TR UA 05/24/06 | RONALD BRUNELLI LIVING TRUST | 6450 MILWAUKEE AVE | | | CHICAGO IL | 60631-2046 | |
| RONALD C ADAMS & | JUDITH M ADAMS JT TEN | 1342 BUNKER AVE | | | | FLOSSMOOR IL | 60422-1830 | |
| RONALD C ALCOTT | | 6770 22 MILE RD | | | | UTICA MI | 48317-2115 | |
| RONALD C BAKER JR | | 5162 MONTICELLO DR | | | | SWARTZ CREEK MI | 48473-8524 | |
| RONALD C BALES & | HELEN J BALES | TR | RONALD & HELEN BALES REVO | TRUST UA 02/02/96 | 235 BERKLEY | DEARBORN MI | 48124-5300 | |
| RONALD C BELL | | 1381 BROOKLYN AVE | | | | WHITING NJ | 08759-3901 | |
| RONALD C BELL | | 8623 N LAGOON DR | UNIT B1 | | | PANAMA CITY FL | 32408-4550 | |
| RONALD C BELL & | MILDRED M BELL JT TEN | 8623 N LAGOON DR | UNIT B1 | | | PANAMA CITY FL | 32408-4550 | |
| RONALD C BISHOP | TR RONALD C BISHOP TRUST | UA 06/28/94 | 541 NEEDLE POINT DR | | | CHEBOYGAN MI | 49721-9238 | |
| RONALD C BOTTKE | | 5940 CLAYPOOL AVENUE | | | | DAVISBURG MI | 48350-3552 | |
| RONALD C CASSIZZI | | 20258 PENNSYLVANIA ROAD | | | | TAYLOR MI | 48180-5357 | |
| RONALD C CHROSTOWSKI | | PO BOX 552 | | | | ORISKANY FLS NY | 13425-0552 | |
| RONALD C CLARK | | 8312 FULHAM DR | | | | RICHMOND VA | 23227-1715 | |
| RONALD C COCHRAN & | CONSTANCE ELAINE COCHRAN JT TE | 5147 DAYTON BRANDT RD | | | | NEW CARLISLE OH | 45344-9648 | |
| RONALD C COX | | 13330 KIMBERLY CIR | | | | OLATHE KS | 66061-9602 | |
| RONALD C CYNOR & | JOAN CYNOR | TR CYNOR FAM TRUST UA 03/03/99 | 4441 NORTH CAMINO FERREO | | | TUCSON AZ | 85750-6364 | |
| RONALD C DE BRABANT | | 8561 E CACTUS WREN CIR | | | | SCOTTSDALE AZ | 85262 | |
| RONALD C DIEHL SR | | 801 MARTIN RD | | | | BALTIMORE MD | 21221-5204 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD C EUDELL | | 2101 CROSLEY CT | | | | MIAMISBURG OH | 45342-6432 | |
| RONALD C FEIST & | GLORIA J FEIST JT TEN | 12172 HIGHVIEW ST | | | | VICKSBURG MI | 49097-8351 | |
| RONALD C FORREST | | 5247 E ESCONDIDO | | | | MESA AZ | 85206-2918 | |
| RONALD C FOY | | 1774 EDGEWOOD NE | | | | WARREN OH | 44483-4126 | |
| RONALD C FRAILEY | | 5672 PARSHALL DR | | | | SHELBY TOWNSHIP MI | 48316-3267 | |
| RONALD C GILL | | 689 PICKETTS MILL DRIVE | | | | SHREVEPORT LA | 71115 | |
| RONALD C GOLAN | | 27 JOYCE LANE | | | | BELLINGHAM MA | 02019-1008 | |
| RONALD C GOREN | | 318 OLD GULPH RD | | | | WYNNEWOOD PA | 19096-1021 | |
| RONALD C GRAINE | BOX 801 | 8968 CO RD 612 | | | | LEWISTON MI | 49756-0801 | |
| RONALD C HAWKINS | | 919 HIGHLAND CT | | | | DOWNERS GROVE IL | 60515-2813 | |
| RONALD C HEIDEMANN | | 3108 TALLY HO DR | | | | ST CHARLES MO | 63301-0025 | |
| RONALD C HEVERLY | | 6715 HELMICK DR | | | | WARREN OH | 44481-9758 | |
| RONALD C IRVING | | 2462 WAUKEENAH HWY | | | | MONTICELLO FL | 32344-6342 | |
| RONALD C KELKENBERG | | 5919 BEATTIE AVE | | | | LOCKPORT NY | 14094-6629 | |
| RONALD C KRUSE & | SHARON A KRUSE JT TEN | 11140 STATE ROUTE 281 | | | | HOLGATE OH | 43527 | |
| RONALD C KURKOWSKI | | 1398 TIMBER RIDGE CT | | | | MILFORD MI | 48380 | |
| RONALD C LE BOURDAIS | | 29185 WESTFIELD | | | | LIVONIA MI | 48150-3151 | |
| RONALD C LENNON | | 1625 SPILLAN ROAD | | | | YELLOW SPRINGS OH | 45387-1232 | |
| RONALD C LOCUS | | 50 WEBSTER MANOR DR APT 1 | | | | WEBSTER NY | 14580-2022 | |
| RONALD C MADAY | | 440 EAST 57TH STREET APT 16B | | | | NEW YORK NY | 10022 | |
| RONALD C MARION | | 6698 REED DR | | | | PITTSBORO IN | 46167-9599 | |
| RONALD C MCGREGOR | TR MCGREGOR JOINT REVOCABLE T | UA 09/23/97 | 1604 VONPHISTER ST | | | KEY WEST FL | 33040 | |
| RONALD C MCKENZIE | | 3681 COUNTY ROAD 34 | | | | KILLEN AL | 35645-4405 | |
| RONALD C MIDDLEBROOKS | | 729 CHEAIRS CIR | | | | COLUMBIA TN | 38401-2209 | |
| RONALD C MILLER | | 1220 LAVALLE CT | | | | ST JOHNS MI | 48879-2497 | |
| RONALD C MILLER & | MARCIA J MILLER JT TEN | 749 BEDFORD AVE | | | | ELYRIA OH | 44035-3060 | |
| RONALD C MITCHELL | | 1954 SUNBURST CT | | | | ZEELAND MI | 49464 | |
| RONALD C NEWTON & | MARION P NEWTON TR | UA 07/19/1994 | NEWTON FAMILY TRUST | 307 RAINBOW COURT | | PASO ROBLES CA | 93446-2986 | |
| RONALD C ORR | | 1413 HILLSIDE | | | | FLINT MI | 48532-2420 | |
| RONALD C PEIFFER | | ROUTE 1 FERRIS RD | | | | CARSON CITY MI | 48811-9801 | |
| RONALD C PENROD | | 7924 CHUKAR RD | | | | YUKON OK | 73099-8471 | |
| RONALD C PERKINS | | 752 W MAPLEDALE | | | | HAZEL PARK MI | 48030-1044 | |
| RONALD C PHILLIPS | | 25425 S CAMP BRANCH RD | | | | IDARRISONVILLE MO | 64701-3171 | |
| RONALD C PIGOTT | | 7842 M 68 APT C8 | | | | INDIAN RIVER MI | 49749-9405 | |
| RONALD C PUSTEJOVSKY & | ANNETTE M PUSTEJOVSKY TR | UA 03/01/2005 | PUSTEJOVSKY FAMILY LIVING T | 2516 STONEMOSS DRIVE | | PLANO TX | 75075 | |
| RONALD C RANKIN | | 1061 DEERING | | | | GARDEN CITY MI | 48135-4106 | |
| RONALD C ROHLING | | 615 CEDAR ST | | | | MUSCATINE IA | 52761 | |
| RONALD C ROOF | | 612 VINE STREET | | | | ST CLAIRE MI | 48079-5449 | |
| RONALD C SCHERER | | 108 DURSO DR HARMONY HILLS | | | | NEWARK DE | 19711-6904 | |
| RONALD C SCHILDTKNECHT | | 10505 TERESA DRIVE | | | | WILLIAMSPORT MD | 21795-3205 | |
| RONALD C SCHLENKER | | 25992 VIA VIENTO | | | | MISSION VIEJO CA | 92691-5635 | |
| RONALD C SHELTON & | ROSA M SHELTON JT TEN | 1505 LAS PACOS CT | | | | LADY LAKE FL | 32159-9596 | |
| RONALD C SHIVELY | | 10341 W STANLEY RD | | | | FLUSHING MI | 48433-9247 | |
| RONALD C SHOOKS | | 276 DECCA DR | | | | WHITE LAKE MI | 48386-2120 | |
| RONALD C STAROBA | | 9347 GOLFCREST CIR | | | | DAVISON MI | 48423-8370 | |
| RONALD C THOMPSON | | 423 LARCH | | | | SAGINAW MI | 48602-1858 | |
| RONALD C THRAEN & | LINDA L THRAEN JT TEN | 411 COURT ST | | | | HARLAN IA | 51537-1476 | |
| RONALD C TROIA | | 9224 LATHERS | | | | LIVONIA MI | 48150-4154 | |
| RONALD C VAN HORN | | 24 HITCHING POST RD | | | | UNION OH | 45322-3137 | |
| RONALD C WEBER & | RUTH E WEBER TR | UA 10/26/1993 | RONALD C WEBER & RUTH W W | FAMILY TRUST | 4613 GREENBUSH | CONCORD CA | 94521-1922 | |
| RONALD C WILHELM | | 7910 OLD HICKORY RD | | | | ST LEON IN | 47012-8430 | |
| RONALD C WILLIAMS | | 2946 E BLACKMORE RD | | | | MAYVILLE MI | 48744-9724 | |
| RONALD C WRIGHT | | 8824 M60 | | | | UNION CITY MI | 49094-9636 | |
| RONALD C ZEGER | | 5100 ST RT 100 | | | | GALION OH | 44833 | |
| RONALD CAMERON MC GREGOR | | 1604 VONPHISTER | | | | KEY WEST FL | 33040-4941 | |
| RONALD CAMPBELL | | 2627 VALLEY TRAILS DR | | | | VILLA HILLS KY | 41017-1031 | |
| RONALD CARAMAGNO & | CAROL CARAMAGNO JT TEN | PO BOX 530267 | | | | LIVONIA MI | 48153 | |
| RONALD CARL BURNS | | 626 SUPERIOR ST | | | | MICHIGAN CITY IN | 46360 | |
| RONALD CARNEY | | 10963 CASCADE RD | | | | LOWELL MI | 49331-9528 | |
| RONALD CARSON | | 305 GLENDALE DR | | | | BRISTOL CT | 06010-3017 | |
| RONALD CHAPPELL | | 1021 WARWICK ROAD | | | | NEW WHITELAND IN | 46184-1043 | |
| RONALD CHILDERS | | 521 ALTON RD | | | | GALLOWAY OH | 43119-9542 | |
| RONALD CHRISTMAN | | 28244 VAN DYKE | | | | WARREN MI | 48093-2740 | |
| RONALD COLEMAN | CUST BLAKE ANDREW COLEMAN | UTMA FL | 5022 PEBBLEBROOK DR | | | DALLAS TX | 75229-4306 | |
| RONALD COLEMAN | CUST RYAN F | COLEMAN UGMA TX | 5022 PEBBLEBROOK | | | DALLAS TX | 75229-4306 | |
| RONALD COLLINS | | 14510 FREELAND | | | | DETROIT MI | 48227-2802 | |
| RONALD COOK | | 1115 LAURIE LN | | | | DAVISON MI | 48423-2881 | |
| RONALD COX | | UTMA IN | 1242 FRANKTON RD | | | ANDERSON IN | 46011 | |
| RONALD CRAIG | CUST KATIE ELIZABETH SOWDERS | SUBJECT TO STA TOD RULES | | | | SALEM OH | 44460-9109 | |
| RONALD CRAVEN | TOD REBECCA M CRAIG | 170 COKESDALE ROAD | 11220 DUCK CREEK RD | | | COLUMBIA SC | 29212-2506 | |
| RONALD CRAVER | | 5536 CLARK RD | | | | CONESUS NY | 14435-9549 | |
| RONALD CRAWFORD | | 8029 SHELBOURNE LN E | | | | SOUTHAVEN MS | 38672 | |
| RONALD CRIMI | | 2538 BALSAM AVE | | | | EAST MEADOW NY | 11554 | |
| RONALD CULPEPPER | | 14544 EMERSON DR | | | | STERLING HEIGHTS MI | 48312-5755 | |
| RONALD CURWIN | CUST GARY PAUL | CURWIN UGMA NJ | ATTN GARY PAUL CURWIN | 8 SHEFFIELD COURT | | LIVINGSTON NJ | 07039-4208 | |
| RONALD D BACON | | 2135 RIFLE RIVER TRL | | | | WEST BRANCH MI | 48661 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD D BAETEN | | 2403 N BRENTWOOD | | | | SIMI VALLEY CA | 93063-2614 | |
| RONALD D BAGDON | | 4520 ELM AV B | | | | BROOKFIELD IL | 60513-2372 | |
| RONALD D BALLARD | CUST JEFFREY | 6515 AIKEN RD | | | | PENDLETON NY | 14094-9647 | |
| RONALD D BARBER | | 243 AVON PKWY | | | | AVON IN | 46123 | |
| RONALD D BARNHARD | | 368 ELMSTEAD RR 1 | | | | TECUMSEH ON  N8N 1L9 | | CANADA |
| RONALD D BARNHARD | | 368 ELMSTEAD | R ROUTE 1 | | | TECUMSEH ON  N8N 2L9 | | CANADA |
| RONALD D BAUGHMAN | | 813 26TH ST | | | | ALLEGAN MI | 49010 | |
| RONALD D BAULT | | 1153 RUNNING BROOK CT | | | | AVON IN | 46123-8149 | |
| RONALD D BEAL | | 309 REGENTS ROAD | | | | GAHANNA OH | 43230-2496 | |
| RONALD D BECK | C/O LOREN E BECK | 159 HIGHLAND AV | | | | CLAWSON MI | 48017-1570 | |
| RONALD D BERGER & | JOANN BERGER JT TEN | 364 BAYWOOD | | | | LEONARD MI | 48367-2919 | |
| RONALD D BESSES & | ROSALIE M BESSES JT TEN | 3608 CHATHAM CT | | | | NORMAN OK | 73072-4228 | |
| RONALD D BRAMAN & | JOAN B BRAMAN JT TEN | BOX 634 | | | | GRAYLING MI | 49738-0634 | |
| RONALD D BREEDLOVE | | 3007 E 6TH ST | | | | ANDERSON IN | 46012-3823 | |
| RONALD D BRITTON | | 2075 SANDY CREEK RD | | | | MONROE MI | 48162-9369 | |
| RONALD D BRUNEAU | | 3230 WOODRIDGE DR | | | | THE VILLAGES FL | 32159-7500 | |
| RONALD D BURDEN | | 9244 MARLOWE | | | | PLYMOUTH MI | 48170-4038 | |
| RONALD D BURY & | VIRGIE M BURY JT TEN | G-6276 RICHFIELD RD | | | | FLINT MI | 48506 | |
| RONALD D CASEY | | 106 WILLARD RD | | | | MASSENA NY | 13662-3475 | |
| RONALD D CAUFIELD & | LYNNE C CAUFIELD JT TEN | 550 GARNET TERRACE | | | | BRENTWOOD CA | 94513-2641 | |
| RONALD D CLEMENTS | | 5180 LIN-HILL DR | | | | SWARTZ CREEK MI | 48473-8837 | |
| RONALD D DANIEL | | 5929 VETERANS PKWY | | | | COLUMBUS GA | 31909-4661 | |
| RONALD D DAVID | | 352 GLENWOOD DR 306 | | | | BLOOMINGDALE IL | 60108-3253 | |
| RONALD D DICKSON | | 3905 DEBORAH DRIVE | | | | MONROE LA | 71201-2113 | |
| RONALD D DIECK | | 11007 MCENRUE RD | | | | SWARTZ CREEK MI | 48473-8506 | |
| RONALD D DOWDEN & | DOROTHY H DOWDEN JT TEN | 13801 E YALE AVE | UNIT 408 | | | AURORA CO | 80014 | |
| RONALD D ELLEMAN | | 2573 HOLLANSBURG SAMPSON | | | | NEW MADISON OH | 45346-9771 | |
| RONALD D FERGUSON | | RD 2 RT 9 BOX 5215 | | | | SALEM OH | 44460 | |
| RONALD D FRANKS | | 8907 DAWES CREEK DR | | | | THEODORE AL | 36582-9645 | |
| RONALD D GILBERT | | 1651 PECK LEACH RD | | | | N BLOOMFIELD OH | 44450-9724 | |
| RONALD D GINTHER | | 420 NORTH PARK STREET | | | | OVID MI | 48866-9748 | |
| RONALD D GRISWOLD | | 12609 BELOIT SNODES RD | | | | BELOIT OH | 44609-9212 | |
| RONALD D GRUNO | | 2000 NORTH CONGRESS AVE | LOT 194 | | | WEST PALM BEACH FL | 33409-6361 | |
| RONALD D HAMACHER | | 13417 CLIO RD | | | | CLIO MI | 48420-1003 | |
| RONALD D HARALABAKOS | | 2914 OTSEGO | | | | WATERFORD MI | 48328-3250 | |
| RONALD D HELLE | | N4656 HWY 89 | | | | JEFFERSON WI | 53549 | |
| RONALD D HENSLEY | | 594 WARDS CEMETERY RD | | | | CORBIN KY | 40701-9585 | |
| RONALD D HENSON | | 6241 W HILL RD | | | | SWARTZ CREEK MI | 48473-8270 | |
| RONALD D HIGGINS | | 9933 SAND LAKE HWY | | | | ONSTED MI | 49265-9618 | |
| RONALD D HOWARD | | 218 ANTIETAM AVE | | | | DAYTON OH | 45417-1916 | |
| RONALD D HUNTER | | 501 W 3RD ST | | | | BURKBURNETT TX | 76354-1807 | |
| RONALD D HUNTER JR | | BOX 729 | | | | DESOTO KS | 66018-0729 | |
| RONALD D ITELL & | EILEEN A ITELL JT TEN | 828 MANOR DR | | | | EBENSBURG PA | 15931-5000 | |
| RONALD D JAMES & | YI SON JAMES JT TEN | 307 S RANGELINE ROAD | | | | ANDERSON IN | 46012-3801 | |
| RONALD D JONES | | 8282 W DELPHI RD | | | | CONVERSE IN | 46919-9317 | |
| RONALD D JONES JR | | 397 CARLTON AVE | | | | PISCATAWAY NJ | 08854-3013 | |
| RONALD D KELSEY & | MARY ANN KELSEY JT TEN | BOX 470601 | | | | TULSA OK | 74147-0601 | |
| RONALD D KLINE | | 8979 STONY CREEK RD | | | | YPSILANTI MI | 48197-9335 | |
| RONALD D LASKOSKI | | 5704 AARON DR | | | | LOCKPORT NY | 14094-6002 | |
| RONALD D LEDBETTER | | 12354 WINDCLIFF DR | | | | DAVISBURG MI | 48350-1677 | |
| RONALD D LEE | | 2804 SHELTERWOOD LANE | | | | ARLINGTON TX | 76016-1507 | |
| RONALD D LESZCZYNSKI | | 5842 MERKEL | | | | DEXTER MI | 48130-9647 | |
| RONALD D LUEBKE | | E4702 NOTTING HAM RD | | | | BIROQUA WI | 54665-7821 | |
| RONALD D MACGREGOR | | 114 FERNHILL AVE | | | | OSHAWA ON  L1J 5J3 | | CANADA |
| RONALD D MACK | | 7175 E ROSS RD | | | | NEW CARLISE OH | 45344-9671 | |
| RONALD D MARSHALL | | 3027 W LUCIA DR | | | | PHOENIX AZ | 85083-5879 | |
| RONALD D MARTENET JR | | 3710 S MINNEHAHA | | | | MINNEAPOLIS MN | 55406 | |
| RONALD D MARTIN | | 17910 MAHRLE ROAD | | | | MANCHESTER MI | 48158-8626 | |
| RONALD D MARTIN | | 4717 MOHAWK | | | | CLARKSTON MI | 48348-3548 | |
| RONALD D MARTIN & | VIRGINIA S MARTIN JT TEN | 17910 MAHRLE ROAD | | | | MANCHESTER MI | 48158-8626 | |
| RONALD D MASSAR | | 2336 GREENWOOD LANE | | | | GRAND BLANC MI | 48439-4322 | |
| RONALD D MATTIN | | 8209 SUMMERFIELD RD | | | | LAMBERTVILLE MI | 48144-9714 | |
| RONALD D MC KOWN | | 32208 PALMER | | | | WESTLAND MI | 48186-4759 | |
| RONALD D MCQUERY | | 5759 E TALL OAKS | | | | MILFORD OH | 45150-2554 | |
| RONALD D MUDRINICH | | 1926 S HERMITAGE RD | | | | HERMITAGE PA | 16148-5952 | |
| RONALD D MUMEA | | R 1 NORTH ST | | | | PLYMOUTH OH | 44865-1204 | |
| RONALD D MUSGROVE | | 4100 S E 10TH | | | | DEL CITY OK | 73115 | |
| RONALD D NELSON & | RUTH A NELSON JT TEN | 1211 N VANVLEET RD | | | | FLUSHING MI | 48433-9770 | |
| RONALD D NESBITT | | 34744 JEFFERSON AVE BLDG B | | | | HARRISON TWP MI | 48045-3374 | |
| RONALD D PARKHURST | | 8263 E WEST BRANCH RD | | | | SAINT HELEN MI | 48656-9577 | |
| RONALD D PEACOCK & | JOAN K PEACOCK JT TEN | 5170 SADDLE DRIVE | | | | LAFAYETTE IN | 47905-7699 | |
| RONALD D PENNINGTON & | SHARON V PENNINGTON | TR PENNINGTON FAMILY TRUST | UA 04/18/97 | 5641 N CHARD RD | | PICKFORD MI | 49774-9047 | |
| RONALD D PENNINGTON & | SHARON V PENNINGTON | TR PENNINGTON FAMILY TRUST | UA 04/18/97 | 14125 S M129 | | SAULT STE MARIE MI | 49783-9047 | |
| RONALD D PIERCEY | | 4605 SE 24 | | | | DEL CITY OK | 73115-4109 | |
| RONALD D PRINGLE | | 7651 PEYRAUD CT | | | | NORTH FORT MYERS FL | 33917-2456 | |
| RONALD D RATZA | | 6629 MAIN ST RT 2 | | | | VASSAR MI | 48768-9619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD D RICHARDS | | 444 SCHOOL HOUSE ST | | | | ORTONVILLE MI | 48462-0157 | |
| RONALD D RIVERS | | BOX 893 | | | | MANNING SC | 29102-0893 | |
| RONALD D ROGERS | | 1805 PINEKNOLL LANE | | | | ALBANY GA | 31707-3772 | |
| RONALD D RUFF | | 13418 NORTH RD | | | | FENTON MI | 48430-1073 | |
| RONALD D RUNTAS | | 2363 ANNA AVE | | | | WARREN OH | 44481-9400 | |
| RONALD D SCHACHER | | 6007 RICH ST | | | | DAVISON MI | 48423-8906 | |
| RONALD D SCHNEPP | | 4477 HAPPY HOLLOW DR | | | | GRANDVILLE MI | 49418-9623 | |
| RONALD D SCOTT | | 2448 GLYNN | | | | DETROIT MI | 48206-1747 | |
| RONALD D SCOTT | | 306 LAKEWOOD RD | | | | WASKOM TX | 75692-4804 | |
| RONALD D SEIDLE & | MARCIA A SEIDLE JT TEN | 204 FOXGLOVE DR | | | | BADEN PA | 15005-2608 | |
| RONALD D SHELLHAMMER | | 18 WEST EMERICK RD | | | | WEST MILTON OH | 45383-1315 | |
| RONALD D SIMPSON | | 323 E MAIN ST | | | | GREENTOWN IN | 46936-1219 | |
| RONALD D SMALL | | 1674 FRANKLIN PIKE | | | | LEWISBERG TN | 37091 | |
| RONALD D SMITH | | 6686 SCHOTT RD | | | | MAYVILLE MI | 48744-9550 | |
| RONALD D SNYDER | | 11056 GREEN RD | | | | GOODRICH MI | 48438-9051 | |
| RONALD D SPATAFORE | | 5237 CAIRO DRIVE | | | | SEBRING FL | 33875 | |
| RONALD D SPOONER | | 611 KING | | | | OGDENSBURG NY | 13669-1016 | |
| RONALD D STASTKA & | DIANE M STASTKA JT TEN | 563 MONUMENT CT | | | | FREMONT CA | 94539-8031 | |
| RONALD D STEVENS | | 3594 SHAWNEE TRAIL | | | | JAMESTOWN OH | 45335-1027 | |
| RONALD D TATE | | 20 GREEN HILLS CT | | | | GREENTOWN IN | 46936-1039 | |
| RONALD D TOLES | | 612 HEREFORD LN | | | | MILLSAP TX | 76066-2624 | |
| RONALD D TROTTER | | 1474 WILLIAMSBURG RD | | | | FLINT MI | 48507-5641 | |
| RONALD D VENERE & | THERESA P VENERE JT TEN | 3623 BIGBYVILLE RD | | | | COLUMBIA TN | 38401 | |
| RONALD D WARNER | | 310 E RILEY ROAD | | | | OWOSSO MI | 48867-9465 | |
| RONALD D WASHINGTON | | 2608 W 102 ST | | | | INGLEWOOD CA | 90303-1633 | |
| RONALD D WASSERMAN | | 718 E LOOMIS ST | | | | LUDINGTON MI | 49431-2217 | |
| RONALD D WATKINS & | PATRICIA WATKINS JT TEN | 216 WHITETAIL DR | | | | PRUDENVILLE MI | 48651-9522 | |
| RONALD D WIK | | 38201 14 MILE ROAD | | | | FARMINGTON HL MI | 48331-5958 | |
| RONALD D WILLARD | | 6320 STERLING AV | | | | RAYTOWN MO | 64133-5445 | |
| RONALD D WOOTEN | | 2670 LITTLE HURRICANE RD | | | | MARTINSVILLE IN | 46151-8580 | |
| RONALD D WORDEN | | 4043 S HEMLOCK | | | | MOUNT MORRIS MI | 48458-9307 | |
| RONALD D ZELENAK | | 656 SHADOWOOD LANE SE | | | | WARREN OH | 44484-2439 | |
| RONALD DALBEC & | LUCILLE DALBEC JT TEN | R D 3 | 4806 LAYCOCK ROAD | | | EDINBORO PA | 16412-1121 | |
| RONALD DAVID GRUBER | | 11 FLETCHER ST | | | | CHELMSFORD MA | 01824-2721 | |
| RONALD DAVID KAPLAN | | 80 CHEDOKE AVE | | | | HAMILTON ON  L8P 4N9 | | CANADA |
| RONALD DAVID PERKINS | | 328 S SAGINAW ST | | | | FLINT MI | 48502 | |
| RONALD DAVIS | | 130 E 500 N | | | | ANDERSON IN | 46012-9504 | |
| RONALD DAVIS | | 4326 S SCATTERFIELD RD 281 | | | | ANDERSON IN | 46013-2631 | |
| RONALD DE SHANO | | BOX 37 | | | | WHITTEMORE MI | 48770-0037 | |
| RONALD DEAN NEEDHAM | | 7406 RICHMOND | | | | DARIEN IL | 60561-4119 | |
| RONALD DEAN PETERS | | 1325 E 1320 RD | | | | EL DORADO SPG MO | 64744 | |
| RONALD DEAN WESELY | | 3301 S 90TH ST | | | | OMAHA NE | 68124-3014 | |
| RONALD DENGLER & | LYNETTE DENGLER TEN ENT | 4900 SWEET AIR ROAD | | | | BALDWIN MD | 21013-9201 | |
| RONALD DENNIS LABRECQUE | | 505 HARVEY RD | APT 88 | | | COLLEGE STA TX | 77840-3415 | |
| RONALD DERROW | | 405 CORAL ROAD | | | | STANTON MI | 48888-9445 | |
| RONALD DIPASQUALE | | 1535 COMO PARK BL | | | | DEPEW NY | 14043-4409 | |
| RONALD DOLES | | 935 VANDERWOOD ROAD | | | | BALTIMORE MD | 21228-1327 | |
| RONALD DRAKE | | 6408 PARLIAMENT CT | | | | PENDLETON IN | 46064-8525 | |
| RONALD DUANE SHALTZ | | 1051 E HELMICK ST | | | | CARSON CA | 90746-3039 | |
| RONALD DUARTE | | 38905 SILICA DR | | | | PALMDALE CA | 93551 | |
| RONALD DUNKER | | 2961 COOMER RD | | | | NEWFANE NY | 14108-9613 | |
| RONALD DYEL KEESLING | | 2134 N CO RD 975W | | | | MARKLEVILLE IN | 46056 | |
| RONALD E ANDERSON | | 1606 ANDALUSIA BLVD | APT 2 | | | CAPE CORAL FL | 33909 | |
| RONALD E ANDERSON | | 114 WARDEL ROAD | | | | WILMINGTON DE | 19804-3440 | |
| RONALD E ANDERSON | | 4025 MAPLE MANOR DR | | | | INDIANAPOLIS IN | 46237-2487 | |
| RONALD E ARNETT | | 139W 200S | | | | GREENFIELD IN | 46140-9207 | |
| RONALD E BAER & | DONNA S BAER | TR | RONALD E BAER & DONNA S BA | TRUST 04/17/98 | 6803 IJAZ DRIVE | ARLINGTON TX | 76017-4977 | |
| RONALD E BAER & | DONNA S BAER JT TEN | 6803 IJAZ DR | | | | ARLINTON TX | 76017-4977 | |
| RONALD E BERRY | | 45487 AMHERST DRIVE | | | | NOVI MI | 48374-3112 | |
| RONALD E BIRKHOLD | | 7109 N MERIDIAN RD | | | | HUNTINGTON IN | 46750-9659 | |
| RONALD E BOLDEN | | 2921 SCOTTWOOD ROAD | | | | COLUMBUS OH | 43209-3174 | |
| RONALD E BOYCE | | 9095 BARTEL RD | | | | COLUMBUS MI | 48063-4201 | |
| RONALD E BOYER | | BOX 973 | | | | FONTHILL ON  L0S 1E0 | | CANADA |
| RONALD E BREWER | | 1315 S 9 MILE RD | | | | KAWKAWLIN MI | 48631-9712 | |
| RONALD E BUCK | | 36 VERMONT AVE | | | | PORT MONMOUTH NJ | 07758-1160 | |
| RONALD E BURR | | 3739 MARINER | | | | WATERFORD MI | 48329-2273 | |
| RONALD E BURR & | BETTY J BURR JT TEN | 3739 MARINER | | | | WATERFORD MI | 48329-2273 | |
| RONALD E BYCRAFT & | SHEILA D BYCRAFT JT TEN | 755 KINLOCH | | | | DEARBORN HEIGHTS MI | 48127 | |
| RONALD E BYER | | 30 LYNBROOK | | | | TONAWANDA NY | 14150 | |
| RONALD E CAREY | | 212 S STONEGATE DR | | | | MUNCIE IN | 47304-4393 | |
| RONALD E COE | | 122 N CATHERINE | | | | ITHACA MI | 48847-1635 | |
| RONALD E COFFIN | C/O BETTY L COFFIN | 6510 N WINANS RD R 3 | | | | ALMA MI | 48801-9572 | |
| RONALD E COLE JR | | 5455 W 86TH STREET SUITE 127A | | | | INDIANAPOLIS IN | 46268 | |
| RONALD E COLLINS | | BOX 111 | | | | PARKER IN | 47368-0111 | |
| RONALD E CONNALLY & | DELMA M CONNALLY JT TEN | 2120 S HELENWOOD DR | | | | BEAVERCREEK OH | 45431-3013 | |
| RONALD E COOPER SR | | BOX 345 | | | | MERRILL MI | 48637-0345 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD E CORNWELL | | 116 S QUEEN ST | | | | NASHVILLE MI | 49073-9597 | |
| RONALD E COX | | 1242 FRANKTON RD | | | | ANDERSON IN | 46011 | |
| RONALD E CULVER | | 3363 S OLD STATE RD 15 | | | | WABASH IN | 46992-7979 | |
| RONALD E CURTIS | | 53 GOSHEN RD | | | | TORRINGTON CT | 06790-2706 | |
| RONALD E DAVIDSON | CUST KAREN D DAVIDSON UGMA PA | RR 4 BOX 169 | | | | EBENSBURG PA | 15931-9804 | |
| RONALD E DAVIDSON | | 73444 IRONWOOD ST | | | | PALM DESERT CA | 92260 | |
| RONALD E DAVIDSON | | 3885 ADMIRAL PEARY HIGHWAY | | | | EBENSBURG PA | 15931-9804 | |
| RONALD E DAVIDSON JR | | 3609 NEW GERMANY ROAD | | | | EBENSBURG PA | 15931-1836 | |
| RONALD E DEANS & | LENOIR H DEANS JT TEN | 8834 PENINCULA DRIVE | | | | TRAVERSE CITY MI | 49686-1559 | |
| RONALD E DEHART & | MARIONETTE DEHART JT TEN | 2438 EMERSON DR | | | | GARLAND TX | 75044 | |
| RONALD E DICKEY & | JAYME LEE DICKEY JT TEN | PO BOX 559 | | | | GREENVILLE TX | 75403-0559 | |
| RONALD E DIPZINSKI | | 2173 DISCH ST | | | | FLUSHING MI | 48433-2517 | |
| RONALD E DONZE | | 6453 BLUFF FARM DR | | | | ST LOUIS MO | 63129-5025 | |
| RONALD E DORSEY | | 312 CEDAR AVENUE | | | | NEWPORT DE | 19804-2902 | |
| RONALD E DRAKE | | 9523 WEEPING CHERRY CT | | | | DAVISON MI | 48923 | |
| RONALD E DUKE | | 2807 LONGVALE LN | | | | SEVIERVILLE TN | 37862 | |
| RONALD E DUKE | | CUST EVAN M LINK | | | | UTMA IL | 10796 PENHURST WAY | |
| RONALD E DUNN JR | | 3432 LOCKPORT OLCOTT RD | | | | LOCKPORT NY | 14094-1125 | |
| RONALD E ELDRED & | MARILYN J ELDRED JT TEN | 10068 CR 689 | | | | SOUTH HAVEN MI | 49090-9150 | |
| RONALD E EMSWILLER | | 1131 MAPLE | | | | MIDDLETOWN IN | 47356-1267 | |
| RONALD E ENSTROM | | 67 COLFAX RD | | | | SKILLMAN NJ | 08558-2310 | |
| RONALD E ERSKINE | | 4220 ENDEAVOR DRIVE 103 | | | | CINCINNATI OH | 45252-2322 | |
| RONALD E FALKOWSKI | | 5 BISCAYNE BLVD | | | | NEWARK DE | 19713-1047 | |
| RONALD E FARROW | | 18 GEORGE ST | | | | MILLBROOK ON  L0A 1G0 | | CANADA |
| RONALD E FERRY | | 1316 DAYLILY DR | | | | HOLT MI | 48842-8734 | |
| RONALD E FINKE | | 3750 RIDGEWOOD DR | | | | HILLIARD OH | 43026-2449 | |
| RONALD E FISCH | | 21 LASALLE ROAD | | | | MONTCLAIR NJ | 07043 | |
| RONALD E FISHER | | 10444 FEDERAL | | | | HOWARD CITY MI | 49329-9258 | |
| RONALD E FOOTER | | 334 SHADYWOOD DR | | | | DAYTON OH | 45415-1242 | |
| RONALD E FORTIER | | 8 PATRICIA AVE | | | | N SMITHFIELD RI | 02896-7715 | |
| RONALD E FRAME | | 32 FAULKNER WAY | | | | FRANKLIN OH | 45005-2310 | |
| RONALD E FRANK & | EVELYN R FRANK JT TEN | 124 PEARL ST | | | | WAYLAND MI | 49348-1240 | |
| RONALD E FRESHER | | 4335 SODOM-HUTCHINGS | | | | FOWLER OH | 44418-9789 | |
| RONALD E FROEDE & | ALMA S FROEDE JT TEN | 717 MAIDEN CHOICE LANE APT 219 | | | | CATONSVILLE | 21228-6165 | |
| RONALD E GAST | | 309 DREAM SPIRIT | | | | SANTA TERESA NM 88008 88 | 88008 | |
| RONALD E GEARHART | | 18 W 29TH ST | | | | HUNTINGDON PA | 16652-2523 | |
| RONALD E GERULSKI & | PHYLLIS A GERULSKI JT TEN | 430 WILLOW BEND APT 8 | | | | AUBURN MI | 48611 | |
| RONALD E GETSCHOW | | 229 EASTWICK DRIVE | | | | CINCINNATI OH | 45246-3699 | |
| RONALD E GIBSON & | KATHRYN L GIBSON JT TEN | 1420 SAUK TR | | | | TECUMSEH MI | 49286-1634 | |
| RONALD E GOLTZ | | 143 E 1450 N | | | | SUMMITVILLE IN | 46070-9387 | |
| RONALD E GOLTZ & | SUSAN L GOLTZ JT TEN | 143 E 1450 N | | | | SUMMITVILLE IN | 46070-9387 | |
| RONALD E GORNEK | | 9611 JOPPA ROAD | | | | VERMILION OH | 44089-9506 | |
| RONALD E GRAHAM | | 3414 ROYALTON AV | | | | SAINT LOUIS MO | 63114-2822 | |
| RONALD E GRAY & | THERESA R GRAY JT TEN | 6692 HATCHERY | | | | WATERFORD MI | 48327-1119 | |
| RONALD E GREEN | | 6990 KELSEY HWY | | | | IONIA MI | 48846-9433 | |
| RONALD E GRIFFIN | | 2412 EASTON ST NE | | | | CANTON OH | 44721-2546 | |
| RONALD E GUFFEY | | 10085 GRAFTON RD | | | | CARLETON MI | 48117-9584 | |
| RONALD E GUSE | | 11475 DUNLAVY LN | | | | WHITMORE LAKE MI | 48189-9743 | |
| RONALD E HAAG | | 218 MILDRED AVE | | | | SYRACUSE NY | 13206-3213 | |
| RONALD E HALL | | 12111 DAWNHAVEN AVENUE | | | | LANSING MI | 48917 | |
| RONALD E HARRIS | | 302 S ELBA RD | | | | LAPEER MI | 48446-2740 | |
| RONALD E HARRISON | | 1970 CASEY FORK COOK RD | | | | EDMONTON KY | 42129-9133 | |
| RONALD E HAYES | | 270 MARTIN ROAD | | | | EAGLE BAY NY | 13331-2128 | |
| RONALD E HELZER | | 6166 WILLITS | | | | FOSTORIA MI | 48435-9619 | |
| RONALD E HOOD | | 14157 JOYCE | | | | WARREN MI | 48093-6087 | |
| RONALD E HOPTON | | 10026 GRAND BLANC RD | | | | GAINES MI | 48436-9761 | |
| RONALD E JACKSON | | 4229 N CRAUER RD | | | | CLOVERDALE IN | 46120-9328 | |
| RONALD E JACKSON | | 13134 HEATHER LANE | | | | PERRY MI | 48872-9120 | |
| RONALD E JARRETT | | BX 131 | | | | UPLAND IN | 46989-0131 | |
| RONALD E JOHNSON | PO BOX 319 | OCEANVIEW | | | | OCEAN VIEW DE | 19970 | |
| RONALD E JOZWICK | | 4343 RISEDORPH STREET | | | | BURTON MI | 48509 | |
| RONALD E KEAST | TR RONALD E KEAST LIVING TRUST | UA 10/04/95 | 4411 COUNTRY CLUB BLVD UNIT A3 | | | CAPE CORAL FL | 33904 | |
| RONALD E KEELEY | | 4374 W MAIN STREET | | | | STERLING MI | 48659-9429 | |
| RONALD E KEHOE | | 8 BRANDEE LN | | | | ROCKY HILL CT | 06067-1862 | |
| RONALD E KEHOE & | CONSTANCE M KEHOE JT TEN | 8 BRANDEE LN | | | | ROCKY HILL CT | 06067 | |
| RONALD E KINYON | | 7656 E HERMOSA VISTA | | | | MESA AZ | 85207-1212 | |
| RONALD E KISSELL | | 5768 S STATE ROAD 9 | | | | SHELBYVILLE IN | 46176-9303 | |
| RONALD E KNOTT | | 653 E 11TH ST | | | | MIO MI | 48647-9622 | |
| RONALD E KONOPACKI | CUST MARY | 4935 WANDA DR | | | | JACKSON MI | 49201-8431 | |
| RONALD E KONOPACKI | | 4935 WANDA DR | | | | JACKSON MI | 49201-8431 | |
| RONALD E KOVACS & | CATHERINE A KOVACS | TR UA 02/28/96 | THE RONALD E KOVACS & CATHA KOVACS REVOCABLE LIV | 236 CROSS COUN | TRAVERSE CITY MI | 49686 | |
| RONALD E LA BARGE | | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE TN | 38558-6328 | |
| RONALD E LANTERMAN | | PO BOX 465 | | | | CARROLLTON OH | 44615-0465 | |
| RONALD E LASLEY | | 240 EAST DANSVILLE ROAD | | | | DANSVILLE MI | 48819-9712 | |
| RONALD E LASLEY & | GERALDINE A LASLEY JT TEN | 240 EAST DANSVILLE ROAD | | | | DANSVILLE MI | 48819-9712 | |
| RONALD E LAURAITIS & | PATRICIA L LAURAITIS JT TEN | 1719 HYDE PARK | | | | WAUKEGAN IL | 60085-3539 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD E LEACH | | 293 MORGAN TERRACE | | | | ROCK CREEK OH | 44084-9782 | |
| RONALD E LEACH & | JO ANN H LEACH JT TEN | 293 MORGAN TERRACE | | | | ROCK CREEK OH | 44084-9782 | |
| RONALD E LEIDLEIN | | 8105 WEST TUSCOLA ROAD | | | | FRANKENMUTH MI | 48734-9529 | |
| RONALD E LEONARD | | 4086 RIDGE RD | | | | CORTLAND OH | 44410-9780 | |
| RONALD E LESLIE | | 21378 SUMMERFILED DRIVE | | | | MACOMB MI | 48044-2967 | |
| RONALD E LICHTENSTEIN & | KAREN SMITH LICHTENSTEIN JT TEN | 11 GRASSHOPPER LN | | | | WALPOLE MA | 02081-3627 | |
| RONALD E LIENARD | | 7237 LINCOLN HIGHWAY | | | | CRESTLINE OH | 44827-9780 | |
| RONALD E MAGLOTT | | 3279 LITTLE WASHINGTON S RD | | | | MANSFIELD OH | 44903 | |
| RONALD E MAHER | | 21144 HUNT CLUB DR | | | | HARPER WOODS MI | 48225-1717 | |
| RONALD E MANNOR | | 3725 SHADY BEACH BLVD | | | | ORCHARD LAKE MI | 48324-3062 | |
| RONALD E MARTIN | | BOX 132 | | | | SOMERSET IN | 46984-0132 | |
| RONALD E MARTIN & | JODY P MARTIN JT TEN | 812 REDWODD | | | | BARTLET IL | 60103-4658 | |
| RONALD E MATHYS & | JOAN J MATHYS JT TEN | 1111 BRAEMAR CT | | | | CARY NC | 27511-5101 | |
| RONALD E MAURER | | 771 WREN RD | | | | FRANKENMUTH MI | 48734-9300 | |
| RONALD E MC LEAN | CUST HARRY S MC LEAN UGMA MI | 1255 ROLLING HILLS CT | | | | LIVERMORE CA | 94550-8917 | |
| RONALD E MC LEAN | CUST LISA C MC LEAN UGMA MI | 12422 S KOSH ST | | | | PHOENIX AZ | 85044-3337 | |
| RONALD E MC MULLEN & | THELMA MC MULLEN JT TEN | 510 E 8TH ST | | | | KEARNEY MO | 64060-7510 | |
| RONALD E MC MULLIN | | 510 E 8TH ST | | | | KEARNEY MO | 64060-7510 | |
| RONALD E MCCANN | | 8887 ROCKER | | | | PLYMOUTH MI | 48170-4128 | |
| RONALD E MCCAULEY & | BETTY B MCCAULEY JT TEN | 1856 W MAIN | | | | VILLE PLATTE LA | 70586-2828 | |
| RONALD E MERTENS & | GERALDINE M MERTENS JT TEN | 6870 NORTHPOINT | | | | TROY MI | 48098-1212 | |
| RONALD E MICHEL | | 1 HILLSIDE DR | APT A215 | | | MT ARLINGTON NJ | 07856-1523 | |
| RONALD E MILES | | 5376 CENTER ST | | | | CLARKSTON MI | 48346-3567 | |
| RONALD E MILLINGTON & | BARBARA A MILLINGTON | TR | RONALD E MILLINGTON LIVING | | 4/9/1999 | 1406 BERRYWOOD | FLINT MI | 48507-5327 | |
| RONALD E MONTGOMERY | | 5429 RED LION RD | | | | SPRINGBORO OH | 45066 | |
| RONALD E MORGAN | | 3242 OLD ALABAMA RD SW | | | | ARAGON GA | 30104-1513 | |
| RONALD E MUKENSTRUM | | 5775 N 650 W | | | | LARWILL IN | 46764-9700 | |
| RONALD E MURPHY | | 710 PEARSON ST | | | | THE VILLAGES FL | 32162-4440 | |
| RONALD E MURRELL | | 952 LITTLE HILL COURT | | | | ROCHESTER HILLS MI | 48307-3025 | |
| RONALD E MUSSELMAN | | 120 MEADOWS DR | | | | SPRINGBORO OH | 45066-9074 | |
| RONALD E NEEVE | | 38 GORDON ST | | | | TROY MI | 48098-4615 | |
| RONALD E NEEVE & | ROSALIE R NEEVE JT TEN | 38 GORDON | | | | TROY MI | 48098-4615 | |
| RONALD E NELSON | | 5894 PYMATUNING LAKE RD APT 1 | | | | ANDOVER OH | 44003-9724 | |
| RONALD E NEWTON | | PO BOX 592 | | | | ORANGE BEACH AL | 36561-0592 | |
| RONALD E NIECH & | ELIZABETH A NIECH JT TEN | BOX 882 | | | | BLACKESLEE PA | 18610-0882 | |
| RONALD E OLSEN & | PATSY K OLSEN JT TEN | N14310 ROBINSON RD 553 | | | | WILSON MI | 49896-9722 | |
| RONALD E OSTRAM | | 3221 MILLS ACRES RD | | | | FLINT MI | 48506-2130 | |
| RONALD E P FRENKEL | CUST MAX C FRENKEL | UTMA FL | PO BOX 896 | | | STUART FL | 34995 | |
| RONALD E P FRENKEL | CUST MAX C FRENKEL | UTMA FL | PO BOX 896 | | | STUART FL | 34995-0896 | |
| RONALD E PAGE | | 4401 TAMARACK ROAD | | | | WEST RICHLAND WA | 99353 | |
| RONALD E PARK | | 1163 COBBLESTONE LN | | | | VALENCIA PA | 16059-1442 | |
| RONALD E PARKER | | 2175 HIGHVIEW RD | | | | ATLANTA GA | 30311-2538 | |
| RONALD E PAYNTER | | 11211 22ND ST S E | | | | EVERETT WA | 98205-2515 | |
| RONALD E PEARCE | | 2415 AURELIUS ROAD | SUITE 6 | | | HOLT MI | 48842-2189 | |
| RONALD E PECK SR | | 1426 S JOHNSVILLE ROAD | | | | NEW LEBANON OH | 45345-9731 | |
| RONALD E PERRY | | 12925 THREE OAKS DR | | | | JONES OK | 73049-8533 | |
| RONALD E PIETRASZ | | 11424 ALGONQUIN DRIVE | | | | PINCKNEY MI | 48169-9524 | |
| RONALD E POHL | | 6600 NW 32ND AVE | | | | COCONUT CREEK FL | 33073 | |
| RONALD E PRENTIS FRENKEL | | 3151 S E ST LUCIE BLVD | | | | STUART FL | 34997-5425 | |
| RONALD E PRYER & | ROSEMARIE PRYER JT TEN | 1015 WILDWOOD DR E | | | | PROSPECT HTS IL | 60070-1040 | |
| RONALD E PUCHALSKI | TR UA 01/18/93 RONALD E | PUCHALSKI TRUST | 21580 GEORGETOWN | | | WOODHAVEN MI | 48183-1656 | |
| RONALD E RACER | | BOX 551 | | | | DURAND MI | 48429-0551 | |
| RONALD E RAULSTON | | 1290 HEATHERWOODE RD | | | | FLINT MI | 48532-2337 | |
| RONALD E RISCH | | 875 W GRAND RIVER AV 87 | | | | WILLIAMSTON MI | 48895-1255 | |
| RONALD E ROBISON | | 9061 E 1150S | | | | GALVESTON IN | 46932 | |
| RONALD E ROBISON & | NANCY A ROBISON JT TEN | 9061 W 1150 S | | | | GALVESTON IN | 46932 | |
| RONALD E ROGERS | | 4202 NORMAN DR SE | | | | GRAND RAPIDS MI | 49508-3515 | |
| RONALD E ROSTON | | 5016 DONNA DRIVE | | | | GALION OH | 44833-9692 | |
| RONALD E ROUSE | | 6046 EAST COUNTY ROAD 660 S | | | | HARDINSBURG IN | 47125-6628 | |
| RONALD E SAFRONOFF & | NANCY J SAFRONOFF JT TEN | 28603 BOHN | | | | ROSEVILLE MI | 48066-2490 | |
| RONALD E SAUERS & | FLORENCE M SAUERS JT TEN | 3667 BORDEAU RD | | | | STANDISH MI | 48658 | |
| RONALD E SAUM | | 1337 WILSON-SHARPSVILLE | | | | CORTLAND OH | 44410-9383 | |
| RONALD E SCHILDMEIER | | 197 W 1400 N | | | | ALEXANDRIA IN | 46001-8939 | |
| RONALD E SCHMIEDING | | 249 MORTON AV | | | | DAYTON OH | 45410-1221 | |
| RONALD E SCOTT | | 10003 STANLEY RD | | | | FLUSHING MI | 48433-9204 | |
| RONALD E SCRIPTER | | 10525 S VERNON RD | | | | BANCROFT MI | 48414-9409 | |
| RONALD E SEEKER | | BOX 542 | | | | TRENTON NE | 69044-0542 | |
| RONALD E SHAFER | | 27 CHIPPEWA DR | | | | MILAN OH | 44846-9762 | |
| RONALD E SHAFER & | MARTHA J SHAFER JT TEN | 27 CHIPPEWA DRIVE | | | | MILAN OH | 44846-9762 | |
| RONALD E SHERD | | 9530 CASTLE RD | | | | SHERIDAN MI | 48884-9779 | |
| RONALD E SHRYOCK | | 6231 PATTYPEART WAY | | | | CARMICHEAL CA | 95608-3465 | |
| RONALD E SMITH | TR UA 06/19/92 IRREVOCABLE TRUST | FOR RONALD E SMITH | 9511 OVERHILL ROAD | | | KANSAS CITY MO | 64134-1664 | |
| RONALD E SMITH & | JOYCE R SMITH JT TEN | 246 HOLLYSTER HILL RD | | | | DELHI NY | 13753-1406 | |
| RONALD E SORENSEN & | KARON A SORENSEN JT TEN | 2245 COUNTRY CLUB DR | | | | SALT LAKE CITY UT | 84109-1545 | |
| RONALD E SORNA | CUST DEBORAH T SORNA UGMA VA | 3310 MILL SPRING DR | | | | FAIRFAX VA | 22031-3059 | |
| RONALD E SPROUSE | | 2400 N STATE | | | | DAVISON MI | 48423-1144 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD E STANDLICK | TR RONALD E STANDLICK TRUST | UA 02/20/86 | 5500 CRYSTAL CREEK LANE | | | WASHINGTON MI | 48094 | |
| RONALD E STEPHENS | | BOX 307 | | | | UPLAND IN | 46989-0307 | |
| RONALD E STOVALL | | 145 WOODFALL WAY | | | | LILBURN GA | 30047-7021 | |
| RONALD E SULLIVAN | | 5007 HICKORY HILLS DR | | | | WOODSTOCK GA | 30188-2321 | |
| RONALD E SWICK | | 7842 DITCH RD | | | | GASPORT NY | 14067-9482 | |
| RONALD E TAFINI | | 1839 CIDER MILL RD | | | | SALEM OH | 44460-9560 | |
| RONALD E TAYLOR | | 3946 STEER RUN RD | | | | NORMANTOWN WV | 25267 | |
| RONALD E TAYLOR | | 2838 HALIFAX DR | | | | INDIANAPOLIS IN | 46222-2241 | |
| RONALD E THOMAS | | 2580 E COPAS RD | | | | OWOSSO MI | 48867-9608 | |
| RONALD E THOMPSON | | RR 1 BOX 1251 | | | | WHEATLAND MO | 65779-9702 | |
| RONALD E THURINGER | | 5208 CROWFOOT | | | | TROY MI | 48098-4092 | |
| RONALD E TOTTEN | | 11250 S POST RD | | | | GUTHRIE OK | 73044-8563 | |
| RONALD E TRASK & | LESLIE A TRASK JT TEN | 4630 DOTY EAST RD | | | | SOUTHINGTON OH | 44470-9706 | |
| RONALD E TURNER | | 2736 PHELPS | | | | SHREVEPORT LA | 71107-5006 | |
| RONALD E VANBUSKIRK & | BEVERLY A VANBUSKIRK JT TEN | 1665 DENNIS ST | | | | BETHLEHEM PA | 18020-6458 | |
| RONALD E VENABLE | | 1905 GUINEVERE ST | | | | ARLINGTON TX | 76014-1609 | |
| RONALD E VINYARD JR | | 4906 WINDRIFT WAY | | | | CARMEL IN | 46033 | |
| RONALD E VOORHEES | | 17 BRADWAY AVE | | | | TRENTON NJ | 08618-2607 | |
| RONALD E VORNDAM | | 25255 POTOMAC DR | | | | SOUTH LYON MI | 48178-1079 | |
| RONALD E WAGNER | | 2317 TOWNLEY ROAD | | | | TOLEDO OH | 43614-4339 | |
| RONALD E WALDRON | | 607 DAKOTA AVE | | | | NILES OH | 44446-1033 | |
| RONALD E WALKER JR | | 9203 BIRWOOD | | | | DETROIT MI | 48204-2640 | |
| RONALD E WARNER | | 3842 CLUTIER | | | | SAGINAW MI | 48601-7138 | |
| RONALD E WEATHERLY | | 3700 HICKORY RIDGE | | | | HIGHLAND MI | 48357-2510 | |
| RONALD E WEAVER | | 1968 OLD 29 HIGHWAY | | | | HARTWELL GA | 30643 | |
| RONALD E WELLS & | SUSAN D WELLS JT TEN | 22635 S RECKER RD | | | | HIGLEY AZ | 85236-8942 | |
| RONALD E WERLING | | 1425 FIELDSTONE DR | | | | DAYTON OH | 45414-5301 | |
| RONALD E WERNER & | ISABELLE I WERNER JT TEN | 1305 CLAIBORNE LN | | | | ALEDO TX | 76008-5804 | |
| RONALD E WHITE | | 191 SHOREHAVEN | | | | BOARDMAND OH | 44512-5924 | |
| RONALD E WHITE | | 43270 PEPPERWOOD | | | | CANTON MI | 48187-2349 | |
| RONALD E WIESER | | 45 HARVEST AVE | | | | BUFFALO NY | 14216-1503 | |
| RONALD E WILHELM | | 1808 RUSSET AVE | | | | DAYTON OH | 45410-3447 | |
| RONALD E WILLIAMS | | 3515 E 34 | | | | KANSAS CITY MO | 64128-2040 | |
| RONALD E WILLIS | | 1005 MAPLE AVE | | | | DAYTON KY | 41074 | |
| RONALD E WILSON | | 82 N SHIRLEY | | | | PONTIAC MI | 48342-2760 | |
| RONALD E WOLFE | | 974 E 550 N | | | | KOKOMO IN | 46901-8571 | |
| RONALD E ZLOTNIK | | 10095 POLO COURT | | | | CENTERVILLE OH | 45458-9273 | |
| RONALD EARL COPPAGE | | 310 WOODARD | | | | CLEBURNE TX | 76031-3048 | |
| RONALD EDWARD FARDEN | | 267 PHEASANT WAY | | | | PRUDENVILLE MI | 48651-9469 | |
| RONALD EDWARD TYSL | | 400 BRITTANY PARK | | | | ANDERSON SC | 29621-1567 | |
| RONALD EICKHOFF | | 124 PLYMOUTH DR | | | | LAGRANGE GA | 30240 | |
| RONALD ELEUTERI | | 316 49TH AVE N | | | | N MYRTLE BEACH SC | 29582-1456 | |
| RONALD EPNER | TR UW OF | WILLIAM EPNER | 1175 WALL RD | | | WEBSTER NY | 14580 | |
| RONALD ERIC PRENTIS FRENKEL | CUST MAX PHILLIP FRENKEL | UGMA MI | BOX 896 | | | STUART FL | 34995-0896 | |
| RONALD ERNEST FOX | | PO BOX 126 | | | | JASONVILLE IN | 47438-0126 | |
| RONALD EUGENE GREEN | | 4860 HILO ST | | | | FREMONT CA | 94538-2514 | |
| RONALD EVERSOLE | | BOX 13282 | | | | HAMILTON OH | 45013-0282 | |
| RONALD EVEY & | GEORGIA EVEY | TR | RONALD EVEY & GEORGIA EVEY TRUST UA 04/29/96 | 1337 RUBY CT | | SANTA MARIA CA | 93454-3253 | |
| RONALD F ADAMS | | 3928 CAPE HAZE DR | | | | PLACIDA FL | 33947-2318 | |
| RONALD F ADAMS & | ROSE MARIE ADAMS JT TEN | 3928 CAPE HAZE DR | | | | PLACIDA FL | 33947-2318 | |
| RONALD F AUGUST | | 403 LAUREL AVE | | | | GWINNHURST DE | 19809-1307 | |
| RONALD F BAKER | | 161 SENECA RIDGE DR | | | | STERLING VA | 20164-1365 | |
| RONALD F BAKER | | 1945 NOBLE ROAD | | | | WILLIAMSTON MI | 48895-9355 | |
| RONALD F BALDWIN | | 2895 PECK ROAD | | | | BROWN CITY MI | 48416-9147 | |
| RONALD F BARKER | CUST | KAREN K BARKER U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 1618 BRIAR RIDGE | ANN ARBOR MI | 48108-9400 | |
| RONALD F BERLE & | PEGGY ANN BERLE JT TEN | 131 LEEWARD ISLAND | | | | CLEARWATER FL | 33767-2304 | |
| RONALD F BETHKE & | AUDREY C BETHKE | TR | RONALD F BETHKE & AUDREY C BETHKE LIVING TRUST UA | 539 LONG REACH | SALEM SC | 29676-4216 | |
| RONALD F BRITTON | | 9668 W GEERS RD | | | | MC BAIN MI | 49657-9587 | |
| RONALD F BROWN SR | | 326 STAFFORD AVE | | | | BRISTOL CT | 06010-4617 | |
| RONALD F BUCK | TR | RONALD F BUCK REVOCABLE LIVING | TRUST UA 01/12/78 | 27468 SHACKETT | | WARREN MI | 48093-8346 | |
| RONALD F BURGESS | | 114 PELENOR DRIVE | | | | FRANKLIN IN | 46131 | |
| RONALD F CAMERON | | 2170 TIBBETTS-WICK RD | | | | GIRARD OH | 44420-1216 | |
| RONALD F CHAMBERS | | 3399 N GALE RD | | | | DAVISON MI | 48423-8520 | |
| RONALD F CLAYTON | | 4495 72ND AVE SE | | | | NOBLE OK | 73068-9010 | |
| RONALD F COVENTRY | | 3236 KLAM ROAD | | | | COLUMBIAVILLE MI | 48421-9312 | |
| RONALD F CRAFT | | 6354 STATE RTE 546 | | | | BELLVILLE OH | 44813-9314 | |
| RONALD F DEFORD | | 605 MORLEY AVE | | | | FLINT MI | 48503-3845 | |
| RONALD F DODGE | | 3234 RIDGECLIFFE DRIVE | | | | FLINT MI | 48532-3731 | |
| RONALD F DODGE & | JUDITH L DODGE JT TEN | 3234 RIDGECLIFFE DRIVE | | | | FLINT MI | 48532-3731 | |
| RONALD F DOERR | | 6200 GRAND POINTE DRIVE | PO BOX 6020 | | | GRAND BLANC MI | 48439 | |
| RONALD F DUPLESSIE | | 3190 WARREN AVE | | | | WATERFORD MI | 48329-3543 | |
| RONALD F GARRETT | | 1682 RT 725 WEST | | | | CAMDEN OH | 45311 | |
| RONALD F GERGER | | 26510 TRINILAS DR | | | | PUNTA GORDA FL | 33983-5338 | |
| RONALD F HARRISON | | 963 CHILI CT COLDWATER RD | | | | CHILI NY | 14624-3848 | |
| RONALD F HENDRICK | | 3579 STANLEY RD | | | | LAPEER MI | 48446-9043 | |
| RONALD F HILL | | 431 RENDALE PLACE | | | | TROTWOOD OH | 45426-2827 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD F KAZMIERSKI & | JUDITH A KAZMIERSKI JT TEN | 5535 GAERTNER COURT | | | | BAY CITY MI | 48706-3110 | |
| RONALD F KELLY SR & | THEODORA E KELLY | TR UA 06/18/02 KELLY LIVING TRUST | 6086 TWIN RIVERS DR | | | MANASSAS VA | 20112-3072 | |
| RONALD F KEPTNER | | 708 SENIC RANCH CIRCLE | | | | FAIRVIEW TX | 75069-1912 | |
| RONALD F LAING & | SHARRON A LAING | TR | RONALD F LAING & SHARRON A | LAING TRUST UA 06/16/94 | 3145 RIDGEMONT | COMMERCE TOWNSHIP MI | 48382-3876 | |
| RONALD F LAPENSEE | | 5349 N KENMORE AVE UNIT 3N | | | | CHICAGO IL | 60640 | |
| RONALD F LEAR | | 6499 CHASE DR | | | | MAYFIELD VILLAGE OH | 44143-3414 | |
| RONALD F LEAR & | PAULA A LEAR JT TEN | 6499 CHASE DR | | | | MAYFIELD VILLAGE OH | 44143-3414 | |
| RONALD F LEASURE | | 933 RIDGEVIEW CIRCLE | | | | ORION TWP MI | 48362 | |
| RONALD F LEISTEN | | 88 SHEFFIELD AVENUE | | | | BUFFALO NY | 14220-1917 | |
| RONALD F LEISTEN & | DOLORES A LEISTEN JT TEN | 88 SHEFFIELD AVE | | | | BUFFALO NY | 14220-1917 | |
| RONALD F MARKS | | 4725 OLD ALTON RD | | | | GRANITE CITY IL | 62040-2600 | |
| RONALD F MARQUIS | | 1861 BAYARD AVE | | | | ST PAUL MN | 55116-1212 | |
| RONALD F MARTIN | | 4721 SUNDEW | | | | COMMERCE TOWNSHIP MI | 48382-2634 | |
| RONALD F MAY | | 4679 CLAUDIA | | | | WATERFORD MI | 48328-1101 | |
| RONALD F MC CRAY | | 4164 OLD WHITEVILLE ROAD | | | | LUMBERTON NC | 28358 | |
| RONALD F MEIER | | BOX 535 | | | | SAINT ANNE IL | 60964-0535 | |
| RONALD F NEU | | 6125 ADAMS RD | | | | MARLETTE MI | 48453-9772 | |
| RONALD F ONEAL | | 2072 KENT DRIVE | | | | LOS ALTOS CA | 94024-7029 | |
| RONALD F ONEAL & | SUE D ONEAL JT TEN | 2072 KENT DRIVE | | | | LOS ALTOS CA | 94024-7029 | |
| RONALD F PATSON | SOLE & SEPARATE PROPERTY | 2100 TANGLEWILDE 528 | | | | HOUSTON TX | 77063-1277 | |
| RONALD F RESCH | | 35 W BELMERE LN | | | | WEXFORD PA | 15090-8463 | |
| RONALD F ROMANOWSKI | | 5216 BROOKFIELD | | | | EAST LANSING MI | 48823-4758 | |
| RONALD F RUMBERGER | | 361 STANFORD CHURCH RD | | | | SILOAM NC | 27047-9255 | |
| RONALD F SCHAFER | BOX 3496 | BOLES STATION | | | | ALAMOGORDO NM | 88311-3496 | |
| RONALD F SMITH | | 2326 W 300 SOUTH | | | | KOKOMO IN | 46902-4751 | |
| RONALD F SMUTNY | | 1709 TIMBERIDGE DRIVE | | | | BETHEL PARK PA | 15102-4043 | |
| RONALD F STOCKWELL | | 4595 KINGS HYW | | | | COCOA FL | 32927 | |
| RONALD F TARDIO | TR RONALD F TARDIO TRUST | UA 04/10/97 | 55 OAK DR | | | LANSDALE PA | 19446-2305 | |
| RONALD F VANTOL | | 5775 MACKINAW RD | | | | PINCONNING MI | 48650-8498 | |
| RONALD F VARGO | | 149 MILLER AVENUE | | | | SAYREVILLE NJ | 08872-1357 | |
| RONALD F VRNAK | TR RONALD F VRNAK MD PA | EMPLOYEE PROFIT SHARING PLAN & | TRUST DTD 09/08/81 | 1706 BRANDYWINE | | TYLER TX | 75703-5747 | |
| RONALD F VRNAK | TR RONALD F VRNAK MD PA | MONEY PURCHASE PENSION PLAN & | TRUST DTD 09/08/81 | 1706 BRANDYWINE | | TYLER TX | 75703-5747 | |
| RONALD F WIESNER & | JOAN D WIESNER JT TEN | 14011 RIDGE ROAD | | | | NORTH HUNTINGDON PA | 15642-2157 | |
| RONALD F YARSKY & | CHRISTINE M YARSKY JT TEN | 347 WALTER AVE | | | | PITTSBURGH PA | 15210 | |
| RONALD F FENNER & | SANDRA FENNER JT TEN | N7908 HWY 57 | | | | PLYMOUTH WI | 53073-2905 | |
| RONALD FINK | CUST TODD | MICHAEL FINK UGMA MI | 7716 COOLEY LAKE DR | | | WATERFORD MI | 48327-4182 | |
| RONALD FRANCIS BERGER | | 2709 20TH AVENUE DR W | | | | BRADENTON FL | 34205-3823 | |
| RONALD FRANK GROMAK | | 9920 THAYER RD | | | | MAYVILLE MI | 48744-9309 | |
| RONALD FRITTS | | 3123 TIMBER VALLEY DR | | | | KOKOMO IN | 46902-5065 | |
| RONALD FUDGE | | 104 FOREMAN AVE | | | | NORMAN OK | 73069 | |
| RONALD G ALBERT | | 57627 GRACE DR | | | | WASHINGTON MI | 48094-3155 | |
| RONALD G ARBOGAST | | 4160 STEINWOOD DR | | | | DALTON OH | 44618 | |
| RONALD G ARCOUETTE | | 14055 BARCELONA AVE | | | | FORT MYERS FL | 33905 | |
| RONALD G ATZINGER | TR RONALD G ATZINGER TRUST | UA 3/28/00 | 138 HAMPTON COURT | | | NORTHVILLE MI | 48167-1549 | |
| RONALD G BARNETT | | 3167 S STATE RT 19 | | | | OAK HARBOR OH | 43449 | |
| RONALD G BENKA | | 330 EDGEWATER PINE | | | | WARREN OH | 44481-9677 | |
| RONALD G BLAIN | | 1177 ROUTE 169 APT 10 | | | | WOODSTOCK CT | 06281-1725 | |
| RONALD G BROOKS | | 4033 7TH ST NE 4 | | | | WASHINGTON DC | 20017-1934 | |
| RONALD G BUZULICIU & | DARLENE A BUZULECIU TR | UA 08/07/2000 | RONALD G & DARLENE A BUZUL | LIVING TRUST | 10652 E IRONWOOD | MESA AZ | 85208 | |
| RONALD G CAMPBELL | | 2099 JARABEC RD | | | | SAGINAW MI | 48609-9505 | |
| RONALD G CHACON | | 7541 VALLEY VIEW STREET | | | | BUENA PARK CA | 90620-1448 | |
| RONALD G CHACON & | RONNIE D DURAN JT TEN | 7541 VALLEY VIEW ST | | | | BUENA PARK CA | 90620-1448 | |
| RONALD G COLEMAN | | 310 OXFORD ST | | | | INGERSOLL ON  N5C 2W1 | | CANADA |
| RONALD G CONKLIN | | 600 DURRETT DRIVE | | | | NASHVILLE TN | 37211-5202 | |
| RONALD G CRAWFORD | | 857 ESTHER | | | | WARREN OH | 44483-1242 | |
| RONALD G CYRE | | 4056 RIDGEWOOD DRIVE | | | | HILLIARD OH | 43026-2452 | |
| RONALD G D AMICO | | 3224 LANDOVER BLVD | | | | SPRINGHILL FL | 34609-2613 | |
| RONALD G DALE | | 2930 SOUTH FULS RD | | | | FARMERSVILLE OH | 45325-9232 | |
| RONALD G DECK | | 113 HEREFORD LN | | | | GLASGOW KY | 42141 | |
| RONALD G DEJACIMO | | 4043 ADRIAN | | | | WARREN OH | 44484-2751 | |
| RONALD G DENNIS | | 312 MAGNOLIA ST | | | | NACOGDOCHES TX | 75961-5530 | |
| RONALD G DRESLINSKI | | 4241 LIN DR | | | | STERLING HGTS MI | 48310-3352 | |
| RONALD G DYE | | 9869 BAYBERRY LN 114 | | | | GARRETTSVILLE OH | 44231-9672 | |
| RONALD G ELLISON | | 1326 LENNIE LANE | | | | MILFORD OH | 45150-2887 | |
| RONALD G EVANS & | CAMELLA J EVANS JT TEN | 700 WILSON RD NORTH | | | | UNIT 402 OSHAWA ON  L1G 7T5 | | CANADA |
| RONALD G FORD & | CAROLYN D FORD JT TEN | PO BOX 25 | | | | MC MILLAN MI | 49853-0025 | |
| RONALD G FOUGNIE | | 46176 HECKER | | | | UTICA MI | 48317-5761 | |
| RONALD G GARDNER & | PATRICIA A GARDNER JT TEN | 24712 COTTAGE ROAD | | | | WILMINGTON IL | 60481-9317 | |
| RONALD G GIBERSON | | 6803 HIGH STREET | | | | NIAGARA FALLS ON  L2G 1N7 | | CANADA |
| RONALD G GIBSON | | 6749 FISHER RD | | | | OAKFIELD NY | 14125-9750 | |
| RONALD G GIBSON JR | | 17 CLINTON ST | | | | BATAVIA NY | 14020-2801 | |
| RONALD G HAHN | | 10403 W STATE RD 81 | | | | BELOIT WI | 53511-8160 | |
| RONALD G HAMBLIN | | 200 WHITE RD 2 | | | | PAINT LICK KY | 40461-9514 | |
| RONALD G HAMPTON | | 747 W ALKALINE SPRINGS RD | | | | VANDALIA OH | 45377 | |
| RONALD G HARGIS | | 35 ARNOLD DRIVE | | | | ST PETERS MO | 63376-1761 | |
| RONALD G HARGIS | | 1001 OAKWOOD DR | | | | YUKON OK | 73099-4842 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD G HATGY | | 3030 SHERRY DR | | | | HEMET CA | 92545-1103 | |
| RONALD G HAYTH | | 1431 MALLARD DR | | | | BURTON MI | 48509-1560 | |
| RONALD G HELLER | | 14 KERSHNER PL | | | | FAIR LAWN NJ | 07410-5307 | |
| RONALD G HERRING | | 5429 ROCKY MOUNTAIN RD | | | | FORT WORTH TX | 76137-4468 | |
| RONALD G HINER | | 1931 WASACH DR | | | | LONGMONT CO | 80501 | |
| RONALD G HOWDEN | | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS MO | 63367-3016 | |
| RONALD G HUDSON | | 6 WEMBLEY PL | | | | PALM COAST FL | 32164-7710 | |
| RONALD G HUSON | | 2550 SO POINT PRARIE | | | | FORISTELL MO | 63348-1635 | |
| RONALD G INMAN | | 6474 WOODVINE DR | | | | CHELSEA MI | 48118-9161 | |
| RONALD G JAMES | | 428 S BROADWAY | | | | HASTINGS MI | 49058-2264 | |
| RONALD G KETHE | | 35855 30 MILE RD | | | | LENOX MI | 48050-1908 | |
| RONALD G KINGEN | | 12 REDWING LANE | | | | RACINE WI | 53402-2345 | |
| RONALD G KINGEN & | DOROTHY J KINGEN JT TEN | 12 REDWING LN | | | | RACINE WI | 53402-2345 | |
| RONALD G KINNISH | | 6207 ORIOLE DRIVE | | | | FLINT MI | 48506-1720 | |
| RONALD G KRAFT | | 3410 CHIPPEWA DR | | | | GLENNIE MI | 48737-9703 | |
| RONALD G KROK | | 50665 BOWER DRIVE | | | | NEW BALTIMORE MI | 48047-4629 | |
| RONALD G LA PERE | | 5462 E ALYSSA CT | | | | WHITE LAKE MI | 48383-4000 | |
| RONALD G LA PRATT | | 5611 DIXON | | | | NORMAN OK | 73026-0426 | |
| RONALD G LADUE & | MARILYN A LADUE TR | UA 06/02/1995 | RONALD G LADUE & MARILYN A | REVOCABLE TRUST | W165 N4866 MEAD | MENOMONEE FLS WI | 53051-6648 | |
| RONALD G MASSERANT | | 6223 SIGLER ROAD | | | | SOUTH ROCKWOOD MI | 48179 | |
| RONALD G MAYS | | 520 SHINGLE OAK CT | | | | INDIANAPOLIS IN | 46224 | |
| RONALD G MCKINNEY | | RR 4 BOX 323 | | | | SPENCER IN | 47460-9576 | |
| RONALD G MEADORS | | 100 N DELBRICK LN | | | | INDIANAPOLIS IN | 46229-2517 | |
| RONALD G MIZIKOW | | 5221 LAKEWOOD | | | | GRAND BLANC MI | 48439-9353 | |
| RONALD G NEAL | | 8625 FLYNN RD | | | | INDIANAPOLIS IN | 46241-9553 | |
| RONALD G NEUENSCHWANDER | | 1026 OAK BRANCH CT | | | | FORT WAYNE IN | 46845-1039 | |
| RONALD G NEVAREZ | | 808 BUENA VISTA DR | | | | ARLINGTON TX | 76010 | |
| RONALD G NICHOLSON | | 1400 S HYDE PARK AVE | | | | DENISON TX | 75020-5521 | |
| RONALD G NIETLING | | 14300 AMMAN RD | | | | CHESANING MI | 48616-9450 | |
| RONALD G NORRIS | | 6014 WAUBESA | | | | KOKOMO IN | 46902-5566 | |
| RONALD G PEARSON | | 219 WEST MARKET | | | | WARRENSBURG MO | 64093-1629 | |
| RONALD G PINTAR & | MARY ANN PINTAR JT TEN | 7155 OLD COACH TRAIL | | | | WASHINGTON MI | 48094-2156 | |
| RONALD G PORDON | | 23754 BRAZIL | | | | SOUTHFIELD MI | 48034 | |
| RONALD G RABADUE | | 1009 N SHERMAN ST | | | | BAY CITY M | 48708-6066 | |
| RONALD G RASSNER | | 476 CHILI AVE | | | | PERU IN | 46970-1209 | |
| RONALD G REID | | 6220 MARIE AVENUE | | | | FINNEYTOWN OH | 45224-2141 | |
| RONALD G RETZLOFF | | 786 SENATOR RD | | | | CRYSTAL MI | 48818-9743 | |
| RONALD G RICHARDS | | 396 SHEEP RD | | | | NEW LEBANON OH | 45345-9218 | |
| RONALD G ROBBINS | | 634 SHELLBOURNE DR | | | | ROCHESTER MI | 48309-1029 | |
| RONALD G ROUDEBUSH | | 71 ARTISS DR | | | | NASHVILLE IN | 47448-8101 | |
| RONALD G SAWARD & | DONNA J SAWARD JT TEN | 4973 HAMPSHIRE | | | | SHELBY TOWNSHIP MI | 48316-3154 | |
| RONALD G SCHAFF & | SANDRA L SCHAFF JT TEN | 39345 BERINGER DRIVE | | | | MURRIETA CA | 92563 | |
| RONALD G SCHMIDT & | JOYCE L SCHMIDT JT TEN | 1076 TRIVNFO CANYON RD | | | | WESTLAKE VILLAGE CA | 91361-1827 | |
| RONALD G SCHNEIDER | | 7133 KIDDER RD RR 2 | | | | JANESVILLE WI | 53545-9552 | |
| RONALD G SEABORN | | 840 MARYLAND AVENUE N W | | | | WARREN OH | 44483-3118 | |
| RONALD G SHERRY | | 32729 W CHICAGO | | | | LIVONIA MI | 48150-3785 | |
| RONALD G SMITH | | 4604 W MOON LAKE DR | | | | MERIDIAN ID | 83646-3954 | |
| RONALD G SORRELL SR | | 321 NEAL AVE | | | | DAYTON OH | 45405-4509 | |
| RONALD G SPEIER | | 47277 ASHLEY CT | | | | CANTON MI | 48187-1419 | |
| RONALD G STROOPE | | 13906 NORWICK ST | | | | WELLINGTON FL | 33414-7652 | |
| RONALD G TALBOYS | | 9511 KELLER ROAD | | | | CLARENCE CENTER NY | 14032-9743 | |
| RONALD G TALBOYS & | MARGARET N TALBOYS JT TEN | 9511 KELLER RD | | | | CLARENCE CTR NY | 14032-9743 | |
| RONALD G TRUDELL | | 1848 PINE TRAIL | | | | EAST TAWAS MI | 48730-9572 | |
| RONALD G UCCELLINI | C/O ALLENS CLA | 8 KEYSER RD | | | | WESTPORT CT | 06880-5039 | |
| RONALD G UDERITZ | | 2867 DANIELS ROAD | | | | WILSON NY | 14172-9535 | |
| RONALD G VASSEUR & | ROSEMARY E VASSEUR JT TEN | 2738 HUGHES | | | | WARREN MI | 48092-4421 | |
| RONALD G WETTENSTEIN | | 922 S GOODMAN STREET | | | | ROCHESTER NY | 14620-2526 | |
| RONALD G WILCOX | | BOX 57 | | | | AMLIN OH | 43002-0057 | |
| RONALD G WILSON | CUST GANTRY I WILSON UGMA | KAN | 3300 N CENTRAL AVE STE 920 | | | PHOENIX AZ | 85012-2506 | |
| RONALD G WITHROW | | 1739 WILENE DRIVE | | | | DAYTON OH | 45432-4016 | |
| RONALD GARDNER | | 84 MAPLE RIDGE AVE | | | | BUFFALO NY | 14215-3130 | |
| RONALD GARY SHAMASKIN | | 3525 SALLE'S RIDGE COURT | | | | MIDLOTHIAN VA | 23113-2028 | |
| RONALD GEORGE WETTERS & | MARIE PHYLLIS WETTERS JT TEN | 1419 E COTTAGE GROVE | | | | LINWOOD MI | 48634-9517 | |
| RONALD G GERBA & | DIANE A GERBA JT TEN | 6100 ELMARGE DR | | | | INDEPENDENCE OH | 44131-4912 | |
| RONALD GESSAY | | 105-3 MAPLE AVE | | | | VERNON CT | 06066-5448 | |
| RONALD GILCHRIST | | 293 RD SIGNAL CO | PSC 560 | BOX 332 | | APO AP | 96376-0332 | |
| RONALD GILMAN | | 2106 WELLESLEY LANE | | | | KOKOMO IN | 46902-4587 | |
| RONALD GITKIN | CUST SUZANNE | GITKIN UTMA NJ | 6 KNOLLWOOD RD | | | WOODCLIFF LAKE NJ | 07677-8196 | |
| RONALD GITKIN | | 6 KNOLLWOOD RD | | | | WOODCLIFF LAKE NJ | 07677-8196 | |
| RONALD GOLDBERG | | 2613 BRIGHTWELL DRIVE | | | | WILMINGTON DE | 19810-1222 | |
| RONALD GOLDSTEIN | | 137-60-45TH AVE | | | | FLUSHING NY | 11355-4064 | |
| RONALD GORDON NEAL & | CAROL L NEAL JT TEN | 8625 FLYNN RD | | | | INDIANAPOLIS IN | 46241-9553 | |
| RONALD GORNEY SR | | 2535 GRACE CT | | | | SAGINAW MI | 48603-2841 | |
| RONALD GRALLER | | 1569 LATHERS | | | | GARDEN CITY MI | 48135-3040 | |
| RONALD GREENFIELD AS | CUSTODIAN FOR JODY SCOTT | GREENFIELD U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 11 LEEWARD LANE | | COMMACK NY | 11725-2606 | |
| RONALD GREGORY | | 637 LONG VALLEY RD | | | | GARDNERVILLE NV | 89410-8226 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD GUNN | | 142 JACKSON RD | | | | NEW SALEM PA | 15468-1206 | |
| RONALD GURNIAK & | JOANNE GURNIAK JT TEN | 1202 RHODE ISLAND AVE | | | | ALIQUIPPA PA | 15001-4131 | |
| RONALD GUTKIN | | 7 FALCON WAY | | | | WASHIGNTON NJ | 07882 | |
| RONALD H & | JOSEPHINE GLEASON | TR UA 04/06/89 | RONALD H GLEASON & JOSEPH | H GLEASON TRUST | 3340 HADLEY RD | METAMORA MI | 48455-9716 | |
| RONALD H ANDERSEN | | 11390 DENTON HILL RD | | | | FENTON MI | 48430-2560 | |
| RONALD H BEELBY & | HELEN S BEELBY JT TEN | 620 S SUNNYSIDE | | | | SOUTH BEND IN | 46615-1144 | |
| RONALD H BEURER | TR U/A | DTD 01/15/93 RONALD H | BEURER TRUST | 5075 W BLOOMFIELD LAKE RD | | WEST BLOOMFIELD MI | 48323-2404 | |
| RONALD H BISHOP | | 6714 PRINCESS LN | | | | AVON IN | 46123-8931 | |
| RONALD H BOYER | | 722 COLONIAL WAY | | | | GREENWOOD IN | 46142-1812 | |
| RONALD H BRADLEY & | RUTH E BRADLEY JT TEN | 2261 SWEDISH DRIVE | 15 | | | CLEARWATER FL | 33763 | |
| RONALD H BRENDEL | | 843 MILFORD ROAD | | | | HOLLY MI | 48442-1663 | |
| RONALD H BRENDEL & | SHIRLEY A BRENDEL JT TEN | 843 MILFORD RD | | | | HOLLY MI | 48442-1663 | |
| RONALD H BROWN | | 6899 RT 35 US E | | | | WEST ALEXANDRIA OH | 45381 | |
| RONALD H CRAGO | | 503 BROOKPARK DRIVE | | | | CUYAHOGA FALL OH | 44223-2725 | |
| RONALD H CRAIG | | 11220 DUCK CREEK ROAD | | | | SALEM OH | 44460-9109 | |
| RONALD H DE VOLD | | 729 TROPICAL CIRCLE | SIESTA KEY | | | SARASOTA FL | 34242-1438 | |
| RONALD H ELDRIDGE | | 2620 PAINTED CAVE ROAD | | | | SANTA BARBARA CA | 93105-9769 | |
| RONALD H ELZERMAN | | 335 LAKE FOREST RD | | | | ROCHESTER HILLS MI | 48309-2235 | |
| RONALD H ELZERMAN & | MARY R ELZERMAN JT TEN | 335 LAKE FOREST RD | | | | ROCHESTER HILLS MI | 48309-2235 | |
| RONALD H EMMONS | | 1808 CHARTER | | | | LINCOLN PARK MI | 48146-1202 | |
| RONALD H ERVIN | CUST | MICHELLE M ERVIN A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 408 NEVADA AVE | MOUNTAIN HOME AR | 72653-2373 | |
| RONALD H FISCHER | | 17109 67TH CT | | | | TINLEY PARK IL | 60477-3449 | |
| RONALD H FOERSTER | | 3 INKBERRY LANE | | | | HOWELL NJ | 07731-2604 | |
| RONALD H FORTIN & | BARBARA A FORTIN TR | UA 11/27/1996 | FORTIN FAMILY REV LIV TRUST | 5555 OAK PARK | | CLARKSTON MI | 48346 | |
| RONALD H FOUST & | THERESA M FOUST JT TEN | 888 HAMLIN ST | | | | LAKE ORION MI | 48362-2518 | |
| RONALD H FOX | | 3023 SMITH AVE | | | | BRADENTON FL | 34207 | |
| RONALD H FRENCH | | 12011 S 34TH ST | | | | VICKSBURG MI | 49097-8585 | |
| RONALD H GIBSON | | 12796 MARLOWE | | | | DETROIT MI | 48227-2872 | |
| RONALD H GOODMAN SR | | 1962 PINE DRIVE | | | | SNELLVILLE GA | 30078-2838 | |
| RONALD H HARP | | 309 KENIL WORTH AVE | | | | DAYTON OH | 45405-4037 | |
| RONALD H HOPE | | 1611 S WHITNEY RD | | | | BEAVERTON MI | 48612-9442 | |
| RONALD H JANNING | | 5415 NO WAYNE | | | | KANSAS CITY MO | 64118-5755 | |
| RONALD H JENSEN | | 214 HALF MOON BAY DR | | | | CROTON ON HUDSON NY | 10520-3101 | |
| RONALD H JOHNSON | | 75 JOHNSON BROTHERS DRIVE | | | | GRAVOIS MILLS MO | 65037-9523 | |
| RONALD H JONES | | 24714 W BLUFF RD | | | | CHANNAHON IL | 60410-5199 | |
| RONALD H KILLEN | | 16161 S E DUSTY LANE | | | | SANDY OR | 97055-9510 | |
| RONALD H KIMMA | | 5922 YORKTOWN LANE | | | | AUSTIN TOWN OH | 44515-2210 | |
| RONALD H KINNE H C | | 891 CASTLE CREEK ROAD | | | | CASTLE CREEK NY | 13744-1406 | |
| RONALD H KOLLMAN & | DONNA M KOLLMAN JT TEN | 15990 ROCKY VISTA RD | | | | RENO NV | 89511-6806 | |
| RONALD H KRAMER & | ALVINA R KRAMER TEN ENT | 8983 DIXON RD | | | | REESE MI | 48757-9208 | |
| RONALD H LIGON | | 8805 FREDERICK AVE | | | | CLEVELAND OH | 44104-2350 | |
| RONALD H LOCK | | 1066 MUELLER | | | | ST PAUL MO | 63366-4735 | |
| RONALD H MAEDER & | DOLORES E MAEDER JT TEN | 26045 BRYANT RD | | | | REDWOOD NY | 13679-3177 | |
| RONALD H MAIN & | EILEEN R MAIN JT TEN | 19126 450TH ST | | | | MYSTIC IA | 52574-8681 | |
| RONALD H MAYS | | 14325 BARNES ROAD | | | | BYRON MI | 48418-9738 | |
| RONALD H METZLER | | 958 OTTAWA DR | | | | YOUNGSTOWN OH | 44511-1419 | |
| RONALD H MISHLEAU | | 222 MOHAWK RD | | | | JANESVILLE WI | 53545-2275 | |
| RONALD H MITCHELL | | BOX 17068 | | | | PENSACOLA FL | 32522-7068 | |
| RONALD H NICKERSON | | BOX 8 | | | | FAIRVIEW MI | 48621-0008 | |
| RONALD H OMAR | | PO BOX 327 | | | | BEULAH MI | 49617 | |
| RONALD H OMAR & | BETTY A OMAR JT TEN | PO BOX 327 | | | | BEULAH MI | 49617 | |
| RONALD H OWENS | | 5 BERKSHIRE RD | | | | OLD BRIDGE NJ | 08857-1601 | |
| RONALD H PATTERSON & | PATRICIA M PATTERSON JT TEN | 463 BOERNER | | | | MIO MI | 48647 | |
| RONALD H PERRY | | 6224 S WASHINGTON AVE | | | | LANSING MI | 48911-5543 | |
| RONALD H PRICE | | 155 SOUTH PERSHING AVE | | | | AKRON OH | 44313-7224 | |
| RONALD H RANCE | | 2822 GERMAIN DR | | | | SAGINAW MI | 48601-5607 | |
| RONALD H RENOFF | | PO BOX 69 | | | | SEVERNA PARK MD | 21146 | |
| RONALD H RUFFLE & | CATHERINE J RUFFLE JT TEN | 33 ASHUELOT STREET | | | | KEENE NH | 03431 | |
| RONALD H SANDERS | | 6819 JOPPA RD | | | | HURON OH | 44839-9573 | |
| RONALD H SCHIFFLER | | 268 THORNDYKE RD | | | | ROCHESTER NY | 14617-3846 | |
| RONALD H SENDER | | 19835 SCARTH LANE | | | | MOKENA IL | 60448-1743 | |
| RONALD H SHAFFER | | 350 CLARK ST | | | | HOOVERSVILLE PA | 15936 | |
| RONALD H SHAPIRO | | 5073 N SUNRIVER CI 111 | | | | TUCSON AZ | 85704-2308 | |
| RONALD H SHEA & | SHIRLEY A SHEA JT TEN | 4246 RIDGEWAY AVENUE | | | | COLUMBUS IN | 47203-1147 | |
| RONALD H SHUSTER | | 4426 W DEWEY RD | | | | OWOSSO MI | 48867-9102 | |
| RONALD H SMITH | | 14032 ZAREMBA DRIVE | | | | BROOKPARK OH | 44142-4068 | |
| RONALD H SUTTON | | 6111 TIMOTHY LN | | | | IMPERIAL MO | 63052-2518 | |
| RONALD H THOUNE | | 1405 W CASS AVENUE | | | | FLINT MI | 48505-1154 | |
| RONALD H TUE | | BOX 187 | | | | MEDFORD NJ | 08055-0187 | |
| RONALD H VARN | | 2378 DIEHL DR | | | | TALLAHASSEE FL | 32308 | |
| RONALD H WIELER | | 2450 KROUSE RD LOT 253 | | | | OWOSSO MI | 48867-9308 | |
| RONALD H WITTENRICH | | 1135 DAVIS RD | | | | WEST FALLS NY | 14170-9734 | |
| RONALD H WORDEN | | 12772 MAPLE RD | | | | BIRCH RUN MI | 48415-8442 | |
| RONALD HAIGH | | 384 ROCHELEAU ST | | | | ST EUSTACHE QC CAN  J7R 2X1 | | CANADA |
| RONALD HAINES & | JULIETTE R HAINES | TR | RONALD HAINES & JULIETTE R | HAINES TRUST UA 12/15/86 | 1609 SAGEBRUSH | ALBUQUERQUE NM | 87123-4442 | |
| RONALD HAROLD JOHNSON | | 364 SUNDANCE ST | | | | THOUSAND OAKS CA | 91360-1226 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD HARVEY & | ELAINE HARVEY JT TEN | 600 THORNRIDGE DR | | | | ROCHESTER HILLS MI | 48307-2854 | |
| RONALD HAUER | | 6235 60TH AVE | | | | MASPETH NY | 11378-3424 | |
| RONALD HAYNES | | 239 W COLUMBIA | | | | BELLEVILLE MI | 48111-2766 | |
| RONALD HEMGESBERG | | 13580 RIDGE RD | | | | OAKLEY MI | 48649-9711 | |
| RONALD HENRY WASH | CUST RONALD LOREN WASH UGMA M | BOX 601 | | | | WALDORF MD | 20604-0601 | |
| RONALD HENRY WASH & | PATRICIA ANN WASH JT TEN | BOX 601 | | | | WALDORF MD | 20604-0601 | |
| RONALD HERBERMAN | | 115 TREE FARM ROAD | | | | PITTSBURGH PA | 15238-2139 | |
| RONALD HINES | | 17 TALL TREE CT | | | | TRENTON NJ | 08618-2719 | |
| RONALD HOERAUF | | 755 S MACKINAW RD | | | | KAWKAWLIN MI | 48631-9499 | |
| RONALD HOLLENSTEINER & | PATRICIA HOLLENSTEINER TR | UA 06/03/98 | RONALD K & PATRICIA C HOLLE | JOINT REVOCABLE TRUST | 2108 CRESTVIEW | MILWAUKEE WI | 53226-2049 | |
| RONALD HORN | | 1192 MONETA AVE | | | | AURORA OH | 44202-9591 | |
| RONALD HUNSICKER | | 3314 OLD CAPITOL TRL | APT J7 | | | WILMINGTON DE | 19808-6261 | |
| RONALD HUNT | | 11 SYCAMORE CIR | | | | BURKBURNETT TX | 76354 | |
| RONALD I BOWERS | | 3388 QUENTIN DR | | | | YOUNGSTOWN OH | 44511-1268 | |
| RONALD I DOLGNER | | 2000 N PARKER DR | | | | JANESVILLE WI | 53545-0760 | |
| RONALD I EPPLER | | 22960 MASTICK RD APT 201 | | | | FAIRVIEW PARK OH | 44126-3190 | |
| RONALD I FRETZ | | 325 MYRTLE AVE | | | | SMYRNA DE | 19977-1012 | |
| RONALD I IREY | | 1042 BEECHWOOD RD | | | | SALEM OH | 44460-1020 | |
| RONALD I MYERS | | 33276 TALLYHO DR | | | | SOLON OH | 44139-4833 | |
| RONALD I WYEMURA | | 3617 APPLE HILL COURT | | | | BRUNSWICK OH | 44212-3100 | |
| RONALD J AIDE | | 1602 CLOVER LANE | | | | JANESVILLE WI | 53545-1371 | |
| RONALD J AMRHEIN | | 3475 JESSUP RD | | | | CINCINNATI OH | 45239 | |
| RONALD J ANDERSON | | 603 HYLAND DR | | | | STOUGHTON WI | 53589-1140 | |
| RONALD J ARCHAMBEAULT | | 19 PINDO PALM ST W | | | | LARGO FL | 33770-7404 | |
| RONALD J BAJOR | | 79 MIDDESSA CROSSING | | | | DOVER DE | 19904 | |
| RONALD J BARATONO & | TONI ANN BARATONO JT TEN | 1322 AVERILL CIRLCE | | | | GENEVA IL | 60134-1676 | |
| RONALD J BARTZ & | GAIL A BARTZ JT TEN | 62 MYRTLE AVE | | | | MADISON NJ | 07940-1240 | |
| RONALD J BAUTCH | | 28 ARTHUR CIRCLE | | | | SILVER BAY MN | 55614-1305 | |
| RONALD J BEATON & | CONCHITA Y BEATON JT TEN | 5313 HOLLISTER ST | | | | COLUMBUS OH | 43235-7603 | |
| RONALD J BECKER | | 3230 WEST BASS CREEK ROAD | | | | BELOIT WI | 53511-9024 | |
| RONALD J BEDELL & | MARILYN K BEDELL JT TEN | 365 N MAIN ST UNIT K4 | | | | WEST LEBANON NH | 03784-1022 | |
| RONALD J BERK | | 945 5TH AV 2A | | | | NEW YORK NY | 10021-2664 | |
| RONALD J BLACKMON | | PO BOX 448 | | | | STAR LAKE NY | 13690 | |
| RONALD J BOBOWSKI | | 14433 WOODLAWN | | | | DOLTON IL | 60419-1907 | |
| RONALD J BODEN | | 3817 E 600N | | | | GREENFIELD IN | 46140-7977 | |
| RONALD J BOJACK & | NANCY L BOJACK JT TEN | 1390 WREN | | | | WIXOM MI | 48393-1559 | |
| RONALD J BOWEN JR | | 6434 POINTE NORTH DR | | | | GRAND BLANC MI | 48439-9582 | |
| RONALD J BROGAN | | 695 MAPLE CREST DRIVE | | | | FRANKENMUTH MI | 48734-9311 | |
| RONALD J BROUILLARD | | 744 SUTTON ST | | | | NORTHBRIDGE MA | 01534-1015 | |
| RONALD J BROWN | | 7065 S JENNINGS RD | | | | SWARTZ CREEK MI | 48473-8809 | |
| RONALD J BRUNNER | | PO BOX 1480 | | | | EAST ORLEANS MA | 02643-1480 | |
| RONALD J BURGER | | 6324 WOOD HILL LN | | | | MAPLE PLAIN MN | 55359-8705 | |
| RONALD J BURNS | CUST JOSEPH | WILLIAM BURNS UGMA NY | BOX 22861 | | | HILTON HEAD ISLAND SC | 29925-2861 | |
| RONALD J BUTCHKO | | 774-46TH AV | | | | SAN FRANCISCO CA | 94121-3202 | |
| RONALD J CEMKE | | 8330 S NEWBURY DR | APT 1401 | | | OAK CREEK WI | 53154-3581 | |
| RONALD J CHAREN & | LORRAINE CHAREN JT TEN | 3340 SPANISH OAK TER | | | | SARASOTA FL | 34237-7426 | |
| RONALD J CHARLES & | TAMARA A CHARLES JT TEN | 10160 BRINT RD | | | | SYLVANIA OH | 43560-9502 | |
| RONALD J CHIEFFE | | 2157 REBECCA DR | | | | HATFIELD PA | 19440-2748 | |
| RONALD J CICHOCKI | | 1903 REDWOOD AVE | | | | BALTIMORE MD | 21234-3805 | |
| RONALD J COBURN | | 2303 HODGES PL | | | | MANSFIELD TX | 76063-3726 | |
| RONALD J COLE | | 8894 N CR 300 W | | | | LIZTON IN | 46149 | |
| RONALD J COLLINS | | 3022 ARTHUR ROAD | | | | SPRINGFIELD OH | 45502-8524 | |
| RONALD J CORBEILLE | | 2275 ROSEWOOD DR | | | | WATERFORD MI | 48328-1859 | |
| RONALD J CORBEILLE & | NANCY L CORBEILLE JT TEN | 2275 ROSEWOOD DR | | | | WATERFORD MI | 48328-1859 | |
| RONALD J COUSINEAU & | CAROL J COUSINEAU JT TEN | 1875 LONG POINT | | | | BLOOMFIELD HILLS MI | 48302-0740 | |
| RONALD J CULKAR | | PO BOX 31782 | | | | INDEPENDENCE OH | 44131 | |
| RONALD J CUNNINGHAM | | 30709 AVONDALE | | | | WESTLAND MI | 48186-5022 | |
| RONALD J CYTLAK & | ALICE P CYTLAK JT TEN | 218 SCHOONER ST | | | | VENICE FL | 34287-6553 | |
| RONALD J CZEPIEL | | PO BOX 303 | | | | OLD SAYBROOK CT | 06475-0303 | |
| RONALD J DAGOSTINO & | ARDYTH P DAGOSTINO JT TEN | 4984 NORTH RD | | | | CANANDAIGUA NY | 14424-8051 | |
| RONALD J DAVIS | | 1415 RAYMOND RD | | | | MARTINSVILLE IN | 46151-8149 | |
| RONALD J DE LONGCHAMP | | 12144 SW EGRET CIRCLE | APT 1508 | | | ARCADIA FL | 34266-8796 | |
| RONALD J DEKOEKKOEK | | 13778 SILVER LAKE RD | | | | SOUTH LYON MI | 48178-9167 | |
| RONALD J DELONGCHAMP & | RHONDA M COUTURE JT TEN | 12144 SW EGRET CIR APT 1508 | | | | ARCADIA FL | 34266-8796 | |
| RONALD J DELONGCHAMP & | SHIRLEY M DELONGCHAMP JT TEN | 12144 SW EGRET CIRCLE | APT 1508 | | | ARCADIA FL | 34266-8796 | |
| RONALD J DEMERLY | | 589 ROLLING HILLS LN | | | | LAPEER MI | 48446-2888 | |
| RONALD J DENTON | | 425 150TH AVE #2501 | | | | MADEIRA BEACH FL | 33708 | |
| RONALD J DERING | | 161 JENELL DR | | | | GRAND ISLAND NY | 14072-2660 | |
| RONALD J DEVITO | | 122 SILVER FOX CIRCLE | | | | ROCHESTER NY | 14612-2855 | |
| RONALD J DUNBAR | | PO BOX 313 | | | | KEWADIN MI | 49648 | |
| RONALD J DUNBAR & | ELLEN L DUNBAR JT TEN | PO BOX 313 | | | | KEWADIN MI | 49648 | |
| RONALD J DZIUDA | | 5312 POPLAR GLEN CT | | | | PLAINFIELD IL | 60544-6620 | |
| RONALD J DZIUDA CUST | ANDREW K DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD IL | 60544-6620 | |
| RONALD J DZIUDA CUST | GEOFFREY J DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD IL | 60544-6620 | |
| RONALD J DZIUDA CUST | GRANT L DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD IL | 60544-6620 | |
| RONALD J DZIUDACUST | BRITTANY L DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD IL | 60544-6620 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD J EBBELING | | 48 SULLIVAN DR | | | | WHITINSVILLE MA | 01588-1820 | |
| RONALD J EBEL | | 1808 COOPER STREET | | | | SAGINAW MI | 48602-4919 | |
| RONALD J EDWARDS | | 115 LEBANON | | | | LOVELAND OH | 45140-2113 | |
| RONALD J ELLING | | 22818 JOHN ROLFE LN | | | | KATY TX | 77449-3617 | |
| RONALD J ELLIS | | 2030 ALLISON AVE | | | | INDIANAPOLIS IN | 46224 | |
| RONALD J FARRER | | PO BOX 90633 | | | | BURTON MI | 48509-0633 | |
| RONALD J FELERSKI & | JOAN A FELERSKI JT TEN | 1 CLARK MEADOWS APT 254 | | | | CANANDAIGUA NY | 14424 | |
| RONALD J FELISKY & | LEONA R FELISKY JT TEN | 3350 HILLVIEW AVE | | | | FLINT MI | 48504 | |
| RONALD J FERERA | | 2379 SPENCERPORT RD | | | | SPENCERPORT NY | 14559-2028 | |
| RONALD J FLORY | | 9300 W GARY RD | | | | CHESANING MI | 48616-8409 | |
| RONALD J FOSKETT | | 13184 JENNINGS RD | | | | CLIO MI | 48420 | |
| RONALD J FREDERICK & | DARLYNN J FREDERICK JT TEN | 22824 CANTERBURY | | | | ST CLAIR SHORES MI | 48080-1920 | |
| RONALD J GENEWICK | | 10186 WOODBURY DR | | | | WEXFORD PA | 15090-9580 | |
| RONALD J GERAGHTY & | PATRICIA C GERAGHTY JT TEN | 33 N RANDALL AVE | | | | S I NY | 10301-2016 | |
| RONALD J GLIVA | | 706 DIVISION ST | | | | LA PORTE IN | 46350 | |
| RONALD J GREEN | | 7081 PORTER ROAD | | | | GRAND BLANC MI | 48439-8505 | |
| RONALD J GROULX | | 65 HONEYSUCKLE TR T-22 | | | | DAWSONVILLE GA | 30534-0741 | |
| RONALD J GRUDZINSKI | | 1897 KENTON TRL | | | | PERRYSBURG OH | 43551-6340 | |
| RONALD J GRUZWALSKI | | 32345 GLOEDE DRIVE | | | | WARREN MI | 48093-1522 | |
| RONALD J GUSH | | 1494 MARINER DRIVE | | | | WALLED LAKE MI | 48390-3653 | |
| RONALD J HALSTEAD | | 1558 NORTH AIRPORT | ROUTE 8 | | | ST JOHNS MI | 48879-9777 | |
| RONALD J HAYNES | | 7724 RIVERSIDE DR | | | | ST HELEN MI | 48656-9661 | |
| RONALD J HEALY | | 144 FOREST KNOLL DR | | | | ELKTON MD | 21921-7414 | |
| RONALD J HEMGESBERG | | 13580 RIDGE RD | | | | OAKLEY MI | 48649-9711 | |
| RONALD J HEMGESBERG | | 13580 W RIDGE RD | | | | OAKLEY MI | 48649-9711 | |
| RONALD J HENSLEY | | 2899E 1250N | | | | ALEXANDRIA IN | 46001-8804 | |
| RONALD J HILES | | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND OH | 45157-8615 | |
| RONALD J HOFFMAN JR | | 7 WHITE OAK RD | | | | REHOBETH DE | 19971-1305 | |
| RONALD J HORNSBY | | 883 MILL RD | | | | RAVENNA OH | 44266-2876 | |
| RONALD J HUDSON | | 41 CHATHAM WEST DRIVE | | | | BROCKTON MA | 02301 | |
| RONALD J IMBY | | 33970 DAVISON ST | | | | STRILLING HIGHTS MI | 48310-6600 | |
| RONALD J JASKOT & | DEBORAH JASKOT JT TEN | 11969 TRAILWOOD RD | | | | PLYMOUTH MI | 48170-3725 | |
| RONALD J JENNINGS | | 3417 GAILESBURG COURT | | | | THE VILLAGES FL | 32162 | |
| RONALD J JENSEN | | 409 MILL STONE ROAD | | | | CHESAPEAKE VA | 23322-4354 | |
| RONALD J JOHANNES & | CAROL A JOHANNES JT TEN | 103 WILLETTE TERR | | | | ST LOUIS MO | 63125-3732 | |
| RONALD J JOHNSON | CUST | RYAN JAMES JOHNSON | UGMA IN | 4137 HALIFAX RD | | TOLEDO OH | 43606-2220 | |
| RONALD J JOHNSTON | CUST | GENEVIEVE D JOHNSTON UGMA | 4137 HALIFAX ROAD | | | TOLEDO OH | 43606-2220 | |
| RONALD J JOHNSTON | | 4137 HALIFAX RD | | | | TOLEDO OH | 43606-2220 | |
| RONALD J JULIAN | | 404 JUDYANN DR | | | | ROCHESTER NY | 14616-1948 | |
| RONALD J KASPER & | BONNIE A KASPER JT TEN | 4669 BEVERLY LANE | | | | BAY CITY M | 48706-2664 | |
| RONALD J KELLOGG | | 2377 BENEFIELD RD | | | | CUMMING GA | 30041 | |
| RONALD J KEMPERLE | | 27 PLEASANT LANE | | | | OYSTER BAY NY | 11771 | |
| RONALD J KLOBNOCK | | 2816 EAST WALTON | | | | AUBURN HILLS MI | 48326-2558 | |
| RONALD J KLOET & | KAREN S KLOET JT TEN | 1341 WIERSMA COURT | | | | ZEELAND MI | 49464 | |
| RONALD J KOCH | | 36835 LODGE DR | | | | STERLING HEIGHTS MI | 48312-3325 | |
| RONALD J KOLTAK | | 1963 N DEVON RD | | | | COLUMBUS OH | 43212 | |
| RONALD J KONNICK | | 1943 SUNRIDGE CR | | | | SANDY UT | 84093-7049 | |
| RONALD J KOVACH | | 119 GLENEAGLE | | | | CORTLAND OH | 44410-8729 | |
| RONALD J KOVATCH | | 139 CROSSING LN | | | | STAUNTON VA | 24401 | |
| RONALD J KOZAL | | 1436 DEAN N E | | | | GRAND RAPIDS MI | 49505-5471 | |
| RONALD J KRAMER & | KURTIS S KRAMER JT TEN | 10153 WALNUT SHORES DR | | | | FENTON MI | 48430-2465 | |
| RONALD J KRUEGER | | 1126 GLENVIEW AVE | | | | WAUWATOSA WI | 53213-3012 | |
| RONALD J KRUSZEWSKI & | ROBIN L ARNOTT JT TEN | 2644 BROWNING DR | | | | LAKE ORION MI | 48360-1816 | |
| RONALD J KRUSZEWSKI & | ROBIN L ARNOTT-KRUSZEWSKI JT TE | 2644 BROWNING | | | | LAKE ORION MI | 48360-1816 | |
| RONALD J KUNESH | | 1923 S 57TH CT | | | | CICERO IL | 60804-2151 | |
| RONALD J KUNST | | 2341 WILAWANA RD | | | | ELMIRA NY | 14901-9434 | |
| RONALD J LAMBDEN | | 1357 43RD AVE 20 | | | | GREELEY CO | 80634-2443 | |
| RONALD J LAMBERT | | 35 MCKENZIE DR | | | | BELLA VISTA AR | 72715-5108 | |
| RONALD J LESKOVEC | | 1207 WASHINGTON BLVD | | | | CLEVELAND OH | 44124-1625 | |
| RONALD J LOMBARDO | | 30 DAVID DR | | | | SAINT CHARLES MO | 63304-2615 | |
| RONALD J LOVE | | 34537 ASH ST | | | | WAYNE MI | 48184-1303 | |
| RONALD J LUCAS & | JACKLYN L LUCAS | TR LUCAS LVG TRUST UA 2/12/98 | 219 SNAIL TRAIL | | | VANCE SC | 29163-9321 | |
| RONALD J LUDWIG | | 1160 N PARKER DRIVE | | | | JANESVILLE WI | 53545-0712 | |
| RONALD J MADDOCK | | 3218 MC CLURE AVE | | | | FLINT MI | 48506-2538 | |
| RONALD J MARCETTI | | 34941 QUAIL TRAIL | | | | RICHMOND MI | 48062 | |
| RONALD J MARTIN | | 301 N 4TH ST | | | | FREELAND MI | 48623 | |
| RONALD J MARTOIA | | 1827 N WALMONT ROAD | | | | JACKSON MI | 49203-5220 | |
| RONALD J MARTOIA & | PATRICIA A MARTOIA JT TEN | 1827 N WALMONT RD | | | | JACKSON MI | 49203-5220 | |
| RONALD J MATICS | | 32 MOUNT DASHAN LANE | | | | TOMS RIVER NJ | 08753 | |
| RONALD J MC CLELLAN | | 469 MAHONING AVENUE NW | | | | WARREN OH | 44483 | |
| RONALD J MCCROSKEY | | 375 SO EASTVIEW PKWY | | | | HAMILTON OH | 45011-4720 | |
| RONALD J MCKNIGHT | | 2948 RIDGEWAY | | | | ST JOHN S MO | 63114-4547 | |
| RONALD J MELTZER | | 557 E MILL RD | | | | SHELBYVILLE IN | 46176-9739 | |
| RONALD J MICKIEWICZ | | 2009 PUNGO RIDGE CT | | | | VIRGINIA BEACH VA | 23457 | |
| RONALD J MILLER | | 11526 PORTAGE ROAD | | | | MEDINA NY | 14103-9601 | |
| RONALD J MILLER | | 10586 YANKEE RIDGE DR | | | | FRANKFORT IL | 60423-2207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD J MOZDEN | | 1520 N KINGSTON RD | | | | DEFORD MI | 48729-9763 | |
| RONALD J MURINGER | | 509 S DEWITT | | | | BAY CITY M | 48706-4661 | |
| RONALD J MUSTO & | MARY JEAN MUSTO JT TEN | 625 WILSON AVE | | | | HARDING PA | 18643 | |
| RONALD J NEELY | | 1956 KIMBERLY RD SW | | | | ATLANTA GA | 30331-5718 | |
| RONALD J NEELY JR | | 3535 L ST | | | | EUREKA CA | 95503-5474 | |
| RONALD J NELSON & | JOYCE ANN NELSON JT TEN | 13 CONCORD RD | | | | MILFORD DE | 19963-2117 | |
| RONALD J NIZINSKI | | 602 E BLOOMFIELD | | | | ROYAL OAK MI | 48073-3542 | |
| RONALD J NOWICKI | | 2937 MOON LAKE | | | | W BLOOMFIELD MI | 48323-1843 | |
| RONALD J OLSEN | | 120 LOUNSBERRY HOLLOW RD | | | | SUSSEX NJ | 07461-4914 | |
| RONALD J OSHEA | TR ELLEN M OSHEA UA 1/27/77 | 902 GRAND CENTRAL AVE UNIT 314 | | | | LAVALLETTE NJ | 08735-2218 | |
| RONALD J PARADIS | | 1 VALLEY STREAM DR | | | | CUMBERLAND RI | 02864-5046 | |
| RONALD J PELATZKY | | 58 IDLE LN | | | | MERIDEN CT | 06451-2009 | |
| RONALD J PETERS | | BOX 66 | | | | PARADISE MI | 49768-0066 | |
| RONALD J PISKOR | | 3010 MARTIN RD | | | | WARREN MI | 48092-2402 | |
| RONALD J PRESOCKI | | 1865 W PRICE RD RT 4 | | | | ST JOHNS MI | 48879-9293 | |
| RONALD J PRINCE | | 8774 INDIAN TRAIL | | | | CLARKSTON MI | 48348-2536 | |
| RONALD J QUEZAIRE | BOX 09191 | 4524 NORTH 41ST STREET | | | | MILWAUKEE WI | 53209-5818 | |
| RONALD J RAFFEL | | 3225 RIDGEVIEW MANOR DRIVE | | | | SAINT LOUIS MO | 63129 | |
| RONALD J RAGULSKY & | DARYL MARIE RAGULSKY JT TEN | 67 FORDHAM CIRCLE | | | | PUEBLO CO | 81005-1646 | |
| RONALD J RAGUSE | | 210 ANNETTE DR | | | | ASHLAND CITY TN | 37015-1339 | |
| RONALD J RANKIN | | 2319 ADAMS AVE | | | | NORWOOD OH | 45212-3313 | |
| RONALD J REARDON | | 913 BLACKBERRY LANE | | | | WEBSTER NY | 14580-8921 | |
| RONALD J REX & | ELAINE S REX JT TEN | 406 W HWY | | | | ODEBOLT IA | 51458-1001 | |
| RONALD J ROBBINS | | 1621 WALNUT RIDGE CR | | | | CANTON TWP MI | 48187-3722 | |
| RONALD J ROBERTS | CUST | STEVAN EVAN ROBERTS UGMA MI | 17185 COURTLAND LANE | | | BOCA RATON FL | 33496-5933 | |
| RONALD J ROUSE | | 95 SUMMIT ST | | | | LEETONIA OH | 44431-1036 | |
| RONALD J ROUSER | | 5736 YORKTOWN LANE | | | | YOUNGSTOWN OH | 44515-2237 | |
| RONALD J SCHIMMOELLER | | 11536 MOX ROAD | | | | DELPHOS OH | 45833-8944 | |
| RONALD J SCHMITZ | | 3368 N EUCLID | | | | BAY CITY M | 48706-1329 | |
| RONALD J SCHONSCHEK | | 7045 BELLE POINTE DR | | | | BELLEVILLE MI | 48111-5358 | |
| RONALD J SCHRAGE | | BOX 338 | | | | ANNA OH | 45302-0338 | |
| RONALD J SENAK | | 1084 BLACK HAWK TRL | | | | HOUGHTON LAKE MI | 48629-8835 | |
| RONALD J SHAMKA | | 15376 GARY LANE | | | | BATH MI | 48808-8738 | |
| RONALD J SHAW | | 15716 NINETY FOURTH ST | | | | FLORISSANT MO | 63034-2177 | |
| RONALD J SHEKELL | | 7490 SUGARBUSH DR | | | | SPRING HILL FL | 34606-7059 | |
| RONALD J SHEKELL & | LOUISE A SHEKELL JT TEN | 7490 SUGARBUSH DR | | | | SPRING HILL FL | 34606-7059 | |
| RONALD J SHELDON | | 215 E LOIS STREET | | | | LANCING KS | 66043 | |
| RONALD J SHULER | TR RONALD J SHULER TRUST | UA 07/18/97 | 188N HARBOR LANDING 82284 | | | BRAIDWOOD IL | 60408 | |
| RONALD J SILVER | | 31 KINNICUTT RD | | | | WORCESTER MA | 01602-1547 | |
| RONALD J SLAW | | 6359 ALEXANDRIA DR | | | | PARMA HEIGHTS OH | 44130-2847 | |
| RONALD J SLEE & | DONNA J SLEE | TR UA 01/25/90 | F/B/O THE RONALD J & DONNA J SLEE TRUST | 4916 SWINTON AV | | ENCINO CA | 91436-1320 | |
| RONALD J SMITH | | 306 HERITAGE WAY | | | | ALGONAC MI | 48001-1500 | |
| RONALD J SNOVER | | 5320 ROBINWOOD | | | | NORTH STREET MI | 48049-4427 | |
| RONALD J STANGER | | 9780 BARNUM RD | | | | WOODLAND MI | 48897-9791 | |
| RONALD J STRONG | | 42 RIDGEWOOD DRIVE | | | | ORCHARD PARK NY | 14127-1133 | |
| RONALD J SZCZECINA | | 18430 CHICAGO AVE | | | | LANSING IL | 60438-3016 | |
| RONALD J SZYMALAK & | NOLA C SZYMALAK JT TEN | 907 MARINA DR #208 | | | | N PALM BEACH FL | 33408 | |
| RONALD J TALASKI | | 7139 E CARPENTER RD | | | | DAVISON MI | 48423-8958 | |
| RONALD J TETLOFF | | 3555 E ASHARD RD | | | | HARRISON MI | 48625-9421 | |
| RONALD J THOMPSON | | 5756 FOXFIRE LANE | | | | BROWNSBURG IN | 46112-8765 | |
| RONALD J TOMEK | | 827 RAINBOW DR | | | | GLENWOOD IL | 60425-1307 | |
| RONALD J TOMEK & | WILHELMINA TOMEK JT TEN | 223 RAINBOW DR | | | | GLENWOOD IL | 60425-1311 | |
| RONALD J TRICARICO | | 97HALL AVENUE | | | | MERIDEN CT | 06450-7714 | |
| RONALD J TRIER | | BOX 6072 | | | | SAGINAW MI | 48608-6072 | |
| RONALD J TRZCINSKI | | 162 GALLEON DR | | | | NEWARK DE | 19702 | |
| RONALD J TRZCINSKI & | KATHLEEN M TRZCINSKI JT TEN | 162 GALLEON DRIVE | | | | NEWARK DE | 19702-8506 | |
| RONALD J URQUHART | | R R 1 | | | | | | CANADA |
| RONALD J VANCURA | | 14172 SWANEE BEACH | | | | FENTON MI | 48430-1469 | |
| RONALD J VASENDA | | 7501 HILLBROOK OVAL | | | | CLEVELAND OH | 44141-1935 | |
| RONALD J VEKAS | | 1009 SHOVELER COURT | | | | NORTH LIMA OH | 44452 | |
| RONALD J VROMAN | | 2381 EUGENE ST | | | | BURTON MI | 48519-1353 | |
| RONALD J WALKER | | 5191 E ATHERTON ROAD | | | | BURTON MI | 48519-1527 | |
| RONALD J WALTERS | | 117 DUTCH LN | | | | RENFREW PA | 16053-8539 | |
| RONALD J WAXMONSKY & | DELIA WAXMONSKY JT TEN | 46637 HOUGHTON DRIVE | | | | SHELBY TOWNSHIP MI | 48315-5261 | |
| RONALD J WELLS | CUST LINDSAY | M WELLS UTMA OH | 2581 COWALL DR | | | HILLIARD OH | 43026-8775 | |
| RONALD J WELLS | | 2581 COWALL DR | | | | HILLIARD OH | 43026-8775 | |
| RONALD J WIKTOR & | THERESA J WIKTOR JT TEN | 37112 VARGO | | | | LIVONIA MI | 48152-2784 | |
| RONALD J WILLETT | | 1963 CHERRY LANE | | | | PINCKNEY MI | 48169-9151 | |
| RONALD J WILLIAMS | | 3637 KLEMER ROAD | | | | N TONAWANDA NY | 14120-1217 | |
| RONALD J WILLIAMS | | 232 FOX STREET | | | | BUFFALO NY | 14211-3151 | |
| RONALD J WILLIAMS | | 144 N DENWOOD | | | | DEARBORN MI | 48128-1510 | |
| RONALD J ZAMZOW | | 127 N JOHN PAUL RD | | | | MILTON WI | 53563-1216 | |
| RONALD J ZLATOPER | | 900 FORT ST MALL STE 1115 | | | | HONOLULU HI | 96813 | |
| RONALD J ZWETZIG | | 3235 EAST F 30 | | | | MIKADO MI | 48745-9616 | |
| RONALD JAMES & | JUDITH ANN FLACK JT TEN | 511 RANSOME RD | | | | HIGHLAND HTS OH | 44143-1947 | |
| RONALD JAMES FREUND | | 184 N 500 W | | | | ANDERSON IN | 46011-1435 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD JAMES FREUND & | MARILYN K FREUND JT TEN | 184 N 500 W | | | | ANDERSON IN | 46011-1435 | |
| RONALD JAMES WINTER | | 1028 STAFFORD | | | | KALAMAZOO MI | 49006-3721 | |
| RONALD JASZCZAK & | NANCY JASZCZAK JT TEN | PO BOX 2933 | | | | DURHAM NC | 27715-2933 | |
| RONALD JAY EPNER | | 1175 WALL RD | | | | WEBSTER NY | 14580-9437 | |
| RONALD JAY GARLINGER TOD | BECKY LYNN GARLINGER SUBJECT T | TOD RULES | 5022 W AUGUSTA CIR | | | GLENDALE AZ | 85308 | |
| RONALD JESSELSON & | CAROL JESSELSON JT TEN | 3423 VANTAGE LA | | | | GLENVIEW IL | 60025 | |
| RONALD JEWELL | | 4406 HULBERTON RD | | | | HOLLEY NY | 14470-9022 | |
| RONALD JOHN GIORGINI | | 2128 VILLAMAR DR | | | | LELAND NC | 28451-9433 | |
| RONALD JOHN KUBIAK | | 12934 BERESFORD | | | | STERLING HEIGHTS MI | 48313-4114 | |
| RONALD JOHNS & | BARBARA A JOHNS JT TEN | PO BOX 594 | | | | PINE CO | 80470-0594 | |
| RONALD JOHNSON | | 16911 SNOWDEN | | | | DETROIT MI | 48235-4230 | |
| RONALD K AVERS | | 38080 HAZEL | | | | HARRISON TOWNSHIP MI | 48045-3559 | |
| RONALD K AXLINE | | 2912 TIMBER DR | | | | LANSING MI | 48917-2367 | |
| RONALD K BAILEY | | 2004 FAULKLAND ROAD | | | | WILMINGTON DE | 19805-1038 | |
| RONALD K BENSON & | SANDY L BENSON JT TEN | 5465 N MEADOW DR | | | | INDIANAPOLIS IN | 46268-4033 | |
| RONALD K BRAMAN | | 907 F ST | | | | LA PORTE IN | 46350-5529 | |
| RONALD K BROOKINS | | 318 LAKE SHEPARD DRIVE | | | | APOPKA FL | 32703 | |
| RONALD K BROWN & | PATRICIA R BROWN JT TEN | 700 NORTH MEADOW WOOD DRIVE | | | | MUNCIE IN | 47304-8926 | |
| RONALD K CARPENTER & MARCIA J | CARPENTER TRS RONALD & MARCIA | CARPENTER FAMILY TRUST | U/A DTD 4/25/00 | 3249 BUTLER AVE | | LOS ANGELES CA | 90066 | |
| RONALD K CARROLL | | 6826 FAIRLAWN AVE | | | | BALTIMORE MD | 21215-2247 | |
| RONALD K CLENDENIN | | 1635 SOUTH 300 EAST | | | | ANDERSON IN | 46017-2035 | |
| RONALD K CULP | | 247 EAST GRANT ST | | | | HOUSTON PA | 15342-1732 | |
| RONALD K DILLINGHAM | TR DILLINGHAM FAMILY TRUST E | UA 9/20/00 | 3428 CROYDEN AVE | | | KALAMAZOO MI | 49006-2059 | |
| RONALD K FABER | | 6574 MERWIN CHASE RD | | | | BROOKFIELD OH | 44403-9741 | |
| RONALD K GRIFFIN & | EVELYN A GRIFFIN JT TEN | 629 LYNNE AVE | | | | YPSILANTI MI | 48198-3829 | |
| RONALD K HOVIOUS | | 170 MOSIER RD | | | | MARTINSVILLE IN | 46151-9681 | |
| RONALD K HOWARD | | 1419 BETHEL RD | | | | HARTSELLE AL | 35640-2082 | |
| RONALD K JERUTIS & | SUSAN JANE JERUTIS JT TEN | 18869 CARSONWOOD | | | | DEEPHAVEN MN | 55391-3666 | |
| RONALD K JOHNSON | | 548 HERMAN AVE | | | | BOWLING GREEN KY | 42104-8577 | |
| RONALD K KING | | 3481 THOMAS RD | | | | OXFORD MI | 48371-1443 | |
| RONALD K LEDDER & | KAREN L LEDDER JT TEN | 1 SCENIC DRIVE | | | | HIGHLANDS NJ | 07732-1329 | |
| RONALD K LEISURE & | MARY L LEISURE JT TEN | 4604 ORLEANS DR | | | | KOKOMO IN | 46902-5374 | |
| RONALD K MARKS | CUST JENNIFER | LYNN MARKS UGMA TX | 5714 ORCHID | | | DALLAS TX | 75230-4022 | |
| RONALD K MENTH | | 184 ROGERS | | | | TONAWANDA NY | 14150-5266 | |
| RONALD K MURRISH | | 11227 GOODWIN WAY NE | | | | SEATTLE WA | 98125-6540 | |
| RONALD K MYERS | | 6323 BLOSSOM PARK DR | | | | DAYTON OH | 45449-3020 | |
| RONALD K PITTMAN | | 322 CARROLL ROAD | | | | ATHENS OH | 45701-3312 | |
| RONALD K PIWOWARSKI | | 843 WEST PARK | | | | LONG BEACH NY | 11561 | |
| RONALD K SHOEMAKER | | 5727 N CO RD-00EW | | | | KOKOMO IN | 46901 | |
| RONALD K SNIDER | | BOX 252 | | | | LOAMI IL | 62661-0252 | |
| RONALD K SPERRING | | 2578 OAK RD 214 | | | | WALNUT CREEK CA | 94596-7821 | |
| RONALD K SUTCH | | 29 MANOR RD | | | | CAMERON ON  K0M 1G0 | | CANADA |
| RONALD K TUTTLE | | 303 SMITH ST 221 | | | | CLIO MI | 48420-2001 | |
| RONALD K WERDEN | | 20702-231ST ST | | | | SIGOURNEY IA | 52591-8396 | |
| RONALD K WHYSALL | | 15641 GAYLORD | | | | REDFORD MI | 48239-3908 | |
| RONALD KELLY | | 231 WALNUT ST | | | | MILLERSBURG PA | 17061-1646 | |
| RONALD KEMP | | 79 OAKWOOD ST | | | | BARBERTON OH | 44203-1322 | |
| RONALD KENZIG | | 1514 TARLTON AVE | | | | CLEVELAND OH | 44109-3418 | |
| RONALD KIMBROUGH | | 1301 43RD STREET | | | | BIRMINGHAM AL | 35208-1910 | |
| RONALD KINCAID | | 2609 N BRIMHALL | | | | MESA AZ | 85203-1007 | |
| RONALD KING | | 46 VALLEY VIEW DR | | | | YONKERS NY | 10710-3447 | |
| RONALD KINGSTON & | LENORE KINGSTON JT TEN | 1395 JAMES WAY | | | | ERIE CO | 80516 | |
| RONALD KLAAS | | 3865 DIECKMAN LN | | | | CINCINNATI OH | 45245-2612 | |
| RONALD KLOTZ | | 2175 QUAIL RUN | | | | CORTLAND OH | 44410-1770 | |
| RONALD KOCH | | 36835 LODGE DR | | | | STERLING HTS MI | 48312-3325 | |
| RONALD KRETSCHMER | | 37156 NORENE STREET | | | | WESTLAND MI | 48186-3911 | |
| RONALD KUJAWA | | 3322 MAIN ST | | | | BATAVIA NY | 14020 | |
| RONALD KUSZMAUL | | 3203 BELSTEAD DR | | | | GROVE CITY OH | 43123-8225 | |
| RONALD L ADAIR | | 1591 RIBBLE | | | | SAGINAW MI | 48601-6851 | |
| RONALD L ALLOR | | 29808 MAPLE GROVE | | | | ST CLAIR SHORES MI | 48082 | |
| RONALD L AMMAN | | 19491 SOUTH NIVER RD | | | | OAKLEY MI | 48649-9709 | |
| RONALD L ARNOLD | | 13878 RIVERSIDE DRIVE | | | | CONSTANTINE MI | 49042-8701 | |
| RONALD L BAKER | | 420 FLOYD ST | | | | LEWISBURG OH | 45338 | |
| RONALD L BASHFORD | | 132 MARSHALL BR ROAD | | | | KENNETT SQUARE PA | 19348-3108 | |
| RONALD L BELDYGA | | 726 WOODVALLEY DR | | | | CORUNNA MI | 48817-2208 | |
| RONALD L BELLOR | | 2243 PALMER RD | | | | STANDISH MI | 48658-9741 | |
| RONALD L BERRY | | 1500 CHERRYSTONE | | | | NORMAN OK | 73072-5924 | |
| RONALD L BIBER & | PAULINE M BIBER TEN ENT | 128 RIDGEMONT PL | | | | FRANKLIN TN | 37064-2940 | |
| RONALD L BIELECKI | | 6210 CASMERE ST | | | | DETROIT MI | 48212 | |
| RONALD L BILBREY | | 21651 13 MILE RD | | | | BELLEVUE MI | 49021-9504 | |
| RONALD L BJORK | | 8454 CAMPBELL RD | | | | CLARKSVILLE MI | 48815-9612 | |
| RONALD L BLAKELY | | 15605 N STATE RD 167N | | | | DUNKIRK IN | 47336-9123 | |
| RONALD L BOOMER | | 15753 EVERGREEN | | | | DETROIT MI | 48223-1236 | |
| RONALD L BOROS | | 10295 W HILL RD | | | | SWARTZ CREEK MI | 48473-8584 | |
| RONALD L BOUCHIER | | PO BOX 850 | | | | POST TX | 79356 | |
| RONALD L BOUGHNER | | 3518 ROLSTON RD | | | | LINDEN MI | 48451-9442 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD L BOYD | | 325 MAGNOLIA AVE | | | | ENGLEWOOD OH | 45322-1260 | |
| RONALD L BROWN | | 303 BAKER ST | | | | ST JOHN MI | 48879-2009 | |
| RONALD L BROWN & | LYNDA L BROWN JT TEN | 220 TUTTLE RD | | | | SPRINGFIELD OH | 45503-5236 | |
| RONALD L BUCHHEIT | | 1543 MADRE DR | | | | FORISTELL MO | 63348-1059 | |
| RONALD L BUGGIA | | 11489 SWAN CREEK RD | | | | SAGINAW MI | 48609-9759 | |
| RONALD L BUSWELL | TR RONALD L BUSWELL TRUST | UA 03/20/96 | 10701 S 500 W | | | KENTLAND IN | 47951-8562 | |
| RONALD L BYERS | | 318 BEAVER LN | | | | HAINES CITY FL | 33844-8913 | |
| RONALD L CAIN | | 8141 E ELM LN | | | | NEW CARLISLE IN | 46552-9405 | |
| RONALD L CARR | | 3492 CLINT DR | | | | TRENTON OH | 45067-9787 | |
| RONALD L CASTER | | 2900 ASHLAND RIDGE | | | | KANSAS CITY MO | 64129-1535 | |
| RONALD L CHAMBERS | | 10405 LIBERTY WAY | | | | DAVISBURG MI | 48350-2243 | |
| RONALD L CLEMENS | | 3159 QUAKER RD | | | | GASPORT NY | 14067 | |
| RONALD L CLYBURN | | 1508 TERRAWENDA DR | | | | DEFIANCE OH | 43512-3245 | |
| RONALD L COMBS & JOAN L COMBS | TR | RONALD L COMBS & JOAN L COMBS | REV LIV TRUST U/A 8/18/00 | BOX 115 | | CHESAPEAKE OH | 45619-0115 | |
| RONALD L COX | | 2518 LAKE DRIVE | | | | ANDERSON IN | 46012-1825 | |
| RONALD L COX & | NANCY S COX JT TEN | 2518 LAKE DR | | | | ANDERSON IN | 46012-1825 | |
| RONALD L CRANE & | GLADYS M CRANE JT TEN | 1302 PINTO LANE | | | | THE VILLAGES FL | 32159-0037 | |
| RONALD L CRAPYOU | | 3139 SANDYWOOD DRIVE | | | | KETTERING OH | 45440-1504 | |
| RONALD L CRAWFORD | | 28866 FLORY RD | | | | DEFIANCE OH | 43512-9023 | |
| RONALD L CRISWELL | | 9509 FAIR OAKS DR | | | | GOODRICH MI | 48438-9041 | |
| RONALD L CVELBAR & | JOANNE E CVELBAR JT TEN | 1312 PLEASANT VALLEY DR | | | | NILES OH | 44446-4411 | |
| RONALD L DANADIC | | 534 SALT SPRINGS RD | | | | WARREN OH | 44481-9616 | |
| RONALD L DAVIS | | 35131 WIEDEMAN | | | | CLINTON TOWNSHIP MI | 48035 | |
| RONALD L DAVIS & | KAY DAVIS JT TEN | 16 OAKCREST CIRCLE | | | | FAIRFIELD GLADE TN | 38558 | |
| RONALD L DE VIES | | 8357 LONDONDERRY | | | | DALLAS TX | 75228-6028 | |
| RONALD L DE VIES JR | | 8357 LONDONDERRY | | | | DALLAS TX | 75228-6028 | |
| RONALD L DEHATE | | 13583 SEYMOUR | | | | MONTROSE MI | 48457-9710 | |
| RONALD L DELANEY | | 439 N JACKSON | | | | JANESVILLE WI | 53548-2935 | |
| RONALD L DEMAND | | 3865 PINE ST | | | | GLENNIE MI | 48737-9787 | |
| RONALD L DEWITT & | BETH H DEWITT JT TEN | 14100 RIVERSIDE DR | | | | CONSTANTINE MI | 49042-9794 | |
| RONALD L DOLEZAL & | JOYCE L DOLEZAL JT TEN | 2010 N 65TH ST | | | | LINCOLN NE | 68505-1224 | |
| RONALD L DREFAHL | | 2007 N COON ISLAND RD | | | | EVANSVILLE WI | 53536-9401 | |
| RONALD L DUBY & | GAIL A DUBY JT TEN | 4953 FREELAND RD | | | | SAGINAW MI | 48604-9785 | |
| RONALD L DUZAN | | 5875 N RED OAK DR | | | | GREENFIELD IN | 46140-8759 | |
| RONALD L EASLICK | | 5901 OBERLIN RD RT | | | | GLADWIN MI | 48624-9223 | |
| RONALD L EDDINGS | | 13312 SHAW AVE | | | | E CLEVELAND OH | 44112-2445 | |
| RONALD L EDWARDS | | 12207 SOMERSET ROAD | | | | ORLAND PARK IL | 60467-1157 | |
| RONALD L EICH | | 421 MAPLE DR | | | | CRESTLINE OH | 44827-1338 | |
| RONALD L EICHENBERG | | 8537 ROYAL BIRKDALE LN | | | | HOLLAND OH | 43528-8478 | |
| RONALD L ELLIOTT | | 1521 MARIE ST 11 | | | | TRENTON MI | 48183-2653 | |
| RONALD L FAULKNER | TR U/A DTD 07/06/ | RONALD L FAULKNER & LUCILLE E | FAULKNER REVOCABLE LIVING | 3538 W US 36 | | DANVILLE IN | 46122-9683 | |
| RONALD L FENTON | | 301 WATERSIDE DR | | | | SANFORD NC | 27330-8747 | |
| RONALD L FICK | | 1070 JACQUELINE ST | | | | SAGINAW MI | 48609-4928 | |
| RONALD L FLYNN | | 3166 W EVANI AVE | | | | BENSON AZ | 85602-7720 | |
| RONALD L FORSYTHE | | 13116 GERMANY RD | | | | FENTON MI | 48430-9552 | |
| RONALD L FREER | | 2889 ANDERSON-ANTHONY RD | | | | WARREN OH | 44481-9426 | |
| RONALD L FUSON | | 7355 MIDDLETOWN ROAD | | | | GALION OH | 44833-8912 | |
| RONALD L GABON | | 14318 BLCKBURN | | | | LIVONIA MI | 48154-4287 | |
| RONALD L GACIOCH | | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP MI | 48382-1177 | |
| RONALD L GAINEY | | 10500 GUY CT | | | | CHELTENHAM MD | 20623-1348 | |
| RONALD L GARCEE | | 1817 E AVENUE Q | B-8 | | | PALMDALE CA | 93550 | |
| RONALD L GEHRIG | | R R 1 BOX 257 | | | | SPARLAND IL | 61565-9625 | |
| RONALD L GIBSON | | 1419 N PACKARD AVE | | | | BURTON MI | 48509-1644 | |
| RONALD L GOBIN | | 318 BROKEN ARROW CT | | | | INDIANAPOLIS IN | 46234-2512 | |
| RONALD L GONZALES | | 11642 ELMS RD | | | | BIRCH RUN MI | 48415-8462 | |
| RONALD L GREEN | | 22883 MERIDIAN | | | | GROSSE ILE MI | 48138-1434 | |
| RONALD L GRIBBLE | | 827 KNOLLWOOD DR | | | | GREENWOOD IN | 46142-2020 | |
| RONALD L GRUBBS | | 614 MOSHERVILLE RD | | | | JONESVILLE MI | 49250 | |
| RONALD L GUMMO | | 12420 TAMIAMI TRAIL | | | | PUNTA GORDA FL | 33955 | |
| RONALD L GUNN & | PATRICIA L GUNN JT TEN | 142 JACKSON RD | | | | NEW SALEM PA | 15468-1206 | |
| RONALD L HAIRSTON | | BOX 1075 | | | | YONKERS NY | 10703-8075 | |
| RONALD L HALL | | BOX 252 | | | | NEWTON FALLS OH | 44444-0252 | |
| RONALD L HEATON | | 41608 HIGHWAY K | | | | VANDALIA MO | 63382-5406 | |
| RONALD L HEIN | | UTMA MI | 5859 MURFIELD DR | | | ROCHESTER MI | 48306-2362 | |
| RONALD L HEIN | CUST DANIEL J HEIN | UTMA MI | 5859 MURFIELD DR | | | ROCHESTER MI | 48306-2362 | |
| RONALD L HEIN | CUST LAURA A HEIN | UTMA MI | 5859 MURFIELD DR | | | ROCHESTER MI | 48306-2362 | |
| RONALD L HEIN | CUST SARAH J HEIN | UTMA MI | 5859 MURFIELD DR | | | ROCHESTER MI | 48306-2362 | |
| RONALD L HELSLEY | | 400 CEDAR SPRING RD | | | | BEL AIR MD | 21015-5802 | |
| RONALD L HENKE & | BARBARA A HENKE JT TEN | N 5341 LEDGETOP DR | | | | FOND DU LAC WI | 54935-9615 | |
| RONALD L HERBST | | 56 DOGWOOD ACRES DRIVE | | | | CHAPEL HILL NC | 27516-3111 | |
| RONALD L HIBBARD | | 4730 WOODLAWN AVE | | | | NORWOOD OH | 45212-2047 | |
| RONALD L HINCH | | 2401 SHEELAH CT | | | | KETTERING OH | 45420-1127 | |
| RONALD L HISER | | 4295 BEN HUR RD | | | | MARIPOSA CA | 95338-9413 | |
| RONALD L HITZLER | | 334 E MAIN BOX 107 | | | | HOPKINS MI | 49328-9666 | |
| RONALD L HODGEN | CUST | GREGORY R HODGEN U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | BOX 648 | ENID OK | 73702-0648 | |
| RONALD L HOELZER | | 914 DECATUR ST | | | | SANDUSKY OH | 44870-3377 | |
| RONALD L HOLBECK | BOX 105 | 134 N MILFORD RD | | | | HIGHLAND MI | 48357-0105 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD L HOLLOWAY | | 2768 WOODLAWN DRIVE | | | | ANDERSON IN | 46013-9735 | |
| RONALD L HOWARD | | 2166 AMARILLO LANE | | | | PUNTA GORDA FL | 33983 | |
| RONALD L HOWARD | | 4499 MAJOR AVE | | | | WATERFORD MI | 48329-1939 | |
| RONALD L HURD | | 2041 PITCH PINE | | | | SHREVEPORT LA | 71118-4738 | |
| RONALD L IDE | | 4895 WESTBROOK RD | | | | IONIA MI | 48846-9764 | |
| RONALD L JACOBUS | | 2286 GRAND AVE | | | | EAST WENATCHEE WA | 98802-8253 | |
| RONALD L JAMISON | | 14010 FOLEY RD | | | | CAPAC MI | 48014-2000 | |
| RONALD L JONES & | LOUISE JONES JT TEN | 12259 SNAPPING TURTLE RD | | | | APPLE VALLEY CA | 92308-4200 | |
| RONALD L JULIUS | | 607 MEADOWS DR | | | | GREENTOWN IN | 46936-1386 | |
| RONALD L JUSTICE | | 1214 N CANAL RD | | | | LANSING MI | 48917-9756 | |
| RONALD L KELLAWAY | | 1473 WIGGINS RD | | | | FENTON MI | 48430 | |
| RONALD L KIMM & | MARY L KIMM JT TEN | 1168 W 550 S | | | | ANDERSON IN | 46013-9775 | |
| RONALD L KINDLE | | 4628 OAK GROVE CT | | | | KANSAS CITY KS | 66106-3665 | |
| RONALD L KNAPP | | 3994 CARSON SALT SPRINGS RD | | | | NEWTON FALLS OH | 44444-8711 | |
| RONALD L KNIFFEN | | 6965 MEESE DR | | | | LANSING MI | 48911-6551 | |
| RONALD L KNIGHT | | 12826 HUBBELL AVENUE | | | | DETROIT MI | 48227-2817 | |
| RONALD L KNUDSON | | ROUTE 1 | | | | BRODHEAD WI | 53520-9801 | |
| RONALD L KOONTER | | 6647 E GALWAY CIRCLE | | | | DIMONDALE MI | 48821-9400 | |
| RONALD L KOSASKI | | 46758 SCOTCH PINE LANE | | | | MACOMB MI | 48042-5372 | |
| RONALD L KRAMER | | 10665 HAMILTON AVENUE | | | | CINCINNATI OH | 45231-1703 | |
| RONALD L KRESS | | 886 NEW ENGLAND AVE | | | | DAYTON OH | 45429-5921 | |
| RONALD L KWAPIS | | 42264 FULTON COURT | | | | STERLING HGTS MI | 48313-2630 | |
| RONALD L LAROSE & | CAROLYN J LAROSE JT TEN | 4611 CEDAR CREST DR | | | | SAGINAW MI | 48603-7267 | |
| RONALD L LEOPOLD | | 735 CLARK ST | | | | FRANKLIN OH | 45005-2506 | |
| RONALD L LESUER | | 18607 N MAPLEWOOD DR | | | | SUN CITY WEST AZ | 85375-4834 | |
| RONALD L LEWIS | | 1942 CO RD 1035 RD 6 | | | | ASHLAND OH | 44805-9236 | |
| RONALD L LEWIS | | 4649 HASTINGS DR | | | | DAYTON OH | 45440-1813 | |
| RONALD L LOME | | 232 E RICHMOND ST | | | | WESTMONT IL | 60559-1833 | |
| RONALD L LOME & | MARGARET E LOME JT TEN | 232 E RICHMOND ST | | | | WESTMONT IL | 60559-1833 | |
| RONALD L LOPEZ | | 3425 JEFFERSON | | | | KANSAS CITY MO | 64111-2708 | |
| RONALD L MARZ | | 14148 CONOVER PL | | | | ROMULUS MI | 48174-1027 | |
| RONALD L MAYFIELD & | NANCY J MAYFIELD JT TEN | 301 PARK RIDGE DR | | | | BRANDON MS | 39042-2943 | |
| RONALD L MCCABE | | 632 LITTLENECK RD | | | | VIRGINIA BEACH VA | 23452-5846 | |
| RONALD L MCCOMB | | 11163 LOWELL RD | | | | DEWITT MI | 48820-9159 | |
| RONALD L MCGLONE | | BOX 65 | | | | IRWIN OH | 43029-0065 | |
| RONALD L MCIVOR | | 71 N HURON RD | | | | AUGRAS MI | 48703 | |
| RONALD L MEIER | | 458 W MAIN | | | | EVANSVILLE WI | 53536-1025 | |
| RONALD L MEINKE | | 5245 RILEY ROAD | | | | DEFORD MI | 48729-9735 | |
| RONALD L MERCER JR | | 3878 S VAN ATTA RD | | | | OKEMOS MI | 48864-3129 | |
| RONALD L MILBOURN JR | | PO BOX 399 | | | | TONGANOXIE KS | 66086-0399 | |
| RONALD L MINCH | | 218 GREEN VALLEY RD | | | | VEVAY IN | 47043-9431 | |
| RONALD L MOORE | | PO BOX 174 | | | | KAWKAWLIN MI | 48631-0174 | |
| RONALD L MOORE | | 7 ALLSPRUCE DR | BOX 120 | | | ST LOUIS MI | 48880-1001 | |
| RONALD L MOSS | | 213 BROAD ST | | | | MIDDLETOWN MD | 21769-7904 | |
| RONALD L MYERS | | 7726 ALTERNATE STATE ROUTE 49 | | | | ARCANUM OH | 45304-9674 | |
| RONALD L NEMETH | | 4916 30TH STREET COURT EAST | | | | BRADENTON FL | 34203-3905 | |
| RONALD L NIXON | | 7824 GARY RD | | | | CHESANING MI | 48616-8413 | |
| RONALD L OSBORNE | | 50802 23RD ST | | | | MATTAWAN MI | 49071-9326 | |
| RONALD L OWSTON | | 1566 S ROBB WAY | | | | DENVER CO | 80232-6146 | |
| RONALD L PAPKE | | 41 NORTH BROCKWAY | | | | YOUNGSTOWN OH | 44509-2314 | |
| RONALD L PAYNE | | 5131 S TIBBS | | | | INDIANAPOLIS IN | 46217-9393 | |
| RONALD L PECK | | 988 FAIRVIEW DR | | | | BERKELEY SPRINGS WV | 25411-3213 | |
| RONALD L PETERMAN | | 332 43RD STREET S E | | | | KENTWOOD MI | 49548-3358 | |
| RONALD L PHELPS | | 1380 HAZELWOOD DRIVE | | | | PLAINWELL MI | 49080-1920 | |
| RONALD L PHILLIPS | | RD 3 RIDGE RD | | | | WILLARD OH | 44890-9803 | |
| RONALD L PIORKOWSKI | | 8244 BOCOCK RD | | | | MANCELONA MI | 49659-7826 | |
| RONALD L PLAMONDON | | 6290 CORUNNA RD | | | | FLINT MI | 48532-5312 | |
| RONALD L PLUMMER | | 2841 WRIGHT DRIVE S W | | | | ATLANTA GA | 30311-3719 | |
| RONALD L POLLACK | | 3220 SE QUAY ST | | | | PORT ST LUCIE FL | 34984-6514 | |
| RONALD L POPILEK | | 6080 STEEPLECHASE DR | | | | GRAND BLANC MI | 48439-8669 | |
| RONALD L PREVO JR | | 5250 N IRISH RD | | | | DAVISON MI | 48423-8911 | |
| RONALD L PRINCE | | 3890 56TH STREET S W | | | | GRANDVILLE MI | 49418-9712 | |
| RONALD L PROCTOR TR | UA 09/13/2007 | RONALD L PROCTOR TRUST | 8116 SLOAN | | | TAYLOR MI | 48180 | |
| RONALD L PUCKETT & | LINDA R PUCKETT JT TEN | LEA S PUCKETT JT TEN | 9475 DENTON HILL | BOX 263 | | FENTON MI | 48430-0263 | |
| RONALD L RAMSEY | | 6578 OAK HILL DR | | | | ENON OH | 45323-1618 | |
| RONALD L RANDLE | CUST | KRISTINA MARIE RANDLE UGMA NY | 17420 FORRISTER RD | | | HUDSON MI | 49247-9720 | |
| RONALD L RANDLE | | 17420 FORRISTER RD | | | | HUDSON MI | 49247-9720 | |
| RONALD L RANGER | | 9419 HEGEL ROAD | | | | GOODRICH MI | 48438-9256 | |
| RONALD L RANKIN | | 12221 WEST CREEK COURT | | | | INDIANAPOLOUS IN | 46236 | |
| RONALD L REAB | | 431 PRIMROSE | | | | HUDSON IA | 50643-2232 | |
| RONALD L REARDON | | 11422 NORA DRIVE | | | | FENTON MI | 48430-8702 | |
| RONALD L REED | | 1204 ARBOR RD NE | | | | MINERVA OH | 44657 | |
| RONALD L REID | | 19801 MAGNOLIA | | | | SOUTHFIELD MI | 48075-3902 | |
| RONALD L RICHARDSON | | 130 E DIXIE DR | | | | INDIANAPOLIS IN | 46227-2824 | |
| RONALD L ROBARGE | | BOX 185 | | | | NEY OH | 43549-0185 | |
| RONALD L ROE & | JUDITH L ROE JT TEN | 2304 S WEBSTER ST | | | | KOKOMO IN | 46902-3309 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD L ROGERS & | JONATHAN R ROGERS JT TEN | 1592 WILTSHIRE | | | | BERKLEY MI | 48072-2118 | |
| RONALD L ROSE & | BETTE L ROSE JT TEN | 25338 LEESTOCK CT | | | | FARMINGTON HILLS MI | 48336-1561 | |
| RONALD L ROTOLE & | GAYE H ROTOLE JT TEN | 11780 LEIGHWOOD DR | | | | PLYMOUTH TOWNSHIP MI | 48170-3608 | |
| RONALD L RUDOLPH | | 2671 CHELTENHAM | | | | TOLEDO OH | 43606-3036 | |
| RONALD L SANDERS | | 9851 BRADEN RD | | | | HASLETT MI | 48840-9229 | |
| RONALD L SANNER & | DONNA J SANNER JT TEN | 21381 FLORENCE DRIVE | | | | MACOMB MI | 48044 | |
| RONALD L SANZO | | 4813 SMITHSON RD | | | | COLLEGE GROVE TN | 37046-9285 | |
| RONALD L SCHROEDER | | 437 NORTH FIVE LAKES ROAD | | | | ATTICA MI | 48412-9738 | |
| RONALD L SCHULTZ | | 405 NICKLESS STREET | | | | FRANKENMUTH MI | 48734-1123 | |
| RONALD L SCOTT | | 9313 BLUFF LAKE DR | | | | ZEELAND MI | 49464 | |
| RONALD L SEARS | | 24007 V DR NORTH | | | | OLIVET MI | 49076 | |
| RONALD L SHANNON | | 602 CEDAR CREST DRIVE | | | | CARNEY'S POINT NJ | 08069-9646 | |
| RONALD L SHULTZ | | 127 N 11TH ST | | | | CONNELLSVILLE PA | 15425-2416 | |
| RONALD L SIBERT | | 6839 WEIDNER RD | | | | SPRINGBORO OH | 45066-7439 | |
| RONALD L SILBERMAN | | 3344 SHEFFIELD COURT | | | | FALLS CHURCH VA | 22042-3522 | |
| RONALD L SIMPSON | | 24875 MYLER ST | | | | TAYLOR MI | 48180-2186 | |
| RONALD L SMITH | | 5737 KAYNORTH ST | | | | LANSING MI | 48911 | |
| RONALD L SMITH | | 2626 WEXFORD RD | | | | COLUMBUS OH | 43221-3216 | |
| RONALD L SMITH | | 4616 CLIFTY DR | | | | ANDERSON IN | 46012-9705 | |
| RONALD L SMITH | | PO BOX 10455 | | | | DETROIT MI | 48210-0455 | |
| RONALD L SMITH | | 5325 COLUMBIAVILLE RD | | | | COLUMBIAVILLE MI | 48421-8930 | |
| RONALD L SOSEBEE | | 5113 WISNER | | | | ASHLEY MI | 48806-9329 | |
| RONALD L SPOONER & | LINDA E SPOONER JT TEN | 6052 RENWICK DR | | | | GLEN ALLEN VA | 23059 | |
| RONALD L STANKE | | 6652 THORMAN RD | | | | PORT CHARLOTTE FL | 33981-5530 | |
| RONALD L STEVENS | | 4061 FILKINS | | | | GRAND RAPIDS MI | 49525-2129 | |
| RONALD L STOBART | | 1669 WESTMINSTER CT | | | | THE VILLAGES FL | 32162-6135 | |
| RONALD L SY | | 112 N SENECA | | | | OAK RIDGE TN | 37830-8411 | |
| RONALD L SYPERT | | 205 CHAMPION DRIVE | | | | LTL RVR ACAD TX | 76554 | |
| RONALD L SZABO | | 24085 HUNTERS HOLLOW RD | | | | WARRENTON MO | 63383 | |
| RONALD L TANNER & | THANA S TANNER JT TEN | 114 GREYCLIFF MANOR DRIVE | | | | OAKVILLE MO | 63129 | |
| RONALD L TAYLOR | | 5326 INDEPENDENCE RD | | | | ST CHARLES MO | 63304-7870 | |
| RONALD L TAYLOR & | CAROL A TAYLOR JT TEN | 2782 FAIRVIEW RD | | | | EAUCLAIRE MI | 49111-9716 | |
| RONALD L TERRY | | 423 1/2SYCAMORE | | | | MIAMISBURG OH | 45342-2331 | |
| RONALD L THIES | | 612 E HARRY | | | | HAZEL PARK MI | 48030-2073 | |
| RONALD L TREPANIER | | 4012 COUNTY RD 489 | | | | ONAWAY MI | 49765-9583 | |
| RONALD L TREPANIER & | CINDY J TREPANIER JT TEN | 4012 CO RD 489 | | | | ONAWAY MI | 49765-9583 | |
| RONALD L TURNER | | 9022 BIRCH RUN RD | | | | MILLINGTON MI | 48746 | |
| RONALD L TURNER | | 10281 CARDIFF DRIVE | | | | KEITHVILLE LA | 71047-8930 | |
| RONALD L VALLEROY | | 5156 HWY T | | | | PERRYVILLE MO | 63775-9668 | |
| RONALD L VICK SR | | 832 CORNELIA ST | | | | JANESVILLE WI | 53545-1610 | |
| RONALD L W WONG | CUST ALEX | RONALD LOUIS WONG UGMA WA | 3000 22ND S | | | SEATTLE WA | 98144-5912 | |
| RONALD L W WONG | CUST ALEX RONALD LOUIS WONG | UTMA WA | 3000 22ND S | | | SEATTLE WA | 98144-5912 | |
| RONALD L W WONG | CUST ERIC | LOUIS JOE WONG UTMA WA | 3000 22ND S | | | SEATTLE WA | 98144-5912 | |
| RONALD L W WONG | CUST NICHOLAS LOUIS WING WONG | UGMA WA | 3000 22ND S | | | SEATTLE WA | 98144-5912 | |
| RONALD L W WONG | CUST NICHOLAS LOUIS WING WONG | UTMA WA | 3000 22ND S | | | SEATTLE WA | 98144-5912 | |
| RONALD L WARSAW | | 8867 HAGGERTY RD | | | | BELLEVILLE MI | 48111-1607 | |
| RONALD L WATSON | | 240 MIMOSA AVE | | | | SOMERSET KY | 42503 | |
| RONALD L WATSON | | 12269 BRAY ROAD | | | | CLIO MI | 48420-9154 | |
| RONALD L WATTLES | | 4712 FORTINE ROAD | | | | HONOR MI | 49640 | |
| RONALD L WAUGH | | 743 W ATHERTON RD | | | | FLINT MI | 48507-2408 | |
| RONALD L WENSEL | | 9414 NORTH 400 EAST | | | | GREENFIELD IN | 46140-9024 | |
| RONALD L WHEELER | | 2853 FERRY RD | | | | BELLBROOK OH | 45305-9729 | |
| RONALD L WHEELER | | 630 LORELLA AVE | | | | DAYTON OH | 45404-2420 | |
| RONALD L WILKERSON | | 1228 RAMEY RD | | | | LAKEMONT GA | 30552-1702 | |
| RONALD L WILLEY | | 5189 E MT MORRIS RD | | | | MT MORRIS MI | 48458-9721 | |
| RONALD L WILLIAMS | | 3712 N LASALLE ST | | | | INDIANAPOLIS IN | 46218 | |
| RONALD L WILMOTH | | 125 EMERT ROAD | | | | LEAVITTSBURG OH | 44430-9711 | |
| RONALD L WILSON | | 4495 EVA LANE | | | | BATAVIA OH | 45103 | |
| RONALD L WILSON & | RAYE C WILSON JT TEN | 4 DESERT WILLOW LANE | | | | LITTLETON CO | 80127-3524 | |
| RONALD L WINDOM | | 3095 MALIBU DR | | | | WARREN OH | 44481-9244 | |
| RONALD L WITHERSPOON | | BOX 310632 | | | | FLINT MI | 48531-0632 | |
| RONALD L WITTOW | | 2175 44TH AVE | | | | GREELEY CO | 80634-3811 | |
| RONALD L WOBSER | | 4120 GALLOWAY RD | | | | SANDUSKY OH | 44870-6085 | |
| RONALD L WOOD | | 4490 WEBB ROAD | | | | JAMESTOWN OH | 45335-8768 | |
| RONALD L WOOD | | 7414 N DURAND RD | | | | NEW LOTHROP MI | 48460-9719 | |
| RONALD L WOODRUFF | | 450 HARRIS ROAD | | | | SALISBURY NC | 28147 | |
| RONALD L WOODS | | 11072 DUTCH SETTLEMENT | | | | THREE RIVERS MI | 49093-9536 | |
| RONALD L YOUNG | | 6355 SUMMIT ST | | | | MT MORRIS MI | 48458-2317 | |
| RONALD L ZEITER | | 717 S MINERVA | | | | ROYAL OAK MI | 48067-4085 | |
| RONALD L ZEITER & | JUNE C ZEITER JT TEN | 717 S MINERVA | | | | ROYAL OAK MI | 48067-4085 | |
| RONALD LAKE SCOGIN | | 254 BLUE SPRINGS CIRCLE | | | | JACKSON AL | 36545-3234 | |
| RONALD LALONDE | | 3605 ROBIN COURT | | | | KOKOMO IN | 46902-4429 | |
| RONALD LANGOWSKI & | LAVERNE LANGOWSKI JT TEN | 4620 W 98TH PL | | | | OAKLAWN IL | 60453-3130 | |
| RONALD LARSEN & | BARBARA LARSEN JT TEN | 566 HONEYSUCKLE ST N | | | | KEIZER OR | 97303-5956 | |
| RONALD LASDAY & | JEAN LASDAY JT TEN | 16010 AMBERLY DR | | | | TAMPA FL | 33647-1038 | |
| RONALD LATTA | | 30837 LINCOLNSHIRE W | | | | BEVERLY HILLS MI | 48025-4761 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD LAVIOLA | | 8 CENTER STREET | | | | RUMSON NJ | 07760-1713 | |
| RONALD LEATHERMAN | | 1985 COLWELL CIRCLE | | | | DEFIANCE OH | 43512-2505 | |
| RONALD LEE ADDICOTT | | 2232 RACHEL'S WAY | | | | SHILOH IL | 62221-7981 | |
| RONALD LEE ETCHISON | | 104 EVENVIEW DRIVE | | | | JONESBORO GA | 30236-4939 | |
| RONALD LEE FLEMING | | 8 LOWELL STREET | | | | CAMBRIDGE MA | 02138-4726 | |
| RONALD LEE PATTERSON | | BOX 765 | | | | BURLINGTON NC | 27216-0765 | |
| RONALD LEE POHAR | | PO BOX 1491 | | | | LA SALLE IL | 61301 | |
| RONALD LEE REECE | | PO BOX 187 | | | | LEWISVILLE NC | 27023 | |
| RONALD LEE ROSENOW | | 7545 2ND ST | | | | DOWNEY CA | 90241-3201 | |
| RONALD LEE SCHWINN | | 104 PERRY STREET | | | | NEW YORK NY | 10014-3225 | |
| RONALD LEE TOMPKINS | | 6830 CLEVELAND AVE | | | | LINCOLN NE | 68507-2865 | |
| RONALD LEE YODER | | BOX 3 | | | | WINESBURG OH | 44690-0003 | |
| RONALD LEE ZOET & | CHARLENE ANNE ZOET JT TEN | 15630 RANNES | | | | SPRING LAKE MI | 49456-2245 | |
| RONALD LEO CIESLAK | | 1004 ASBURY DR | | | | AURORA IL | 60504-9024 | |
| RONALD LEPRI | | 4532 WHISPER WAY | | | | TROY MI | 48098-4470 | |
| RONALD LEPRI & | BARBARA J LEPRI JT TEN | 4532 WHISPER WAY | | | | TROY MI | 48098-4470 | |
| RONALD LEROY GEISENDORFER | | 53 FREUND ST | | | | BUFFALO NY | 14211-1919 | |
| RONALD LEROY MARME | | 706 TORREY PINES AVE | | | | SUN CITY CTR FL | 33573-5544 | |
| RONALD LEROY THOMAS | | R R 4 BOX 145 | | | | WINAMAC IN | 46996-9121 | |
| RONALD LETHCO & | MARY LETHCO JT TEN | 28620 RICE RD | | | | SAN ANTONIO FL | 33576-7831 | |
| RONALD LIESKE | | 1608 BEASLEY DR | | | | TERRY MS | 39170 | |
| RONALD LILYARD BENTON | | 13941 S CHARLESTON DRIVE | | | | ORLAND PARK IL | 60462-2048 | |
| RONALD LITTLE | | 1321 ONAGON BEACH | | | | BATTLE CREEK MI | 49014-7542 | |
| RONALD LOU WEST | | ROUTE 3 BOX 382 | | | | PARKERSBURG WV | 26101-9671 | |
| RONALD M BARNETT | | 18960 ROSELAWN | | | | DETROIT MI | 48221-2120 | |
| RONALD M BARTHOLOMEW | | PO BOX 54 | | | | NORTH BENTON OH | 44449-0054 | |
| RONALD M BATH | | 17037 BEDFORD LANE | | | | TINLEY PARK IL | 60477-2494 | |
| RONALD M BAVIER | | 10 ELLISVILLE GREEN | | | | PLYMOUTH MA | 02360-1742 | |
| RONALD M BEARD | | 41050 HEATHMORE CT | | | | CANTON MI | 48187-3766 | |
| RONALD M BENTON & | MARION H BENTON JT TEN | 17800 GARVEY RD | | | | CHELSEA MI | 48118 | |
| RONALD M BLASZKOWSKI | | 10534 HOMESTEAD LN | | | | PLYMOUTH MI | 48170-5823 | |
| RONALD M BLUE | | 9699 BLUE LARKSPUR LN | SUITE 203 | | | MONTEREY CA | 93940 | |
| RONALD M BRISSETTE | | 714 HANDY DR | | | | BAY CITY MI | 48706-3513 | |
| RONALD M BUCKLEY & | DOLORES M BUCKLEY JT TEN | 28710 PARK COURT | | | | MADISON HEIGHTS MI | 48071-3017 | |
| RONALD M BUNKER & | FAY E BUNKER JT TEN | 321 HEIGHTS | | | | LAKE ORION MI | 48362-2728 | |
| RONALD M CAMPANELLI & | MARY CAMPANELLI JT TEN | 65 COLBY RD | | | | BRAINTREE MA | 02184-5501 | |
| RONALD M CAMPBELL PERS REP EST | ALYCE H CAMPBELL | 298 SE 6TH AVE APT 8 | | | | POMPANO BEACH FL | 33060 | |
| RONALD M CHARNEY | CUST SHANNON D CHARNEY UGMA MI | 6663 JACKSON STREET | | | | TAYLOR MI | 48180-1974 | |
| RONALD M COGGINS | | 2812 HOMELAND DRIVE | | | | DORAVILLE GA | 30360-2625 | |
| RONALD M COULTER | | 7475 MILL RUN RD | | | | GERMANTOWN TN | 38138 | |
| RONALD M FASSINA | | BOX 211 | | | | FULTONDALE AL | 35068-0211 | |
| RONALD M FELLNOR | | 7 POPLAR LANE | | | | LEVITTOWN PA | 19054-3618 | |
| RONALD M FOURNIER | | 3309 E WILSON | | | | CLIO MI | 48420-9743 | |
| RONALD M FRY | | 520 E LAKEVIEW DR | | | | OAK CREEK WI | 53154-3024 | |
| RONALD M GOLDEN | CUST HEIDI L GOLDEN | UTMA IL | 1100 TERRACE CT | | | DEERFIELD IL | 60015-4832 | |
| RONALD M GOLDENCUST | BETH E GOLDEN | UNIF TRANS MIN ACT IL | 1100 TERRACE CT | | | DEERFIELD IL | 60015-4832 | |
| RONALD M GOMEZ & | ANN LINDSAY JT TEN | 1945 BUTTNER RD | | | | PLEASANT HILL CA | 94523-2501 | |
| RONALD M GORSKI & | DOROTHY GORSKI JT TEN | 4856 HARVEST DR | | | | MYRTLE BEACH SC | 29579-1704 | |
| RONALD M GORTE | | 731 COUNTRY LANE | | | | FRANKENMUTH MI | 48734-9789 | |
| RONALD M HAHN | | 5335 MILLER RD | | | | UNIONVILLE MI | 48767-9204 | |
| RONALD M HARKER | | 4708 GA HIGHWAY 196 W | | | | HINESVILLE GA | 31313-7817 | |
| RONALD M HOWARD | | 5035 HIGHLAND LAKE DR | | | | ATLANTA GA | 30349-3924 | |
| RONALD M HYDEN | | 775 TRADEWIND DR | | | | MASON OH | 45040-1147 | |
| RONALD M JOHNSON | | 23062 CRANBROOKE DRIVE | | | | NOVI MI | 48375-4526 | |
| RONALD M KOJA | | 6406 VIRGINIA AVE | | | | PARMA OH | 44129-2624 | |
| RONALD M MCKEE | | 9543 EVERGREEN | | | | DETROIT MI | 48228-1681 | |
| RONALD M MILLER | | 200 SPLIT ROCK TER | | | | OVILLA TX | 75154-8753 | |
| RONALD M PECIKONIS & | PATRICIA A PECIKONIS JT TEN | 1611 LA GRANADA DR | | | | 1000 OAKS CA | 91362-2146 | |
| RONALD M PETERLIN | | 31160 NASSAU CT | | | | TEMECULA CA | 92591-3929 | |
| RONALD M PIRTLE | | 524 BARRINGTON CT | | | | BLOOMFIELD MI | 48304-2121 | |
| RONALD M POHLMAN | | N3717 AIRPORT RD | | | | CAMBRIDGE WI | 53523-9775 | |
| RONALD M PREISSIG & | SALLY PREISSIG JT TEN | 5415 N SHERIDAN ROAD | APT 5006 | | | CHICAGO IL | 60640-7321 | |
| RONALD M RAGNO | | 3780 NORTHRIDGE DR | | | | CONCORD CA | 94518-1647 | |
| RONALD M REEVES | | 18331 FERNCLIFFE AVE | | | | CLEVELAND OH | 44135-3925 | |
| RONALD M RIEGER | | 16635 WILLOW RIDGE LANE | | | | BROOKFIELD WI | 53005-1315 | |
| RONALD M RIVERS | | PO BOX 99 | | | | OWLS HEAD NY | 12969 | |
| RONALD M RIVERS & | SHIRLEY E RIVERS JT TEN | PO BOX 99 | | | | OWLS HEAD NY | 12969 | |
| RONALD M SCHOTT & | PATRICIA L SCHOTT JT TEN | 718 BELLE DOWDLE RD | | | | FRANKLIN NC | 28734-5709 | |
| RONALD M SEWARD | | 1728 FAULDS RD N | | | | CLEARWATER FL | 33756 | |
| RONALD M SHEOFSKY | CUST | MICHAEL T SHEOFSKY UTMA CA | 12 CORTE LOS SOMBRAS | | | GREENBRAE CA | 94904-1150 | |
| RONALD M SINNER | | PO BOX 481 | | | | LENOIR CITY TN | 37771-0481 | |
| RONALD M SLOAN & | CHRISTINA M SLOAN JT TEN | 177 KOHLER STREET | | | | TONAWANDA NY | 14150-3807 | |
| RONALD M SNOW | | 30W151 MAY ST | | | | WEST CHICAGO IL | 60185-3736 | |
| RONALD M ULEWICZ | | 23077 ALMOND | | | | E DETROIT MI | 48021-1904 | |
| RONALD M URBEN | | 49838 SHENANDOAH DR | | | | MACOMB MI | 48044-1828 | |
| RONALD M VAN OEVEREN & | DIANA S VAN OEVEREN JT TEN | 26 COUNTRY CLUB DRIVE EAST | | | | DESTIN FL | 32541 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD M VERNON | | 205 BETHEL COURT | | | | OREGON WI | 53575-1306 | |
| RONALD M WINGER | | 2108 CONWAY DRIVE | | | | JANESVILLE WI | 53545-2313 | |
| RONALD MAASS | | 44 DWYER ST | | | | WEST SENECA NY | 14224-1114 | |
| RONALD MAGDOWSKI | | 26150 GRAND RIVER | | | | REDFORD MI | 48240-1441 | |
| RONALD MARCINKO & | LANADA G MARCINKO JT TEN | 110 HOLLYLEAF DR | | | | BALLWIN MO | 63021-6545 | |
| RONALD MARK SCHNEIDER | | 6 EL PASEO | | | | IRVINE CA | 92612 | |
| RONALD MARTIN WALBERG | | BOX 1677 | | | | BRENHAM TX | 77834-1677 | |
| RONALD MAUK | | 4315 LAKE AVE | | | | LOCKPORT NY | 14094-1180 | |
| RONALD MAYER | | 23 GOLDPARK CRT | | | | WOODBRIDGE ON  L4L 8V5 | | CANADA |
| RONALD MAYNARD | | 190 WEST MAIN | | | | MCCONNELSVILLE OH | 43756-1216 | |
| RONALD MC AFEE | | N7465 4TH DR | | | | WESTFIELD WI | 53964-8155 | |
| RONALD MC CALL | | BOX 55 | | | | BUFFALO NY | 14215-0055 | |
| RONALD MC CAULEY | | BOX 474 | | | | NESHANIC STATION NJ | 08853-0474 | |
| RONALD MCCOLLEY | | 7897 W RIVER RD | | | | ROANN IN | 46974-9534 | |
| RONALD MCDONAGH & | MARGARET E MCDONAGH JT TEN | 55 PINEVALE RD | | | | DOYLESTOWN PA | 18901-2119 | |
| RONALD MEEK | | 4042 S 300 E | | | | ANDERSON IN | 46017 | |
| RONALD MELVIN BARNES | BOX 866 | 675 FIZER LANE | | | | KLAMATH CA | 95548-0866 | |
| RONALD MILLER | | 156 ULSTER LANDING RD | | | | KINGSTON NY | 12401-7352 | |
| RONALD MOCADLO & | NANCY MOCADLO JT TEN | 33 PETERSON RD | | | | VERNON CT | 06066-4131 | |
| RONALD MONTGOMERY | | 338 NATURAL BRIDGE RD | | | | HARTSELLE AL | 35640 | |
| RONALD MUNDAY & | JEANNE MUNDAY TEN ENT | 525 PLUM RUN ROAD | | | | NEW OXFORD PA | 17350-9617 | |
| RONALD MURESAN | | 5173 N PARK AVE | | | | BRISTOLVILLE OH | 44402-9783 | |
| RONALD N BYG | | 520 ANTELOPE DR WEST | | | | BENNETT CO | 80102 | |
| RONALD N CAMPBELL | | 6837 TROTWOOD | | | | KALAMAZOO MI | 49024-3309 | |
| RONALD N CIRELLI | | 510 PERSHING ST | | | | ELLWOOD CITY PA | 16117 | |
| RONALD N DAVIS | | 4944 GA HIGHWAY 100 N | | | | TALLAPOOSA GA | 30176-2532 | |
| RONALD N DUBNER | | 1489 W PALMETTO PARK RD | ST 425 | | | BOCA RATON FL | 33486-3325 | |
| RONALD N FLETCHER | | 8647 W PRICE RD | | | | ST JOHNS MI | 48879-9280 | |
| RONALD N HARLOW | | 5300 GROVER DR | | | | COLUMBIAVILLE MI | 48421-8914 | |
| RONALD N KILE | | 11087 MAIN RD | | | | FENTON MI | 48430-9717 | |
| RONALD N MASIAN | | 1322 FREDERICK STREET | | | | NILES OH | 44446-3232 | |
| RONALD N MITCHELL | | 1211 W 15TH ST | | | | MUNCIE IN | 47302-3071 | |
| RONALD N OLSEY | | 6121 W VIENNA RD | | | | CLIO MI | 48420-9404 | |
| RONALD N PIETSCH | | 2585 HICKORY HEIGHTS CT C | | | | MILFORD MI | 48381-3279 | |
| RONALD N PRYOR | | 233 MENASHA TRAIL | | | | LAKE ORION MI | 48362-1227 | |
| RONALD N STEPHENS & | CAROL J STEPHENS JT TEN | 1336 WAVERLY DR | | | | WHITE LAKE MI | 48386 | |
| RONALD N UNDERWOOD | | 338 CAMERON DRIVE | | | | VINTON VA | 24179-1912 | |
| RONALD N UTLAUT | | 41 SWEETE MEADOW CT | | | | ST CHARLES MO | 63303 | |
| RONALD N WEITZEL | | 1522 DELAWARE AVE | | | | WYOMISSING PA | 19610-2126 | |
| RONALD N WISNIEWSKI | | 21 FOX HUNT RD | | | | LANCASTER NY | 14086-1130 | |
| RONALD N WYLIE | | 30 OTSEGO AVE | | | | NEW ROCHELLE NY | 10804-3517 | |
| RONALD NATHAN | | 135 BEACON COURT | | | | VALLEJO CA | 94590-4023 | |
| RONALD NELSON | CUST | MICHAEL FRANCIS NELSON A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 33 CAROL DR | ENGLEWOOD CLIFFS NJ | 07632-2304 | |
| RONALD NILES | | 56 BRIGHTON AV 3 | | | | ALLSTON MA | 02134-2329 | |
| RONALD NORMAN RADEMACHER & | LENORE BURMAN RADEMACHER JT T | 494 VANDERVEEN DR | | | | MASON MI | 48854-1926 | |
| RONALD NORMANSEN | | 6715 NE ALAMEDA | | | | PORTLAND OR | 97213-4658 | |
| RONALD NOSECK | CUST | MIRANDA N NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | TUCSON AZ | 85749-9193 | |
| RONALD NOSECK | CUST | RYAN A NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | TUCSON AZ | 85749-9193 | |
| RONALD NOSECK | CUST RHETT | R NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | TUCSON AZ | 85749-9193 | |
| RONALD NOVAK | | 1027 W ALKALINE SPRINGS ROAD | | | | VANDALIA OH | 45377 | |
| RONALD O ALWARD JR | | 6531 DRIFTWOOD DR | | | | HUDSON FL | 34667-1065 | |
| RONALD O BARBER | | 7470 NORTH MAYNE ROAD | | | | ROANOKE IN | 46783-9165 | |
| RONALD O BRODE | | 7523 JAGUAR DR | | | | BOARDMAN OH | 44512-5307 | |
| RONALD O CHRISTENSON | | 18367 105TH AVE | LITTLEFALLS | | | LITTLE FALLS MN | 56345 | |
| RONALD O CLARKE | | 31 TULIP DRIVE | | | | BREWSTER NY | 10509-2822 | |
| RONALD O EDDY | | 19835 N 147TH DR | | | | SUN CITY WEST AZ | 85375-5737 | |
| RONALD O EVERARD | | 49215 SHERWOOD | | | | BELLEVILLE MI | 48111 | |
| RONALD O FRENCH | | PO BOX 13 | | | | LAWTON PA | 18828-0013 | |
| RONALD O GRAHAM & | JORDON O GRAHAM JT TEN | 16112 E 30TH TERR | | | | INDEPENDENCE MO | 64055-2708 | |
| RONALD O JONES | | 131 SHANNONHOUSE RD | | | | EDENTON NC | 27932 | |
| RONALD O KOEPKE & | ANDREA W KOEPKE JT TEN | 4930 FOUNDERS CT | | | | ANDERSON IN | 46017-9690 | |
| RONALD O LEWIS | | 9535 DANIELS RD | | | | SEVILLE OH | 44273-9115 | |
| RONALD O MARTIN | | 8903 KELLER ST | | | | DETROIT MI | 48209-2613 | |
| RONALD O REES | | 91 STOCKMAN STREET | | | | SPRINGFIELD MA | 01104-2564 | |
| RONALD O REES & DEBORAH MANSER | TR UNDER THE LAST WILL & | TESTAMENT OF FRANCES K REES | C/O RONALD O OWENS | 91 STOCKMAN STREET | | SPRINGFIELD MA | 01104-2564 | |
| RONALD O STEWART | | 7868 WEST 21ST ST | | | | INDIANAPOLIS IN | 46214-2303 | |
| RONALD O WAGENHALS | | 707 GRAVEL ROAD | | | | WEBSTER NY | 14580-1715 | |
| RONALD O WILLIAMS | TR LOUISE A WILLIAMS LIVING TRUST | UA 04/17/98 | 201 W TULIP CT | | | SCHAUMBURG IL | 60193 | |
| RONALD O WOODS | | 401 SCHMIDT STREET | | | | OCEAN SPRINGS MS | 39564-4514 | |
| RONALD OCKERMAN | | PO BOX 45 | | | | SUTTER CA | 95982-0045 | |
| RONALD ODISTER | | 6146 WEYBRIDGE DR | | | | DAYTON OH | 45426-1440 | |
| RONALD ORDUNO | | 7904 TOPANGA CANYON UNIT 8 | | | | CANOGA PARK CA | 91304 | |
| RONALD P ALLEN & | LAURIE L ALLEN JT TEN | 27919 MANHATTAN AVE | | | | ST CLAIR SHORES MI | 48081-3516 | |
| RONALD P BALOGH | | 1306 ROMINE AVE | | | | MCKEESPORT PA | 15133-3422 | |
| RONALD P BALOGH | | 1306 ROMINE AVENUE | | | | PORT VUE PA | 15133-3422 | |
| RONALD P BELLUS | | 190 PRESIDIO PLACE | | | | WILLIAMSVILLE NY | 14221-3728 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD P BICH | | 1170 N ALBRIGHT-MCKAY RD | | | | BROOKFIELD OH | 44403-9771 | |
| RONALD P BO | | 7732 CITRUS HILL LN | | | | NAPLES FL | 34109-0605 | |
| RONALD P BORNSTEIN | | 69 GATHERING ROAD | | | | PINE BROOK NJ | 07058-9518 | |
| RONALD P BURNS | | 8946 TIMMONS CIR | | | | VILLA RICA GA | 30180 | |
| RONALD P BUZA | | 285 STELLA IRELAND RD | | | | BINGHAMTON NY | 13905 | |
| RONALD P BYKOWSKI PER REP | EST MARGARET H BYKOWSKI | 13742 JOYCE DR | | | | WARREN MI | 48088 | |
| RONALD P CALABRESE | | 42 GOLDCREST DRIVE | | | | STONEY CREEK ON  L8G 4T6 | | CANADA |
| RONALD P CARMICHAEL | | 711 FLEMING AVE | | | | RAVENSWOOD WV | 26164-1325 | |
| RONALD P DEERY | | 21371 BETHEL RD | | | | TECUMSEH OK | 74873-9407 | |
| RONALD P DOWLER | | 7475 EAST JASMINE VINE WAY | | | | PRESCOTT VLY AZ | 86314 | |
| RONALD P DREWS & | KATHLEEN M DREWS JT TEN | 527 BASSETT RD | | | | BAY VILLAGE OH | 44140-1869 | |
| RONALD P DUTTON | | PO BOX 51 | | | | TAFTON PA | 18464-0051 | |
| RONALD P EMERMAN | CUST MARK-MIKOLL EMERMAN UGMA | 5817 SWANSTON DR | | | | CHARLOTTE NC | 28269-9150 | |
| RONALD P FOLEY | | 108 SOUTHWOOD DR | | | | JEROME MI | 49249-9404 | |
| RONALD P FREIBERG | | 17915 OWEN RD SUB LOT NO 2 | | | | MIDDLEFIELD OH | 44062-9180 | |
| RONALD P GABRYSH | | 35470 PHEASANT LINE | | | | WESTLAND MI | 48185-6685 | |
| RONALD P GOULET & | JOAN A GOULET JT TEN | 3100 SUSAN DRIVE | | | | KOKOMO IN | 46902-7508 | |
| RONALD P GREENE | | 1713 RIDGE AVE | | | | NEW KENSINGTN PA | 15068-4037 | |
| RONALD P GUILTINAN | | 129 LAUDER RD | | | | OSHAWA ON  L1G 2H5 | | CANADA |
| RONALD P HAUDENSCHILT | | 40 SUMMERBERRY LANE | | | | NILES OH | 44446-2134 | |
| RONALD P HAZEN | | 754 IROQUOIS | | | | PRUDENVILLE MI | 48651-9722 | |
| RONALD P HELMAN | | 41899 HALF MOON BEACH ROAD | | | | CHASSELL MI | 49916 | |
| RONALD P HELMAN & | LOU ELLYN HELMAN JT TEN | 41899 HALF MOON BEACH ROAD | | | | CHASSELL MI | 49916 | |
| RONALD P KILICHOWSKI | | 273 SWEETMAN ROAD | | | | BALLSTON SPA NY | 12020-3212 | |
| RONALD P KINDIG & | MARYA B KINDIG JT TEN | 787 ASILO ST | | | | ARROYO GRANDE CA | 93420-1419 | |
| RONALD P KLAUSE & | ROSALIE KLAUSE | TR KLAUSE FAM TRUST | UA 10/11/95 | 520 PARK WAY AVE | | MONETA VA | 24121-6367 | |
| RONALD P KOSHA | | 154 S AVENIDA DEL PORBENIR | | | | TUSCON AZ | 85745-2542 | |
| RONALD P KOVATCH | | 8773 METCALF RD | | | | AVOCA MI | 48006-2605 | |
| RONALD P LAMPE | | 7349 ULMERTON RD LOT 102 | | | | LARGO FL | 33771-4842 | |
| RONALD P LESSNER & | PHYLLIS LESSNER JT TEN | 348 HOLLYWOOD AVE | | | | ROCHESTER NY | 14618-2235 | |
| RONALD P LUDOVICI & | JENNIFER K LUDOVICI JT TEN | 110 10TH ST | | | | CHESTER WV | 26034-1310 | |
| RONALD P MAMEROW | | 980 E GRAND RIVER RD | | | | OWOSSO MI | 48867-9717 | |
| RONALD P MC ALLISTER | | 8750 CASCADE RD | | | | ROCHESTER IL | 62563-6054 | |
| RONALD P MILLER | | HC 1 BOX 199 | | | | LANSE MI | 49946-9601 | |
| RONALD P MISCHLEY | CUST KYLE | PAUL MISCHLEY UGMA MI | 432 MINOR ST | | | ALPENA MI | 49707-1623 | |
| RONALD P NIEDZIELA | | 21 GLENSIDE CT | | | | TONAWANDA NY | 14223-2533 | |
| RONALD P PARKER | | 4037 NIAGRA | | | | WAYNE MI | 48184-1961 | |
| RONALD P POHL | | 109 WALTER ST | | | | HOUGHTON LAKE MI | 48629-9607 | |
| RONALD P PORTER & | FRANCES J PORTER JT TEN | 10031 CEDAR RIDGE | | | | CARMEL IN | 46032-9622 | |
| RONALD P PRIBISH & | LORRALEE S PRIBISH TR | UA 10/3/2002 | PRIBISH FAMILY REVOCABLE LI | TRUST | 750 VICKSBURG DR | MANSFIELD OH | 44904 | |
| RONALD P RICHARDSON | | 8444 S COUNTY ROAD 350 W | | | | STILESVILLE IN | 46180 | |
| RONALD P SLONGO & | JACQUELINE M SLONGO TR | UA 02/04/1999 | RONALD P SLONGO TRUST | 37039 MAAS DR | | STERLING HTS MI | 48312-1939 | |
| RONALD P SOMMER | | 653 HILLSIDE VIEW DR | | | | DUNCANSVILLE PA | 16635-7455 | |
| RONALD P SOULES | | 10876 DEERWOOD COURT | | | | LOWELL MI | 49331-9629 | |
| RONALD P SPALL | | 460 LAKEVIEW DR | | | | FAIRFIELD GLADE TN | 38558-7139 | |
| RONALD P SPALL & | DONNA K SPALL JT TEN | 460 LAKEVIEW DR | | | | FAIRFIELD GLADE TN | 38558-7139 | |
| RONALD P STAZINSKI | | 12 FAIRVIEW ST | | | | SAUGUS MA | 01906-2230 | |
| RONALD P SWEENEY | | 21846 SUPERIOR | | | | TAYLOR MI | 48180-4727 | |
| RONALD P TETER | | 1101 LEININGER DR | | | | TIPTON IN | 46072-9791 | |
| RONALD P THOMAS | | 1530 S UNION RD | | | | DAYTON OH | 45418-1439 | |
| RONALD P THOMAS & | NOREEN K THOMAS JT TEN | 1034 GODDARD RD APT 8 | | | | LINCOLN PARK MI | 48146-4444 | |
| RONALD P THOMSEN | | 9 SE ALFALFA DRIVE | | | | ST JOSEPH MO | 64507-8485 | |
| RONALD P VERBECK | | 10105 W 50TH TERR | | | | MERRIAM KS | 66203-4823 | |
| RONALD P WALDREP | | 14005 ALABAMA HIGHWAY 101 | | | | TOWN CREEK AL | 35672 | |
| RONALD P WALLNER | | 8083 PIEDMONT | | | | DETROIT MI | 48228-3353 | |
| RONALD P WIMSATT | | 272 COLORADO FARMS BLVD | | | | MYRTLE BEACH SC | 29579 | |
| RONALD P WITTE | | 17415 COMMON ROAD | | | | ROSEVILLE MI | 48066-1950 | |
| RONALD PAGERESKI | | 571 TOLEDO ST | | | | DUNDEE MI | 48131-1214 | |
| RONALD PAPANEK EX UW | STEPHEN PAPANEK | 6734 N LAPORTE | | | | LINCOLNWOOD IL | 60712-3212 | |
| RONALD PAUL SNIDERMAN | | 21 LANTERN LANE | | | | BARRINGTON RI | 02806-4866 | |
| RONALD PEDDICORD | | R R 2 | | | | MARSEILLES IL | 61341-9802 | |
| RONALD PEGURRI | | 245 SUMMER ST | | | | WEYMOUTH MA | 02188-1300 | |
| RONALD PERRY | | 68 MYRTLE ST | | | | ROCHESTER NY | 14606-1746 | |
| RONALD POGGI | | BOX 422 | | | | MARTINSVILLE NJ | 08836-0422 | |
| RONALD PRESSNALL | | 812 EASTGATE DR | | | | ANDERSON IN | 46012-9690 | |
| RONALD PRINCE & | JOAN E PRINCE JT TEN | 5555 LEHMAN RD | | | | DEWITT MI | 48820-9151 | |
| RONALD PRYOR & | CONNIE PRYOR JT TEN | 233 MENASHA | | | | LAKE ORION MI | 48362-1227 | |
| RONALD PUHL | | 8027 EASTBROOKE TRAIL | | | | POLAND OH | 44514-5367 | |
| RONALD R A FLOREY & | PAMELA M E FLOREY JT TEN | 1336 E WAYNE SOUTH | | | | SOUTH BEND IN | 46615-1045 | |
| RONALD R ALDERMAN SR | | 91 POPLAR STREET | | | | FAIRBURN GA | 30213-1749 | |
| RONALD R BACON | | 17287 8TH AVE | | | | CONKLIN MI | 49403-9759 | |
| RONALD R BEOLET | | 2610 RANCH RD | | | | MELBOURNE FL | 32904-9067 | |
| RONALD R BIER | | BOX 755 | | | | JANESVILLE WI | 53547-0755 | |
| RONALD R BIGELOW | | 2609 SKIPWITH DRIVE | | | | PLANO TX | 75023 | |
| RONALD R BRAYER & | MICHELE C BRAYER JT TEN | 739 WILWOOD | | | | ROCHESTER MI | 48309-2430 | |
| RONALD R BURNS | | 11080 W POTTER RD | | | | FLUSHING MI | 48433-9737 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD R BURNS & | JANICE E BURNS JT TEN | BOX 468 | | | | FLUSHING MI | 48433-0468 | |
| RONALD R CAVANAGH & | JUDITH CAVANAGH JT TEN | 1350 WESTMORELAND AVE | | | | SYRACUSE NY | 13210-3437 | |
| RONALD R CIERNY | | 1290 SOUTH PLEASANT HILL GATE | | | | WAUKEGAN IL | 60085-8641 | |
| RONALD R COHN | | 6701 DARYN DRIVE | | | | WEST HILLS CA | 91307-2709 | |
| RONALD R DARLING | | 9520 HARTLAND RD | | | | FENTON MI | 48430-9554 | |
| RONALD R DE BELS & | CATHERINE A DE BELS JT TEN | 43 LOXLEY LANE | | | | CROSSVILLE TN | 38558-5808 | |
| RONALD R DEZIEL | | 301 WALNUT HILL ROAD | | | | WOONSOCKET RI | 02895-2751 | |
| RONALD R DOOLEY | | 6813 KINGSBURY | | | | DEARBORN MI | 48127-2120 | |
| RONALD R DUPUIS | | 3853 CHRISTY DRIVE | | | | SHREVEPORT LA | 71129 | |
| RONALD R EAGLE | | 201 CANTERBURY ROAD | | | | RICHMOND VA | 23221-3240 | |
| RONALD R EIDENT | | 8000 S 86TH AVE | | | | JUSTICE IL | 60458-1439 | |
| RONALD R FEHN | | 507 TROTWOOD PLACE | | | | LOUISVILLE KY | 40245-4071 | |
| RONALD R FISHER | | 7369 CONSTITUTION CIR | | | | FORT MYERS FL | 33912-2794 | |
| RONALD R FOTI | | 237 LAKE RD | | | | ONTARIO NY | 14519 | |
| RONALD R FOX | | 275 N PLUM ST | | | | GERMANTOWN OH | 45327-1038 | |
| RONALD R FRASER | | 33 DENTON DRIVE | | | | GLENMOORE PA | 19343-1909 | |
| RONALD R GARRETT | | 3235 SUTTON RD | | | | DRYDEN MI | 48428-9732 | |
| RONALD R GILLETTE TOD | ARLINE E GILLETTE | 558 CROSSMAN RD | | | | WYOMING NY | 14591 | |
| RONALD R HARDY | | 408 E MILE RD | | | | GRAYLING MI | 49738-1618 | |
| RONALD R HILLIS | | 7085 N RAY RD | | | | FREMONT IN | 46737-9254 | |
| RONALD R HODDER | | 18065 GREGORY ST | | | | GREGORY MI | 48137-9410 | |
| RONALD R HUMMEL | | 9229 MICHIGAMME | | | | CLARKSTON MI | 48348-3139 | |
| RONALD R HYDELL & | PHYLLIS D HYDELL JT TEN | 7591 CONTINENTAL DR | | | | MOORESVILLE IN | 46158-7726 | |
| RONALD R IMFELD | | 148BROOK STREET | | | | BRISTOL CT | 06010-5411 | |
| RONALD R JACKSON | | 167 E FIRST ST | | | | LONDON OH | 43140-1430 | |
| RONALD R JARED | | 5525 N 975 W | | | | MIDDLETOWN IN | 47356 | |
| RONALD R JENKINS | | 3101 DORF DR | | | | DAYTON OH | 45418-2904 | |
| RONALD R JEWETT | | BOX 41 | | | | MAYER AZ | 86333-0041 | |
| RONALD R JEWETT & | JOY L JEWETT JT TEN | BOX 41 | | | | MAYER AZ | 86333-0041 | |
| RONALD R JOZWIAK | | 746 FALLS ROAD | | | | WEST FALLS NY | 14170-9656 | |
| RONALD R KILPONEN | | 23430 WINTHROP CT | | | | NOVI MI | 48375-3249 | |
| RONALD R KINDEL | | 279 PARK ST BOX 73 | | | | SUNFIELD MI | 48890-0073 | |
| RONALD R KNAPP | | 409 N CATHERINE | | | | BAY CITY M | 48706-4760 | |
| RONALD R KOYL | | 1223 W PARK ST | | | | LAPEER MI | 48446-1867 | |
| RONALD R LEVY | | 310 E BRADLEY AVE APT 68 | | | | EL CAJON CA | 92021 | |
| RONALD R LOCK | | 6199 FINCH LANE | | | | FLINT MI | 48506-1601 | |
| RONALD R LOVELACE | | BOX 786 | | | | DEARBORN MI | 48121-0786 | |
| RONALD R LOVELAND | | 6330 WEST ALBAIN ROAD | | | | MONROE MI | 48161-9521 | |
| RONALD R LUNNEY & | DEBORA J LUNNEY JT TEN | 2875 WALMSLEY CIR | | | | LAKE ORION MI | 48360-1641 | |
| RONALD R MABIE | | BOX 387RIVER PKWY | | | | ALBANY WI | 53502 | |
| RONALD R MALANGA | | 1567 WOODHILL DRIVE | | | | WARREN OH | 44484-3932 | |
| RONALD R MALEY | | 115 LORENTZ ST | | | | ALLIANCE OH | 44601-5044 | |
| RONALD R MARTYN | | 2580 GLEENWOOD | | | | MIDLAND MI | 48640-8970 | |
| RONALD R MAST | | 5264 BRICKYARD RD | | | | TWIN LAKE MI | 49457-9725 | |
| RONALD R MEHARG | | 12966 NORMAN RD | | | | BROCKWAY MI | 48097-3905 | |
| RONALD R MERKLE | | 6600 FISHER RD | | | | HOWELL MI | 48843-9261 | |
| RONALD R MEYERS & | DONNA LEE MEYERS JT TEN | 875 CRIPPLE CREEK CT | | | | NAPOLEON OH | 43545-2256 | |
| RONALD R MURRAY & | THELMA J MURRAY JT TEN | 1603 PEBBLE BEACH DRIVE | | | | MITCHELLVILLE MD | 20721-2375 | |
| RONALD R MUSGRAVES | | PO BOX 807 | | | | CHEROKEE VLG AR | 72525-0807 | |
| RONALD R NAPIERALA | | 5860 BEAR CREEK DR | | | | SYLVANIA OH | 43560-9540 | |
| RONALD R OSSI | | BOX 3586 | | | | MILFORD CT | 06460-0945 | |
| RONALD R PECHA | | BOX 147 | | | | SPOONER WI | 54801-0147 | |
| RONALD R PERKINS | | 5130 SHAFTSBURG RD | | | | WILLIAMSTON MI | 48895-9625 | |
| RONALD R PORTER | | 2760 QUAKER ROAD | | | | GASPORT NY | 14067-9445 | |
| RONALD R RACETTE | | 1269 JOSEPH DR | | | | HOLLY MI | 48442-9410 | |
| RONALD R RADMER | | 675 S MARTINIQUE CT | | | | GILBERT AZ | 85233-7106 | |
| RONALD R RANDALL & | LILLIAN RANDALL JT TEN | 1111 SONMAN AVE | | | | PORTAGE PA | 15946-1933 | |
| RONALD R RANSHAW | | BOX 74 | | | | CHIPPEWA LAKE MI | 49320-0074 | |
| RONALD R RANSHAW & | GERALDINE RANSHAW JT TEN | BOX 74 | | | | CHIPPEWA LAKE MI | 49320-0074 | |
| RONALD R RAPPLEY | | 2002 HOLCOMB | | | | SAGINAW MI | 48602-2727 | |
| RONALD R REED & | NANCY J REED JT TEN | 1392 AUTUMN DR | | | | FLINT MI | 48532-2601 | |
| RONALD R RICHTER | | 7079 MARDEL | | | | ST LOUIS MO | 63109-1122 | |
| RONALD R RICHTER & | MARILYN A RICHTER JT TEN | 7079 MARDEL | | | | ST LOUIS MO | 63109-1122 | |
| RONALD R ROLLISON | | 4100 UNION | | | | DRYDEN MI | 48428-9792 | |
| RONALD R ROSE | | 4360 SHOPPING LN | | | | SIMI VALLEY CA | 93063-2949 | |
| RONALD R RUDNICK | | 8440 MOUNTAIN RD | | | | GASPORT NY | 14067-9324 | |
| RONALD R SADLER | | 14291 BOICHOT RD | | | | LANSING MI | 48906-1088 | |
| RONALD R SANDS | | 1115 BEN SMITH RD | | | | HENRY TN | 38231-3504 | |
| RONALD R SHAW | | 2619 CHAMBERLAIN RD | | | | FAIRLAWN OH | 44333-4173 | |
| RONALD R SMITH | | 1607 S DRIVE SOUTH | | | | FULTON MI | 49052 | |
| RONALD R STEWART | | 13121 BURNING TREE AVE | | | | FORT MYERS FL | 33919-7938 | |
| RONALD R SWANSON & | JOYCE E SWANSON TR | UA 05/27/1992 | RONALD R SWANSON FAMILY LIREVOCABLE TRUST | | 423 SAVANNAH DRPHARR TX | | 78577-6968 | |
| RONALD R TANCK | | 39 WISNER RD | | | | ROCHESTER NY | 14622-1163 | |
| RONALD R TAYLOR | | 1305 SANDSTONE DRIVE | | | | SAINT CHARLES MO | 63304-6832 | |
| RONALD R THOMAS | | 528 N PERSHING AVE | | | | INDIANAPOLIS IN | 46222-3818 | |
| RONALD R VANNATTER | | 7600 N MORRISON RD | | | | MUNCIE IN | 47304-8845 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD R WAGGONER | | 2026 HANCOCK COURT | | | | XENIA OH | 45385 | |
| RONALD R WALLIS | | 6331 SOMMERSET | | | | LANSING MI | 48911-5612 | |
| RONALD R WARNER | | 312 N PARIS | BOX 546 | | | CATLIN IL | 61817-0546 | |
| RONALD R WASILK | | 8157 IVY WOOD AVE S | | | | COTTAGE GROVE MN | 55016-3277 | |
| RONALD R WOODS | | 606 E DEWEY | | | | FLINT MI | 48505-4273 | |
| RONALD R ZIGMONT & | BARBARA M ZIGMONT JT TEN | 9029 CROW ROAD | | | | LITCHFIELD OH | 44253-9534 | |
| RONALD R ZUCCARO | | 45 KEW GARDENS RD APT 2D | | | | KEW GARDENS NY | 11415-1147 | |
| RONALD RAMEY | | 1728 BALTIMORE ROAD NW | | | | LANCASTER OH | 43130-9159 | |
| RONALD RAY HENDERSON | | 403 LOCUST STREET | | | | VICKSBURG MS | 39183-2227 | |
| RONALD RAY HULETT | | 6446 CASTLE LAKE COURT NE | | | | KEIZER OR | 97303-7478 | |
| RONALD RAY JOHNSON | | 610 BAMA RD | | | | BRANDON FL | 33511-6902 | |
| RONALD RAYMOND MAC DONALD | | 2750 WEST 19TH AVE | | | | VANCOUVER BC  V6L 1E3 | | CANADA |
| RONALD REAME | CUST JENNIFER REAME UGMA MI | 32692 RAVINE DRIVE | | | | FRANKLIN MI | 48025-1137 | |
| RONALD REAME | CUST STEPHANIE REAME UGMA MI | 32692 RAVINE DRIVE | | | | FRANKLIN MI | 48025-1137 | |
| RONALD REDET | | 6138 W FORREST HOME AVE | | | | MILWAUKEE WI | 53220-5600 | |
| RONALD REED | | 9 MCCORMICK DR | | | | HOCKESSIN DE | 19707-2107 | |
| RONALD REINKE | TR UA 11/4/91 FRANK C REINKE TRUS | 1004 ELLISON PARK CIRCLE | | | | DENTON TX | 76205 | |
| RONALD REMPINSKI & | DEBRA ANN REMPINSKI JT TEN | 29632 ORVYLLE DR | | | | WARREN MI | 48092-2257 | |
| RONALD REYNOLDS | | 4016 ROCKKNOLL COURT | | | | CONLEY GA | 30288-1414 | |
| RONALD RICHARD HARRIS | CUST JOSHUA ADAM HARRIS UGMA M | 3979 HIAWATHA MEADOWS DR | | | | MT PLEASANT MI | 48858-9052 | |
| RONALD RICHARD HARRIS | CUST KYLE STEVEN HARRIS UGMA M | 3979 HIAWATHA MEADOWS DR | | | | MT PLEASANT MI | 48858-9052 | |
| RONALD RICHARDSON & | PHYLLIS L RICHARDSON | TR UA 08/13/01 JOHN A BAKER TRUST | 3645 STAHLHEBER RD | | | HAMILTON OH | 45013 | |
| RONALD ROE SHERBERT | CUST RYAN ROE SHERBERT UTMA C | 5296 S SHAWNEE ST | | | | AURORA CO | 80015-6529 | |
| RONALD ROE SHERBERT | | 5296 S SHAWNEE ST | | | | AURORA CO | 80015-6529 | |
| RONALD ROMAIN | CUST JEFFREY D | ROMAIN UTMA IN | 3700 MORGAN AVE | | | EVANSVILLE IN | 47715-2240 | |
| RONALD ROSENBERG & | CLAUDIA ROSENBERG JT TEN | 704 SPRING FARM RD | | | | LAKE VILLA IL | 60046-5782 | |
| RONALD ROSENFELD | | 9536 KOSTNER | | | | SKOKIE IL | 60076-1330 | |
| RONALD ROSSI & | CHERYL ROSSI JT TEN | 1936 PHENIX AVE | | | | CRANSTON RI | 02921-1210 | |
| RONALD ROY | | 1859 HAVERHILL DR | | | | ROCHESTER HILLS MI | 48306-3239 | |
| RONALD ROY REED | | 1392 AUTUMN DR | | | | FLINT MI | 48532-2601 | |
| RONALD RUE | | 2202 1551 LARIMER STREET | | | | DENVER CO | 80202 | |
| RONALD RUSHNECK & | WINIFRED RUSHNECK JT TEN | RICHARD LANE | | | | THORNWOOD NY | 10594 | |
| RONALD RUSSELL | | 6842 CRAIG RD | | | | BATH NY | 14810-7577 | |
| RONALD RUSSO & | DIANE L RUSSO JT TEN | 200 S MAPLE LN | | | | PROSPECT HEIGHTS IL | 60070-2536 | |
| RONALD S ALI | | 835-53 WINDWARD DR | | | | AURORA OH | 44202-8207 | |
| RONALD S ALLANSON | | 131 N SERENITY WAY | | | | GREENWOOD IN | 46142-8425 | |
| RONALD S ANTOSZEWSKI | | 4101 TALWOOD LANE | | | | TOLEDO OH | 43606-1067 | |
| RONALD S BABCOCK & | MARVA J BABCOCK JT TEN | 4465 N FORT GRANT RD | | | | WILLCOX AZ | 85643 | |
| RONALD S BACHA | | 134 AFTON | | | | BOARDMAN OH | 44512-2306 | |
| RONALD S BROWN & | ANN MARIE BROWN JT TEN | 1932 FOREST PARK ROAD | | | | MUSKEGON MI | 49441-4514 | |
| RONALD S CELANO | | 76 OLD STONE RD | | | | DEPEW NY | 14043-4232 | |
| RONALD S CORTNER | | 4480 GREEN RD | | | | WARRENSVIL HT OH | 44128-4826 | |
| RONALD S DAWSON | | 2410 HOLMES | | | | HAMTRAMCK MI | 48212-4901 | |
| RONALD S DEAK | | 5234 KIRK RD | | | | AUSTINTOWN OH | 44515-5026 | |
| RONALD S DENSLOW | | 8970 CANYON SPRINGS CT | | | | STANWOOD MI | 49346-9355 | |
| RONALD S EHMKE & | MARY E EHMKE JT TEN | 890 ARCHES CT | | | | TRACY CA | 95376 | |
| RONALD S EISINGER | | 1503 ROCKFORD CT | | | | CHARLESTON WV | 25314-1716 | |
| RONALD S ELMORE | | 17211 BEAVERLAND | | | | DETROIT MI | 48219-3171 | |
| RONALD S ELMY | | 3553 PRATT ROAD | | | | METAMORA MI | 48455-9713 | |
| RONALD S FARR | | 19365 DEER CREEK CT | | | | NORTH FORT MYERS FL | 33903-6655 | |
| RONALD S FILIPS | | 5509 SEAGRAPE DRIVE | | | | FORT PIERCE FL | 34982-7459 | |
| RONALD S GIOIA | | 262 STEVES SCENIC DR | | | | HORTON MI | 49246-9742 | |
| RONALD S GUGALA | | 3255 HASLER KL ROAD | | | | LAPEER MI | 48446 | |
| RONALD S GUTMANN | | 4051 ANNE DRIVE | | | | SEAFORD NY | 11783-1711 | |
| RONALD S HOLIMAN | | 5591 EAST 46TH ST | | | | INDIANAPOLIS IN | 46226-3351 | |
| RONALD S JENNINGS | | 8211 INDEPENDENCE DR | | | | WILLOW SPRINGS IL | 60480-1017 | |
| RONALD S LINDGREN | | 1352 36TH AVENUE SOUTH | | | | MOORHEAD MN | 56560 | |
| RONALD S MARKS | CUST | STEVEN A MARKS UGMA MI | 7353 LOUISE AVENUE | | | JENISON MI | 49428-9750 | |
| RONALD S MARLOWE | | 2945 COSTA MESA RD | | | | WATERFORD MI | 48329-2442 | |
| RONALD S METSGER | | 6920 STATE ROAD 26 EAST | | | | LAFAYETTE IN | 47905-8559 | |
| RONALD S MICHALAK | CUST BRIAN D MICHALAK UGMA MI | 19899 COYOTE TRL | | | | MACOMB MI | 48042 | |
| RONALD S MICHALAK | CUST JULIE A MICHALAK UGMA MI | 658 GLENEAGLES | | | | HIGHLAND MI | 48357-4778 | |
| RONALD S MICHALAK | CUST ROBERT J MICHALAK UGMA MI | 20052 APACHE DR | | | | CLINTON TOWNSHIP MI | 48038-5569 | |
| RONALD S MICHALAK | | 466 GLENEAGLES | | | | HIGHLAND MI | 48357 | |
| RONALD S MILLER | | 6403 E 100 N | | | | KOKOMO IN | 46901-9553 | |
| RONALD S NISONSON | | 10685 SANTA LAGUNA DR | | | | BOCA RATON FL | 33428-1208 | |
| RONALD S PIATKOWSKI | | 833 LOSSON ROAD | | | | CHEEKTOWAGA NY | 14227-2513 | |
| RONALD S POKRAK | | BOX 18 1138 BELL RD | | | | BURT MI | 48417-0018 | |
| RONALD S PROKOPENKO | | 1462 WESLEY CT | | | | BAY CITY M | 48708-9135 | |
| RONALD S ROOKS | | 146 TIMBERLANE TRAIL | | | | TEMPLE GA | 30179-5318 | |
| RONALD S SADOWSKI | | 675 SENECA PKWY | | | | ROCHESTER NY | 14613-1021 | |
| RONALD S SAVARD JR | | 33 ETON ROAD | | | | CHARLESTON SC | 29407-3308 | |
| RONALD S SCHMIDT | | 644 LERNER | | | | CLAWSON MI | 48017-2402 | |
| RONALD S SCRINOPSKIE & | FRAYNA SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | | TOPEKA KS | 66614-1438 | |
| RONALD S SETAR | | 8536 CHERRY CIRCLE | | | | MACEDONIA OH | 44056-1738 | |
| RONALD S SHULTZ & | NANCY SHULTZ JT TEN | 10132 INVERNESS WA | | | | PORT SAINT LUCIE FL | 34986-3210 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD S SLATICK & | SANDRA L SLATICK JT TEN | 120 KATHLENE CT | | | | PADUCAH KY | 42003-9451 | |
| RONALD S SOWA | | 1136 GLENWOOD DR | | | | COLUMBIA TN | 38401-6705 | |
| RONALD S SPILIS & | FLORENCE M SPILIS TEN COM | 2869 SHORELAND AVE | | | | TOLEDO OH | 43611-1210 | |
| RONALD S TEJKL | | 4848 BINGHAM HOLLOW RD | | | | WILLIAMSPORT TN | 38487-2213 | |
| RONALD S THIBEAULT | | 849 COUTANT | | | | FLUSHING MI | 48433-1724 | |
| RONALD S THOMAS & | SHIRLEY M THOMAS JT TEN | 54865 GREWELEFE CR E | | | | SOUTH LYON MI | 48178 | |
| RONALD S VILLANO | | 1244 OGDEN PARMA TOWNLINE RD | | | | SPENCEPORT NY | 14559-9517 | |
| RONALD S WOOD | | 6760 PIERCE RD | | | | FREELAND MI | 48623-8664 | |
| RONALD S YOUNG | | 8252 DODGE AVE | | | | WARREN MI | 48089-2345 | |
| RONALD S ZIMMERMAN | | 7446 CANADICE RD | | | | SPRINGWATER NY | 14560-9710 | |
| RONALD SALTER | | 711 EASTERN PKWY 3 | | | | BROOKLYN NY | 11213-3467 | |
| RONALD SCHIRALDI AS | CUSTODIAN FOR DIANE G | SCHIRALDI U/THE N J UNIFORM | GIFTS TO MINORS ACT | 14045 JUMP DR | | GERMANTOWN MD | 20874-6176 | |
| RONALD SCHNEIDER | | 1465 BEACH LANE | | | | EAST MEADOW NY | 11554-3706 | |
| RONALD SCHRECENGOST | | 17432 NORTH KEY DR | | | | SPRINGLAKE MI | 49456 | |
| RONALD SCHULTZ | | 4659 TIPTON | | | | TROY MI | 48098-4468 | |
| RONALD SCHUPBACH | CUST ROBERT SCHUPBACH | UTMA WV | 625 JAMES ST | | | NEW MARTINSVILLE WV | 26155-2417 | |
| RONALD SCHUPBACH | CUST RONALD L SCHUPBACH II | UTMA WV | 715 HIGHLAND AVE | | | NEW MARTINSVILLE WV | 26155-2409 | |
| RONALD SCHWARTZ | | 13231 LEVERNE | | | | DETROIT MI | 48239-4609 | |
| RONALD SCOTT | | 9677 GARDENIA DR | | | | PALM BEACH GARDENS FL | 33410-5507 | |
| RONALD SCOTT LAWSON | | 167 RUE CHENE | | | | CROWLEY LA | 70526 | |
| RONALD SERAFIN | | 170 OSMUN PL | | | | YONKERS NY | 10701-5238 | |
| RONALD SHAPIRO | TR | DANIEL SHAPIRO IRREVOCABLE TRUS | | 12/17/1985 | 7626 N LINKS WAY | MILWAUKEE WI | 53217-3229 | |
| RONALD SHAPIRO | TR ARI SHAPIRO IRREVOCABLE TRUS | UA 12/17/85 | 7626 N LINKS WAY | | | MILWAUKEE WI | 53217-3229 | |
| RONALD SHAPIRO & | JUDITH SHAPIRO JT TEN | 2606 W LAKE ISLE DRIVE | | | | MEQUOM WI | 53092 | |
| RONALD SHARP | | 801 SKYLINE DRIVE | | | | LAMESA TX | 79331-6519 | |
| RONALD SIMONETTI | | 6220 TIMBER LANE DR | | | | INDEPENDENCE OH | 44131-6525 | |
| RONALD SMITH | | 2128 TARTAN RD | | | | ANDERSON IN | 46012-9650 | |
| RONALD SMOLEN & | RACHEL K SMOLEN JT TEN | 661 RILEY CNTR | | | | MEMPHIS MI | 48041-3506 | |
| RONALD SPIVAK | | BOX 956 | | | | BENNINGTON VT | 05201-0956 | |
| RONALD STAHLER | | 317 PENN STREET | | | | TAMAQUA PA | 18252-2315 | |
| RONALD STARK & | LYNNE S STARK JT TEN | 29929 WOODHAVEN | | | | SOUTHFIELD MI | 48076-5285 | |
| RONALD STATHAM | | 236 FULTON AVE | | | | JERSEY CITY NJ | 07305-2210 | |
| RONALD STEVEN FRENCH | | 2028 E BENDIX DRIVE | | | | TEMPE AZ | 85283-3301 | |
| RONALD STEVEN FRITZ | | 6 HAMILTON RD | | | | WHITEHOUSE STATION NJ | 08889-3900 | |
| RONALD SUTHERLAND & | ANNA M SUTHERLAND JT TEN | 1805 ROLLING LANE | | | | CHERRY HILL NJ | 08003-3325 | |
| RONALD SYMANSKY | | 286 CORNELL STREET | | | | RAHWAY NJ | 07065-2232 | |
| RONALD T AHLES | | 1929 RED OAK RD | | | | MANSFIELD OH | 44904-1757 | |
| RONALD T BADER | | 4706 WILLIS RD | | | | NORTH BRANCH MI | 48461-8931 | |
| RONALD T BOWER | | 6107 BUCK RD | | | | ELSIE MI | 48831-9442 | |
| RONALD T CLARK | | 125 RAVEN BND | | | | WEATHERFORD TX | 76087 | |
| RONALD T COOK | | RD 2 BOX 426 | | | | ROME PA | 18837-9568 | |
| RONALD T DINSMORE | | 508 S SHERMAN | | | | BAY CITY M | 48708-7482 | |
| RONALD T EISENMANN | | 8048 E BEVERLY | | | | TUCSON AZ | 85710 | |
| RONALD T ELLIOTT | | 12045 BEMIS RD | | | | MANCHESTER MI | 48158-9550 | |
| RONALD T GLUSZEWSKI | | 30907 MANHATTAN DR | | | | ST CLAIR SHORES MI | 48082-1518 | |
| RONALD T HOFFMANN | | 1909 KENSINGTON AVE | | | | BUFFALO NY | 14215-1406 | |
| RONALD T KILANDER | | 25484 PINEVIEW | | | | WARREN MI | 48091-1565 | |
| RONALD T KILANDER & | KIMBERLY A KILANDER JT TEN | 25484 PINEVIEW | | | | WARREN MI | 48091 | |
| RONALD T KOVERMAN | | 2026 SPRINGMILL ROAD | | | | KETTERING OH | 45440-2814 | |
| RONALD T LEICHT & | ARDITH A LEICHT JT TEN | 2616 NE SONORA VALLEY DR | | | | BLUE SPRINGS MO | 64014 | |
| RONALD T LEONARD | | 1180 TOWNLINE RD | | | | KAWKAWLIN MI | 48631-9116 | |
| RONALD T MAGER & | MARLENE A MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES MI | 48081-3392 | |
| RONALD T MARCONI | | 89 SAN FERNANDO LN | | | | E AMHERST NY | 14051-2239 | |
| RONALD T MCCLATCHEY | | 20202 CENTER RD | | | | TRAVERSE CITY MI | 49686-9767 | |
| RONALD T PERRINE | | BOX 137 | | | | LITTLE YORK NJ | 08834-0137 | |
| RONALD T PONESS | | 155 BROOKLEA DR | | | | ROCHESTER NY | 14624-2728 | |
| RONALD T SAMUEL & | BEVERLY A SAMUEL JT TEN | 7620 ORMOND RD | | | | DAVISBURG MI | 48350-2431 | |
| RONALD T SAVACH & | ELIZABETH G SAVACH JT TEN | 1363 MT EVERETT RD | | | | HUBBARD OH | 44425-2704 | |
| RONALD T STUMPP & | ELAINE STUMPP JT TEN | 46 HOWARD DR | | | | MIDDLETOWN NY | 10941-1029 | |
| RONALD T SZYPULSKI | | 463 E PLAINFIELD | | | | MILWAUKEE WI | 53207-5054 | |
| RONALD T TURNER | | BOX 98 | | | | STONEY POINT NC | 28678-0098 | |
| RONALD T WISKOW | | 214 8TH ST | | | | FOND DU LAC WI | 54935-5104 | |
| RONALD THOMAS ERWIN & | VALERIE ARLENE ERWIN JT TEN | 2254 WILLOW TREE DR | | | | BRIGHTON MI | 48116-6763 | |
| RONALD THOMPSON | | 22 RIDGE DR | | | | HAZLET NJ | 07730-2661 | |
| RONALD THOMPSON | | 720 PARKER ROAD | | | | AURORA OH | 44202-7722 | |
| RONALD TURNER | | 6919 BOSCANNI DR | | | | BOYNTON BEACH FL | 33437 | |
| RONALD TURNER | | 3473 LLOYD HILL CT | | | | OAKTON VA | 22124-2041 | |
| RONALD V ABBOTT | | 66 CAROL DR | | | | PLAINVILLE CT | 06062-3206 | |
| RONALD V BEUTLER | | 5695 BIRCH DR | | | | KINGSTON MI | 48741-9790 | |
| RONALD V BOZZO | | 29 MANOR RD | | | | HARRINGTON PARK NJ | 07640-1229 | |
| RONALD V ENZINNA | | 454 SOUTH ST APT A | | | | LOCKPORT NY | 14094 | |
| RONALD V ENZINNA & | JUDITH A ENZINNA JT TEN | 863 WILLOW ST | | | | LOCKPORT NY | 14094-5125 | |
| RONALD V FIACCATO | | 719 WACO RD | | | | LYNNVILLE TN | 38472-3132 | |
| RONALD V GROSSKOPF | | 63 MOSHER DRIVE | | | | TONAWANDA NY | 14150-5217 | |
| RONALD V JONES & | GAIL P JONES | TR UA 5/13/94 THE JONES FAMILY | TRUST | 6201 MEYERS | | BRIGHTON MI | 48116-2010 | |
| RONALD V LANKFORD | | 17 COUNTRY CROSSING | | | | SEAFORD DE | 19973-9400 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONALD V SMITH | | 4813 MOUNT HOPE | | | | GRAND LEDGE MI | 48837-9443 | |
| RONALD V SUTTON | | 506 NEBOBISH AVE | | | | ESSEXVILLE MI | 48732 | |
| RONALD V TAFFARIA | | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN OH | 44515-4831 | |
| RONALD V TROBEC & | BETTY J TROBEC JT TEN | 7951 W 78TH ST | | | | BRIDGEVIEW IL | 60655-1374 | |
| RONALD V WYANT | | 4932 S 800 W | | | | LAPEL IN | 46051-9725 | |
| RONALD V ZIMCOSKY | | 414 CHARRING CROSS DRIVE | | | | MUNROE FALLS OH | 44262-1223 | |
| RONALD VAN DRIESSCHE | | 1551 W MUNGER RD | | | | BAY CITY M | 48708-9627 | |
| RONALD VAN SICE | | 6945 AUGUST DRIVE | | | | CLEMMONS NC | 27012-8369 | |
| RONALD VELLUCCI | | 281 HALL AVE | | | | WHITE PLAINS NY | 10604-1818 | |
| RONALD VIEIRA | | R R 5 BOX 309 A | | | | EVANSVILLE IN | 47725-9802 | |
| RONALD VLASATY | | 1138 FRANKLIN ST | | | | NORTH BRADDOCK PA | 15104-2622 | |
| RONALD W ADKISSON | | 1628 ONEIDA TRAIL | | | | LAKE ORION MI | 48362-1244 | |
| RONALD W ALLEN | | 2100 SHERIDAN DR | APT 117 | | | BUFFALO NY | 14223-1459 | |
| RONALD W AUSTIN | | 4304 W POINTE DR | | | | WATERFORD MI | 48329-4647 | |
| RONALD W BADER | | 10287 ELMS RD | | | | MONTROSE MI | 48457-9194 | |
| RONALD W BATES | | 5858 BAFFIN PL | | | | BURNABY BC  V5H 3S8 | | CANADA |
| RONALD W BECK | TR U/A DTD | 10197 E KALIL DR | | | | SCOTTSDALE AZ | 85260-6015 | |
| RONALD W BENNETT | | 521 LEWISHAM AVE | | | | KETTERING OH | 45429-5942 | |
| RONALD W BIDDLE | | 530 SHELTON DR | | | | ABERDEEN NC | 28315-3921 | |
| RONALD W BIGELOW | | 11285 KATRINE DR | | | | FENTON MI | 48430-9007 | |
| RONALD W BLANCHER | | 40623 FIELDSPRING | | | | LANCASTER CA | 93535-7132 | |
| RONALD W BONNELL | | 2860 ROUNDTREE BLVD | | | | YPSILANTI MI | 48197-4809 | |
| RONALD W BOULWARE | | 5906 ENGLEWOOD | | | | RAYTOWN MO | 64133-4317 | |
| RONALD W BOYNE | | 619 WALNUT ST | | | | LOCKPORT NY | 14094-3131 | |
| RONALD W BOYNE & | MARY ANN BOYNE JT TEN | 619 WALNUT ST | | | | LOCKPORT NY | 14094-3131 | |
| RONALD W BREWER | | BOX 1068 | | | | HOMASASSA SPRINGS FL | 34447-1068 | |
| RONALD W BRODZIK & | JANET E BRODZIK JT TEN | 53215 MARTHA LANE | | | | NORTHVILLE MI | 48167 | |
| RONALD W BRUGGER | | 6509 COUNTRY RIDGE LN | | | | NEW PORT RICHEY FL | 34655-1173 | |
| RONALD W BUSH | | 15 HASKINS LANE SOUTH | | | | HILTON NY | 14468-8912 | |
| RONALD W BUSSEY | | 1308 EAST HILLS DR | | | | MOORE OK | 73160-6637 | |
| RONALD W CANNON | | 1755 INVERNESS ROAD | | | | BALTIMORE MD | 21222-4835 | |
| RONALD W CARTER & | MARY J CARTER JT TEN | 3096 W 50 SOUTH | | | | KOKOMO IN | 46902-5828 | |
| RONALD W COYNE | | 2405 CALLAWAY CT | | | | WENTZVILLE MO | 63385-3506 | |
| RONALD W CUNNINGHAM & | CAROLE A CUNNINGHAM JT TEN | 15630 RT 31 | | | | ALBION NY | 14411 | |
| RONALD W DAVIDSON & | PAMELA S DAVIDSON JT TEN | 151 WOODLAND HILLS DRIVE | | | | PITTSBORO IN | 46167 | |
| RONALD W DEGENHARDT | | 800 SHERMAN AVE | | | | JANESVILLE WI | 53545-1767 | |
| RONALD W DIETZ & | DEANNA JAN DIETZ JT TEN | 1325 E MAIN ST | | | | HEGINS PA | 17938-9093 | |
| RONALD W EDDY | | 217 W HOWARD ST | | | | PORTAGE WI | 53901-1734 | |
| RONALD W EMERSON | | PO BOX 463COUNTY ROAD 94 | | | | CLAYTON DE | 19938 | |
| RONALD W FORD | | 8046 CASTLEWARD DR | | | | DAVISON MI | 48423-9508 | |
| RONALD W FOSTER | | 118 E 3RD BOX 93 | | | | LAWSON MO | 64062-9340 | |
| RONALD W GLOSE | | 24 PROSPECT AVE | | | | TONAWANDA NY | 14150-3716 | |
| RONALD W GRAY | | BOX 305 | | | | MOUNT MORRIS MI | 48458-0305 | |
| RONALD W GRIFFIN | | BOX 318 | | | | IDLEWILD MI | 49642-0318 | |
| RONALD W GRIFFITH | | 100 SPRINGWOOD DRIVE | | | | SPRINGBORO OH | 45066-1042 | |
| RONALD W GRIFFITH & | SHARON K GRIFFITH JT TEN | 100 SPRINGWOOD DR | | | | SPRINGBORO OH | 45066-1042 | |
| RONALD W HAPANOWICZ | | 1262 KENSINGTON | | | | GROSSE POINT MI | 48230-1102 | |
| RONALD W HARLING & | SUZANNE L HARLING JT TEN | 15374 E BARRE RD | | | | HOLLEY NY | 14470-9003 | |
| RONALD W HARLING JR | | 251 BROMLEY ROAD | | | | CHURCHVILLE NY | 14428-9768 | |
| RONALD W HAYES | | 3015 MEISNER ST | | | | FLINT MI | 48506-2427 | |
| RONALD W HIBBARD | | PO BOX 17114 | | | | CINCINNATI OH | 45217-0114 | |
| RONALD W HITT & | JULIE A KREMPEL JT TEN | 11435 VILLAGE DR | | | | STERLING HTS MI | 48312 | |
| RONALD W JACOBS | CUST STEPHEN W JACOBS UGMA NY | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT AL | 35473-1406 | |
| RONALD W JACOBS | | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT AL | 35473-1406 | |
| RONALD W JACOBS & | MARILYNN J JACOBS JT TEN | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT AL | 35473-1406 | |
| RONALD W JARMAN | | 96 SYLVAN DR | | | | INDEPENDENCE KY | 41051-9234 | |
| RONALD W JOHNSON | | 16510 LAWTON | | | | DETROIT MI | 48221-3181 | |
| RONALD W JOHNSON | | 6533 FLINTLOCK RIDGE | | | | UTICA MI | 48317-3127 | |
| RONALD W JOHNSON | | 11947 NW TYLER CT | | | | PORTLAND OR | 97229-8572 | |
| RONALD W KARVONEN | | 821 BOW LN | | | | WATERFORD MI | 48328-4111 | |
| RONALD W KARVONEN & | WAINO KARVONEN JT TEN | 821 BOW LANE | | | | WATERFORD MI | 48328-4111 | |
| RONALD W KENDALL | | 508 N 11TH ST | | | | MIDDLETOWN IN | 47356-1241 | |
| RONALD W KIND | | 20635 VERNIER CIRCLE | | | | GROSSE POINTE WOOD MI | 48236-1613 | |
| RONALD W KINGSBURY | | 16374 GENEVA DR | | | | LINDEN MI | 48451-8673 | |
| RONALD W KLEIN | | 1421 WINSLOW DR | | | | HUDSON OH | 44236-3853 | |
| RONALD W KRESSIN | | ROUTE 2 1270 BEECHWOOD DR | | | | CEDARBURG WI | 53012-9425 | |
| RONALD W KULLA | | 3974 RIDGEVIEW DR | | | | RICHFIELD OH | 44286-9510 | |
| RONALD W LAMBERT | | 2816 CLAYTON COURT | | | | TROY MI | 48083-6408 | |
| RONALD W LENZ | | 4776 WHISPERING OAKS DR | | | | NORTH PORT FL | 34287-2464 | |
| RONALD W LINN | | 1345 PEACHWOOD DR | | | | FLINT MI | 48507-5629 | |
| RONALD W LISTON | | 14200 NW 126TH ST | | | | MALCOLM NE | 68402-9510 | |
| RONALD W LITTEKEN | | 6708 COLUMBINE WAY | | | | PLANO TX | 75093-6346 | |
| RONALD W LITTLE | | 2000 ARDSLEY ROAD | | | | ORTONVILLE MI | 48462-8567 | |
| RONALD W MAYER | | 23 GOLDPARK COURT | | | | WOODBRIDGE ON  L4L 8V5 | | CANADA |
| RONALD W MEHLER | | 4500 PEAR RIDGE DR APT 537 | | | | DALLAS TX | 75287-5221 | |
| RONALD W MEYER & | BARBARA A MEYER JT TEN | 13724 STRASBURG ROAD | | | | LASALLE MI | 48145-9501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD W MILLER | | 9043 PETTIS RD | | | | MEADVILLE PA | 16335-5817 | |
| RONALD W MOUGHLER | | 6474 BLUEJAY DR | | | | FLINT MI | 48506-1768 | |
| RONALD W MULLEN | | 1833 JAMES AVE | | | | STATE COLLEGE PA | 16801-3063 | |
| RONALD W MYERS OR SANDRA J & | MYERS JT TEN | 177 W COUNTY RD 1000 S | | | | CLAYTON IN | 46118-9268 | |
| RONALD W NELSON | | 1382 CALVIN DR | | | | BURTON MI | 48509-2008 | |
| RONALD W O KEEFE | | 26324 GROVELAND | | | | MADISON HTS MI | 48071-3604 | |
| RONALD W ONKEN | | 306 W NORTH ST | BOX 410 | | | COLFAX IL | 61728-8919 | |
| RONALD W PAHSSEN | | 1020 CARRICK DR | | | | ROSCOMMON MI | 48653-8506 | |
| RONALD W PARHAM | | 126 CARDINAL DR | | | | BEECHER IL | 60401-9501 | |
| RONALD W PARRY | | 569 SPENCER AVENUE | | | | SHARON PA | 16146-3126 | |
| RONALD W PEASLEE & | ANN M PEASLEE JT TEN | 4720 INDEPENDENCE | | | | HELENA MT | 59602-7300 | |
| RONALD W PORE | | 18465 PLEASANT VALLEY RD | | | | ATLANTA MI | 49709-9367 | |
| RONALD W PRUSS | | 8758 LOZEN DR | | | | STERLING HEIGHTS MI | 48313 | |
| RONALD W REESE | | 5606 MAYFIELD RD | | | | WINDSOR OH | 44099 | |
| RONALD W RICHEY | | 4139 S 100 E | | | | ANDERSON IN | 46013-9621 | |
| RONALD W ROWE | | 6247 E LAKE DR | | | | HASLETT MI | 48840-8990 | |
| RONALD W ROWLAND | | 8136 KOLB | | | | ALLEN PARK MI | 48101-2222 | |
| RONALD W SARGENT | | 5525 SOUTHFIELD DR APT A | | | | SAINT LOUIS MO | 63129-7317 | |
| RONALD W SHAW | | 20302 POWERS | | | | DEARBORN HTS MI | 48125-3050 | |
| RONALD W SIEVERTSON | | 20224 S GREENFIELD LANE | | | | FRANKFORT IL | 60423-8924 | |
| RONALD W SQUIRES & | BETTY J SQUIRES JT TEN | 5-4621-16 | | | | WAUSEON OH | 43567 | |
| RONALD W STACY | | 2106 COUNTY ROUTE 35 | | | | NORWOOD NY | 13668-3149 | |
| RONALD W STANHOUSE & | ELIZABETH A STANHOUSE JT TEN | 2837 BLUE SLOPES DR | | | | BLOOMINGTON IN | 47408-1023 | |
| RONALD W STONE & | BARBARA A STONE JT TEN | N12356 COPENHAVER AVE | | | | STANLEY WI | 54768-8305 | |
| RONALD W SUDROW | | 6409 GAMMON COURT | | | | WILMINGTON NC | 28409-4453 | |
| RONALD W SWART | | 1428 D'ANGELO DR | | | | NORTH TONAWANDA NY | 14120 | |
| RONALD W SZCZESNY | | 27333 SPRING ARBER DR | | | | SOUTHFIELD MI | 48076-3543 | |
| RONALD W TANNER & | PATRICIA S TANNER TEN COM | 914 MAIN ST UNIT 810 | | | | HOUSTON TX | 77002 | |
| RONALD W THOMAS | | 6101 HALIFAX DRIVE | | | | LANSING MI | 48911-6406 | |
| RONALD W TRAYTE | | 6208 NELWOOD ROAD | | | | PARMA HEIGHTS OH | 44130-2333 | |
| RONALD W TREESH | | 461 E 300 N | | | | ANDERSON IN | 46012-1211 | |
| RONALD W ULRICH | | 716 TWIN HILL DR | | | | EL PASO TX | 79912-3412 | |
| RONALD W VILLARREAL | | 906 TIMBERRIDGE DRIVE | | | | HANOVER MD | 21076-1511 | |
| RONALD W WALSH & | MARY A WALSH JT TEN | 229 EAST LOWELL | | | | CLAYCOMO MO | 64119-1738 | |
| RONALD W WEAVER | | 6118 W PENROD | | | | MUNCIE IN | 47304-4623 | |
| RONALD W WELCH & | MARLENE J WELCH JT TEN | 14725 C HIGHWAY | | | | RAYVILLE MO | 64084 | |
| RONALD W WHITE | | 706 TWYCKINGHAM | | | | KOKOMO IN | 46901-1826 | |
| RONALD W WHITE & | SANDRA K WHITE JT TEN | 706 TWYCKINGHAM | | | | KOKOMO IN | 46901-1826 | |
| RONALD W WILLIAMS | | 3961 N HAVENWAY | | | | DAYTON OH | 45414-5038 | |
| RONALD WANDERMAN AS | CUSTODIAN FOR STEPHEN | WANDERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | BOX 571 | | PORTER TX | 77365-0571 | |
| RONALD WARREN BOOTH & | LINDA MAE BOOTH JT TEN | 1477 TRANSUE AVE | | | | BURTON MI | 48509 | |
| RONALD WAUGH | | 3953 FIVE LAKES RD | | | | NORTH BRANCH MI | 48461-8400 | |
| RONALD WAYNE COOK | | 4569 JEROME RD | | | | CLARKSTON MI | 48346 | |
| RONALD WETHERELL | | 17 RIVER MEADOW DR | | | | ROCHESTER NY | 14623-4812 | |
| RONALD WHEELER | | 13332 RR 8 RT 15 | | | | DEFIANCE OH | 43512 | |
| RONALD WHEELER & | RONALD E WHEELER JR JT TEN | 13332 RR 8 RT 15 | | | | DEFIANCE OH | 43512 | |
| RONALD WIGGINS & | JANET A WIGGINS JT TEN | 20 MAYFIELD PL | | | | MORAGA CA | 94556-2511 | |
| RONALD WILLIAM KERN | | 6 SHORE DR | | | | NEW FAIRFIELD CT | 06812-2914 | |
| RONALD WITHERSPOON | CUST TIANA WITHERSPOON UGMA MI | BOX 310632 | | | | FLINT MI | 48531-0632 | |
| RONALD WOLFORD & | BETTY WOLFORD | TR UA 11/21/02 THE WOLFORD LIVING | TRUST | 6192 MOUNTAIN LAUREL DR | | BRIGHTON MI | 48116 | |
| RONALD WOODS | | 14911 FAIRMOUNT | | | | DETROIT MI | 48205-1318 | |
| RONALD WRIGHT | | 13515 BAY ORCHARD DR | | | | SAN ANTONIO TX | 78231-2255 | |
| RONALD WYKO | | 9032 MARY ANN AVE | | | | SHELBY TOWNSHIP MI | 48317 | |
| RONALD YANICH | | 937 NORWOOD ST | | | | HARRISBURG PA | 17104-2349 | |
| RONALD YANICH & | BETTY L YANICH JT TEN | 937 NORWOOD ST | | | | HARRISBURG PA | 17104-2349 | |
| RONALD YOUNG | | 28570 SCHROEDER RD | | | | FRMGTON HILLS MI | 48331-3179 | |
| RONALD ZAHODNIK | | 12 AMANTINE CRESCENT | | | | BRAMPTON ON  L6W 3T2 | | CANADA |
| RONALD ZAKRAJSEK | | 3728 ST NICHOLAS | | | | RICHFIELD OH | 44286-9788 | |
| RONALD ZAVAGLIA | | 522 LAKE AV | | | | ROCHESTER NY | 14613-2604 | |
| RONDA F BADWAL & | EDITH S WILLSON JT TEN | 3109 TRINITY DR | | | | BOWIE MD | 20715-3150 | |
| RONDA GAYLE HATFIELD | | 12120 W WOODCREEK DR | | | | YORKTOWN IN | 47396-9281 | |
| RONDA J HUBBLE | | 4908 GENESEE ROAD | | | | LAPEER MI | 48446-3632 | |
| RONDA J ORAM | | 1840 CLOVER RD | | | | NORTHBROOK IL | 60062 | |
| RONDA JEFFERSON | | 4235 DUNLAP RD | | | | BLOOMINGTON IN | 47403-9315 | |
| RONDA LYNN CRAIG | | 233 SHAWNEE DR | | | | BEDFORD IN | 47421-5227 | |
| RONDA M BELL | | 45271 ROBSON RD | | | | BELLEVILLE MI | 48111-5303 | |
| RONDA WALTHER HAYNES | | BOX 146 | | | | SELDOVIA AK | 99663-0146 | |
| RONDAL E HARPER III | | 24296 ROXANA | | | | EAST DETROIT MI | 48021-1336 | |
| RONELL E HILL | | 1113 MCKINSTRY ST | | | | DETROIT MI | 48209-3813 | |
| RONETTA HAGER | | RR 2 BOX 291 | | | | ORLEANS IN | 47452-9802 | |
| RONEY D TABOR | | 34201 TONQUISH TRAIL | | | | WESTLAND MI | 48185-7042 | |
| RONEY H MEIS | | 9492 TAYLOR RD | | | | BEAR LAKE MI | 49614 | |
| RONEY H MEIS & | BEVERLY J MEIS JT TEN | 9492 TAYLOR RD | | | | BEAR LAKE MI | 49614-9352 | |
| RONI CHASIN PERS REP EST | MORRIS WALD | 1242 NORTH UNIVERSITY DR | | | | PLANATION FL | 33322 | |
| RONI J ELKINS | | 5140 SOUTH WEST 109 AVENUE | | | | FORT LAUDERDALE FL | 33328-4726 | |
| RONI J HOWARD | | 76 BROAD ST | | | | S F CA | 94112-3002 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONIE EVANS | | 763 STONY POINT RD | | | | SPENCERPORT NY | 14559-9780 | |
| RONITA WEINSTEIN | | 45 NOTTINGHAM ROAD | | | | SHORT HILLS NJ | 07078-2036 | |
| RONLD D RENWICK | | 4141 NORTH RIVER RD | | | | FREELAND MI | 48623-8807 | |
| RONN A LO FASTO | | 7198 BRIMMER WAY | | | | CHERRY VALLEY IL | 61016 | |
| RONN A MANN | | 1473 ROOSEVELT HWY | | | | HILTON NY | 14468-9758 | |
| RONNA ESTRIN | CUST GARRETT | SETH ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | PALM SPRINGS CA | 92264-8644 | |
| RONNA ESTRIN | CUST SHANNON | LOEL ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | PALM SPRINGS CA | 92264-8644 | |
| RONNA L FICKBOHM | | 2208 E 3RD ST | | | | TUCSON AZ | 85719-5107 | |
| RONNA SUE GOLDSTEIN | C/O G & S CPA BLDG | 155 BELLE FOREST CIRCLE | | | | NASHVILLE TN | 37221-2103 | |
| RONNAL J SUTTON | | 917 LILY LANE | | | | COLUMBIA TN | 38401-7278 | |
| RONNALD E GARDNER | | 23861 RENSSELAER ST | | | | OAK PARK MI | 48237-2152 | |
| RONNELL K FRANKLIN | | 2624 SW 10TH ST | | | | LEES SUMMIT MO | 64081-3772 | |
| RONNEY E OSBORNE | | 1520 BUCKINGHAM ST | | | | LINCOLN PARK MI | 48146-3539 | |
| RONNEY L BELL | | 9373 SAWGRASS DRIVE | | | | MIAMISBURG OH | 45342-6732 | |
| RONNEY STANLEY READ | | 6103 LAYTON | | | | ALTA LOMA CA | 91701-3425 | |
| RONNI SUE PEARL GREEN | | 11698 SW 51 CT | | | | COPPER CITY FL | 33330-4416 | |
| RONNIE A BAKER | | 6514 LAKE PLEASANT RD | | | | NORTH BRANCH MI | 48461-8973 | |
| RONNIE A LILLIE | | 47 WAGON TRAIL | | | | HANSON MA | 02341-1215 | |
| RONNIE A MORGAN | | 2451 HIGHWAY 113 | | | | TAYLORSVILLE GA | 30178-1834 | |
| RONNIE A SETZER | | 759 N 300 W | | | | KOKOMO IN | 46901-3987 | |
| RONNIE A SMITH | | 8754 OKATIBBEE DAM RD | | | | COLLINSVILLE MS | 39325-8938 | |
| RONNIE AARON | | 28 REVOCK RD | | | | EAST BRUNSWICK NJ | 08816-4555 | |
| RONNIE ALLEN | | 58 CHESTNUT ST 2E | | | | YONKERS NY | 10701-8131 | |
| RONNIE ANNE LEWIS FRANK | | 217 SHAPLEY RD | | | | OXFORD NY | 13830 | |
| RONNIE BARFIELD | | 365 KENDALLWOOD RD | | | | WEST MONROE LA | 71292-0191 | |
| RONNIE BREWER | | 3710 ELBERN AVENUE | | | | COLUMBUS OH | 43213-1720 | |
| RONNIE BROWN JR | | 1214 BRIAR HILLS DRIVE | | | | ATLANTA GA | 30306 | |
| RONNIE C BLANKENSHIP | | 358 CO RD 141 | | | | TOWN CREEK AL | 35672-4130 | |
| RONNIE C EVANS | | 1373 OLD TRAILS CREEK ROD | | | | ELLIJAY GA | 30540 | |
| RONNIE C KIRKMAN | | 8148 W MAPAVI | | | | BONNE TERRE MO | 63628-4365 | |
| RONNIE C WILSON | | BOX 272 | | | | CARROLLTON OH | 44615-0272 | |
| RONNIE CHAPMAN & | MARTHA CHAPMAN JT TEN | 20107 LAKEWORTH | | | | ROSEVILLE MI | 48066-1122 | |
| RONNIE COHEN | | 318 COUNTY RD 440 | | | | HILLSBORO AL | 35643-4124 | |
| RONNIE CONYERS | | 634 LAKEWOOD PL | | | | GREENTOWN IN | 46936-8768 | |
| RONNIE D MEYER | | BOX 172AHASTINGS LN | | | | GOLDEN EAGLE IL | 62036 | |
| RONNIE D MITCHELL | | RT 2 BOX 191J | | | | TECUMSEH OK | 74873-9553 | |
| RONNIE D REYNOLDS | | 105 LINCOLN AVE | | | | BEDFORD IN | 47421-1612 | |
| RONNIE DRURY | | 7 WINDEMERE RD | | | | VERONA NJ | 07044-1436 | |
| RONNIE E REED | | 1116 PARK CIRCLE DR | | | | ANDERSON IN | 46012-4671 | |
| RONNIE E WHITE | | 116 W CANEBRAKE BLVD | | | | HATTIESBURG MS | 39402-8304 | |
| RONNIE F CUPP | | 1601 S SANDHILL RD TRLR 63 | | | | LAS VEGAS NV | 89104-4728 | |
| RONNIE F SAWYERS | | 1609 VERNE RD | | | | WILLIAMSBURG KY | 40769-9853 | |
| RONNIE FIELDS | | 11348 BARAGA ST | | | | TAYLOR MI | 48180-4265 | |
| RONNIE G ALLEN | | 6615 W RYAN DR | | | | ANDERSON IN | 46011-9154 | |
| RONNIE G BRIZENDINE & | SHARON A BRIZENDINE JT TEN | 8440 NW ADRIAN | | | | KANSAS CITY MO | 64154-1123 | |
| RONNIE G KRUEGER | | 511 7TH ST NE | | | | MC CLUSKY ND | 58463-9105 | |
| RONNIE G MC COURY | | 351 N SQUIRREL RD TRLR 15 | | | | AUBURN HILLS MI | 48326-4000 | |
| RONNIE G TURBANE & | MARILYN D TURBANE JT TEN | 32 MURRAY DR | | | | OCEANSIDE NY | 11572-5722 | |
| RONNIE H MCDEARIS | | 3711 PENINSULA CT | | | | MARTIN GA | 30557 | |
| RONNIE HAMPTON | | 3845 COUNTY RD 317 | | | | MOULTON AL | 35650-7939 | |
| RONNIE J OGLETREE | | 841 TALL DEER DR | | | | FAIRBURN GA | 30213-1025 | |
| RONNIE J RICHARDSON | | 12081 N BELSAY RD | | | | CLIO MI | 48420-9127 | |
| RONNIE J ROBERTS | | 3313 BISALIA ROAD | | | | MORNING VIEW KY | 41063 | |
| RONNIE J STEWART | | 401 PORTER DR | | | | ENGLEWOOD OH | 45322-2312 | |
| RONNIE J WILSON | | 64 EDGELAND ST | | | | ROCHESTER NY | 14609-4252 | |
| RONNIE JOE LYNN | | 1832 GRANGE | | | | TRENTON MI | 48183-1773 | |
| RONNIE K ALLEN | APT 2P | 630 E LINCOLN AVE | | | | MOUNT VERNON NY | 10552-3836 | |
| RONNIE K JOHNSON | | 103 N HARDIN DR | | | | COLUMBIA TN | 38401-2027 | |
| RONNIE K TEEGARDEN | | 2005 ALEXANDRIA DR | | | | HIGHLAND HTS KY | 41076-1103 | |
| RONNIE KIRSCHNER | | 4385 GRAYBILL ROAD | | | | GEORGETOWN OH | 45121 | |
| RONNIE KLEIN | | 139 W THIRD AVENUE | | | | SAN MATEO CA | 94402 | |
| RONNIE L CALDWELL | | 2399 LIMESTONE RD | | | | WILMINGTON DE | 19808-4100 | |
| RONNIE L COSTON | | BOX 502 | | | | BUNKER HILL IN | 46914-0502 | |
| RONNIE L DURNELL | | 27902 SOUTH STATE HIGHWAY 7 | | | | HARRISONVILLE MO | 64701 | |
| RONNIE L FLYNN | | 5108 SOLDIERS HM-MIAMISBURG | | | | MIAMISBURG OH | 45342-1455 | |
| RONNIE L FORRESTER | | 1920 CORONNA AVE | | | | ONOSSO MI | 48867-3914 | |
| RONNIE L GARCIA | | 145 CANTERBURY STREET | | | | ADRIAN MI | 49221-1822 | |
| RONNIE L HERRON | | 7091 TAPPON DR | | | | CLARKSTON MI | 48346-2635 | |
| RONNIE L HILL | | 3302 CASTLEMAIN DR | | | | BLOOMINGTON IL | 61704-4842 | |
| RONNIE L HOFFMAN SR | | 715 N MILL ST | | | | CLIO MI | 48420-1263 | |
| RONNIE L JACKSON | | 1810 S UNION ROAD | | | | DAYTON OH | 45418-1520 | |
| RONNIE L JURGESON & | ALLINDA K JURGESON JT TEN | 205 SPENCERS GATE DR | | | | YOUNGSVILLE NC | 27596-7163 | |
| RONNIE L OSBORNE | | 97 HOMER COCHRAN ROAD | | | | DALLAS GA | 30132-2863 | |
| RONNIE L SHOCKLEY | | 3131 SCIO RD SW | | | | CARROLLTON OH | 44615-9511 | |
| RONNIE L TOVEY | | 613 34TH ST | | | | BAY CITY M | 48708-8506 | |
| RONNIE L VANDIVER | | 1055 SOUTHCREST | | | | ARNOLD MO | 63010-3141 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RONNIE L VIERS | | 1600 S MILLER RD | | | | SAGINAW MI | 48609-9589 | |
| RONNIE L WEISS | | 1440 EAST 21ST ST | | | | BROOKLYN NY | 11210-5034 | |
| RONNIE LEE CLARK | | 14347 CUMMING HWY | | | | CUMMING GA | 30040-5452 | |
| RONNIE LIPMAN & | SHERRI PRESS | TR UA 07/09/86 | LEWIS PRESS TEST TRUST 2 | C/O ADELE ALBERT | 15310 STRATHEARN | DELRAY BEACH FL | 33446 | |
| RONNIE M COOPER | | 3125 SPARTON ROAD | | | | NATIONAL CITY M | 48748 | |
| RONNIE M MORTON | | 24513 PRINCETON | | | | ST CLAIR SHRS MI | 48080-3162 | |
| RONNIE M MOSIER | | 1802 WAYNESBORO HWY | | | | HOHENWALD TN | 38462-2247 | |
| RONNIE M TAYLOR & | EUGENIA A TAYLOR JT TEN | 7957 EAST 50 SOUTH | | | | GREENTOWN IN | 46936-8780 | |
| RONNIE MASTERSON | | BOX 176 | | | | COURTLAND AL | 35618-0176 | |
| RONNIE MILLER | | 134 AVALON WAY | | | | RIVERDALE GA | 30274-4461 | |
| RONNIE N ELLINGTON | | 663 PLEASANT HILL RD | | | | CONYERS GA | 30012-1725 | |
| RONNIE O FULLER | | 5185 AVERY ST SW | | | | COVINGTON GA | 30014-2702 | |
| RONNIE POMPEY | | 1370 LAMONT ST | | | | SAGINAW MI | 48601-6626 | |
| RONNIE R BARNES | | 22474 TUCK ROAD | | | | FARMINGTON HILLS MI | 48336-3564 | |
| RONNIE R BASSHAM | | 4173 HAZEL | | | | BURTON MI | 48519-1758 | |
| RONNIE R GLENN | | 3859 MERRIE LN | | | | GRAYLING MI | 49738-9433 | |
| RONNIE R MCENTIRE | | 4916 BROWNING DR | | | | WEST BLOOMFIELD MI | 48323-1581 | |
| RONNIE S WILLIAMS | | 44351 AIRPORT RD | | | | NEW LONDON NC | 28127-9596 | |
| RONNIE S WILLIAMS & | GAYNELLE R WILLIAMS JT TEN | 44351 AIRPORT RD | | | | NEW LONDON NC | 28127-9596 | |
| RONNIE SCHNEPPER | | 789 WESTCHESTER | | | | GROSS POINTE PARK MI | 48230-1825 | |
| RONNIE SILLS & | THOMAS LINDBERG TEN COM | 174 WESTERN AVE | | | | ALTAMONT NY | 12009-6126 | |
| RONNIE TERRY | | 1011 CO RD 72 | | | | DANVILLE AL | 35619-8414 | |
| RONNIE THRELKELD | | 2941 140A ST | | | | SURREY BC  V4P 2J8 | | CANADA |
| RONNIE VICTOR POSEY | | BOX 1057 | | | | DAHLGREN VA | 22448-1057 | |
| RONNIE VOIGT | CUST GINNY | VOIGT UTMA MD | 100 TIPPEN RD | | | THURMONT MD | 21788-3208 | |
| RONNIE W DUSH | | 4676 LOWE RD | | | | ST JOHNS MI | 48879-9251 | |
| RONNIE W SPENCER | | 5065 S WALCOTT ST | | | | INDIANAPOLIS IN | 46227-4611 | |
| RONNIE W YARD | | 209 W MAIN | | | | PERU IN | 46970-2047 | |
| RONNY A KURKA & | KATHLEEN HARRIS & | KEVIN KURKA JT TEN TE | 2575 N OVID RD | | | OVID MI | 48866 | |
| RONNYE E DEUTCHMAN | | 1 STELLA DR | | | | SPRING VALLEY NY | 10977-2409 | |
| RONYA VILLARROEL | | 19010-5 KITTRIDGE | | | | RESEDA CA | 91335-5940 | |
| ROOKIE T RISINGER | | 12043 JENNINGS RD | | | | LINDEN MI | 48451 | |
| ROOSELLA M MARIANNO | | 283 EWING MILL RD | | | | CORAOPOLIS PA | 15108-3121 | |
| ROOSEVELT AUSTIN JR | | 1424 WOODSIDE ST | | | | SAGINAW MI | 48601-6657 | |
| ROOSEVELT BELL | | 8219 MINOCK | | | | DETROIT MI | 48228-3036 | |
| ROOSEVELT BROOMFIELD JR | | 8945 S ESSEX STREET | | | | CHICAGO IL | 60617-4050 | |
| ROOSEVELT C HUNT | | 85 MCKINLEY AVE S APT 3 | | | | BATTLE CREEK MI | 49017-4844 | |
| ROOSEVELT C PERKINS | | 3 WEST TOULON DR | | | | CHEEKTOWAGA NY | 14227-2409 | |
| ROOSEVELT CARRINGTON SR | | 14895 WASHBURN | | | | DETROIT MI | 48238-1637 | |
| ROOSEVELT CULVER | | 593 CAMERON ROAD | | | | SYLVANIA GA | 30467-8213 | |
| ROOSEVELT D BOYD | | 1101 WILD TURKEY RD | APT B | | | ANDERSON IN | 46013 | |
| ROOSEVELT DAWSON JR | C/O VELMA J DAWSON | 20042 FENELON | | | | DETROIT MI | 48234-2206 | |
| ROOSEVELT DUNCAN | APT 1 | 429 E HARRIET | | | | FLINT MI | 48505-4653 | |
| ROOSEVELT FAISON | | 3038 ELMHURST | | | | DETROIT MI | 48206-1184 | |
| ROOSEVELT FINISTER & | MARTHA FINISTER JT TEN | BOX 91421 | | | | HOUSTON TX | 77291-1421 | |
| ROOSEVELT FUZZELL | | 105 LAWSON WALL DRIVE | | | | HUNTSVILLE AL | 35806-4002 | |
| ROOSEVELT GOFF JR | | 108 HILL | | | | HIGHLAND PK MI | 48203-2549 | |
| ROOSEVELT H LAKES | | 25 CINNAMON FERN CIR | | | | COVINGTON GA | 30016-2903 | |
| ROOSEVELT HARMON & | NANCY HARMON JT TEN | 22528 SOUTH YATES | | | | CHICAGO HTS IL | 60411-5646 | |
| ROOSEVELT HOGG | | 5602 HICKS LN | | | | OKLAHOMA CITY OK | 73129-9281 | |
| ROOSEVELT HURD | | 19978 WINTHROP | | | | DETROIT MI | 48235-1811 | |
| ROOSEVELT IRVING | | 1443 78TH STREET | | | | ST LOUIS MO | 63130 | |
| ROOSEVELT J ANDERSON JR | | 5003 HILLCREST AVE | | | | DAYTON OH | 45406-1222 | |
| ROOSEVELT JONES | | 13257 EAST ARABELLA | | | | CERRITOS CA | 90703-6127 | |
| ROOSEVELT KELLY | | 7318 RICHMOND | | | | KANSAS CITY MO | 64133-6259 | |
| ROOSEVELT KEYS | | 9095 NEWCASTLE CT | | | | GRAND BLANC MI | 48439-7347 | |
| ROOSEVELT L WILLIAMSON | | 1510 ROACHE | | | | INDIANAPOLIS IN | 46208-5254 | |
| ROOSEVELT LOBLEY | | 315 E FALL CREEK PKY SOUTH DR | | | | INDIANAPOLIS IN | 46205-4226 | |
| ROOSEVELT LOVETT | | 5510 SAVINA AV | | | | DAYTON OH | 45415-1144 | |
| ROOSEVELT LYONS | | 24129 PHILIP DR | | | | SOUTHFIELD MI | 48075-7721 | |
| ROOSEVELT MIXON JR | | 44755 JUDD RD | | | | BELLEVILLE MI | 48111-9108 | |
| ROOSEVELT MORRIS JR | | 1114 LINN | | | | BAY CITY M | 48706-3739 | |
| ROOSEVELT MORTON | | 1034 E BUNDY ST | | | | FLINT MI | 48505-2206 | |
| ROOSEVELT NICHOLSON | | 1155 STUDEBAKER | | | | YPSILANTI MI | 48198-6265 | |
| ROOSEVELT PARKER JR | | 15392 MANOR | | | | DETROIT MI | 48238-1630 | |
| ROOSEVELT PEARSON | | 5656 ASHLEY DR | | | | LANSING MI | 48911-4803 | |
| ROOSEVELT POOLE JR | | 11901 GUARDIAN BLVD | | | | CLEVELAND OH | 44135-4639 | |
| ROOSEVELT Q KELLY | | 2538 82ND AV | | | | OAKLAND CA | 94605-3414 | |
| ROOSEVELT ROBERTS | | 922 S DENNISON AVE | | | | DAYTON OH | 45408-1602 | |
| ROOSEVELT SAMUEL | | 1127 WOODSTOCK AVENUE | | | | TONAWANDA NY | 14150-4639 | |
| ROOSEVELT SCOTT | | 507 N 3RD AVE | | | | GASTONA NC | 28052 | |
| ROOSEVELT SMITH | | 2104 9TH NW PL | | | | BIRMINGHAM AL | 35214-6208 | |
| ROOSEVELT SOLOMON JR | | 1032 E BROADWAY ST | | | | KOKOMO IN | 46901-3112 | |
| ROOSEVELT THURSTON & | CARMAE THURSTON JT TEN | 4710 SW 27TH STREET | | | | HOLLYWOOD FL | 33023-4360 | |
| ROOSEVELT TOLBERT | | BOX 597 | | | | SAGINAW MI | 48606-0597 | |
| ROOSEVELT WARD | | 38 BLAKE ST 1 | | | | BUFFALO NY | 14211-1814 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROOSEVELT WASHINGTON JR | | 2431 BANCROFT | | | | SAGINAW MI | 48601-1514 | |
| ROOSEVELT WILKERSON | | 2023 EUCLID DR | | | | ANDERSON IN | 46011-3940 | |
| ROOSEVELT WILLIAMS | | 943 BURLEIGH AVE | | | | DAYTON OH | 45407-1208 | |
| RORI S WIESEN | | 9303 W STANLEY RD | | | | FLUSHING MI | 48433-1009 | |
| RORY ALTHEA  BODIN O'DONNELL | | 1217 DEGRAVELLE RD | | | | JEANERETTE LA | 70544 | |
| RORY C GAYDOS | | 8900 TURIN HILL CT N | | | | DUBLIN OH | 43017-9414 | |
| RORY C H ABATE | ATTN RORY C HAYS | 1041 E PALMAIRE | | | | PHOENIX AZ | 85020-5320 | |
| RORY D ALLEN | | PO BOX 319 | | | | WAYNESBURG OH | 44688-0319 | |
| RORY J CALHOUN | | 1246 S BROADWAY ST | | | | DAYTON OH | 45408-1955 | |
| RORY K WHITAKER | | 6106 OLD LAGRANGE RD | | | | CRESTWOOD KY | 40014-8883 | |
| RORY L BANES | | 9342 TIGER RUN TRAIL | | | | DAVISON MI | 48423 | |
| ROSA ALAIMO | | 1345 3RD AVE APT 6 | | | | NEW YORK NY | 10075 | |
| ROSA B DENNEY | | 600 S CULLEN AVE #601 | | | | EVANSVILLE IN | 47715-4166 | |
| ROSA BELL MITCHELL | | 2644 S ETHEL ST | | | | DETROIT MI | 48217 | |
| ROSA BEVERLY | | 122 TERRACE AVE | | | | ELKIN NC | 28621-3332 | |
| ROSA COOPER | | 321 WEST 5TH ST | | | | MANSFIELD OH | 44903-1555 | |
| ROSA CRUZ | | BOX 452 | | | | TERRYVILLE CT | 06786-0452 | |
| ROSA CRUZ & | ANTONIO D CRUZ SR JT TEN | 20 FRANKIE LANE RFD 2 | | | | TERRYVILLE CT | 06786-7024 | |
| ROSA D AGUANNO | | 9931 MORTON VIEW | | | | TAYLOR MI | 48180-3767 | |
| ROSA DI MASO & | MISS SUSAN DI MASO JT TEN | 1 S OAKS BLVD | | | | PLAINVIEW NY | 11803-1906 | |
| ROSA DRAKE JULSTROM | TR ROSA DRAKE JULSTROM LIVING T U/ | | DTD 2/3/05 | 226 E GRANT ST | | MACOMB IL | 61455 | |
| ROSA ELLEN LOCKETT | | PO BOX 27140 | | | | AUSTIN TX | 78755 | |
| ROSA H LEVINE | | 6447 N SACRAMENTO | APT 201 | | | CHICAGO IL | 60645-4286 | |
| ROSA H RITCHIE | | 206 BRICE STREET | | | | NEW LEBANON OH | 45345 | |
| ROSA K FAY | | 342 A WOODBRIDGE DR | | | | RIDGE NY | 11961 | |
| ROSA L BARRERA | | 1514 WYOMING | | | | FLINT MI | 48506-2784 | |
| ROSA L CALLOWAY & | RITA B RYLE JT TEN | 5606 LAKE SHORE DR | | | | SEAFORD DE | 19973 | |
| ROSA L CLAY | | 17 NORTH UPLAND AVE | | | | DAYTON OH | 45417-1749 | |
| ROSA L FORNVILLE | | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT LA | 71119-8414 | |
| ROSA L HARMAN | | 137 CAREFREE LANE | | | | MOREHEAD CITY NC | 28557 | |
| ROSA L HILL | | 2251 KANSAS | | | | SAGINAW MI | 48601-5530 | |
| ROSA L JERNIGAN | | 1424 S MAIN ST | | | | SAPULPA OK | 74066 | |
| ROSA L MULLGRAV TOD | DAVID A MCMAHAN | BOX 292935 | | | | DAYTON OH | 45429-8935 | |
| ROSA L ROLLAND | | 2183 CHEROKEE VALLEY CIR | | | | LITHONIA GA | 30058-5365 | |
| ROSA L WALKER | | E16924 NEVINS LAKE RD | | | | SHINGLETON MI | 49884-9662 | |
| ROSA LEE WILLIAMS | | 2220 BANCROFT | | | | SAGINAW MI | 48601-2072 | |
| ROSA LITTLE CODY | | BOX 89 | | | | YORK SC | 29745-0089 | |
| ROSA M BARRIENTOS | | 1322 MONTERREY BLVD | #108 | | | EULESS TX | 76040 | |
| ROSA M GARCIA | | 1004 E SENECA ST | | | | ALBION IN | 46701-1453 | |
| ROSA M GARCIA | | 11618 MARION ST | | | | NORTHGLENN CO | 80233-2182 | |
| ROSA M HAWKINS & | GLORIA COLE JT TEN | 1143 MAURER | | | | PONTIAC MI | 48342-1958 | |
| ROSA M LAWRENCE | | 3611 WEST DIAMONDALE | | | | SAGINAW MI | 48601-5866 | |
| ROSA M LAWRENCE & | ROBERT LAWRENCE JT TEN | 3611 WEST DIAMONDALE | | | | SAGINAW MI | 48601-5866 | |
| ROSA M MOYE | | 3205 NORTH JENNINGS ROAD | | | | FLINT MI | 48504-1758 | |
| ROSA M PARKER | | 393 EASTWYCK CIR | | | | DECATUR GA | 30032-6663 | |
| ROSA M RUBIO | | HC 08 BOX 969 | | | | PONCE PR | 00731-9706 | |
| ROSA M RUDOLPH-HILL | | 500 EASTDALE RD H-5 | | | | MONTGOMERY AL | 36117 | |
| ROSA M SHELTON | TR U/A | DTD 09/24/93 ROSA M SHELTON | REVOCABLE LIVING TRUST | 1505 LAS PACOS COURT | | LADY LAKE FL | 32159-9596 | |
| ROSA MAE CAMERON | | 2403 DANBURY DR | | | | COLLEYVILLE TX | 76034-5427 | |
| ROSA MAE HAWKINS | | 1143 MAURER | | | | PONTIAC MI | 48342-1958 | |
| ROSA MAE SALES | | 1517 WASHINGTON ST E | APT B | | | CHARLESTON WV | 25311-2512 | |
| ROSA MALDONADO | | 6604 MEMORIAL HIGHWAY | | | | TAMPA FL | 33615-4502 | |
| ROSA P JACKSON | | 9415 BESSEMER AVENUE | | | | CLEVELAND OH | 44104-5403 | |
| ROSA PARTIN | | 321 W FIFTH STREET | | | | MANSFIELD OH | 44903 | |
| ROSA PIZZUTO | | 13461 BLAISDELL DRIVE | | | | DEWITT MI | 48820 | |
| ROSA R SAPLA | | 20652 SILVER SPRING DR | | | | NORTHVILLE MI | 48167-1911 | |
| ROSA RUDISILER | | | | | | READING MI | 49274 | |
| ROSA S KELLY | | 12231 GREEN RD | | | | GOODRICH MI | 48438-9753 | |
| ROSA T SCHNEIDER | | 1531 DWIGHT PL | | | | BRONX NY | 10465-1121 | |
| ROSA VISCONTI | | 95 GRANADA CIR | | | | ROCHESTER NY | 14609-1954 | |
| ROSA W MONTGOMERY | | 82 SCENIC HILLS DR | | | | NEWNAN GA | 30265 | |
| ROSA W OLDS | | 106 GLENWOOD AVE | | | | PONTIAC MI | 48342-1505 | |
| ROSABELLE B SALLEY | | BOX 449 | | | | SALLEY SC | 29137-0449 | |
| ROSABELLE DREASKY | | 3109 BRANTWOOD DR | | | | FLINT MI | 48503-2339 | |
| ROSABELLE VERKENNES | | 4235 BAY DR | | | | BEAVERTON MI | 48612-8819 | |
| ROSALBA GUARINO | | 132 PILOT ST | | | | ROCHESTER NY | 14606-4132 | |
| ROSALBA M ARABIA | | 262 MC MILLAN RD | | | | GROSSE POINTE FARM MI | 48236-3456 | |
| ROSALEE B FOSTER | | 2940 MORAINE AVE | | | | DAYTON OH | 45406-4333 | |
| ROSALEE B WALLSMITH | | 118 WOODSIDE DRIVE | | | | DAPHNE AL | 36526-7760 | |
| ROSALEE D STAR CHIEF | | 1511 HIDDEN CREEK CIRCLE DR NE APT | | | | GRAND RAPIDS MI | 49505-5480 | |
| ROSALEE DOOLEY | | 206 S OSAGE ST 5 | | | | INDEPENDENCE MO | 64050-3818 | |
| ROSALEE E ATKINSON | | 608 E CHESTNUT ST | | | | DELMAR MD | 21875-1715 | |
| ROSALEE G NONN | | PO BOX 149 | | | | ELK MILLS MD | 21920 | |
| ROSALEE J KIS | | 207 ROBERTS STREET | | | | NILES OH | 44446-2022 | |
| ROSALEE J MCCLURE | | 3530 POPLAR LN | | | | GREENVILLE OH | 45331-3039 | |
| ROSALEE MULLINS | | 18185 S SCENIC DR | | | | BARBEAU MI | 49710 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSALEE REESE | CUST SHANEA C REECE | UGMA IN | 1006 E ELM ST | | | KOKOMO IN | 46901-3129 | |
| ROSALEEN GALLAGHER | APT 209 | 501 W FRANKLIN AVENUE | | | | MINNEAPOLIS MN | 55405-3182 | |
| ROSALEEN M WITHROW | | 4127 BURNETT AVE | | | | LEMAY MO | 63125-2320 | |
| ROSALIA A EKEGREN | | 13141 FALCONS WAY | | | | SAVAGE MN | 55378-3109 | |
| ROSALIA HAUSER | | H-1025 BUDAPEST | | | | TOROKUVESZ U 66/B | | HUNGARY |
| ROSALIA HAWLEY | | 24 HICKORY LN | | | | FARMINGTON CT | 06032-1906 | |
| ROSALIA M SCHLEGEL | | 100 LAKEWOOD VLG | | | | MEDINA NY | 14103-1848 | |
| ROSALIA MONTANEZ | | 5601 S 12TH AV 715 | | | | TUCSON AZ | 85706-3175 | |
| ROSALIA PALLA | | 115 HARMONY AVE | | | | LAWRENCEVILLE NJ | 08648 | |
| ROSALIA R CREAMER | TOD CECILIA C PAINO | 5540 BANCROFT | | | | SAINT LOUIS MO | 63109-1655 | |
| ROSALIA T MENDOZA | | BOX 1940 | | | | VEGA BAJA PR | 00694-1940 | |
| ROSALIA TAMBURRINO | | 25953 HIGHLAND RD | | | | RICHMOND HTS OH | 44143-2701 | |
| ROSALIA VECCHIES | | 4155 CALKINS RD | | | | YOUNGSTOWN NY | 14174-9718 | |
| ROSALIA WILSON & | CONSTANCE MCGUINEAS & | CYNTHIA MCGUINEAS JT TEN | 21300 ARCHWOOD CIRCLE | APT 118 | | FARMINGTON HLS MI | 48336-4132 | |
| ROSALIE A BARATTA & | JOSEPH A BARATTA JT TEN | 19899 FAIRWAY | | | | GROSSE PTE WOODS MI | 48236-2434 | |
| ROSALIE A GEBHARDT | | 2406 PAPER LN | | | | WILMINGTON DE | 19810 | |
| ROSALIE A GOODWIN | | 1671 TIMBER HILLS DR | | | | DELAND FL | 32724-7979 | |
| ROSALIE A LOVELL | | 201 HEYBURN RD | | | | CHADDS FORD PA | 19317-0106 | |
| ROSALIE A MURPHY | | 9137 WOODRIDGE CT | | | | DAVISON MI | 48423 | |
| ROSALIE A TIERNEY | C/O GRANT | 2425 BEAR DEN RD | | | | FREDERICK MD | 21701-9321 | |
| ROSALIE ABRAHAMS | | 2170 century park east apt 1512 | | | | los angeles CA | 90067 | |
| ROSALIE ALEXANDER | | 468 NORTH HIGHLAND AVE | | | | MERION PA | 19066-1746 | |
| ROSALIE AVERY | | 113 ROCKWELL AVE | | | | BRISTOL CT | 06010-5943 | |
| ROSALIE B & ISAAC H HOOVER | TR | ROSALIE B & ISAAC H HOOVER | LIVING TRUST UA 09/23/96 | 2843 S OAKLAND CR E | | AURORA CO | 80014-3134 | |
| ROSALIE B BURTON & | CAROL B PHILLIPS TR | UA 05/14/1987 | ROSALIE B BURTON LIVING TRU | 268 AQUARINA BLVD | | MELBOURNE BCH FL | 32951-3929 | |
| ROSALIE B BYELICK | | 3694 HUNTINGRIDGE DRIVE | | | | LILBURN GA | 30047-2508 | |
| ROSALIE B RUDDY | | 99 SOUTHGATE CIRCLE | | | | MASSAPEQUA PARK NY | 11762-3800 | |
| ROSALIE B SIBILSKY & | DARWIN S SIBILSKY JT TEN | 6203 JOSEPH DR | | | | GRANBURY TX | 76049-4129 | |
| ROSALIE BALLAS | | 6658 ELMDALE RD | | | | MIDDLEBURG HEIGHTS OH | 44130 | |
| ROSALIE BUKOWSKI & | JOHN A BUKOWSKI JT TEN | 5 DON CARLOS DR | | | | HANOVER PARK IL | 60103-6701 | |
| ROSALIE BUTLER | | 4101 OVERLAND TRL | | | | KETTERING OH | 45429-1609 | |
| ROSALIE C MORGAN | | 1903 AUGUSTINE DR | | | | THE VILLAGES FL | 32159-0025 | |
| ROSALIE CAMPOS | | 15604 E 42ND ST PLACE | | | | INDEPENDENCE MO | 64055-5007 | |
| ROSALIE CAUBLE | | 2521 DRIFT CREEK RD SE | | | | SUBLIMITY OR | 97385 | |
| ROSALIE COLEMAN | | 2528 FOXCLIFF EST N | | | | MARTINSVILLE IN | 46151-8002 | |
| ROSALIE D CRANEY | | 1263 BEARSDEN CIRCLE | | | | AVON IN | 46123-6747 | |
| ROSALIE D LAUGHNER | | 1205 SOUTHWAY BLVD | | | | KOKOMO IN | 46902-4387 | |
| ROSALIE E GOETHE | | 292 DIANE DR | | | | FLUSHING MI | 48433-1857 | |
| ROSALIE E PARIZEK & | JOSEPH H PARIZEK JR JT TEN | 910 S CARROLL AVE | APT 114 | | | MICHIGAN CITY IN | 46360 | |
| ROSALIE E REED | | 33 SHADY PARK | | | | SELBYVILLE DE | 19975-9544 | |
| ROSALIE E STEPHENS | | 21 TAMARACK ST | | | | WHITE PINE MI | 49971 | |
| ROSALIE F PIERSOL | | 6000 WILLIAMS ROAD | | | | HYDE MD | 21082-9525 | |
| ROSALIE FRIEDBERG & | LINDA RICE JT TEN | 415 E 52ND ST | APT 4 BA | | | NEW YORK NY | 10022-6425 | |
| ROSALIE G DANDREA | | 14 GERARD RD | | | | NUTLEY NJ | 07110-2017 | |
| ROSALIE G THEDE | TR U/A | 04/14/92 ROSALIE G THEDE AS | GRANTOR | 214 SW 9TH ST | | ALEDO IL | 61231-2264 | |
| ROSALIE GERALDINE PLACENTI | | 3 TALLMAN LN | | | | SOMERSET NJ | 08873-7263 | |
| ROSALIE GOODMAN | | 1915 SEAGIRT BLVD APT 9N | | | | FAR ROCKAWAY NY | 11691-3785 | |
| ROSALIE GOTTESMAN | | 180 WEST END AVENUE APT 5A | | | | NEW YORK NY | 10023 | |
| ROSALIE J COOPER | | 3267 MUSGROVE RD | | | | WILLIAMSBURG OH | 45176 | |
| ROSALIE J LEKAN | | 31142 LILY LN | | | | NORTH OLMSTED OH | 44070-6308 | |
| ROSALIE J YANCEY | | 2824 OBERLIN AVE | | | | LORAIN OH | 44052-4559 | |
| ROSALIE JHALA | | 2725 LYON CIR | | | | CONCORD CA | 94518-2615 | |
| ROSALIE JOAN WARD | | 5150 CHESTNUT HILL DR | | | | WILLOUGHBY OH | 44094-4340 | |
| ROSALIE JOSEPH FISHER | | 121 E NORTHFIELD RD | | | | LIVINGSTON NJ | 07039 | |
| ROSALIE KLOTZMAN AS | CUSTODIAN FOR BARBARA ELLEN | KLOTZMAN U/THE MD UNIFORM | GIFTS TO MINORS ACT | 3300 WOOD VALLEY DR | | BALTIMORE MD | 21208-1955 | |
| ROSALIE KURLAND | | 175 WINDWARD DR | | | | PALM BCH GDNS FL | 33418 | |
| ROSALIE LOPICCOLO & | CATHERINE LOPICCOLO JT TEN | 38610 SYCAMORE MEADOW DR | | | | CLINTON TOWNSHIP MI | 48036-3816 | |
| ROSALIE M BURGHARDT | | 3 HALSTED CIR | | | | ALHAMBRA CA | 91801-2833 | |
| ROSALIE M FINAZZO & | MANUEL P FINAZZO & | GERALD J FINAZZO JT TEN | 249 N WEBIK AVE | | | CLAWSON MI | 48017-1347 | |
| ROSALIE M FINAZZO & | SALVATORE FINAZZO JT TEN | 249 N WEBIK | | | | CLAWSON MI | 48017-1347 | |
| ROSALIE M GIMBRONE TOD | LYNNE SIEDSMA | SUBJECT TO STA TOD RULES | 222 OAKVALE BLVD | | | KENMORE NY | 14223 | |
| ROSALIE M JOYCE | | 5624 LAKE GROVE | | | | WHITE LAKE MI | 48383-1220 | |
| ROSALIE M LUBIANETZKI | | 2762 TALL OAK CIR | | | | CORTLAND OH | 44410-1767 | |
| ROSALIE M MOYER | | 1853 E OAKLAND AVE | | | | HEMET CA | 92544-3173 | |
| ROSALIE M OLSON | | 3 LILAC AVE APT 423 | | | | FOX LAKE IL | 60020 | |
| ROSALIE M SPINA | | 1133-77TH ST | | | | BROOKLYN NY | 11228-2335 | |
| ROSALIE MARIS | | 14 RIVERSIDE RD | | | | DOVER DE | 19904-5724 | |
| ROSALIE MARTIN | | 25555 COUNTRY CLUB BLVD | UNIT 11 | | | NORTH OLMSTED OH | 44070-4340 | |
| ROSALIE MATILDA JOHNSTON | | 153 ALLEN ST | | | | THAMESFORD ON  N0M 2M0 | | CANADA |
| ROSALIE MICHAILO & | MARY MARGRET MICHAILO JT TEN | 8570 E M-21 | | | | CORUNNA MI | 48817 | |
| ROSALIE N FRITCH | | 400 NEW LITCHFIELD STREET | | | | TORRINGTON CT | 06790-6664 | |
| ROSALIE NELSON | | 503 S OLIVE ST | | | | GALLATIN MO | 64640-9463 | |
| ROSALIE NESTER | | 5 LARCHWOOD RD | | | | WYOMISSING PA | 19619 | |
| ROSALIE P HENKE & | THEODORE O HENKE JR JT TEN | 2481 DRIFTWOOD DR | | | | BETHEL PARK PA | 15102-2055 | |
| ROSALIE P PATRIZIO | | 1721 KINGSWOOD PLACE | | | | CLEMENTON NJ | 08021-5809 | |
| ROSALIE P PRATER | | 1455 RAY RD | | | | FENTON MI | 48430 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSALIE S SAILSTAD & | JOHN R SAILSTAD JT TEN | 155 HOGAN LN | | | | MOORESVILLE NC | 28117-8864 | |
| ROSALIE S TOMS | | 5079 W 16TH STREET | | | | SPEEDWAY IN | 46224-6509 | |
| ROSALIE SALVINO & | ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | | BALTIMORE MD | 21222-3026 | |
| ROSALIE SCHWARTZ | CUST RICHARD SCHWARTZ UGMA MA | 61-20 GRAND CENTRAL PK #A800 | | | | FOREST HILLS NY | 11375-1276 | |
| ROSALIE STUART FRANKLIN | TR UA 08/31/94 | ROSALIE STUART FRANKLIN | TRUST | 19815 15TH AVE N E | | SEATTLE WA | 98155-1122 | |
| ROSALIE T TURNER & | ROBERT F TURNER & | SAMUEL R TURNER TR | UA 10/15/1997 | ROSALIE T TURNER TRUST | 3170 ST CLAIR | ROCHESTER HLS MI | 48309-3937 | |
| ROSALIE T TURNER & | ROBERT F TURNER TR | UA 10/15/1997 | ROSALIE T TURNER TRUST | 3170 ST CLAIR DR | | ROCHESTER HLS MI | 48309-3937 | |
| ROSALIE WAGNER | | 417 LEMONWOOD DR | | | | ST PETERS MO | 63376-6665 | |
| ROSALIE Y DADO | TR ROSALIE Y DADO TRUST | UA 11/16/94 | C/O NYMPH BARBERA POA | 17 MOHEGAN ROAD | | NORWICH CT | 06360 | |
| ROSALIE Y DADO | TR ROSALIE Y DADO TRUST | UA 11/16/94 | 17 MOHEGAN RD | | | NORWICH CT | 06360-2934 | |
| ROSALIEA TOBIN | | 69-64 137TH STREET | | | | FLUSHING NY | 11367 | |
| ROSALIN LEWIS | | RTE 2 BOX 796 | | | | MOULTRIE GA | 31768-9802 | |
| ROSALINA TERMINI | | 8510 NARROWS AVE | | | | BROOKLYN NY | 11209 | |
| ROSALINA VECCHI | | 1439 SOUTH 51ST | | | | CICERO IL | 60804 | |
| ROSALIND B DEMATTEO | | 4875 WARRINGTON RD | | | | MEMPHIS TN | 38118-6534 | |
| ROSALIND COLE | | 3319 GREENFIELD RD SUITE 315 | | | | DEARBORN MI | 48120 | |
| ROSALIND D MEYER | CUST | MARILYN F MEYER U/THE NEW YORK | U-G-M-A | 31 MOUNT LIBERTY DR | | PENFIELD NY | 14526-2839 | |
| ROSALIND DEACON BREWSTER | | 821 LITTLE CONESTOGA RD | | | | GLENMOORE PA | 19343-2009 | |
| ROSALIND DOREEN | | 4180 MENDENHALL | | | | DALLAS TX | 75244-7301 | |
| ROSALIND E BASKIN | TR UA 01/26/90 ROSALIND E | BASKIN TRUST | 1464 AVIGNON CT | | | HIGHLAND PARK IL | 60035-3901 | |
| ROSALIND FELD | | 3165 138TH ST 2C | | | | FLUSHING NY | 11354-2635 | |
| ROSALIND GALINSKY | | 32 HANSOM HILL RD | | | | WINDSOR CT | 06095 | |
| ROSALIND GORIN | TR UA 07/29/75 HARRY | N GORIN TRUST | C/O JOHN TYLER ASSOC | 186 ALEWIFE BROOK PKWY | | CAMBRIDGE MA | 02138-1121 | |
| ROSALIND H BROWN | | 8220 FORSHEY ST | | | | NEW ORLEANS LA | 70118-4329 | |
| ROSALIND HOWARD | | 512 CATHERINE ST | | | | YOUNGSTOWN OH | 44505-1510 | |
| ROSALIND JACOBS | | 23 LANGDON DRIVE | | | | BURLINGTON NJ | 08016-2921 | |
| ROSALIND K KRAMER & | ROY J BLITZER JT TEN | 618 FULTON ST | | | | PALO ALTO CA | 94301-2137 | |
| ROSALIND KURZ | | 46 LINDA AVENUE | | | | WHITE PLAINS NY | 10605-1614 | |
| ROSALIND L FITZPATRICK | | 106 ARTHUR ST | | | | GARDEN CITY NY | 11530-3002 | |
| ROSALIND L ROSSI & | CHRISTINE M ROSSI JT TEN | 186 FISHER RD | | | | GROSSE POINTE FARM MI | 48230-1276 | |
| ROSALIND L SCOTT | | 940 EMERSON | | | | SAGINAW MI | 48607-1707 | |
| ROSALIND L SMITH | | BOX 633 | | | | LAKEVILLE NY | 14480-0633 | |
| ROSALIND M CANADA | | 3571 GRAPEFRUIT LN | | | | ESTERO FL | 33928 | |
| ROSALIND MC MILLAN | | BOX 2844 | | | | CHAPEL HILL NC | 27515-2844 | |
| ROSALIND REED TOBIN | | 647 STONE DRIVE | | | | GREENTOWN IN | 46936 | |
| ROSALIND REISER | | 324 WASHINGTON ST | | | | MONROE MI | 48161 | |
| ROSALIND ROSES | | 150 E 69TH ST 14-R | | | | N Y NY | 10021-5704 | |
| ROSALIND S BENNETT | | 487 THREE MILE ROAD | | | | GLASTONBURY CT | 06033-3838 | |
| ROSALIND SIEBERT | | 4088 COLONIAL BLVD | | | | TROY MI | 48098 | |
| ROSALIND SIMONETTI | | 659 LOHMAN AVE | | | | GREENCASTLE PA | 17225 | |
| ROSALIND WRIGHT | | 18974 PREST | | | | DETROIT MI | 48235-2852 | |
| ROSALINDA D MARTINEZ | | 726 PLAINFIELD CT | | | | SAGINAW MI | 48609-4800 | |
| ROSALINDA FRASCATI | | 26 WELLINGTON RD | | | | EAST BRUNSWICK NJ | 08816-1722 | |
| ROSALINDA GONZALEZ & | MARTHA GONZALEZ JT TEN | 13738 GOLETA ST | | | | ARLETA CA | 91331 | |
| ROSALINDA KAM | | PO BOX 55-1009 | | | | PAITILLA | | PANAMA |
| ROSALINDA R TOWNSEND | | BOX 5 | | | | HIGHLAND MD | 20777-0005 | |
| ROSALINDA W MCWILLIAMS | | 245 PLUM PT RD | | | | ELKTON MD | 21921 | |
| ROSALINE BUESCHER | | 139 N WALNUT STREET | | | | OTTAWA OH | 45875-1742 | |
| ROSALINE COHN | | 1040 LAKE SHORE DR 22-B | | | | CHICAGO IL | 60611-6162 | |
| ROSALINE R BROJANAC | TR ROSALINE R BROJANAC TRUST | UA 11/16/99 | 1925 EILEEN CT | | | BROOKFIELD WI | 53005-5115 | |
| ROSALIO ESCOBEDO | | 21928 COMMUNITY BLVD | | | | HINKLEY CA | 92347-9513 | |
| ROSALYN A KLECKNER | | RR 2 BOX 430 | | | | LIVERPOOL PA | 17045-9702 | |
| ROSALYN C MANDEL | TR ROSALYN C MANDEL & SEEMAN L | MANDEL REV LIVING TRUST | UA 03/15/89 | 9240 E BLANCHE DR | | SCOTTSDALE AZ | 85260-2812 | |
| ROSALYN C SUNDBERG | | 121 WOODBRIDGE AVE | | | | BUFFALO NY | 14214-1623 | |
| ROSALYN COMICK | | 3090 NW 46TH AVE | | | | FORT LAUDERDALE FL | 33313-1831 | |
| ROSALYN D IMERMAN | | 2000 NORWOOD AVE | | | | BOULDER CO | 80304 | |
| ROSALYN D KAZNOWSKI & | ROSEANN E HELLEBUYCK JT TEN | 922 S MADISON AVE | | | | BAY CITY M | 48708-4706 | |
| ROSALYN F JOHNSON | | 9382 KNIGHTS BRIDGE BLVD APT A | | | | INDIANAPOLIS IN | 46240-4469 | |
| ROSALYN FULIA QUERRY | | 1120 WARBURTON AVE | | | | YONKERS NY | 10701-1054 | |
| ROSALYN GARNETTE WILSON | | 13340 NORTHFIELD BLVD | | | | OAK PARK MI | 48237-1644 | |
| ROSALYN HARTFIELD | PO BOX 4569 | JAKARTA POUCH | | | | HOUSTON TX | 77210 | |
| ROSALYN J THOMAS | | 3204 W CARPENTER RD | | | | FLINT MI | 48504-1285 | |
| ROSALYN M LEGER | CUST WAYNE A LEGER UMGA TX | RR 2 BOX 34 | | | | WALLER TX | 77484-9801 | |
| ROSALYN MORRISON & | NORMAN L MORRISON JT TEN | BOX 261 | | | | BENZONIA MI | 49616-0261 | |
| ROSALYN P MALGIERI | | 102 CHITTENDEN AVE | | | | YONKERS NY | 10707-1630 | |
| ROSALYN PATTERSON | | 3945 BLUE HEATHER COURT | | | | FLORISSANT MO | 63034-3219 | |
| ROSAMARIA CORRAL | | 11731 RONALD MENAIR | | | | EL PASO TX | 79936-5506 | |
| ROSAMOND A SMITH | | R D 2 BOX 31 | | | | MARTINSBURG PA | 16662-9802 | |
| ROSAMOND ASHLEY SAVAGE | | 39 HIGHLAND AVE | | | | LEXINGTON MA | 02421-5633 | |
| ROSAMOND BARNHART | TR PHILIP BARNHAR & ROSAMOND | BARNHART LIVING | TRUST | UA 2/18/94 | 4801 WASHINGTO | MIDLAND MI | 48642 | |
| ROSAMOND LOMBARDI | | 1518 WESTWOOD AVE | | | | COLUMBUS OH | 43212-2767 | |
| ROSAMOND M BENNETT | | 162 GULF RD | | | | SOUTH DARTMOUTH MA | 02748-1515 | |
| ROSAMOND M KERN | | 315 CLARK ROAD | | | | KENMORE NY | 14223-1347 | |
| ROSAMOND S CLARKE | | 5204 AVE MCDOC | | | | LUTZ FL | 33549-2858 | |
| ROSAMOND T EDMONSON | | 91 THRASHER ROAD | | | | PLAINFIELD NH | 03781-5347 | |
| ROSAMUND H JOROLEMON | | 36 ASCOTT LANE | | | | WEBSTER NY | 14580-3806 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSANN EKLUND HANSON | | 5709 CHOWEN AVE S | | | | MINNEAPOLIS MN | 55410 | |
| ROSANN M HEMAUER | | 1316 HAWTHORN | | | | WEST BEND WI | 53095-4518 | |
| ROSANN M KENNEDY | | 51 PARKDALE TERRACE | | | | ROCHESTER NY | 14615-3022 | |
| ROSANNA BECKER | | 1613 SOUTHLAND PKWY APT H | | | | MARION OH | 43302-7479 | |
| ROSANNA DONCARLOS | | 4220 NORTH KOGER ROAD | | | | SIBLEY MO | 64088-9583 | |
| ROSANNA K MILLS | | R R 1 BOX 97M | | | | BRINGHURST IN | 46913-9741 | |
| ROSANNA LOUISE LICHT | CUST MAX MARSHALL LICHT UGMA D | C/O GEORGE MARSHALL | 539 W GREAT FALLS ST | | | FALLS CHURCH VA | 22046 | |
| ROSANNA MC HENRY | | 281 PANORAMA DR | | | | LAKE MOHEGAN NY | 10547-1260 | |
| ROSANNA SEAMANS | | 288 AUDUBON RD | | | | LEEDS MA | 01053-9726 | |
| ROSANNA UPSHAW | | 542 W STATE ST | | | | TRENTON NJ | 08618-5627 | |
| ROSANNA W CHIU | | 22 SPICEWOOD WAY | | | | IRVINE CA | 92612-2721 | |
| ROSANNA Y LIM | | 1519 MEADOWSTAR DR | | | | SUGAR LAND TX | 77479 | |
| ROSANNE AHEE | | 354 PEARSON ST | | | | FERNDALE MI | 48220-1825 | |
| ROSANNE AMODEO | CUST DANIELLE | AMODEO UGMA NY | 81 WOLVERINE ST | | | STATEN ISLAND NY | 10306-2045 | |
| ROSANNE BAGATTA | | 9 LITTLE BROOK LN | | | | NEW CITY NY | 10956-3913 | |
| ROSANNE C DIMAMBRO | CUST MARK | C DIMAMBRO UGMA MI | 5705 KIRKRIDGE TRAIL | | | ROCHESTER HILLS MI | 48306-2258 | |
| ROSANNE C DIMAMBRO | CUST STEVEN M DIMAMBRO UGMA MI | 5705 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS MI | 48306-2258 | |
| ROSANNE CIUPEK | TR U/A | DTD 08/11/93 ROSEANNE CIUPEK | LIVING TRUST | 14558 BLUE SKIES | | LIVONIA MI | 48154-4966 | |
| ROSANNE E BROWN | | BOX 53 | | | | BEVERLY SHORES IN | 46301-0053 | |
| ROSANNE ISAY HARRISON | | 146 N BELLEFIELD ST | | | | PITTSBURGH PA | 15213-2618 | |
| ROSANNE KLEINT | | 41 WESTERLY ST | | | | YONKERS NY | 10704-2041 | |
| ROSANNE KNOLL | | 2498 GULFBREEZE CIR | | | | PALM HARBOR FL | 34683-2611 | |
| ROSANNE M MASCH | CUST | DOUGLAS R MASCH II UGMA MI | 14175 WATERWAY BLVD | | | FORTVILLE IN | 46040 | |
| ROSANNE M MASCH | CUST | STEVEN R MASCH UGMA MI | 14175 WATERWAY BLVD | | | FORTVILLE IN | 46040 | |
| ROSANNE M MASCH & | DOUGLAS R MASCH & | FRED L VILBIG TR | UA 07/02/1999 | ROSANNE M MASCH REVO | 14175 WATERWAY | FORTVILLE IN | 46040 | |
| ROSANNE M TUROWICZ | ATTN ROSANNE M STORK | 8595 GALLANT FOX TRL | | | | FLUSHING MI | 48433-8804 | |
| ROSANNE PANE & | JOSEPH PANE JT TEN | 2265 WESTCHESTER AVE | | | | BRONX NY | 10462-5039 | |
| ROSANNE RIBBLE | CUST | REBEKAH A RIBBLE UGMA MI | 3279 E SHAFFER RD | | | MIDLAND MI | 48642-8374 | |
| ROSANNE S GUMBLETON & | GERRARD L GUMBLETON JR JT TEN | 5600 WESTWOOD LANE | | | | BLOOMFIELD TOWNSHP MI | 48301-1247 | |
| ROSANNE S HOSTNIK & | THOMAS A KLUG JT TEN | 30717 LUND DR | | | | WARREN MI | 48093-8020 | |
| ROSANNE S JACOY | CUST JOSEPH A | JACOY UTMA CA | 1618 PERKINS DR | | | ARCADIA CA | 91006-1841 | |
| ROSANNE S JACOY | CUST LORYN M | JACOY UTMA CA | 1618 PERKINS DR | | | ARCADIA CA | 91006-1841 | |
| ROSANNE S MUDRY | C/O ROSANNE S JASINSKI | 600 NOTRE DAME DRIVE | | | | WEBSTER NY | 14580-8735 | |
| ROSANNE T ALLEN | | 2686 LOWER BELLBROOK RD | | | | SPRING VALLEY OH | 45370-9710 | |
| ROSARIO BASTARDO | | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTITA CA | 95045-9647 | |
| ROSARIO DELUCA | | 14 WADSWORTH LANE | | | | FORDS NJ | 08863-1026 | |
| ROSARIO E MANTIONE & | ROBIN M MANTIONE JT TEN | 55 RUE MADELIENE | | | | WILLIAMSVILLE NY | 14221-3232 | |
| ROSARIO G GULINO | | 267 WAYFARING LN | | | | ROCHESTER NY | 14612-2770 | |
| ROSARIO GENNARO | | 181 FORESTVIEW DR | | | | WILLIAMSVILLE NY | 14221-1415 | |
| ROSARIO GIACOSIE | | 704 BROAD ST | | | | CLIFTON NJ | 07013-1642 | |
| ROSARIO LOMBARDO | | 347 AVENUE X | | | | BROOKLYN NY | 11223-5915 | |
| ROSARIO S CASTILLO | | 10065 CANRIGHT WAY | | | | SAN DIEGO CA | 92126-5106 | |
| ROSARITA A HENNEBRY | | 503 SINGER AVE | | | | LEMONT IL | 60439-3816 | |
| ROSARY D FOLEY & | JOHN FOLEY JT TEN | 430 E 20TH ST APT 1D | | | | NEW YORK NY | 10009 | |
| ROSARY M MOIES USUFRUCTUARY & | KAREN ANN M RICH & | KEVIN ANN M TEN COM | CAILLOUET & THOMAS MOIES J | RICHARD MC KINNEY MOIE | 4301 HERICAN PL | METAIRIE LA | 70003-1315 | |
| ROSAVELL WALTERS | | 410 MAPLE AVENUE APT C | | | | PEARISBURG VA | 24134-1759 | |
| ROSCO BROWN | | R R 3 5115 E ROSS RD | | | | TIPP CITY OH | 45371-9434 | |
| ROSCOE A FULTZ JR | | 783 GREENWOOD AVE | | | | CINCINNATI OH | 45229-1805 | |
| ROSCOE BACH JR | | 228 N AMERICAN BLVD | | | | VANDALIA OH | 45377-2231 | |
| ROSCOE D CUNNINGHAM | | 11TH & STATE STS | | | | LAWRENCEVILLE IL | 62439 | |
| ROSCOE D CUNNINGHAM | | BOX 511 | | | | LAWRENCEVILLE IL | 62439-0511 | |
| ROSCOE D CUNNINGHAM | | 904 STATE | | | | LAWRENCEVILLE IL | 62439-2758 | |
| ROSCOE D CUNNINGHAM & | BESSIE C CUNNINGHAM JT TEN | BOX 511 | | | | LAWRENCEVILLE IL | 62439-0511 | |
| ROSCOE D CUNNINGHAM & | KATHERYN F CUNNINGHAM JT TEN | BOX 511 | | | | LAWRENCEVILLE IL | 62439-0511 | |
| ROSCOE D CUNNINGHAM & | KATHERYN S CUNNINGHAM JT TEN | PO BOX 511 | | | | LAWRENCEVILLE IL | 62439-0511 | |
| ROSCOE D CUNNINGHAM & | KATHLEEN S CUNNINGHAM JT TEN | I & H STATE ST | | | | LAWRENCEVILLE IL | 62439 | |
| ROSCOE D MCMILLAN JR & | ELIZABETH D MCMILLAN JT TEN | 2123 ST MARY ST | | | | RALEIGH NC | 27608-1333 | |
| ROSCOE D SERRELS JR | | 4435 LAWNWOOD LANE | | | | FLINT MI | 48529-1924 | |
| ROSCOE D WALKER | | 158 HILLVIEW AVE | | | | CAMDEN TN | 38320-1413 | |
| ROSCOE E BISHOP | | 1431 WHEATLAND AVE | | | | DAYTON OH | 45429-4939 | |
| ROSCOE FITCH | | 5004 54TH ST W | | | | BRADENTON FL | 34210-4705 | |
| ROSCOE J DENSBORN | TR UA 08/10/93 ROSCOE J | DENSBORN REVOCABLE LIVING TRUS | 307 SOUTHWESTERN AVE | | | KOKOMO IN | 46901-5210 | |
| ROSCOE L GREER | | 1202 WILLOWS | | | | ITHACA MI | 48847-1801 | |
| ROSCOE L PHILLIPS | | 1414 JACKSON ST | | | | CHILLICOTHE OH | 64601-2047 | |
| ROSCOE L YORK JR & | ANDREA M YORK JT TEN | PO BOX 36 | | | | MEDWAY ME | 04460 | |
| ROSCOE M LEACHMAN | | 1030 AMESBURY AV | | | | LIBERTY MO | 64068-3066 | |
| ROSCOE O BONISTEEL III | | 3347 ROBINWOOD | | | | ANN ARBOR MI | 48103-1748 | |
| ROSCOE R BEE | | HC 61 N BOX 12 | | | | STRANGE CREEK WV | 26639-9204 | |
| ROSCOE ROBERTS | | 4314 CRISSMAN ST | | | | FLINT MI | 48505-5334 | |
| ROSCOE SMILEY | | 3212 W 7TH ST | | | | MILAN IL | 61264-3736 | |
| ROSCOE SOWDER | | 5593 LIBERTY WOODS DR | | | | LIBERTY TWP OH | 45011-9187 | |
| ROSCOE TAYLOR | | 1317 WEST 9TH ST | | | | LORAIN OH | 44052-1328 | |
| ROSCOE TAYLOR | | 1520 CHATEAUFORT PL | | | | DETROIT MI | 48207-2717 | |
| ROSCOE THERMON | | 3011 SE MICHIGAN AV | | | | TOPEKA KS | 66605-2649 | |
| ROSCOE THOMPSON | | 54 MADRE DE DIOS ST | | | | PUNTA GORDA FL | 33983-4253 | |
| ROSCOE V CASEY | | 4740 SUNDANCE TRL | | | | INDIANAPOLIS IN | 46239-9701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSCOE W GOODARD | | 3916 RESEDA RD | | | | WATERFORD MI | 48329-2557 | |
| ROSCOE W HARDEN | | 3650 SHEPHERD RD | | | | ST LOUIS MI | 48880-9349 | |
| ROSCOE W JOHNSTON | | BOX 402 | | | | GENESEE MI | 48437-0402 | |
| ROSE A ADAMSKI | | 177 VIRGIL AVE | | | | BUFFALO NY | 14216-1838 | |
| ROSE A BRADLEY | | 4388 S LAKE SHORE DR | | | | BLACK RIVER MI | 48721-9703 | |
| ROSE A BRANSFORD | | 1 LYONS AVE | | | | NEW CASTLE DE | 19720-1204 | |
| ROSE A COYLE | | 1033 HIGH MEADOWS DR | | | | GIBSONIA PA | 15044-9267 | |
| ROSE A CROSSLEY | | 1477 HILLSIDE LN | | | | HOWELL MI | 48843-9464 | |
| ROSE A DATTILO | | 2098 TEAKWOOD DR | | | | COLUMBUS OH | 43229-3903 | |
| ROSE A DORSMAN & | WILLIAM C DORSMAN JT TEN | 5 WOODRIDGE COURT | | | | ALBANY NY | 12203-4437 | |
| ROSE A FOWLER | | 604 BRANDED BLD | | | | KOKOMO IN | 46901 | |
| ROSE A GEIGER | | 15764 NEWTON ST | | | | HACIENDA HEIGHTS CA | 91745-4145 | |
| ROSE A HEDDEN & | MERRITT E HEDDEN JT TEN | 15501 W FUTURA DR | | | | SUN CITY WEST AZ | 85375 | |
| ROSE A HUFFMAN & | WILLIAM A HUFFMAN JT TEN | 2140 W LIBERTY LN | | | | GREENFIELD IN | 46140-2772 | |
| ROSE A KELLY & | SHARON K BUSH JT TEN | 3130 COLEMAN RD | | | | KANSAS CITY MO | 64111-3617 | |
| ROSE A KNABKE | | 11801 DOERKSEN RD | | | | DENAIR CA | 95316-9728 | |
| ROSE A KRAMP | | PO BOX 215 | | | | OLCOTT NY | 14126-0215 | |
| ROSE A KRUEGER | | 7080 MELBOURNE ROAD | | | | SAGINAW MI | 48604-9241 | |
| ROSE A LAMMERS | ROUTE 4 | 16839 ROAD L | | | | OTTAWA OH | 45875-9454 | |
| ROSE A MAHON | | 117 FOX TRACE CT | | | | AIKEN SC | 29803-2754 | |
| ROSE A MCNALLY | | 4875 STEPHEN COURT | | | | AUBURN MI | 48611 | |
| ROSE A MILLER | | 5820 S WINDERMERE ST | APT 268 | | | LITTLETON CO | 80120-2150 | |
| ROSE A NASH & | HAROLD E NASH JR JT TEN | 29 VERMONT ST | | | | WEST ROXBURY MA | 02132-2336 | |
| ROSE A OBRIEN & | NELSON E OBRIEN JT TEN | 2406 MARK AVE | | | | RICHLAND WA | 99352-9212 | |
| ROSE A POLITES & | FAY ELLEN POLITES JT TEN | 4137 DURWOOD DR | | | | FLINT MI | 48504-1369 | |
| ROSE A RAGONE | | 14 GAIL DR | | | | NEW ROCHELLE NY | 10805-2113 | |
| ROSE A REHNBERG | | 5312 N W 110TH | | | | OKLAHOMA CITY OK | 73162-5924 | |
| ROSE A SCHIRANO | | 1264 ATTRIDGE RD | | | | CHURCHVILLE NY | 14428-9432 | |
| ROSE A STAMPER | | 1012 GLEN ARBOR CT | | | | CENTERVILLE OH | 45459-5421 | |
| ROSE A VIGIL & | ALEXANDRA R VIGIL JT TEN | BOX 53613 | | | | ALBUQUERQUE NM | 87153-3613 | |
| ROSE A WADE | | 1930 E RACINE ST APT E | | | | JANESVILLE WI | 53545-4356 | |
| ROSE A WIECZOREK | | 6003 TRAILRIDGE CT | | | | GREENDALE WI | 53129-2654 | |
| ROSE ADAMS | | 330 E 38TH ST | | | | NEW YORK NY | 10016-2759 | |
| ROSE ADKINS | | 130 RIDGE HAVEN LANE | | | | PORTLAND TN | 37148-4500 | |
| ROSE ANN JONES | | 106 KINGSWOOD RD | | | | NEWARK DE | 19713-3055 | |
| ROSE ANN M CAVACECI | | 161 LAFAYETTE | | | | ELYRIA OH | 44035-3922 | |
| ROSE ANN MANCE | | 822 CREST DR | | | | PAPILLION NE | 68046 | |
| ROSE ANN NASH | | 750 HOLLISTER | | | | PONTIAC MI | 48340 | |
| ROSE ANN PALMER | | 49545 SCHOENHERR | | | | SHELBY TWP MI | 48315-3866 | |
| ROSE ANN PROBST | | 1301 S PEARL ST | | | | JANESVILLE WI | 53546-5530 | |
| ROSE ANN QUINN & | DENNIS M QUINN JT TEN | 724 SOUTH MILFORD ROAD | | | | MILFORD MI | 48381-2797 | |
| ROSE ANN SOLHEID | | 203 10TH ST SE | | | | NEW PRAGUE MN | 56071-1949 | |
| ROSE ANN STAMPER | | 1012 GLEN ARBOR COURT | | | | CENTERVILLE OH | 45459-5421 | |
| ROSE ANN SUNDAY AS | CUSTODIAN FOR DEANNA LYNN | SUNDAY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 18164 CHILLICOTHE RD | | CHAGRIN FALLS OH | 44023-4878 | |
| ROSE ANN SUNDAY AS | CUSTODIAN FOR DENISE MARIE | SUNDAY UNDER THE OHIO | UNIFORM GIFTS TO MINORS AC | 9105 SUGARBUSH DR | | MENTOR OH | 44060-4412 | |
| ROSE ANN TEPE & | HENRY M TEPE JT TEN | 4702 MEDALTON WAY | | | | SAINT LOUIS MO | 63128 | |
| ROSE ANN TROXELL | | 4004 ST MARTINS PLACE | | | | CINCINATTI OH | 45211-5310 | |
| ROSE ANN YENS | | 5124 HURDS CORNER RD | | | | SILVERWOOD MI | 48760-9769 | |
| ROSE ANN ZAIDAN & | MARY ZAIDAN JT TEN | 25309 BRIARWYKE | | | | FARMINGTON HILLS MI | 48336-1654 | |
| ROSE ANN ZAIDAN & | PEARL PURLESKI JT TEN | 25309 BRIARWYKE | | | | FARMINGTON HILLS MI | 48336-1654 | |
| ROSE ANNA EASON | | 10453 SO RHODES | | | | CHICAGO IL | 60628-2960 | |
| ROSE ANNE GOLDMAN | | 134 E UPSAL ST | | | | PHILADELPHIA PA | 19119-2339 | |
| ROSE ANNE GROSSMAN | | PO BOX 331066 | | | | MIAMI FL | 33233-1066 | |
| ROSE ANNE HAMMOND & | CEDRIC JOHN HAMMOND JT TEN | ROSELANDS | HARTENOAK RD | | | HAWKHURST KENT | | UNITED KIN |
| ROSE ANNE HAMMOND & | CEDRIC JOHN HAMMOND JT TEN | ROSELANDS | HEARTENOAK RD | | | HAWKHUST | | UNITED KIN |
| ROSE ANNE HAMMOND & | HENRY HERBERT JT TEN | ROSELANDS | HEARTENOAK RD | | | HAWKHUST KENT | | UNITED KIN |
| ROSE ANNE HERRMANN | | 1732 SUNVALE DRIVE SW | | | | WYOMING MI | 49509-6547 | |
| ROSE ANNE MIKALL | | BOX 904 | | | | TUPPER LAKE NY | 12986-0904 | |
| ROSE ANNE STEVENS | | 23689 STONEHENGE | | | | NOVI MI | 48375-3776 | |
| ROSE ANNE TISDALE | | 2410 HAND AVE | | | | BAY MINETTE AL | 36507-4121 | |
| ROSE ARLENE TORRANCE | | 453 CANDLESTICK | | | | WATERFORD MI | 48328-2103 | |
| ROSE ASEVEDO | | 1196 WHEELOCK | | | | DETROIT MI | 48209-1954 | |
| ROSE AVOLIO MARINO | CUST PATRINA MARINO U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 81 EDSON PL | | NORTH HALEDON NJ | 07508-3012 | |
| ROSE B ALLGOOD | | 3270 GLENEAGLES DR | APT 2-B | | | SILVER SPRING MD | 20906-1653 | |
| ROSE B BERNDT | | 8216 TONAWANDA CREEK RD | | | | LOCKPORT NY | 14094-9047 | |
| ROSE B CRAYS | | 645 REDONDO AVE 316 | | | | LONG BEACH CA | 90814-7232 | |
| ROSE B HERRERO | | 11368 CHATEAU RIDGE TRL | | | | FENTON MI | 48430-3415 | |
| ROSE B LANDAU & | ELIAS B LANDAU JT TEN | 820 ROSCOMMON ROAD | | | | BRYN MAWR PA | 19010-1845 | |
| ROSE B LEVY | | 1850 ALICE ST APT 1219 | | | | OAKLAND CA | 94612-4107 | |
| ROSE B SHANK | | 1255 ARTHUO DR NW | | | | WARREN OH | 44485-1852 | |
| ROSE BALINT | | 10 CANBY ST | | | | PT ROBINSON ON  L0S 1K0 | | CANADA |
| ROSE BANK CEMETERY | ASSOCIATION INC | ATTN LARRY WIGGINS | 42 GREYSTONE RD | | | NORTH EAST MD | 21901-2009 | |
| ROSE BARBER | | 300 KILBURN RD S | | | | GARDEN CITY NY | 11530 | |
| ROSE BARKER | | 758 E COUNTY ROAD 1000 S | | | | CLAYTON IN | 46118-8916 | |
| ROSE BARONE | | 24224 ROMA RIDGE DR | | | | NOVI MI | 48374 | |
| ROSE BELL | CUST | LAD JOSEPH BELL A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF N J | | 16 CHRIS TERR | RINGWOOD NJ | 07456-2702 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSE BERMAN | | 6251 DAKOTA CIRCLE | | | | BLOOMFIELD HILLS MI | 48301-1567 | |
| ROSE BERTINO | | 305 PEOH AVE | | | | CLE ELUM WA | 98922-1232 | |
| ROSE BONGIOVANNI & | FRANK BONGIOVANNI JT TEN | 118 N LA CLEDE PLACE | | | | ATLANTIC CITY NJ | 08401-3419 | |
| ROSE BOODNICK | | 8332 DELCREST | | | | UNIVERSITY CITY MC | 63124-2127 | |
| ROSE BORZYN & | EDWARD BORZYN JT TEN | 713-17TH ST | | | | AMBRIDGE PA | 15003-1914 | |
| ROSE BURRELL | | STRAWBERRY AVENUE 903 | | | | VINELAND NJ | 08360-1839 | |
| ROSE C BROPHY | | 269 W WASHINGTON ST 9 | | | | BRISTOL CT | 06010-5372 | |
| ROSE C CALLAGHAN & | PATRICK M CALLAGHAN JT TEN | 10050 SONORA DRIVE | | | | FENTON MI | 48430-9361 | |
| ROSE C CHECHACK | APT 203 | 3253 SOFTWATER LAKE DRIVE NE | | | | GRAND RAPIDS MI | 49525-2730 | |
| ROSE C CREGAN | | 106 GORDON AVENUE | | | | NORTH TARRYTOWN NY | 10591-1910 | |
| ROSE C CRILLY ADM | EST WILLIAM J CAMPBELL | C/O CAMPBELL & CAMPBELL | ATTN DONALD D CAMPBELL | 599 AVENUE C | | BAYONNE NJ | 07002 | |
| ROSE C LIU | | 3350 DENSMORE COURT | | | | SAN JOSE CA | 95148-2736 | |
| ROSE C MOCH | | 1860 ALARD | | | | LINCOLN PARK MI | 48146-3816 | |
| ROSE C STEVENS | | 3900 33 STREET SOUTH | | | | CRANBROOK BC  V1C 6Z7 | | CANADA |
| ROSE C STOPYRA | | 1201 BEECH ST | | | | WILMINGTON DE | 19805-4324 | |
| ROSE C TOM | CUST | MISS LORI J TOM UGMA H | 954-22ND AVE | | | HONOLULU HI | 96816-4632 | |
| ROSE CASOLARO | CUST | 374 STANHOPE ST PH | | | | BROOKLYN NY | 11237-4434 | |
| ROSE CASTELLUCCI & | LAWRENCE CASTELLUCCI JT TEN | 13512 PARKRIDGE DR | | | | SHELBY TWP MI | 48315-4758 | |
| ROSE CATOGGIO & | ROSEMARY CATOGGIO JT TEN | 1360 YORK AVENUE | APT 5H | | | NEW YORK NY | 10021 | |
| ROSE CAVALLARO & | VIRGINIA GARLAND & | GRACE LOVE JT TEN | 14115 SAINT MARYS LN | | | HOUSTON TX | 77079-3212 | |
| ROSE CECILIA DOLAN | | 839 13TH AVE N | APT 110 | | | CLINTON IA | 52732 | |
| ROSE CHOBANIAN & | ANNETTE BALIAN & | MICHAEL CHOBANIAN JT TEN | 7015 GREENTREE DR | | | NAPLES FL | 34108-7527 | |
| ROSE CLAYTON | | 812 N MABLE AVE | | | | SIOUX FALLS SD | 57103-0622 | |
| ROSE COBB | | 50 A YORKTOWNE PARKWAY | | | | WHITING NJ | 08759-1638 | |
| ROSE COLLI & | FRANK J COLLI JT TEN | 451 OUTLOOK AVE | | | | NORTH BABYLON NY | 11704-4311 | |
| ROSE COLOSIMO | | 3093-18TH ST | | | | DETROIT MI | 48216-1120 | |
| ROSE COSTELLO & | GRACE PULEO JT TEN | 7841 ORCHARD ST | | | | DEARBORN MI | 48126-1011 | |
| ROSE CROWELL | | 4110 WESTMEATH RD | | | | NOTTINGHAM MD | 21236-1050 | |
| ROSE CUOMO & | ALOYSIUS S CUOMO JT TEN | ATT AVE | 264 HY | | | YONKERS NY | 10704 | |
| ROSE CURRY | | 70 LOCUST AVE 509 | | | | NEW ROCHELLE NY | 10801-7361 | |
| ROSE D CHAPPLE | | 1301 N HOMER ST | | | | LANSING MI | 48912 | |
| ROSE D HOBSON | | 13 VAN DYCK DR | | | | WILM DE | 19809-3423 | |
| ROSE D LORD & | JENNIFER M NOLLY JT TEN | 1018 S HILTON RD | | | | WILMINGTON DE | 19803-5219 | |
| ROSE D SCHIAVO | | 1249 MULBERRY RUN | | | | MINERAL RIDGE OH | 44440 | |
| ROSE D YOUNG | | 11129 MARSHA PLACE | | | | WARREN MI | 48089-1083 | |
| ROSE DALY | | 2418 SINCLAIR | | | | PASADENA TX | 77503-4138 | |
| ROSE DARONCO | | 47 ROUNDTOP RD | | | | YONKERS NY | 10710-2327 | |
| ROSE DELGRANDE | | 432 LASALLE AVE | | | | HASBROUCK HEIGHTS NJ | 07604-2635 | |
| ROSE DI SARRO | | 1923 HIGHLAND AVE | | | | SCHENECTADY NY | 12308-1332 | |
| ROSE DROESLER | | 16 BRITTANY RD | | | | AMHERST NH | 14228-1939 | |
| ROSE E FLOOK | | 1500 W 4TH ST | | | | ALEXANDRIA IN | 46001-2136 | |
| ROSE E FRAGOSA | | 340 OAK TREE WAY | | | | BUELLTON CA | 93427-9772 | |
| ROSE E KNOTT | | 12024 SR 66 | | | | OAKWOOD OH | 45873-9138 | |
| ROSE E MANNO & | PAMELA M BILLER JT TEN | 2311 SHADER BROOK DR | | | | OWINGS MILLS MD | 21117-2349 | |
| ROSE E MIKOWSKI | | 100-27 210 ST | | | | QUEENS VILLAGE NY | 11429-1046 | |
| ROSE E MURPHY | | 2207 SAYEBROOKE ROAD | | | | DAYTON OH | 45459-3519 | |
| ROSE E TAKACS | CUST | KIMBERLY ANN TAKACS | U/THE MICHIGAN UNIFORM GIFT | TO MINORS ACT | 2440 BANDON DR | GRAND BLANC MI | 48439-8152 | |
| ROSE E ZEBRO | | 357 EASY ST | | | | HOWELL NJ | 07731-8754 | |
| ROSE ELIZABETH DUDDY | C/O NORTHERN BANK LTD | 39 SHIPQUAY ST | | | | LONDONDERRY | | UNITED KIN |
| ROSE ELIZABETH MUELLER | | 426 WALLACE AVE | | | | LOUISIVILLE KY | 40207-3767 | |
| ROSE ELLEN LEAVENWORTH | TR UA 06/12/89 | ELLEN LEAVENWORTH TRUST | C/O SHARON H KOHL | 125 CANYON OAKS DRIVE | | ARGYLE TX | 76226 | |
| ROSE ELLEN LEAVENWORTH | TRUSTEE U/A DTD 06/12/89 THE | ROSE ELLEN LEAVENWORTH TRUST | | 803 666 UPAS ST | | SAN DIEGO CA | 92103-5043 | |
| ROSE ELLEN RYBSKI & | JON D RYBSKI JT TEN | 11806 RIVERMAN | | | | GRANT MI | 49327-9782 | |
| ROSE EMMA ANDERSON | JEROME J RYBSKI JR & | 998-38TH AVE | | | | SANTA CRUZ CA | 95062-4408 | |
| ROSE EVELYN KUNKLER | | 3126 ST RT 705 | | | | NEW WESTON OH | 45348-9737 | |
| ROSE F BLACKETT | | 15933 BRADFORD DRIVE | | | | CLINTON TWP MI | 48038-1000 | |
| ROSE F GLOMMER | | 4592 GOLD MEDAL PT 140 | | | | COLORADO SPRINGS CO | 80918-7368 | |
| ROSE F JUCKES | | BOX 802191 | | | | HOUSTON TX | 77280-2191 | |
| ROSE F KLOTZER | | 884 BERICK DRIVE | | | | UNIVERSITY CITY MC | 63132-4842 | |
| ROSE F PONZINI & | GEORGE H PONZINI JT TEN | 2 WINDGATE PLACE | | | | YONKERS NY | 10705-1533 | |
| ROSE F RICHARD & | JOSEPH P RICHARD JT TEN | 700 BROADWAY | | | | BAY CITY M | 48708-7073 | |
| ROSE F TEPE | | 116 PARK PLAZA | | | | QUINCY IL | 62301-3715 | |
| ROSE F WRINKLES & | ALBERTA FOX JT TEN | 137 REESE ST | | | | SOUTH LYON MI | 48178 | |
| ROSE FERRARO & | ROSEANN FERRARO-RADGOWSKI JT | 16 WILLIAMS ST | | | | VALLEY STREAM NY | 11580-1030 | |
| ROSE FINNEY | | 3020 E FRANCES ROAD | | | | CLIO MI | 48420-9716 | |
| ROSE FRANZONE | TR UA 1/16/03 FRANZONE FAMILY | TRUST | 1023 73RD ST 2FL | | | BROOKLYN NY | 11228-1915 | |
| ROSE FRIEDA BERNSTEIN | | 150-29-70TH ROAD | | | | FLUSHING NY | 11367-1420 | |
| ROSE G ROMANO | C/O ROSEMARIE ERCOLE | 28527 JOHNSON ROAD | | | | HARBESON DE | 19951-2824 | |
| ROSE GALVAS & | KAREN GALVAS JT TEN | 3290 DREXEL AVE | | | | FLINT MI | 48506-1936 | |
| ROSE GARTI-KERR | | 539 FENIMORE AVE | | | | N BABYLON NY | 11703 | |
| ROSE GERSHON | | 83 FLOWER ROAD | | | | VALLEY STREAM NY | 11581-1613 | |
| ROSE GIESS | | 307 ALLAMANDA CIRCLE | | | | VENICE FL | 34292-2004 | |
| ROSE GORDON | | 6870 MILLS ROAD | | | | BATH NY | 14810-7622 | |
| ROSE GROFF | | 7 PARK AV | | | | OSSINING NY | 10562-3605 | |
| ROSE H BROZDOWSKA & | FRANCES R KOSIOREK JT TEN | 438 S VAN BUREN ST | | | | WILMINGTON DE | 19805-4066 | |
| ROSE H CRISWELL | | 8576 ERTMAN ROAD | | | | LOCKPORT NY | 14094-9344 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSE H FERRARA | | 25712 TELEGRAPH RD | | | | FLAT ROCK MI | 48134-1016 | |
| ROSE H FORCZYK & | JOYCE FORCZYK DECOSTA JT TEN | 2 WEAVER ST | APT 200 | | | FALL RIVER MA | 02720-1331 | |
| ROSE H HANISH & | ALVIN A HANISH JT TEN | APT K-1203 | 473 FDR DR | | | NEW YORK NY | 10002-2028 | |
| ROSE H MALONEY | | 1325 ISLAND AVE | | | | CUMBERLAND WI | 54829-9191 | |
| ROSE HAWRYLAK | | 22077 BEECH ST | APT 215 | | | DEARBORN MI | 48124 | |
| ROSE HEIM | | 2801 W BROADWAY D1 | | | | COLUMBIA MO | 65203-1233 | |
| ROSE HELEN MORRIS | | 7904 COMES AVE | | | | BALTIMORE MD | 21236-3803 | |
| ROSE HELEN SMITH | | 3626 GREEN HOLLOW | | | | GRAND PRAIRIE TX | 75052-6715 | |
| ROSE HENDEL | | 126 CROWTHERS DR | | | | HAMILTON OH | 45013-1778 | |
| ROSE HIBSKY & | ELIZABETH HIBSKY & | ALAN HIBSKY JT TEN | 29240 BRODY | | | WESTLAND MI | 48185-2533 | |
| ROSE HOGAN | | 795 AVE C APT 3D | | | | BAYONNE NJ | 07002-2868 | |
| ROSE HOLLAND | | 141 RIDGE RD | | | | NEW CITY NY | 10956-6908 | |
| ROSE HORN & | STEVEN HORN | TR UA 08/08/89 | M-B ROSE HORN | 10353 CORBEIL DR APT A | | ST LOUIS MO | 63146-5940 | |
| ROSE I MONTY | | 1120 N SHORE DR NE 902 | | | | ST PETERSBURG FL | 33701 | |
| ROSE IRELAND | | 980 TRINITY AVENUE APT IB | | | | BRONX NY | 10456-6910 | |
| ROSE J ANDREWS | | 3300 DARBY ROAD APT 5312 | | | | HAVERFORD PA | 19041 | |
| ROSE J BOVA & | GERALD T BOVA JR JT TEN | 9096 TOWNLINE RD | | | | MIDDLEPORT NY | 14105 | |
| ROSE J BUESSER | | 1037 N ELLSWORTH AVE | | | | SALEM OH | 44460 | |
| ROSE J COMEFORD & | CAROL L RENESKI JT TEN | 42272 TODDMARK LANE | | | | CLINTON TWP MI | 48038 | |
| ROSE J KAWIECKI | | 24440 WINONA | | | | DEARBORN MI | 48124 | |
| ROSE J PRESTEL & | ROBERT BOASBERG TR | UW THOMAS F PRESTEL | 64 HICKORY HILL RD | | | WILLIAMSVILLE NY | 14221-2547 | |
| ROSE J REILLY & | SUSAN M RILEY JT TEN | 250 FERNDALE RD | | | | WILLIAMSVILLE NY | 14221 | |
| ROSE J TULLY | | 110 ELLIS FARM LANE | | | | MELROSE MA | 02176-2949 | |
| ROSE JUHAS | | 1333 W CHIPPEWA RIVER RD | | | | MIDLAND MI | 48640-7807 | |
| ROSE K ELDER | | 376 BELL LANE | | | | DENVER CO | 80260-6017 | |
| ROSE K EVINSKY | | 2224 MARSHALL ROAD | | | | MC DONALD OH | 44437 | |
| ROSE K FOWLER | | 4694 VERMACK RD | | | | DUNWOODY GA | 30338-5012 | |
| ROSE K GESHEL & | ROSEMARY DELOGE JT TEN | 120 GRANDVIEW BLVD | APT 116 | | | GAYLORD MI | 49735-2025 | |
| ROSE K MASLOW | CUST | ROBERT MASLOW U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 11756 BANYAN RID | WHITTIER CA | 90601-4714 | |
| ROSE K WIENER | | 2011 VIRGINIA AVE | | | | MC LEAN VA | 22101-4938 | |
| ROSE KATHLEEN DIXON | | 436 COLONIAL PARK DR | | | | SPRINGFIELD PA | 19064-3405 | |
| ROSE KATHRYN CESARETTI & | JOHN CESARETTI JT TEN | 9316 KIMBERLY LN N | | | | MALE GROVE MN | 55311-5417 | |
| ROSE KATSOCK | | 3 BONNIE DRIVE | | | | EAST STROUDSBURG PA | 18301-9034 | |
| ROSE KAUFMAN | | 271 26 N GRAND CENTRAL PKWY | | | | FLORAL PARK NY | 11005-1209 | |
| ROSE KEAST | | 1861 PRONGHORN RD | | | | SHOW LOW AZ | 85901-9571 | |
| ROSE KEYSO & | JOHN KEYSO JT TEN | 837 PINELAND AVE | | | | VENICE FL | 34292-2740 | |
| ROSE KOMATSU | APT 8F | 70 LASALLE STREET | | | | NEW YORK NY | 10027-4709 | |
| ROSE KOPLOW | CUST | STEVEN H KOPLOW U/THE | MASS UNIFORM GIFTS TO MINO ACT | 12 HARRIS ST | BROOKLINE MA | 02446-4933 | |
| ROSE KOVANKO | | 5900 N MELVINA AVE | | | | CHICAGO IL | 60646 | |
| ROSE L DOZIER | | PO BOX 1951 | | | | CHEEKTOWNGA NY | 14225 | |
| ROSE L HIGGENBOTTOM | | 560 LENOX | | | | PONTIAC MI | 48340-3012 | |
| ROSE L MAYER | | 6227 W PLAINFIELD | | | | GREENFIELD WI | 53220-3059 | |
| ROSE L PAGE | | 3408 101 WINTERHAVEN ST | | | | LAS VEGAS NV | 89108-5025 | |
| ROSE L SUMMERS | | 10303 ADAMS AVENUE | | | | CLEVELAND OH | 44108-3214 | |
| ROSE L WHALEN | TR ROSE L WHALEN LIVING TRUST | UA 05/23/01 | 26926 N COOLIDGE | | | DEARBORN HEIGHTS MI | 48127 | |
| ROSE LANZOTTI & | JOSEPHINE GILADY JT TEN | 280 PROSPECT AVE | | | | HACKENSACK NJ | 07601-2513 | |
| ROSE LASKO | | 1925 N DAMEN AV 1 | | | | CHICAGO IL | 60647-4503 | |
| ROSE LEVINE & | MARK J LEVINE JT TEN | 71 PETER PARLEY RD | | | | JAMAICA PLAIN MA | 02130-2913 | |
| ROSE LIGH LEE | | 38 OLD FARMS RD | | | | POUGHKEEPSIE NY | 12603-5038 | |
| ROSE LINDA VAN DE BOGART | | 465 LIME ROCK RD | | | | LAKEVILLE CT | 06039 | |
| ROSE LOCICERO | | 243 ILLINOIS AVE | | | | PATERSON NJ | 07503-1525 | |
| ROSE M ACCOMAZZO & | ERNEST J ACCOMAZZO JT TEN | PO BOX 5567 | | | | WALNUT CREEK CA | 94596 | |
| ROSE M ANDERSON | | 4633 WINDBROOK DR | | | | MURRYSVILLE PA | 15668-2134 | |
| ROSE M ANDERSON TOD JANET K AND | SUBJECT TO STA TOD RULES | 63 LINDEN ST # 6 | | | | WELLESLEY MA | 02482 | |
| ROSE M AVEGNO TOD | ASHTON B AVEGNO JR | SUBJECT TO STA TOD RULES | 507 CANAL ST | | | METIRIE LA | 70005 | |
| ROSE M BADEAU & | EDUARDO S BADEAU JT TEN | 25 DONNELLY DR | | | | RIDGEFIELD CT | 06877-5610 | |
| ROSE M BEAULIEU | | 6 GROVE ST | | | | FRANKLIN NH | 03235-1940 | |
| ROSE M BELARDINO | | 106 HUTCHINGS ROAD | | | | ROCHESTER NY | 14624-1021 | |
| ROSE M BERNARDO & | RICHARD BERNARDO JT TEN | 661 W CALLE TORRES BLANCAS | APT 1102 | | | GREEN VALLEY AZ | 85614-6434 | |
| ROSE M CAGLIOSTRO | | 3625 CHRISFIELD DRIVE | | | | ROCKY RIVER OH | 44116-3735 | |
| ROSE M CARTER | | 6231 LINTON STREET | | | | JUPITER FL | 33458 | |
| ROSE M CASTLE | | 201 LANDERS LANE | | | | NEW CASTLE DE | 19720-2025 | |
| ROSE M CATANZARO & | ROSALIE M CATANZARO NORRIS & | SHERRY L NORRIS JT TEN | 9308 CRAIGWOOD TERRACE | | | SAINT LOUIS MO | 63126-2604 | |
| ROSE M CHRISTIAN | | 9640 LINDEN | | | | OVERLAND PK KS | 66207-3325 | |
| ROSE M CLAPSADLE | | 421 EAST STENZIL STREET | | | | N TONAWANDA NY | 14120-1756 | |
| ROSE M CODER | | 4746 KENSINGTON CT | | | | ARLINGTON TX | 76016-5413 | |
| ROSE M CORBETT | | 6 FORT RACHEL PLACE | | | | MYSTIC CT | 06355-2506 | |
| ROSE M DAMATO | | 87 SKYLINE DRIVE | | | | AUDUBON PA | 19403-2026 | |
| ROSE M DANIEL | | 5100 SHARON RD #2101 | | | | CHARLOTTE NC | 28210-4777 | |
| ROSE M DE DOYARD & | CRAIG G DE DOYARD JT TEN | 11104 MARLEY DR | | | | ST LUUIS MO | 63123-6916 | |
| ROSE M DEACON | | 3153 W 61ST | | | | CLEVELAND OH | 44102-5611 | |
| ROSE M DEATHE | | 3015 GOLDEN HILLS LANE | | | | MISSOURI CITY TX | 77459-3201 | |
| ROSE M DELAURI | TR ROSE M DELAURI TRUST | UA 01/10/97 | 8 NINTH ST U211 | | | MEDFORD MA | 02155-5190 | |
| ROSE M DEVINE | | 6004 LAKE SHORE RD | | | | BURTCHVILLE MI | 48059-4329 | |
| ROSE M DOLFI | | 257 JACKSON ST | | | | TRENTON NJ | 08611-1707 | |
| ROSE M DOYLE & | TIMOTHY J DOYLE JT TEN | 14271 E 12 MILE RD APT D | | | | WARREN MI | 48093-3835 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSE M DUCHESNE | | 21 EASTON ST | | | | LAWRENCE MA | 01843-2627 | |
| ROSE M DUSING | | 88 MARIAN DRIVE | | | | FORT THOMAS KY | 41075-1232 | |
| ROSE M FERRONE | | 2240 EDGAR RD | | | | POINT PLEASANT NJ | 08742-4418 | |
| ROSE M FISHER | | 13829 VALLEY VISTA BLVD | | | | SHERMAN OAKS CA | 91423 | |
| ROSE M FOSTER | | 9444 CHESTNUT RIDGE RD | | | | MIDDLEPORT NY | 14105-9613 | |
| ROSE M FRIEDMAN | | 10 HACKBERRY LANE | | | | SPRINGFIELD IL | 62704-3308 | |
| ROSE M GENOVESE | | 12 OHIO PL | | | | STATEN ISLAND NY | 10314-2321 | |
| ROSE M GLASKER | | 93 LOYALIST AVE | | | | CHILI NY | 14624-4967 | |
| ROSE M GREER | | 2200 HIGH ST | APT 170 | | | CUYAHOGA FALLS OH | 44221-5400 | |
| ROSE M HATLEN | | 125 CHERRY ST | | | | EDGERTON WI | 53534-1303 | |
| ROSE M HECK | | 25 TOWNSHIP LINE RD | | | | HARLEYSVILLE PA | 19438-2832 | |
| ROSE M HOGAN | | 795 AVENUE C | | | | BAYONNE NJ | 07002-2830 | |
| ROSE M HOWARD | | 300 POTOMAC RD | | | | WILMINGTON DE | 19803-3123 | |
| ROSE M HUDSON | | 1460 DODGE DR NW | | | | WARREN OH | 44485 | |
| ROSE M INFANTE | | 4271 CHERRY HILL DR | | | | OKEMOS MI | 48864-2970 | |
| ROSE M IRWIN | | 8 HOOVER PKWK | | | | LOCKPORT NY | 14094-5738 | |
| ROSE M JANOSE | ATTN DONALD JANOSE | 513 VENNA PLACE | | | | COOPERSVILLE MI | 49404-1153 | |
| ROSE M JONES | | 207 SHADY DRIVE | | | | COLUMBIA TN | 38401-2076 | |
| ROSE M JURCZUK | | 5100 BOX 202 | | | | ALLENDALE MI | 49401 | |
| ROSE M KAISER | | 19385 MC CORMICK | | | | DETROIT MI | 48224-1143 | |
| ROSE M KEENA & | RICHARD J KEENA | TR | ROSE M KEENA TRUST NO 1 | UA 9/26/98 | 1903 CANTERBUR | SUN CITY CENTER FL | 33573-5618 | |
| ROSE M KUBIK | TR ROSE M KUBIK TRUST | UA 08/12/92 | 4979 EMMET RD | | | LYNEHURST OH | 44124-1170 | |
| ROSE M KURCSIS | | 220 BLYTHE ST | | | | LINDEN NJ | 48451-9648 | |
| ROSE M LABBATE | | 487 SENECA AVE | | | | RIDGEWOOD NY | 11385-1644 | |
| ROSE M LAGRAND & | JOHN LAGRAND JT TEN | 79 ROBERT DR | | | | ST CHARLES MO | 63304-2603 | |
| ROSE M LAWRENCE | | 2016 SE 37TH COURT CIRCLE | | | | OCALA FL | 34471 | |
| ROSE M LISS MOORE | | 1802 MORNING QUAIL | | | | AUSTIN TX | 78758-3513 | |
| ROSE M LONGORIA | | 14361 CLUB CIRCLE | | | | ALPHARETTA GA | 30004-4363 | |
| ROSE M MACHNYK & | JOYCE T KOVACEVICH JT TEN | 3760 S 800 EAST | | | | WALKERTON IN | 46574-9414 | |
| ROSE M MARI | | 10 NEBRASKA AVE | | | | TRENTON NJ | 08619-2846 | |
| ROSE M MARSOM | | 941 LYNNDALE | | | | ROCHESTER HILLS MI | 48309-2445 | |
| ROSE M MESSINA & | CAROL DETORA JT TEN | 614 LOVEVILLE ROAD APT B-5A | | | | HOCKENSSIN DE | 19707-1605 | |
| ROSE M MICHELS | | 8104 WHITTAKER ST | | | | DETROIT MI | 48209-1591 | |
| ROSE M MILLER & | DENISE DRLIK JT TEN | 405 MACKINAW | | | | DURAND MI | 48429 | |
| ROSE M MILLS | | 11561 S DIXIE HWY | | | | ERIE MI | 48133-9720 | |
| ROSE M MOORE | | 902 UNIVERSITY RIDGE DRIVE | | | | RENO NV | 89512-4515 | |
| ROSE M MULLIGAN | CUST MISS MICHELE ROSE | MULLIGAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | 107 VESEY STREET | | BROCKTON MA | 02301-6532 | |
| ROSE M MURPHY | | 611 HAVERHILL RD | | | | WILMINGTON DE | 19803-2402 | |
| ROSE M NEIDERHOUSE | | 1817 FAIRFIELD ST | | | | LINCOLN NE | 68521-1708 | |
| ROSE M NOWIKI | | 12959 SE BERWICK COURT | | | | HOBE SOUND FL | 33455-7626 | |
| ROSE M O'NEILL | | 8195 JOHNNY CAKE | | | | MENTOR OH | 44060 | |
| ROSE M PABST | | 2635 S RUESS RD | | | | OWOSSO MI | 48867-9101 | |
| ROSE M PAREDES | | 4238 N TROY STREET APT 2 | | | | CHICAGO IL | 60618-2464 | |
| ROSE M PRICOR & | ALLAN J PRICOR JT TEN | 14479 BALSAM | | | | SOUTHGATE MI | 48195-2061 | |
| ROSE M PRICOR & | CATHERINE WHALEY JT TEN | 14479 BALSAM | | | | SOUTHGATE MI | 48195-2061 | |
| ROSE M PROFITT | | 456 EAST GLASS ROAD | | | | ORTONVILLE MI | 48462-8878 | |
| ROSE M RANKIN | | 1061 DEERING | | | | GARDEN CITY MI | 48135-4106 | |
| ROSE M RATAY | TR U/A DTD | 11/25/91 ROSE M RATAY | REVOCABLE LIVING TRUST | 2 NEPTUNE DR | | BELLEVILLE IL | 62226-1908 | |
| ROSE M RATYNSKI | | 25 JOSEPH ST | | | | LITTLE FERRY NJ | 07643-1817 | |
| ROSE M REGIS | | 23 NORTH CENTRAL ST | | | | PEABODY MA | 01960-1748 | |
| ROSE M ROMANO | | 394 WINTER ST EXT | | | | TROY NY | 12180-8485 | |
| ROSE M ROMANO | | 1035 EMERSON ST APT A | | | | ROCHESTER NY | 14606-2747 | |
| ROSE M RONCONE & | REGINIA R GOLENKOV & | RENEE R AYRES JT TEN | 1450 E PEBBLE RD APT 1004 | | | LAS VEGAS NV | 89123 | |
| ROSE M RYAN | | 652 A LANCASTER DRIVE | | | | SPRING HILL TN | 37174-2435 | |
| ROSE M SAGE | | 115 BRENNEN DR | | | | NEWARK DE | 19713-3905 | |
| ROSE M SALASEK | | 21308 NOTTINGHAM DRIVE | | | | FAIRVIEW PARK OH | 44126-3017 | |
| ROSE M SAVINO | | 3 MAIDSTONE CT | | | | TOMS RIVER NJ | 08757-6542 | |
| ROSE M SHEGAS | | 1316 CHERYL DT | | | | ISELIN NJ | 08830-3139 | |
| ROSE M SHICK | | 5365 PEPPERMILL ROAD | | | | GRAND BLANC MI | 48439-1908 | |
| ROSE M SHIVELY | | 1100 E KAY ST | | | | DERBY KS | 67037-2231 | |
| ROSE M SILVA | | 1150 WEST WINTON AVE | # 226 | | | HAYWARD CA | 94545 | |
| ROSE M SLAZYK | | 32 DEER ST | | | | BUFFALO NY | 14207-2211 | |
| ROSE M SPANO | CUST GREGORY F SPANO | UGMA NY | 1655 BROADWAY | | | NEW HYDE PARK NY | 11040-4309 | |
| ROSE M SPIEGLEMAN | CUST JULIE LYNN | SPIEGLEMAN U/THE COLO | UNIFORM GIFTS TO MINORS AC | 40 SILVER FOX CIR | | GREENWOOD VLG CO | 80121-2129 | |
| ROSE M SPINK | | 2716 WEAVERTON | | | | ROCHESTER MI | 48307-4660 | |
| ROSE M SPRADLEY | | 1726 HUDEPOHL LN | | | | CINCINNATI OH | 45231-2332 | |
| ROSE M STAHL | | 4416 WOODNER RD | | | | KETTERING OH | 45440-1223 | |
| ROSE M STONE | | 7443 ARCADIA ST | | | | MORTON GROVE IL | 60053 | |
| ROSE M SULLIVAN | | 243 S HILLSIDE AVE | | | | SUCCASUNNA NJ | 07876 | |
| ROSE M TAYLOR | | 8005 OAKBRIAR COURT | | | | OFALLON MO | 63366-6546 | |
| ROSE M THALER | | 3427 CREEK ROAD | | | | YOUNGSTOWN NY | 14174 | |
| ROSE M THOMAS | | 7106 FOREST AVENUE | | | | PARMA OH | 44129-2742 | |
| ROSE M THOMPSON & | HERBERT J THOMPSON JT TEN | 56398 JANAPAS TRAIL | | | | HANIBAL MO | 63401-7673 | |
| ROSE M TIGHE | | 125 KEARNY AVE | | | | KEARNY NJ | 07032-2363 | |
| ROSE M TORCHIO | | 506 TORY TRAIL | | | | CURRIE NC | 28435 | |
| ROSE M VARDA | | 10525 ROBINWOOD LANE | | | | FRANKLIN WI | 53132-2228 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSE M VILLANO | | 1898 RIVER RD | | | | PHILLIPSBURG NJ | 08865-9433 | |
| ROSE M VRNAK | | 5451 HILL ST | | | | MAPLE HEIGHTS OH | 44137-3303 | |
| ROSE M WALKER | | 1515 LORETTA DRIVE | | | | NIAGARA FALLS NY | 14304 | |
| ROSE M WALKER | C/O CAHRLES A GUGINO JR POA | 103 STARR AVE | | | | WATERFORD MI | 48328-3857 | |
| ROSE M WALTER | | 17124 LAUREL DR | 3978 ARTMAR DR | | | YOUNGSTOWN OH | 44515-3304 | |
| ROSE M WALTER | TR ROSE M WALTER REVOC LIV TRUS UA 04/21/97 | | | | | LIVONIA MI | 48152-2952 | |
| ROSE M WANDZEL | | 7705 19TH AV | | | | KENOSHA WI | 53143-5844 | |
| ROSE M WASSON | | 143 POINCIANA PARKWAY | | | | BUFFALO NY | 14225-5209 | |
| ROSE M WEISER | | 1957 CAHABA CREST DRIVE | | | | BIRMINGHAM AL | 35242-4412 | |
| ROSE M WELLBAUM | | 4530 GLENBERRY DRIVE | | | | HOLT MI | 48842-1985 | |
| ROSE M WROBEL & | WILLIAM F WROBEL JT TEN | 4616 E OAKVIEW DR | | | | MILTON WI | 53563 | |
| ROSE M WULFF | | 4413 LAKEFIELD TRACE | | | | INDIANAPOLIS IN | 46254-4907 | |
| ROSE M YOUNG | | 2308 GLENDON RD | | | | CLEVELAND OH | 44118-3810 | |
| ROSE M ZUCCARO | | 64 HAINES MILL ROAD | | | | DELRAN NJ | 08075-1737 | |
| ROSE MADDEN | | 28 MORRIS DR | | | | NEW CITY NY | 10956-4652 | |
| ROSE MAGGIO | | 6935 LANDMOR DR | | | | GREENWEL SPGS LA | 70739-4019 | |
| ROSE MANISCALCO | | 18510 INDIAN COTTAGE RD | | | | HAGERSTOWN MD | 21742-2316 | |
| ROSE MARIE A TISKA | | 5170 GLENHURST RD | | | | PITTSBURGH PA | 15207-2104 | |
| ROSE MARIE ANDREWS & | WILLIAM C ANDREWS JT TEN | 810 W AGUA CALIENTE RD | | | | SONOMA CA | 95476-3311 | |
| ROSE MARIE ANTOL | | 7841 DEERFIELD | | | | PANAMA CITY FL | 32404-8610 | |
| ROSE MARIE ATKINSON | | 21213 STANLEY | | | | ST CLAIR SHORES MI | 48081-3551 | |
| ROSE MARIE BARSOTTI & | MARY JO BARSOTTI JT TEN | 6353 MARIANA DR | | | | PARMA HEIGHTS OH | 44130-2839 | |
| ROSE MARIE BAYTOS & | CYNTHIA J WYSOCKI JT TEN | 3701 ALDON LN | KATHLEEN M BEHR JT TEN | 94 NEVADA AVE | | LONG BCH NY | 11561-1125 | |
| ROSE MARIE BEHR & | RICHARD W BEHR & PAUL J BEHR & | 1200 NW CHESHIRE PL | | | | BLUE SPRINGS MO | 64015-2637 | |
| ROSE MARIE CANIGLIA | CUST RAYMOND W SNELLING UGMA | 36121 MORAVIAN DR | | | | CLINTON TWP MI | 48035-1148 | |
| ROSE MARIE CICCONE | | 154 WALNUT LANE | | | | SANTA BARBARA CA | 93111-2148 | |
| ROSE MARIE CRUZ | | 3435 S 14 ST | | | | OMAHA NE | 68108-2002 | |
| ROSE MARIE DANEFF & | CAROL ANN DANEFF JT TEN | 40 GLEN AVE | | | | ROSELAND NJ | 07068 | |
| ROSE MARIE DE PALMA | C/O NICHOLAS DE PALMA | 8834 N 105TH LANE | | | | PEORI AZ | 85345-7363 | |
| ROSE MARIE DESHANO | | 4015 GREGORY DR | | | | FRANKLIN OH | 45005-5412 | |
| ROSE MARIE E BROWN | ATTN ROSE MARIE STIEHL | 252 SLEEPY HOLLOW RD | | | | PITTSBURGH PA | 15216-1714 | |
| ROSE MARIE FELLIN | | BOX 511 | | | | MARYKNOLL NY | 10545 | |
| ROSE MARIE FRANKLIN | C/O MARYKNOLL | 3255 BALSAM DR | | | | WESTLAKE OH | 44145 | |
| ROSE MARIE FRISTIK | | DOROTHY TREMBLAY JT TEN | 602 MIDLAND BOULEVARD | | | ROYAL OAK MI | 48073-2883 | |
| ROSE MARIE HANIS & | ROSE ANN WEATHERLY & | DOROTHY HANIS JT TEN | 602 MIDLAND BLVD | | | ROYAL OAK MI | 48073-2883 | |
| ROSE MARIE HANIS ROSE ANN | HANIS & | 3701 ALDON LN | | | | FLINT MI | | |
| ROSE MARIE KING | | 5004 REGENT DRIVE | | | | BRENTWOOD TN | 37027-6818 | |
| ROSE MARIE KUMMER | C/O ROSE JORDAN-KUMMER-VILARDO | 27 HANLON RD | | | | HOLLISTON MA | 01746 | |
| ROSE MARIE MASON | | 35233 GLOVER | | | | WAYNE MI | 48184-2462 | |
| ROSE MARIE MONTROSE | | 46401 GUNNERY DRIVE | | | | CANTON MI | 48187-1691 | |
| ROSE MARIE MULKA & | MADONNA TOOLEY JT TEN | W 182 S 8620 COTTAGE CIRCLE WEST APT 8620 | | | | MUSKEGO WI | 53150 | |
| ROSE MARIE MURRAY | | UA 07/03/96 | 485 LOVELAND BLVD | | | PT CHARLOTTE FL | 33954-3722 | |
| ROSE MARIE PARSON | TR ROSE MARIE PARSON TRUST | 166 SIEGFRIED DR | | | | WILLIAMSVILLE NY | 14221 | |
| ROSE MARIE PFEIFFER | | 4897 JACKSON ST | | | | TRENTON MI | 48183 | |
| ROSE MARIE PILARSKI & | JANICE L VANWASSEHNOVA JT TEN | 21475 PLEASANT FOREST | | | | PORTER TX | 77365 | |
| ROSE MARIE POPOWITZ | | 731 FILLMORE ST | | | | MORTON IL | 61550-1725 | |
| ROSE MARIE ROBBINS | C/O MELVIN ROBBINS | 4096 S OTTER CREEK RD | | | | LA SALLE MI | 48145-9728 | |
| ROSE MARIE RUSSELL | | 131 N LYNWOOD LANE | | | | EXTON PA | 19341-3054 | |
| ROSE MARIE SAPORITO | | PO BOX 2910 | | | | YELM WA | 98597-2910 | |
| ROSE MARIE SESSOMS | | 7316 BUCKNELL DR | | | | DALLAS TX | 75214-1753 | |
| ROSE MARIE SNELL | | UA 09/04/1985 | ROSE MARIE SPROUL REVOCAB 13170 GERA ROAD | | | BIRCH RUN MI | 48415-9331 | |
| ROSE MARIE SPROUL & | CLARA H ALLOGAN WYLIE TR | 1186 BOND CT | | | | MARCO ISLAND FL | 34145-4512 | |
| ROSE MARIE SULLIVAN | | C/O ROSE MARIE KARWOWSKI | 38032 S BONKAY DRIVE | | | CLINTON TOWNSHIP MI | 48036 | |
| ROSE MARIE SUMKOWSKI & | JOHN F KARWOWSKI JT TEN | 87 MT EVEREST WAY | | | | SWARTZ CREEK MI | 48473-1622 | |
| ROSE MARIE T HICKEY | | 304 TARRYTOWN DR | | | | RICHMOND VA | 23229-7323 | |
| ROSE MARIE T SHAIA | | 27 OAK STREET | | | | SOUTHINGTON CT | 06489-3274 | |
| ROSE MARIE TOMASSETT | | 417 WINDING CT | | | | BRICK NJ | 08723-4954 | |
| ROSE MARIE TROISI & | JOHN TROISI JT TEN | 457 S MAIN ST | | | | NASHUA NH | 03060-5007 | |
| ROSE MARIE VERMETTE | | 707 W TIMONIUM RD | | | | LUTHERVILLE MD | 21093 | |
| ROSE MARIE VISCARDI | | 1323 OVERLOOK DRIVE | | | | WEIRTON WV | 26062-5145 | |
| ROSE MARIE WALTZ | | G-3294 W COURT ST | | | | FLINT MI | 48532-4741 | |
| ROSE MARRIA TREVARTHEN | | 55520 MONROE DR | | | | SHELBY TWP MI | 48316 | |
| ROSE MARY AUBUCHON | | 5900 WOLF RD | | | | WESTERN SPGS IL | 60558-2233 | |
| ROSE MARY BARGER & | HERVIE D BARGER JT TEN | 1733 S DELAWARE | | | | INDIANAPOLIS IN | 46225-1760 | |
| ROSE MARY CONWAY | | 1136 BIRCH LANE | | | | CLEVELAND OH | 44109-3530 | |
| ROSE MARY FEIST | | 49 ALIHAMBRA DR | | | | ROCHESTER NY | 14622-3157 | |
| ROSE MARY FLIHAN | | 7522 PORTER RD | | | | GRAND BLANC MI | 48439 | |
| ROSE MARY GOODLANDER | | 1796 ROBERTS RD | | | | BARDSTOWN KY | 40004-9393 | |
| ROSE MARY GREENWELL | | 15615 EMBERS DR | | | | MISHAWAKA IN | 46545-1502 | |
| ROSE MARY HAUSENBAUER | | 370 VALLEY BROOK DR | | | | LANCASTER PA | 17601-4639 | |
| ROSE MARY HORN | | 1117 MERCURY AVE | | | | METAIRIE LA | 70003 | |
| ROSE MARY LA ROCCA | | 71 SUMMER ST | | | | LOCKPORT NY | 14094-3243 | |
| ROSE MARY MC VEIGH | | 6036 SUMMIT ST | | | | SYLVANIA OH | 43560-1275 | |
| ROSE MARY MIKOLESKI | | 3389 NORTH THOMAS ROAD | | | | FREELAND MI | 48623 | |
| ROSE MARY R SMITH & | JOSEPH F SMITH JR JT TEN | 6162 COUNTRY WAY N | | | | SAGINAW MI | 48603-1087 | |
| ROSE MARY R SMITH & | SANDRA K SMITH JT TEN | 449 SHADY LN | | | | WISCONSIN REPIDS WI | 54494-6271 | |
| ROSE MARY RAYKOVICH | | | | | | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSE MARY SCHNEIDER | TR UA 07/30/91 THE ROSE | MARY SCHNEIDER REVOCABLE | LIVING TRUST | 701 MARKET ST APT 226 | | OXFORD MI | 48371 | |
| ROSE MARY SLAVIN | | 454 NEW SCOTLAND AVE | | | | ALBANY NY | 12208-2303 | |
| ROSE MARY SWOGGER | | 185 HALL TOWN ROAD | | | | WAMPUM PA | 16157-2013 | |
| ROSE MARY T GIRE | | 1996 CHATEAU DRIVE S W | | | | WYOMING MI | 49509-4923 | |
| ROSE MARY WUERZ | | 580 EL CAMINO REAL | | | | NAPLES FL | 34119-4782 | |
| ROSE MARY ZORACKI PALADINO & | ELYSIA A PALADINO JT TEN | 102 FIRST STREET | | | | MT PLEASANT PA | 15666-1726 | |
| ROSE MC ELHINEY | | 1370 SENIDA WA | | | | SACRAMENTO CA | 95833-1033 | |
| ROSE MC KARNEN & | SHARON F HARRIS JT TEN | 1401 ALLENDALE | | | | OWOSSO MI | 48867-3801 | |
| ROSE MIGNON | | 1713 YORLAND RD | | | | WESTMINSTER MD | 21157-7246 | |
| ROSE MIKOLAJEWSKI | TR UA 1/3/02 ROSE MIKOLAJEWSKI | TRUST | 1619 18TH ST | | | WYANDOTTE MI | 48192 | |
| ROSE MINKIN | CUST GLENN | RICHARD MINKIN UGMA NY | 154 ROYSTON LANE | | | OYSTER BAY NY | 11771-3302 | |
| ROSE MINNIE AKELEY & | JOHN W AKELEY JT TEN | 110-6TH ST | | | | LOCK HAVEN PA | 17745-2306 | |
| ROSE MORGAN | | 7588 E STATE ST 1 | | | | LOWVILLE NY | 13367-1641 | |
| ROSE MUELLER | | 1433 KATERS DRIVE | | | | GREEN BAY WI | 54304-2912 | |
| ROSE N HAHN | | 4307 CROSBY DR | | | | KNOXVILLE TN | 37909-3316 | |
| ROSE NALBANDIAN & | MARION AJEMIAN JT TEN | 35 HARVARD COURT | | | | CRANSTON RI | 02920-8007 | |
| ROSE NATHANSON | | 27-C BENJAMIN FRANKLIN DR | | | | CRANBURY NJ | 08831-4621 | |
| ROSE NEWMAN & | DORIS KERNER & | JUDITH PERGAMENT JT TEN | 20 ACORN LN | | | PLAINVIEW NY | 11803-1902 | |
| ROSE NEWMAN STONE | | 37 YORKSHIRE RD | | | | NEW HYDE PARK NY | 11040-3626 | |
| ROSE O HOLLMAN | CUST DENNIS | ALAN O'RORK II UTMA OH | 523 HANCOCK STREET | | | SANDUSKY OH | 44870-2946 | |
| ROSE ORENSTEIN | APT 14G | 888 EIGHTH AVE | BOX 260 | | | NEW YORK NY | 10019-5712 | |
| ROSE ORLANDO | | 1170D CLYDEBANK COURT | | | | LAKEWOOD NJ | 08701-6856 | |
| ROSE OSIPOVITCH & | VICTOR OSIPOVITCH JT TEN | 170 BAYVIEW RD | | | | ROCHESTER NY | 14609-2006 | |
| ROSE P COLLINS | | 1705 E WATERBERRY DR | | | | HURON OH | 44839-2257 | |
| ROSE P MARGOSIAN | | 30657 PRIMROSE DRIVE | | | | WARREN MI | 48088 | |
| ROSE PALMO | CUST LISA | ANN PALMA A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF J | | 425 E SAGINAW W | FRESNO CA | 93704-4123 | |
| ROSE PALONEN & | STUART PALONEN JT TEN | 14 EMERSON ST | | | | MEDFORD MA | 02155-4527 | |
| ROSE PERRI | | 5701 WILLIAMSON | | | | DEARBORN MI | 48126-2118 | |
| ROSE PETSCHEL & | KENNETH C PETSCHEL JT TEN | PO BOX 123 | | | | MENOMONEE FALLS WI | 53052 | |
| ROSE PIROK | | 2146 GEE DR | | | | LOWELL MI | 49331-9505 | |
| ROSE PLUNG | 1002 | 146 N BELLEFIELD AVE | | | | PITTSBURGH PA | 15213-2626 | |
| ROSE PUTT | CUST THOMAS REAGEN | UTMA NY | 5827 CAMERON DR | | | LOCKPORT NY | 14094-6638 | |
| ROSE R ASHTON | | 1066 IOWA AVE | | | | MCDONALD OH | 44437-1643 | |
| ROSE R CATTAR | | 1166 MIRAMAR ST | | | | JACKSONVILLE FL | 32207-6043 | |
| ROSE R PREVITE | | 29 MORNINGSIDE DRIVE | | | | ARLINGTON MA | 02474-1938 | |
| ROSE RANIERI | | 321 LINCOLN AVE | | | | TOTOWA NJ | 07512 | |
| ROSE RATAJCZAK | | 400 E MAIN ST APT 204 | | | | BATAVIA NY | 14020-2432 | |
| ROSE RAVIZZA | | 1135 YOSEMITE AVE | | | | SAN JOSE CA | 95126-2668 | |
| ROSE REDFORD | C/O JERROLD B REDFORD | 16 GRANITE COURT | | | | SAN CARLOS CA | 94070-4306 | |
| ROSE RESTAINO & | MARGARET ANN EDWARDS JT TEN | 71 ANGELL AVE | | | | CRANSTON RI | 02920-1612 | |
| ROSE RONDI | | 22345 LONG BLVD | | | | DEARBORN MI | 48124-1146 | |
| ROSE ROSE GOLDSTEIN | | 9503 STATE ROAD | HARBOR VIEW TOWERS | APT 505 | | PHILADELPHIA PA | 19114-3039 | |
| ROSE RUTH PURDY | | 1-B POTOMAC LANE | | | | WHITING NJ | 08759-1813 | |
| ROSE S DI MARTINO | | 6311 WHITE SABAL PALM LN | | | | GREENACRES CITY FL | 33463-8316 | |
| ROSE S DUBROW | | 3985 ROYAL PENNON CT | | | | NORCROSS GA | 30092 | |
| ROSE S DUNPHY | | 1129-B DONNINGTON CIRCLE | | | | TOWSON MD | 21204-2245 | |
| ROSE S GOLDBERG | CUST | PAULA RUTH GOLDBERG A MINOR | UNDER THE MISSOURI U-G-M-A | ATTN PAULA R SNYDER | 12891 ABERDEEN | SARATOGA CA 95070 95070 | 95070 | |
| ROSE S MURPHY | | 840 S EDGAR ST | | | | YORK PA | 17403-2858 | |
| ROSE S THOMAS & | ROBERT J THOMAS & | ROSEANNE M THOMAS JT TEN | 2802 LEWIS ST | | | FLINT MI | 48506-2730 | |
| ROSE S WORK | | 147 W COLLEGE ST | | | | CANONSBURG PA | 15317-1173 | |
| ROSE SARGIS ERNESTO | | 107 HAZELMERE RD | | | | NEW BRITAIN CT | 06053-2115 | |
| ROSE SCRITCHFIELD | | 7780 MCCALLUM BL 22208 | | | | DALLAS TX | 75252-8111 | |
| ROSE SERES | | 259 MAMARONECK | | | | MAMARONECK NY | 10543-2602 | |
| ROSE SHATSKY | CUST | STANLEY S SHATSKY U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 645 SAN MARTIN D | LOS ALTOS CA | 94024-3141 | |
| ROSE SILVER | TR U/T/A 05/24/89 | ROSE SILVER | TRUST | 21641 CANADA RD #12F | | LAKE FOREST CA | 92638 | |
| ROSE SINGER | | 333 W 86TH ST 404 | | | | NEW YORK NY | 10024-3143 | |
| ROSE SIWINSKI | | BOX 6 | | | | EAST CLARIDON OH | 44033-0006 | |
| ROSE SOBOTA | TR | F/B/O ROSE SOBOTA U/A DTD | 11/1/1985 | 2306 HILL ROAD | | MANISTEE MI | 49660-9231 | |
| ROSE SOHMER | APT 5C | 54-40 LITTLE NECK PARKWAY | | | | LITTLE NECK NY | 11362-2209 | |
| ROSE SPANIER | | 221-77 MANOR ROAD | | | | QUEENS VILLAGE NY | 11427-2027 | |
| ROSE SPRIET | | 546 HAYDEN AVE | | | | OGLESBY IL | 61348-1134 | |
| ROSE SQUATRIGLIA | | 533 CHAFFEEVILLE RD | | | | STORRS CT | 06268 | |
| ROSE STANLIS | | 337 W MILTON AVE APT 203 | | | | RAHWAY NJ | 07065 | |
| ROSE STORNELLI & | ANTHONY V STORNELLI JT TEN | 14 YELLOWSTONE DR | | | | HENRIETTA NY | 14586-9704 | |
| ROSE SWEENEY & | NICOLINA ROGERS & | MARY PENZENIK & ANTHONY SWEENE | DOROTHY KAUFFMAN & | ALEXANDRIA RIDENOUR JT | 18244 S 64TH CO | TINLEY PARK IL | 60477-4889 | |
| ROSE SWIDERSKI | | 311 SHELL ROAD APT 312 | | | | CARNEYS POINT NJ | 08069-2646 | |
| ROSE T DEITCH & | SIDNEY A DEITCH JT TEN | 6580 WHYSALL RD | | | | BLOOMFIELD HILLS MI | 48301-2849 | |
| ROSE T HOLLERON | | 2155 BRIAR LANE | | | | BURTON MI | 48509-1232 | |
| ROSE T JORDAN | | 1807 MORRISON BLVD | | | | CANTON MI | 48187-3429 | |
| ROSE T SCOZZAFAVA | TR UA 11/07/90 JOHN G | SCOZZAFAVA TRUST | 10121 ORMOND ROAD | | | POTOMAC MD | 20854-5031 | |
| ROSE TROMBETTA | TR TROMBETTA LIVING TRUST | UA 01/10/96 | 182 SANDALWOOD | | | ROCHESTER HILLS MI | 48307-3458 | |
| ROSE URIG | | 8423 GORE ORPHANAGE RD | | | | VERMILION OH | 44089-9425 | |
| ROSE V DOLAN & | FRANK X DOLAN JT TEN | C/O CHARLES BORDIS | | | | OCEAN SPRINGS MS | 39566-0848 | |
| ROSE V DORANSKI & | THERESE KIRSH JT TEN | 1665 OAKTON PL APT 411 | | | | DES PLAINES IL | 60018-2092 | |
| ROSE V FEDURUK & | DENISE J FEDURUK JT TEN | 9792 PONDEROSA DR | | | | SOUTH LYON MI | 48178-9105 | |
| ROSE V KRAUSE & | NANCY R GLASSER JT TEN | 706 SUMMIT POINTE | | | | SCRANTON PA | 18508-1050 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSE V MANOOGIAN | TR UA 12/11/76 | 9461 ALPHA DR | | | | PLYMOUTH MI | 48170-3548 | |
| ROSE V MARSH | | 941 ANITA AVE | | | | GROSSE POINTE WOOD MI | 48236-1416 | |
| ROSE V SCHAINOST | APT 2 | 1120 J ST | | | | FAIRBURY NE | 68352-1644 | |
| ROSE V SCOTT | | 111 PLYMOUTH DR APT 1-D | | | | NORWOOD MA | 02062-5496 | |
| ROSE V WALLACE | | 4171 ATTAWAY LN | | | | PORT CHARLOTTE FL | 33981-1506 | |
| ROSE VAN LOWE & | DEON OLIVER VAN LOWE JT TEN | PO BOX 100 | | | | DECATUR GA | 30031-0100 | |
| ROSE VETROMILE | | 206 SANNITA DR | | | | ROCHESTER NY | 14626 | |
| ROSE W BRITTON | | 2194 HIGH STREET | | | | WARREN OH | 44483-1202 | |
| ROSE W LONG | CUST | BERNARD A LONG U/THE D C | UNIFORM GIFTS TO MINORS AC | 8633 DANGERFIELD PL | | CLINTON MD | 20735-2800 | |
| ROSE WAITS | CUST | CHARLES M WAITS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 83 | BUFFALO NY | 14209-0085 | |
| ROSE WARD | | 1934 GRANGE VIEW DR | | | | BEAVERCREEK OH | 45432-2032 | |
| ROSE WEI LOH | TR ROSE LOH REVOCABLE TRUST | UA 10/22/98 | BOX 3292 | | | SANTA BARBARA CA | 93130-3292 | |
| ROSE WEINER | CUST LEE ADAM | WEINER UGMA NY | 61 JAMAICA AVE | | | PLAINVIEW NY | 11803-3631 | |
| ROSE WIENSHIENK | TR U/A DTD | 5/31/78 ROSE WIENSHIENK | TRUST | 4717 GRAND AVE | SUITE 700 | KANSAS CITY MO | 64112-2209 | |
| ROSE WINKLER | | 2235 NE 204TH ST | | | | MIAMI FL | 33180-1311 | |
| ROSE Y STIBEL | | 42102 RIDGE RD W | | | | NOVI MI | 48375-2673 | |
| ROSE ZBOROWSKI | | 17490 FLINT | | | | MELVINDALE MI | 48122-1236 | |
| ROSE ZULLI | | 7437 CREEK SIDE DR | | | | LANSING MI | 48917-9693 | |
| ROSEANE MILLER | | 4130 DRIFTWOOD DRIVE | | | | DEWITT MI | 48820 | |
| ROSEANN ASPLUND & | ELLEN KOHAN JT TEN | 1430 ALMANZA DR | | | | THE VILLAGES FL | 32159 | |
| ROSEANN CARTER HURLOCK | | 3409 PARK AVE | | | | FAIRFIELD CT | 06825-1500 | |
| ROSEANN F MRUS | | 5489 MAHONING | | | | WARREN OH | 44483-1133 | |
| ROSEANN FRATTINI | | 22 CLIFFWOOD DR | | | | NEPTUNE NJ | 07753 | |
| ROSEANN IANNOTTI & | VINCENZO E IANNOTTI JT TEN | 12851 RIVERDALE | | | | DETROIT MI | 48223-3044 | |
| ROSEANN J WHESPER | | 229 SPRAY AVE | | | | BEACHWOOD NJ | 08722-3935 | |
| ROSEANN M DESMOND | | 309 ODESSA WAY | | | | NEWARK DE | 19711-4128 | |
| ROSEANN M SCALFARI | C/O ROSEANN SCALFARI VOLKRING | WEATHER OAK HILL | | | | NEW WINDSOR NY | 12553 | |
| ROSEANN M VOLKRINGER & | NICHOLAS VOLKRINGER JT TEN | 10 WEATHER OAK HILL | | | | NEW WINDSOR NY | 12553-7206 | |
| ROSEANN PORCO | | 51 DELANO AVE | | | | YONKERS NY | 10704-3807 | |
| ROSEANN PORCO & | JOSEPH PORCO JT TEN | 51 DELANO AVE | | | | YONKERS NY | 10704-3807 | |
| ROSEANN STACKHOUSE TOD | DAVID A STACKHOUSE | SUBJECT TO STA TOD RULES | 2402 HUNTERS RIDGE | | | BOARDMAN OH | 44512-8108 | |
| ROSEANN STENSON & | JAMES J STENSON JT TEN | BOX 218 | | | | OAK FOREST IL | 60452-0218 | |
| ROSEANN STUDINGER | | 40374 AYNESLEY | | | | CLINTON TOWNSHIP MI | 48038-2733 | |
| ROSEANN V DAUSKART & | HAROLD DAUSKART JT TEN | 11803 67TH AVE NORTH | | | | SEMINOLE FL | 33772-6114 | |
| ROSEANN V GEHRINGER | | 6208 BRAHMAN DR | | | | LAKELAND FL | 33810-3223 | |
| ROSEANNA A TOWNSEND | | 6024 NAHANT RD | | | | BALTIMORE MD | 21206-3133 | |
| ROSEANNA J BELL TOD | NANETTA JONES | SUBJECT TO STA TOD RULES | 105 GENERAL DR | | | CHARLESTON WV | 25306 | |
| ROSEANNA J COLAIANNI | | 24882 EUREKA | | | | WARREN MI | 48091-4448 | |
| ROSEANNA J COLAIANNI & | CARMELA COLAIANNI JT TEN | 24882 EUREKA | | | | WARREN MI | 48091-4448 | |
| ROSEANNA M ROBINSON | | PO BOX 1914 | | | | EL CERRITO CA | 94530-4914 | |
| ROSEANNA POKRZYWNICKI | | 14621 BREDIN COURT | | | | LIVONIA MI | 48154-3652 | |
| ROSEANNE BERNSTEIN | | 731 WASHINGTON ST | | | | CUMBERLAND MD | 21502-2712 | |
| ROSEANNE H HARRIS & | JOEL M HARRIS JT TEN | 203 LINCOLN AVE | | | | HIGHLAND PARK NJ | 08904-1826 | |
| ROSEANNE K HAMILTON | | 426 PIMLICO WY | | | | MOUNT LAUREL NJ | 08054-5708 | |
| ROSE-CAROL W LONG | APT 6 J | 161 WEST 15TH ST | | | | NEW YORK NY | 10011-6767 | |
| ROSEITTA DA SILVA | | 801 S FEDERAL HIGHWAY | APT 206 | | | FT LAUDERDALE FL | 33062 | |
| ROSELA ROMERO & | ROBERT ROMERO JT TEN | 814 NO SAN PEDRO ST | | | | LAS CRUCES NM | 88001-3473 | |
| ROSELAND METHODIST CHURCH | | 144 EAGLE ROCK AVENUE | | | | ROSELAND NJ | 07068-1320 | |
| ROSELEA E LAUFENBERG | | 242 RIVERVIEW DR | | | | JOHNSON CITY TN | 37601 | |
| ROSELIND DI LISI | | 131 PROSPECT | | | | WOOD DALE IL | 60191-2719 | |
| ROSELIND L DILISI | | 131 PROSPECT AVE | | | | WOOD DALE IL | 60191-2719 | |
| ROSELL V RUSSELL | CUST BRIAN | C RUSSELL UTMA NJ | 58 BEVERLY RD | | | ORADELL NJ | 07649-2638 | |
| ROSELLA J LARKIN | | 5170 VAN LAENEN RD | | | | LENA WI | 54139-9127 | |
| ROSELLA K ROONEY | TR ROSELLA K ROONEY TRUST | UA 08/04/94 | 7039 SE SANTA ROSA RD | | | CAMERON MO | 64429-8702 | |
| ROSELLA KEIGHTLEY & | FRANK L KEIGHTLEY & | SUSAN MARIE SCHWESER TR | UA 08/14/1989 | ROSELLA KEIGHTLEY TRUS | 500 BALLAS TRAIL | SAINT LOUIS MO | 63122 | |
| ROSELLA LEINGANG TOD | DONNA GRAFE | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | | DAYTON OH | 45419 | |
| ROSELLA LEINGANG TOD | JANE KNOTH | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | | DAYTON OH | 45419 | |
| ROSELLA LEINGANG TOD | LARRY LEINGANG | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | | DAYTON OH | 45419 | |
| ROSELLA LEINGANG TOD | MARIE PANZL | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | | DAYTON OH | 45419 | |
| ROSELLA LEINGANG TOD | TERRENCE LEINGANG | SUBJECT TO STA TOD RULES | 1606 SHROYER RD | | | DAYTON OH | 45419 | |
| ROSELLA M PROSTELL | | 1015 E MULBERRY | | | | KOKOMO IN | 46901-4773 | |
| ROSELLE SMITH | | 13318 ORCHARD RIDGE DR | | | | SAN ANTONIO TX | 78231-2224 | |
| ROSELLE W BAUER | | 6866 TAILFEATHER WAY | | | | BRADENTON FL | 34203 | |
| ROSELLEN KULISEK | | 282 COUNTY RD #1330 | | | | LIBERTY TX | 77575 | |
| ROSELLIA F LEACH | | 8394 NICHOLS ROAD | | | | FLUSHING MI | 48433-9223 | |
| ROSELMA P FEDERICI | CUST AMANDA LYNN FEDERICI UTMA | 7069 SW 99 PL | | | | BEAVERTON OR | 97008-6096 | |
| ROSELMA P FEDERICI | CUST CHRISTOPHER RYAN FEDERICI | UTMA OR | 7069 SW 99TH PL | | | BEAVERTON OR | 97008-6096 | |
| ROSELYN HARVEY | C/O ROSLYN W STANFORD | 1326 E ALGONQUIN RD APT 1K | | | | SCHAUMBURG IL | 60173-4012 | |
| ROSELYN K COON | | 716 W JEFFERSON | | | | GRAND LEDGE MI | 48837-1323 | |
| ROSELYN MC CLENDON | CUST MISS CAROL MC | CLENDON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1965 HYDE PARK DR | | DETROIT MI | 48207-3819 | |
| ROSELYN WONG | | 118 DEL VALE AVE | | | | S F CA | 94127-1835 | |
| ROSELYNN GORDON ROSEMAN | | 438 LAKESIDE MANOR RD | | | | HIGHLAND PARK IL | 60035-5040 | |
| ROSELYNN PANIC | | 530 TANGLEWOOD LN | APT 207 | | | MISHAWAKA IN | 46545 | |
| ROSEMARIE A KAMER | TR ROSEMARIE A KAMER TRUST | UA 10/05/88 | 19 TOTTERDELL CT | | | ORINDA CA | 94563-4214 | |
| ROSEMARIE A KUTSCHKA | | 903 SMITH ST | | | | ALGONAC MI | 48001-1216 | |
| ROSEMARIE A LEFAIVRE | | 6349 STARVILLE RD | | | | COTTRELLVILLE MI | 48039 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSEMARIE A SHEPARD | | 41924 HENSALL | | | | CLINTON TOWNSHIP MI | 48038-1970 | |
| ROSEMARIE A TISKA | | 18510 INDIAN COTTAGE ROAD | | | | HAGERSTOWN MD | 21742-2316 | |
| ROSEMARIE ASHCRAFT | | 49 S SHELL RD | | | | DEBARY FL | 32713-2872 | |
| ROSEMARIE B MAHER | | 1308 13TH CIR SE | # 108 | | | LARGO FL | 33771-5409 | |
| ROSEMARIE B WEST | | 4221 PAWNEE ROAD | | | | RICHMOND VA | 23225-1028 | |
| ROSEMARIE BATKAY | CUST LORI BATKAY UGMA PA | 2508 VICTORIA DR | | | | ALLISON PARK PA | 15101-3821 | |
| ROSEMARIE BELL | | 1331 S BRIARFIELD DR | | | | LANSING MI | 48910-6106 | |
| ROSEMARIE BOORSE | | WYNNEWOOD PLAZA 603 | | | | WYNNEWOOD PA | 19096 | |
| ROSEMARIE BRIERLY | | 11187 GRENADA DR | | | | STERLING HTS MI | 48312-4955 | |
| ROSEMARIE C BUSH | | 12006 W CARPENTER RD | | | | FLUSHING MI | 48433-9721 | |
| ROSEMARIE C BUSH & | JOHN B BUSH JT TEN | 12006 W CARPENTER RD | | | | FLUSHING MI | 48433-9721 | |
| ROSE-MARIE C OREILLY | | 235 E 87TH ST APT 9J | | | | NEW YORK NY | 10128 | |
| ROSEMARIE C TUTTLE | | 4102 DINNER BELL LANE | | | | COHUTTA GA | 30710-9332 | |
| ROSEMARIE C WELCH | | 1304 STETSON TRAIL | | | | SAGINAW TX | 76131 | |
| ROSEMARIE CANONICO | | 12 PRINCESTON AVE | | | | COLONIA NJ | 07067-2812 | |
| ROSEMARIE CARBONARO | | 100-02 133RD AVE | | | | OZONE PARK NY | 11417 | |
| ROSEMARIE CYFKA | | 15636 RICHMOND | | | | SOUTHGATE MI | 48195-3452 | |
| ROSEMARIE CZACHOR | C/O ROSEMARIE BUSH | 12006 W CARPENTER ROAD | | | | FLUSHING MI | 48433-9721 | |
| ROSEMARIE D BALDINO | | 551 SILVER SANDS RD | | | | EAST HAVEN CT | 06512-4657 | |
| ROSEMARIE DONNELLY | | 2502 NEBRASKA | | | | FLINT MI | 48506-3813 | |
| ROSEMARIE E KORN | | 6688 WESTMINSTER DRIVE | | | | EAST AMHERST NY | 14051-2802 | |
| ROSE-MARIE E STOCK | | 305 GOODHILL RD | | | | WESTON CT | 06883 | |
| ROSEMARIE EBERLE | TOD NICOLE M EBERLE | 184 HAZELWOOD AVE SE | | | | WARREN OH | 44483-6134 | |
| ROSEMARIE ESPOSITO | | PO BOX 480 | | | | SALEM SC | 29676 | |
| ROSEMARIE FIORUCCI | | 4450 S PARK AVE | | | | CHEVY CHASE MD | 20815-3621 | |
| ROSEMARIE GERVAIS | | 4012 GOSS | | | | SCHILLER PARK IL | 60176 | |
| ROSEMARIE GIAMPICCOLO | | 16 LINSTEAD CRT | | | | TOMS RIVER NJ | 08757-6127 | |
| ROSEMARIE GOETSCH & | CHERYL CELLI JT TEN | BOX 15 | | | | STILLWATER NJ | 07875-0015 | |
| ROSEMARIE HAAS | | 55 FONTANA | | | | GROSSE POINTE MI | 48236-1504 | |
| ROSEMARIE HELLER | | 518 DEER RUN DRIVE | | | | YOUNGSTOWN OH | 44512-5448 | |
| ROSEMARIE JARABECK | | 614 SCHUMAN | | | | WESTLAND MI | 48186-4530 | |
| ROSEMARIE JONES | | 402 WILLOW | | | | OFALLON IL | 62269-1079 | |
| ROSEMARIE K COWLEY | ATTN ROSEMARIE C FRAITES | 2033 GENERAL BOOTH BLVD APT 320 | | | | VIRGINIA BEACH VA | 23454-5887 | |
| ROSE-MARIE KOCHMAN & | ROBERT KOCHMAN JT TEN | 7101 N EAST PRAIRIE RD | | | | LINCOLNWOOD IL | 60712-1029 | |
| ROSEMARIE L BALL | CUST WENDY | DIANNE BALL UGMA IL | 17210 SOUTH HURON COURT | | | LOCKPORT IL | 60441-4266 | |
| ROSEMARIE L SCHEFFEL & | CHARLES SCHEFFEL TEN COM | 8103 WEST 45TH PL | | | | LYONS IL | 60534-1814 | |
| ROSEMARIE LATTIMORE | | 6128 PINE CREEK CT | | | | GRAND BLANC MI | 48439-9768 | |
| ROSEMARIE LEZZA | | 4001-9TH ST ST CHARLES RD | | | | BELLWOOD IL | 60104 | |
| ROSEMARIE MADGE & | JASON T MADGE JT TEN | 36647 WHITCOMB | | | | LIVONIA MI | 48154 | |
| ROSEMARIE MARANGI | | PO BOX 9073 | | | | SPRINGFIELD IL | 62791-9073 | |
| ROSEMARIE N BOTTO | | 5 BLISS RD | | | | NEW BRITAIN CT | 06053-1401 | |
| ROSEMARIE N MISIAK | TR | ERNEST M MISIAK IRREVOCABLE TRU | UA 10/28/92 | 11291 KATRINE DR | | FENTON MI | 48430-9007 | |
| ROSEMARIE RIOS | | 14605 SW 56TH TERRACE | | | | MIAMI FL | 33183-1022 | |
| ROSEMARIE ROMAN | | 117 DENVER DR | | | | BOLINGBROOK IL | 60440-2642 | |
| ROSE-MARIE SECK COSTELLO | TR | ROSE-MARIE SECK COSTELLO | TRUST UA 08/25/94 | 1610 N PROSPECT AVE APT 404 | | MILWAUKEE WI | 53202 | |
| ROSEMARIE SLACHTA | | SCENIC RIDGE DRIVE | | | | BREWSTER NY | 10509 | |
| ROSEMARIE SMITH | | 3765 HARVARD ACRES | | | | CINCINNATI OH | 45227-4201 | |
| ROSEMARIE SOBEL | | BOX 506 | | | | MAHOPAC NY | 10541-0506 | |
| ROSEMARIE SPEAKS | | 43340 ALVA | | | | BELLEVILLE MI | 48111-2802 | |
| ROSEMARIE T ALWINE | CUST MATTHEW J DAVIS UTMA IN | BOX 1400 | | | | MIDDLEBURY IN | 46540-1400 | |
| ROSEMARIE T KACHIK | | 648 NORTH INVERWAY | | | | PALATINE IL | 60067-4353 | |
| ROSEMARIE T SZYMANSKI | | 279 MERRIWEATHER ROAD | | | | GROSSE POINT FARMS MI | 48236-3428 | |
| ROSEMARIE TYMRAKIEWICZ | | 26052 COLMAN | | | | WARREN MI | 48091-1045 | |
| ROSEMARIE VAN | | 320 THOMAS DR | | | | KING OF PRUSSIA PA | 19406-2326 | |
| ROSEMARIE WARD | | 311 PARAMOUNT DR | | | | MILLBRAE CA | 94030-1324 | |
| ROSEMARIE WIRZ | | 33805 BROWNLEA | | | | STERLING HGTS MI | 48312-6623 | |
| ROSEMARIE YARSUNAS DE | PACHECO | 11919 ROCKY KNOLL | | | | HOUSTON TX | 77077-6120 | |
| ROSEMARY A ATKINSON | | 1420 TAPADERO TRAIL | | | | RENO NV | 89511-7253 | |
| ROSEMARY A DOUGHERTY | | 6951 E BAY BLVD | | | | NAVARRE FL | 32566-8903 | |
| ROSEMARY A GLINES | | 3060 NIAGARA FALLS BLVD | | | | N TONAWANDA NY | 14120-1116 | |
| ROSEMARY A HALL | | 8180 KNOX RD | | | | CLARKSTON MI | 48348-1714 | |
| ROSEMARY A JONES | | 7102 RIDGEWOOD AVE | | | | CHEVY CHASE MD | 20815-5148 | |
| ROSEMARY A MARLOW | | PO BOX 43 | | | | BRIDGEPORT MI | 48722 | |
| ROSEMARY A MC BRIDE | | 415 MELINDA CIRCLE E | | | | WHITE LAKE MI | 48386-3456 | |
| ROSEMARY A MCGUIRE | | 302 EAST 39TH ST | | | | ANDERSON IN | 46013-4655 | |
| ROSEMARY A NICKERSON | | 5380 CRYSTAL CREEK LN | | | | WASHINGTON MI | 48094-2673 | |
| ROSEMARY A OLIVER | | 401 N BITTERSWEET | | | | MUNCIE IN | 47304-3734 | |
| ROSEMARY A PATITUCCI | | 1618 N 73RD AVE | | | | ELMWOOD PARK IL | 60707 | |
| ROSEMARY A RUCKER | | 4030 THOMASON AVE | | | | EL PASO TX | 79904 | |
| ROSEMARY A STARKEY & | MICHAEL P STARKEY JT TEN | 182 N HURON RD | | | | AU GRES MI | 48703-9615 | |
| ROSEMARY A STOECKER | TR ROSEMARY A STOECKER FAM TRU | UA 02/23/98 | W196 S7586 HICKORY LANE | | | MUSKEGO WI | 53150-9271 | |
| ROSEMARY A WHITE | | 4414 EAGLES COVE CT | | | | LOUISVILLE KY | 40241-4800 | |
| ROSEMARY A WHITE & | ROBERT W WHITE JT TEN | 4414 EAGLES COVE CT | | | | LOUISVILLE KY | 40241-4800 | |
| ROSEMARY A WILLIAMS | | 5248 N HENDERSON RD | | | | DAVISON MI | 48423-8417 | |
| ROSEMARY ADORNETTI | | 6473 SYCAMORE RD | | | | MENTOR OH | 44060-3733 | |
| ROSEMARY ALMENDINGER | | 16221 BONNEVILLE DRIVE | | | | TAMPA FL | 33624-1112 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSEMARY AMOS | | 20 SOUTHDOWNS DR | | | | KOKOMO IN | 46902-5115 | |
| ROSEMARY ANN MC CORMICK | | 4220 ST RTOUE 95 | BOX 141 | | | MOUNT GILEAD OH | 43338 | |
| ROSEMARY AUDIA | | 520 EAST 76TH ST 4-G | | | | NEW YORK NY | 10021 | |
| ROSEMARY B CILENTO | | 121 PELICAN DR | | | | AVALON NJ | 08202-1548 | |
| ROSEMARY B COFFMAN | | 221 MAPLEWOOD ESTATES | | | | SCOTT DEPOT WV | 25560-9745 | |
| ROSEMARY B DAVIS | C/O ROSEMARY KIRBY | 9 DUSSENBURY DR | | | | FLORIDA NY | 10921-1404 | |
| ROSEMARY B DIGRAZIA | | 3420 SOUTHAMPTON DR | | | | RENO NV | 89509-3868 | |
| ROSEMARY B HARRISON | | 3213 TARRY HOLLOW DRIVE | | | | AUSTIN TX | 78703-1638 | |
| ROSEMARY B HITT | | 513 OLD BETSY RD 112 | | | | KEENE TX | 76059 | |
| ROSEMARY B JOHNSON | | 145 ANDY ST | | | | VASSAR MI | 48768-1825 | |
| ROSEMARY B KAVCSAK | | 476 DALE DR | | | | ERIE PA | 16511-2202 | |
| ROSEMARY B KOKERNOT | | 310 NORTH TERRELL | | | | CUERO TX | 77954-3760 | |
| ROSEMARY B MUCKIN | | 151 VLIET STREET | | | | SPOTSWOOD NJ | 08884-1414 | |
| ROSEMARY B RYLE | | 506 PORT ROYAL WA | | | | PENSACOLA FL | 32502-5791 | |
| ROSEMARY BAIRD & | JANET M BAIRD JT TEN | 650 S RANCHO SANTA FE RD SPC 290 | | | | SAN MARCOS CA | 92078-3956 | |
| ROSEMARY BELLAVIA | | 242 GINA WAY | | | | BROCKPORT NY | 14420-9407 | |
| ROSEMARY BERKMYRE | | 23709 ELI LANE | | | | GAITHERSBURG MD | 20882-3002 | |
| ROSE-MARY BICKMAN | | 6185 COVENTRY | | | | BRIGHTON MI | 48116-9535 | |
| ROSEMARY BLISSETT | | 4280 HINDSBURG RD | | | | HOLLEY NY | 14470-9012 | |
| ROSEMARY BLOGOSLAWSKI | | 77 BAYSHORE DR | | | | MILFORD CT | 06460-7311 | |
| ROSEMARY BOEZINGER | | BOX 533 | | | | RED BLUFF CA | 96080-0533 | |
| ROSEMARY BONNER | | 30-11 PARSONS BOULEVARD | | | | FLUSHING NY | 11354-2352 | |
| ROSEMARY BOTJER | | 1005 HARMANY STATION RD | | | | PHILLIPSBURG NJ | 08865-9580 | |
| ROSEMARY BROUSSARD | | 3039 VINTAGE PLACE | | | | RIVERSIDE CA | 92509-1071 | |
| ROSEMARY BURNS | | 127 HIGHLAND AVE | BOX 55 | | | VERPLANCK NY | 10596 | |
| ROSEMARY BUZA | | 285 STELLA IRELAND RD | | | | BINGHAMTON NY | 13905 | |
| ROSEMARY C BLASKOVICH | | 16W225 JEANS RD | | | | LEMONT IL | 60439-9664 | |
| ROSEMARY C BORKE | | 10088 MCCARTY CREST CT | | | | FAIRFAX VA | 22030-2420 | |
| ROSEMARY C FRASCELLA | | 21 GOEKE DR | | | | TRENTON NJ | 08610-1107 | |
| ROSEMARY C HOBBINS | | RR 2 75 | | | | VICHY MO | 65580-9802 | |
| ROSEMARY C KEPKE | | 4819 LOCUST LANE | | | | BRUNSWICK OH | 44212-2419 | |
| ROSEMARY C MC KONE & | MICHAEL P MC KONE JT TEN | 108 ARAPAHOE CT | | | | JUNCTION CITY KS | 66441 | |
| ROSEMARY C MCCLENDON | | 1324 WESTMINSTER DRIVE | | | | CINCINNATI OH | 45229-1216 | |
| ROSEMARY C POE | | 3345 WINDY HILL RD | | | | CROWN POINT IN | 46307-8919 | |
| ROSEMARY C RIDGEWAY | | 8189 HEMINGWAY AVE S | | | | COTTAGE GROVE MN | 55016-3141 | |
| ROSEMARY C SHANNON | | 330 SUNSET BLVD | | | | WYCKOFF NJ | 07481-2418 | |
| ROSEMARY C WIABEL | | 107 WHISTLING PINES | | | | FAIRFIELD BAY AR | 72088-3910 | |
| ROSEMARY CAMPANY | | 938 STATE RT 305 | | | | CORTLAND OH | 44410 | |
| ROSEMARY CANTERBURY | | 113 MOONEY ROAD | | | | FORT WALTON BEACH FL | 32547 | |
| ROSEMARY COLEMAN | | 5300 WALNUT-12-B | | | | DOWNERS GROVE IL | 60515-4155 | |
| ROSEMARY COLLETT & | THOMAS FERRONE JT TEN | 10 E HAWTHORN PK 403 | | | | VERNON HILLS IL | 60061-1469 | |
| ROSEMARY CONNOLLY | | 100 PHILLIPS COMMON | | | | NORTH ANDOVER MA | 01845-4047 | |
| ROSEMARY CYZA & | CHARMNAINE CYZA JT TEN | 2116 OLDFIELD RD | | | | DARIEN IL | 60561-8472 | |
| ROSEMARY CZAJKOWSKI | | 43 PLYMOUTH DR | | | | ISELIN NJ | 08830-1344 | |
| ROSEMARY D COFFEY | | 153 POLECAT RD | | | | GLEN MILLS PA | 19342-1301 | |
| ROSEMARY D FRANCIS & | ANDREW P FRANCIS JT TEN | 8841 W 97TH PL | | | | PALOS HILLS IL | 60465 | |
| ROSEMARY D LEAVITT | | 20 SUMMIT PLACE | | | | PLEASANTVILLE NY | 10570-1217 | |
| ROSEMARY D PETERSON & | PAUL PETERSON TEN COM | 11111 E CARPENTER RD | | | | DAVISON MI | 48423-9303 | |
| ROSEMARY D PETRILLA | | 4218 MAHONING AVENUE | | | | WARREN OH | 44483-1929 | |
| ROSEMARY D SMITH | | 1415 WALES DR | | | | HIGH POINT NC | 27262-7340 | |
| ROSEMARY D WHITMAN | | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON MI | 48348-5156 | |
| ROSEMARY DAVIS & | RON C DAVIS JT TEN | 3311 S SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9746 | |
| ROSEMARY DIETRICH | | 66 EAST SHORE TRAIL | | | | SPARTA NJ | 07871 | |
| ROSEMARY DOMINO | | 74 OLD RD | | | | LIVINGSTON NJ | 07039 | |
| ROSEMARY DYKIER | | 222 DENNIS DR | | | | NORTHBROOK IL | 60062-1606 | |
| ROSEMARY E BLISSETT | | 4280 HINDSBURG RD | | | | HOLLEY NY | 14470 | |
| ROSEMARY E COLEMAN | | 4795 E LAKE RD 31 | | | | LIVONIA NY | 14487-9761 | |
| ROSEMARY E EASTMAN | | 95-C SALMON BROOK DR | | | | GLASTONBURY CT | 06033-2172 | |
| ROSEMARY E FORD | TR | ROBERT E FORD TRUST B | UA 09/28/88 | 7845 HIGHGATE LN | | LA MESA CA | 91942-2235 | |
| ROSEMARY E JACKSON | | 329 SCHRAFFT'S DR | | | | WATERBURY CT | 06705-3255 | |
| ROSEMARY E PETERS | | 735 W OXHILL DR | | | | WHITE LAKE MI | 48386-2347 | |
| ROSEMARY E PTACHCINSKI | | 10 WOODSIDE DR | | | | SOUTH WINDSOR CT | 06074-3439 | |
| ROSEMARY E REID | | 6454 FLAGSTONE CT | | | | FLUSHING MI | 48433-2584 | |
| ROSEMARY E VELLA | | 100 DUNN TOWER DR APT 806 | | | | ROCHESTER NY | 14606-5235 | |
| ROSEMARY ELLIOTT LEWIS | | 13752 FLAGSTONE | | | | DALLAS TX | 75240-5823 | |
| ROSEMARY EZZIE | | 370 MARVIEL DR | | | | FAIRLAWN OH | 44333-3153 | |
| ROSEMARY F CAMPANY | | 938 STATE RT 305 | | | | CORTLAND OH | 44410 | |
| ROSEMARY F FOSTER | | 3615 COURTYARD LN | | | | BIRMINGHAM AL | 35216 | |
| ROSEMARY F IVORY | | 3626 OLENTANGY RIVER RD | | | | DELAWARE OH | 43015-8814 | |
| ROSEMARY F PALLADINO | | 1 LAKESIDE PLACE | | | | STATEN ISLAND NY | 10305-1517 | |
| ROSEMARY F TOLETTI & | ELEANA M TOLETTI JT TEN | 120 RIDGEFIELD AVE | | | | WATERBURY CT | 06705-2747 | |
| ROSEMARY F WHITE | | 1420 TAMARACK LANE | | | | JANESVILLE WI | 53545-1257 | |
| ROSEMARY F WISSING & | RICHARD P WISSING JT TEN | 6152 GATSBY GREEN | | | | COLUMBIA MD | 21045 | |
| ROSEMARY FAY | | 4107 GRAND AVE | | | | MIDDLETOWN OH | 45044-6127 | |
| ROSEMARY FERRANTE | | 601 JACKSON AVE | | | | VANDERGRIFT PA | 15690-1472 | |
| ROSEMARY FINLEY | | 2491 STILLWAGON RD SE | | | | WARREN OH | 44484 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSEMARY FORESI | | 37375 DUNDEE | | | | STERLING HEIGHTS MI | 48310-3532 | |
| ROSEMARY FRITZ | | 4715 BRIAR PATCH LANE | | | | FAIRFAX VA | 22032-2123 | |
| ROSEMARY G CARR | | 3 TREELINE DR 506 | | | | ROCHESTER NY | 14612-3452 | |
| ROSEMARY G CLAY | | 3233 NORWOOD | | | | COLUMBUS OH | 43224-3504 | |
| ROSEMARY G GARDNER | | 217 PIER A | | | | NAPLES FL | 34112-8109 | |
| ROSEMARY G KLEMANN | | 68 PARCOT AVENUE | | | | NEW ROCHELLE NY | 10801-1239 | |
| ROSEMARY G KRESKY | | 3816 KINGS POINT | | | | TROY MI | 48083-5319 | |
| ROSEMARY GAMBARDELLA | | 52 MULLARKEY DR | | | | WEST ORANGE NJ | 07052 | |
| ROSEMARY GEIER | | 1616 BIRCHWOOD DR | | | | ST GERMAINE WI | 54558-9176 | |
| ROSEMARY GEORGI | | 144 DANUBE DR | | | | PGH PA | 15209-1045 | |
| ROSEMARY GORNOWICZ | | 124 CYPRESS DR | | | | DAVISON MI | 48423-1916 | |
| ROSEMARY GOSSETT | | 1924 COLUMBUS BLVD | | | | KOKOMO IN | 46901-1870 | |
| ROSEMARY GRIFFIN & | JEANNE KIMBER JT TEN | 833 GOOD DR | | | | DOWNINGTOWN PA | 19335-4452 | |
| ROSEMARY GUARNIERI | | 9321 FROST LANE | | | | BRECKSVILLE OH | 44141-2027 | |
| ROSEMARY H BAILEY | | 975 S BROADWAY | | | | PERU IN | 46970-3027 | |
| ROSEMARY H BARRY & | WILLIAM F BARRY JR JT TEN | 120 BEAL AVE | | | | WHITMAN MA | 02382-1000 | |
| ROSEMARY H SEARS | | 118 SHIRLEY AVE | | | | WHITE PIGEON MI | 49099-9165 | |
| ROSEMARY H VENABLE & | WALTER L VENABLE JT TEN | 12902 CHALFONT AVE | | | | FORT WASHINGTON MD | 20744 | |
| ROSEMARY HALEY | | 695 CORK PINE LN | | | | VASSAR MI | 48768-1501 | |
| ROSEMARY HARRISON | | 4442 MARYWOOD DR | | | | MONROEVILLE PA | 15146-1326 | |
| ROSEMARY HARTON | | 108 SECOND AVE | | | | FRANKLIN PA | 16323-2615 | |
| ROSEMARY HEAD | C/O ROSEMARY ALLOY | 922 LINDEN LN | | | | TOLEDO OH | 43615-7722 | |
| ROSEMARY HENDERSON | | 606 DELAWARE | | | | CLAREMONT CA | 91711-3457 | |
| ROSEMARY HILDENBRAND | | 411 TRINITY HILLS LANE | | | | LOUISVILLE KY | 40207-2132 | |
| ROSEMARY HUDSON & | WILLIAM P DURDIK JT TEN | 7595 HIDDEN VALLEY LN | | | | PARMA OH | 44129-6642 | |
| ROSEMARY HUMPHREY | | 4 CARRIAGE LANE | R D 4 | | | CHESTER SPRINGS PA | 19425-3709 | |
| ROSEMARY I HILL | | 1163 WALNUT AVE | | | | DES PLAINES IL | 60016-6339 | |
| ROSEMARY I JORDAN | | 4840 CARDINAL DR | | | | LAFAYETTE IN | 47909-9074 | |
| ROSEMARY I PECK | C/O EXECUTOR OF THE ESTATE | 106 ASHTON WAY | | | | WEST CHESTER PA | 19380 | |
| ROSEMARY I WOODLAND | | 1244 HAVER HILL RD | | | | BALTIMORE MD | 21229-5124 | |
| ROSEMARY J CHU | | 36 MAPLEWOOD DRIVE | | | | WHITBY ON  L1N 7C4 | | CANADA |
| ROSEMARY J DEWOLF | TR U/A | DTD 06/16/83 F/B/O ROSEMARY | J DEWOLF | 1110 NORTH LAFAYETTE | | ROYAL OAK MI | 48067-4304 | |
| ROSEMARY J MENDENHALL | | 2806 SOUTHWAY BLVD E | | | | KOKOMO IN | 46902-4112 | |
| ROSEMARY J SINCLAIR | TR F/B/O ROSEMARY J SINCLAIR | TRUST UA 01/15/82 | 406 TRINITY CT | | | EVANSTON IL | 60201-1907 | |
| ROSEMARY J TACKABERY & | SUSAN R TACKABERY JT TEN | 635 NELSON | | | | BRIGHTON MI | 48116-1646 | |
| ROSEMARY J WAGONER | | 4808 RONALD DRIVE | | | | MIDDLETOWN OH | 45042-3921 | |
| ROSEMARY J WILKES | | BOX 1211 | | | | AMHERST NH | 03031-1211 | |
| ROSEMARY JAMESON | | 2747 LIMERICK DR | | | | BAY CITY M | 48706 | |
| ROSEMARY JANISSE & | FRANK CHAPO JT TEN | 6762 BALFOUR | | | | ALLENPARK MI | 48101-2306 | |
| ROSEMARY JASINSKI | | 6143 NATURES COVE | | | | GRAND BLANC MI | 48439 | |
| ROSEMARY K BALLARD & | SUSAN C PICKENS JT TEN | PO BOX 523 | MAIN ST | | | JANE LEW WV | 26378 | |
| ROSEMARY K EPRIGHT | | 4915 EGANDALE AVE | | | | MC COOK IL | 60525-3229 | |
| ROSEMARY K HUSTON | APT 6 | 3265 SOUTHDALE DRIVE | | | | DAYTON OH | 45409-1132 | |
| ROSEMARY K NORTHWALL | | 1511 W 35TH | | | | KEARNEY NE | 68845-2735 | |
| ROSEMARY K QUINN | | 408 HAWTHORNE ST | | | | NEW BEDFORD MA | 02740-1419 | |
| ROSEMARY KARKOSAK | | 01288 M-75 HIGHWAY | | | | BOYNE CITY M | 49712 | |
| ROSEMARY KEENER | | 8223 BULLNECK RD | | | | BALTIMORE MD | 21222-6003 | |
| ROSEMARY KELLY | | 1960 W STEIN RD | | | | LA SALLE MI | 48145-9712 | |
| ROSEMARY KENNETT | | 453 MAIN ST | | | | NASHUA NH | 03060-5007 | |
| ROSEMARY KERR BOUVETTE | | 416 WOODLAND SHORES ROAD | | | | CHARLESTON SC | 29412-2427 | |
| ROSEMARY KLIMOWICZ | TR ROSEMARY KLIMOWICZ TRUST | UA 03/11/93 | 4095 NORTHGATE NE | | | GRAND RAPIDS MI | 49525-1535 | |
| ROSEMARY KOMATSU | | 26 VENNER RD | | | | ARLINGTON MA | 02476-8028 | |
| ROSEMARY KOROLESKI | TR ROSEMARY KOROLESKI LIVING TR | UA 04/11/94 | 5254 BREEZE HILL PL | | | TROY MI | 48098 | |
| ROSEMARY KOSOWATZ & | GAYLE A KAMINSKI & | JOHN J KOSOWATZ JT TEN | 445 STEEP ROCK DR 202 | | | NORTHFIELD OH | 44067-3212 | |
| ROSEMARY L BOCHNA | | 4855 E CHERYL DR | | | | SCOTTSDALE AZ | 85253-1024 | |
| ROSEMARY L KODGER | | 7120 BAYBERRY CIR | | | | NORTH OLMSTED OH | 44070-4738 | |
| ROSEMARY L MENTEL | TR UA 04/07/03 | ROSEMARY L MENTEL REVOCABLE TR | 33066 SUMMERS ST | | | LIVONIA MI | 48154 | |
| ROSEMARY L SOUTHWELL | | 7148 WHITE PINE DR | | | | PERRY MI | 48872 | |
| ROSEMARY LA PLACA | | 69-42-184TH ST | | | | FLUSHING NY | 11365-3538 | |
| ROSEMARY LABORDE | | 30451 LYNDON | | | | LIVONIA MI | 48154-4344 | |
| ROSEMARY LANE | | 20 BERWIN DR | | | | SNYDER NY | 14226-2525 | |
| ROSEMARY LANE | | 11360 MILSHIRE PLACE | | | | GRAND BLANC MI | 48439-1229 | |
| ROSEMARY LEISTNER | | 3548 WINDJAMMER CIRCLE | UNIT 803 | | | NAPLES FL | 34112 | |
| ROSEMARY LENC TOD | LINDA LENC | SUBJECT TO STA TOD RULES | 7740 FLEGER DR | | | PARMA OH | 44134 | |
| ROSEMARY LENORE RAMSTACK | | 308 EAST MAPLE STREET 8 | | | | GLENDALE CA | 91205-2138 | |
| ROSEMARY LONG | | BOX 234 | | | | WEST JEFFERSON OH | 43162-0234 | |
| ROSEMARY LYNN CIACCIO | | 7018 SUZANNE LN | | | | SCHENECTADY NY | 12303-5239 | |
| ROSEMARY M BOWMAN | | 39 FRIENDSHIP CIR | | | | DAYTON OH | 45426-1827 | |
| ROSEMARY M FILIATRAULT & | IRENE COAKLEY CARNEVALE JT TEN | 73 NANCY AVE | | | | PITTSFIELD MA | 01201-4409 | |
| ROSEMARY M WILLIAMS | | 35-15-78TH ST | | | | JACKSON HEIGHTS NY | 11372 | |
| ROSEMARY MARQUARDT & | JEAN M COUREY JT TEN | 6669 BEECH DALY RD | | | | DEARBORN HEIGHTS MI | 48127-2023 | |
| ROSEMARY MARTELLI | | 2139 INVERNESS CT | | | | PLEASANTON CA | 94588 | |
| ROSEMARY MARTINEZ | | BOX 360024 | | | | MILPITAS CA | 95036-0024 | |
| ROSEMARY MATHIAS | | 3206 WENONAH AVE | | | | BERWYN IL | 60402-2930 | |
| ROSEMARY MAUER | | 21395 CO 24 | | | | PARK RAPIDS MN | 56470 | |
| ROSEMARY MC QUEEN | | 2981 PRINCETON RD | | | | HAMILTON OH | 45011-5344 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY MEINHART | | 6980 N CUSTER | | | | MONROE MI | 48162-9606 | |
| ROSEMARY MENNA | CUST | MARIANNE MENNA UGMA MI | 2215 CAMBRIDGE | | | TRENTON MI | 48183-2632 | |
| ROSEMARY MOFFETT | | 38116 MEDVILLE | | | | STERLING HEIGHTS MI | 48312-1257 | |
| ROSEMARY MOTLEY | | 1478 MARK ST | | | | FLINT MI | 48507-5530 | |
| ROSEMARY NEAR | TR U/A | DTD 08/16/89 ROSEMARY NEAR | TRUST | 20324 MAJESTIC | | CLINTON TWSP MI | 48036 | |
| ROSEMARY NEWELL BARR | | 1550 EAST RIVER ROAD | APT 239 | | | TUCSON AZ | 85718 | |
| ROSEMARY NOLAN | | 226 E U S 22-3 | | | | MAINEVILLE OH | 45039-9645 | |
| ROSEMARY NOLL | TR | ROSEMARY NOLL REVOCABLE LIVING | TRUST UA 01/22/96 | 6109 SAVIO DR | | ST LOUIS MO | 63123-2760 | |
| ROSEMARY O HALL | | 9100 W OKLAHOMA AVE APT 205 | | | | MILWAUKEE WI | 53227-4801 | |
| ROSEMARY O KAISER | PO BOX 236 | 230 N BYRON | | | | REDDEN MI | 46034 | |
| ROSEMARY O MARCIN | TR ROSEMARY O MARCIN LIVING TR | UA 9/3/99 | 25660 MARITIME CIRCLE N | | | HARRISON TOWNSHIP MI | 48045 | |
| ROSEMARY O'CONNELL-DOYLE | | 1691 NORTHAMPTON ST | | | | HOLYOKE MA | 01040-1935 | |
| ROSEMARY OLIVER | | 25316 MAC ARTHUR | | | | MATTAWAN MI | 49071-9336 | |
| ROSEMARY OLSZEWSKI | | 2286 EMERALD CIRCLE | | | | MORRO BAY CA | 93442 | |
| ROSEMARY ORLOWSKI | | 3634 S 35TH ST | | | | MILWAUKEE WI | 53221-1004 | |
| ROSEMARY P GREATHOUSE | | 144 WARNER DR | | | | UNION OH | 45322 | |
| ROSEMARY P HEALY | | 11311 FIELD CIRCLE | | | | SPOTSYLVANIA VA | 22553 | |
| ROSEMARY P JOHNSON | | 1804 WARNER RD | | | | VIENNA OH | 44473-9718 | |
| ROSEMARY P KENNEDY & | ROBERT J KENNEDY JT TEN | 529 LAKE LOUISE CIR | | | | NAPLES FL | 34110-8682 | |
| ROSEMARY P MONHART | | 21258 WEST REDWOOD DRIVE | | | | PLAINFIELD IL | 60544-6469 | |
| ROSEMARY P MONHART & | LEONARD J FORESTA JR JT TEN | 21258 W REDWOOD DRIVE | | | | PLAINFIELD IL | 60544-6469 | |
| ROSEMARY P VITKOWSKY | | 308HARRIS AVE | | | | MIDDLESEX NJ | 08846 | |
| ROSEMARY PASCALE | | 8 CALGARY CIRCLE | | | | MORGANVILLE NJ | 07751-1604 | |
| ROSEMARY POWELL | | 133 RITZ BLVD | | | | GEORGETOWN KY | 40324-8448 | |
| ROSEMARY R BIDWELL | | 3954 SIX MILE LAKE RD | | | | EAST JORDAN MI | 49727-9276 | |
| ROSEMARY R DUKE | | 1486 W 700 S | | | | PENDLETON IN | 46064 | |
| ROSEMARY R SPATARELLA & | ANTHONY SPATARELLA JT TEN | 2 TARWORTH TER | | | | MANCHESTER NJ | 08759-6670 | |
| ROSEMARY R WAKEFIELD | | 13593 TOPPEKA CT | | | | HARTLAND MI | 48353-3759 | |
| ROSEMARY R WELLS | | 1110 CALLE EMPARRADO | | | | SAN MARCOS CA | 92069-7325 | |
| ROSEMARY RADULSKI & | WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | SOUTH ANDOVER MA | 01845 | |
| ROSEMARY REEVE | | 753 DOUGLAS ST | | | | SALT LAKE CTY UT | 84102-3717 | |
| ROSEMARY REYNOSO | | 30380 ARLINGTON ST | | | | CASTAIC CA | 91384-2481 | |
| ROSEMARY RICHARDSON & | DEBRA A VAGO JT TEN | 38471 SUMMERS | | | | LIVONIA MI | 48154-4924 | |
| ROSEMARY RICHARDSON & | DEBRA O VAGO JT TEN | 38471 SUMMERS | | | | LIVONIA MI | 48154-4924 | |
| ROSEMARY ROCK | | 415 FISK ST | | | | PITTSBURGH PA | 15224-1409 | |
| ROSEMARY ROUSH | CUST DIANE LOUISE ROUSH U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1766 EL CODO WAY | | SAN JOSE CA | 95124-1807 | |
| ROSEMARY ROUSH | CUST PATRICIA LOUISE ROUSH | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1799 BALSA AVE | | SAN JOSE CA | 95124-1863 | |
| ROSEMARY S BIEVER | | 310 E MARKET ST | | | | SCHUYKILL HAVEN PA | 17972-1336 | |
| ROSEMARY S FLOWERS | | 514 PINE ST | | | | BYRDSTOWN TN | 38549-2434 | |
| ROSEMARY S HICKMAN | | 3211 BRISTOL DRIVE | | | | WILMINGTON DE | 19808 | |
| ROSEMARY S SCOTT | | 2955 ALPINE TER | | | | CINCINNATI OH | 45208 | |
| ROSEMARY SASSO | CUST LAWRENCE SASSO JR U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 385 RACEBROOK ROAD | | ORANGE CT | 06477-3134 | |
| ROSEMARY SASSO | CUST MARY ELIZABETH SASSO | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 379 RACEBROOK ROAD | | ORANGE CT | 06477-3142 | |
| ROSEMARY SASSO | CUST PETER M SASSO U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 357 RACEBROOK ROAD | | | ORANGE CT | 06477 | |
| ROSEMARY SAUVE | BX 367 | 12414 FIELD RD | | | | CLIO MI | 48420-0367 | |
| ROSEMARY STAUDT | | 203 NORTH OAK ST | | | | ROCKWELL IA | 50469-1016 | |
| ROSEMARY STEED | | 11968 CROOKED LN | | | | S LYDON MI | 48178-9399 | |
| ROSEMARY STEVENS & | RUTH A HUGHES JT TEN | 1748 MILL | | | | LINCOLN PARK MI | 48146-2229 | |
| ROSEMARY STIER TR | UA 04/25/2001 | STIER TRUST | 17121 SOMERSET | | | MACOMB MI | 48044 | |
| ROSEMARY STOWELL | | 4052 IRISH ROAD | | | | LOCKPORT NY | 14094-9763 | |
| ROSEMARY SYMANSKI | | 9028 DEL PRADO DR L-S | | | | PALOS HILLS IL | 60465-5001 | |
| ROSEMARY T BRUNNER | | 2179 EAST 37TH ST | | | | BROOKLYN NY | 11234-4925 | |
| ROSEMARY T POLITC | | 188 PRESIDENT ST | | | | BROOKLYN NY | 11231-3505 | |
| ROSEMARY THOMAS | | 306 CENTRAL AVE | | | | EDISON NJ | 08817-3115 | |
| ROSEMARY TRAUBERT | | 6349 LENNON COURT | | | | COLUMBUS OH | 43213-3452 | |
| ROSEMARY TURNER | | 20405 SPENCER | | | | DETROIT MI | 48234-3175 | |
| ROSEMARY V BAHR | | 3110 OCEAN SHORE BLVD 314 | | | | ORMOND BEACH FL | 32176-2241 | |
| ROSEMARY V FRANKLYN | | 8609 BELCREST DR | | | | ST JOHNS MO | 63114-4426 | |
| ROSEMARY V LIVERETT | | 3630 KEVIN CIRCLE | | | | WARREN MI | 48092-4208 | |
| ROSEMARY V LIVERETT & | RICHARD L LIVERETT JT TEN | 3630 KEVIN CIRCLE | | | | WARREN MI | 48092-4208 | |
| ROSEMARY V SCHLAUD & | GERALD J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER MI | 48446-8647 | |
| ROSEMARY V SCHLAUD & | KALVIN J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER MI | 48446-8647 | |
| ROSEMARY V SCHLAUD & | KEVIN N SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER MI | 48446-8647 | |
| ROSEMARY V SCHLAUD & | SANDRA R MITCHELL JT TEN | 3947 SCHOLTZ RD | | | | LAPEER MI | 48446-8647 | |
| ROSEMARY WADE | | 39 DUMONT AVE | | | | CLIFTON NJ | 07013-1006 | |
| ROSEMARY WERREN | | 5409 DOVER PLACE | | | | MADISON WI | 53716-2150 | |
| ROSEMARY WILKINSON | | 822 CAMERON | | | | PONTIAC MI | 48340-3212 | |
| ROSEMARY WOLFE | | 1223 CHAUCER | | | | TROY MI | 48083-5204 | |
| ROSEMARY WOLFE & | WILLIAM L WOLFE JT TEN | 1223 CHAUCER | | | | TROY MI | 48083-5204 | |
| ROSEMARY WOODWORTH | | 106 WINDERMERE | | | | LOCKPORT NY | 14094-3426 | |
| ROSEMARY Y RODRIGUEZ | | 1742 DENISON AVE N W | | | | WARREN OH | 44485-1717 | |
| ROSEMARY YALCH | | 745 SW BALMORAL TRACE | | | | STUART FL | 34997 | |
| ROSEMARY YERT | | 8834 N SHILOH DR | | | | CHESTERLAND OH | 44026-2202 | |
| ROSEMARY YOUNG & | SUSAN BRUNTON & | LINDA YOUNG BANDALA JT TEN | 18139 MARTIN AVE APT 15W | | | HOMEWOOD IL | 60430-2138 | |
| ROSEMARY Z RUSKELL | | 8123 WIMBLEDON | | | | HOUSTON TX | 77070-4212 | |
| ROSEMARY ZANIN | | 6203 S SPAULDING AVE | | | | CHICAGO IL | 60629-3321 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSEMARY ZUCCARO | | 6616 GLORIA | | | | ROMULUS MI | 48174-4358 | |
| ROSEMERI E WEGNER | C/O ROSEMERI MITCHELL | BOX 1146 | | | | ST PETERS MO | 63376-0020 | |
| ROSEMERY O NELSON | | 1205 LAKEWOOD DR | | | | GREENSBORO NC | 27410-4439 | |
| ROSEMMA C ANDERSON | CUST MARY E ANDERSON | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 1614 DALE STREET | | SAN DIEGO CA | 92102 | |
| ROSENDO H PENA | | 505 NORTON AVE | | | | KANSAS CITY MO | 64124-2026 | |
| ROSENDO M SOLIZ | | 1006 COLUMBUS AVE | | | | DEFIANCE OH | 43512-3137 | |
| ROSENE L GRIMM | | BOX 434-3 AV 11 | | | | WEST BEND IA | 50597 | |
| ROSENELL S KELLEY | | 633 TALLY RD | | | | LEXINGTON KY | 40502-2726 | |
| ROSETTA A ACORD | | 11101 FERNITZ RD | | | | BYRON MI | 48418-9505 | |
| ROSETTA BROOKS | | BOX 5946 | | | | YOUNGSTOWN OH | 44504-0946 | |
| ROSETTA CONVERSA | | 1653 VIRGINIA | | | | DOWNERS GROVE IL | 60515 | |
| ROSETTA D HARRIS | | 333 TIMBERLAKE DR | | | | DAYTON OH | 45414-1555 | |
| ROSETTA D JONES | | 3548 7TH ST | | | | PORT ARTHUR TX | 77642-3349 | |
| ROSETTA F PHILLIPS & | THOMAS D PHILLIPS JT TEN | 1276 IS GARFIELD ST | | | | MT MORRIS MI | 48458 | |
| ROSETTA GOODMAN SMALL | | 2321 MADRONA DRIVE | | | | PALM SPRINGS CA | 92264-9514 | |
| ROSETTA HONEYCUTT | | 164 N ALLEN | | | | YPSILANTI MI | 48198-4126 | |
| ROSETTA HUTCHISON | | 272 FRANKLIN ST E | | | | SWEETSER IN | 46987 | |
| ROSETTA K WEBSTER | | 5200 DEEP POINT DR | | | | PORTAGE MI | 49002-5922 | |
| ROSETTA L MAXWELL | | 1933 WALNUT | | | | ANDERSON IN | 46016-4457 | |
| ROSETTA LANE & | RUTH SETTLES & | IDA SEABRON JT TEN | 128 E JACKSON | | | FLINT MI | 48505-4961 | |
| ROSETTA LOUISE SKANK | | 9065 STATE RD | | | | MILLINGTON MI | 48746-8902 | |
| ROSETTA M SPROUSE | | 2463 HOOVERSIDE LN 2463 | | | | GROVE CITY OH | 43123-3938 | |
| ROSETTA MAE NELSON | | RR 4 | | | | BEENHEIM ON  N0P 1A0 | | CANADA |
| ROSETTA N MONROE & | EARL F MONROE JR JT TEN | 45 CROMWELL PL | | | | OLD SAYBROOK CT | 06475-2539 | |
| ROSETTA T WILLIAMS | | PO BOX 834 | | | | FLINT MI | 48501-0834 | |
| ROSEY E HICKS & | BOBBIE W HAWKINS JT TEN | 1519 BEECH ST | | | | TEXARKANA AR | 71854-4205 | |
| ROSEZELLA CHANEY | | 1101 E HEMPHILL RD | | | | FLINT MI | 48507-2835 | |
| ROSEZETTA BROWN | | 2350 BROWN LN | | | | LAWRENCEBURG IN | 47025-7420 | |
| ROSHA R HILLMAN | TR UW OF | MARVIN EDWARD HILLMAN | 5382 AVE 216 | | | TULARE CA | 93274-9432 | |
| ROSHA R HILLMAN | | 5382 AVE 216 | | | | TULARE CA | 93274-9432 | |
| ROSIA HARRIS | | 27 PRENTISS HARRIS LANE | | | | JAYESS MS | 39641-8052 | |
| ROSIA M PORTER | ATTN ROSIA M PORTER LYONS | 2708 JOE REEVES ROAD | | | | LEWISBURG TN | 37091-9114 | |
| ROSIE B WILLIAMS | | 835 HOWARD ROAD NE | | | | BROOKHAVEN MS | 39601-2240 | |
| ROSIE C SPIRKO | | 612 BONNIE BRAE N E | | | | WARREN OH | 44483-5237 | |
| ROSIE CARTER | | 1737 LINDEN AVE | | | | RACINE WI | 53403-1637 | |
| ROSIE E KERN | | 607 HASTING DR | | | | KENNETT MO | 63857-2801 | |
| ROSIE E STENNIS | | 1731 PRESIDENTIAL WAY APT C101 | | | | WEST PALM BEACH FL | 33401 | |
| ROSIE GREENE | | 103 CHESTER AVE | | | | NEWARK NJ | 07104-3008 | |
| ROSIE I ABBOTT | | 17800 THUNDERBIRD HILL | | | | NEWALLA OK | 74857-9427 | |
| ROSIE L ABRAHAM | | 9944 W OUTER DRIVE | | | | DETROIT MI | 48223-1737 | |
| ROSIE L BOATNER | C/O ROSIE BOATNER HARBISON | 1584 TREBOR ROAD | | | | SAINT JOSEPH MI | 49085-3723 | |
| ROSIE L BRADLEY | | 309 MARY ST | | | | FLINT MI | 48503-1456 | |
| ROSIE L BROWN & | DWAYNE H BROWN & | TERESA A DAVIS JT TEN | 9007 E GREGORY BLVD | | | RAYTOWN MO | 64133-6405 | |
| ROSIE L FOOS | | 537 GRAND ST | | | | GALION OH | 44833 | |
| ROSIE L HARBISON & | DANIEL R HARBISON JT TEN | 1584 TREBOR RD | | | | ST JOSEPH MI | 49085-3723 | |
| ROSIE L HARMON | | 25159 DALE | | | | ROSEVILLE MI | 48066-3618 | |
| ROSIE L MANZIE | | 3326 GLASBY | | | | SAGINAW MI | 48601-4722 | |
| ROSIE L PARSLEY | | 534 DEGLER ST 9 | | | | DEFIANCE OH | 43512-2553 | |
| ROSIE L SHACKLEFORD | | 9047 CLOVERLAWN | | | | DETROIT MI | 48204-2713 | |
| ROSIE L WHITE | | 1565 LAKE SITE DRIVE | | | | BIRMINGHAM AL | 35235-2713 | |
| ROSIE LEE BROWN | | 6184 GLEN OAK DRIVE | | | | FLOWERY BRANCH GA | 30542 | |
| ROSIE LEE CARROLL | | 146 EAST AVE | | | | LAGRANGE IL | 60525 | |
| ROSIE LEE PARKER | | 2021 BLAINE ST | APT 226 | | | DETROIT MI | 48206 | |
| ROSIE LEE RICHARDSON | | 408 NW 20TH AVE | | | | FORT LAUDERDALE FL | 33311-8746 | |
| ROSIE M CORNISH | | 12906 FAUST AVENUE | | | | DETROIT MI | 48223-3502 | |
| ROSIE M DANIELS | | 2909 FARRELL LN | | | | FT WORTH TX | 76119-1523 | |
| ROSIE M DICKEY & | ROSE MARIE DICKEY PEACH JT TEN | 1011 N 10TH ST | | | | ARKANSAS CITY KS | 67005-1946 | |
| ROSIE M LEWIEL | | 18165 ALTA VISTA DR | | | | SOUTHFIELD MI | 48075-1805 | |
| ROSIE MACK | | BOX 546 | | | | FLORA MS | 39071-0546 | |
| ROSIE P BADNEK & | JOHN BADNEK JT TEN | 1873 MAIN ST EXT SW | | | | WARREN OH | 44481 | |
| ROSIE R GRIFFIN | | 4159 BOOKER T ST | | | | SHREVEPORT LA | 71109-8101 | |
| ROSIE ROBINSON | | 3966 CALIFORNIA AVE | | | | JACKSON MS | 39213-6006 | |
| ROSIE TAYLOR | | BOX 724 | | | | LOCKPORT NY | 14095-0724 | |
| ROSIETTA SMART | | 425 GODFREY RD | | | | CRAWFORD MS | 39743-9775 | |
| ROSILAND J CUTHBERTSON | | 143 GLENWOOD BLVD | | | | MANSFIELD OH | 44906 | |
| ROSINA C CRAWFORD | | 1733 BIG CREEK RD | | | | WRIGHT CITY MO | 63390-1630 | |
| ROSINA D AUSTIN | | 411 MCCLELLAN AVE | | | | MT VERNON NY | 10553-2114 | |
| ROSINA D GORE | | 600 ARDROSS AVE | | | | AMBLER PA | 19002-4904 | |
| ROSINA E ZARETZKI | | 4 PINE BROOK LANE | UNIT B3 | | | N SPRINGFIELD VT | 05150 | |
| ROSINA EMELIA DICKSON | | 114 SCHOONER ROW | | | | COLUMBIA SC | 29212-8051 | |
| ROSINA GALLOP | | 6747 STRAWBERRY DR | | | | NEW PRT RCHY FL | 34653-4562 | |
| ROSINA KOVACS | | 7171 AMBOY ST | | | | DEARBORN HEIGHTS MI | 48127-1979 | |
| ROSINA LOPEZ TOD | ANDREA LOPEZ | 53831 OAKVIEW | | | | SHELBY TWP MI | 48315-1926 | |
| ROSINA M MONTANA | | 413 DENVER RUN ROAD | PO BOX 295 | | | DENVER NY | 12421 | |
| ROSINA V STEPHENSON | | 46 BEACON HILL RD | | | | COLUMBIA SC | 29210-5663 | |
| ROSITA C SAULINE | | 836 SCHOOL STREET | | | | HUBBARD OH | 44425-1762 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROSITA J WEGENER | | 6164 M 25 | | | | AKRON MI | 48701-9611 | |
| ROSITA S PILDES | TR RICHARD & ELLYN PILDES TRUST | | 6/1/1961 1319 N RIDGE | | | EVANSTON IL | 60201-4131 | |
| ROSITA VINCENT | | 1514 MARCY AV | | | | LANSING MI | 48917-9591 | |
| ROSLIND CENDROWSKI & | DONALD S CENDROWSKI JT TEN | 9370 44TH ST | | | | PINELLAS PARK FL | 33782-5517 | |
| ROSLINE CHEREN | CUST ANDREW | CHEREN UGMA NY | 402 PARADISE RD APT 3D | | | SWAMPSCOTT MA | 01907-1313 | |
| ROSLINE WILLIAMSON | | 912 UNION ST B | | | | GREENSBORO NC | 27403-3098 | |
| ROSLYN ABRAMSON | | 10245 COLLINS AVE #7D | | | | BAL HARBOUR FL | 33154-1407 | |
| ROSLYN BEIN | APT 6B | 1170 OCEAN PKWY | | | | BROOKLYN NY | 11230-4040 | |
| ROSLYN BEMBRY | | 8 DAYTON DRIVE APT 43B | | | | EDISON NJ | 08820 | |
| ROSLYN FRIEDMAN | CUST DANIEL FRIEDMAN | UGMA NY | 111 E 85TH ST | | | NEW YORK NY | 10028-0958 | |
| ROSLYN GLAUB | | 453 COLE PLAZA | | | | WILLOWICK OH | 44095-4800 | |
| ROSLYN GORINDAR | | 3950 N LAKESHORE DR 515-C | | | | CHICAGO IL | 60613-3495 | |
| ROSLYN H ARNOLD | | 1841 ROBERTS LN NE | | | | WARREN OH | 44483 | |
| ROSLYN H SCHECKNER | | PO BOX 566658 | | | | MIAMI FL | 33256-6658 | |
| ROSLYN K KORNREICH | TR ROSLYN K KORNREICH TRUST | UA 05/04/95 | 612 PINE LAKE DR | | | DELRAY BEACH FL | 33445-9041 | |
| ROSLYN LEVY RUBIN | | 3705 PARKCREST CT | | | | FORT WORTH TX | 76109-3413 | |
| ROSLYN SHARON MENDELSON | | 5617 VINEYARD POINTE | | | | W BLOOMFIELD MI | 48322-3754 | |
| ROSLYN SWITZER | | 100 DE KRUIF PL 6E | | | | BRONX NY | 10475-2443 | |
| ROSLYN WINSTON | | 1184 MILE POST DR | | | | DUNWOODY GA | 30338-4758 | |
| ROSLYN Y TURNER | | 17510 ANGLIN | | | | DETROIT MI | 48212-4011 | |
| ROSLYNN GOLDMAN AS | CUSTODIAN FOR LISA M GOLDMAN | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 11800 BEEKMAN PL | | POTOMAC MD | 20854-2177 | |
| ROSLYNN M PASTER | | 4354 VIRGINIA PARK | | | | DETROIT MI | 48204-2433 | |
| ROSS A BOSSHARD & | BELLE B BOSSHARD JT TEN | S 3020A FOX HILL RD | | | | BARABOO WI | 53913 | |
| ROSS A BYRD | | 2274 STEPHENS ST NW | | | | WARREN OH | 44485-2315 | |
| ROSS A HEICHEL JR | | 4165 W HASKELL LAKE ROAD | | | | HARRISON MI | 48625 | |
| ROSS A KEITH | | 522 WOODLAWN DRIVE | | | | ANDERSON IN | 46012-3842 | |
| ROSS ANDREW ALFORD | DEPT OF ZOOLOGY | JAMES COOK UNIVERSITY | | | | TOWNSVILLE QUEENSLAND 4811 | | AUSTRALIA |
| ROSS ANNE T SMITH | | 112 HATTON DRIVE | | | | SEVERNA PARK MD | 21146-4400 | |
| ROSS B MONTGOMERY | | 2071 LAKE FOREST DRIVE | | | | GROVETOWN GA | 30813 | |
| ROSS BAYNE | | 17226 STAHELIN | | | | DETROIT MI | 48219-3597 | |
| ROSS BERNARD PAWLINGER | CUST STEPHANIE JILL PAWLINGER | UGMA FL | 14190 SW 99TH AVE | | | MIAMI FL | 33176-6712 | |
| ROSS C GLOVER | | 5312 E PRATT RD | | | | ST JOHNS MI | 48879-9134 | |
| ROSS C MANIFOLD & | SARA S MANIFOLD TEN ENT | 401 WINDOSR ROAD | | | | RED LION PA | 17356 | |
| ROSS C MARTIN | | 2030 BRADBURRY RD | | | | ADAMS TN | 37010 | |
| ROSS C OLIVER | | 20328 GLACIER PARK CIR | | | | EAGLE RIVER AK | 99577-8853 | |
| ROSS D HENDRIX | | 1056 FALCON | | | | TROY MI | 48098-2035 | |
| ROSS D LEWIS | | 6933 JANET | | | | TAYLOR MI | 48180-1590 | |
| ROSS D LEWIS & | HELEN G LEWIS JT TEN | 6933 JANET | | | | TAYLOR MI | 48180-1590 | |
| ROSS D MELVIN | | 300 SOUTH EDWARDS AVE | | | | SYRACUSE NY | 13206 | |
| ROSS E CLEGG | | 3200 CONESTOGA | | | | PLANO TX | 75074-2843 | |
| ROSS E DE BUHR & | BARBARA J DE BUHR JT TEN | 9409 AURORA | | | | DES MOINES IA | 50322-1458 | |
| ROSS E EMMOTT & | MARIAN M EMMOTT TR | UA 01/20/1994 | EMMOTT FAMILY TRUS1 | 2921 W AIRE LIBRE AVE | | PHOENIX AZ | 85053-3088 | |
| ROSS E WILSON | | 5522 MALACHUTE AVE | | | | ALTA LOMA CA | 91737-2248 | |
| ROSS F STANCATI & | NORMA C STANCATI JT TEN | 1030 EDGEMOOR | | | | KALAMAZOO MI | 49008-2320 | |
| ROSS G GRUBER | | 1303 HILLSIDE DR | | | | GREENVILLE OH | 45331-2716 | |
| ROSS G PERIGOE | | 145 SIENNA PARK GREEN SW | | | | CALGARY AB  T3H 3N7 | | CANADA |
| ROSS G PERIGOE CUST | GARRET P MERZ | A MINOR | 82 SIENNA RIDGE LANDING SW | | | CALGARY ALBECTA  T3H 3T1 | | CANADA |
| ROSS H BECKER | | 1021 W 39TH ST | | | | ANDERSON IN | 46013-4031 | |
| ROSS H HIGGINS | | 419 SOUTH BRANCH PARKWAY | | | | SPRINGFIELD MA | 01118-1305 | |
| ROSS HARE | | 239 E MONTGOMERY AVENUE | | | | HATBORO PA | 19040-2703 | |
| ROSS HARRISON | | 112 WESTCHESTER DR | | | | PITTSBURGH PA | 15215-1639 | |
| ROSS HELMICK | CUST SARAH JOANNA HELMICK | UGMA MI | 726 VERNON AVE | | | LANSING MI | 48910-4637 | |
| ROSS J ANTHOS & | ROSARIA M ANTHOS JT TEN | 6515 N OLIPHANT AVE | | | | CHICAGO IL | 60631-1513 | |
| ROSS J DAVIS | | 2402 BRIDGEWATER COURT | | | | CHESTER SPRINGS PA | 19425-8737 | |
| ROSS J FREESE | | 910 APRIL RAIN | | | | LAWRENCE KS | 66049 | |
| ROSS J MCGREW | | R R 1 BOX 62 | | | | EMERSON IA | 51533-9702 | |
| ROSS JAMES LINEHAN | | 1738 WASHTENAW DR | | | | YPSILANTI MI | 48197-2040 | |
| ROSS KING THORMAN | | 1700 E 9TH | | | | OKMULGEE OK | 74447-5306 | |
| ROSS L BAIRD JR | | 3974 S ATCHISON WAY | | | | AURORA CO | 80014-4117 | |
| ROSS L BARRY | | 11500 RIDENOUR RD | | | | THORNVILLE OH | 43076-9688 | |
| ROSS L BYRNE & | HARRIET H BYRNE JT TEN | 129 AYERS POINT RD | | | | OLD SAYBROOK CT | 06475-4304 | |
| ROSS L SIMMONS & | MARY B SIMMONS JT TEN | 3221 ANDREA AVE | | | | HARRISBURG PA | 17109-1004 | |
| ROSS M AGLIALORO | | 5539 ASHEFORDE WAY | | | | MARIETTA GA | 30068-1853 | |
| ROSS MANAGEMENT PARTNERS LP | | BOX 79 | | | | PELAHATCHIE MS | 39145-0079 | |
| ROSS MCCORQUODALE & | LINDA MCCORQUODALE JT TEN | RR 3 | | | | LAKESIDE ON | | CANADA |
| ROSS MCKIE & | LORNA BERNSTEIN JT TEN | 513-245 ELAIN ST W | | | | COBOURG ON  K9A 5M1 | | CANADA |
| ROSS MORGAN ROBINSON | | 1254 HICKORY HILL DR | | | | ROCHESTER HILLS MI | 48309-1708 | |
| ROSS R SMITH | | 27052 WEST RD | | | | FLAT ROCK MI | 48134-9250 | |
| ROSS RUBIN BERKSON | | 1341 W FULLERTON AVE 163 | | | | CHICAGO IL | 60614-2134 | |
| ROSS S HOLT JR | | 20 CURTIS AVE | | | | CAMDEN ME | 04843 | |
| ROSS S PETERSON | | 34 OAKVIEW AVE | | | | MAPLEWOOD NJ | 07040-2214 | |
| ROSS S SASAMURA & | TERRY T SASAMURA JT TEN | 3465 KEANU ST | | | | HONOLULU HI | 96816-2624 | |
| ROSS T MILLARD | | 10140 S EVANSTON AVE | | | | TULSA OK | 74137-5639 | |
| ROSS W COULSON | | 292 CADILLAC AVE S | | | | OSHAWA ON  L1H 5Z8 | | CANADA |
| ROSS W DEDEKIND | | 2212 FAIRVIEW ST | | | | WEST LAWN PA | 19609-1735 | |
| ROSS W DRAEGERT | | 7720 N MERRIE LANE | | | | FOX POINT WI | 53217-2962 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS W MANCHE | | 8824 W DORSEY CT | | | | KNIGHTSTOWN IN | 46148-9500 | |
| ROSS W TOMPKINS | ATT DEMETRIA A T0MPKINS | 2435 NEW OAK ST | | | | HILLIARD FL | 32046-3757 | |
| ROSS WILPER | | 3037 STEVENSON ST | | | | SANTA CLARA CA | 95051 | |
| ROSSANA BELLAVIA | | 55 LUDDINGTON LN | | | | ROCHESTER NY | 14612-3329 | |
| ROSSIE L ADAMS | | 1305 CACTUS ST | | | | ATHENS AL | 35613-2117 | |
| ROSSIE L SUTTON | | 580 MORRIS ST | | | | ORANGE NJ | 07050-1112 | |
| ROSSIE L TYLER JR | | 3800 HAWTHORNE RD | | | | ROCKY MOUNT NC | 27804-3318 | |
| ROSSWELL W LAVANWAY & | KATHERINE S LAVANWAY | TR | ROSSWELL W LAVANWAY & KATS LAVANWAY TRUST UA 08 4406 ISLANDVIEW | | | FENTON MI | 48430-9146 | |
| ROSTYSLAW OMECINSKY | | 9 OXFORD BLVD | | | | PLEASANT RDG MI | 48069-1112 | |
| ROSWELL B ROHDE | | 3302 FOXWOOD DR | | | | BRYAN TX | 77803-0412 | |
| ROSWELL E OBERMAN & | PATRICIA A OBERMAN JT TEN | 622 E VALLEY CHASE | | | | BLOOMFIELD HILLS MI | 48304-3163 | |
| ROSWELL JOHN MC CALL | | RR 2 BOX 1118 | | | | DELHI NY | 13753 | |
| ROSWELL S CHEVES III | | 1237 VISCAINO RD | | | | SANTA BARBARA CA | 93103 | |
| ROSY CHEN | | 501-1 WATERGARDEN WAY | | | | NORTH YORK ON  M2K 2Z7 | | CANADA |
| ROSYLIN G EICHEN | | 601 ELVIRA AVE | | | | FAR ROCKAWAY NY | 11691 | |
| ROTHA L SPARKS | | 9160 N STATE RD 37 | | | | BLOOMINGTON IN | 47404 | |
| ROTHACKER L STERLING & | RAMONA STERLING JT TEN | 1035 SCOTT DR | | | | PRESCOTT AZ | 86301 | |
| ROWAN KLEIN | CUST | JAMES WILLIAM KLEIN A MINOR | U/THE CAL GIFTS OF SECS TC | MINORS ACT | 1104 AMHERST AV | LOS ANGELES CA | 90049-5806 | |
| ROWAN T SMITH | | PO BOX 984 | | | | SAG HARBOR NY | 11963-0029 | |
| ROWELL S MELNICK | | 17 DEER HOLLOW DR | | | | AMHERST NH | 03031-1808 | |
| ROWENA BROWN & | CHESTER F BROWN JT TEN | 17620 BENTLER | | | | DETROIT MI | 48219-2576 | |
| ROWENA CORINNE RAY | | 505 BRENTWOOD DR | | | | BIRMINGHAM AL | 35226-1601 | |
| ROWENA EMERY ROGERS | | 1351 MARSHALL RD | | | | BOULDER CO | 80305-7328 | |
| ROWENA F HEWITT | | 129 GRAND ST | | | | SCHOHARIE NY | 12157-1900 | |
| ROWENA FINN | C/O DENISE GRACE POA | 36 TEMPLE ST | | | | REVERE MA | 02151-4528 | |
| ROWENA LI TSUI | TR U/A | DTD 07/22/92 OF THE ROWENA | LI TSUI TRUST | 306 RIDGELY COURT | | POMPTON PLAINS NJ | 07444 | |
| ROWENA REICH | APT 703 | 3000 ISLAND BLVD | | | | NORTH MIAMI BEACH FL | 33160-4928 | |
| ROWENA S BURKE | | 5071 MARILYN DR | | | | FLINT MI | 48506-1578 | |
| ROWENA S OSBORN | | 210 RIDGEMONT | | | | SAN ANTONIO TX | 78209-5432 | |
| ROWENA S STROUP | | 235 CENTER ST | | | | LEAVENWORTH WA | 98826-1269 | |
| ROWENE J MCCLURE & | KENNETH GARY MCCLURE & | SONDRA LOUISE KIPPER JT TEN | 7087 SOUTH CHAPPARAL CIRCLE W | | | CENTENNIAL CO | 80016 | |
| ROWENNA M SWIHART | | 216 E PINHOOK | | | | MENDON MI | 49072 | |
| ROWLAND E THOMAS | | 9124 DODGE RD | | | | MONTROSE MI | 48457-9188 | |
| ROWLAND KRATZER | | 1683 HARDING CIRCLE | | | | WHITEHALL PA | 18052-4177 | |
| ROWLAND L HAYWARD | | 10127 HORSE SHOE DRIVE | | | | CLARKSTON MI | 48348-2003 | |
| ROWLAND W HOYLE & | VIVIAN R HOYLE JT TEN | 57 FERRIER ST | BOX 401 | | | SLATERSVILLE RI | 02876 | |
| ROXA LEE JORDAN BYNUM | | 4078 TOWNVIEW LANE | | | | SAN ANGELO TX | 76901-4849 | |
| ROXAN TRECA JOHNSON | | 404 WOODCREST DR | | | | WASHINGTON IL | 61571-1640 | |
| ROXANA E HAMP | ATTN ROXANA E ORKWIS | 619 MEADOWLARK ROAD | | | | LANSING KS | 66043-1493 | |
| ROXANA PROCTOR TOM | | 4002 FM 1099 | | | | CAMPBELLTON TX | 78008-3513 | |
| ROXANA S SWEARINGEN | | 23 SHERRY DR | | | | EAST SETAUKET NY | 11733-2017 | |
| ROXANA W TOFFERI & | LEIGH J TOFFERI JT TEN | 27 HIGH ST | | | | LUDLOW VT | 05149-1043 | |
| ROXANE KERN | | 145 LINCOLN AVE | | | | LOCKPORT NY | 14094 | |
| ROXANE PEER | | 145 LINCOLN AV | | | | LOCKPORT NY | 14094-5525 | |
| ROXANN BAKER | | 29050 EAST TIFFANY | | | | SOUTHFIELD MI | 48034-4532 | |
| ROXANN D JONES & | REVELLA M JONES JT TEN | 12173 GREEN CASTLE DRIVE | | | | CINCINNATI OH | 45246-1433 | |
| ROXANN L LINK | | 5841 RIDGEMOOR DR | | | | SAN DIEGO CA | 92120-3917 | |
| ROXANN M BITTNER | | 2816 BAMLET RD | | | | ROYAL OAK MI | 48073-2981 | |
| ROXANN M THOTPE | | 6953 S ROLLING MEADOWS CT | | | | OAK CREEK WI | 53154 | |
| ROXANN V EVANS & | W CRAIG EVANS JT TEN | 1604 GREAT WOODS ROAD | | | | WAKE FOREST NC | 27587-5773 | |
| ROXANN W SALE & | MARY HAZEL DENSMORE JT TEN | 120 WARREN TERR | | | | LONGMEADOW MA | 01106-1350 | |
| ROXANNA B SEYBOLD & | S WILLIAM BERRY | TR UA 11/29/04 ILLINOIS BERRY FARM | TRUST | 12641 HWY 1 | | MT CARMEL IL | 62863 | |
| ROXANNA CLARK | | 8434 BEERS ROAD | | | | SWARTZ CREEK MI | 48473-9101 | |
| ROXANNA D MERRIKEN | | 207 S SEVENTH ST | | | | DENTON MD | 21629-1320 | |
| ROXANNA Z LANGEL & | JEROME W LANGEL JT TEN | 7 JEFFERSON DRIVE | | | | LAUREL SPRINGS NJ | 08021-2744 | |
| ROXANNE A ALEXANDER | | 1279 BROOKFOREST DR NE | | | | ATLANTA GA | 30324-3840 | |
| ROXANNE ARMBRUSTER | | BOX 434 | | | | HUMESTON IA | 50123-0434 | |
| ROXANNE C SANCHEZ | | 4628 DICKSON | | | | STERLING HEIGHTS MI | 48310-4626 | |
| ROXANNE CURRIER | | 900 OAKWOOD | | | | ST CLAIR MI | 48079 | |
| ROXANNE D MACK | | 23220 SCOTIA | | | | OAK PARK MI | 48237-6803 | |
| ROXANNE E FOX | | 4592 BOWERS RD | | | | ATTICA MI | 48412-9725 | |
| ROXANNE FREDERICK GURSON | | 3029 SOMERSET PIKE | | | | JOHNSTOWN PA | 15905-8209 | |
| ROXANNE GROCHOWSKI | | 8932 TERRYTOWN RD | | | | BARABOO WI | 53714 | |
| ROXANNE JOLICOEUR | | 31 BOLLA AVE | | | | ALAMO CA | 94507 | |
| ROXANNE K WOLVERTON | | 1105 W RATHBUN RD | | | | BURT MI | 48417-9641 | |
| ROXANNE LANEY | | 5165 DELAND RD | | | | FLUSHING MI | 48433-1125 | |
| ROXANNE M ANDONI | | 5336 DEEPWOOD | | | | BLOOMFIELD HILLS MI | 48302 | |
| ROXANNE M PERUGINO | CUST PATRICK A PERUGINO II | UTMA CT | 82 ALLEN ST | | | TERRYVILLE CT | 06786-6402 | |
| ROXANNE M RELES | | 12 LAIRD DRIVE | | | | ST CATHARINES ON  L2O 3E4 | | CANADA |
| ROXANNE M WINICK | | 1741 IRA AVE NW | | | | GRAND RAPIDS MI | 49504-2720 | |
| ROXANNE MARIE DECKER | | BOX 2688 | | | | DALY CITY CA | 94017-2688 | |
| ROXANNE MC LEAN | | 24397 JOYCE RD | | | | FLAT ROCK MI | 48134 | |
| ROXANNE R GEORGE | ATTN ROXANNE R KANE | 2318 VALLEY VISTA DR | | | | DAVISON MI | 48423-8336 | |
| ROXANNE R SCOTT | | 143 CAMP BONSUL RD | | | | OXFORD PA | 19363-2253 | |
| ROXANNE S BARCOMB | | 60 CR 21 EXT | | | | CANTON NY | 13617-6523 | |
| ROXANNE SWITZER | | 15047 MCCASLIN LAKE RD | | | | LINDEN MI | 48451-9641 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROXANNE TONY | | 4348 N VASSER | | | | FLINT MI | 48506 | |
| ROXANNE WEISS MANNING & | DENNIS O MANNING JT TEN | 11519 HADLEY | | | | OVERLAND PARK KS | 66210-2430 | |
| ROXIE ANN FERGUSON | | 3133 ENGLEWOOD DR | WOODLAND BEACH | | | MONROE MI | 48162-4410 | |
| ROXIE ANNA KING | | 810 GOHEGAN ST | | | | JONESVILLE LA | 71343-2734 | |
| ROXIE D GREGORY | | 7200 HIGHWAY 80 | | | | MANCHESTER KY | 40962-9325 | |
| ROXIE DIGGS | | 1412 DUNCAN DR | | | | MESQUITE TX | 75149-7612 | |
| ROXIE G ROLKA | | 427 N 3RD ST | | | | TIPP CITY OH | 45371-1921 | |
| ROXIE J LILE | TR ROXIE JUNE LILE TRUST | UA 06/13/00 | 9100 PAWNEE LN | | | LEAWOOD KS | 66206-1756 | |
| ROXIE M BANKERT | | 411 CHAPMAN LN | | | | COLUMBIA TN | 38401-2681 | |
| ROXIE M MCCLAMROCH & | GONDA LEE MCCLAMROCH JT TEN | 1432 BATES COURT | | | | ATLANTA GA | 30319-3506 | |
| ROXIE M SIMMONS & | CONSTANCE D BATTEN & | SHARON K ULLSTROM JT TEN | 143 BETHEL DR | | | PORTLAND MI | 48875-1175 | |
| ROXIE RAYE | | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS MI | 48334-2215 | |
| ROXIE T A'UNO | | 4511 STONER HILL RD | | | | NUNDA NY | 14517-9504 | |
| ROXINE A WUERFEL | ATTN ROXINE A WUERFEL | 5537 TOWNE CT | | | | TOLEDO OH | 43613-2226 | |
| ROXY STUART | | 2318 S KENNEDY AVENUE | | | | TYLER TX | 75701 | |
| ROY A ANDERSON | | 1145 LAURELWOOD ROAD | | | | MANSFIELD OH | 44907-2326 | |
| ROY A ANDERSON & | SANDRA J ANDERSON JT TEN | 1145 LAURELWOOD ROAD | | | | MANSFIELD OH | 44907-2326 | |
| ROY A BAKER | | 11089 BIGELOW | | | | DAVISBURG MI | 48350-1831 | |
| ROY A BARUS & | FREDDI A BARUS JT TEN | 10525 WEST 129TH AVE | | | | CEDAR LAKE IN | 46303-9016 | |
| ROY A BENSON | | 690 HWY 61 SW | | | | CARTERSVILLE GA | 30120-6721 | |
| ROY A BIRCH | | BOX 502 | | | | ALBERTA BEACH AB  T0E 0A0 | | CANADA |
| ROY A BURR | | 52981 OSGOOD ROAD | | | | MENDON MI | 49072 | |
| ROY A CAMPBELL | | SNEPPENLAAN 36 | | | | TERVUREN | | BELGIUM |
| ROY A CAMPBELL | | 20 BRADY LANE | | | | BLOOMFIELD HILLS MI | 48304-2802 | |
| ROY A CARR | | 7732 S WARNER | | | | FREEMONT MI | 49412-9286 | |
| ROY A CASAGRANDE | | 7481 EMBASSY DR | | | | CANTON TOWNSHIP MI | 48187-1543 | |
| ROY A CHIN & | KAY CHIN JT TEN | 22452 SWORDFISH DR | | | | BOCA RATON FL | 33428-4610 | |
| ROY A CLOSE & | MERIDITH CLOSE JT TEN | 1312 W CENTERAL | | | | MACKINAN CITY MI | 49701 | |
| ROY A CONNELL | | 2199 S STATE ROAD | | | | DAVISON MI | 48423-8701 | |
| ROY A CONNER | | 132 SOUTHVIEW DR | | | | MONROE GA | 30655-3000 | |
| ROY A COURTNEY | | 6664 HWY K | | | | TROY MO | 63379-4828 | |
| ROY A CUMMINGS | | 2826 HILLSIDE DRIVE | | | | BEDFORD IN | 47421-5233 | |
| ROY A FREED | | 4709 ROSEWOOD | | | | MUNCIE IN | 47304-1178 | |
| ROY A GALLIPO | | 205 HERSEY ST | | | | CADILLAC MI | 49601-2321 | |
| ROY A GIACOMAZZI | | 3674 LEXINGTON DR | | | | AUBURN HILLS MI | 48326 | |
| ROY A HASSEL | TR ROY A HASSEL REVOCABLE TRUS | UA 2/12/98 | 120 HARVARD DR | | | HARTSDALE NY | 10530-2026 | |
| ROY A HENKEL & | EDITH F HENKEL JT TEN | 3852 MARIETTA | | | | ST LOUIS MO | 63121-4810 | |
| ROY A HUFFMAN | | 8025 MC KENSTRY DRIVE | | | | LAUREL MD | 20723-1151 | |
| ROY A KAUER | | 7971 S VASSAR ROAD | | | | MILLINGTON MI | 48746-9513 | |
| ROY A LE JEUNE | | 10035 KINGLET DRIVE | | | | BATON ROUGE LA | 70809-4618 | |
| ROY A LITTLEFIELD & | DOROTHY A LITTLEFIELD TR | UA 12/17/2001 | LITTLEFIELD FAMILY TRUST | 2718 WARWICK LN | | MODESTO CA | 95350 | |
| ROY A LOHN | | 33529 COWAN RD | | | | WESTLAND MI | 48185-2376 | |
| ROY A MATHESON | | 3108 N MAIDENCANE DRIVE | | | | BEVERLY HILLS FL | 34465-4228 | |
| ROY A MEISTER | | 1525 GYPSY ROAD | | | | NILES OH | 44446-3201 | |
| ROY A MORTON | | 1195 WYCHWOOD RD | | | | MOUNTAINSIDE NJ | 07092-2711 | |
| ROY A NICHOLS | | 1310 UNION CHURCH RD | | | | WATKINSVILLE GA | 30677-4118 | |
| ROY A PAIGE | | 1985 S HWY 19 | | | | HERMANN MO | 65041-4909 | |
| ROY A POE | | 1764 WEST SPRINGFIELD | | | | SAINT CLAIR MO | 63077-4403 | |
| ROY A POLLACK | | 503 W 14TH ST | | | | AUSTIN TX | 78701-1723 | |
| ROY A RODGERS | | 8695 BURT RD | | | | BIRCH RUN MI | 48415 | |
| ROY A RUCKRIEGEL & | MARGARET K RUCKRIEGEL JT TEN | 3512 CANTERBURY DR | | | | LOUISVILLE KY | 40299-3506 | |
| ROY A SARBACKER & | HELEN B SARBACKER JT TEN | 1807 CENTER ST | BOX 385 | | | BLACK EARTH WI | 53515-9776 | |
| ROY A SEMBACH | | 1004 PAIGE CT | | | | NEWTON FALLS OH | 44444 | |
| ROY A SLONGO | | 1550 STONEY CREEK DR | | | | ROCHESTER MI | 48307-1780 | |
| ROY A WAMPLER | | 17850 SW 55TH ST | | | | SW RANCHES FL | 33331-2212 | |
| ROY A WHITE III | | 2613 WELLINGTON DRIVE | | | | ALBANY GA | 31707-1549 | |
| ROY A WILLIAMS | | 1 SCHOOLMASTER CIR | | | | FAIRPORT NY | 14450-8433 | |
| ROY A WILSON | | 2317 HILLS ST | | | | FLINT MI | 48503-6410 | |
| ROY A WILSON & | JOYCE E WILSON JT TEN | 2317 HILLS ST | | | | FLINT MI | 48503-6410 | |
| ROY A WILSON JR | | 2317 HILLS ST | | | | FLINT MI | 48503-6410 | |
| ROY ADAM STILLMAN | | 505 PARK AVE | 17TH FLOOR | | | NEW YORK NY | 10022 | |
| ROY ALLEN KNAPP | CUST | TED ALLEN KNAPP U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 419 CARDINAL DR | MT VERNON IL | 62864-2247 | |
| ROY ALTON JACKSON | | 1227 PLANTATION PINE CIR | | | | GARNER NC | 27529-5909 | |
| ROY ARTHUR EDSTROM | | 5404 MARY CLAYTON LN | | | | CRESTWOOD KY | 40014-8607 | |
| ROY B ANDERSON & | MAY J ANDERSON JT TEN | BOX 1054 | | | | MONUMENT BEACH MA | 02553-1054 | |
| ROY B COPE | | BOX 84 | | | | BERRY KY | 41003-0084 | |
| ROY B DAVIDSON | | 1616 COVINGTON DR | | | | BRENTWOOD TN | 37027-7329 | |
| ROY B DAVIS | | 5 LOUISBURG SQ | | | | BOSTON MA | 02108-1202 | |
| ROY B DAVISON JR & | DOROTHY Y DAVISON JT TEN | 3355 STONELEIGH RUN DR | | | | BUFORD GA | 30519 | |
| ROY B MOORE | | 2132 TAVENNER AVENUE | | | | SPRINGFIELD OH | 45503-3049 | |
| ROY B MUNRO | | 43 BUTTERFIELD CRES | | | | WHITBY ON  L1R 1K5 | | CANADA |
| ROY B NORRIS | TR UA 5/22/03 ROY B NORRIS TRUST | 9436 NO 30TH ST | | | | OMAHA NE | 68112 | |
| ROY B STEWART JR & | FRANCES M STEWART JT TEN | ZIMMERMAN DR | | | | PRINCETON IN | 47670 | |
| ROY B SUTTON | | 4325 SADDLEWOOD TRAIL SE | | | | RIO RANCH NM | 87124-8207 | |
| ROY B WALTER | | 19 BOLDT CT | | | | ORCHARD PARK NY | 14127-1227 | |
| ROY BARGEMAN | | 13128 AZORES AVENUE | | | | SYLMAR CA | 91342-4525 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY BELLAIRS KEMPER | | 1517 HENLEY RD | | | | TROY OH | 45373-2616 | |
| ROY BERNARD | | 7059 POMELO DR | | | | WEST HILLS CA | 91307-1218 | |
| ROY BLUMHOF | | BOX 98 | | | | HATILLO PR | 00659-0098 | |
| ROY BURTON LEACH | | 321 AYLESFORD PLACE | | | | LEXINGTON KY | 40508-3011 | |
| ROY BUTTS & | GLORIA BUTTS JT TEN | 316 CRESTVIEW LANE | | | | LINDALE TX | 75771 | |
| ROY C BANKS & | BETTY D BANKS JT TEN | 3760 SHAKER ROAD | | | | FRANKLIN OH | 45005-4944 | |
| ROY C BEST JR | | 9700 HOGSKIN RD | | | | CORRYTON TN | 37721-4212 | |
| ROY C BLAHA & | PAULINE C BLAHA JT TEN | 408 HARRISON AVE APT 10 | | | | CAPE CANAVERAL FL | 32920-2348 | |
| ROY C BREWER JR | | 96 S BROAD ST | | | | PENNS GROVE NJ | 08069-1626 | |
| ROY C BROCK | | RT 2 BOX 1437 | | | | PIKEVILLE TN | 37367-9450 | |
| ROY C CLARK | | 703 N MANSFIELD ST | | | | ALEXANDRIA VA | 22304-2219 | |
| ROY C CUNNINGHAM | | ROUTE 4 BOX 72 | | | | IVYDALE WV | 25113 | |
| ROY C DENZ | | 211 POST OAK DR | | | | NEWALLA OK | 74857-8529 | |
| ROY C GRANT | | 7781 LOIS CIRCLE | | | | DAYTON OH | 45459-3601 | |
| ROY C GUTHRIE | | 2061 HILLSDALE DR | | | | DAVISON MI | 48423-2313 | |
| ROY C HARTWICK | | 228 N BURKHART RD | | | | HOWELL MI | 48843-7638 | |
| ROY C JARRELL | | 40555 ANN ARBOR TRAIL | | | | PLYMOUTH MI | 48170-4401 | |
| ROY C JOHNSON | | 48 COX RD | | | | NEW HARTFORD MO | 63359-3028 | |
| ROY C LEGGAT JR | | 31 BRAEMAR PLACE | | | | HAMILTON ON  L9C 1C9 | | CANADA |
| ROY C MAYER | | 172-03-83RD AVE | | | | JAMAICA NY | 11432-2103 | |
| ROY C MCMAHON | | 12 PEN STATE ROUTE 95 | | | | BOMBAY NY | 12914 | |
| ROY C PITTS & | JOAN B PITTS JT TEN | 1520 W JASON ROAD | | | | DEWITT MI | 48820 | |
| ROY C RUSSELL | | 11 ALMOND DR | | | | OCALA FL | 34472-9008 | |
| ROY C SHIPP | | 13550 CAMBRIDGE APT 212 | | | | SOUTHGATE MI | 48195-1544 | |
| ROY C SMITH II | | 9 SLOPE DR | | | | HACKETTSTOWN NJ | 07840-4123 | |
| ROY C SPIVEY | | 3755 W BURMA RD | | | | GOSPORT IN | 47433-9587 | |
| ROY C STEWART | | HC 6 BOX 119 | | | | DONIPHAN MO | 63935-9004 | |
| ROY C VAUGHN | | 8377 PLAZA | | | | GALESBURG MI | 49053-9754 | |
| ROY CHAPMAN & | MARGARET CHAPMAN JT TEN | 824 FIELDSON DR | | | | HEATH OH | 43056-1519 | |
| ROY CLARKSON & | NAOMI CLARKSON JT TEN | 1647 FRY RD | | | | GREENWOOD IN | 46142-1174 | |
| ROY CONRAD WINTERMANTEL | | 3163 DORIAN DR | | | | TOLEDO OH | 43614-5241 | |
| ROY D ACHIMON | | 1911 DARTMOUTH | | | | ARLINGTON TX | 76015-3214 | |
| ROY D BAKER | | 15646 COUNTY ROAD 612 | | | | DEXTER MO | 63841-8309 | |
| ROY D BOSWELL | | 1915 HAZEL GROVE RD | | | | BURLISON TN | 38015-7425 | |
| ROY D ERWIN | | PO BOX 350 | | | | GORDONVILLE TX | 76245 | |
| ROY D FOUNTAIN | | 24 FARMCREST AVE | | | | LEXINGTON MA | 02421 | |
| ROY D FRAZIER | | 14109 BAUER DR | | | | ROCKVILLE MD | 20853-2120 | |
| ROY D GAUNT | | 4031 SINGEL | | | | GRANDVILLE MI | 49418-2321 | |
| ROY D HATTEN | | 155 BENCHWAY CT | | | | FAIRFIELD OH | 45014-8667 | |
| ROY D HURTADO | | 1211 SW GRAYSTONE DR | | | | GRAIN VALLEY MO | 64029-8409 | |
| ROY D JAMES | | 402 SYCAMORE LANE | | | | MARTINSBURG WV | 25401-2406 | |
| ROY D MALOTT | | R 5 | | | | WABASH IN | 46992-9805 | |
| ROY D MALVEZZI | | 4 BIRCHWOOD TE 43 | | | | BRISTOL CT | 06010-9125 | |
| ROY D MC MANUS | | 2544 SOUTHWOOD DR | | | | APPLETON WI | 54915 | |
| ROY D MONEY | | 176 MOCKINGBIRD LN | | | | EAST BERNSTADT KY | 40729-7417 | |
| ROY D PHILLIPS | | 8346 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-7614 | |
| ROY D PLOWMAN | | 7224 MEDALLION | | | | LANSING MI | 48917-9601 | |
| ROY D POLK | | 192 SPRINGS EDGE DR | | | | MONTGOMERY TX | 77356-9050 | |
| ROY D PRICE | | 117 OLD BALTIMORE PIKE | | | | NEWARK DE | 19702-1535 | |
| ROY D RAIA & | LOUISE J RAIA | TR | ROY D RAIA & LOUISE J RAIA | FAMILY TRUST UA 02/11/88 | 531 N OXFORD ST | INDIANAPOLIS IN | 46201-2457 | |
| ROY D REYES | | 20210 SW 97TH PL | | | | DUNNELLON FL | 34431-5911 | |
| ROY D RHOADS & | KATHLEEN A RHOADS JT TEN | 10052 BEECHER RD | | | | FLUSHING MI | 48433-9700 | |
| ROY D SANDRIDGE JR | | 4408 QUAKER HILL COURT | | | | HAVR DE GRACE MD | 21078-1514 | |
| ROY D STERNBERG & | EDYTHE R STERNBERG JT TEN | 1745 SELBY AVE | | | | LOS ANGELES CA | 90024-5772 | |
| ROY D SWINDLEHURST | | PO BOX 24154 | | | | LANSING MI | 48909-4154 | |
| ROY D TESTER | | 1575 ANDORA DR | | | | ROCK HILL SC | 29732-2695 | |
| ROY D THYLIN | | 3531 DAYBREAK CT | | | | SANTA ROSA CA | 95404-2042 | |
| ROY DALE MCGUFFIE & | RITA R MCGUFFIE JT TEN | 3042 TIDEWATER CIRCLE | | | | MADISON MS | 39110-9673 | |
| ROY DAY | | 62 GARDEN ST | | | | EDISON NJ | 08817-4266 | |
| ROY DEMPS | | 800 E 105TH ST | | | | CLEVELAND OH | 44108-2209 | |
| ROY DENNIS CAVALCANT | | 3409 SUGAR PINE DR | | | | SEBRING FL | 33872-1619 | |
| ROY DRUKENMILLER JR | | 510 WINDSOR PKWY NE | | | | ATLANTA GA | 30342-2751 | |
| ROY DUDAS | | 24592 BERG | | | | SOUTHFIELD MI | 48034-3026 | |
| ROY E BACH & | VIRGINIA H BACH | TR UA 03/05/92 ROY E BACH & | VIRGINIA H BACH TR | 400 BUTERFIELD RD | APT 733 | ELMHURST IL | 60126-4986 | |
| ROY E BACH JR | | 1358 CHILLEM DR | | | | BATAVIA IL | 60510-3313 | |
| ROY E BANKS | | 4317 IRVINGTON ST | | | | INDIANAPOLIS IN | 46226-3252 | |
| ROY E BAY | | 4905 EMERY AVE | | | | KANSAS CITY MO | 64136-1148 | |
| ROY E BAYES | | 540 BOOKWALTER AVE | | | | NEW CARLISLE OH | 45344-2701 | |
| ROY E BELT | | 2802 G RD | | | | FULTS IL | 62244-2312 | |
| ROY E BONJOUR | | 125 SHORE DR | | | | LYME CT | 06371-1209 | |
| ROY E BROWN | | 6 DONAT DR | | | | PERU IN | 46970-1054 | |
| ROY E BURNS | | 3604 GLASER DR | | | | KETTERING OH | 45429-4114 | |
| ROY E BURNS & | NAOMI R BURNS JT TEN | 3604 GLASER DR | | | | KETTERING OH | 45429-4114 | |
| ROY E CALHOUN | | 19571 222ND RD | | | | HOLTON KS | 66436-8432 | |
| ROY E CAMERON | | 6635 N ATWOOD AVE | | | | LAS VEGAS NV | 89108-4913 | |
| ROY E CHAPMAN | | 47 STARMOUNT DR | | | | ASHEVILLE NC | 28806-3725 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY E COLLINS | | R 1 BX 68 | | | | PLYMOUTH OH | 44865-9801 | |
| ROY E CRAMER JR | | 411 WENDELL PLACE | | | | NILES OH | 44446-2800 | |
| ROY E DEGIERE | TR U/A | DTD 10/18/90 ROY E DEGIERE | TRUST | 855 WASHINGTON ST | | ALBANY CA | 94706-1042 | |
| ROY E DEY | | 7108 FAIT AVE | | | | BALTIMORE MD | 21224 | |
| ROY E DONALDSON | | 4370 N VASSAR RD | | | | FLINT MI | 48506-1706 | |
| ROY E DOWDLE | | 2309 HARRISON AVE | | | | FT WORTH TX | 76110-1109 | |
| ROY E EVERETT | CUST NATHANIEL L EVERETT UGMA IL | BOX 59 | | | | BALTIC SD | 57003-0059 | |
| ROY E FAUT | | 4832 S 200 WEST | | | | FOUNTAINTOWN IN | 46130-9412 | |
| ROY E FAVEL | | 16276 HUNT RD | | | | HILLMAN MI | 49746-8458 | |
| ROY E FICK | | 6075 FISH LAKE RD | | | | NORTH BRANCH MI | 48461-9715 | |
| ROY E FREUDENBERGER & | MARY A FREUDENBERGER JT TEN | 10 CAMNER AVE | | | | LANCASTER NY | 14086 | |
| ROY E GERMAN | | 10 LA MESA DR | | | | NEW BRAUNFELS TX | 78130-6618 | |
| ROY E GOENS | | 5205 BATESON DRIVE | | | | THORNVILLE OH | 43076-9173 | |
| ROY E GUNN | | 2721 DORIS | | | | DETROIT MI | 48238-2725 | |
| ROY E HAHN | | 2094 CRANE | | | | BELOIT WI | 53511-3143 | |
| ROY E HAMS | | 11542 RIDGE DR | | | | SUGAR CREEK MO | 64054 | |
| ROY E HAZLETT | | 4346 QUEEN AVE | | | | FRANKLIN OH | 45005-1148 | |
| ROY E HOOKER | | BOX 771 | | | | NUNDA NY | 14517-0771 | |
| ROY E HOWIE | | 1932 GREENMEADOW | | | | WALLED LAKE MI | 48390-2532 | |
| ROY E HUFFMAN & | LINDA GAY HUFFMAN JT TEN | 172 SAINT IVES WA | | | | ZELIENOPLE PA | 16063-2726 | |
| ROY E JOHNSON | | 3337 BEACON DRIVE | | | | PORT CHARLOTTE FL | 33980-8589 | |
| ROY E KALMAN | | BOX 659 | | | | ANSONIA CT | 06401-0659 | |
| ROY E KINYON | | 350 SOUTH ST | | | | LOCKPORT NY | 14094-3939 | |
| ROY E LACHMAN | TR JOSEPH E LACHMAN TRUST | UA 04/01/97 | 18132 SCOTTSDALE BLVD | | | SHAKER HEIGHTS OH | 44122-6476 | |
| ROY E LEE | TR ROY E LEE REVOCABLE LIVING TR | UA 06/07/05 | 1742 CEDAR MILL DR | | | AVON IN | 46123-9085 | |
| ROY E MABRY | | 924 N TECUMSEH RD | | | | SPRINGFIELD OH | 45504-3421 | |
| ROY E MACKEY | | 2337 PLEASANT RDG | | | | HOWELL MI | 48843-8447 | |
| ROY E MILLER | | 14114 VALLEY VIEW DRIVE | | | | MC KEESPORT PA | 15131-4233 | |
| ROY E MILLER & | BETTY A MILLER JT TEN | 14114 VALLEY VIEW DR | | | | MCKEESPORT PA | 15131-4233 | |
| ROY E NICHOLAS | | 7206 15TH AVENUE N W | | | | BRADENTON FL | 34209-1107 | |
| ROY E OTHOLD | | 145 HOLLY DR | | | | LA PLACE LA | 70068-4311 | |
| ROY E ROSS JR | | 1015 SHAFFNER DRIVE | | | | BEL AIR MD | 21014-2581 | |
| ROY E SCHABEL | | 5243 STIMSON RD | | | | DAVISON MI | 48423-8729 | |
| ROY E SHEPPERD | | 1842 E 600 S | | | | ANDERSON IN | 46013-9555 | |
| ROY E SMITH | | 3643 STORMONT ROAD | | | | DAYTON OH | 45426-2357 | |
| ROY E SOWERS & | GEORGIA T SOWERS JT TEN | 15214 E SHOOT OUT PLAZA | | | | FOUNTAIN HILLS AZ | 85268-1408 | |
| ROY E SWINGLE & | KATHARENE J SWINGLE JT TEN | 1589 NEW HWY 68 | | | | SWEETWATER TN | 37874-5166 | |
| ROY E TAYLOR | | 64 CHASE LN | | | | CORBIN KY | 40701-8932 | |
| ROY E THOMPSON | | 3049 MARVIN CT | | | | CROSS PLAINS WI | 53528 | |
| ROY E THOMPSON TR | UA 11/16/2007 | ROY E THOMPSON REVOCABLE LIVING | TRUST | 21604 PROSPECT COURT | | HAYWARD CA | 94541 | |
| ROY E VIED & | MARY M VIED JT TEN | 9444 RAYNA DR | | | | DAVISON MI | 48423-1745 | |
| ROY E WALLS | | 421 BONNIE BRAE S E | | | | WARREN OH | 44484-4208 | |
| ROY E WHITLOCK | | 10096 HART AVE | | | | HUNTINGTON WOODS MI | 48070-1126 | |
| ROY E WILSON | | 1744 N 134TH LN | | | | GOODYEAR AZ | 85338-2282 | |
| ROY EAGLE & | BRENDA EAGLE JT TEN | 7552 DAWSON ST SE | | | | WARREN OH | 44484-3002 | |
| ROY EARL GOODWIN | | 140 HUXLEY ST | | | | SPARTANBURG SC | 29303-2609 | |
| ROY EDWARD GRUBER | | 125 WINDMILL RD | | | | WEST SENECA NY | 14218-3777 | |
| ROY EDWARD LAMMERT | | 1709 ALBERT DR | | | | SPRINGFIELD IL | 62702-3126 | |
| ROY EDWARD SCOTT | | 414 LOCUST ST | | | | ERLANGER KY | 41018-1424 | |
| ROY EIKER & | CATHERINE EIKER JT TEN | 6395 MC KENZIE | | | | FLINT MI | 48507 | |
| ROY ERTEL | | 5213 COKE AVE | | | | LAKEWOOD CA | 90712-2303 | |
| ROY EUGENE TIDWELL | | 3490 CHURCH STREET | | | | BURNS TN | 37029-6295 | |
| ROY F BJORNSON | | 2636 MC ALPINE | | | | WARREN MI | 48092-1842 | |
| ROY F BJORNSON & | CAROLYN A BJORNSON JT TEN | 2636 MC ALPINE | | | | WARREN MI | 48092-1842 | |
| ROY F BOND & | EVELYN BOND & | MARK F BOND & | CYNTHIA K OMLIN & | BRADFORD R BOND JT TEN | 8708 CARMEL STR | HAZELWOOD MO | 63042-2922 | |
| ROY F CEDERHOLM | | 2 PIPERS WAY EX ET | | | | CARVER MA | 02330-1626 | |
| ROY F FREDA & | MARY FREDA JT TEN | 6011 S MC VICKER AVE | | | | CHICAGO IL | 60638-4323 | |
| ROY F ISIMINGER | | 18 SCOTTSDALE CT | | | | DEARBORN MI | 48124-2487 | |
| ROY F MUELLER | | R R 1 BOX 52 | | | | SPEER IL | 61479-9507 | |
| ROY F NEWELL | | 294 MONTMORENCE DR | | | | BUNKER HILL WV | 25413-2550 | |
| ROY F FERGUSON | | 108 WATERFORD DRIVE | | | | VICTORIA TX | 77901-3736 | |
| ROY FILDES | | 15402 BLOOMFIELD CT | | | | WESTFIELD IN | 46074-9754 | |
| ROY FORT | | 1757 69TH AVE SW | | | | LANETT AL | 36863-6016 | |
| ROY FRANKLIN BEGG | | 6161 GLENDOLOW PLACE | | | | VANCOUVER BC  V6N 1S5 | | CANADA |
| ROY G ACKLEY | | 830 SCOTT LK | | | | WATERFORD MI | 48328-2546 | |
| ROY G ALLEN | | 15100 FAIRWAY CT | | | | HILLMAN MI | 49746-9660 | |
| ROY G ARNDT | | PO BOX 3653 | | | | GALVESTON TX | 77552-0653 | |
| ROY G BALLARD | | 1238 BEAVER DAM DR NE | | | | BELMONT MI | 49306-9444 | |
| ROY G BURNS JR | | 3419 LEITH ST | | | | FLINT MI | 48506-3156 | |
| ROY G HUNTER | | 9230 LIBERTY MILLS ROAD | | | | FORT WAYNE IN | 46804-6318 | |
| ROY G RUBLE | | 610 N ELLEN ST | | | | NIXA MO | 65714-8025 | |
| ROY G SCHUNTER | | 2932 CORUNNA RD | | | | FLINT MI | 48503-3256 | |
| ROY G SMITH | | 332 AUSTRALIAN CIRCLE | | | | LAKE PARK FL | 33403 | |
| ROY G WALKOWIAK | | 1411 S ERIE | | | | BAY CITY M | 48706-5125 | |
| ROY G WILLIAMS | | PO BOX 107 | | | | ALVORD TX | 76225 | |
| ROY GAYLORD HEDGES | CUST KENNETH GEORGE HEDGES | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 143 BROOKSIDE DR | | FLUSHING MI | 48433-2658 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROY GERARDI & | ROBERTA GERARDI JT TEN | 794 HARTSDALE RD | | | | WHITE PLAINS NY | 10607-1815 | |
| ROY GOAR | | 5634 N QUAIL | | | | MIDDLETOWN IN | 47356-9704 | |
| ROY GONZALES | | 1422 LAKES BLVD | APT D309 | | | COLUMBIA TN | 38401 | |
| ROY GREEN JR | | 368 PALMERSTON STREETBOX 5 | | | | RIVER ROUGE MI | 48218 | |
| ROY H ATKINSON JR | | 512 N WATER ST | | | | PERU IN | 46970-1222 | |
| ROY H BUCKLEY | | 37386 CHARTER OAKS BLVD | | | | CLINTON TWSP MI | 48036-4408 | |
| ROY H BUCKLEY & | JEANNE O BUCKLEY JT TEN | 37386 CHARTER OAKS BLVD | | | | CLINTON TWSP MI | 48036-4408 | |
| ROY H COLPEAN | | 17211 DUTCH RD | | | | NEW WAVERLY TX | 77358-2101 | |
| ROY H DIETSCH | | 1170 THAYER RD | | | | ORTONVILLE MI | 48462-8932 | |
| ROY H DURST | | 8124 MAC CORKLE AVE | | | | MARMET WV | 25315-1632 | |
| ROY H GUESS | CUST | CHERYL RUTH GUESS A | UGMA TX | 100 MAGNOLIA | | CASPER WY | 82604-4032 | |
| ROY H KRISTENSEN | | 64 WINDERMERE DR | | | | YONKERS NY | 10710-2416 | |
| ROY H LAFAYETTE & | SHIRLEY A LAFAYETTE JT TEN | 4838 GRAND AVE S | | | | MINNEAPOLIS MN | 55409-2432 | |
| ROY H LAWSON | | 8140 S CALUMET AVE | | | | CHICAGO IL | 60619-4822 | |
| ROY H LYONS | | 2157 NORTHLAND AVE | | | | LAKEWOOD OH | 44107-5728 | |
| ROY H MAKI | | 26050 FRANKFURT | | | | NEW BOSTON MI | 48164-9522 | |
| ROY H MONTGOMERY | | 5744 VAN WERT AVE | | | | BROOKPARK OH | 44142-2574 | |
| ROY H RICH | | 3810 CLIFFORD RD | | | | SILVERWOOD MI | 48760-9781 | |
| ROY H ROBINSON JR | | ROUTE 4 BX 439 | | | | ST MARYS WV | 26170-9726 | |
| ROY H SCHNAUSS | | 4344 ORTEGA FOREST DR | | | | JACKSONVILLE FL | 32210-5817 | |
| ROY HALL SR | | BOX 161 WASHINGTON ST | | | | SHARON SPRINGS NY | 13459-0161 | |
| ROY HERALD | | 723 PARK | | | | NEWPORT KY | 41071-2055 | |
| ROY HERMALYN | CUST MICHAEL | HERMALYN UGMA NJ | 184 WALES AVE | | | RIVER EDGE NJ | 07661-2208 | |
| ROY HIDAY | | 4055 E 300N | | | | ANDERSON IN | 46012-9426 | |
| ROY HILL | | 18650 CODDING ST | | | | DETROIT MI | 48219 | |
| ROY HOOKER | | 113 CHILI WHEATLAND TL R | | | | SCOTTSVILLE NY | 14546 | |
| ROY I MANDELBAUM EX EST | CLARE M POPE | 128 FRONT ST | | | | MINEOLA NY | 11501 | |
| ROY I SMITH | | H C R 67 BOX 58 | | | | SUMMERSVILLE MO | 65571-9202 | |
| ROY I THOMAS | | G7186 CLEO RD | | | | MOUNT MORRIS MI | 48458 | |
| ROY J BARTRAM | | 580 LINDA LANE | | | | BONNER SPRINGS KS | 66012-1800 | |
| ROY J BERNSTEIN & | AMY H BERNSTEIN JT TEN | APT 4-D | 155 EAST 76TH ST | | | NEW YORK NY | 10021-2812 | |
| ROY J BOWMAN & | VERNA M BOWMAN JT TEN | 13300 NEW BUFFALO RD | | | | COLUMBIANA OH | 44408-9320 | |
| ROY J CHARVAT JR | | 19193 S RAUCHOLZ RD | | | | OAKLEY MI | 48649-9785 | |
| ROY J CHARVAT SR & | PATRICIA L CHARVAT | TR UA 5/14/02 | CHARVAT TRUST 1 | 19155 S RAUCHOLZ RD | | OAKLEY MI | 48649 | |
| ROY J DARGE | | 9283 UTE POINTE | | | | CLARKSTON MI | 48346-1858 | |
| ROY J DIRING & | MARY L DIRING & | JANIS DIRING KHAN JT TEN | 7249 N SEYMOUR RD | | | FLUSHING MI | 48433-9265 | |
| ROY J DIRING & | MARY L DIRING & | JOHN E DIRING JT TEN | 7249 N SEYMOUR RD | | | FLUSHING MI | 48433-9265 | |
| ROY J DIRING & | MARY L DIRING & | SUSAN K HERMAN JT TEN | 7249 N SEYMOUR RD | | | FLUSHING MI | 48433-9265 | |
| ROY J DUNN | | 1445 EDGEWOOD N E | | | | WARREN OH | 44483-4121 | |
| ROY J ERDAN | | 13197 MORTENVIEW | | | | TAYLOR MI | 48180-4702 | |
| ROY J FRIEDMAN & | MAE C FRIEDMAN | TR FRIEDMAN FAMILY TRUST | UA 05/02/96 | 164 NO WOODBURN DR | | LOS ANGELES CA | 90049-2038 | |
| ROY J GABLE | | 1994 HIGHWAY 20 NE | | | | CONYERS GA | 30012-2851 | |
| ROY J GILBERT JR | | 16111 JONES MALTSBERGER | | | | SAN ANTONIO TX | 78247-3216 | |
| ROY J GILMORE | | 4079 E WHEELER RD | | | | BAY CITY M | 48706-1833 | |
| ROY J GIUDICE & | RITA G GIUDICE JT TEN | 205 INDIANHEAD SHORES DR | | | | BALSAM LAKE WI | 54810-9044 | |
| ROY J GRIFFIN | | 9850 THOMAS DR E912 | | | | PANAMA CITY BEACH FL | 32408-3814 | |
| ROY J GUSTAVSON | | 129 BELMONT ROAD | | | | MADISON WI | 53714-3128 | |
| ROY J HAMMOND & | BETTY A HAMMOND JT TEN | 1179 BROWN ROAD | | | | LILBURN GA | 30047-6612 | |
| ROY J KAPP & | SHARON K KAPP TEN ENT | 3540 MIDLAND RD | | | | SAGINAW MI | 48603-9634 | |
| ROY J LEMMEYER | | 32575 BAGLEY RD | | | | NORTH RIDGEVILLE OH | 44039-4323 | |
| ROY J LEVERETT | | 1825 OLD CREEK TRAIL | | | | BIRMINGHAM AL | 35216-2105 | |
| ROY J MELODY | | 176 LINSEED RD | | | | WEST HATFIELD MA | 01088-9533 | |
| ROY J MELOENY & | JEANNE E MELOENY JT TEN | 3830 BURNING TREE DR | | | | BLOOMFIELD HILLS MI | 48302-1520 | |
| ROY J OLMSTEAD | | 9450 CASTLE COURT | | | | OTISVILLE MI | 48463-9408 | |
| ROY J PICKERELL | | 217 E BELVIDERE | | | | FLINT MI | 48503-4109 | |
| ROY J PIERPOINT | | 19754 DRAKE RD | | | | STRONGSVILLE OH | 44149-6832 | |
| ROY J RAMSEY | | 25129 CROSSTIE TR | | | | COLUMBIA STATION OH | 44028-8704 | |
| ROY J SCHLINKERT SR | | 6711 MIAMI HILLS DRIVE | | | | CINCINNATI OH | 45243-2008 | |
| ROY J SCHOENFELD & | JUDITH A SCHOENFELD JT TEN | 538 BLACK PLAIN RD | | | | NORTH SMITHFIELD RI | 02896-9568 | |
| ROY J SEXTON JR | | 127 RED FOX CT | | | | ROSCOMMON MI | 48653-9328 | |
| ROY J STACY | | 320 N SHADY OAKS DR | | | | SOUTHLAKE TX | 76092-6151 | |
| ROY J WRIGHT | | 1195 LEMPI DR | | | | DAVISON MI | 48423-2880 | |
| ROY J WRIGHT & | JOANNE D WRIGHT JT TEN | 1195 LEMPI DR | | | | DAVISON MI | 48423-2880 | |
| ROY JACKSON | | 1214 GLENSIDE AVE | GLENSIDE FARMS | | | WILMINGTON DE | 19803-3304 | |
| ROY JAY NELSON & | ANITA C NELSON JT TEN | 8730 MIDNIGHT PASS RD 304A | | | | SARASOTA FL | 34242-2896 | |
| ROY JENT | | BOX 183 | | | | LITTCARR KY | 41834-0183 | |
| ROY JOHNSON | | 26667 DARTMOUTH | | | | INKSTER MI | 48141-3145 | |
| ROY JOHNSON JR | | 3612 CRESTON DR | | | | INDIANAPOLIS IN | 46222-3906 | |
| ROY JONES & | MARGEL JONES | TR | ROY JONES & MARGEL JONES | REVOCABLE TRUST U/A 3/17724 E COLUMBIA | | SPOKANE WA | 99212-3511 | |
| ROY K BATES | | 3335 DUNDAS RD | | | | BEAVERTON MI | 48612-9459 | |
| ROY K DIETZ | | 5750 BOWMILLER ROAD | | | | LOCKPORT NY | 14094-9051 | |
| ROY K DOTSON | | 6520 WHITTED ROAD | | | | FUQUAY VARINA NC | 27526 | |
| ROY K DRAKE | | 16307 E 283RD ST | | | | HARRISONVILLE MO | 64701-8369 | |
| ROY K POHRMAN | | 1305 N E 195TH | | | | PORTLAND OR | 97230-7738 | |
| ROY K PRUITT | | 4059 KEN KLARE DR | | | | BEAVERCREEK OH | 45432 | |
| ROY K TOWLE | | 6831 CEDAR BROOK CT | | | | KEYSTONE HEIGHTS FL | 32656-7113 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROY K WILSON | | 184 TREEBARK RD | | | | STATESVILLE NC | 28625-1234 | |
| ROY KENNETH HESS & | JOANNE S HESS JT TEN | 21 EAST LEMON STREET | | | | LITITZ PA | 17543-1932 | |
| ROY L ABBOTT | | 7156 TWIN LAKES RD | | | | PERRYSBURG OH | 43551-4591 | |
| ROY L ALLEN | | 1914 SHORES LN | | | | ROCKPORT TX | 78382-3452 | |
| ROY L BAKER | | 2530 E 31ST ST | | | | TULSA OK | 74105-2308 | |
| ROY L BRADLEY | | 13905 MAIN ST RD 151 | | | | SEDALIA OH | 43151 | |
| ROY L BROWN | | 3106 SIMMONS ST | | | | KANNAPOLIS NC | 28083-9270 | |
| ROY L BROWN | | 8500 S MORGAN ST | | | | CHICAGO IL | 60620-3246 | |
| ROY L COLEMAN | | 746 E RIDGEWAYAVE | | | | FLINT MI | 48505-2917 | |
| ROY L COLLINS | | 13591 BIRCH ROAD | | | | EAST LIVERPOO OH | 43920-8701 | |
| ROY L CONSTINE | | 2611 N BALDWIN RD | | | | OWOSSO MI | 48867-9353 | |
| ROY L COPENING | | 18486 WASHBURN | | | | DETROIT MI | 48221-1930 | |
| ROY L COX | | 1072 PEPPER RIDGE DRIVE | | | | LUGOFF SC | 29078 | |
| ROY L DARRAH | | 3233 DUNBAR DR | | | | MARION IN | 46953-3833 | |
| ROY L DIETERICH | | 4229 STONE MILL CT | | | | MARTINEZ GA | 30907-1609 | |
| ROY L DOREY | | 29 MAXWELL | | | | BATTLE CREEK MI | 49014-5715 | |
| ROY L DRIVER | | 240 LAKE FOREST DR | | | | CAMPBELLSVILLE KY | 42718-8208 | |
| ROY L FITZJARRALD & | LOIS M FITZJARRALD JT TEN | 27576 WALL ST | | | | MADISON AL | 35756-5102 | |
| ROY L FRISTROM | | 7130 GODDARD RD | | | | FAIRVIEW TN | 37062-8231 | |
| ROY L GOOCH & | VIOLA E GOOCH JT TEN | 2944 GREENWOOD ACRES DRIVE | | | | DE KALB IL | 60115-4949 | |
| ROY L GRAHAM | | 1126 S FRANKLIN | | | | FLINT MI | 48503-2820 | |
| ROY L HALL | | 643 OSWEGO | | | | YPSILANTI MI | 48198-8009 | |
| ROY L HAMLIN | | 565 REED ST | APT 601 | | | CLAIRTON PA | 15025 | |
| ROY L HERR & | JEAN G HERR TEN ENT | 228 NORTH SPRUCE STREET | | | | ELIZABETHTOWN PA | 17022-1939 | |
| ROY L HIBBARD | | 7516 RANDY DRIVE | | | | WESTLAND MI | 48185-2522 | |
| ROY L HOPEWELL & | GERTRUDE A HOPEWEL TR | UA 08/16/2005 | HOPEWELL FAMILY REVOCABLE | 3216 WARREN DR | | WATERFORD MI | 48329-3545 | |
| ROY L HULL | | 3149 VAN DYKE ROAD | | | | DECKER MI | 48426-9785 | |
| ROY L JEFFERS | | 3409 MARYVALE RD | | | | BALTIMORE MD | 21244-3664 | |
| ROY L KILANDER TOD | DONNA M KILANDER | SUBJECT TO STA TOD RULES | 5113 SILVER COVE | | | TRAVERSE CITY MI | 49684 | |
| ROY L LABERGE | | 5313 SOUTH PINE | | | | BEAVERTON MI | 48612-8581 | |
| ROY L LAPRAIRIE | | 1647 S KNIGHT RD | | | | MUNGER MI | 48747-9703 | |
| ROY L MARSHALL II | | 104 MILL POND CT | | | | ACWORTH GA | 30101 | |
| ROY L MASON | | 1453 VARNIE RD | | | | YADKINVILLE NC | 27055-5330 | |
| ROY L MATTOX & | LOIS W MATTOX JT TEN | 5116 COURTLAND RD | | | | DISPUTANTA VA | 23842-6825 | |
| ROY L MCEVER | | 2348 NORTH OLA RD | | | | MCDONOUGH GA | 30252-4918 | |
| ROY L MESSICK | ACCOUNT 2 | 3343 CREST RIDGE DR | | | | DALLAS TX | 75228-3438 | |
| ROY L MILLER | | 1070 ROYCO DRM | | | | ACWORTH GA | 30101-3349 | |
| ROY L MITCHELL | | 30825 PRESPECT ST | | | | NEW HAVEN MI | 48048-1840 | |
| ROY L MUNDY | | 618 PARADISE DRIVE | | | | BEAVERTON MI | 48612-8544 | |
| ROY L NUTTER | | 1060 FORMAN RD | | | | AUSTINBURG OH | 44010-9727 | |
| ROY L PAIGE | | 945 E ALMA ST | | | | FLINT MI | 48505-2295 | |
| ROY L RAY | | 2253 MORRISH ST | | | | BURTON MI | 48519-1053 | |
| ROY L SASS | | 213 WINDSOR CT | | | | MADISON WI | 53714-2710 | |
| ROY L SCHMIDT JR | | 1009 TRANSCONTINENTAL DR | | | | METAIRIE LA | 70001 | |
| ROY L SIMMONS | | 8278 E CR 300 S | | | | PLAINFIELD IN | 46168 | |
| ROY L SIMMONS | | 2885 OAK ST EXT | | | | YOUNGSTOWN OH | 44505-4866 | |
| ROY L SPENCER | | 126 CARDINAL CT | | | | GLASGOW KY | 42141-1204 | |
| ROY L STEWART | | 324 STATE ROUTE 303 | | | | STREETSBORO OH | 44241-5250 | |
| ROY L SUREY | CUST DEREK | DANIEL SUREY UGMA CA | 11954 SALEM DR | | | GRANADA HILLS CA | 91344-2347 | |
| ROY L TACKETT | | 9438 HOGPATH RD | | | | ARCANUM OH | 45304-9716 | |
| ROY L TOWNLEY | | 3351 HWY 81 NORTH | | | | OXFORD GA | 30054-3727 | |
| ROY L TRADOR | | 1380 BALDWIN AVE | | | | PONTIAC MI | 48340-1918 | |
| ROY L TUEL | | RT 2 | | | | MT OLIVET KY | 41064 | |
| ROY L TURNER | | 4033 STONEHAVEN RD | | | | KETTERING OH | 45429-1745 | |
| ROY L WADE | | 8570 COVE AVE | | | | PENSACOLA FL | 32534-1606 | |
| ROY L WOOD | | BOX 17 | | | | NOTTINGHAM PA | 19362-0017 | |
| ROY L ZIRKLE | | 6895 LAKE RD | | | | MEDINA OH | 44256-8841 | |
| ROY LA VERE WEBSTER | | 1160 W SOUTH BLVD | | | | ROCHESTER MI | 48309-4363 | |
| ROY LAVERE WEBSTER & | ZOLA M WEBSTER JT TEN | 1160 SOUTH BLVD W | | | | ROCHESTER HILLS MI | 48309-4363 | |
| ROY LEE CHAPMAN | CUST | PO BOX 69 | | | | PACOLET SC | 29372-0069 | |
| ROY LEFEVER KNIGHT & | ROSINA ANNA KNIGHT JT TEN | 5724 W 67TH ST | | | | SHAWNEE MISSION KS | 66202-4313 | |
| ROY LEGG | | 14307 ALBION RD | | | | STRONGSVILLE OH | 44136-3743 | |
| ROY LLOYD JOHNSON | | 11645 OAK ROAD | | | | ROSCOMMON MI | 48653-9401 | |
| ROY M CARLSON & | LA RAE L CARLSON TEN COM | S 2942 BIRDIE COURT | | | | REEDSBURG WI | 53959-9710 | |
| ROY M EATON | | 2000 HAWTHORNE DRIVE | | | | PLAINFIELD IN | 46168-1869 | |
| ROY M FAY | | 5668 RADCLIFFE | | | | YOUNGSTOWN OH | 44515-4126 | |
| ROY M HAMBLIN | | 802 OLD MAIN ST | | | | MIAMISBURG OH | 45342-3137 | |
| ROY M HENDERSON | | 3811 SHILOH ROAD | | | | LAURA OH | 45337-9798 | |
| ROY M HUBNER | CUST ADAM S HUBNER UGMA MI | 22331 PEACHTREE | | | | NOVI MI | 48375 | |
| ROY M JONES | | 8364 WHITEFIELD | | | | DEARBORN HEIGHTS MI | 48127-1133 | |
| ROY M JONES | | 5511 MANOR DR | | | | LANSING MI | 48911-3625 | |
| ROY M KINSEY JR | | 438 E GOVERNMENT ST | | | | PENSACOLA FL | 32501-6132 | |
| ROY M KLISTER | | 404 JUSTINA CT | | | | WRIGHTSTOEN WI | 54180 | |
| ROY M KUTNER | | 6456 MICHAEL DR | | | | BROOKPARK OH | 44142-3816 | |
| ROY M LANGSTON & | NANCY J LANGSTON | TR LANGSTON LIV TRUST | UA 01/17/00 | 205 JONESLAN TRAIL | | REIDSVILLE NC | 27320-9120 | |
| ROY M LUDLAM | | BOX 32 | | | | GREEN CREEK NJ | 08219-0032 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY M MANGER | | 9192 W FREDRICK GARLAND RD | | | | UNION OH | 45322-9603 | |
| ROY M NANOVIC | | 957 N PATRICK HENRY DRIVE | | | | ARLINGTON VA | 22205-1457 | |
| ROY M WAMPLE | | 120 W 9TH STREET | | | | NEW CASTLE DE | 19720 | |
| ROY M WHEELOCK | | 2431 CLUBSIDE DR | | | | DAYTON OH | 45431-2503 | |
| ROY MAGGARD | | 1052 JUNEAU RD | | | | YPSILANTI MI | 48198-6369 | |
| ROY MALIN FLOYD JR | | 629 W MAIN | | | | BROWNSVILLE TN | 38012-2534 | |
| ROY MARSHALL | | 211 ESTATES DR | | | | CENTERVILLE OH | 45459-2837 | |
| ROY MAXSON | CUST AMETHYST ROSE MAXSON | UTMA CA | 2900 REGAL COURT | | | OAKLEY CA | 94561 | |
| ROY MAXSON | CUST ROILEA ALICIA MAXSON | UTMA CA | 2900 REGAL COURT | | | OAKLEY CA | 94561 | |
| ROY MC KNIGHT | | RTE 1 BOX 714 | | | | CLINCHCO VA | 24226-9761 | |
| ROY MCCALISTER | | 19207 GREENWALD DRIVE | | | | SOUTHFIELD MI | 48075-5874 | |
| ROY MCENTYREJ | | 28060 ABERDEEN ST | | | | SOUTHFIELD MI | 48076-2916 | |
| ROY MCKINNEY | | 6143 HARWICK DR | | | | MEMPHIS TN | 38119-6308 | |
| ROY METTER | | 604 PROSPECT ST | | | | BEREA OH | 44017-2700 | |
| ROY MIDDLETON & | JOAN C MIDDLETON JT TEN | 30 PARK PLACE | | | | MEDIA PA | 19063-2053 | |
| ROY MULLINS | | 7320 FLAMINGO | | | | ALGONAC MI | 48001-4132 | |
| ROY MULLINS & | IVALEE MULLINS JT TEN | 7320 FLAMINGO | | | | ALGONAC MI | 48001-4132 | |
| ROY N BOGGAN JR | | 1702 LEGION RD | | | | TUPELO MS | 38804 | |
| ROY N DENSON | | 522 E BALTIMORE | | | | FLINT MI | 48505-3373 | |
| ROY N GRUBER | | 5322 E FRANCES RD | | | | MT MORRIS MI | 48458-9752 | |
| ROY N NEWTON | | 11333 MORRISH RD | | | | BIRCH RUM MI | 48415-8744 | |
| ROY NAPIER JR | | 1231 NORTH LEON DR | | | | W ALEXANDRIA OH | 45381-9351 | |
| ROY NEWELL | TR ROY NEWELL TRUST | UA 07/27/94 | 18176 RANDALL AVE | | | BLOOMINGTON CA | 92316-1437 | |
| ROY NEY & | SUSAN NEY JT TEN | 3929 48TH ST | | | | DES MOINES IA | 50310-2706 | |
| ROY O BAILEY JR | | 7225 STANKE | | | | EAST LANSING MI | 48823-9452 | |
| ROY O CHRISTIE | | 3009 OLD LIBERTY SCHOOL RD | | | | BONIFAY FL | 32425-6925 | |
| ROY O DYE | | 1565 LILLIAN RD | | | | STOW OH | 44224 | |
| ROY O SMITH | BOX 5629 | A/C 0991265224 | | | | PORTLAND OR | 97228-5629 | |
| ROY ORTEGO | | 6979 FOX MEADOW NE DR | | | | ROCKFORD MI | 49341-7841 | |
| ROY P HOCKETT & | MABEL C HOCKETT TR | UA 10/21/80 | ROY P & MABEL C HOCKETT FA | TRUST | PO BOX 6625 | HELENA MT | 59604 | |
| ROY P LA LIBERTE | | 3452 NE CAUSEWAY BLVD | APT 17-201 | | | JENSEN BEACH FL | 34957-4249 | |
| ROY P MEYER | | 203 S EIGHTH STREET | | | | SAINT JOSEPH IL | 61873-9053 | |
| ROY PARCHER | | 12801 S DOBBS | | | | MC LOUD OK | 74851-8464 | |
| ROY PARTIN | | 1708 SHERMAN AVE | | | | NORWOOD OH | 45212-2514 | |
| ROY PEARSON | | 80 ROEHRER AVE | | | | BUFFALO NY | 14208-2441 | |
| ROY PEARSON | | 4351 W 197TH STREET | | | | CLEVELAND OH | 44135-1075 | |
| ROY PHILLIPS | | 22369 FIRWOOD | | | | EAST DETROIT MI | 48021-2121 | |
| ROY POVEY | | 5906 BIG TREE RD | | | | LAKEVILLE NY | 14480-9722 | |
| ROY Q ABBOTT | | 1300 E NORTH AVE | | | | LOMPOC CA | 93436-3607 | |
| ROY R BERTUCCELLI | | 4698 PHEASANT CT | | | | DUBLIN CA | 94568-7518 | |
| ROY R BERTUCCELLI & | LILLIAN C BERTUCCELLI | TR UA 7/02/90 | ROY R BERTUCCELLI & LILLIAN | BERTUCCELLI REV LIV TR | 2896 KERR STREE | CASTRO VALLEY CA | 94546-5715 | |
| ROY R BROMLEY & | WILLIAM H SULLIVAN JT TEN | 9452 SEAGREEN DRIVE | | | | SAGINAW MI | 48609 | |
| ROY R COOLEY | | 4924 PLANTATION ST | | | | ANDERSON IN | 46013 | |
| ROY R CRANK | | 306 MICHAEL AVE | | | | W ALEXANDRIA OH | 45381-1175 | |
| ROY R DAWSON | | 7001 MORRIS RD | | | | SPOTSYLVANIA VA | 22553-2649 | |
| ROY R GLASPELL | | 738 KNOX AVE | | | | WARREN OH | 44483-2131 | |
| ROY R HALVERSON JR | | 471 DUCHAMP DR | | | | NOKOMIS FL | 34275 | |
| ROY R HAMPTON | | 6013 CAYCE LN | | | | COLUMBIA TN | 38401-7001 | |
| ROY R HARTMANN | CUST MIKE HARTMANN UGMA MI | 7395 80TH SE PL | | | | MERCER ISLAND WA | 98040-5931 | |
| ROY R LAKE | | 26 LONG POND RD | | | | HEWITT NJ | 07421-3112 | |
| ROY R MARTIN JR | | 31565 JOHN HAUK | | | | GARDEN CITY MI | 48135-1412 | |
| ROY R MCPHERSON & | GERALDINE MCPHERSON JT TEN | 1702 WOODWAY DRIVE | | | | KENT OH | 44240-5918 | |
| ROY R OLSON | | 21 HILLTOP DR | | | | WAKEFIELD NH | 03872-4369 | |
| ROY R OLSON & | JEFFREY R OLSON JT TEN | 21 HILLTOP DRIVE | | | | SANBORNVILLE NH | 03872-4369 | |
| ROY R PETERS & | ELIZABETH JANE PETERS JT TEN | 22724 LINCOLN | | | | ST CLAIR SHORES MI | 48082-1740 | |
| ROY R RAIZEN | | 31 MEADOW ROAD | | | | SCARSDALE NY | 10583-7657 | |
| ROY R SWIFT & | MADELINE M SWIFT & | JANIE B FRASIER JT TEN | 1161 DEVENISH LANE | | | FLINT MI | 48532-3526 | |
| ROY R THOMAS JR | | 80045 700 W | | | | WILLIAMSPORT IN | 47993 | |
| ROY R TIPTON | | 272 MEADOWS LANE | | | | HARBOR SPRINGS MI | 49740 | |
| ROY R WILLETTE | | 5718 W MURPHY LAKE RD | | | | MILLINGTON MI | 48746-8716 | |
| ROY R WRIGHT | | 196 VERNON BEADLE RD | | | | OLD FORT NC | 28762-7832 | |
| ROY RAY BOWEN | | 105 HEADY CT | | | | FISHERS IN | 46038-1134 | |
| ROY RICKER & | RUTH RICKER JT TEN | 1110 HAWORTH STREET | | | | PHILADELPHIA PA | 19124-2506 | |
| ROY RIGGS JR & | DOROTHY J RIGGS JT TEN | 912 17TH ST | | | | BEDFORD IN | 47421-4206 | |
| ROY ROBERTS WYLNA | ROBERTS & MARY ANN | DANTONI JT TEN | 15451 WHITTAKER RD | | | LINDEN MI | 48451-9055 | |
| ROY ROCHESTER MCKINNEY | | 6143 HANWICK DR | | | | MEMPHIS TN | 38119-6308 | |
| ROY S ALCORN JR | | 1171 STATE ROUTE 321 | | | | SARDINIA OH | 45171-8459 | |
| ROY S CZARNOMSKI | | 4642 MCKINLEY | | | | DEARBORN HTS MI | 48125-2511 | |
| ROY S HICKMAN | | 1827 KEM RD | | | | MARION IN | 46952-1706 | |
| ROY S MOORE JR | | 8171 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE OH | 45309-9216 | |
| ROY S MUTOBE & | ROSE MAY K MUTOBE JT TEN | 11980 W VOMAC RD | | | | DUBLIN CA | 94568-1051 | |
| ROY S NEFF & | MARTHA G NEFF | TR | ROY S & MARTHA G NEFF REVO | TRUST UA 05/10/90 | 1545 HAVENWOO | OCEANSIDE CA | 92056-2958 | |
| ROY S POLLARD | | 115 CLAREMONT CIRCLE | | | | BROOKLYN MI | 49230-9704 | |
| ROY S ROGERS | | 267 RILEY HOLLOW RD | | | | CADIZ KY | 42211-8353 | |
| ROY S SMITH | | 8865 CRESTMONT DR | | | | JONESBORO GA | 30238-4807 | |
| ROY S WILSON | | 132 OAKWOOD DR | | | | WOODRUFF SC | 29388-9479 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ROY SAMSON LEITH | | 4105 SUMMIT PLACE | | | | ALEXANDRIA VA | 22312-1121 | |
| ROY SCHECTER | | 205 PLOCHMANN LANE | | | | WOODSTOCK NY | 12498 | |
| ROY SCHWABEDISSEN | | 631 BEULAHS LN | | | | IDAHO FALLS ID | 83401 | |
| ROY SHOULTS | | 760 SOMERVILLE ST 1 | | | | MANCHESTER NH | 03103-4536 | |
| ROY SLUPE | | 202 ASH AVE W | | | | FRAZEE MN | 56544-4209 | |
| ROY SMITH & | CLARE SMITH TEN ENT | 428 BABYLON RD | | | | HORSHAM PA | 19044-1223 | |
| ROY SNOW | | 54 BEAVER DAM RD | | | | RANDOLPH NJ | 07869-3803 | |
| ROY SPENCER | | 4634 HWY 30W | | | | JACKSON KY | 41339 | |
| ROY SPRINGHAM | | 1007-110 BELMONT DR | | | | LONDON ON  N6J 4W3 | | CANADA |
| ROY SPRINGHAM & | DAVID J SPRINGHAM JT TEN | 110 BELMONT DR | APT 1007 | | | LONDON ON  N6J 4W3 | | CANADA |
| ROY STEVEN SEWARD | | 59349 COUNTY ROAD 13 | | | | ELKHART IN | 46517-3503 | |
| ROY T COLLINS | APT G2 | 33875 KIELY DRIVE | | | | NEW BALTIMORE MI | 48047-3613 | |
| ROY T ELLIS & | CHARLINE R ELLIS | TR UA 01/18/93 ROY T | ELLIS & CHARLINE R ELLIS TR | NUMBER 1 | 2630 JENNIFER DR | DECATUR IL | 62521 | |
| ROY T FARR | | 100 GREEN RIDGE LN | | | | HOT SPRINGS AR | 71913-7542 | |
| ROY T HARRIS & | JUDITH A HARRIS JT TEN | 1801 TOMLINSON RD | | | | MASON MI | 48854-9237 | |
| ROY T MILLER | | 9031 PORTOFINO PL | | | | DUBLIN OH | 43016-6274 | |
| ROY T POOLE | | 12143 CAVE CREEK COURT | | | | NOBLESVILLE IN | 46060 | |
| ROY T RAPP | | 921 N 24TH ST | | | | QUINCY IL | 62301-2267 | |
| ROY THEODORE WOOD | | 227 REECE SW RD | | | | WILLIS VA | 24380-4050 | |
| ROY TREVINO | | 105 ALLEN LAKE DR | | | | WHITE LAKE MI | 48386-2405 | |
| ROY V BUNING | | 1298 SCHAFER DR | | | | BURTON MI | 48509-1549 | |
| ROY V ISON & | LINDA J ISON | TR UA 03/10/06 ISON REVOCABLE | TRUST | 709 SWOPE DR | | INDEPENDENCE MO | 64056 | |
| ROY V MORELAN | | 3 SAVOY AVE | | | | W CARROLLTON OH | 45449-1722 | |
| ROY V SCOTT | | 1010 COUNTRY RD | | | | WARRIOR AL | 35180-3766 | |
| ROY VIA | | 4106 PRESTON RD | | | | MARTINSVILLE VA | 24112-7101 | |
| ROY W BENTLEY | | 9215 DIVISION | | | | CASCO MI | 48064-1212 | |
| ROY W BLANDIN | TR UA 03/20/03 | ROY W BLANDIN | REVOCABLE LIVING TRUST | 2860 CEDAR KEY DR | | LAKE ORION MI | 48360 | |
| ROY W BOWDEN | | 6455 ST RT 82 | | | | HIRAM OH | 44234-9712 | |
| ROY W BROWN | | 54 SO INGLEWOOD AVE | | | | YOUNGSTOWN OH | 44515-3924 | |
| ROY W BUHLER | | 14907 GARY LANE | | | | LIVONIA MI | 48154-5152 | |
| ROY W BUSH | | 3420 WHEELER RD | | | | AUGUSTA GA | 30909-6514 | |
| ROY W CADE | | 4171 EAST 147TH STREET | | | | CLEVELAND OH | 44128-1864 | |
| ROY W COLEMAN | | 104 MOREHEAD ST | | | | TROY OH | 45373-3726 | |
| ROY W DE WITTE | | 32 MEADOW DRIVE | | | | WEBSTER NY | 14580-3457 | |
| ROY W DEW | | 1481 MORRIS ST | | | | MINERAL RIDGE OH | 44440-9707 | |
| ROY W GERLACH & | HELEN H GERLACH TR | UA 07/29/1993 | GERLACH REVOCABLE LIVING T | 10173 HIGHWAY 185 | | SULLIVAN MO | 63080-3700 | |
| ROY W GRANT | | 2762 S MARY AVE | | | | YUMA AZ | 85365-3001 | |
| ROY W GROVE & | IMOGENE M GROVE JT TEN | 24127 RAMSGATE | | | | CLINTON TWP MI | 48035-3219 | |
| ROY W HARRIS | | 213 BRIARCOTES CI | | | | LA VERGNE TN | 37086-3839 | |
| ROY W HART & | SHARON D HART JT TEN TOD | CATHERINE M HART | SUBJECT TO STA TOD RULES | 6776 DEVONSHIRE DR | | CANTON MI | 48187 | |
| ROY W HART & | SHARON D HART JT TEN TOD | CHERYL L HART | SUBJECT TO STA TOD RULES | 6776 DEVONSHIRE DR | | CANTON MI | 48187 | |
| ROY W HART & | SHARON D HART JT TEN TOD | GLENN A HART | SUBJECT TO STA TOD RULES | 6776 DEVONSHIRE DR | | CANTON MI | 48187 | |
| ROY W HELFENBEIN | | 5090 LIPPINCOTT RD | | | | LAPEER MI | 48446-9709 | |
| ROY W HOBBS & | BEULAH MAE HOBBS TEN COM | 2501 N INDIAN CANYON DR 615 | | | | PALM SPRINGS CA | 92262-2094 | |
| ROY W JOHNSON | | 1346 PARIS WAY | | | | LIVERMORE CA | 94550-6050 | |
| ROY W JOHNSON & | DOLORES K JOHNSON JT TEN | 1346 PARIS WAY | | | | LIVERMORE CA | 94550-6050 | |
| ROY W KINDRICK | | 316 S 34TH STREET | | | | TACOMA WA | 98418-6803 | |
| ROY W KING | TR ROY W KING TRUST | UA 01/05/00 | 43707 HAYES RD | APT 76 | | STERLING HTS MI | 48313-2274 | |
| ROY W KNIGHT | | 1785 CAPITOL | | | | LINCOLN PARK MI | 48146-3255 | |
| ROY W LIPPARD | | 604 OLD TRAIL | | | | HOUGHTON LAKE MI | 48629-9379 | |
| ROY W MORLING | | 3 SHOSHONI TRL | | | | LAKE VILLA IL | 60046-8730 | |
| ROY W MYLES | | 3401 BROMPTON CT | | | | BALTIMORE MD | 21207-5743 | |
| ROY W NELSON | | 4008 SOUTH WEST WARD ROAD | | | | LEE'S SUMMIT MO | 64082-3507 | |
| ROY W NICHOLSON | | 314 E PATTERSON AVE | | | | CONNELLSVILLE PA | 15425-4538 | |
| ROY W PETZOLD | | 8916 IRISH ROAD | | | | MILLINGTON MI | 48746-9433 | |
| ROY W PFIESTER | | 2595 DIETZ RD | | | | WILLIAMSTON MI | 48895-9126 | |
| ROY W PHILLIPS | | 1112 STANDISH COURT | | | | MODESTO CA | 95358-6925 | |
| ROY W POORE | | KRISTINA POORE | | | | INDIANAPOLIS IN | 46221 | |
| ROY W ROBINSON JR | | BOX 194 | | | | BREWSTER MA | 02631-0194 | |
| ROY W SMITH | | 287 COUNTY ROAD 212 | | | | NIOTA TN | 37826 | |
| ROY W SULLIVAN JR | | 18 CRAGMERE RD | | | | WILM DE | 19809-2309 | |
| ROY W TAYLOR | | 284 KERNEL LANE | | | | ETTERS PA | 17319-9786 | |
| ROY W TRESSLER & | JAMES J BEYEL JT TEN | 3824 CAPITOL TRL | | | | WILMINGTON DE | 19808 | |
| ROY W VANBUREN | | 7550COLBY LAKE RD | | | | LAINGSBURG MI | 48848 | |
| ROY W VANDENBOOM & | MARY ANN VANDENBOOM JT TEN | 1009 E MUNGER | | | | MUNGER MI | 48747-9745 | |
| ROY W VERSHURE JR & | NANCY E VERSHURE JT TEN | 77A CARMELITA STREET | | | | SAN FRANCISCO CA | 94117 | |
| ROY W WARNKE | | 9455 VISCOUNT BLVD APT 319 | | | | EL PASO TX | 79925-7017 | |
| ROY W WELLS & | MARY L ALLMAN JT TEN | 4017 FOREST KNOLL LANE | | | | LAS VEGAS NV | 89129-5432 | |
| ROY W WOOTEN | | 708 NORTH DICK AVENUE | | | | HAMILTON OH | 45013-4618 | |
| ROY W WOOTEN & | DOROTHY M WOOTEN JT TEN | 708 NORTH DICK AVENUE | | | | HAMILTON OH | 45013-4618 | |
| ROY W WRAY | | 1285 FAIRFIELD RD | | | | HENRY VA | 24102-3293 | |
| ROY WADE HOPKINS JR | | 1201 DOCK RD | | | | MADISON OH | 44057-1611 | |
| ROY WELDON | | 8110 S COUNTY RD 450 W | | | | ENGLISH IN | 47118-7700 | |
| ROY WILLIAM LUDACK & | TERRI LEE PERFETTO JT TEN | 621 EAST FRONT STREET | | | | ASHLAND WI | 54806-1938 | |
| ROY WILLIAM SCHWEGMANN | | 106 MICHAELS WALK | | | | LANCASTER NY | 14086-9306 | |
| ROY WINIECKE | | 12412 WILKINSON RD | | | | FREELAND MI | 48623-9289 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY WOODS | | 116 S 13TH ST | | | | SPRINGFIELD IL | 62703-1015 | |
| ROY YARBRO JR & | ENRICA R YARBRO JT TEN | 24615 JOHNSTON | | | | EASTPOINTE MI | 48021-1436 | |
| ROY YOUNG | | 564 ASHFORD AVE | | | | ARDSLEY NY | 10502-1602 | |
| ROYAL A NELSON & | JOAN N NELSON JT TEN | 39 NELSON RD | | | | OGDENSBURG NY | 13669-4125 | |
| ROYAL C STARGELL | | 2115 JEFFERSON ST S W | | | | WARREN OH | 44485-3457 | |
| ROYAL D BISBEE & | BARBARA B BISBEE JT TEN | 450 RIVER BEND RD | | | | GREAT FALLS VA | 22066-4017 | |
| ROYAL D SCHWALM | | 6315 W MONTICELLO ST | | | | HOMOSASSA FL | 34448-2184 | |
| ROYAL DELANIO HEUPEL | | 57 WILDWOOD DRIVE | | | | ROGERS AR | 72756-9286 | |
| ROYAL ELLSWORHT PASCOE & | HELEN M PASCOE JT TEN | BOX 54 | | | | CHAMPION MI | 49814-0054 | |
| ROYAL G WAGNER | ATTN WAGNER PLUMBING & HEATING | 4605 LEWIS AVE | | | | TOLEDO OH | 43612-2336 | |
| ROYAL HILL | | 2840 N HIGHWAY 25 W | | | | WILLIAMSBURG KY | 40769-8632 | |
| ROYAL J HOFACKER | | RR 1 18160 SWITZER RD | | | | DEFIANCE OH | 43512-9729 | |
| ROYAL J WATTS & | JANICE I WATTS JT TEN | 15 FAIRWAY LANE | | | | FAIRMONT WV | 26554-2012 | |
| ROYAL K ABBOTT JR & | MARY R ABBOTT JT TEN | 154 ROXBURY ROAD | | | | STAMFORD CT | 06902-1221 | |
| ROYAL L GREEN | | 1619 SHERIDAN | | | | SAGINAW MI | 48601-2961 | |
| ROYAL L GRIFFIN | | 3118 KINGSLAND AVENUE | | | | OAKLAND CA | 94619-3370 | |
| ROYAL L HOWARD | | 19 MAIN ST APT 603 | | | | DANBURY CT | 06810-8057 | |
| ROYAL L MADSEN | | 1694 E ROSE CITY RD | | | | ROSE CITY MI | 48654-9768 | |
| ROYAL L TRIBE | TR ROYAL L TRIBE FAM TRUST | UA 12/08/89 | 908 E S TEMPLE APT 7W | | | SALT LAKE CTY UT | 84102-1439 | |
| ROYAL O BUSH | | 7320 AUSTIN DR | | | | INDIANAPOLIS IN | 46226-1904 | |
| ROYAL THACKER | | 217 JAMES HARE RD | | | | ANDERSON SC | 29626-6915 | |
| ROYCE A HOOPER | | 3042 YORK RD | | | | ROCHESTER HLS MI | 48309-3941 | |
| ROYCE A HORSKY & | MARLINE F HORSKY JT TEN | PO BOX 1981 | | | | FLORENCE OR | 97439 | |
| ROYCE A SANDERS | | 2008 FLAMINGO DR | | | | MT MORRIS MI | 48458-2608 | |
| ROYCE C LEWIS SR | ATTN IRMA LEWIS | 3201 NW 20 | | | | OKLAHOMA CITY OK | 73107-3003 | |
| ROYCE C MASON | | 2010 COUNTY RD 508 | | | | RECTOR AR | 72461-8013 | |
| ROYCE D MILLER | | 6659 E SIDEWINDER LN | | | | APACHE JCT AZ | 85219-8365 | |
| ROYCE E CHEEK | | 3180 SIDIS COURT | | | | DORAVILLE GA | 30340-4535 | |
| ROYCE E KURTZ & | H ELIZABETH KURTZ JT TEN | 1022 MAIN ST APT 1 | | | | LAFAYETTE IN | 47901 | |
| ROYCE E TOWNSEND | | 6126 WILDERNESS ROAD | | | | TYLER TX | 75703-4549 | |
| ROYCE E TOWNSEND & | GLORIA J TOWNSEND JT TEN | 6126 WILDERNESS ROAD | | | | TYLER TX | 75703-4549 | |
| ROYCE EDWARD LEMKE | | BOX 211 | | | | KEITHVILLE LA | 71047-0211 | |
| ROYCE G LAYTON | | 4003 EAST 11TH STREET | | | | INDIANAPOLIS IN | 46201-2335 | |
| ROYCE H BRASELTON | | 913 SOUTH WALKERS MILL | | | | GRIFFIN GA | 30224-7663 | |
| ROYCE H COPELAND | | 1808 S BERKLEY RD | | | | KOKOMO IN | 46902-6004 | |
| ROYCE H VANDERVORT | | 976 W PARK AVE | | | | NILES OH | 44446-1175 | |
| ROYCE K BASSHAM & | ANNA M BASSHAM JT TEN | 921 DAVIS STREET | | | | FLINT MI | 48503-2608 | |
| ROYCE K PUCKETT & | VICKY L SMITH JT TEN | 3018 HERITAGE RD | | | | MILLEDGEVILLE GA | 31061-9302 | |
| ROYCE L MACK | | 62 HILL TOP DR | | | | LOUP CITY NE | 68853 | |
| ROYCE L WALKER | | 3218 JAMIE WAY | | | | HAYWARD CA | 94541-3502 | |
| ROYCE M MELVIN | | 828 SEXTON GIN RD | | | | IVA SC | 29655-9198 | |
| ROYCE O THORNTON | | 1695 PRESTON ROAD | | | | MARTINSVILLE VA | 24112-7368 | |
| ROYCE PARKER | | 4308 N NEW YORK AVE | | | | MUNCIE IN | 47304-1156 | |
| ROYCE PEARCE & | BETTY LEONE PEARCE JT TEN | 3336 PLEASANT VIEW DR | | | | COLUMBIAVILLE MI | 48421-8941 | |
| ROYCE R PITNEY | | 177 CROWN DRIVE | | | | LEESBURG FL | 34748 | |
| ROYCE ROGERS | | 14 WAYSIDE CIRCLE | | | | PITTSFORD NY | 14534 | |
| ROYCE T MEDLEY JR & | SUSAN L MEDLEY JT TEN | 15330 WICK | | | | ALLAN PARK MI | 48101-1555 | |
| ROYCE TAYLOR | | 133 BEDFORD RD | | | | LINCOLN MA | 01773-2700 | |
| ROYCE WILLIAMSON | CUST JENNIFER WILLIAMSON UGMA I | 1773 S FALLBROOK DR | | | | ROUND LAKE IL | 60073-4299 | |
| ROYSTON P RIND JR | | 1375 MEDAY AVE | BOX 1454 | | | MATTITUCK NY | 11952-1342 | |
| ROZALIE GOLOMB-HOLLIS | | 1685 LEBANON ROAD | | | | LAWRENCEVILLE GA | 30043-5128 | |
| ROZALIND T SMITH | | 6518 AVE E | | | | FAIRFIELD AL | 35064-1962 | |
| ROZANN SHAPIRO | CUST ERIC | SCOTT SHAPIRO UGMA NY | 271 QUAIL HOLLOW LANE | | | EAST AMHERST NY | 14051-1633 | |
| ROZELL BURROUGHS | | 17163 PRAIRIE | | | | DETROIT MI | 48221-2618 | |
| ROZELLA M GOFORTH | | 5304 LUTTRELL ROAD | | | | KNOXVILLE TN | 37918-7604 | |
| ROZETTA JOYCE BARETTE | | 7219 MONTGOMERY RD | | | | AFTON MI | 49705 | |
| ROZILLA M ROBERTS | | 922 OHIO ST APT 204 | | | | BANGOR ME | 04401-3078 | |
| ROZLYN E KELLY | | 36899 HEATHERTON | | | | FARMINGTON MI | 48335-2925 | |
| ROZLYNN S ARNOLD | | 19361 VENDURA COURT | | | | SARATOGA CA | 95070-4037 | |
| RPT LOUISIANA DEPT OF | REVENUE | UNCLAIMED PROPERTY | DIV | BOX 91010 | | BATON ROUGE LA | 70821-9010 | |
| RSR CORPORATION | ATTN RANDY SPRAGUE | 2777 STEMMONS FWY STE 1800 | | | | DALLAS TX | 75207-2277 | |
| RUBEA M MILTON | | 220 CEDARHURST RD | | | | LAWRENCEVILLE GA | 30045-8573 | |
| RUBEN A RIVAS | | 16113 E 28TH N ST | | | | INDEPENDENCE MO | 64055-2240 | |
| RUBEN A RODRIGUEZ | | 3908 VANCOUVER CIRCLE | | | | STOCKTON CA | 95209 | |
| RUBEN ALONSO JR | | 1201 SOUTH OCEAN DRIVE UNIT 609 | SOU | | | HOLLYWOOD FL | 33019 33019 | 33019 |
| RUBEN ALONSO JR & | LUCY S ALONSO JT TEN | 1201 S OCEAN DR UNIT 609 | | | | HOLLYWOOD FL | 33019-2121 | |
| RUBEN AZRAK | CUST KEKE AZRAK | UGMA NY | 414 AVE S | | | BROOKLYN NY | 11223 | |
| RUBEN BARRAGAN | | 14561 LYLE ST | | | | SYLMAR CA | 91342-4042 | |
| RUBEN BENAVIDES | | 28860 RAINIER WAY | | | | MORENO VALLEY CA | 92555 | |
| RUBEN C DEPORTA | | 3115 REMINGTON WAY | | | | SAN JOSE CA | 95148-3037 | |
| RUBEN C HETZNER TOD | MARTIN HETZNER | SUBJECT TO STA TOD RULES | 2628 CYNWYD AVENUE | | | BROOMALL PA | 19008 | |
| RUBEN C SANDERS | | 100 HILLTOP DR | | | | EARLEVILLE MD | 21919-1820 | |
| RUBEN C STUBENVOLL & | DORIS STUBENVOLL JT TEN | 413 STAGHORN LN | | | | LONGS SC | 29568 | |
| RUBEN C TALAMANTEZ | | 824 SANTA CLARA AVE | | | | FILLMORE CA | 93015-1822 | |
| RUBEN D NUNEZ | | 37-47 97ST IF CORONA | | | | QUEENS NY | 11368-1736 | |
| RUBEN FERREL | | 13930 KAGEL CYN | | | | ARLETA CA | 91331-5910 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN G CHAVEZ | | 216 M100 | | | | POTTERVILLE MI | 48876 | |
| RUBEN GONZALES | | 1015 CALLE VISTA CALMA | | | | OXNARD CA | 93030 | |
| RUBEN GONZALEZ | | 3042 BLOSSOM CIR | | | | SAGINAW MI | 48603-5208 | |
| RUBEN H GARZA | | 2313 S WOLCOTT | | | | CHICAGO IL | 60608-4318 | |
| RUBEN HARRISON | | 1907 CONVENT AVE | | | | LAREDO TX | 78040-4852 | |
| RUBEN J LITTLE & | RUTH E LITTLE JT TEN | 45380 NORTH AVE | | | | MT CLEMENS MI | 48042-5230 | |
| RUBEN J MALDONADO | | 1707 LEE AVE | | | | FT WORTH TX | 76106-8939 | |
| RUBEN JIMENEZ | | 812 HUME DR | | | | FILLMORE CA | 93015-1219 | |
| RUBEN M ARCEO & | MARGARET C ARCEO | TR UA 07/08/04 ARCEO JOINT LIVING | TRUST | 4301 ST MARTINS DR | | FLINT MI | 48507 | |
| RUBEN M ROMERO | | 14003 E HIGH STREET | | | | WHITTIER CA | 90605-1449 | |
| RUBEN MARTINEZ | | 4237 OAK CREST DR | | | | LANSING MI | 48917-4213 | |
| RUBEN MENDOZA | | PO 172 202 BEACH ST | | | | BANCROFT MI | 48414-0172 | |
| RUBEN R CANO | | 6907 NOTRE DAME | | | | AUSTIN TX | 78723-1345 | |
| RUBEN R RIZO | | 10114 WOODALE AVE | | | | ARLETA CA | 91331-5045 | |
| RUBEN REYES | | PO BOX 90846 | | | | BURTON MI | 48509-0846 | |
| RUBEN ROZENDO DE LOS RIOS & | JOYCE V DE LOS RIOS JT TEN | 4868 JOSLYN | | | | ORION MI | 48359-2232 | |
| RUBEN SANCHEZ | | 4820 W BARRY | | | | CHICAGO IL | 60641-5102 | |
| RUBEN TORRES | | HC 1 13035 | | | | RIO GRANDE PR | 00745-9618 | |
| RUBEN VIERA | | 4084 EDSON AVE | | | | BRONX NY | 10466-2244 | |
| RUBEN WILLIAMS | | 2989 CARLVERT | | | | DETROIT MI | 48206 | |
| RUBEY E KLEMCKE | | BOX 366 | | | | WOODSBORO TX | 78393-0366 | |
| RUBIN BASS | CUST | STEPHEN BASS U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 7755 JERICHO TURNPIKE | | WOODBURY NY | 11797 | |
| RUBIN BAZEL & | MOLLY BAZEL JT TEN | 24022 43RD AVE | | | | LITTLE NECK NY | 11363-1831 | |
| RUBIN ERVIN JR | | 6051 HOLCOMB | | | | DETROIT MI | 48213-2601 | |
| RUBIN KATZ & | BARBARA KATZ JT TEN | BOX 818 | | | | MONTICELLO NY | 12701-0818 | |
| RUBIN M BROOKS | | 125 SOUTH OUTER DRIVE | | | | SAGINAW MI | 48601-6331 | |
| RUBIN P MOFFATT | | 2305 KESSLER BLVD N DRIVE | | | | INDIANAPOLIS IN | 46222-2354 | |
| RUBIN POTOFF | CUST | STEPHEN J POTOFF U/THE | CONN UNIFORM GIFTS TO MIN | ACT | 56 PINE PLAIN RD | WELLESLEY MA | 02481-1124 | |
| RUBIN WALKER | | 3432 TRIMBLE | | | | CINCINNATI OH | 45207-1622 | |
| RUBIN ZAMECHANSKY | | 2437 FISH AVE | | | | BRONX NY | 10469-5717 | |
| RUBON A VALENZULA | | 15808 CHANDLER HEIGHTS ROAD | | | | CHANDLER AZ | 85249-9571 | |
| RUBY A CHENEY | | 366 KIANTONE RD | | | | JAMESTOWN NY | 14701-9336 | |
| RUBY A COOK | | 48 RAY DR | | | | DENVER PA | 17517-9235 | |
| RUBY A DAVIDS | TR RUBY A DAVIDS TRUST | UA 11/20/95 | 5885 W CLARK RD | | | LANSING MI | 48906 | |
| RUBY A FRANCIS & | ALETTA A HOLMES JT TEN | 10045 RUTH | | | | ALLEN PARK MI | 48101-1378 | |
| RUBY A FRANCIS & | PAMELA J KENAIOU JT TEN | 10045 RUTH | | | | ALLEN PARK MI | 48101-1378 | |
| RUBY A HAWKSLEY | CUST | GARY D HAWKSLEY U/THE MASS | UNIFORM GIFTS TO MINORS AC | 20 WALCOTT ST | | OXFORD MA | 01540-2329 | |
| RUBY A JOHNSON | | 19814 WHITCOMB | | | | DETROIT MI | 48235-2061 | |
| RUBY A JOHNSON & | CYNTHIA A NUNN JT TEN | 19814 WHITCOMB | | | | DETROIT MI | 48235-2061 | |
| RUBY A KING | | 564 VISTA AVE | | | | VANDALIA OH | 45377-1846 | |
| RUBY A MCINTOSH | | 9537 LINDARIO DR | | | | SACRAMENTO CA | 95827-1024 | |
| RUBY A QUILLEN | | 31127 OMAR ROAD | | | | FRANKFORD DE | 19945 | |
| RUBY A RICHARDSON | | 2716 BELT AVE | | | | ST LOUIS MO | 63112-4406 | |
| RUBY A WADE | | 4600 TONI DR | | | | DAYTON OH | 45418 | |
| RUBY A WARNER | | 19794 KINLOCH | | | | REDFORD MI | 48240-1339 | |
| RUBY ALLEN | | 905 W TURTLECREEK-UNION RD | | | | LEBANON OH | 45036 | |
| RUBY ANDERSON | | 1210 MEATHOUSE RD | | | | CANADA KY | 41519-8210 | |
| RUBY B CLINE | | 1220 ELLEN DRIVE | | | | MIDDLETOWN OH | 45042-2564 | |
| RUBY B DAVIS | | 6527 CHAPARRAL LANE | | | | LITHONIA GA | 30038-3107 | |
| RUBY B LUEDEMANN | C/O KAREN GARRIOTT | 185 DEER RD | | | | ROSE BUD AR | 72137 | |
| RUBY B SCHAFER | TR EDWARD L SCHAFER TESTAMENT | TRUST | UA 4/6/02 | 5312 HOLLY | | BELLAIRE TX | 77401 | |
| RUBY BLESSING GARDINER | | 366 WEBSTER PL | | | | CHARLOTTE NC | 28209-2333 | |
| RUBY BROWN PATRICK | | 22 POULNOT LANE | | | | CHARLESTON SC | 29401-1911 | |
| RUBY BUCKNER | | 2878 WYNNDALE RD | | | | TERRY MS | 39170-7761 | |
| RUBY C BANNISTER | | 9621 HIGHLAND VIEW DRIVE | | | | DALLAS TX | 75238-1027 | |
| RUBY C CARTER | | 169 MCRAE ST | | | | CAMDEN TN | 38320 | |
| RUBY C COMBS | | 518 BERKSHIRE | | | | BUFFALO NY | 14215-1710 | |
| RUBY C LARISON | | RR 1 BOX 140 | | | | SEMINOLE OK | 74868-9729 | |
| RUBY C LAWRENCE | TR RUBY C LAWRENCE TRUST | UA 04/08/97 | 1480 RANDOLPH AVE APT 204 | | | SAINT PAUL MN | 55105-2540 | |
| RUBY C WHITE | | 129 HAWKS NEST CV | | | | BRANDON MS | 39042-8126 | |
| RUBY CHEATHAM HARRIS | | 231 HWY 244 | | | | RUSSELLVILLE AL | 35654-8477 | |
| RUBY COUCH HILL | | 33 MOHAWK CT | | | | ANDERSON IN | 46012-1343 | |
| RUBY D BAILEY | | 3020 STIRRUP LANE S E | | | | ATLANTA GA | 30316-4924 | |
| RUBY D DIETER | | 33027 MOUNTAIN VIEW AVE | | | | LAKE ELSINORE CA | 92530-4610 | |
| RUBY D MURPHY | | 500 HAMMOCK RD | | | | MELBOURNE VLG FL | 32904-2514 | |
| RUBY D VALENTINE | | 2812 E WALLINGS RD | | | | BRECKSVILLE OH | 44147-1379 | |
| RUBY D WEST | | 4531 CENTRAL PIKE | | | | HERMITAGE TN | 37076-4609 | |
| RUBY D WILLIAMS | CUST KATHLEEN S WILLIAMS UGMA M | 15763 CRUSE | | | | DETROIT MI | 48227-3308 | |
| RUBY DELL DORLAND | | 4251 BIT & SPUR RD | | | | MOBILE AL | 36608-2644 | |
| RUBY E BLAIR | | 870 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG OH | 45342 | |
| RUBY E DAVIS | TR OKEY J DAVIS & RUBY E DAVIS | TRUST | UA 07/30/92 | 45680 TELEGRAPH RD | | ELYRIA OH | 44035 | |
| RUBY E FLEMING | | 8492 NE LAUDERDALE LANE | | | | MERIDIAN MS | 39305-9452 | |
| RUBY E GRAHAM | | 907 NOGOYA AVENUE | | | | VENICE FL | 34292 | |
| RUBY E HOUGH | | BOX 185 | | | | RIPPON WV | 25441-0185 | |
| RUBY E HUTCHISON | | 1404 N CHAPEL HILL RD | | | | RAYMOND MS | 39154-8063 | |
| RUBY E RHODES | | 365 PINNACLE CT | | | | LAKE ORION MI | 48360-2479 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUBY E ROGERS | | 4198 SALEM AVE | | | | DAYTON OH | 45416-1703 | |
| RUBY F BEAMON | | 2878 WYNNDALE RD | | | | TERRY MS | 39170-7761 | |
| RUBY F HALCOMB | | 8107 OLD GATE RD | | | | LOUISVILLE KY | 40241-2652 | |
| RUBY F HALCOMB & | RHONDA K HALCOMB JT TEN | 8107 OLD GATE RD | | | | LOUISVILLE KY | 40241-2652 | |
| RUBY F MANNICK | TR U/A | DTD 03/24/93 THE RUBY F | MANNICK TRUST | 2123 CAMINO DRIVE | | ESCONDIDO CA | 92026-1637 | |
| RUBY FINNEY | | 1445 W 9 MILE RD 2 | | | | FERNDALE MI | 48220-1682 | |
| RUBY G WARREN | | 50 FIELD SPARROW COURT | | | | OXFORD GA | 30054-3042 | |
| RUBY GENE SUNDERLAND | | 12600 MARION LN W APT 317E | | | | MINNETONKA MN | 55305-1339 | |
| RUBY GILLERY | | 5392 JOY RD | | | | DETRIOT MI | 48204-2160 | |
| RUBY GRUBB WILLIS | | RT 1 BOX 820 | | | | SALUDA VA | 23149-9801 | |
| RUBY GUZZI | APT D5 | 21825 WOODRUFF | | | | ROCKWOOD MI | 48173-1046 | |
| RUBY H INGOLD | | 248 PRIEST HILL ROAD | | | | CARTHAGE NC | 28327 | |
| RUBY H PUTNAM & | | 140 ALLENWOOD ROAD | | | | FAYETTEVILLE GA | 30214-1402 | |
| RUBY H PUTNAM & | CHARLES M PUTNAM JT TEN | 140 ALLENWOOD ROAD | | | | FAYETTEVILLE GA | 30214-1402 | |
| RUBY HAMM | | 21 ASCENSION DR APT G | | | | ASHEVILLE NC | 28806 | |
| RUBY HARDEN | | 11317 KENNEBEC | | | | DETROIT MI | 48205-3299 | |
| RUBY HART MARCUM | | 3628EL PASO AVENUE | | | | DAYTON OH | 45406-1503 | |
| RUBY I FLETCHER | | 2634 MT PLEASANT RD | | | | BEDFORD IN | 47421 | |
| RUBY I GAGNON | | 4344 2ND ST | | | | WAYNE MI | 48184-2124 | |
| RUBY I IVEY | | 470 S HIGH KNOB RD | | | | LA FOLLETTE TN | 37766-8022 | |
| RUBY I WALKER | | 5721 NW 48TH | | | | OKLAHOMA CITY OK | 73122-5108 | |
| RUBY J CICIULLA & | CHARLES A CICIULLA JT TEN | 824 NO 88 AVE | | | | OMAHA NE | 68114-2720 | |
| RUBY J CUNNINGHAM | CUST CHRISTINA M ALLEN UTMA IN | 6781 54TH AVE NORTH | | | | ST PETERSBURG FL | 33709 | |
| RUBY J FARLEY | | 11949 JACKSONBURG RD | | | | MIDDLETOWN OH | 45042-9506 | |
| RUBY J KETCHUM | | 43681 WESTMINSTER WAY | | | | CANTON MI | 48187-3158 | |
| RUBY J KOSTER | | 24949 SANDHILL BL | | | | PUNTA GORDA FL | 33983-5299 | |
| RUBY J KURAS | | 755 OAKVIEW DRIVE | | | | BRADENTON FL | 34210-4614 | |
| RUBY J PRICE | | 3814 SPANN AVE | | | | INDIANAPOLIS IN | 46203-6301 | |
| RUBY J RATLIFF & | WALTER P RATLIFF JT TEN | 959 CARTERVILLE HEIGHTS RD | | | | WYTHEVILLE VA | 24382 | |
| RUBY J RODMAN | | BOX 114 | | | | FREDERICKSBURG VA | 22404-0114 | |
| RUBY J THREET | | 4529 W 145TH ST | | | | CLEVELAND OH | 44135-2807 | |
| RUBY JEANNETTE | ASCHERMAN | THE STATE BANK ACCT 011-016 | | | | HAMMOND IL | 61929 | |
| RUBY JO BATES | | 227 GADDIS RD | | | | CANTON GA | 30115-7129 | |
| RUBY JOLENE SWEET | | 2317 SHERWOOD LANE | | | | CINCINNATI OH | 45212-2219 | |
| RUBY JOYCE BENNETT | | 1311 N BALSAM | | | | MUNCIE IN | 47304-9719 | |
| RUBY K CREWS | | 9138 ERIE CIRCLE | | | | WEST CHESTER OH | 45069 | |
| RUBY K MAYES | | 1336 BRYSON RD | | | | COLUMBUS OH | 43224 | |
| RUBY K SUNSHINE | C/O R K BARTER | 201 S DEXTER | | | | DENVER CO | 80246-1054 | |
| RUBY KANEY | | 117 BERRYWOOD DR | | | | FREEPORT IL | 61032-6882 | |
| RUBY L BLACK | | 205 S HUNTING LODGE DR | | | | INVERNESS FL | 34453-7006 | |
| RUBY L CHANCE | | 3003 92ND AVE E | | | | PARRISH FL | 34219 | |
| RUBY L GARNER | | 192 CO RD 528 | | | | TOWN CREEK AL | 35672-3426 | |
| RUBY L GATSON | | 16851 EGO | | | | E DETROIT MI | 48021-4526 | |
| RUBY L MCCASKELL | | 5624 SCOTTEN | | | | DETROIT MI | 48210-1443 | |
| RUBY L REDIC | | 1237 DREXEL N E | | | | GRAND RAPIDS MI | 49505-5450 | |
| RUBY L ROWLAND | | 3345 E 296TH ST | | | | ATLANTA IN | 46031-8400 | |
| RUBY L VINDEDAL | | 2416 W BOSTON ST | | | | SEATTLE WA | 98199 | |
| RUBY L WALSH | | 1627 W MOUNT VERNON LN | | | | NAPLES FL | 34110-8316 | |
| RUBY L WILLIAMS | | 1105 MORRIS | | | | LANSING MI | 48917 | |
| RUBY LORD | | 1221 MCKINNEY ST | STE 3800 | | | HOUSTON TX | 77010-2053 | |
| RUBY LULA WILLIAMS | | 3070 QUE ST NW | | | | WASHINGTON DC | 20007 | |
| RUBY M BEST | | 8 MEHARD AVENUE | | | | GREENVILLE PA | 16125 | |
| RUBY M DIXON | | 5372 STATE RD 32 W | | | | ANDERSON IN | 46011 | |
| RUBY M DZENIS | | 233 KNAPP AVE | | | | ROCHESTER NY | 14609-1124 | |
| RUBY M FEGGANS | | 275 ESSJAY RD | APT 210 | | | WILLIAMSVILLE NY | 14221 | |
| RUBY M GRAVES | | 23 ST JAMES PLACE | | | | GRAND ISLAND NE | 68801 | |
| RUBY M HUDSON | | PO BOX 42 | | | | LINCOLN UNIVERSITY PA | 19352-0042 | |
| RUBY M LEE EARL W LEE & | HARRIETT L HUMAN JT TEN | 197 ANITA PL | | | | MABLETON GA | 30126-1903 | |
| RUBY M PELFREY | | 1221 WATERBURY PL | | | | TROY OH | 45373-4607 | |
| RUBY M PITTS | FULL CIRCLE RANCH | 616 PADGETTS RD | | | | OPELIKA AL | 36804-0618 | |
| RUBY M POWELL | | 7040 SHARE CROP LANE | | | | REMBERT SC | 29128 | |
| RUBY M REID | | BOX 236 | | | | ACTON ME | 04001-0236 | |
| RUBY M ROBINSON | TR U/A DTD | 04/15/87 FOR THE RUBY M | ROBINSON TRUST | 5 PALLISTER RD | | WHEELING WV | 26003 | |
| RUBY M RUSSELL | | 3715 KANDY LANE | | | | HAINES CITY FL | 33844 | |
| RUBY M SCHMOLITZ | | 698 103RD AVE N | | | | NAPLES FL | 34108-3219 | |
| RUBY M SCHUNEMAN BRIESER | | 811 S CENTER ST | | | | GENESEO IL | 61254-1923 | |
| RUBY M TATE & | HAROLD D TATE JT TEN | G-6103 TORREY RD | | | | FLINT MI | 48507 | |
| RUBY M UNDERWOOD | | 1611 WALNUT ST | | | | SAGINAW MI | 48601-1932 | |
| RUBY M WILSON | | 813 BARRON ROAD | | | | KEITHVILLE LA | 71047-7316 | |
| RUBY N DELAMATER | | 564 MARVIS DR | | | | CLEVELAND OH | 44140-1574 | |
| RUBY N GRAY | | 21 LAFAYETTE AVE | BOX 1072 | | | BEACON NY | 12508-1421 | |
| RUBY NELL BOGGAN | | 1702 LEGION RD | | | | TUPELO MS | 38804 | |
| RUBY O MAGEE | ATTN JOHN O MAGEE | 705 BOYKIN ROAD | | | | CAMDEN SC | 29020-1807 | |
| RUBY O MOORE | | 10209 W CAMEO DR | | | | SUN CITY AZ | 85351 | |
| RUBY P ANDERSON | | 533 LINDA VISTA DRIVE | | | | ALAMOGORDO NM | 88310-6235 | |
| RUBY P HALL | | 85 DARLINGTON DRIVE SW | | | | ROCKY MOUNTAIN VA | 24151-2004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUBY P HARRIS | | 2943 WILLIAMSBURG NW ST | | | | WARREN OH | 44485-2254 | |
| RUBY P SPENCER | TR SPENCER FAM TRUST | UA 06/03/91 | 5087 ALVA AVE | | | WARREN OH | 44483-1207 | |
| RUBY P WADE | | 1120 E ROBERT STREET | | | | FORT WORTH TX | 76104-6830 | |
| RUBY PATTERSON FAULK | | 1400 HENDERSON RD 1101 | | | | ANGLETON TX | 77515-2811 | |
| RUBY PAYNE | PITTSBORO CHRISTIAN VILLIAGE | 1825 EAST ST | | | | PITTSBORO NC | 27312-8831 | |
| RUBY PEARL NELSON | | 191 GAP VIEW DR | | | | CHARLESTON 6 WV | 25306-6605 | |
| RUBY PERKINS | | 302 LEHIGH AVE | | | | BELVEDERE SC | 29841 | |
| RUBY QUIST | | 8213 WILLARD RD | | | | MILLINGTON MI | 48746-9310 | |
| RUBY R BOWAN | | R R 1 BOX 141 | | | | HILLVIEW IL | 62050-9732 | |
| RUBY R C WHITE & PHILLIP L WHITE & | SHIRLEY J W RARDEN | TR U/A DTD 4/5/ RUBY R C WHITE | TRUST | C/O WICKS BROWN & WILL | 140 S COMMERCE | SEBRING FL | 33870 | |
| RUBY R ISRAEL | | 402 SAM PARKER RD | | | | GRAY KY | 40734-6776 | |
| RUBY R MORGAN | | 3601 ROYAL RD | | | | AMARILLO TX | 79109-4337 | |
| RUBY S FORTSON | | BOX 184 | | | | RICE TX | 75155-0184 | |
| RUBY SHORT | | 236 GOLF VIEW DR | | | | AUBURNDALE FL | 33823-5617 | |
| RUBY SILVER & | CLARA SILVER JT TEN | 300 KENNELY RD APT-235 | | | | SAGINAW MI | 48609 | |
| RUBY SOLOMON & | FRANCES D VERONDA JT TEN | 501 11TH ST NW | | | | ALBUQUERQUE NM | 87102 | |
| RUBY STRUDWICK | | 3726 DELTA RIVER DR | | | | LANSING MI | 48906-3465 | |
| RUBY SWAFFORD | | 150 TULIP TRL | APT 220 | | | HENDERSONVLLE NC | 28792 | |
| RUBY T JOHNSON | | 3656 HIGHWAY 16 E | | | | CANTON MS | 39046-8936 | |
| RUBY T JOHNSON & | ORVILLE H JOHNSON JT TEN | 3656 HIGHWAY 16 E | | | | CANTON MS | 39046-8936 | |
| RUBY T MONROE | | 613 E SOUTHFIELD RD | | | | SHREVEPORT LA | 71105-4333 | |
| RUBY T MONTGOMERY | | 299 ALPHONSE ST | | | | ROCHESTER NY | 14621-4818 | |
| RUBY THOMSON & | FRED L THOMSON JT TEN | 6650 BLEWETT AVE | | | | VAN NUYS CA | 91406-6010 | |
| RUBY V ACKLEY | | 830 SCOTT LK | | | | WATERFORD MI | 48328-2546 | |
| RUBY V MASSEY | | 800 MADONNA BLVD | | | | TIERRA VERDE FL | 33715-1843 | |
| RUBY V MASSEY & | | 800 MADONNA BLVD | | | | TIERRA VERDE FL | 33715-1843 | |
| RUBY W DAVENPORT WILSON H | CHARLES E MASSEY JT TEN | SLAUGHTER JT TEN | 2219 SCOTTSBURG ROAD | BOX 136 | | SCOTTSBURG VA | 24589-2710 | |
| RUBY W KOEHL | DAVENPORT & DOROTHY D | 4925 S PARK DR | | | | CLEVELAND OH | 44126-2614 | |
| RUBY W WOODARD | | 16492 FM3083 ROAD | | | | CONROE TX | 77302-5146 | |
| RUBY YANCEY METSKER | | 16955 HAZEL DELL RD | | | | NOBLESVILLE IN | 46060-6913 | |
| RUBYE R BUTLER | WATER ST | BOX 361 | | | | SHARPTOWN MD | 21861-0361 | |
| RUBYLIN H ARNELL | | 778 GADEK PLACE | | | | PERTH AMBOY NJ | 08861-2908 | |
| RUCHIRA C MENDIONES | | BOX 164 | | | | MONTEREY CA | 93942-0164 | |
| RUCIE EARL ODOM | | BOX 458 | | | | ORANGE TX | 77631-0458 | |
| RUDALPH MCDANIEL | | BOX 763093 | | | | DALLAS TX | 75376-3093 | |
| RUDELL DUNIGAN | | 2216 GEORGELAND | | | | WATERFORD MI | 48329-3739 | |
| RUDELLE F CARLISLE | | 4909 MANSLICK RD | | | | LOUISVILLE KY | 40216-4074 | |
| RUDI G RINAS | | 345 ELMGROVE RD | | | | ROCHESTER NY | 14626-4246 | |
| RUDI WICHT | | R R 1 | | | | LOCUST HILL ON  L0H 1J0 | | CANADA |
| RUDIE A HUSCHKE | R-2 | 5048 E GRAND RIVER | | | | WEBBERVILLE MI | 48892-9241 | |
| RUDIGER THIELERT | WALDENTAL 2 | D-44143 DORTMUND | | | | REPL OF | | GERMANY |
| RUDIS S PANONE | | 14744 BIDFORD CT | SUITE 209A | | | SHELBY TWP MI | 48315-3742 | |
| RUDOLF B LORSCH | | 6058 JUMILLA AV | | | | WOODLAND HILLS CA | 91367-5608 | |
| RUDOLF B LORSCH & | IRENE S LORSCH JT TEN | 6058 JUMILLA AVE | | | | WOODLAND HILLS CA | 91367-5608 | |
| RUDOLF CULIK | CUST | PHILIP STEVEN CULIK | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 6 DEVON RD | LONG VALLEY NJ | 07853-3233 | |
| RUDOLF CULIK | CUST | MARTIN NICHOLAS CULIK | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 107 NARAMORE D | BATAVIA NY | 14020-1722 | |
| RUDOLF CULIK | CUST ANNE | BARBARA CULIK U/THE PA U-G-M-A | ATTN ANNE B DY | 2148 S LAKE CT | | FINDLAY OH | 45840-1245 | |
| RUDOLF CULIK | CUST MICHAEL | JAMES CULIK U/THE PA U-G-M-A | 5 TORONTO CIRCLE | PIERMONT WOODS | | NEWARK DE | 19702-2710 | |
| RUDOLF ERIC HUTZ | | BOX 2207 | | | | WILMINGTON DE | 19899-2207 | |
| RUDOLF GIBAS | | 108 WOODGATE ROAD | | | | TONAWANDA NY | 14150-8132 | |
| RUDOLF GIBAS & | GWENDOLINE F GIBAS JT TEN | 108 WOODGATE RD | | | | TONAWANDA NY | 14150-8132 | |
| RUDOLF GIBAS & | GWENDOLINE GIBAS TEN COM | 108 WOODGATE RD | | | | TONAWANDA NY | 14150-8132 | |
| RUDOLF H SCHAAF | | 22 CHOPIN BLVD | | | | WINNIPEG MB  R2G 2E1 | | CANADA |
| RUDOLF HAUSER | | 54 BRIXTON RD | | | | GARDEN CITY NY | 11530-4224 | |
| RUDOLF HERMAN DRENT | MEERKOETLAAN 15 | 9765 TC | | | | PATERSWOLDE | | NETHERLA |
| RUDOLF JANCSO & | CHARLES JANCSO JT TEN | APT 20-B | 425 EAST 105TH ST | | | NEW YORK NY | 10029-5159 | |
| RUDOLF K KUNZE & | ADELE U KUNZE TEN COM | 6404 LAGRANGE RD | | | | WYOMING NY | 14591-9518 | |
| RUDOLF KHANDL | | 10029 HUNTINGTON PARK | | | | STRONGSVILLE OH | 44136-2569 | |
| RUDOLF KODER & | EMILY KODER JT TEN | UNITED STATES | 946 JEFFERSON SQ APT C | | | ELK GROVE VLG IL | 60007-4053 | |
| RUDOLF M GEISSER | | 5-A CREEKSIDE CIRCLE | | | | ELGIN IL | 60123-1127 | |
| RUDOLF MOELLMANN | | 255 MAYER RD | APT 274 LOEHE HAUS | | | FRANKENMUTH MI | 48734-1358 | |
| RUDOLF OPPENHEIM & | FRANCES B OPPENHEIM JT TEN | 7561 DREXEL DR | | | | ST LOUIS MO | 63130-2102 | |
| RUDOLF PECKHARDT & | ERIKA PECKHARDT JT TEN | 5 WENDOVER PLACE | | | | BRIDGEWATER NJ | 08807-5615 | |
| RUDOLF S FICEK | | 8731 W 170TH PL | | | | ORLAND PARK IL | 60462-5737 | |
| RUDOLF S FRIES | | 654 GRANDVIEW AVENUE | | | | LONDON ON  N6K 3G6 | | CANADA |
| RUDOLF THUNBERG | | 1065 PEQUOT AVE | | | | SOUTHPORT CT | 06490-1421 | |
| RUDOLF ZYZIK | | 4 RANDALL DRIVE | | | | MASSENA NY | 13662-2409 | |
| RUDOLFO D MEZA | | 11713 E HAVENWOOD DR | | | | WHITTIER CA | 90606-2001 | |
| RUDOLFO GARCIA & | PATRICIA GARCIA JT TEN | 120-31ST ST | | | | AVALON NJ | 08202-1715 | |
| RUDOLFO H SUGUITAN | | 6402 MEADOWLARK LANE | | | | BRADENTON FL | 34210-4238 | |
| RUDOLL KELLOGG | | 311 ERWIN ST | | | | GREENSBORO NC | 27406-2834 | |
| RUDOLPH A FERRARA & | DOROTHY M FERRARA | TR | RUDOLPH A FERRARA REVOCA | UA 09/09/99 | 11162 HANOVER C | WARREN MI | 48093-5591 | |
| RUDOLPH A HEJNY | | 21642 NADIA DRIVE | | | | JOLIET IL | 60431-6697 | |
| RUDOLPH A PERSICO | | 2-1 FONCINE LN | | | | SOUTH WINDSOR CT | 06074-6936 | |
| RUDOLPH A RITTER JR | | 6161 QUINCE RD | | | | MEMPHIS TN | 38119-7523 | |
| RUDOLPH A SCHLAIS III | | 22 BLODGETT AVE | | | | CLARENDON HILLS IL | 60514 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUDOLPH A ZILLI | | 1131 DOUGLAS AVE | | | | WANTAGH NY | 11793-1730 | |
| RUDOLPH ANDERSON | | 15220 KENTON AVE | | | | OAK FOREST IL | 60452-2420 | |
| RUDOLPH ARMSTRONG | | 5163 N LINDEN RD | | | | FLINT MI | 48504-1151 | |
| RUDOLPH AUKSCHUN | | 21100 KEENEY MILL RD | | | | FREELAND MI | 21053-9645 | |
| RUDOLPH BAKER | | 1151 OVERLAND DR | | | | SPRINGHILL FL | 34608-7473 | |
| RUDOLPH C BARDA & | SUE BARDA | TR UA 03/07/94 | 200 VILLAGE DR | APT 431 | | DOWNERS GROVE IL | 60516-3078 | |
| RUDOLPH C HILL | | 18473 GRIGGS | | | | DETROIT MI | 48221-1935 | |
| RUDOLPH C WHITEHEAD | | 11160 VILLAGE NORTH DR | APT 315B | ST LOUIS | | SAINT LOUIS MO | 63136 | |
| RUDOLPH CHRISTOPHE BYRON | | 6397 TORREY RD | | | | FLINT MI | 48507-5905 | |
| RUDOLPH D IRIZARRY | | 11917 SIERRA RD | | | | OKLAHOMA CITY OK | 73162-1530 | |
| RUDOLPH DE GENNARO | | 9602-4TH AVE | | | | BROOKLYN NY | 11209-7851 | |
| RUDOLPH E HOMRICH JR | | 3635-144TH AVE | | | | HAMILTON MI | 49419-9752 | |
| RUDOLPH E QUATROCELLI & | CONCETTA T QUATROCELLI JT TEN | 40 LYDALL RD | | | | NEWINGTON CT | 06111-3138 | |
| RUDOLPH EGNER JR & | JOAN EGNER JT TEN | 49189 RAINBOW LN N | | | | NORTHVILLE MI | 48168-8522 | |
| RUDOLPH F BASTA JR & | HOLLY J BASTA JT TEN | 205 CEDAR BROOKE CT | | | | MCMURRAY PA | 15317 | |
| RUDOLPH F GOLLA | | BOX 89 | | | | HARTLAND MI | 48353-0089 | |
| RUDOLPH F LESS & | BETTE LOU LESS JT TEN | BOX 1743 | | | | GAYLORD MI | 49734-5743 | |
| RUDOLPH F THOMPSON | | 638 PALM DR | | | | GLENWOOD IL | 60425-1119 | |
| RUDOLPH F ZEPEDA | CUST | DAVID ZEPEDA U/THE TEXAS | UNIFORM GIFTS TO MINORS AC | APT 403 | 7510 HORNWOOD | HOUSTON TX | 77036-4321 | |
| RUDOLPH FARNETI | | 20 TIP AVE | | | | OGLESBY IL | 61348-1340 | |
| RUDOLPH FRANK & | TRUDI FRANK JT TEN | 400 W 43RD ST | APT 45D | | | NEW YORK NY | 10036-6318 | |
| RUDOLPH FREY | | 30 SHERWOOD | | | | TOMS RIVER NJ | 08757 | |
| RUDOLPH G JAKS JR | | 206 KINGFISHER DRIVE | | | | SUGAR LAND TX | 77478-4710 | |
| RUDOLPH G LUZZATTO | | 14514 CARROLTON RD | | | | ROCKVILLE MD | 20853 | |
| RUDOLPH G PENNER & | ALICE PENNER JT TEN | 3700 DAVENPORT ST NW | | | | WASHINGTON DC | 20016-1818 | |
| RUDOLPH G WAGEMANN | | 4785 SW 191ST AVE | | | | ALOHA OR | 97007-2422 | |
| RUDOLPH GESSLER | TR U/A | DTD 07/09/86 F/B/O RUDOLPH | GESSLER | 1651 PINELLAS AVE | | TARPON SPRINGS FL | 34689-6130 | |
| RUDOLPH GIULIANI | CUST ANDREW | GIULIANI UGMA NY | APT 35H | 444 EAST 86 STREET | | NEW YORK NY | 10028-6461 | |
| RUDOLPH GUFFREY & | ROSE MARIE GUFFRE | TR UA 12/10/04 | RUDOLPH GUFFREY & ROSE MA | REVOCABLE TRUST | 8237 E MARIPOSA | SCOTTSDALE AZ | 85251-1734 | |
| RUDOLPH H HORNER | | 17264 MOUNT EVEREST COURT | | | | SONORA CA | 95370-8926 | |
| RUDOLPH H OEST & | ELEANOR C OEST JT TEN | NORTH 2167 SMITH PARK ROAD | | | | LODI WI | 53555 | |
| RUDOLPH HASSEN | | 13750 RAYWOOD DR | | | | LOS ANGELES CA | 90049-1227 | |
| RUDOLPH J ANDERSON | | 11219 KENMOOR | | | | DETROIT MI | 48205-3219 | |
| RUDOLPH J BLATNIK & | LAUREL M BLATNIK JT TEN | 34350 ADA DR | | | | SOLON OH | 44139-5812 | |
| RUDOLPH J CLARK & | BARBARA CLARK JT TEN | 1329 LIMIT AVE | | | | BALTIMORE MD | 21239 | |
| RUDOLPH J HNILO | | 4220 WALL AVE | | | | ALLEN PARK MI | 48101-3035 | |
| RUDOLPH J KOTELES & | DIANE BINDER JT TEN | 2561 BROWN RD | | | | MILLINGTON MI | 48746 | |
| RUDOLPH J LEVEILLE | | 65 JUNIPER STREET | | | | BANGOR ME | 04401-4163 | |
| RUDOLPH J OZOL | | 625 DUQUESNE TERRACE | | | | UNION NJ | 07083-9134 | |
| RUDOLPH J PAPANEK | | 220 S DEWEY | | | | OWOSSO MI | 48867-3112 | |
| RUDOLPH J WILLIS | | 1743 N LARRABEE | | | | CHICAGO IL | 60614-5621 | |
| RUDOLPH J ZURMAN | | 5906 S SWIFT AVE | | | | CUDAHY WI | 53110-3131 | |
| RUDOLPH JOHN GORSKY | CUST ELIZABETH DIANE GORSKY UGI | CA | 540 POWELL TERR | | | VISALIA CA | 93277 | |
| RUDOLPH JOHNSON | | 17555 KENTFIELD | | | | DETROIT MI | 48219-3426 | |
| RUDOLPH KASTELIC | | 14620 GRANGER RD | | | | MAPLE HTS OH | 44137-1024 | |
| RUDOLPH KLANSECK & | RITA M KLANSECK JT TEN | 8862 GRANDVILLE | | | | DETROIT MI | 48228-3059 | |
| RUDOLPH L MC CARTY | | 3463 ERHARDT DRIVE | | | | MT MORRIS MI | 48458-9404 | |
| RUDOLPH L PAYTON | | 1758 MACK RD | | | | SAGINAW MI | 48601-6834 | |
| RUDOLPH L PAYTON & | BRENDA K PAYTON JT TEN | 1758 MACK RD | | | | SAGINAW MI | 48601-6834 | |
| RUDOLPH LASTER | | 296 NORTHLAND AVE | | | | BUFFALO NY | 14208-1227 | |
| RUDOLPH LEONARD ANDERSON | | 8421 SW 47TH AVE | | | | PORTLAND OR | 97219 | |
| RUDOLPH M CARVAJAL & | ANNE W CARVAJAL JT TEN | 2308 CAMINO PRIMAVERA | | | | BAKERSFIELD CA | 93306-3506 | |
| RUDOLPH M DI PIETRANTONIO | | 21 OLGA ROAD | | | | WILMINGTON DE | 19805-2039 | |
| RUDOLPH M MENNING | | RD 1 BOX 182B | | | | EDINBURG PA | 16116-9505 | |
| RUDOLPH M SACKUVICH | | 10600 SIX PINES RD APT 1730 | | | | THE WOODLANDS TX | 77380-0992 | |
| RUDOLPH M SUGGS | | 45 BLUM STREET | | | | NEWARK NJ | 07103-2061 | |
| RUDOLPH M VERDUSCO | | 809N E GULLIVER LAKE RD | | | | GULLIVER MI | 49840-9001 | |
| RUDOLPH MALKIN | | 2438 WOODCROFT RD | | | | PARKVILLE MD | 21234 | |
| RUDOLPH MANEFF | CUST | RUDOLPH M MANEFF U/THE | NEW JERSEY UNIFORM GIFTS T | MINORS ACT | 3295 LONG POINT | TOMS RIVER NJ | 08753-4824 | |
| RUDOLPH MARINELLI & | ADA MARINELLI JT TEN | 11326 BAY FRONT AVE | | | | LUSBY MD | 20657 | |
| RUDOLPH MIHELICH JR & | CLARA SUSAN MIHELICH | TR | RUDOLPH MIHELICH JR FAMILY | TRUST UA 11/18/99 | 1305 N MAY ST | JOLIET IL | 60435-4047 | |
| RUDOLPH N BIRNEY & | MARGARET BIRNEY JT TEN | 399 LEEDS RD | | | | ELKTON MD | 21921-3237 | |
| RUDOLPH N CAREY | BOX 424 | 216 E MAIN ST | | | | SPRINGFIELD KY | 40069-0424 | |
| RUDOLPH N WEBB | | 1325 TIMBER XING | | | | HOLLAND MI | 49424-5349 | |
| RUDOLPH O WEIHL & | KATHY R WEIHL JT TEN | 215 WEST 88TH ST | | | | NEW YORK NY | 10024-2321 | |
| RUDOLPH P TUTWILER | | BOX 161 | | | | CATLIN IL | 61817-0161 | |
| RUDOLPH PATTERSON | | 1823 HANDLEY ST | | | | SAGINAW MI | 48602-3611 | |
| RUDOLPH PRENDERGAST | | 307-20 CARLUKE CRES | | | | WILLOWDALE ON  M2L 2J1 | | CANADA |
| RUDOLPH R BOHONEY | | 4611 290TH ST | | | | TOLEDO OH | 43611-1935 | |
| RUDOLPH R MADISON JR | | 1036 LAKEMONT RD | | | | BALTIMORE MD | 21228-1249 | |
| RUDOLPH R MUDRI & | JOAN INGRAM JT TEN | 5321 HALF MOON LAKE RD | | | | JONESVILLE MI | 49250-9762 | |
| RUDOLPH R SLADEK & | MARLENE A KERRY | TR | RUDOLPH R SLADEK & MARLEN | KERRY FAMILY TRUST UA | 1694 PRADO CT | ARCADIA CA | 91007 | |
| RUDOLPH R SOBOTTA & | BETTY SOBOTTA JT TEN | W 24065 CYRIL SOBOTTA LANE | | | | ARCADIA WI | 54612 | |
| RUDOLPH RODRIGUEZ | | 2920 SADDLE HILLS CRT | | | | N LAS VEGAS NV | 89031 | |
| RUDOLPH RUEHL & | RUBY RUEHL JT TEN | 847 SHILOH RD | | | | HOLLADAY TN | 38341-3911 | |
| RUDOLPH S BARBOZA | | 4338 LATONA AVE | | | | LOS ANGELES CA | 90031-1426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUDOLPH SAGERT | ATTN THERESA SAGERT | 240 HILLCREST AVE | | | | LIVERMORE CA | 94550-3456 | |
| RUDOLPH SHURA & | ELEANOR SHURA JT TEN | 7572 GREEN MEADOW LN | | | | CANTON MI | 48187-3697 | |
| RUDOLPH SKINNER | | 1924 CROSS LAKE BLVD | | | | SHREVEPORT LA | 71109-2018 | |
| RUDOLPH T KLIMEK & | PATRICIA A KLIMEK JT TEN | 474 DORAL DR | | | | ST LOUIS MO | 63122-1402 | |
| RUDOLPH V KREUTZER | | 2575 HAVERHILL CT | | | | TOMS RIVER NJ | 08755-2524 | |
| RUDOLPH V WANTIN & | CAROL M WANTIN | TR UA 11/23/98 | RUDOLPH V WANTIN & | CAROL M WANTIN LIVING T | 36612 HEATHERT | FARMINGTON MI | 48335-2923 | |
| RUDOLPH W HENKEL JR | | 12 CRESTVIEW AVE | | | | PEEKSKILL NY | 10567-5124 | |
| RUDOLPH W MASARIK | | 200 FLORAL AVE | | | | SAINT JOHNS MI | 48879-1048 | |
| RUDOLPH W MASARIK & | FLORENCE V MASARIK JT TEN | 200 FLORAL AVE | | | | ST JOHNS MI | 48879-1048 | |
| RUDOLPH W POLZIN | | 6147 BIRCH RUN RD | | | | BIRCH RUN MI | 48415-8743 | |
| RUDOLPH WEINLICH | CUST JOHN WEINLICH UGMA NY | 46 HILL ST | | | | GREENVILLE NY | 12083 | |
| RUDOLPH YANIS | | 3398 S 600 E | | | | MARION IN | 46953-9595 | |
| RUDOLPH ZARUBA | | 74 GREENLEAF | | | | TONAWANDA NY | 14150-8313 | |
| RUDOLPH ZAWASKY | CUST | KATHLEEN A ZAWASKY A MINOR | U/THE LAWS OF RHODE ISLAND | 12 VILLAGE CIRCLE | | NORTH ATTLEBORO MA | 02760 | |
| RUDOLPH ZUBRICKY | | RD 2 BOX 431 | | | | CHARLEROI PA | 15022-9407 | |
| RUDOLPH ZUMBROICH & | SUSANNA ZUMBROICH JT TEN | 1713 GWYNEDD VIEW RD | | | | NORTH WALES PA | 19454-3618 | |
| RUDY A HOLZER | | 108 CONCORD DRIVE | | | | COLUMBIA TN | 38401-7200 | |
| RUDY A MONDRAGON | | 819 LA VEGA COURT SW | | | | ALBUQUERQUE NM | 87105-3835 | |
| RUDY B POMAR | | 999 CHELSEA RD | | | | CANTON TOWNSHIP MI | 48187-4829 | |
| RUDY BAUER | | 29 EMERALD ST | | | | HACKENSACK NJ | 07601-6102 | |
| RUDY D DARLING | | 9056 S MORRICE RD | | | | MORRICE MI | 48857-9769 | |
| RUDY D HILTON | | 32 HAWKINS | | | | BROOKLYN MI | 49230-9090 | |
| RUDY D LOPEZ | | 976 MAJOR AVE | | | | HAYWARD CA | 94542-1916 | |
| RUDY D MARTINEZ | | 1601 WILLIS LANE | | | | KELLER TX | 76248-3147 | |
| RUDY E CAMARENA | | 18022 E COTTONTAIL PL | | | | ROWLAND HTS CA | 91748-4774 | |
| RUDY G ADAME | | 30737 VANDERBILT ST | | | | HAYWARD CA | 94544-7422 | |
| RUDY G WICKLEIN & | ROBERTA WICKLEIN JT TEN | 109 FAIRVIEW AV | | | | MONTAUK NY | 11954-5250 | |
| RUDY GUZMAN | | 6428 W SAMPLE RD | | | | CORAL SPRINGS FL | 33067-3231 | |
| RUDY H SCHINGS & | ELAINE SCHINGS JT TEN | 9639 ANDORA AVENUE | | | | CHATSWORTH CA | 91311-2612 | |
| RUDY H VALVERDE | | PO BOX 523 | | | | CULVER CITY CA | 90230 | |
| RUDY J NOTTURNIANO | | 1114 VANLEAR COURT | | | | COLUMBUS OH | 43229-5519 | |
| RUDY J SAARHEIM | | 4414 CAMBRIDGE ST | | | | KANSAS CITY KS | 66103-3506 | |
| RUDY J THOMPSON | | 2709 SIENNA SPRINGS DR | | | | PEARLAND TX | 77584-7224 | |
| RUDY J TURNER | | 13970 ARROWHEAD TRAIL | | | | MIDDLEBURG HEIGHTS OH | 44130-6732 | |
| RUDY L MARTINEZ | | 4320 HARDY STREET | | | | FT WORTH TX | 76106-2947 | |
| RUDY L SUTKOWI & | BERNICE SUTKOWI & | ROBERT A SUTKOWI JT TEN | 1909 S FARRAGUT | | | BAY CITY M | 48708-3806 | |
| RUDY L SUTKOWI BERNICE | SUTKOWI & | MARK A SUTKOWI JT TEN | 1909 S FARRAGUT | | | BAY CITY M | 48708-3806 | |
| RUDY L SUTKOWI BERNICE | SUTKOWI & | MICHAEL T SUTKOWI JT TEN | 1909 S FARRAGUT | | | BAY CITY M | 48708-3806 | |
| RUDY LOPEZ | | 1812 N LUDER AVE | | | | EL MONTE CA | 91733-3340 | |
| RUDY M PONTIAC TOD | MARY D PONTIAC | 416 E MAPLE | | | | MC BAIN MI | 49657-9796 | |
| RUDY MENDEZ | | 1812 HIGHWAY P | | | | O'FALLON MO | 63366-4607 | |
| RUDY NERDINGER | | 62-19 74TH AVE | | | | GLENDALE NY | 11385-6144 | |
| RUDY NOVAK | | 4720 ROLLING STREET | | | | DAYTON OH | 45439 | |
| RUDY ORTEZ | | 3216 VARJO COURT | | | | KEEGO HARBOR MI | 48320-1322 | |
| RUDY P CORTEZ | | 2060 CUNNINGHAM | | | | SAN JOSE CA | 95122-1715 | |
| RUDY PAVLINAC JR | | 8805 BAILEY RD | | | | BROWN CITY MI | 48416-9523 | |
| RUDY R KARAKO JR | | 17607 CASSINA DRIVE | | | | SPRING TX | 77388-5791 | |
| RUDY R PRTENJAK | | 244 W BOSTON RD | | | | HINCKLEY OH | 44233-9461 | |
| RUDY RAGATS | | 24 GREEN MEADOW DR | | | | WELLAND ON  L3C 6X3 | | CANADA |
| RUDY RO YAPO & | LARAINE B YAPO JT TEN | 3679 LORENA | | | | DRAYTON PLNS MI | 48020 | |
| RUDY ROBERTS | | 19970 RENFREW | | | | DETROIT MI | 48221-1369 | |
| RUDY W SHAFFER | | 82 NORA ST | BOX 294 | | | CLARK PA | 16113 | |
| RUDYARD N THOMAS | | 2719 WILTON PL | | | | FLINT MI | 48506-1333 | |
| RUEBEN G WHARTON JR | | 9535 RUTLAND | | | | DETROIT MI | 48227-1020 | |
| RUEBEN J WOJTASZEK | | 1365 FOREST AVE | | | | ROGERS CITY MI | 49779-1148 | |
| RUEDIGER GUNDACKER | ADAM OPEL AG | | | | | D-65423 RUESSELSHEIM POSTFACH | | GERMANY |
| RUEL C ASBURY | | BOX 272 | | | | POTOMAC IL | 61865-0272 | |
| RUEL F JONES | | BOX 39 | | | | SAINT FRANCIS AR | 72464-0039 | |
| RUEL F JONES & | MILDRED B JONES JT TEN | BOX 39 | | | | SAINT FRANCIS AR | 72464-0039 | |
| RUEL GRANT | | 10305 MEADOW CROSSING DR | | | | TAMPA FL | 33647-3181 | |
| RUEY BARNES | | 228 DON DRIVE | | | | GREENVILLE SC | 29607-2806 | |
| RUFINA C CHUA | | 2610 PORTSMOUTH CREEK AVE 11 | | | | HENDERSON NV | 89052 | |
| RUFINA R ULLOA | | 2362 E CO RD 400 S | | | | KOKOMO IN | 46902 | |
| RUFINE G GRAHAM | | 592 KING BEACH DR | | | | HOWARD OH | 43028-8066 | |
| RUFINO D RAYOS | CUST FLORENCE C RAYOS UGMA MI | 38705 SUTTON DR | | | | STERLING HEIGHTS MI | 48310-2877 | |
| RUFINO M FERREIRA | | 53 PECKHAM ST | | | | PAWTUCKET RI | 02861-1344 | |
| RUFUS A MCCALL | | 817 CHURCHILL DR | | | | FREDERICKSBURG VA | 22407-6810 | |
| RUFUS A ROBERTSON | | BOX 485 | | | | WAYNESBORO VA | 22980-0357 | |
| RUFUS BOWERS | | 19619 SPENCER ST | | | | DETROIT MI | 48234-3133 | |
| RUFUS CATHEY | | 1911 PLAINFIELD ROAD | | | | LAGRANGE IL | 60525-3732 | |
| RUFUS CROSBY | | 3511 SANDHURST DR | | | | LANSING MI | 48911-1548 | |
| RUFUS DOOLEY | | 213 LINSEY BLVD | | | | FLINT MI | 48503-3988 | |
| RUFUS EARL WALTER | | 402 EDDY RD 4 | | | | CLEVELAND OH | 44108-1781 | |
| RUFUS F MCGLOTHLIN | | 5414 NATHAN PL | | | | INDIANAPOLIS IN | 46237-3038 | |
| RUFUS FUGATE | | 611 HUFFMAN AVE | | | | DAYTON OH | 45403 | |
| RUFUS G JOHNSON | | BOX 8504 | | | | WESTLAND MI | 48185 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUFUS G RUSSELL | | 6151 AARON LN | | | | HUBER HEIGHTS OH | 45424-3601 | |
| RUFUS G RUSSELL & | GLEN DOUGLAS RUSSELL JT TEN | 6151 AARON LA | | | | HUBER HEIGHTS OH | 45424-3601 | |
| RUFUS GASTON | | 59 CONNECTICUT | | | | HIGHLAND PARK MI | 48203-3552 | |
| RUFUS H HARTLEY | | 7593 OLD SAVANNAH RD | | | | TENNILLE GA | 31089-3105 | |
| RUFUS H HILL & | ANNIE MAE HILL JT TEN | 240 13TH AVE NE | | | | BIRMINGHAM AL | 35215-6429 | |
| RUFUS HARRY CAMP JR | | 6163 W COLDWATER RD | | | | FLUSHING MI | 48433-9015 | |
| RUFUS HUDSON | | 623 CAREY | | | | LANSING MI | 48915-1907 | |
| RUFUS J MC BRIDE | | 7246 KILTIE LANE | | | | NORTHFIELD OH | 44067-2580 | |
| RUFUS L JESSIE | | 16833N 150E | | | | SUMMITVILLE IN | 46070-9117 | |
| RUFUS L NEAL JR | | 5588 SKYLAND DR | | | | FOREST PARK GA | 30297-4024 | |
| RUFUS L SANDERS | | 3701 VAN DYKE | | | | DETROIT MI | 48214-5103 | |
| RUFUS L WILSON | | 8716 EAST T4 | | | | LITTLEROCK CA | 93543 | |
| RUFUS LE GREE JR | | 413 NORTH ST | | | | ROCHESTER NY | 14605-2536 | |
| RUFUS LEWIS | | BOX 40786 | | | | REDFORD MI | 48240-0786 | |
| RUFUS MILLER JR | | 62 STRATFORD PARK | | | | ROCHESTER NY | 14611-3828 | |
| RUFUS MITCHELL JR & | BRENDA L MITCHELL JT TEN | 770 OLD KENSICO RD | | | | WHITE PLAINS NY | 10603-3110 | |
| RUFUS MULLINS | | 4639 CAMARGO RD | | | | MOUNT STERLING KY | 40353-8879 | |
| RUFUS O ESTEY JR | | 74 EUREKA ROAD | | | | SPRINGFIELD VT | 05156-8817 | |
| RUFUS O GUNN | | 3042 W DODGE RD | | | | CLIO MI | 48420-1935 | |
| RUFUS PEYTON | | 5571 HIGHWAY 587 | ROBINWOOD ROAD | | | MONTICELLO MS | 39654-9524 | |
| RUFUS SIMMONS | | 10012 PLEASANT AVE | | | | BLOOMINGTON MN | 55420-4706 | |
| RUFUS THOMAS | | 317 W 42ND ST | | | | INDIANAPOLIS IN | 46208-3807 | |
| RUFUS WHARTON GAUL | | BOX 458 | | | | MURRELLS INLET SC | 29576-0458 | |
| RUGH A HENDERSON & | SYLVIA HENDERSON JT TEN | 945 SMITH RD | | | | PALMYRA PA | 17078-9715 | |
| RUHAMA J CLARK | | 7369 BEECHWOOD DR | | | | MENTOR OH | 44060-6348 | |
| RUI BEATO | | 3820 LAKEHEATH DR | | | | CUMMING GA | 30041-8329 | |
| RUI VIDA | | BARNES DRIVE | | | | WAPPINGER FLS NY | 12590 | |
| RUIKO KAITA | | 41-769 MAHAILUA ST | | | | WAIMANALO HI | 96795-1120 | |
| RUIL C HOLLAND & | MARY RACHEL HOLLAND JT TEN | 605 GALBARETH AVE | | | | HENDERSON TN | 38340-1109 | |
| RULON J GERBER TEE U/A/D | | 11/18/91 RULON J GERBER | FAMILY TRUST | 339 E 800 N | | LOGAN UT | 84321-3431 | |
| RUMALDA N MINCY | | 636 S 14TH | | | | SAGINAW MI | 48601-1921 | |
| RUPAL B GADHIA | | 89 NORTHCLIFFE DR | | | | ROCHESTER NY | 14616-5505 | |
| RUPERT ALLANVICT KNOWLES | | 1930 N W 69TH TR | | | | MIAMI FL | 33147 | |
| RUPERT E CHAVEZ | | 235 PEARL PLACE | | | | PISCATAWAY NJ | 08854-1730 | |
| RUPERT E THOMPSON | CUST LARA C THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | | HEATHROW FL | 32746 | |
| RUPERT F KREISHER | | 7281 ROOSES DR | | | | INDIANAPOLIS IN | 46217-7411 | |
| RUPERT G KEAIS & | CAROL A KEAIS JT TEN | 38233 HIBROW | | | | MOUNT CLEMENS MI | 48036-2134 | |
| RUPERT L SPIVEY | | 129 KC SERENITY FARM LANE | | | | ELLERBE NC | 28338-9729 | |
| RUPERT M RAMIREZ | | 13890 VAUGHN ST | | | | PACOIMA CA | 91331-2742 | |
| RUPERT P HANSEN | | 515 NORTHGATE DR | APT 210 | | | SAN RAFAEL CA | 94903-6822 | |
| RUPERT W HARRIS IV | | 133 RUNNEMEDE DR | | | | YOUNGSTOWN OH | 44512-6638 | |
| RUPERT W HUGHES | | 3115 E 7TH ST | | | | ANDERSON IN | 46012-3831 | |
| RUPERT WHITE JR | | 7346 WAINWRIGHT DRIVE | | | | NORTH RIDGEVILLE OH | 44039-4046 | |
| RUPERTA UHLER & | BARBARA ANGELES JT TEN | 83 VANDERBILT AVENUE | | | | WEST BABYLON NY | 11704 | |
| RUPPERT DEAN | | 492 E 129TH ST | | | | CLEVELAND OH | 44108-1751 | |
| RURAL CEMETERY ASSOCIATION | | BOX 59 | | | | ADAMS NY | 13605-0059 | |
| RUSE FOSTER MCNAIR SR & | RUTH A MCNAIR TEN COM | 22914 KOBS RD | | | | TOMBALL TX | 77375-2726 | |
| RUSELL T EPPINGER JR | | 4377 BELLWOOD ST | | | | PALM BEACH GARDENS FL | 33410-5844 | |
| RUSH N HILL II TR | UA 08/29/1994 | LILLIAN M HILL TRUST | 115 TWENTY SECOND STREET | | | NEWPORT BEACH CA | 92663 | |
| RUSHELL DAVIS | | 1207 SIGSBEE SE | | | | GRAND RAPIDS MI | 49506-2555 | |
| RUSS ARSLAN & | BETTY J ARSLAN JT TEN | 1415 VANCOUVER AVE | | | | BURLINGAME CA | 94010-5535 | |
| RUSS D HOWE | | 9965 TOWNSHIP RD 29 | | | | EAST LIBERTY OH | 43319-9417 | |
| RUSS P WADE | | 5765 MOUNT VERNON DR | | | | MILFORD OH | 45150-2473 | |
| RUSS PANTINO | CUST CHRISTINE M PANTINO UGMA N | 26 IRIS LANE | | | | NEW HYDE PARK NY | 11040-2124 | |
| RUSS PANTINO | CUST KIM A PANTINO UGMA NY | 54 IRIS LN | | | | FLORAL PARK NY | 11001 | |
| RUSS PANTINO | CUST MICHAEL A PANTINO UGMA NY | 26 IRIS LANE | | | | NEW HYDE PARK NY | 11040-2124 | |
| RUSS PARKE | | 38247 HURON PT | | | | MT CLEMENS MI | 48045-2836 | |
| RUSS URQUHART | | 207 SOPHIA | | | | WEST CHICAGO IL | 60185-2243 | |
| RUSSANN LUMBER CO INC | C/O LAUREN R WAKEFIELD | 3496 BAYLISS AVE | | | | MEMPHIS TN | 38122-1113 | |
| RUSSEL A KRIETE & | JANE H KRIETE JT TEN | 5413 PARK AVE | | | | DOWNERS GROVE IL | 60515-4942 | |
| RUSSEL ASHBY & | EDITH S ASHBY JT TEN | 2004 MASONIC DR | | | | SEWICKLEY PA | 15143 | |
| RUSSEL B RAABE JR | | 7 DONMAC DRIVE | | | | DERRY NH | 03038-3717 | |
| RUSSEL BENTLEY JR | | 6819 W SKYLARK DR | | | | GLENDALE AZ | 85308-8909 | |
| RUSSEL D COOPER | | 1190 84TH ST SE | | | | BYRON CENTER MI | 49315-8788 | |
| RUSSEL D FISHER | | 1633 MIDLAN DR | | | | QUINCY IL | 62301-6318 | |
| RUSSEL E BYARS | | 3840 VALLEY GREEN DR | | | | MARIETTA GA | 30068-2568 | |
| RUSSEL E LAYFIELD | | 5419 S SARATOGA AVE | | | | YOUNGSTOWN OH | 44515-4074 | |
| RUSSEL G LEE | | 25 LYNBROOK RD | | | | WILMINGTON DE | 19804-2668 | |
| RUSSEL GEERTS | | 7310 SUNSET AVE | | | | JENISON MI | 49428 | |
| RUSSEL J POGATS & | TERESA M POGATS JT TEN | 2329 HARVARD | | | | BERKLEY MI | 48072-1751 | |
| RUSSEL J SIMERAL | ATTN EARL L SIMERAL | 11343 SEMINOLE DRIVE | | | | NORTH HUNTINGDON PA | 15642-2440 | |
| RUSSEL K SANFORD | | 436 LAURELWOOD DRIVE | | | | BLOOMINGTON IN | 47401-4387 | |
| RUSSEL K SANFORD & | JEANNINE J SANFORD JT TEN | 2367 SADDLE DR | | | | SHELBYVILLE IN | 46176-8434 | |
| RUSSEL L ROSE | | PO BOX 2121 | | | | INDEPENDENCE MO | 64055-0021 | |
| RUSSEL L STEELE | | RT 1 | | | | OAKWOOD OH | 45873-9801 | |
| RUSSEL LEITH BEISHER SMITH | TR | RUSSEL LEITH BEISHER SMITH | REVOCABLE LIVING TRUST | UA 10/02/92 | 1900 RIVER RD | MARYSVILLE MI | 48040-1854 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUSSEL R ANDERSON | | RR 4 | | | | CAMPBELLFORD ON  K0L 1K0 | | CANADA |
| RUSSEL R ANDERSON | | | | | | RR 4 CAMPBELLFORD ON  K0L 1L0 | | CANADA |
| RUSSEL R HARNOIS | | 863 PUTNAM PIKE | | | | CHEPACHET RI | 02814-1470 | |
| RUSSEL W ROBACK | | 11685 MONTCALM RD | | | | GREENVILLE MI | 48838-9036 | |
| RUSSELENE LUKE | | 154 SQUIRES BEND | | | | STAFFORD TX | 77477-6234 | |
| RUSSELENE LUKE LEWIS | | 414 E 27TH ST | | | | HOUSTON TX | 77008-2204 | |
| RUSSELL A BOLT | TR RUSSELL A BOLT TRUST | UA 1/31/97 | MARION CENTER ROAD | BOX 427 | | CHARLEVOIX MI | 49720-0427 | |
| RUSSELL A BRESSMAN | | 2005 BALD MOUNTAIN RD | | | | LAKE ORION MI | 48360-2201 | |
| RUSSELL A BROWN | | 913 THREE OAKS DRIVE | | | | CORUNNA MI | 48817-1081 | |
| RUSSELL A CAMPEAU | | 10117 LOCKLIES DR | | | | GLEN ALLEN VA | 23060-7221 | |
| RUSSELL A CHAPMAN & | KATHIE J CHAPMAN JT TEN | 1445 CHESTNUT LN | | | | ROCHESTER HILLS MI | 48309-1720 | |
| RUSSELL A CINQUE & | MAYBELLE E CINQUE TR | UA 09/07/1989 | RUSSELL A & MAYBELLE E CINQ TRUST | | 20512 QUEDO DR | WOODLAND HLS CA | 91364-3417 | |
| RUSSELL A COLON & | WANDA COLON JT TEN | 329 BELLA VISTA DR | | | | GRAND BLANC MI | 48439-1506 | |
| RUSSELL A CRAIN | | 703 RT 539 | | | | NEW EGYPT NJ | 08533 | |
| RUSSELL A DURHAM & | LOIS E DURHAM JT TEN | 29 LONESOME OAK DRIVE | | | | ROCHESTER MI | 48306-2830 | |
| RUSSELL A EDMAN & | MARY C EDMAN JT TEN | 35 PICKENS DRIVE | | | | NEWINGTON CT | 06111-4917 | |
| RUSSELL A FABER & | GRACE R FABER JT TEN | 4046 N WARNER RD | | | | LAFAYETTE HILL PA | 19444-1427 | |
| RUSSELL A GILLETTE JR | | 810 JESSOP AVE | | | | LANSING MI | 48910-4574 | |
| RUSSELL A GOODRICH | | PO BOX 185 | | | | FAIRGROVE MI | 48733-0185 | |
| RUSSELL A HELMER JR & | BEVERLY E HELMER TR | UA 07/01/992 | RUSSELL A HELMER JR & BEVE HELMER REVOCABLE LIVIN | | 240 GLENN GARY | MOUNT MORRIS MI | 48458-8936 | |
| RUSSELL A HOLMES JR | | 6106 ADIRONDACK | | | | AMARILLO TX | 79106-3404 | |
| RUSSELL A KUBIK | | 1321 MIDLAND ROAD | | | | SAGINAW MI | 48603-4331 | |
| RUSSELL A LUCHSINGER & | RUTH L LUCHSINGER JT TEN | 7962 CLARENDON HILLS RD | | | | WILLOWBROOK IL | 60527 | |
| RUSSELL A MAYNARD | | 6834 FOX LANE | | | | WATERFORD MI | 48327-3520 | |
| RUSSELL A MCGLOTHIN | | 316 N 24TH ST | | | | SAGINAW MI | 48601-6201 | |
| RUSSELL A MCMORROW | | 191 WALKER AVE | | | | FITZGERALD GA | 31750-8500 | |
| RUSSELL A MICALIZIO | | 5839 CHILI AVE LOT 6 | | | | CHURCHVILLE NY | 14428 | |
| RUSSELL A MYERS & | JUDITH M MYERS JT TEN | 2060 W HIGH COUNTRY DR | | | | COTTONWOOD AZ | 86326-8331 | |
| RUSSELL A NOTARO | | 8 LUCY LANE | | | | CHEEKTOWAGA NY | 14225-4438 | |
| RUSSELL A ORTMAN | | 110 JUDSON RD | | | | KENT OH | 44240-6063 | |
| RUSSELL A PARISH | | 5132 CRANBERRY DR | | | | MINERAL RIDGE OH | 44440-9441 | |
| RUSSELL A PETERSON | | 19921 HAMIL CIRCLE | | | | GAITHERSBURG MD | 20886-5660 | |
| RUSSELL A RINE | | 505 PRAIRIE ROAD | | | | MONROE LA | 71202-7609 | |
| RUSSELL A RAU | | 100 OAK LAND | | | | HOLLY MI | 48442-1218 | |
| RUSSELL A RINE | | 4449 GREENVILLE RD | | | | FARMDALE OH | 44417 | |
| RUSSELL A SCHEID & | BETTY E SCHEID JT TEN | 29334 GREATER MACK | | | | ST CLAIR SHORES MI | 48081-1228 | |
| RUSSELL A SCHEID & | BETTY E SHEID JT TEN | 29334 GREATER MACK | | | | ST CLAIR SHRS MI | 48081-1228 | |
| RUSSELL A SEHNERT | CUST STEEN C SEHNERT | UTMA NJ | 11 DORSET LANE | | | SUMMIT NJ | 07901-1710 | |
| RUSSELL A SEHNERT | CUST WILLIAM R SEHNERT | UTMA NJ | 11 DORSET LANE | | | SUMMIT NJ | 07901-1710 | |
| RUSSELL A SIBBRING & | SUSAN K SIBBRING TR | UA 10/25/2001 | RUSSELL A SIBRING & SUSAN K REVOCABLE LIVING TRUST | | 2052 PENNY LANE | TRACY CA | 95377 | |
| RUSSELL A SPILLER | | 1702 MISTY HILL LN | | | | KINDWOOD TX | 77345-1939 | |
| RUSSELL A STRINE & | LINDA T STRINE JT TEN | 3147 BROOKFIELD RD | | | | HARRISBURG PA | 17109-1904 | |
| RUSSELL A VOGT | CUST KYLE RUSSELL VOGT | UTMA WA | 32911 SOUTH SHORE DR | | | MT VERNON WA | 98274 | |
| RUSSELL A VOGT | CUST MELISSA TYLER VOGT | UTMA WA | 32911 SOUTH SHORE DRIVE | | | MOUNT VERNON WA | 98274 | |
| RUSSELL A WORDEN & | DOROTHY Q WORDEN JT TEN | 3206 ELLIS WAY | | | | LOUISVILLE KY | 40220-1942 | |
| RUSSELL ANNABAL | | 4047 N VASSER ROAD | | | | FLINT MI | 48506-1734 | |
| RUSSELL ANTHONY TOMKOSKI | | 93 PRENTICE AVE | | | | SOUTH RIVER NJ | 08882-2207 | |
| RUSSELL B MALSBURY | | 105 CHURCH ROAD | | | | MEDFORD NJ | 08055-9500 | |
| RUSSELL B MERRILL | | 17 MARGARET ST | | | | GLEN COVE NY | 11542-2402 | |
| RUSSELL B SANDERS & | GWENDOLYN J SANDERS JT TEN | 125 N COUNTY ROAD 900 E | | | | AVON IN | 46123-5443 | |
| RUSSELL B SMITH JR | TR RUSSELL B SMITH JR LIVING TRUS | UA 08/30/95 | 1120 UNION ST 12 | | | SAN FRANCISCO CA | 94109-2043 | |
| RUSSELL B SPENCER JR | | R D 2 135 GRUBB RD | | | | MALVERN PA | 19355 | |
| RUSSELL B STEIN | | 8273 E GALINDA DR | | | | TUCSON AZ | 85750-2422 | |
| RUSSELL B VOSBURGH | | 322 S MARTIN ST | APT 108 | | | TITUSVILLE PA | 16354-1882 | |
| RUSSELL BAKER | | 4676 MACEACHEN BLVD | | | | SARASOTA FL | 34233-1701 | |
| RUSSELL BAYARD HODGE | | BOX 425 | | | | GUILFORD CT | 06437-0425 | |
| RUSSELL BAYLY | CUST AMANDA | MERRILL BAYLY UGMA M | 1933 PELICAN CT | | | TROY MI | 48084-1434 | |
| RUSSELL BERLAN | | 6742 DURHAM CT | | | | MENTOR OH | 44060-4057 | |
| RUSSELL BERTAGNOLI | | 2461 PERHTIGO ST | | | | GREEN BAY WI | 54313-5729 | |
| RUSSELL BIALON | | 5416 S MC VICKER | | | | CHICAGO IL | 60638-2636 | |
| RUSSELL BLANTON & | SHIRLEY BLANTON | TR | RUSSELL BLANTON & SHIRLEY | BLANTON LIVING TRUST U/ | 15359 SARANAC D | WHITTIER CA | 90604 | |
| RUSSELL BUCHALTZ | | 6218 VISTA VIEW DR | | | | HOUSE SPRINGS MO | 63051-4338 | |
| RUSSELL C CRAVEN & | LOIS M CRAVEN JT TEN | 300 HIGHLAND DR | | | | ROSCOMMON MI | 48653-8147 | |
| RUSSELL C DECKMAN | | 148 E LOWELL ST | | | | CLAYCOMO MO | 64119-1737 | |
| RUSSELL C DODGE JR | | 1218 STATE ROUTE 32 | | | | ROUND POND ME | 04564-3712 | |
| RUSSELL C GOUDY & | REBECCA S GOUDY JT TEN | 5170 MILITIA HILL ROAD | | | | PLYMOUTH MEETING PA | 19462-1215 | |
| RUSSELL C KLEINER | | 1001 ELM | | | | DANVILLE IL | 61832-2810 | |
| RUSSELL C LOVICH | TOD NORMAN R KUCKUCK | TOD JEANINE E DOWNERT | TOD STEVEN A KUCKUCK | 506 W NOBLE AVE LOT 174 | | BUSHNELL FL | 33513-6016 | |
| RUSSELL C LOVICK & | DOROTHY L LOVICK JT TEN | 5109 W 11TH ST | | | | INDPLS IN | 46224-6912 | |
| RUSSELL C MC MICHAEL | | 2705 S MERIDIAN | | | | JACKSON MI | 49203-4877 | |
| RUSSELL C NOPLIS | | 766 NEAL DRIVE | | | | SHREVEPORT LA | 71107-3917 | |
| RUSSELL C PARKER & | JUDY L PARKER JT TEN | 5845 SW 96TH ST | | | | MIAMI FL | 33156-2063 | |
| RUSSELL C PRYOR & | ROSEMARIE PRYOR JT TEN | BOX 781 | | | | LEWISTON MI | 49756-0781 | |
| RUSSELL C TOWNSEND & | MARY TOWNSEND JT TEN | 8912 SUNSET W | | | | TRAVERSE CITY MI | 49686-1516 | |
| RUSSELL C VARGO | | 107 WILLOWBY LN | | | | PINCKNEY MI | 48169-9160 | |
| RUSSELL CAMPBELL | | 645 MAPLEHILL DR | | | | W CARROLLTON OH | 45449-1601 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL CARROLL SMATHERS | | 9603 KINGS GRANT RD | | | | LAUREL MS | 20723 | |
| RUSSELL CHURCH | CUST JONATHAN | R CHURCH UTMA FL | BOX 863 | | | HOLLYWOOD FL | 33022 | |
| RUSSELL CHURCH | CUST MONICA | CHURCH UTMA FL | BOX 863 | | | HOLLYWOOD FL | 33022 | |
| RUSSELL CHURCH | | BOX 220863 | | | | HOLLYWOOD FL | 33022-0863 | |
| RUSSELL CLARENCE VAUGHN | | 2503 RAY RD | | | | FENTON MI | 48430-9613 | |
| RUSSELL CORBETT | | 43 WILLETT AVE | | | | SOUTH RIVER NJ | 08882-1632 | |
| RUSSELL CORBITT | | 4520 MOUNT SHARON RD | | | | GREENBRIER TN | 37073-5133 | |
| RUSSELL CUPAN | | 1056 SALT SPRINGS RD | | | | MINERAL RIDGE OH | 44440-9317 | |
| RUSSELL D BOBSON | | 505 W 12TH ST | | | | MARION IN | 46953-2147 | |
| RUSSELL D BOERNER & | BARBARA M BOERNER JT TEN | 1550 LIBERTY CT | | | | BROOKFIELD WI | 53045-5327 | |
| RUSSELL D CAREY | | PO BOX 111 | | | | CAPEVILLE VA | 23313-0111 | |
| RUSSELL D CARLYLE | | 4106 REBEL TRAIL DR | | | | DOUGLASVILLE GA | 30135-4332 | |
| RUSSELL D CHAPMAN | | 30 WOODBURY PL | | | | ROCHESTER NY | 14618-3440 | |
| RUSSELL D CRAWFORD | | 7228 BIRCHWOOD DR | | | | MOUNT MORRIS MI | 48458-8994 | |
| RUSSELL D GAARDER & | JUDITH A GAARDER TR | UA 08/06/1996 | RUSSELL D GAARDER & JUDITH | GAARDER REVOCABLE TR | 11797 KOBART RD | MINOCQUA WI | 54548-9507 | |
| RUSSELL D HALL | | 14710 SPRUCE SPRING LANE | | | | ORLAND PARK IL | 60462 | |
| RUSSELL D HIXON CPA PENSION | TRUST DTD 01/01/84 | 2932 NW 122ND SUITE 12 | | | | OKLAHOMA CITY OK | 73120-1955 | |
| RUSSELL D JENKINS | | 3628 WOODRIDGE DR | | | | HOWELL MI | 48843-6856 | |
| RUSSELL D JOHNSON | | 2920 STATE RT 7 N E | | | | FOWLER OH | 44418-9773 | |
| RUSSELL D LILLIE | | 741 SPRING | | | | COOPERSVILLE MI | 49404-1048 | |
| RUSSELL D LONSINGER | | 1190 SNELL RD | | | | LEWISBURG TN | 37091-6960 | |
| RUSSELL D MENEVE | | 59 BAMFORD AVE BOX 353 | | | | HAWTHORNE NJ | 07506-2902 | |
| RUSSELL D MEYERS | | 5851 GILMAN | | | | GARDEN CITY MI | 48135-2512 | |
| RUSSELL D MOLITOR | | BOX 705 | | | | LAKE CITY MI | 49651-0705 | |
| RUSSELL D OBRIEN | | 1372 LAKESHORE DR | | | | COLUMBIAVILL MI | 48421-9772 | |
| RUSSELL D POWERS | | PO BOX 1081 | | | | ELK GROVE VILLAGE IL | 60009 | |
| RUSSELL D ROEHL | | 1046 HARMONY CIR SW | | | | JANESVILLE WI | 53545-2012 | |
| RUSSELL D SHERMAN | | 1486 IVES | | | | BURTON MI | 48509-1533 | |
| RUSSELL D SLACK | | 110 HUME ST | | | | LANSING MI | 48917-4242 | |
| RUSSELL D VON BEREN III | | 134 WOODING HILL RD | | | | BETHANY CT | 06524-3166 | |
| RUSSELL D WALKER | | 1800 E JORDAN RE | LOT 20 | | | MT PLEASANT MI | 48858-9747 | |
| RUSSELL D WEBB | | 1006 MACDONALD AVE | | | | FLINT MI | 48507-2865 | |
| RUSSELL D ZIGLER | | BOX 573 | | | | CLOVERDALE IN | 46120-0573 | |
| RUSSELL DE CASTONGRENE & | PATRICIA DE CASTONGRENE TEN CO | BOX 66396 | | | | SEATTLE WA | 98166-0396 | |
| RUSSELL DEAN SHIDELER | | 6837 BALFOUR COURT | | | | INDIANAPOLIS IN | 46220-4305 | |
| RUSSELL DETWILER | | 5427 RICCI ST UNIT 2 | | | | WICHITA FALLS TX | 76302 | |
| RUSSELL DILIBERTO | | 48 HAMPSTEAD DR 14580 | | | | WEBSTER NY | 14580-7102 | |
| RUSSELL DINOVO | | 8516 LOCKWOOD | | | | BURBANK IL | 60459-2930 | |
| RUSSELL DUANE ROYCE | | 5476 E PIONEER | | | | ROSCOMMON MI | 48653 | |
| RUSSELL E ABATE | | 11 WARRENTON COURT | | | | HUNTINGTON NY | 11743-3760 | |
| RUSSELL E AHO | | 203 HAIGHT RD | | | | TROUT CREEK MI | 49967-9340 | |
| RUSSELL E BEAL | | 1032 DONSON DR | | | | KETTERING OH | 45429-5628 | |
| RUSSELL E BENNETT | | 4487 EAST M-71 | | | | CORUNNA MI | 48817 | |
| RUSSELL E BENNETTE JR | TRUSTEE U/W MARY ELLA | BENNETTE | BOX 579 | | | ROCKINGHAM NC | 28380-0579 | |
| RUSSELL E BLANKENSHIP | TRUSTEE U-W-O JACK D | BLANKENSHIP | 1544 EAST 38TH STREET | | | CLEVELAND OH | 44114-4306 | |
| RUSSELL E BLANTON | | 242 LABETTE ROAD | | | | QUENEMO KS | 66528-8118 | |
| RUSSELL E BRADWAY | | 612 4TH STREET | | | | ELK RIVER MN | 55330-1430 | |
| RUSSELL E BRANCH | | 871 N W 1371 | | | | HOLDEN MO | 64040-8410 | |
| RUSSELL E BROWN | | 6521 NADETTE | | | | CLARKSTON MI | 48346-1120 | |
| RUSSELL E CANTRELL & | BILLYE R CANTRELL JT TEN | 485 OLD BLUE SPRINGS RD | | | | SMITHVILLE TN | 37166-6101 | |
| RUSSELL E CORRY | | 3919 MOSS OAK DR | | | | JACKSONVILLE FL | 32277-1325 | |
| RUSSELL E CUMMER & | NORMA C CUMMER JT TEN | 10280 CLIO ROAD | | | | CLIO MI | 48420-1946 | |
| RUSSELL E CURRIE | | 34103 INDEPENDENCE | | | | SHAWNEE OK | 74804-8903 | |
| RUSSELL E DIXON | | PO BOX 1664 | | | | TRENTON NJ | 08607 | |
| RUSSELL E FRANKLIN | | 7336 SPRAGUE ST | | | | ANDERSON IN | 46013-3941 | |
| RUSSELL E FREESTONE | | 4076 S 300 E | | | | WARREN IN | 46792-9492 | |
| RUSSELL E GARTHA | | 25159 NAVAHO | | | | FLAT ROCK MI | 48134-1724 | |
| RUSSELL E HAM | | 11041 IVAN | | | | ST ANN MO | 63074-2126 | |
| RUSSELL E HAMMER | | 625 FOREST GROVE CIR | | | | BROOKFIELD WI | 53005-6529 | |
| RUSSELL E HEADLEE | | 10623 N CO RD 400 E | | | | PITTSBORO IN | 46167-9216 | |
| RUSSELL E HERZBERG | | 3031 CREEKWOOD CIR | | | | BAY CITY M | 48706-5622 | |
| RUSSELL E HOTSINPILLER | | 10531 S E 00 W | | | | FAIRMOUNT IN | 46928-9298 | |
| RUSSELL E ISHAM | | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK MI | 48473-9776 | |
| RUSSELL E JEROLAMON & | DARYL I JEROLAMON JT TEN | 9907 ARNOLD | | | | REDFORD TOWNSHIP MI | 48239-2001 | |
| RUSSELL E JOHNSON | | BOX 162 | | | | WELLINGTON MO | 64097-0162 | |
| RUSSELL E KEENE | | 10140 S SUNRIDGE DRIVE | | | | NAPERVILLE IL | 60564-5819 | |
| RUSSELL E LAZENBY | | 2689 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9653 | |
| RUSSELL E LONG & | ALDA R LONG | TR | RUSSELL E LONG & ALDA R LON | REVOCABLE TRUST UA 05/ | 1115 E NORWOOL | ALHAMBRA CA | 91801-5318 | |
| RUSSELL E LOVE | | 1200 E CR 700 S | | | | MUNCIE IN | 47302-9175 | |
| RUSSELL E MAC CLEERY | | 19 CARPENTER RD | | | | CHICHESTER NH | 03234-6400 | |
| RUSSELL E MC WHIRTER & | LILLIAN B MC WHIRTER JT TEN | 432 CREEKSIDE DR | | | | ASHEVILLE NC | 28804-1131 | |
| RUSSELL E MCQUARTER | | 98 W MT FOREST RD | | | | PINCONNING MI | 48650-8923 | |
| RUSSELL E MODGLIN | | 31073 GRANDVIEW RD | | | | GRAVOIS MILLS MO | 65037-4505 | |
| RUSSELL E NEVELS | | 6757 OAK RD | | | | VASSAR MI | 48768 | |
| RUSSELL E OVERHOLT & | ERMA A OVERHOLT JT TEN | 3865 ADDISON AVE | | | | DAYTON OH | 45405-5130 | |
| RUSSELL E PERSION & | FERN R PERSION COMMUNITY PROP | 11469 SAMOLINE AVE | | | | DOWNEY CA | 90241-4545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUSSELL E PETERSEN & | HELEN L PETERSEN JT TEN | 8700 N BURKE DR | | | | TUCSON AZ | 85742-9034 | |
| RUSSELL E POMMER | | 3859 NORTH RIVER ST | | | | ARLINGTON VA | 22207-4649 | |
| RUSSELL E RANDALL | | 47424 WOODALL | | | | UTICA MI | 48317-3046 | |
| RUSSELL E SCHAEFER U/GDNSHP | OF ELMO M SCHAEFER | 26711 HILLSIDE | | | | SPRING TX | 77386-1156 | |
| RUSSELL E SCHNORBERGER | | 31434 FLORENCE | | | | GARDEN CITY MI | 48135-1330 | |
| RUSSELL E SCHRAM | | 3974 WALDON | | | | LAKE ORION MI | 48360-1632 | |
| RUSSELL E SMITH | | 11221 S ST LAWRENCE | | | | CHICAGO IL | 60628-4647 | |
| RUSSELL E SPENCER & | SALLY M SPENCER JT TEN | 251 ALAMEDA BOULEVARD | | | | CORONADO CA | 92118-1133 | |
| RUSSELL E SPRUILL & | SHARON A SPRUILL JT TEN | 250 KIMBARY DR | | | | CENTERVILLE OH | 45458-4133 | |
| RUSSELL E TEDD | | 9855 CURRIE ROAD | | | | NORTHVILLE MI | 48167-9144 | |
| RUSSELL E THOMPSON | CUST JENNIFER D THOMPSON UGMA | 2201 N EL MORAGA | | | | TUCSON AZ | 85745-9374 | |
| RUSSELL E THOMPSON | CUST MARK | A THOMPSON UGMA AZ | 2201 N EL MORAGA | | | TUSCON AZ | 85745-9374 | |
| RUSSELL E THORNE & | BARBARA J THORNE JT TEN | C/O FRANCES ZECKLIN | 6865 121ST AVE | | | FENNVILLE MI | 49408-9711 | |
| RUSSELL E URTEL | | 4346 N RIDGE ROAD | | | | LOCKPORT NY | 14094-9774 | |
| RUSSELL E VANPATTEN & | SHARON M VANPATTEN JT TEN | 12715 E RATHBUN RD | | | | BIRCH RUN MI | 48415-9799 | |
| RUSSELL E WHITE | | 5212 GALVESTON RD | | | | LANHAM MD | 20706-2059 | |
| RUSSELL E WHITE | | 1100 GILCREST COURT | | | | BALTIMORE MD | 21234-5924 | |
| RUSSELL E WHITE | | 5025 KINNEVILLE | | | | ONONDAGA MI | 49264-9739 | |
| RUSSELL E WILLIAMS | | 15220 NORMAN | | | | LIVONIA MI | 48154-4778 | |
| RUSSELL EDWARD MC CARTY | | 1932 LIGHTHOUSE LN NE | | | | TACOMA WA | 98422 | |
| RUSSELL ERIC TESARZ JR & | RANDY BRIAN TESARZ JT TEN | 205 COLONIAL AVE | | | | CONCORD NC | 28025-7415 | |
| RUSSELL EVANS & | VICTORIA EVANS JT TEN | 150-5TH AVE | | | | HUBBARD OH | 44425-2068 | |
| RUSSELL F COMEAU | | 43 SUFFOLK WALK | | | | ROCKAWAY POINT NY | 11697-1625 | |
| RUSSELL F FOWLER JR & | CAROL J FOWLER JT TEN | 5093 RIVERVIEW DR | | | | BRIDGEPORT MI | 48722-9762 | |
| RUSSELL F FOWLER JR CAROL J | FOWLER & | DANIEL L FOWLER JT TEN | 5093 RIVERVIEW DR | | | BRIDGEPORT MI | 48722-9762 | |
| RUSSELL F GOODACRE JR & | JO ANN M GOODACRE JT TEN | 6105 PINTO PLACE | | | | SPRINGFIELD VA | 22150-1537 | |
| RUSSELL F HYDE | | 126 CLEARVIEW DR | | | | DOWNINGTOWN PA | 19335-1102 | |
| RUSSELL F KUMITIS | | 68 SLOOP CREEK RD | | | | BAYVILLE PARK NJ | 08721-2032 | |
| RUSSELL F LYONS | | 722 BROADWAY EAST | | | | SEATTLE WA | 98102-4608 | |
| RUSSELL F MEYER & | JULIE K MEYER JT TEN | 1900 ROCKHAVEN DRIVE | | | | RENO NV | 89511-8617 | |
| RUSSELL F MILLER | | 3414 WALLINGFORD CT | | | | GRAND BLANC MI | 48439-7932 | |
| RUSSELL F NICOLAI | | 167 STROUD | | | | HARDIN KY | 42048-9423 | |
| RUSSELL F WHARTON JR & | ALICE F WHARTON JT TEN | 1044 LAURENT ST | | | | SANTA CRUZ CA | 95060 | |
| RUSSELL FLACK | | 202 FORT BRANCH RD | | | | PEARISBURG VA | 24134-1906 | |
| RUSSELL FLACK FORD | | RR BOX 3253 | | | | ENOSBURG FALLS VT | 05450 | |
| RUSSELL G BALCOM & | ELEANORE F BALCOM JT TEN | 19980 RENSELLOR | | | | LIVONIA MI | 48152-2436 | |
| RUSSELL G BEAN & | VERA S BEAN JT TEN | 17103 VAN AKEN BLVD | APT 206 | | | CLEVELAND OH | 44120-3643 | |
| RUSSELL G BERRYMAN | | 1213 CARTER DR | | | | FLINT MI | 48532-2715 | |
| RUSSELL G BROWN JR & | BETTY R BROWN JT TEN | 1269 WELCOME BETHESDA RD | | | | LEXINGTON NC | 27295-8488 | |
| RUSSELL G DELONG | | 612 W MARSHALL RD | | | | MCDONALD OH | 44437-1658 | |
| RUSSELL G GRAFF & | ELEANOR K GRAFF JT TEN | 1048 MARIANAS LN | | | | ALAMEDA NAB CA | 94502-6830 | |
| RUSSELL G KINDER JR | | 10836 S 600 E | | | | LAFONTAINE IN | 46940-9216 | |
| RUSSELL G LILLY | | 20839 BECKLEY ROAD | | | | FLAT TOP WV | 25841-9779 | |
| RUSSELL G OLSEN | | 19450 E BETHEL BLVD NE | | | | CEDAR MN | 55011-9750 | |
| RUSSELL G STEBBINS | | 784 GLEN DR | | | | BULLHEAD CITY AZ | 86442-6468 | |
| RUSSELL G STURGIS | | PO BOX 5250 | | | | KINGSVILLE TX | 78364-5250 | |
| RUSSELL G THOMAS | | 5362 SUNSET OVAL | | | | NORTH OLMSTED OH | 44070 | |
| RUSSELL G WARD JR | | 11500 ALGONQUIN DR | | | | PINCKNEY MI | 48169-9520 | |
| RUSSELL G WICHMAN | | 2041 S JEFFERSON | | | | DEFIANCE OH | 43512-3470 | |
| RUSSELL G WILES | | 213 ALLOWAY DR | | | | SPICEWOOD TX | 78669-2225 | |
| RUSSELL GLENN RICKMAN | | 4460 MEADOWBROOK | | | | FLINT MI | 48506-2005 | |
| RUSSELL GUYON | | 10064 N CHURCH DR 307 | | | | PARMA HTS OH | 44130-4066 | |
| RUSSELL H BOWERS | | 503 TUOHY AVE | | | | PITMAN NJ | 08071 | |
| RUSSELL H CAUDY | | 159 CEDAR COVE | | | | ASHVILLE OH | 43103-2007 | |
| RUSSELL H COX | | 12247 LACEY DR | | | | NEWPORT RICHEY FL | 34654-4730 | |
| RUSSELL H DERDERIAN | | 1848 KENNEDY AVE | | | | SCHERERVILLE IN | 46375 | |
| RUSSELL H DICE | | 22850 COHOON RD | | | | HILLMAN MI | 49746-9180 | |
| RUSSELL H FIEBELKORN | | 5981 WEBSTER RD | | | | ORCHARD PARK NY | 14127-1811 | |
| RUSSELL H GOODMAN | | BOX 323B RR 2 | | | | YORKTOWN IN | 47396-9802 | |
| RUSSELL H HUBBARD | | 295 ROBERTS DR | | | | HENDERSONVLLE NC | 28739 | |
| RUSSELL H HURLEY | | 3314 LETA AVENUE | | | | BURTON MI | 48529-1062 | |
| RUSSELL H KELTY | | 7536 HURSTBOURNE GREEN DR | | | | CHARLOTTE NC | 28277-2506 | |
| RUSSELL H KLIX & | ROSE MARIE KLIX | RUSSELL C KLIX JT TEN | 6787 WHITE PINE DR | | | BLOOMFIELD HILLS MI | 48301-3030 | |
| RUSSELL H KRONCKE JR | | 1427 STAGE COACH RD | | | | FRANKFORT KY | 40601-9663 | |
| RUSSELL H LOOMIS | | 1502 WAYNE ST | | | | TRAVERSE CITY MI | 49684-1433 | |
| RUSSELL H MC ARTHUR JR | | 9109 LIPPINCOTT BLVD | | | | DAVISON MI | 48423-8329 | |
| RUSSELL H MCCOIN & | BETTY C MCCOIN JT TEN | 28711 FLORENCE | | | | GARDEN CITY MI | 48135-2787 | |
| RUSSELL H NICHOLSON | | 16009 KAY | | | | BELTON MO | 64012-1531 | |
| RUSSELL H PALMER | | 4574 SCHOULTZ RD RT 1 | | | | N BRANCH MI | 48461-9747 | |
| RUSSELL H PRIVETTE | | 9212 AARON DR | | | | OKLAHOMA CITY OK | 73132-1029 | |
| RUSSELL H RAYMER JR & | NANCY L RAYMER JT TEN | 303 WEST MAIN | | | | DE WITT MI | 48820-8950 | |
| RUSSELL H RHOADS & | ANNE MARIE RHOADS JT TEN | 2410 BALDWIN CT | | | | AURORA IL | 60503 | |
| RUSSELL H SHOUSE JR | | 1819 ANGELO ST | | | | WINSTON SALEM NC | 27104-3211 | |
| RUSSELL H SPANNINGA & | CAROL A SPANNINGA JT TEN | 1831 CHARLOTTE LDG | | | | SPRINGPORT MI | 49284 | |
| RUSSELL H STEVENS TOD | CATHERINE F TURNBOW | SUBJECT TO STA TOD RULES | 3132 O'LEARY RD | | | FLINT MI | 48504 | |
| RUSSELL H STOGSDILL | | 2318 ROSEDALE DRIVE | | | | INDIANAPOLIS IN | 46227-4324 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUSSELL H WHITE | | 12550 LAKE VILLAGE DR | | | | GULFPORT MS | 39503 | |
| RUSSELL H WILBER | | 2409 CHESTNUT ST | | | | GRAND FORKS ND | 58201-7517 | |
| RUSSELL H WILHELM & | KARON A WILHELM JT TEN | 3151 W PASADENA | | | | FLINT MI | 48504-2327 | |
| RUSSELL H WILHELM SR & | KARON A WILHELM JT TEN | 3151 W PASADENA | | | | FLINT MI | 48504-2327 | |
| RUSSELL HAMILTON | | 1154 ALLISON RD | | | | BELLEFONTAINE OH | 43311-2377 | |
| RUSSELL HARTMAN JR | | 215 HORN ST | | | | LEWISBURG OH | 45338-8935 | |
| RUSSELL HEGGAN | | 2473 E TOBIAS RD | | | | CLIO MI | 48420-7924 | |
| RUSSELL I FISCHER | | 2343 N REYNOLDS RD | | | | TOLEDO OH | 43615-2815 | |
| RUSSELL I HOPWOOD | | 1080 S COUNTY ROAD 350 W | | | | NORTH VERNON IN | 47265-7094 | |
| RUSSELL ISABELL | | 14142 CR 1141 | | | | TYLER TX | 75703-9584 | |
| RUSSELL J & JACQUELINE SMITH | TR SMITH TRUST | UA 08/19/97 | 1922 RICH RD | | | BEAVERCREEK OH | 45432 | |
| RUSSELL J BRUNER | | 4242 GREENRIDGE RD | | | | PITTSBURGH PA | 15234 | |
| RUSSELL J CARNIAK | | 150 LANGE DR | | | | TROY MI | 48098-4667 | |
| RUSSELL J CLARK & | KATHERINE R CLARK JT TEN | 3937 PENBROOK LN | | | | LAFAYETTE IN | 47905 | |
| RUSSELL J CREE | | 405 S 35TH ST | | | | BILLINGS MT | 59101-3735 | |
| RUSSELL J DAVEY | | 21842 W 220TH ST | | | | SPRING HILL KS | 66083 | |
| RUSSELL J DE PRIEST | CUST COOPER Y DE PRIEST | UGMA MI | 705 MT VERNON | | | ANN ARBOR MI | 48103-4742 | |
| RUSSELL J DIEM | | 2311 N GENESEE ROAD | | | | BURTON MI | 48509-1211 | |
| RUSSELL J FETTE | | 10184 BAUGHMAN RD | | | | HARRISON OH | 45030-1718 | |
| RUSSELL J GEORGE | | 535 W 3950 N | | | | PLEASANT VIEW UT | 84414-1065 | |
| RUSSELL J HACKNEY | | 1137 WILDERNESS TRL | | | | RAPID CITY SD | 57702-2809 | |
| RUSSELL J HALL | | 8567 GOODALE | | | | UTICA MI | 48317-5723 | |
| RUSSELL J HARRELSON | | 386 NE 831 | | | | CLINTON MO | 64735-9340 | |
| RUSSELL J HENDRICKSON | | 15612 BERLIN TURNPIKE | | | | PURCELLVILLE VA | 20132-2923 | |
| RUSSELL J KOONTZ | | 4573 BARRINGTON DR | | | | YOUNGSTOWN OH | 44515-5233 | |
| RUSSELL J KRUZINSKI & | ROSEMARY KRUZINSKI JT TEN | 11107 S HELENA DR UNIT#2 | | | | PALOS HILL IL | 60465-2147 | |
| RUSSELL J MASON & | MARY L MASON JT TEN | 1336 PEACHWOOD DR | | | | FLINT MI | 48507-5637 | |
| RUSSELL J MISEKOW | | 5438 W VIENNA ROAD | | | | CLIO MI | 48420-9460 | |
| RUSSELL J NOTENBAUM & | MARIE P NOTENBAUM JT TEN | 5276 SNYDER DR SW | | | | WYOMING MI | 49418-9514 | |
| RUSSELL J OLEARY | | 907 HILLTOP DR | | | | MILTON WI | 53563-1660 | |
| RUSSELL J OUELLETTE | | 1960 DEGURSE AVE | | | | MARINE CITY M | 48039-1530 | |
| RUSSELL J PEMBRIDGE & | ALICE P PEMBRIDGE JT TEN | 289 JULES DRIVE | | | | STATEN ISLAND NY | 10314-1413 | |
| RUSSELL J PENROSE | | 447 N KANAI DRIVE | | | | PORTERVILLE CA | 93257-6912 | |
| RUSSELL J POWERS | | 50 ELM ST | | | | SLEEPY HOLLOW NY | 10591-2222 | |
| RUSSELL J RAINS | | 1705 W 6TH ST | | | | MUNCIE IN | 47302-2108 | |
| RUSSELL J REID | SUITE 550 | 101 ELLIOTT AVE W | | | | SEATTLE WA | 98119-4221 | |
| RUSSELL J ROBBINS | | 2689 W LONG LAKE RD RT 1 | | | | ORLEANS MI | 48865-9655 | |
| RUSSELL J SOUTHWELL | | 1260 ROUNTREE | | | | HANOVER MI | 49241 | |
| RUSSELL J WITTMER | | 5055 PROVIDENCE DR | APT 101 | | | SANDUSKY OH | 44870-1424 | |
| RUSSELL J WOLFE & | KARIN H WOLFE JT TEN | 3822 MOUNT | | | | MISSOULA MT | 59804-4607 | |
| RUSSELL J YAHR | TR RUSSELL LJ YAHR TRUST | UA 06/01/95 | 4691 W CEDAR LAKE RD | | | GREENBUSH MI | 48738-9716 | |
| RUSSELL JACOBSEN & | MARIE PINKERTON JT TEN | 8800 FOREST LANE | | | | MINOCQUA WI | 54548-8811 | |
| RUSSELL JAMES GIBB | TR | RUSSELL JAMES GIBB | REVOCABLE INTER VIVOS TRUS | U/A DTD 12/29/92 | 24739 EMERSON | DEARBORN MI | 48124-1537 | |
| RUSSELL JOSEPH BROWN | | 10057 LEWIS ROAD | | | | MILLINGTON MI | 48746-9530 | |
| RUSSELL K CHUNG | | 355 WOODLAKE CT | | | | KOHLER WI | 53044-1346 | |
| RUSSELL K HONEYCUTT | | 1200 EUGENE | | | | BLUE SPRINGS MO | 64015-4216 | |
| RUSSELL K JENKINS | | 301 GLENVIEW DRIVE | | | | BEAVERCREEK OH | 45440-3205 | |
| RUSSELL K KELLY | | 928 HURON AVE | | | | PORT HURON MI | 48060-3707 | |
| RUSSELL K KILLIAN | | 4018 W LAKE RD | | | | CLIO MI | 48420-8820 | |
| RUSSELL K SCHULZE | | 622 SADDLEWOOD LANE | | | | HOUSTON TX | 77024-5404 | |
| RUSSELL KELLEY & | PATRICIA HEMBROUGH TEN COM | BOX 237 | | | | ROCKLAND ME | 04841-0237 | |
| RUSSELL KNODLE | | 2412 SHELLENBARGER RD | | | | OSCODA MI | 48750-9254 | |
| RUSSELL KWOK | | 130 WINESTONE CT | | | | ALAMO CA | 94507-2780 | |
| RUSSELL L ABRANTES | | 194 MAPLE STREET | | | | MASSENA NY | 13662-1005 | |
| RUSSELL L BEATY | | 3879 SANTA MARIA DR | | | | GROVE CITY OH | 43123-2824 | |
| RUSSELL L BLISS | | 5408 W RUSKIN PLACE | | | | INDIANAPOLIS IN | 46224-1446 | |
| RUSSELL L BOLINGER | | 6955 STATE ROUTE 219 | LOT 12 | | | CELINA OH | 45822-8876 | |
| RUSSELL L BUICE | | 108 PINE LAKE DRIVE | | | | CUMMING GA | 30040-2049 | |
| RUSSELL L COE | | 5137 W PREAKNESS CT | | | | MUNCIE IN | 47304-5327 | |
| RUSSELL L COLLIER | | 9425 E WATERLOO RD | | | | ARCADIA OK | 73007-9514 | |
| RUSSELL L DALE | | 10115 ZIGLER AVE | | | | HASTINGS FL | 32145 | |
| RUSSELL L FREEMAN | | 37 MIKO ROAD | | | | EDISON NJ | 08817-4067 | |
| RUSSELL L FREEMAN & | ANDREA D FREEMAN TEN COM | 1205 W PECAN AVE | | | | MIDLAND TX | 79705-6515 | |
| RUSSELL L GOOLD | | GENERAL DELIVERY | | | | TALBOTVILLE ON  N0L 2K0 | | CANADA |
| RUSSELL L HALBROOK & | BARBARA E ROER JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP MI | 48301-3461 | |
| RUSSELL L HALBROOK & | GREGORY S HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP MI | 48301-3461 | |
| RUSSELL L HALBROOK & | ROBERT ROSS HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP MI | 48301-3461 | |
| RUSSELL L HALTEMAN & | KATHRYN HALTEMAN JT TEN | 324 ALLENTOWN RD | | | | SOUDERTON PA | 18964-2102 | |
| RUSSELL L HANSBERRY | | 1937 ST LAWRENCE | | | | BELOIT WI | 53511-4956 | |
| RUSSELL L HAY & | MURIEL J HAY JT TEN | 127 EIFFLER LN | | | | BUTLER PA | 16002-3647 | |
| RUSSELL L HODGES | | 601 N WILSON STREET | | | | FAIRMOUNT IN | 46928-1304 | |
| RUSSELL L KAREL | | 7515 THRASHER LN | | | | KALAMAZOO MI | 49009-3855 | |
| RUSSELL L KIPLINGER | | 8680 SHERMAN RD R 4 | | | | CHARLOTTE MI | 48813-9184 | |
| RUSSELL L KLINE | | G-4060 CORBIN DR | | | | FLINT MI | 48532 | |
| RUSSELL L KOON JR | | 1620 E SHORE DR | | | | MARTINSVILLE IN | 46151-8817 | |
| RUSSELL L LEACH JR | | 2807 WEST BLVD | | | | KOKOMO IN | 46902-5976 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL L LUDWIG | | 6401 N HIGHLAND | | | | DEARBORN HTS MI | 48127-2202 | |
| RUSSELL L MADDUX | | 5519 BUCKEYE RD | | | | GEORGETOWN OH | 45121 | |
| RUSSELL L OBERST & | HEIDI K OBERST & | GRETCHEN L OBERST JT TEN | 70 SUGARLOAF AVE | BOX 297 | | CONYNGHAM PA | 18219 | |
| RUSSELL L OBERST & | MARY W OBERST TEN ENT | BOX 297 | | | | CONYNGHAM PA | 18219-0297 | |
| RUSSELL L OSBORN | | 9235 GLEN MOOR LN | | | | PORT RICHEY FL | 34668-4911 | |
| RUSSELL L PEABODY & | ALFORD E PEABODY JT TEN | 738 E COLUMBIA ST | | | | MASON MI | 48854-1348 | |
| RUSSELL L PERRY | | 10 PARMA AVE | | | | NEW CASTLE DE | 19720-1338 | |
| RUSSELL L REELEY | | 11024 WEST ONEIL | | | | SUN CITY AZ | 85351-3316 | |
| RUSSELL L ROBBINS | | 5925 51 AVE NORTH | | | | KENNETH CITY FL | 33709-3507 | |
| RUSSELL L RUSTICI | | BOX 598 | | | | LOWER LAKE CA | 95457-0598 | |
| RUSSELL L SEEGMILLER JR | | 2424 S HURON RD | | | | KAWKAWLIN MI | 48631-9438 | |
| RUSSELL L SHIREY | | BOX 263 | | | | HUBBARDSTON MI | 48845-0263 | |
| RUSSELL L TREFZ | | 522 CHUCKAS CT E | | | | GAHANNA OH | 43230-6890 | |
| RUSSELL L WEST | | 17031 MC GUIRE RIDGE ROAD | | | | LAUREL IN | 47024-9731 | |
| RUSSELL L WESTERHOLD | | 315 E COLLEGE BX249 | | | | ODESSA MO | 64076-1524 | |
| RUSSELL L WHEELER | | 2809 S STATE RD 39 | | | | BROWNSTOWN IN | 47220-9644 | |
| RUSSELL L ZARETZKI | | 509 ENGLISH VILLAGE WAY | APT 512 | | | KNOXVILLE TN | 37919 | |
| RUSSELL LARVADAIN & | BEVERLY A LARVADAIN JT TEN | 1794 SQUIRREL VALLEY DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1185 | |
| RUSSELL LEE HOBSON | | G 2397 FRANCIS RD | | | | MT MORRIS MI | 48458 | |
| RUSSELL LELAND | | 8078 WOODROW WILSON DR | | | | LOS ANGELES CA | 90046 | |
| RUSSELL LYON | | 411 ASTER TR | | | | SAN ANTONIO TX | 78256-1623 | |
| RUSSELL M AYRES | | 1608 KINGS CARRIAGE RD | | | | GRAND BLANC MI | 48439-8628 | |
| RUSSELL M BOLLINGER | | 160 MISSION HILL AY | | | | COLORADO SPRINGS CO | 80921-3232 | |
| RUSSELL M DUNNABACK & | ANNA JEAN DUNNABACK JT TEN | 118 RAVINE PLACE | | | | HOWELL MI | 48843-8603 | |
| RUSSELL M FINLEY & | HELEN R FINLEY JT TEN | 10615 E 1100 NORTH RD | | | | FAIRMOUNT IL | 61841-6251 | |
| RUSSELL M HARMON JR | | 1912 S PARK RD | | | | ANDERSON IN | 46011-3957 | |
| RUSSELL M KNUTSON | TR UA 09/17/90 THE RUSSELL | M KNUTSON TRUST | 1552 TULIP TREE COURT | | | GLENVIEW IL | 60025-2026 | |
| RUSSELL M LEWIS | | 8175 STATE RT 380 | | | | WILMINGTON OH | 45177-9052 | |
| RUSSELL M PEIRCE JR & | MARCIA J PEIRCE JT TEN | 63 HIGH RD | | | | NEWBURY MA | 01951-1725 | |
| RUSSELL M ROSS | | 315 HIGHLAND DR | | | | IOWA CITY IA | 52246-1602 | |
| RUSSELL M ROUTZAHN | | 7221 NORITA COURT | | | | DAYTON OH | 45414-2149 | |
| RUSSELL M SHELTON | | BOX 1400 | | | | ROCHESTER MI | 48308-1400 | |
| RUSSELL M SHERMAN | | 8976 FULMER RD | | | | MILLINGTON MI | 48746-8708 | |
| RUSSELL M SNEAD | | 391 HAMILTON RD | | | | BASSETT VA | 24055-3734 | |
| RUSSELL M THOMPSON | | BOX 166 | | | | GREEN CAMP OH | 43322-0166 | |
| RUSSELL M WANG | | 7866 HONEYSUCKLE LANE | | | | EDGERTON WI | 53534-8506 | |
| RUSSELL M WEAVER | | BOX 2793 | | | | TUPELO MS | 38803-2793 | |
| RUSSELL M WILDER III | | 6460 CONVOY CT 308 | | | | SAN DIEGO CA | 92117-2321 | |
| RUSSELL M WORDEN & | BARBARA M WORDEN JT TEN | 320 SIMON BOLIVAR DR | | | | HENDERSON NV | 89014-5138 | |
| RUSSELL MACHNICZ | | 214 MOUNTAIN ROAD | | | | SEYMOUR CT | 06483-2337 | |
| RUSSELL MACPHEE | | | | | | BAYFIELD SOURIS PE  C0A 2B0 | | CANADA |
| RUSSELL MAGARITY & | SUSAN MAGARITY JT TEN | 3440 TUCKER RANCH ROAD | | | | WILSON WY | 83014-9604 | |
| RUSSELL MANGIAPANE JR | | 5511 S RAINBOW LN | | | | WATERFORD MI | 48329-1560 | |
| RUSSELL MARKS JR | | 715 CINCINNATI ST | | | | DAYTON OH | 45408-2009 | |
| RUSSELL MARTIN CHAPMAN | | 2020 EASTRIDGE DR | | | | ARKANSAS CITY KS | 67005-9614 | |
| RUSSELL MASOG | | 36232 OAK DRIVE | | | | LEBANON OR | 97355-9247 | |
| RUSSELL MAXWELL | CUST BRANDON MAXWELL UGMA TX | 16 SHERI DR | | | | COVENTRY RI | 02816-7612 | |
| RUSSELL MAXWELL | CUST RACHEL MAXWELL UGMA TX | 16 SHERI DR | | | | COVENTRY RI | 02816-7612 | |
| RUSSELL MC KINNIE | | 219 MYRTLE AVENUE | | | | SCOTCH PLAINS NJ | 07076-1038 | |
| RUSSELL MILTON HOSTETLER & | SARAH M HOSTETLER TR | UA 12/05/1992 | RUSSELL MILTON HOSTETLER & | M HOSTETLER FAMILY REV | 80 FULLER AVE | PERU IN | 46970-2821 | |
| RUSSELL MORTON U/GDNSHP OF | | 120 OAK TREE DR | | | | OAK GROVE KY | 42262-9399 | |
| RUSSELL MYERS | | 631 E HOFFMAN | | | | KINGSVILLE TX | 78363-6370 | |
| RUSSELL N GRAYBEHL | | 6091 GARY PLACE | | | | SAN LUIS OBISPO CA | 93401-8228 | |
| RUSSELL N JENNINGS | | 8219 INDEPENDENCE DR | | | | WILLOW SPRINGS IL | 60480-1017 | |
| RUSSELL N KING | | 19 RICHMOND HILL RD | | | | NORWALK CT | 06854-2515 | |
| RUSSELL N RICE | | 1911 SIXTH | | | | BAY CITY MI | 48708-6796 | |
| RUSSELL N SILVERSTEIN & | PAMELA SILVERSTEIN JT TEN | 215 BLAUVELT AVE | | | | HOHOKUS NJ | 07423-1013 | |
| RUSSELL N SWENSON | | 3409 SE 19TH AV | | | | CAPE CORAL FL | 33904-4479 | |
| RUSSELL N WARD & | SALLY WARD JT TEN | 7536 LEVY ACRES CN | | | | BURLESON TX | 76028 | |
| RUSSELL N WIRE & | ELINOR L WIRE JT TEN | 1924 EVERETT AVE | | | | YOUNGSTOWN OH | 44514-1020 | |
| RUSSELL NEIL HOPE | | 22131 LOVE AVE | | | | ST CLAIR SHORES MI | 48082-2479 | |
| RUSSELL NICHOLS | | 20431 LITTLE ROCK WAY | | | | MALIBU CA | 90265-5321 | |
| RUSSELL NITCHMAN | | 59 47 57 DRIVE | | | | MASHPETH NY | 11378-2701 | |
| RUSSELL O BLACKSHER | | PO BOX 266 | | | | CRYSTAL RIVER FL | 34423-0266 | |
| RUSSELL O DE CASTONGRENE | | BOX 66396 | | | | SEATTLE WA | 98166-0396 | |
| RUSSELL O MEEDS | | 317 SYCAMORE GLEN DR APT 117 | | | | MIAMISBURG OH | 45342 | |
| RUSSELL O RUMPLE | | BOX 286 | | | | RIDGEFARM IL | 61870-0286 | |
| RUSSELL OSBORNE | | 36326 OREGON | | | | WAYNE MI | 48186-4270 | |
| RUSSELL P BLACK | | PO BOX 1425 | | | | KAMIAH ID | 83536-1425 | |
| RUSSELL P CROMWELL | | 417 ROBINSON ST | | | | BAY AR | 72411-9414 | |
| RUSSELL P ELAM | | 16559 VAUGHAN | | | | DETROIT MI | 48219-3324 | |
| RUSSELL P FISHER | | 6751 WILLOW HWY | | | | GRANDLEDGE MI | 48837-8974 | |
| RUSSELL P GREMEL | | 5020 WILSON AVE | | | | CHICAGO IL | 60630-3904 | |
| RUSSELL P HILL | | 4028 OLMSTEAD | | | | WATERFORD MI | 48329-2044 | |
| RUSSELL P HILL & | MARY H HILL JT TEN | 4028 OLMSTEAD | | | | WATERFORD MI | 48329-2044 | |
| RUSSELL P LARMAY & | PHYLLIS L LARMAY JT TEN | 65155 85TH ST | | | | BEND OR | 97701-8478 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL P LEONARD & | ELIZABETH J LEONARD JT TEN | 1 LEONARD DRIVE | | | | PELHAM NH | 03076-3320 | |
| RUSSELL P MARSHALL | | 114 ELM ST | | | | GRAND LEDGE MI | 48837-1244 | |
| RUSSELL P MCGHIE | TR UA 11/04/93 RUSSELL P | MCGHIE TRUST | 1138 SMITH CREEK RD | | | WAYNESBURG PA | 15370-2318 | |
| RUSSELL P SCIBETTA | | 1416 AVENIDA SIERRA | | | | N FT MYERS FL | 33903-1326 | |
| RUSSELL P SHOCKLEY & | WILLODEAN H SHOCKLEY JT TEN | 11728 WILLIAMSBURG DR N | | | | KNOXVILLE TN | 37922-3818 | |
| RUSSELL PARHAM AVERY | | 90 MILLBROOK TRCE | | | | MARIETTA GA | 30068-3749 | |
| RUSSELL PAUL BLOCH | | 70 SO LAVISTA BLVD | | | | BATTLE CREEK MI | 49015 | |
| RUSSELL PAUL MC MINN | | 11021 N LAKE SHORE DR | | | | MEQUON WI | 53092-5809 | |
| RUSSELL PAWLUK | | 4290 FORSYTH ROAD | | | | TROY MI | 48098-3770 | |
| RUSSELL PEACOCK | | 2527 MERCURY AVE | | | | CINCINNATI OH | 45231-4113 | |
| RUSSELL PEACOCK & | EVA M PEACOCK JT TEN | 2527 MERCURY AVE | | | | CINCINNATI OH | 45231-4113 | |
| RUSSELL PEYERK | | 11298 CHAPMAN CT | | | | ROMEO MI | 48065-3736 | |
| RUSSELL POGUE | | 603 KNOLL WOOD LN | | | | GREENTOWN IN | 46936-9617 | |
| RUSSELL R BALDWIN | | 629 BLAIRSHIRE CIRCLE | | | | WINTER PARK FL | 32792-4713 | |
| RUSSELL R BROWN | | 8599 RIDGEDALE DR | | | | N ROYALTON OH | 44133-1841 | |
| RUSSELL R CRISP | | 1166 KEY ROAD S E | | | | ATLANTA GA | 30316-4558 | |
| RUSSELL R CRISWELL | | BOX 323 | | | | DAYTON OH | 45449-0323 | |
| RUSSELL R DEAN | | 3927 EAST SHORE DR | | | | STANTON MI | 48888-9235 | |
| RUSSELL R FOX | | 24 E COLGATE | | | | PONTIAC MI | 48340-1221 | |
| RUSSELL R HARNOIS | CUST | CORY R HARNOIS UGMA RI | 863 PUTNAM PIKE | | | CHEPACHET RI | 02814-1470 | |
| RUSSELL R HENSLEY | | 8029 ROY DRIVE | | | | PUNTA GORDA FL | 33982 | |
| RUSSELL R JACKSON | | 2149 GAINESVILLE HWY | | | | BLAIRSVILLE GA | 30512-5817 | |
| RUSSELL R JINKS | | 6855 FORT ROAD | | | | BURKS RUN MI | 48415 | |
| RUSSELL R JOHNSON | | 1476 RIVERDALE DRIVE | | | | OCONOMOWOC WI | 53066-3436 | |
| RUSSELL R KENNISON II | | 1408 HARVEST LANE | | | | MOBERLY MO | 65270-2934 | |
| RUSSELL R MARSHALL | | 4230 COLUMBIA PIKE | | | | FRANKLIN TN | 37064-9680 | |
| RUSSELL R MILES | | 8811 BILLINGS ROAD | | | | KIRTLAND OH | 44094-9571 | |
| RUSSELL R OWENS | | 313 E WATER ST | | | | WELLSVILLE MO | 63384-1736 | |
| RUSSELL R SHAW | | 2494 E BRIGANTINE CT | | | | EAGLE ID | 83616-6628 | |
| RUSSELL R SHERRILL | | 384 WEST MAIN | | | | E PALESTINE OH | 44413-1507 | |
| RUSSELL R TAECKENS | | 19126 HENRY | | | | MELVINDALE MI | 48122-2205 | |
| RUSSELL R THURMAN | | 441 W 65TH STREET | | | | INDIANAPOLIS IN | 46260-4601 | |
| RUSSELL R ZASTOUPIL | | 820 E HIGH ST | | | | MILTON WI | 53563-1549 | |
| RUSSELL REED | CUST | CHRISTOPHER REED U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 99 SUNSET LANE | ORCHARD PARK NY | 14127-2518 | |
| RUSSELL REED | CUST | JEFFREY REED U/THE NEW | YORK UNIFORM GIFTS TO MINOR ACT | | 99 SUNSET LANE | ORCHARD PARK NY | 14127-2518 | |
| RUSSELL REED | CUST | MICHELE REED U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 99 SUNSET LANE | ORCHARD PARK NY | 14127-2518 | |
| RUSSELL REESE | | 4112 CREST DRIVE | | | | DAYTON OH | 45416-1204 | |
| RUSSELL RICE HEIR EX | EST JO N G RICE | 4318 DEERE | | | | DALLAS TX | 75204 | |
| RUSSELL ROAN & | LAURIE ROAN JT TEN | 119 RAMBLEWOOD ROAD | | | | PA FURNACE PA | 16865 | |
| RUSSELL ROY HARTMAN | | 5100 NORTH RD | | | | STANDISH MI | 48658-9795 | |
| RUSSELL RUNYAN | | 3081 VALACAMP AVE SE | | | | WARREN OH | 44484-3257 | |
| RUSSELL S BLACK | | 110 FLORAL ACRES DR | | | | TIPP CITY OH | 45371-2916 | |
| RUSSELL S BLAIR | | 5951 LEWIS ST | | | | DALLAS TX | 75206-7935 | |
| RUSSELL S BROWN | | 1441 SALTZ CT | | | | CANTON MI | 48187-4903 | |
| RUSSELL S CRANE | | 1212 JOHN LUNN RD | | | | LEWISBURG TN | 37091-6450 | |
| RUSSELL S CRAWFORD JR | | 39539 KRANTZ DR | | | | DEER RIVER MN | 56636-4088 | |
| RUSSELL S DEMAGGIO & | SARAH M DEMAGGIO JT TEN | 7313 BELLOWS FALLS LANE | | | | HUDSON FL | 34667-2202 | |
| RUSSELL S HILL | | 503 HIGHLAND AVE | | | | E LANSING MI | 48823-3916 | |
| RUSSELL S HOLLAND | | 20 EAST PKWY | | | | ELKTON MD | 21921-2041 | |
| RUSSELL S JOHNSON | | 1031 PARKHURST BLVD | | | | TONAWANDA NY | 14150-8832 | |
| RUSSELL S KRAPF | | 1633 LILLIAN CIR | | | | COLUMBIA TN | 38401-5437 | |
| RUSSELL S LONG | | 2200 CAMDEN COURT | | | | MANSFIELD OH | 44904-1670 | |
| RUSSELL S MUNYAN | | 12401 S ACUFF COURT | | | | OLATHE KS | 66062-5926 | |
| RUSSELL S MUSAL | | 53 CEDAR RD | | | | WHITEHOUSE STATION NJ | 08889-3704 | |
| RUSSELL S NEWHALL | | 126 TANGLEWOOD DR | | | | ANDERSON SC | 29621-4116 | |
| RUSSELL S RECKMAN | | 1002 NE 106TH COURT | | | | KANSASCITY MO | 64155-1553 | |
| RUSSELL S SWART | | 1507 COFFELT RD | | | | HIXSON TN | 37343-2383 | |
| RUSSELL S TRAINOR & | JANET L TRAINOR JT TEN | 444 E DEKALB DR | | | | MAPLE PARK IL | 60151 | |
| RUSSELL SCOTT EGERTON | | 5695 BEECHVIEW DR | | | | ROCHESTER MI | 48306-2801 | |
| RUSSELL SCOTT HALL | | 12055 MERITURN PL | | | | ASHLAND VA | 23005-7647 | |
| RUSSELL STEINMAN | | 43344 WOODWARD AV | | | | BLOOMFIELD HILLS MI | 48302-5049 | |
| RUSSELL T ACKER | | 3809 FALL BLUFF DR SW | | | | DECATUR AL | 35603-4057 | |
| RUSSELL T DUFFORD JR | | 528 HAYES DR | | | | LYNCHBURG VA | 24502-1402 | |
| RUSSELL T HOUSEMAN | | CO RD 1258 BOX 89 RT 1 | | | | GERMFASK MI | 49836-9603 | |
| RUSSELL T MCDERMOTT | | 209 GARDENGROVE WAY | | | | ENGLEWOOD OH | 45322-2349 | |
| RUSSELL T PARTLOW | | 510 CATHER AVE | | | | WINCHESTER VA | 22601-2738 | |
| RUSSELL T ROGERS | | 306 ROTUNDA CIRCLE | | | | ROTUNDA WEST FL | 33947-2151 | |
| RUSSELL T WHITE | | 7340 HOFFMAN RD | | | | APPLETON NY | 14008-9661 | |
| RUSSELL T WILSON | | 447 WARREN ROAD | | | | LAWRENCEVILLE GA | 30044-5783 | |
| RUSSELL T WOOD & | LISA A WOOD JT TEN | 12 COLONIAL DRIVE | | | | PELHAM NH | 03076-2306 | |
| RUSSELL THOMAS & | MARGARET THOMAS JT TEN | 2577 NOBLE DRIVE | | | | TALLAHASSEE FL | 32308 | |
| RUSSELL THOMPSON | | 756 MASTERPIECE ROAD | | | | LAKE WALES FL | 33853-7645 | |
| RUSSELL THOMPSON | | 7006 S CHANDLER RD | | | | ST JOHNS MI | 48879-9132 | |
| RUSSELL TREE NORTH | | 16 COLD SPRINGS RD | | | | CALIFON NJ | 07830-3013 | |
| RUSSELL UCKOTTER | | 303 SHAKER DALE | | | | CINCINNATI OH | 45242 | |
| RUSSELL V DEBOLT | | 4740 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS OH | 44444-9471 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUSSELL V JOHNS | | 4141 PINNACLE CT | | | | OMER MI | 48749-9730 | |
| RUSSELL V LAUDERMAN & | C LUCILLE LAUDERMAN | TR LAUDERMAN FAM TRUST | UA 11/04/94 | 404 PRITCHARD DR | | GATLINBURG TN | 37738-5804 | |
| RUSSELL V TIEDEMANN | | 5193 BARROWS DR | | | | KOUNTZE TX | 77625-6705 | |
| RUSSELL V TOWNLEY | | 6174 TIPSICO LAKE RD | | | | HOLLY MI | 48442-9137 | |
| RUSSELL W ALLMAN | | 2575 S WILLIAMSTON ROAD | | | | WILLIAMSTON MI | 48895 | |
| RUSSELL W BEARD & | JANE M BEARD | TR UA 11/20/81 THE BEARD TRUST | 1746 E GATE DANCER CIRCLE | | | INVERNESS FL | 34453 | |
| RUSSELL W BECKER | | 8222 HARRIS RD | | | | MILLINGTON MI | 48746-9238 | |
| RUSSELL W BENDER | | 1885 S FRONT ST | | | | ALLENTOWN PA | 18103-5010 | |
| RUSSELL W BOUGHTER | | 6189 WOLF RD | | | | MEDINA OH | 44256-9430 | |
| RUSSELL W BOWMAN | | 550 S MAIN | | | | MEDINA OH | 46034-9430 | |
| RUSSELL W BRANAM & | EMMA J BRANAM TR | UA 01/17/1992 | BRANAM FAMILY TRUST | 4710 MADISON | | ZEPHYRHILLS FL | 33541-2123 | |
| RUSSELL W BROWN & | SARA E BROWN | TR UA 11/04/03 THE BROWN FAMILY | REVOCABLE LIVING | TRUST | 132 KNIGHT CT | GEORGETOWN KY | 40324 | |
| RUSSELL W BUCCI | | 20118 N PAINTED SKY | | | | SUPRISE AZ | 85374 | |
| RUSSELL W BURNS | | 1305 KING ST | | | | JANESVILLE WI | 53546-6073 | |
| RUSSELL W CLAYTON JR | | 13 FAIRCREST AVE | | | | TRENTON NJ | 08609-1305 | |
| RUSSELL W DAILEY | | 13180 N NORTRHWOOD DR | | | | CAMBY IW | 46113-8467 | |
| RUSSELL W DORN | | 1518 S LANSING RD | | | | ST JOHNS MI | 48879-2102 | |
| RUSSELL W EZELL | | 107 EMERALD DR | | | | HARVEST AL | 35749 | |
| RUSSELL W FLATT | | 3826 HAVERHILL DR | | | | ANDERSON IN | 46013-4354 | |
| RUSSELL W GREEN JR & | GERLINDE M GREEN JT TEN | 10721 HIGHWAY ONE | | | | SOUTH HILL VA | 23970 | |
| RUSSELL W KECK | | 4686 E CO RD 650 N | | | | BAINBRIDGE IN | 46105-9574 | |
| RUSSELL W LONG | | 1233 S PLEASANT | | | | INDEPENDENCE MO | 64055-1138 | |
| RUSSELL W LUND | | 7399 FRANCES RD | | | | FLUSHING MI | 48433-8834 | |
| RUSSELL W NEIGHBORS | | 9059 NEW BETHEL RD | | | | MILLINGTON TN | 38053-8800 | |
| RUSSELL W OSBORN JR & | RITA J OSBORN JT TEN | 61 HANOVER ST | | | | NEWBURY MA | 01951-1129 | |
| RUSSELL W PALESE | | 2240 S GRACE STREET #106 | | | | LOMBARD IL | 60148 | |
| RUSSELL W PUCKETT | | 22 CLARKES XING | | | | FAIRPORT NY | 14450-3038 | |
| RUSSELL W ROGERS | | 2400 MCCLELLAN AVE | APT 502E | | | PENNSAUKEN NJ | 08109-7604 | |
| RUSSELL W STUTES | | 723 S PAYDRAS ST | | | | BREAUX BRIDGE LA | 70517-4003 | |
| RUSSELL W SWEGER | | 2422 W BELOIT NEWARK RD | | | | BELOIT WI | 53511-8611 | |
| RUSSELL W WAGNER | | 1303 WASHINGTON ST | | | | EVANSTON IL | 60202-1623 | |
| RUSSELL WALDEN | | 6112 JOHNSON RD | | | | CINCINNATI OH | 45247-7827 | |
| RUSSELL WALLACE LORD | | BOX 1682 | | | | ASPEN CO | 81612-1682 | |
| RUSSELL WALTERS JR | | 1918 BELVOIR DR | | | | TOLEDO OH | 43613-2802 | |
| RUSSELL WATSON JR | | 12551 POUNDERS AND SIMS RD | | | | HALEYVILLE AL | 35565-6522 | |
| RUSSELL WILLIAMS | | 3125 LANEWOOD RD | | | | JACKSON MS | 39213-9778 | |
| RUSSELL WILSON | | 580 LAMSON ROAD | | | | LYSANDER NY | 13027-8641 | |
| RUSSELL Z BARON GDN | HAROLD A SAXON | 1621 EUCLID AVE #1700 | | | | CLEVELAND OH | 44115 | |
| RUSSELL Z BARON GUD EST | MARGARET A MCEWEN | 1621 EUCLID AVE #1700 | | | | CLEVELAND OH | 44115 | |
| RUSSELL ZACCARIA | | 98 PARKSIDE DR | | | | POINT LOOKOUT NY | 11569 | |
| RUSSELL ZACCARIA | | 44783 LAKE CREST DRIVE | | | | BELLEVILLE MI | 48111-2417 | |
| RUSSELL ZIZEK & | JOAN ZIZEK JT TEN | RR 2 KEARNEY RD | | | | LEMONT IL | 60439 | |
| RUSSELLA PEARSON NOEL | TR NOEL FAMILY TRUST UA 4/8/94 | 10638 KEITH ST | | | | SANTEE CA | 92071 | |
| RUSSELLE W DECKKER | | 4300 S LAFAYETTE | | | | ENGLEWOOD CO | 80110-5942 | |
| RUSSELLH HAUCK & | NARYJANE HAUCK JT TEN | C/O JAMES HAUCK | 10624 STARLITE COURT | | | JUNEAU AK | 99801 | |
| RUSTIN WILLIAM ROCK | | 2862 HIGH ST SE | | | | SALEM OR | 97302-4538 | |
| RUSTY A HELM | | 4514 AVA LANE | | | | CLARKSTON MI | 48348 | |
| RUSTY A IRELAND | | 2135 LEE ROAD | | | | SPRING HILL TN | 37174 | |
| RUSTY E ALEXANDER | | 7630 TRIER RD | | | | FORT WAYNE IN | 46815-5646 | |
| RUSTY K ALLEN | | 2253 NOBLE AVE | | | | FLINT MI | 48532-3917 | |
| RUSTY R HAGEL | | 21816 MADISON | | | | SAINT CLAIR SHORES MI | 48081-3718 | |
| RUTH A ABBOTT | | 10 BEATTY RD | | | | MEDIA PA | 19063 | |
| RUTH A ANNA & | DUANE E ANNA JT TEN | 1200 FROMAGE WAY | | | | JACKSONVILLE FL | 32225 | |
| RUTH A ASHMAN | | 1114 MARENGO | | | | FOREST PARK IL | 60130-2350 | |
| RUTH A ATTARIAN | | 16134 30 MILE RD | | | | RAY MI | 48096-1008 | |
| RUTH A BAIN | | 4870 PEBBLE CREEK EAST APT 1 | | | | SHELBY TWP MI | 48317 | |
| RUTH A BESS | | 2816 PLUM CT | | | | KOKOMO IN | 46902-2957 | |
| RUTH A BLAIR | | 137 E VALLETTE ST | | | | ELMHURST IL | 60126-4448 | |
| RUTH A BOLK | | 100 KENYON BROOK DR | | | | WORTHINGTON OH | 43085-3629 | |
| RUTH A BREWER | | BOX 179 | | | | W MANCHESTER OH | 45382-0179 | |
| RUTH A BRIGHT | | 3075 HEALY ROAD | | | | GLENNIE MI | 48737-9598 | |
| RUTH A BROOKS | | R D TAYLOR HILL RD | | | | RUSHFORD NY | 14777 | |
| RUTH A BROWER | | 630 PUNKATEEST NECK ROAD | | | | TIVERTON RI | 02878 | |
| RUTH A CARTER | | 7862 SCHOONER LN | | | | STANWOOD MI | 49346-9220 | |
| RUTH A CARY | | 3892 E 143RD ST | | | | CLEVELAND OH | 44128-1013 | |
| RUTH A CICERO | TR RUTH A CICERO TRUST | UA 04/17/95 | 602 DE ANZA | | | SAN CARLOS CA | 94070-4437 | |
| RUTH A COLEMAN | APT E-205 | 1311 WEBSTER ST | | | | ALAMEDA CA | 94501-3858 | |
| RUTH A COWDEN | | 3505 S E 45TH | | | | OKLAHOMA CITY OK | 73135-1301 | |
| RUTH A CRAIN | TR UA CRAIN FAMILY LIVING TRUST | | 9/25/1992 | 11300 COURIER RD | | PLYMOUTH CA | 95669-9517 | |
| RUTH A CRANDELL | | 9920 36TH ST | | | | LOWELL MI | 49331-8923 | |
| RUTH A CRANG | | 5382 W FRANCES RD | | | | CLIO MI | 48420-8550 | |
| RUTH A CROSS | | 1132 SIGSBEE SE | | | | GRAND RAPIDS MI | 49506-2543 | |
| RUTH A EGGERMAN | C/O ABBE CENTER FOR COM | MENTAL HEALTH | 520 11TH ST N W | | | CEAR RAPIDS IA | 52405 | |
| RUTH A ELSBREE | | BOX 334 | | | | MEADOWLARK DRIVE SAYER | 18840 | |
| RUTH A EPSTEIN | | 346 COUNTRY CLUB LANE | | | | POMONA NY | 10970-2501 | |
| RUTH A FLANAGAN | | 16662 FM 1716 | | | | HENDERSON TX | 75652-9420 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH A FRALICK | | 4469 BEECHWOOD LAKE DRIVE | | | | NAPLES FL | 34112-5202 | |
| RUTH A FRANKS | | 1532 LARCHWOOD DR | | | | DAYTON OH | 45432-3609 | |
| RUTH A FULLER | | 2627 N EMERSON AVE | | | | INDIANAPOLIS IN | 46218 | |
| RUTH A GAFFNEY | | 2354 NORTH MISSION DRIVE | | | | KALISPELL MT | 59901 | |
| RUTH A GALLAGHER | TR RUTH A GALLAGHER TRUST | UA 11/24/98 | 503 E 164 PLACE | | | SOUTH HOLLAND IL | 60473-2208 | |
| RUTH A GARSTONE | | 317 ISLAND AVE | | | | BALBOA CA | 92661-1129 | |
| RUTH A GONSALVES | | 6551 MIRABEAU | | | | NEWARK CA | 94560-1120 | |
| RUTH A HARBAUM | | 820 DEWEY ST | | | | CANON CITY CO | 81212 | |
| RUTH A HARRIS | | 1720 S 82ND ST | | | | WEST ALLIS WI | 53214-4425 | |
| RUTH A HAY & | RICHARD F HAY JT TEN | 18 WEBSTER ST | | | | WEST NEWTON MA | 02465-1838 | |
| RUTH A HAYWOOD | | 2875 SILVERSTONE LN | | | | WATERFORD MI | 48329-4536 | |
| RUTH A HEINICKE | | 2963 196TH ST | | | | CLARINDA IA | 51632 | |
| RUTH A HILL | | 61 OTTOVILLE ROAD | | | | VALATIE NY | 12184-3200 | |
| RUTH A HOLLMANN | | 1750 CALUMET WA | | | | FAIRFIELD OH | 45014-3764 | |
| RUTH A HORENZIAK & | DORIS HONOLD JT TEN | 1309 LAMSON ST | | | | SAGINAW MI 48601-34 | 55095 | |
| RUTH A HUGHES | | 6-C HERITAGE CREST | | | | SOUTHBURY CT | 06488-1368 | |
| RUTH A JOHNSON | | 956 BAY BERRY LANE | | | | LAWRENCEVILLE GA | 30043-4604 | |
| RUTH A KELLER & | JAMES M KELLER JT TEN | 501 THILLY | | | | COLUMBIA MO | 65203-3460 | |
| RUTH A KELLEY | | 1967 RIDGEVIEW | | | | YPSILANTI MI | 48198-9515 | |
| RUTH A KENNEDY & | CHARLES M KENNEDY | TR RUTH A KENNEDY LIVING TRUST | UA 08/10/94 | 239 DAUSMAN PARK | | CLARKSVILLE MI | 48815-9787 | |
| RUTH A KEVISH | | 216 CHATHAM PARK DR 1A | | | | PITTSBURGH PA | 15220-2107 | |
| RUTH A KING | TR U/A DTD | 04/26/49 M-B RUTH A KING | 828 OAK VALLEY RD | | | HOLLAND OH | 43528 | |
| RUTH A KNABE | | 634 CANTERBURY CRT | | | | NEWARK OH | 43055-4514 | |
| RUTH A LA BEAU & | BARBARA A HORNE JT TEN | 22599 PIGEON RIVER DR | | | | MACOMB MI | 48042 | |
| RUTH A LADD | | PO BOX 215 | | | | SWAYZEE IN | 46986 | |
| RUTH A LAROWE & | COLLEEN RENE LAROWE JT TEN | 421 E MOTT AVE | | | | FLINT MI | 48505-5209 | |
| RUTH A LEDGER | | 2205 ROYAL OAKS DR | | | | JANESVILLE WI | 53545-0117 | |
| RUTH A LEE | | 37 HEATH DR | | | | WARREN OH | 44481 | |
| RUTH A LORD | | 177 PINE ST | UNIT 1G | | | PORTLAND ME | 04102-3549 | |
| RUTH A LUCKETT & | JAMES F LUCKETT | TR | RUTH ANN LUCKETT REVOCABLE | LIVING TRUST UA 11/03/97 | 722 N 2ND ST APT | BOONVILLE IN | 47601-1280 | |
| RUTH A LUSCHER | | 5751 PHILLIPS RICE ROAD | | | | CORTLAND OH | 44410-9676 | |
| RUTH A MAGNUSSEN | | 4249 CRIMSON DR | | | | HOFFMAN ESTATES IL | 60195-1213 | |
| RUTH A MATARO | | 11264 SW 77TH CT | | | | OCALA FL | 34476 | |
| RUTH A MEADOWS | | 2425 TALL OAKS DR | | | | ELGIN IL | 60123-4844 | |
| RUTH A MILLER | TR | MILLER FAMILY TRUST DTD | 5/12/1983 | 13215 PENN ST 205 | | WHITTIER CA | 90602-1749 | |
| RUTH A MILLER & | ERNEST R MILLER JT TEN | C36 | 9035 GREENWAY BLVD | | | SAGINAW MI | 48609-6706 | |
| RUTH A MYERS & | BETTY ANN GRAMLING JT TEN | BOX 1139 | | | | THONOTOSASSA FL | 33592-1139 | |
| RUTH A NATALE | | 919 HICKORY HILL CT | | | | PALM HARBOR FL | 34684-3021 | |
| RUTH A PARCHER | | 180 WALNUT CREEK PIKE | | | | CIRCLEVILLE OH | 43113-1048 | |
| RUTH A PAUL & | YVONNE M GAULKE JT TEN | 11368 PRESERVE LN N | | | | CHAMPLIN MN | 55316-1966 | |
| RUTH A PECK | | 8420 MARKELY RD | | | | LUDLOW FALLS OH | 45339 | |
| RUTH A PETERS | | 133 SEATRAIN DR | | | | DELAWARE OH | 43015-4086 | |
| RUTH A PITSENBERGER | | 659 MARGARET | | | | ROCKDALE IL | 60436 | |
| RUTH A PROWITT | | 2105 RIDGMAR BL 131 | | | | FORT WORTH TX | 76116-2376 | |
| RUTH A REYNOLDS & | WILLIAM J REYNOLDS JT TEN | 7 BEAVER CT | | | | BROOKHAVEN NY | 11719-9763 | |
| RUTH A RICHMOND | | 407 E 4TH ST | BOX 105 | | | CLARE MI | 48617-1639 | |
| RUTH A RIX | | 619 N 65TH PL | | | | MESA AZ | 85205 | |
| RUTH A ROOT | | 903 STATE ROUTE 49 | | | | BERNHARDS BAY NY | 13028-4148 | |
| RUTH A ROSE | | 244 OTTAWA AVE | | | | HASBROUCK HEIGHTS NJ | 07604-2020 | |
| RUTH A RUFF | | 102 LITTLE KILLARNEY BCH | | | | BAY CITY M | 48706-1114 | |
| RUTH A RUST & | WILLARD E RUST JT TEN | 1417 WEST 38TH ST | | | | MARION IN | 46953-3439 | |
| RUTH A SCANNELL | | 911 BAYVIEW ROAD | | | | MIDDLETOWN DE | 19709-2143 | |
| RUTH A SCOTT & | ROBERT L SCOTT JT TEN | 5911 MAYPOINT BLVD | | | | CLARKSTON MI | 48346 | |
| RUTH A SEEVER | TR RUTH A SEEVER TRUST | UA 02/17/95 | 1066 WHITMOOR DR | | | ST CHARLES MO | 63304-0923 | |
| RUTH A SHAPPIE | | 87 DRONFIELD ROAD | | | | TROY OH | 45373-1507 | |
| RUTH A SKOBEL | | 3558 WEST 122ND ST | | | | CLEVELAND OH | 44111-3051 | |
| RUTH A SMITH | | 649 TRAFALGAR DR | | | | HAGERSTOWN MD | 21742-1231 | |
| RUTH A SNYDER & | BARBARA K WIKARYASZ JT TEN | 858 CHERRY ST 89 | | | | FOWLERVILLE MI | 48836-8503 | |
| RUTH A SPIVACK & | MILTON SPIVACK JT TEN | 10115 FREDERICK AVE | | | | KENSINGTON MD | 20895-3404 | |
| RUTH A SWALLOW | | 3932 E RIVER RD | | | | GRAND ISLAND NY | 14072-1447 | |
| RUTH A SWARTZ | TR | 2057 DOROTHEA RD | | | | BERKLEY MI | 48072-1870 | |
| RUTH A TENNYSON | | 412 HUGHES | | | | COLUMBIA TN | 38401-4509 | |
| RUTH A THOMAS | | 111 EST PROSPERITY 31 | | | | FREDERIKSTED 00840 | | VIRGIN ISL |
| RUTH A THOMAS & | GLENN A THOMAS JT TEN | 111 ESTATE PROSPERITY 31 | | | | FREDERIKSTED | 840 | SAINT CRO |
| RUTH A THUMA | | 10802 PLAINS ROAD | | | | EATON RAPIDS MI | 48827-9705 | |
| RUTH A TURLEY | | 501 DOGWOOD DRIVE | | | | CHESIRE CT | 06410-2108 | |
| RUTH A TURNER | | 3329 E SYCAMORE LN | | | | MOORESVILLE IN | 46158 | |
| RUTH A VAN DE BUNT | | 14900 PRIVATE DRIVE | | | | EAST CLEVELAND OH | 44112-3413 | |
| RUTH A VAN DILLEN | | 226 COLFAX AVE | | | | CLIFTON NJ | 07013-1812 | |
| RUTH A VANDER PLAS | | 1877 OLYMPIA | | | | HOWELL MI | 48843-9468 | |
| RUTH A WALENSKI | | 3395 TRILLIUM LANE | | | | OXFORD MI | 48371-5534 | |
| RUTH A WARMA & | WILLIAM K WARMA JT TEN | 309 AGNES DR | | | | OFALLON IL | 62269-2202 | |
| RUTH A WEILER | | 5500 CLEANDER DR | | | | CINCINNATI OH | 45238-4267 | |
| RUTH A WHITE | | 8159 SOUTH WOOD ST | | | | CHICAGO IL | 60620-4566 | |
| RUTH A WILLIAMS | | 1529 ACADEMY PLACE | | | | DAYTON OH | 45406-4719 | |
| RUTH A WINNICK | | 5 MAY PLACE | | | | BEACON NY | 12508 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH ADAMS | CUST | WENDELL D ADAMS U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 92 WALNUT ST | SOUTHPORT IN | 46227-5187 | |
| RUTH AHRENDT | | 204 HAMPSHIRE | | | | VICTORIA TX | 77904-2275 | |
| RUTH ALICE REED | | 1088 MITTEN DRIVE | | | | WABASH IN | 46992-1030 | |
| RUTH ALICE WARNEKE | TR UA 06/20/90 M-B RUTH | ALICE WARNEKE | 2637 KISKA AVE | | | HACIENDA HEIGHTS CA | 91745-4824 | |
| RUTH ALVARO MASON | | BOX 431 | | | | OLD SAYBROOK CT | 06475-0431 | |
| RUTH ANDERSON | | 4025 MORNINGVIEW COURT | | | | SAINT LOUIS MO | 63129-2065 | |
| RUTH ANDERSON | | 12451 HAGA ST | | | | GARDEN GROVE CA | 92841-3230 | |
| RUTH ANN ACEVEDO | PO BOX 212 | 3216 SADDLEBACK LAKE RD | | | | COMINS MI | 48619-0212 | |
| RUTH ANN B LEVINE | | 5258 SOUND AVE | | | | RIVERHEAD NY | 11901-5533 | |
| RUTH ANN BEAN & | CAROL LOUISE BEAN JT TEN | 152 ONLEY RD | | | | SALISBURY MD | 21804-6947 | |
| RUTH ANN BISCH | | 9924 SPIRE LANE | | | | PLANO TX | 75025 | |
| RUTH ANN BLIND | | 105 COACHMAN DR | | | | LEXINGTON SC | 29072-2725 | |
| RUTH ANN DEAN | | 127 S EDISTO AVE | | | | COLUMBIA SC | 29205-3301 | |
| RUTH ANN DICK | CUST | MARK STEVEN DICK U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 27 KRAMERS POND | PUTNAM VALLEY NY | 10579-2625 | |
| RUTH ANN DICK | CUST | ANDREW DAVID DICK U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 16 MERRY HILL RD | POUGHKEEPSIE NY | 12603-3214 | |
| RUTH ANN DIXON | | 2905 FALLING BROOK DR | | | | PLANO TX | 75023 | |
| RUTH ANN DUUS | | 36280 TULANE | | | | STERLING HEIGHTS MI | 48312 | |
| RUTH ANN FANKHAUSER & | WILLIAM J FANKHAUSER JT TEN | 6450 E RATHBUN RD | BOX 76 | | | BIRCH RUN MI | 48415-8451 | |
| RUTH ANN FISCHER | | 461 MARION CT | | | | HOLLAND PA | 18966-2781 | |
| RUTH ANN FREDENTHAL | | 438 WEST 37ST 5B | | | | NEW YORK NY | 10018-4001 | |
| RUTH ANN GOODWIN | | 3800 TRINITY HILLS LN | | | | EULESS TX | 76040 | |
| RUTH ANN HAAS | | 140 ASH | | | | WHITMORE LAKE MI | 48189-9524 | |
| RUTH ANN HAMER | | 30314 BERRY CREEK DR | | | | GEORGETOWN TX | 78628-1133 | |
| RUTH ANN HARRISON & | RITA MAE BOND JT TEN | 340 SOUTH MAIN ST | PO BOX 297 | | | NEWPORT IN | 47966 | |
| RUTH ANN KERSEY | | BOX 577 | | | | MILLSBORO DE | 19966-0577 | |
| RUTH ANN KLUENDER | | 460 WESTCOMBE AVE | | | | FLINT MI | 48503-2306 | |
| RUTH ANN LAWYER | | 11512 EAST 1000 NORTH | | | | SHIRLEY IN | 47384 | |
| RUTH ANN LEARY CALABRO | | 77 WADSWORTH AVE | | | | AVON NY | 14414-1125 | |
| RUTH ANN M UREVIG | | 35825 ABINGTON CT | | | | FARMINGTN HLS MI | 48335-4311 | |
| RUTH ANN MASON | | 3007 HEIGHTS ROAD | | | | ALIQUIPPA PA | 15001-5155 | |
| RUTH ANN MC QUAID CHENOWETH | TR U/A WITH RUTH ANN MC | QUAID CHENOWETH 7/28/78 | 1870 SYCAMORE DR | | | SAN MARINO CA | 91108-2920 | |
| RUTH ANN MCKEE | | 1008 KENNEDY ROAD | | | | SCARBOROUGH ON  M1P 2K6 | | CANADA |
| RUTH ANN MCMILLEN | | 1702 TAHOE DR | | | | SUN CITY CTR FL | 33573-5041 | |
| RUTH ANN MOORADKANIAN | | 54 THIRD STREET | | | | NORTH ANDOVER MA | 01845-3626 | |
| RUTH ANN MORRISSEY | | 5174 S PEACH WILLOW LANE | | | | GILBERT AZ | 85297 | |
| RUTH ANN ORINTAS | | 265 MCKINLEY AVE | | | | GROSSE POINTE MI | 48236-3459 | |
| RUTH ANN REED | | 107 W CROSS ST | | | | ANDERSON IN | 46012-1625 | |
| RUTH ANN SHAROFF | | 1121 DREWSBURY CT SE | | | | SMYRNA GA | 30080-3953 | |
| RUTH ANN SMITH | | 3190 SMITH CROSSING RD | | | | FREELAND MI | 48623-9402 | |
| RUTH ANN SULLIVAN | | 564 BEAUFORD DR | | | | ST LOUIS MO | 63122-1414 | |
| RUTH ANN TODD & | CHARLIE D TODD TR | UA 07/17/2008 | TODD FAMILY REVOCABLE TRU | 2015 UNIVERSITY AVENUE | | SAN JOSE CA | 95128 | |
| RUTH ANN WAGNER KRUTZ | | 4471 EASTWICKE BLVD | | | | STOW OH | 44224-2153 | |
| RUTH ANN WEST | | BOX 3488 | | | | DURANGO CO | 81302-3488 | |
| RUTH ANNA KALO | CUST STEVEN | JAMES KALO UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 1428 WASHINGTON | PARKERSBURG WV | 26101-3427 | |
| RUTH ANNE BILLUPS BARDEN | | 4650 KARA DR | | | | RICHMOND VA | 23231-6400 | |
| RUTH ANNE FOSTER | | 5233 HAWK DR | | | | HOLIDAY FL | 34690-2132 | |
| RUTH ANNE KELLER AS | CUSTODIAN FOR MISS CYNTHIA | ANNE KELLER U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 843 E MEADOWLARK STREET | | SPRINGFIELD MO | 65810-2955 | |
| RUTH ANNE M IRVIN | CUST JUSTIN D IRVIN UTMA GA | 340 IRVIN ST | | | | CORNELIA GA | 30531-3564 | |
| RUTH ANNE MALHALAB & | ELENA M MALHALAB JT TEN | 8451 APPLETON | | | | DEARBORN HEIGHTS MI | 48127-1405 | |
| RUTH ANNE MAZER | | 705 SETH COURT | | | | TOWSON MD | 21286-2919 | |
| RUTH ANNE RICHARDS | | 16 MERRY HILL ROAD | | | | POUGHKEEPSIE NY | 12603-3214 | |
| RUTH ANNE SCHULTZ PER REP | EST LOIS LEE PHILLIPS | 29010 CAMBRIDGE | | | | GARDEN CITY MI | 48135 | |
| RUTH APPEL | TR RUTH APPEL LIVING TRUST | UA 12/07/95 | 29803 LORI AVE | | | LIVONIA MI | 48154-3725 | |
| RUTH ARONSON | CUST | ROBIN BETH ARONSON U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 146 BEACH ROAD | WINTHROP MA | 02152-1162 | |
| RUTH ATKINS | | 2613 SOUTH GREEN | | | | BEACHWOOD OH | 44122-1535 | |
| RUTH AUGUSTA LUND | | PO BOX 1057 | | | | FAIRPORT NY | 14450-5057 | |
| RUTH B ARCH & | DEBORAH C ARCH JT TEN | 202 BROOKSBY VIL DR 231 | | | | PEABODY MA | 01960 | |
| RUTH B BLACKMAN | | 105 LONGTOWN RD | | | | LUGOFF SC | 29078 | |
| RUTH B BOHMANN | | 2625 TECHNY RDAPT 222 | | | | NORTHBROOK IL | 60062 | |
| RUTH B COLES | | 4645 N CAMPBELL | | | | DETROIT MI | 48210-2522 | |
| RUTH B EVASHEVSKI | CUST KATHERINE RUTH EVASHEVSKI | UGMA MI | 211 S ROSE ST | | | KALAMAZOO MI | 49007-4713 | |
| RUTH B GATZEMEYER & | VICKI G WILTZ JT TEN | 2720 WESTWOOD PK | | | | FLINT MI | 48503-4669 | |
| RUTH B GLEASON & | PHILIP G GLEASON JT TEN | 202 AMELIA AVE | | | | ROYAL OAK MI | 48073 | |
| RUTH B GRAHAM | | 1800 BARNA RD | | | | WICHITA FALLS TX | 76302-1903 | |
| RUTH B GREENSTEIN | TR RUTH B GREENSTEIN FAMILY TRU | UA 12/21/01 | 5270 EVONNE AVE | | | ROHNERT PARK CA | 94928 | |
| RUTH B GROSSCUP | | 1617 HUNTINGDON RD | | | | ABINGTON PA | 19001-2107 | |
| RUTH B HAMILTON | | 4006 WESTERN DR | | | | ANDERSON IN | 46012-9271 | |
| RUTH B HEBNER | | 24 VALOR LN | | | | LEVITTOWN PA | 19054-1004 | |
| RUTH B HOMER | | 6692 CARRIAGE CIRCLE | | | | HUNTINGTON BEACH CA | 92648-1501 | |
| RUTH B HUGUELY | | 3924 CONE CT | | | | DAYTON OH | 45408-2314 | |
| RUTH B JETT | WOOD VILLAGE LODGE | 524 OLD HWY 68 | | | | SWEETWATER TN | 37874 | |
| RUTH B KAYS | | 40 VANDERBILT DRIVE | | | | AIKEN SC | 29803-6605 | |
| RUTH B KLAAS MONEY PURCHASE | PENSION TRUST | 4965 ALICANTE WAY | | | | OCEANSIDE CA | 92056 | |
| RUTH B KLOHA | | 135 W ELDER ST | | | | HOLLY SPRINGS MS | 38635-2917 | |
| RUTH B KREINDLER | | 25 MCKESSON HILL RD | | | | CHAPPAQUA NY | 10514-1642 | |
| RUTH B LAMONT | | 207 RIMMON RD | | | | WOODBRIDGE CT | 06525-1919 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH B LODER | ATTN SHERYL LODER EXECUTOR | 100 SOMERSET RD | | | | WILMINGTON DE | 19808-4406 | |
| RUTH B MCMONAGLE | | 1460 BRISTOL CHAMPION TO | | | | WARREN OH | 44481-9459 | |
| RUTH B MERRITT | | BOX 1782 | | | | BLAIRSVILLE GA | 30514-1782 | |
| RUTH B METZGER | | 720 MILTON RD APT 3D SOUTH | | | | RYE NY | 10580-3258 | |
| RUTH B MOFF | | 8 WARE ST | | | | WAKEFIELD MA | 01880-4021 | |
| RUTH B NANCE | | 1112 OAKDALE AVE | | | | DAYTON OH | 45420-1516 | |
| RUTH B OBRIEN | | 5731 INDIGO ST | | | | HOUSTON TX | 77096-1119 | |
| RUTH B REX | | 406 NORTH 8TH ST | | | | MCCONNELSVILLE OH | 43756-1155 | |
| RUTH B ROSS | | 6003 WINTHROPE AVE | | | | BALTIMORE MD | 21206-2329 | |
| RUTH B SCHROHE | APT 6512 | 60 GROVE STREET | | | | WELLESLEY MA | 02482-7720 | |
| RUTH B SMOLLENS | APT 6-A | 215 W 98TH ST | | | | NEW YORK NY | 10025-5634 | |
| RUTH B SWART & | DAVID F SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE DE | 19720-5016 | |
| RUTH B SWART & | JENNIFER L SWART JT TEN | 38 WEST 5TH ST | | | | NEW CASTLE DE | 19720-5016 | |
| RUTH B SWART & | KELSEY E SCHROEDER JT TEN | 38 W 5TH ST | | | | NEW CASTLE DE | 19720 | |
| RUTH B SWART & | KYLE J SCHROEDER JT TEN | 38 W 5TH ST | | | | NEW CASTLE DE | 19720 | |
| RUTH B SWART & | LISA A SCHROEDER JT TEN | 40 HOWARD AVE | | | | NORTHFIELD NH | 03276-1620 | |
| RUTH B SWART & | RONALD W SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE DE | 19720 | |
| RUTH B SWART & | WILLIAM R SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE DE | 19720 | |
| RUTH B SWIFT | TR UA 3/1/93 | SWIFT FAMILY JOINT REVOCABLE LIVI | TRUST | 204 WATER ST | | WATERVILLE ME | 04901 | |
| RUTH B TOMLINSON | | 54 STONICKER DR | | | | LAWRENCEVILLE NJ | 08648-3215 | |
| RUTH B VARDAMAN | | 125 MOHAWK DR | | | | ANDERSON IN | 46012-1309 | |
| RUTH B VESEY | | 2554 NEPTUNE PL | | | | PORT HUENEME CA | 93041-1914 | |
| RUTH B WATTS | | 1827 EDNA STREET | | | | ARLINGTON TX | 76010-2102 | |
| RUTH B WHITLOCK | ROBSCOTT MANOR | 12 GILL DRIVE | | | | NEWARK DE | 19713-2366 | |
| RUTH B WILKINSON | | 57 LINDEN PL | | | | UNIONTOWN PA | 15401-4709 | |
| RUTH B WILSON | CUST | JANE R WILSON U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | BOX 332 | MONTEREY VA | 24465-0332 | |
| RUTH B ZALEWSKI | | 2761 MAIDA LANE | | | | SCHENECTADY NY | 12306-1633 | |
| RUTH B ZIEHR | | 5855 BARBER RD | | | | METAMORA MI | 48455-9218 | |
| RUTH BALLENTINE | APT 62-A | 2727 RHAWN ST | | | | PHILA PA | 19152-3454 | |
| RUTH BAUN | | 3414 TOD AVE N W | | | | WARREN OH | 44485-1361 | |
| RUTH BEHMLANDER | | 6651 3 MILE RD | | | | BAY CITY M | 48706-9324 | |
| RUTH BERNHARDT | | 16-17 ELEVENTH ST | | | | FAIR LAWN NJ | 07410-1953 | |
| RUTH BERNSTEIN ALENICK & | JANIE B BERNSTEIN & | JUDITH D PAYNE JT TEN | 1001 GUILDFORD A | | | BOCA RATON FL | 33434-2987 | |
| RUTH BLAND | | 2905 BROWN STREET | | | | LAFAYETTE IN | 47904-2838 | |
| RUTH BRAND | | 2901 S LEISUREWORLD BLVD | | | | SILVER SPRING MD | 20906 | |
| RUTH BRAUSE | | 975 PARK AVE | | | | NEW YORK NY | 10028-0323 | |
| RUTH BROCKWAY FIELDS | | 3905 W OAKLAWN ST | | | | LECANTO FL | 34461-8984 | |
| RUTH BROWN | CUST ROBERT M | BROWN UGMA CA | 1037 OLIVE CREST DR | | | OLIVENHAIN CA | 92024-6830 | |
| RUTH BURENS & | DIANE M KASYCH & | GEORGE W BURENS JT TEN | 1816 COOK AVE | | | CLEVELAND OH | 44109-5637 | |
| RUTH BURK MELVIN | | BOX 284 | | | | LINDALE TX | 75771-0284 | |
| RUTH BYCK | | 8811 SUTPHIN BLVD | | | | JAMAICA NY | 11435-3716 | |
| RUTH C ANDERSON | | 749 S OAK ST | | | | BARRON WI | 54812-1804 | |
| RUTH C BROWN | | 1051 WOOD AVE S W | | | | WARREN OH | 44485-3864 | |
| RUTH C CLEAVER | | 7580 CAMEO LANE | | | | CLARKSTON MI | 48348-4600 | |
| RUTH C COMPTON | TR RUTH C COMPTON TRUST | UA 10/10/79 | 4610 E 54TH ST | APT 210 | | TULSA OK | 74135-6209 | |
| RUTH C CROCKER | TR NORMAN | B WILLIAMSON U/DECL OF TR | DTD 12/21/73 | 1555 ORLANDO RD | | PASADENA CA | 91106-4129 | |
| RUTH C DILLON | | 10380 DEERFIELD RD | | | | CINCINNATI OH | 45242-5118 | |
| RUTH C DUNNIGAN | | 1120 NE 27TH AVE | | | | POMPANO BEACH FL | 33062-4224 | |
| RUTH C EINBECK | | 946 COPLEY LANE | | | | JOLIET IL | 60431-9302 | |
| RUTH C GEYER | | 513 S GRANT AVE | | | | THREE RIVERS MI | 49093 | |
| RUTH C GIBBS | | 73 PEACEFUL LANE | | | | BASSETT VA | 24055-4271 | |
| RUTH C HOHL | CUST | DANIEL JOHN HOHL U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 18407 AVON AVE | PORT CHARLOTTE FL | 33948-6173 | |
| RUTH C HOHL | CUST | ROBERT JOSEPH HOHL U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 2819 DALE | SOUTH BEND IN | 46614-1353 | |
| RUTH C HOHL | CUST RUTH | ANN HOHL U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 1730 WELLINGTON RD #1 | | LANSING MI | 48910 | |
| RUTH C HOHL | | 2385 CEDAR PARK DR | APT 230 | | | HOLT MI | 48842-3109 | |
| RUTH C KIRGIS | | 2578 BERWYN RD | | | | COLUMBUS OH | 43221-3206 | |
| RUTH C LARSON | TR RUTH C LARSON REV TRUST | UA 5/30/97 | 1900 WILLOWMERE DRIVE | | | DES MOINES IA | 50315-2132 | |
| RUTH C LONG | | 204 NORTHEAST CIRCLE | | | | ENGLEWOOD OH | 45322 | |
| RUTH C MARTNICK | | BOX 398 | | | | HILLMAN MI | 49746-0398 | |
| RUTH C MEISENBURG | | 4694 TONAWANDA CREEK ROAD | | | | N TONAWANDA NY | 14120-9533 | |
| RUTH C MILLER | | 4308 K COURT | | | | WASHOUGAL WA | 98671 | |
| RUTH C MURRAY & | JOHN D CRAIG JR JT TEN | 3445 KELLYBROOK DRIVE | | | | CUYAHOGA FALLS OH | 44223-2845 | |
| RUTH C OTIS | CUST | TED RICHARD OTIS U/THE | MINNESOTA UNIFORM GIFTS TC | MINORS ACT | 9139 KIRKWOOD | MAPLE GROVE MN | 55369-3969 | |
| RUTH C OTIS | | 17300 FRONDELL COURT | | | | EDEN PRAIRIE MN | 55347 | |
| RUTH C PARTLO | | 2902 DUNDEE ST | | | | RAPID CITY SD | 57702-4228 | |
| RUTH C PORTER | TR UA 07/01/94 RUTH C PORTER TRUS | 276 N ELCAMINO REAL #192 | | | | OCEANSIDE CA | 92054 | |
| RUTH C RAU | | 3309 SHERIDAN RD | | | | PORTSMOUTH OH | 45662-2749 | |
| RUTH C RICCI | | 6097 MAHONING AVE NW | | | | WARREN OH | 44481-9465 | |
| RUTH C SEERY & | T JAY SEERY JT TEN | UNIT 310 | 3203 FALCON LANE | | | WILMINGTON DE | 19808-4345 | |
| RUTH C SHEAR & | KENNETH ROBERT SHEAR JT TEN | PO BOX 32 | | | | BAY CITY M | 48707-0032 | |
| RUTH C SHEAR & | SUE BABER JT TEN | PO BOX 32 | | | | BAY CITY M | 48707-0032 | |
| RUTH C THOMPSON | ATTN RUTH T ELLIS | 4192 TOWANDA TRAIL | | | | KNOXVILLE TN | 37919 | |
| RUTH C WALDMAN | | 12023 VERSAILES COURT | | | | SAN DIEGO CA | 92128-2098 | |
| RUTH C WURTH | | 807 E EDGEMONT | | | | PHOENIX AZ | 85006-1033 | |
| RUTH CALDER | | 4975 BONITA BEACH RD #301 | | | | BONITA SORINGS FL | 34134-5903 | |
| RUTH CAMRAS PIKLER | TR RUTH C CAMRAS TRUST | UA 03/18/96 | 560 LINCOLN AVE | | | GLENCOE IL | 60022-1420 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH CAMRAS PIKLER | TR UA 01/28/94 RUTH CAMRAS | PIKLER TRUST | 1255 FAIRFIELD RD | | | GLENCOE IL | 60022-1067 | |
| RUTH CANNAVA | CUST ANDREW | MICHAEL CANNAVA U/THE MASS | U-G-M-A | 7536 LOLINA LN | | LOS ANGELES CA | 90046-1237 | |
| RUTH CANNON PRITCHARD | | 801 W NOBLITT ST | | | | LIVINGSTON TX | 77351-3068 | |
| RUTH CARADINE | | 276 LONG MEADOW ROAD | | | | KINNELON NJ | 07405-2254 | |
| RUTH CAYLOR | | 40-05 HAMPTON ST | APT 708 | | | ELMHURST NY | 11373-2043 | |
| RUTH CLANCY | | 28 CONCORD CT | | | | RED BANK NJ | 07701-5414 | |
| RUTH CLARK HERKES | | 2227 CALHOUN S | | | | NEW ORLEANS LA | 70118-6349 | |
| RUTH COLLOPY | APT 308 | 201 W COVENTRY COURT | | | | GLENDALE WI | 53217-3956 | |
| RUTH COLTON | | 636 LAWRENCE ST | | | | ELMONT NY | 11003-4616 | |
| RUTH COMPTON | | 350 ROSELAKE DR | | | | CENTERVILLE OH | 45458-4013 | |
| RUTH COOPER ZIMMERMAN | | 16612 SIOUX LANE | | | | GAITHERSBURG MD | 20878-2047 | |
| RUTH CRABBE COLBY | | BOX 161 | | | | E ROCKAWAY NY | 11518-0161 | |
| RUTH CRAFT DONEGAN | | 2170-21ST ST N | | | | NITRO WV | 25143 | |
| RUTH CREQUE ROWE | | 513 EDGEMERE S E | | | | GRAND RAPIDS MI | 49506-2906 | |
| RUTH D BROOMFIELD | | 42 E HENDRICKSON AVENUE | | | | MORRISVILLE PA | 19067-6218 | |
| RUTH D CUMING | | PO BOX 910 | | | | COTUIT MA | 02635-0910 | |
| RUTH D DATZ | | 4034 SILVERWOOD | | | | HOUSTON TX | 77025-5433 | |
| RUTH D FISCHBACH | BOX 300363 | MIDWOOD STATION | | | | BROOKLYN NY | 11230-0363 | |
| RUTH D FOSS & | MELISSA I FOSS JT TEN | 123 DEWITT LOOP | | | | DAPHNE AL | 36526-7743 | |
| RUTH D HARWAN | C/O BRUCE STERN | 21 E LAKE AVENUE | | | | BLACKWOOD NJ | 08012 | |
| RUTH D HAUGHT & | DONNA E HAUGHT JT TEN | 503 N BOULDER RIDGE RD | | | | PAYSON AZ | 85541 | |
| RUTH D LAIDLAW | | 281 OLD DUTCH RD | | | | BEDMINSTER NJ | 07921-2547 | |
| RUTH D MAYLAND | CUST | MISS PATRICIA ANN MAYLAND | U/THE WIS UNIFORM GIFTS TC | MINORS ACT | 1750 PARLIAMENT | LAKE FOREST IL | 60045-3772 | |
| RUTH D MCCLOUD | | 5891 WABADA | | | | ST LOUIS MO | 63112-3811 | |
| RUTH D MOLIERE | | 225 HARDING ST | | | | JEFFERSON LA | 70121-3917 | |
| RUTH D O'BRIEN & | GORDON ERICKSON JT TEN | 1 LAURIE LANE | | | | WESTMINSTER MA | 01473-1621 | |
| RUTH D REED | | 468 CAMBRIDGE AVE | | | | BUFFALO NY | 14215-3124 | |
| RUTH D SCHLICHTING & | ANN FRAZIER JT TEN | 2458 HARDIN RIDGE DR | | | | HENDERSON NV | 89052 | |
| RUTH D SCHOEN | | 4747 COLLINS AVE | | | | MIAMI BEACH FL | 33140-3222 | |
| RUTH D SHAW | | 2907 KIPLING DR | | | | AUGUSTA GA | 30909-2023 | |
| RUTH D SHOEMAKER | | 223 RITA ST | | | | DAYTON OH | 45404-2059 | |
| RUTH D STROBLE TRUSTEEE U/A | | 02/17/90 RUTH D STROBLE | TRUST | 6448 E SHARON DR | | SCOTTSDALE AZ | 85254 | |
| RUTH D THOMPSON | | 508 BELLERIVE | | | | ST LOUIS MO | 63111-2152 | |
| RUTH D WALKER | | 436 BENT TREE LANE | | | | INDIANPOLIS IN | 46260 | |
| RUTH D WYBORNY | | 1710 S 13TH | | | | BURLINGTON IA | 52601-3608 | |
| RUTH DAZIEL | | 20 RICHARD STREET | | | | MILFORD CT | 06460 | |
| RUTH DEMITROFF | | 5280 HOWARD AVE SOUTH | | | | OLDCASTLE ON  N0R 1L0 | | CANADA |
| RUTH DET RICHTER | | BOX 27 | | | | BEAUFORT SC | 29901-0027 | |
| RUTH DIMARTINO | | 412 PROSPECT ST | | | | JEANNETTE PA | 15644-2346 | |
| RUTH DOLEZAL & | THOMAS A DOLEZAL JT TEN | 3835 MORTON AVE | | | | BROOKFIELD IL | 60513-1526 | |
| RUTH DOLSON | | 4434 MEANDERING WAY | APT 301 | | | TALLAHASSEE FL | 32308 | |
| RUTH DOWELL MYERS | | 600 BILTMORE WAY 614 | | | | CORAL GABLES FL | 33134-7530 | |
| RUTH DUIGNAN | | 117 ATLANTIC AVENUE | | | | HAWTHORNE NY | 10532-1127 | |
| RUTH DUNKLE WERNER | | 1460 ARLINGTON BLVD | | | | ANN ARBOR MI | 48104 | |
| RUTH E ALBERS | | 3886 FAVERSHAM ROAD | | | | UNIVERSITY HT OH | 44118-3774 | |
| RUTH E ALBRO | | 820 WEST 9TH STREET | | | | WILMINGTON DE | 19801-1309 | |
| RUTH E ALLEN | | R D 2 | | | | PULASKI PA | 16143-9802 | |
| RUTH E ALMONTE | TR RUTH E ALMONTE REVOCABLE TR | 1991 UA 12/18/95 | 124 LONGVIEW DR | | | CRANSTON RI | 02920-3320 | |
| RUTH E BAKER | | 324 LEXINGTON AVE | | | | FOX RIVER GRV IL | 60021-1819 | |
| RUTH E BAKER | | 625 MARY STUART | | | | EL PASO TX | 79912-7006 | |
| RUTH E BATCHELLER | | 9303 NANCY ST | | | | MANASSAS PARK VA | 20111-2463 | |
| RUTH E BATES | | 2945 ROYAL | | | | BERKLEY MI | 48072-1329 | |
| RUTH E BERKOWITZ | | 18 MONTGOMERY ST | | | | BROCKTON MA | 02301-3714 | |
| RUTH E BINGHAM & | JESSIE L BINGHAM JT TEN | 13780 WELLS ST | | | | NAHMA MI | 49864 | |
| RUTH E BUTLER | ENGLAND OAKS | 1008 A DAOUST | | | | ALEXANDRIA LA | 71303 | |
| RUTH E CAMERON | | 100 N DELPHOS ST | | | | KOKOMO IN | 46901-4893 | |
| RUTH E CHAPMAN | TR RUTH E CHAPMAN TRUST | UA 07/19/94 | 9514 MAPLEWOOD CT | | | DAVISON MI | 48423-3500 | |
| RUTH E CHORMANN | | 3 PRITCHARD CT | | | | FAIRPORT NY | 14450-9388 | |
| RUTH E CLIFFORD | | 430 HAWTHORNE | | | | NEENAH WI | 54956-4624 | |
| RUTH E COLVIN | RUTH E HYSON | BOX 128 COTTAGE 209A | | | | QUINCY PA | 17247-0128 | |
| RUTH E CORDES | | 17-708 RD O RR2 | | | | NAPOLEON OH | 43545 | |
| RUTH E COTTON | | 4008 S CHERRY VALLEY RD | | | | WOODSTOCK IL | 60098-8145 | |
| RUTH E CURL | RD 2 | 5 AUTUMN LN | | | | HACKETTSTOWN NJ | 07840-4704 | |
| RUTH E DAUGHERTY | | 311 W SOUTH ST BOX 684 | | | | UPLAND IN | 46989-9014 | |
| RUTH E DAZEY | C/O RUTH E MC COURT | 1842 PHYLLIS DRIVE | | | | DECATUR IL | 62521-5071 | |
| RUTH E DEEDS | | 851 PEMBERTON ROAD | | | | GROSSE POINTE PARK MI | 48230-1729 | |
| RUTH E DICKERSON | | 3027 BARTON DR | | | | STERLING HEIGHTS MI | 48310-3613 | |
| RUTH E DICKERSON & | KATHIE M DE-PORRE JT TEN | 3027 BARTON DR | | | | STERLING HGTS MI | 48310-3613 | |
| RUTH E DIEHM | | 452 W WHEATLAND AVE | | | | REMUS MI | 49340 | |
| RUTH E DUGANS | | 19205 ANNCHESTER RD | | | | DETROIT MI | 48219-2724 | |
| RUTH E FISHER | | 1799 WELLESLEY LANE | | | | INDIANAPOLIS IN | 46219 | |
| RUTH E FOSTER | | RR 1 1 | | | | YORK ME | 03909-9801 | |
| RUTH E FUSON | | 7431 HALF CIRCLE CT | | | | CINCINNATI OH | 45230-2111 | |
| RUTH E GIANNINI | | 1221 TREE TOP LANE | | | | EVANSVILLE IN | 47712-2940 | |
| RUTH E GIBSON | | 126 PELICAN ROAD | | | | SAINT AUGUSTINE FL | 32086-6120 | |
| RUTH E GODSON & | MISS NANCY BETH GODSON JT TEN | MCINTOSH | 1244 CHISHOLM TRL | | | MACON GA | 31220-3706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH E GOERNER | | 70 MEMORIAL PL | | | | ELMWOOD PARK NJ | 07407-1332 | |
| RUTH E GULLIVER | | 5109 DEWBERRY DRIVE | | | | SAGINAW MI | 48603-1105 | |
| RUTH E GUNTON | | 4115 BUECHNER AVE | | | | CLEVELAND OH | 44109-5032 | |
| RUTH E GURAL & | MYRON H GURAL | TR RUTH E GURAL TRUST UA 02/07/00 | 11 GOULD RD | | | BEDFORD MA | 01730-1250 | |
| RUTH E HABER | | 38 EASTLAND RD | | | | BEREA OH | 44017-2130 | |
| RUTH E HALL | TR UA 9/16/02 RUTH E HALL TRUST | 4100 ROSELAWN AVE S W | | | | MASSILLON OH | 44646 | |
| RUTH E HELLER | TR U/DECL TR 8/6/75 | 112 BARNETT DR | | | | HIGHLAND VILL TX | 75077 | |
| RUTH E HENSEL | | 19725 SOUTH SCHOOLHOUSE ROAD | | | | MOKENA IL | 60448 | |
| RUTH E HICKS | TR RUTH E HICKS INTER VIVOS TRUST | UA 07/19/93 | 2991 ELMWOOD DR | | | FT GRATIOT M | 48059-2808 | |
| RUTH E HILLER | | 701 SUMMIT AVE APT 49 | | | | NILES OH | 44446-3653 | |
| RUTH E HOBGOOD | | 2600 CROASDAILE FARM PKWY A358 | | | | DURHAM NC | 27705 | |
| RUTH E HOLLAND | | 940 W SPRING VALLEY | | | | SPRING VALLEY OH | 45370 | |
| RUTH E HUTCHINSON & | BARBARA L CALL JT TEN | 1602 NE 65TH ST | | | | GLADSTONE MO | 64118-3603 | |
| RUTH E JAMES | | 27944 LOCUST GROVE RD | | | | MC ARTHUR OH | 45651-8735 | |
| RUTH E JENSEN | | 3908 RICHARD AVE | | | | GROVE CITY OH | 43123-2848 | |
| RUTH E KADOCH PERRY | CUST SIOBHON R KADOCH PERRY U | TPA | 8 PENN'S COURT | | | MORGANTOWN PA | 19543 | |
| RUTH E KOPKE | | 5253 W FARGO | | | | SKOKIE IL | 60077 | |
| RUTH E KRISHER | | 119 RIDGE DR | | | | BELLEVUE OH | 44811 | |
| RUTH E LACY | | 12012 SKYLINE DR | | | | SANTA ANA CA | 92705-3148 | |
| RUTH E LARSON | | 2434 BUSHNELL AVE | | | | DAYTON OH | 45404-2406 | |
| RUTH E LAWTHER | | 7518 YORKHOUSE RD | | | | COLUMBIA SC | 29223 | |
| RUTH E LEWIS | | 107 W OAK ST | | | | ABBEVILLE LA | 70510-3614 | |
| RUTH E LOUCKS | TR RUTH E LOUCKS TRUST | UA 26-OCT-98 | 8133 4TH ST N APT B223 | | | OAKDALE MN | 55128-7088 | |
| RUTH E LUEDTKE | | 20503 HARVEST AVENUE | | | | LAKEWOOD CA | 90715-1112 | |
| RUTH E MAKRIAS | | 3847 PERCY KING COURT | | | | WATERFORD MI | 48329-1356 | |
| RUTH E MAST & | CHRISTOPHER E MAST | TR FAMILY TRUST | DTD 09/11/85 U/A FRED W MAST | 291 4TH ST S | | NAPLES FL | 34102-6316 | |
| RUTH E MC INTOSH | | 2315 HELENA AVE | | | | NEDERLAND TX | 77627-5905 | |
| RUTH E MC MULLEN EX | EST NORMAN J A MC MULLEN | 205 E ALDRICH RD | | | | HOWELL NJ | 07731-1861 | |
| RUTH E MEFFORD | | 5664 WHITE HOUSE RD | | | | JASPER AL | 35501-9145 | |
| RUTH E METZGER | | 8551 AVON BELDEN | | | | N RIDGEVILLE OH | 44039-3813 | |
| RUTH E MEYTHALER | | 1122 NORMANDY TERRACE | | | | FLINT MI | 48532-3550 | |
| RUTH E MISCHKE | | 8305 E LANDIS AVENUE | | | | SEA ISLE CITY NJ | 08243 | |
| RUTH E MUDGE | | BOX 222 | | | | QUEENSTOWN | | NEW ZEAL |
| RUTH E MULVEHILL & | KAREN A EVANS JT TEN | 292 TUSCAWILLA HILLS | | | | CHARLESTOWN WV | 25414-3544 | |
| RUTH E NEMET TOD | JOHN J NEMET | SUBJECT TO STA TOD RULES | 5263 TAYLOR AVENUE | | | NEWTON FALLS OH | 44444 | |
| RUTH E NEMET TOD | MICHAEL T NEMET | SUBJECT TO STA TOD RULES | 5263 TAYLOR AVENUE | | | NEWTON FALLS OH | 44444 | |
| RUTH E NEWMAN | | 200 ROSEBURY CT | | | | CLEVELAND OH | 44124-3625 | |
| RUTH E NORTH & | ROGER B NORTH JT TEN | 3550 WESTPHAL ROAD | | | | HOWELL MI | 48843 | |
| RUTH E OLSEN | | PO BOX 955 | | | | BUELLTON CA | 93427-0955 | |
| RUTH E OLSZEWSKI | | 14929 ROYAL RIDGE LANE | NORTH ROYALTON | | | CLEVELAND OH | 44134 | |
| RUTH E PAPLOW | | 167 E 61ST ST | | | | NEW YORK NY | 10021-8128 | |
| RUTH E PIERCE | | 1786 UNION ST 218 | | | | SCHENECTADY NY | 12309-6394 | |
| RUTH E PIFER | CUST | PAUL JAMES PIFER U/THE | OHIO UNIFORM GIFTS TO MINO | ACT | 2660 SEMORAN D | PENSACOLA FL | 32503-5022 | |
| RUTH E PIFER | CUST KARLA J PIFER UGMA OH | 2660 SEMORAN DR | | | | PENSACOLA FL | 32503-5022 | |
| RUTH E POLLOCK | | 19508 CARDENE WAY | | | | NORTHVILLE MI | 48167 | |
| RUTH E PONCAR | | 7218 FORD ST | | | | MISSION TX | 78572-8946 | |
| RUTH E POPLAR | | 13 BITTERWEED CT | | | | PUEBLO CO | 81001-1102 | |
| RUTH E RAPACZ | | 13654 ARBOR LN | | | | ROGERS MN | 55374 | |
| RUTH E RIZZONELLI | | 4642 HOBSON LN | UNIT 13E | | | COLUMBIS OH | 43228-6485 | |
| RUTH E ROSS LEAFGREEN & | ROBERT C ROSS JT TEN | 1467 MT MEADOW DR | | | | OCEANSIDE CA | 92056-2240 | |
| RUTH E ROY | | 26 STUBBS DR | | | | TROTWOOD OH | 45426-3019 | |
| RUTH E RUFENER | | 6121 LITTLE RICHMOND RD | | | | TROTWOOD OH | 45426-3229 | |
| RUTH E SANDIFER | | ROUTE 1 BOX 554 | | | | OAKWOOD TX | 75855-9634 | |
| RUTH E SCHEIB & | LEE R SCHEIB JT TEN | 225 VAN WORMER RD | | | | SAGINAW MI | 48609-9572 | |
| RUTH E SCHNEIDER | TR U/A | DTD 02/22/91 RUTH E | SCHNEIDER FAMILY TRUST | | 96 24001 MUIRLANDS | EL TORO CA | 92630-1735 | |
| RUTH E SCHONER | | 5300-2 DOVER VILLAGE LANE | | | | ORLANDO FL | 32812-8816 | |
| RUTH E SELVIG | ATTN RUTH E SELVIG-LARSEN | 709 DOGLEG DR | | | | MOUNTAIN HOME AR | 72653-2808 | |
| RUTH E SHAPIRO | | 11275 FELICE CIRCLE | | | | BOYNTON BEACH FL | 33437-4059 | |
| RUTH E SHAW & | BETTY L DORSETT JT TEN | 7450 ASHLEY RD | | | | ASHLEY OH | 43003-9743 | |
| RUTH E SHAW & | MARY S LINK JT TEN | 7450 ASHLEY RD | | | | ASHLEY OH | 43003-9743 | |
| RUTH E SILVERMAN | | 132 CHURCH ST | | | | EAST GREENWICH RI | 02818-3327 | |
| RUTH E SMITH | | 37-8567-164 STREET | | | | SURREY BC  V4N 3K4 | | CANADA |
| RUTH E SPRINGGAY | | 640 PARK CIR | | | | CLIO MI | 48420-2303 | |
| RUTH E STAVROU | | BOX 723 | | | | HINSDALE MA | 01235-0723 | |
| RUTH E STEINKE | TR RUTH E STEINKE TRUST | UA 09/18/90 | 250 E JOHN BEERS RD | | | ST JOSEPH MI | 49085-9382 | |
| RUTH E SULLIVAN | | 102 GREENRIDGE RD | | | | LUTHERVILLE MD | 21093-6122 | |
| RUTH E TITUS | | 4702 11TH ST CT E 191 | | | | BRADENTON FL | 34203-2633 | |
| RUTH E TOPPS | | 404 BETHLEHEM PIKE | | | | ERDENHEIM PA | 19038 | |
| RUTH E TROSSETT | | PO BOX 70 | | | | TONASKET WA | 98855 | |
| RUTH E TURNER | | 15009 BERLIN STATION RD | | | | BERLIN CENTER OH | 44401-9617 | |
| RUTH E VAN VEEN | | 211 W REDWOOD AVE | | | | WILMINGTON DE | 19804-3823 | |
| RUTH E VON WIESENTHAL | | 17 EAST 89TH ST | | | | NEW YORK NY | 10128-0615 | |
| RUTH E WAGLEY | | 112 COUSLEY DRIVE S E | | | | PORT CHARLOTTE FL | 33952-9111 | |
| RUTH E WEISS | | 106 LEWIS RD | | | | EAST QUOGUE NY | 11942-4120 | |
| RUTH E WEST | | 402 E SNYDER AVENUE | | | | ELIZABETHTOWN PA | 17022-1828 | |
| RUTH E WIGGENHORN | | 5733 BROADWAY | | | | INDIANAPOLIS IN | 46220 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH E WILLIAMS & | ELMER R WILLIAMS JT TEN | 5385 INTERCHANGE RD | | | | LEHIGHTON PA | 18235 | |
| RUTH E WILLIS | | 21 JOSE GASPAR | | | | ENGLEWOOD FL | 34223 | |
| RUTH E WYTTENBACH | | 21 S HARRISON STREET | | | | BELLEVILLE WI | 53508 | |
| RUTH E YOUNG | | 434 SUGAR MOUNTAIN WY | | | | PIGEON FORGE TN | 37863-4728 | |
| RUTH E YOUNG | | 2520 OESTERIEN DR | | | | SPRINGFIELD OH | 45503-3047 | |
| RUTH EARL | ROUTH 1 | BOX 999 | | | | LAKE LEELANAU MI | 49653 | |
| RUTH EILEEN KIRSCHNER | | 9272 SCOFFIELD RD | | | | RIPLEY OH | 45167 | |
| RUTH ELAINE KASTNER | | 2821 SADLER | | | | WARREN MI | 48092-1866 | |
| RUTH ELAINE SCHMIDT | | 9510 WEST HASKET LANE | | | | DAYTON OH | 45424-1610 | |
| RUTH ELAINE SHAFFER | ATTN RUTH CHAPMAN | 1420 S HICKORY | | | | OTTAWA KS | 66067-3522 | |
| RUTH ELAINE WRIGHT | | 610 HAMILTON | | | | MT MORRIS MI | 48458-8902 | |
| RUTH ELEANOR ZELLER | | BOX 82 | | | | MONTICELLO WI | 53570-0082 | |
| RUTH ELINOR RICKER | | 560 GRANITE LAKE RD | | | | NELSON NH | 03457-5120 | |
| RUTH ELIZABETH HILL | | 5301 CREEDMOOR RD | APT 401 | | | RALEIGH NC | 27612-3831 | |
| RUTH ELLEN AZELTON | | 220 PALM DR | | | | NOKOMIS FL | 34275-4239 | |
| RUTH ELLEN BURNS & | REX E BURNS & | E RUTH BURNS JT TEN | 1224 HOLYROOD ST | | | MIDLAND MI | 48640-6313 | |
| RUTH ELLEN CURRY & | CHARLES ARTHUR CURRY JT TEN | 3740 OCEAN BEACH BLVD 406 | | | | COCOA BEACH FL | 32931-5405 | |
| RUTH ELLEN STANAT | CUST | SCOTT JAMES C STANAT | UGMA NY | 51 JOHNSONS LANE | | NEW CITY NY | 10956-4721 | |
| RUTH ELLEN WINTERS | | 451 KIRK LANE | | | | TROY OH | 45373 | |
| RUTH ENGLES | | BOX 1032 | | | | PROVINCETOWN MA | 02657-1032 | |
| RUTH ESCHE SHAW | TR RUTH ESCHE SHAW REVOCABLE | UA 11/18/05 | 2700 BEVERLY HILLS DR | | | MARIETTA GA | 30068 | |
| RUTH ESTES | | 100 S JEFFERSON AVE | STE 102 | | | SAGINAW MI | 48607-1274 | |
| RUTH ESTHER BENJAMIN | MAIDEN BRIDGE APARTMENT 620 | 100 WHITE HAMPTON LN | | | | PITTSBURGH PA | 15236 | |
| RUTH ESTHER ECHAURI BELTRAN | MADRID 183 BIS | CO DEL CARMEN COYOACAN | MEXICO CITY DISTRITO FEDERAL | | | CP | | MEXICO |
| RUTH EVELYN GALLOWAY | | 558 LINCLONS DR | | | | BRANDON MS | 39042 | |
| RUTH EYRICH | | 14 C ARDSLEY AVENUE | | | | WHITING NJ | 08759-3237 | |
| RUTH F BLOCK | C/O ELIZABETH BLOCK | 3 WASHINGTON AVE | | | | TORONTO ON  M5S 1L1 | | CANADA |
| RUTH F CARNEY KAY A CARNEY & | BRIAN G CARNEY JT TEN | 2202 MIDDLEBELT | | | | WEST BLOOMFIELD MI | 48324-1837 | |
| RUTH F GRAHAM | TR U/A | DTD 04/23/93 RUTH F GRAHAM | REVOCABLE TRUST | 12311 112TH AVE | | GRAND HAVEN MI | 49417-9751 | |
| RUTH F HILL | | 1732 MARWELL BLVD | | | | HUDSON OH | 44236-1324 | |
| RUTH F MARTIN | | 1732 MARWELL BLVD | | | | HUDSON OH | 44236-1324 | |
| RUTH F NEUMANN | | 6642 STATE HIGHWAY 68 | | | | OGDENSBURG NY | 13669-3187 | |
| RUTH F PENNEBAKER | | 1437 AMELIA ST | | | | NEW ORLEANS LA | 70115-3623 | |
| RUTH F SCARFO & | DANIEL J SCARFO JT TEN | 317 PLEASANT ST | | | | BELMONT MA | 02478-4243 | |
| RUTH F SMYTHE | | 53 TEPEE RD | | | | LOUISVILLE KY | 40207-1513 | |
| RUTH F SWANEY | | 48 BOLTIN ST | | | | DAYTON OH | 45403-2402 | |
| RUTH F SWEEMER | | 1550 PORTLAND AVE #1212 | | | | ROCHESTER NY | 14621-3005 | |
| RUTH F TILMANN | TR LIVING TRUST 05/22/92 | U/A RUTH F TILMANN | 27609 ELBA | | | GROSSE ILE MI | 48138-1905 | |
| RUTH F WINGENFELD | | 6931 66TH ROAD | | | | MIDDLE VILLAGE NY | 11379-1711 | |
| RUTH FALDETTA | | 45 LINWOOD AVE | | | | FARMINGDALE NY | 11735-2218 | |
| RUTH FAULHABER | | 317 SYLVAN AVE | | | | LEONIA NJ | 07605-2026 | |
| RUTH FEEN | APT 25-D | 21820 CYPRESS CIRCLE | | | | BOCA RATON FL | 33433-3215 | |
| RUTH FERN STRAW | TR RUTH FERN STRAW LIVING TRUST | UA 07/29/02 | 18344 E GAILLARD ST | | | AZUSA CA | 91702-5049 | |
| RUTH FISCHER | | 571 MANVILLE RD | | | | PLEASANTVILLE NY | 10570-2830 | |
| RUTH FLEGLER GAMBLE | | 705 ROSE MARIE LN | | | | MULLINS SC | 29574-1915 | |
| RUTH FORESTEK | | 9420 SHERWOOD TRL | | | | BRECKSVILLE OH | 44141-2771 | |
| RUTH FOUST JONES | | 114 SHELBY ST | | | | FRANKFORT KY | 40601-2841 | |
| RUTH FRANKLIN & | HYMAN FRANKLIN TR | UA 08/07/1984 | RUTH A FRANKLIN TRUST | 7785 GRANDVILLE DR | | TAMARAC FL | 33321-8763 | |
| RUTH FRIEDBERG | TR | RUTH FRIEDBERG REVOCABLE LIVING | TRUST UA 05/02/96 | 13001 SW 11TH COURT A-109 | | PEMBROKE PINES FL | 33027-2102 | |
| RUTH G BLACK | C/O RUTH G NOBLE | 8130 LONGCREEK DRIVE | | | | CENTERVILLE OH | 45458-2109 | |
| RUTH G BLOCK | | 647 SALISBURY PARK DRIVE | | | | SYRACUSE NY | 13224-1638 | |
| RUTH G BUNN | | 1708 CRESCENT BLVD S | | | | YARDLEY PA | 19067-3114 | |
| RUTH G CASPERSON | | 3612 N FLORENCE BLVD | | | | FLORENCE AZ | 85232 | |
| RUTH G DARLING | | 6910 CRANE RD | | | | YPSILANTI MI | 48197-8852 | |
| RUTH G DUBAS | | 29 GERALD AVE | | | | FREEPORT NY | 11520 | |
| RUTH G FOSBRINK | | 203 HOWELL ST BOX 237 | | | | DAWSON PA | 15428-0237 | |
| RUTH G GOLD | | 45 HIGHLAND AVE | | | | BRIDGEWATER NJ | 08807 | |
| RUTH G HEALEY | | 48 ARBOR AVE | | | | TRENTON NJ | 08619-3902 | |
| RUTH G HENRICHON | | 6207 STATE RTE 58 EAST | | | | CLINTON KY | 42031-8225 | |
| RUTH G HOFMEISTER | TR | RUTH GERALDINE HOFMEISTER LIV | TRUST | UA 11/04/99 | 3295 D SUTTON PL | WASHINGTON DC | 20016-3511 | |
| RUTH G HUDSON | | 6868 COTTAGE CIRCLE | | | | N RIDGEVILLE OH | 44039 | |
| RUTH G ICKOWITZ | | 3490 VISTA HAVEN RD | | | | SHERMAN OAKS CA | 91403 | |
| RUTH G JOHNSON | | 3727 WADE COBLE DR | APT 310 | | | BURLINGTON NC | 27215-8725 | |
| RUTH G LARUE TOD | CHRISTOPHER D LARUE & | STEVEN K LARUE & | KEITH G LARUE | 612-C AVENIDA SEVILLA | | LAGUNA WOODS CA | 92637 | |
| RUTH G LOVAASEN | | 3002 JACK RABBIT RD | UNIT 10A | | | TEMPLE TX | 76502 | |
| RUTH G MAENGEN | | 735 E 43RD | | | | EUGENE OR | 97405-3901 | |
| RUTH G MARINO & | GENE MARINO JT TEN | 499 CASINO AVENUE | | | | CRANFORD NJ | 07016-2314 | |
| RUTH G MARTIN | C/O R G M CAMPBELL | 603 S MAIN ST | | | | ATHENS PA | 18810-1007 | |
| RUTH G MILLER | | 1518 PALM ST | | | | READING PA | 19604-1857 | |
| RUTH G NOBLE | | 1261 SHERWOOD FOREST DR | | | | DAYTON OH | 45449-2247 | |
| RUTH G O KEY | CUST CLIFFORD MATTHEW O KEY UGMA AZ | | 5631 E TOWNER | | | TUCSON AZ | 85712-2227 | |
| RUTH G PASSE | | 593 CORNWALLVILLE RD | GREENE COUNTY | | | CORNWALLVILLE NY | 12418-1410 | |
| RUTH G PIERCE & | CARL W ROBINSON JT TEN | 6630 WARNER ST | | | | ALLENDALE MI | 49401-9756 | |
| RUTH G SOBIESKI | | 18175 JAMESTOWN CIRCLE | | | | NORTHVILLE MI | 48167-3514 | |
| RUTH G VINYARD | ATTN RUTH G STRADLEY | 352 KINGS HWY | | | | SALEM NJ | 08079-2040 | |
| RUTH G WARNAAR | | 34 BROOKS AVE | | | | ROCHELLE PARK NJ | 07662-3717 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH GAINES HAPSBURG | | 54935 BENECIA TRAIL | | | | YUCCA VALLEY CA | 92284-2414 | |
| RUTH GALLEY FOSBRINK | | | | | | DAWSON PA | 15428 | |
| RUTH GIBSON | | 412 4TH STREET | | | | HAMMONTON NJ | 08037 | |
| RUTH GILL JAMES | | BOX 11 | | | | HOMER LA | 71040-0011 | |
| RUTH GILLESPIE EX EST B | BETEL | 33 YORKDOWNS DR | | | | DOWNSVIEW ON  M3H 1H7 | | CANADA |
| RUTH GILROY | | 121-43RD ST | | | | LINDENHURST KY | 11757-2731 | |
| RUTH GOLDHAIR | TR RUTH GOLDHAIR TRUST | UA 05/21/96 | 8 FLAGLER LN | APT 205 | | HOLLY HILL FL | 32117-2529 | |
| RUTH GORDON | | 951 HUNT RD | | | | LAKEWOOD NY | 14750-9615 | |
| RUTH GRABEL & | IDA COOPERSTEIN JT TEN | 259 OTIS ST | | | | WEST NEWTON MA | 02465 | |
| RUTH GREENBLAT | CUST | ALIX GREENBLAT U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 15429 SUTTON ST | SHERMAN OAKS CA | 91403-3809 | |
| RUTH H AUFENKAMP | | 420 E 9TH | | | | WAHOO NE | 68066-1719 | |
| RUTH H BARNEY | | 3504 CHURCHILL DRIVE | | | | TOMS RIVER NJ | 08753 | |
| RUTH H BECK | | 3340 SHERMAN WAY | | | | REDDING CA | 96003-1717 | |
| RUTH H BENNETT | | 7439 SPENCER PIKE | | | | MT STERLING KY | 40353-9081 | |
| RUTH H BOTTS & | ROBERT BOTTS JT TEN | 2651 ROUTE 338 | | | | KNOX PA | 16232-3329 | |
| RUTH H BUBAR & | LUTHER J BUBAR JT TEN | PO BOX 101 | | | | BLAINE ME | 04734-0101 | |
| RUTH H BUNYAN | | 5316 SHYDE PARK BL 1 | | | | CHICAGO IL | 60615 | |
| RUTH H CARLSON | | 14171 W 54TH AVE | | | | ARVADA CO | 80002-1513 | |
| RUTH H COURNOYER | C/O GERALD COURNOYER JR-JOANN | COURNOYER POA | 6 ONEIDA PL | | | HUDSON MA | 01749-2854 | |
| RUTH H DELPH | | 134 CONCORD DRIVE | | | | PORT CHARLOTTE FL | 33952-8139 | |
| RUTH H DUKE & | GARY A DUKE & | BRUCE R DUKE JT TEN | 1706 OAKS DR | | | PASADENA TX | 77502-1812 | |
| RUTH H DUNN | | 140 CONRADT AVE | | | | KOKOMO IN | 46901-5254 | |
| RUTH H EARLE | | 2900 SHIPMASTER WAY 112 | | | | ANNAPOLIS MD | 21401-7806 | |
| RUTH H GRAM | | 760 CALDER CT | | | | SALINE MI | 48176-1003 | |
| RUTH H HEFTI | TR RUTH H HEFTI REVOCABLE TRUST | | 3/31/2000 | 409 S 23RS ST | | LACROSSE WI | 54601 | |
| RUTH H HUTCHENS | | 2815 CRESTWOOD DRIVE | | | | BURLINGTON NC | 27215-5335 | |
| RUTH H JAMES CREIGHTON | | 700 MORELAND AVE | | | | CAMBRIDGE MD | 21613-2348 | |
| RUTH H LEFEBVRE | | 8 LOOKOFF ROAD | | | | CRANSTON RI | 02905-4029 | |
| RUTH H LINK | | 9 FLOWER HILL | | | | POUGHKEEPSIE NY | 12603-5329 | |
| RUTH H MAC DONALD | | 3358 WATERFORD DRIVE | | | | OCEANSIDE CA | 92056-3264 | |
| RUTH H MACK LIFE TENANT | U/W ETHEL M HENDON | 4822 SANTA FE ST | | | | YORBA LINDA CA | 92886-3632 | |
| RUTH H MATOSSIAN | | 34300 LANTERN BAY DR 67 | | | | DANA POINT CA | 92629-3805 | |
| RUTH H MATTHEWS | | 4003 CEDAR GATE RD NW | | | | HUNTSVILLE AL | 35810 | |
| RUTH H MC CORVIE | | ROUTE 2 BOX 41 | | | | BETHANY IL | 61914-9621 | |
| RUTH H MC MORROW | | 790 JONIVE RD | | | | SEBASTOPOL CA | 95472-9298 | |
| RUTH H MORELLI | | 226 HIGH ST | | | | WILLIAMSBURG PA | 16693-1147 | |
| RUTH H PAGE & | MARILYN A PAGE JT TEN | 25 LEXINGTON AVE | | | | BRATTLEBORO VT | 05301-6628 | |
| RUTH H PAGE & | ROBERT O PAGE JT TEN | 25 LEXINGTON DR | | | | BRATTLEBORO VT | 05301-6628 | |
| RUTH H POWERS | CUST WRIGHT C POWERS JR A MINOR | UNDER THE LAWS OF GEORGIA | 309 JOHNSTON ST | | | SAVANNAH GA | 31405-5608 | |
| RUTH H PROL | | 68 CHURCH ST | | | | FRANKLIN NJ | 07416-1435 | |
| RUTH H RACISZ | | 30751 TARAPACA RD | | | | RCH PALOS VRD CA | 90275-6321 | |
| RUTH H RECZEK & | PAUL RECZEK JT TEN | 16 DEER RUN CIRCLE | | | | KINGSTON NH | 03848-3031 | |
| RUTH H RINGSTAFF | | 1033 PANORAMA DRIVE | | | | ABINGDON VA | 24210-4101 | |
| RUTH H SCHLUEDERBERG | | 22579 DETROIT RD | | | | ROCKY RIVER OH | 44116-2056 | |
| RUTH H SMAIL & | WILLIAM J SMAIL | TR | WILLIAM J SMAIL & RUTH H SMA | LIVING TRUST UA 03/13/97 | 4124 GREEN LEVE | APEX NC | 27502-9446 | |
| RUTH H SMITH | | BOX 422 | | | | MANCHESTER KY | 40962-0422 | |
| RUTH H STEINERT | CUST ANNE D STEINERT UGMA OH | 49 CLINTON AVE | | | | DOBBS FERRY NY | 10522 | |
| RUTH H SWARTZEL | TR | RUTH H SWARTZEL REVOCABLE TRUS | UA 06/30/97 | 1 MONTERAY AVE APT 1 | | DAYTON OH | 45419-2554 | |
| RUTH H THOMAS | | 507 ARVERN CT | | | | ALTAMONTE SPG FL | 32701-6224 | |
| RUTH H THOMSON | TR U/A | 289 MAIN ST APT 2 | | | | GLADSTONE MI | 07934-2089 | |
| RUTH H TOLSON | | 118 MEADOW LAKE DR APT A | | | | MOORESVILLE IN | 46158 | |
| RUTH H WARFIELD | | 1881 N CAMINO DE LA CIENEVA | | | | TUCSON AZ | 85715 | |
| RUTH H WENTWORTH | | RR 3 | | | | FARMINGTON ME | 04938-9803 | |
| RUTH H WESTPHAL | TR WESTPHAL FAM TRUST | UA 05/09/95 | 1700 RIVER OAK CIR | | | SHERMAN TX | 75092-3055 | |
| RUTH H WHITE | | 1920 S ORANGE DRIVE | | | | LOS ANGELES CA | 90016-1412 | |
| RUTH H WILKIE | TR | WILKIE FAMILY TRUST B U/A DTD 5/20 | 1121 B 8886 PLUMAS CIRC | | | HUNTINGTON BEACH CA | 92646 | |
| RUTH H WILLIAMS | C/O MARC WILLIAMS | 802 KOSSUTH ST | | | | LAFAYETTE IN | 47905-1448 | |
| RUTH H WOLFGANG | | 1325 S DIXIELAND ROAD | LOT 16 | | | HARLINGEN TX | 78552 | |
| RUTH H YANCEY | | 1320 EUGENIA TE | | | | LAWRENCEVILLE GA | 30045-7488 | |
| RUTH HAINES | | 2248 MOTOR PKWY | | | | RONKONKOMA NY | 11779-4725 | |
| RUTH HAINES ZEISS | | 700 VILLA PL | | | | ST LOUIS MO | 63132-3605 | |
| RUTH HALL BATHE | | 2415 LUCKETT AVE | | | | VIENNA VA | 22180 | |
| RUTH HALLOWELL SHEPHERD | | WITHEROW ROAD | | | | SEWICKLEY PA | 15143 | |
| RUTH HALLS BECKEN | | 4300 SOQUEL DR #15 | | | | SOQUEL CA | 95073 | |
| RUTH HAMILTON BULOW | | 508 MEADOW LANE | | | | CHARLEVOIX MI | 49720-1732 | |
| RUTH HAMPTON | | 16600 MANSFIELD | | | | DETROIT MI | 48235-3642 | |
| RUTH HARRINGTON | CUST | TERRENCE L HARRINGTON | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 5 FERRY LOTS LA | SALISBURY MA | 01952-2306 | |
| RUTH HARRIS BENNETT | | BOX 7600 | | | | JACKSONVILLE FL | 32238-0600 | |
| RUTH HATHAWAY & | CECIL HATHAWAY JT TEN | 153 GERTRUDE ST NW | | | | WARREN OH | 44483-1401 | |
| RUTH HAYES SENKEL INVESTMENT CORP | | BOX 1252 | | | | POINT PLEASANT BCH NJ | 08742-1252 | |
| RUTH HEAGY GENTRY | | 3736 N 300 E | | | | ANDERSON IN | 46012-9414 | |
| RUTH HELEN WILEY | | 430 CHESTNUT RIDGE ROAD #129 | | | | WOODCLIFF LAKE NJ | 07677 | |
| RUTH HENDERSON | | 19956 LITTLE FIELD | | | | DETROIT MI | 48235 | |
| RUTH HILL WYATT | | 217 SPRUCE ST | | | | FAIRBANKS AK | 99709-4152 | |
| RUTH HOEVEL & | WILLIAM HOEVEL JT TEN | 12766 WHISPERING HILLS LN B | | | | SAINT LOUIS MO | 63146-4449 | |
| RUTH HOFFMAN & | RONALD HOFFMAN JT TEN | 2516 VIRGINIA LN | | | | NORTHBROOK IL | 60062-7082 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH HOHL | TR UW DANIEL | F HULGRAVE | 18407 AVON AVE | | | PORT CHARLOTTE FL | 33948-6173 | |
| RUTH HOHL | | 2385 CEDAR PARK DR | APT 230 | | | HOLT MI | 48842-3109 | |
| RUTH HOLLANDER | | 7928 CROYDON | | | | AFFTON MO | 63123-1546 | |
| RUTH HOLLY RIDGWAY | APT 17-G | GATEWAY TOWERS | 320 FORT DUQUESNE BLVD | | | PITTSBURGH PA | 15222-1129 | |
| RUTH HUTCHISON | | 789 CHESTERSHIRE | | | | COLUMBUS OH | 43204-2325 | |
| RUTH I BOLOME | | 75901 ROMEO PLANK | | | | ARMADA MI | 48005-2212 | |
| RUTH I CONN | | 4 N WALNUT | | | | VILLA GROVE IL | 61956-1434 | |
| RUTH I EDWARDS | | 4232 NAVA JO TRAIL | | | | JAMESTOWN OH | 45335-1332 | |
| RUTH I HABERERN & | BELA M HABERERN JT TEN | 11906 E MARIPOSA GRANDE DR | | | | SCOTTSDALE AZ | 85255-5672 | |
| RUTH I HOLMES & | JOHN W HOLMES JT TEN | 1680 EVERGREEN DR | | | | TRENTON MI | 48183-1815 | |
| RUTH I HOLMES & | NANCY A COOPER JT TEN | 1680 EVERGREEN DR | | | | TRENTON MI | 48183-1815 | |
| RUTH I LEYH | | 5126 NEW KENT RD | | | | WILMINGTON DE | 19808-2706 | |
| RUTH I LINDLEY | TR RUTH I LINDLEY REVOCABLE TRU | UA 12/06/96 | 3006 E ADAMS ST | | | TUCSON AZ | 85716-3537 | |
| RUTH I LYTLE & | SHARI D PARRS JT TEN | BOX 67 | | | | ERIE CO | 80516-0067 | |
| RUTH I MINGER | | 10845 W LA COSTA LANE | | | | FRANKFORT IL | 60423 | |
| RUTH I MORSE & | LYNNETTE K MARTINEZ JT TEN | 13482 MAPLE RD | | | | BIRCH RUN MI | 48415 | |
| RUTH I MOTES | C/O ROBERT L MOTES | 419 VANESSA STREET | NEW LEBANON OHIO | | | NEW LEBANON OH | 45345 | |
| RUTH I MUNNOCH | C/O DENTON | 205 S 3RD ST | | | | WATERFORD WI | 53185-4370 | |
| RUTH I OLAND | | 12486 HALL SHOP RD | | | | FULTON MD | 20759-9746 | |
| RUTH I SCHISLER | | 5791 KING RD | | | | BRIDGEPORT MI | 48722-9610 | |
| RUTH I SIZELAND | | 100 OBSERVATORY LANE 614 | | | | RICHMOND HILL ON  L4C 1T4 | | CANADA |
| RUTH I TRENCHARD | | 13447 POMONA DR | | | | FENTON MI | 48430-1204 | |
| RUTH I WALITALO & | CHARLES R WALITALO & | JOYCE R GARDNER JT TEN | 13909 N VIRGINIA AVE | | | SMITHVILLE MO | 64089 | |
| RUTH I WILL | | 15 STEELE'S RIDGE RD | | | | CAMDEN DELAWARE WY | 19934 | |
| RUTH INGRAM | | 8813 S LOOMIS BLVD | | | | CHICAGO IL | 60620-3422 | |
| RUTH IRENE PARDUE | | 178 PINEWOOD RD | | | | VA BEACH VA | 23451-3877 | |
| RUTH IRWIN COVINS | C/O ANTHONY A COVINS | 6709 9TH AVE WEST | | | | BRADENTON FL | 34209-4010 | |
| RUTH ISAACSON | | 1009 BOWEN | | | | OSHKOSH WI | 54901-3958 | |
| RUTH ISAKSON BAKER | | 1202 SWEET APPLE CI | | | | ALPHARETTA GA | 30004-6659 | |
| RUTH ISAKSON BAKER & | DAVID H BAKER JT TEN | 1202 SWEET APPLE CIR | | | | ALPHARETTA GA | 30004-6659 | |
| RUTH J ALLEN | TR RUTH J ALLEN TRUST | UA 07/12/95 | RUTH J ALLEN | 1661 PINE ST APT 516 | | SAN FRANCISCO CA | 94109-0405 | |
| RUTH J ASDELL | | PO BOX 2601 | | | | BLOOMINGTON IN | 47402-2601 | |
| RUTH J ATCHISON | | 302 N E 19TH | | | | MOORE OK | 73160-4504 | |
| RUTH J BAKER | | 101 SERENITY LANE | | | | REXFORD MT | 59930-9711 | |
| RUTH J BARRY | | 450 STEINHOUR RD | | | | YORK HAVEN PA | 17370-9152 | |
| RUTH J BURNS | | 821 S LAKESHORE DR | | | | VALDOSTA GA | 31605-6430 | |
| RUTH J CARVER | | 1235 OAK ST S W | | | | WARREN OH | 44485-3630 | |
| RUTH J CLINTON | | 149 E HOWARD ST | | | | GIRARD OH | 44420-2924 | |
| RUTH J COMINSKY | | 96 PINE RIDGE RD | | | | FAYETTEVILLE NY | 13066-2237 | |
| RUTH J DUNCAN | | 4504 WAH WAH SOO DR | | | | GAYLORD MI | 49735 | |
| RUTH J FORMAN | CUST JENNIFER | E FORMAN UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 29928 OAKVISTA CT | | AGOURA HILLS CA | 91301-4415 | |
| RUTH J GATRELL | | 2951 NEW GARDEN ST RT 9 | | | | SALEM OH | 44460-9517 | |
| RUTH J GRESS | | 502 W SHERRY DR | | | | TROTWOOD OH | 45426-3616 | |
| RUTH J HERRINK | | PO NOX 409 | | | | KING GEORGE VA | 22485 | |
| RUTH J JACKSON | | 2229 GLENCOE RD | | | | CULLEOKA TN | 38451 | |
| RUTH J JAMISON | TR UA 9/29/95 JAMISON FAMILY TRUS | C/O UBS FINANCIAL SERVICES | A/C AR-19968-16 | 175 MONTROSE WEST AVE 3RD FLOOR | | AKRON OH | 44321 | |
| RUTH J JENKINS | | 479 RIDGE RD A4 | | | | NEWTON FALLS OH | 44444-1267 | |
| RUTH J KELLER | TR U/A DTD | 1415 FORT CLARKE BL 111 | | | | GAINESVILLE FL | 32606-7181 | |
| RUTH J KOONS | | 5619 M-30 | | | | GLADWIN MI | 48624-7106 | |
| RUTH J KUCHARSEY | | 2679 FRAZER RD | | | | NEWARK DE | 19702-4502 | |
| RUTH J MALONE | | 55 S GARFIELD ST | | | | DAYTON OH | 45403-2051 | |
| RUTH J MITCHELL | | 310 ELLIS ST | | | | AUGUSTA GA | 30901-1629 | |
| RUTH J NORTHRUP | | BOX 392 | | | | LAMAR CO | 81052-0392 | |
| RUTH J POLLOWITZ | C/O JOSEPH JAY AROVAS | 4615 36TH ST | | | | SAN DIEGO CA | 92116 | |
| RUTH J RICHARDSON | | 5091 EDINBORO LANE | | | | WILMINGTON NC | 28409-8519 | |
| RUTH J SENIA & | JOSEPH SENIA & | ANTOINETTE BOGERT JT TEN | 7235 WOODMONT | | | DETROIT MI | 48228-3630 | |
| RUTH J SHOBE & | ALBERT J SHOBE JT TEN | 13500 STATE ROAD 535 1831 | | | | ORLANDO FL | 32821-6304 | |
| RUTH J SMITH | | 221 ELVIN COURT | | | | LANSING MI | 48912-2801 | |
| RUTH J SMITH & | PHILLIP N SMITH JT TEN | 221 ELVIN CT | | | | LANSING MI | 48912-2801 | |
| RUTH J VINSON | | 2890 OLD CARRIAGE DRIVE SW | | | | MARIETTA GA | 30060 | |
| RUTH J VINT | | 3439 VALEWOOD DR | | | | OAKTON VA | 22124-2227 | |
| RUTH J WALKER | | 8309 GLISTENING DEW CT | | | | LAS VEGAS NV | 89131-1412 | |
| RUTH J WELLS | | 509 ROUTE 530 | APT 149 | | | WHITING NJ | 08759-3195 | |
| RUTH J ZAIDINSKI | | 4183 W FOUR LAKES DRI | | | | LINDEN MI | 48451-9452 | |
| RUTH JACKSON | | BOX 328 | | | | GREENWICH NJ | 08323-0328 | |
| RUTH JANE BRENNECKE HECKER | | 76 FAIRWAY DR | | | | POPLAR BLUFF MO | 63901 | |
| RUTH JANE GILCRIST | | 451 MC CONKEY DR | | | | BUFFALO NY | 14223-1135 | |
| RUTH JANE MATZELLE | TR | RUTH JANE MATZELLE REVOCABLE TR | U A 12/17/98 | 2350 WATKINS LAKE RD APT 126 | | WATERFORD MI | 48328 | |
| RUTH JANE SIMMS | | 16 UNDERWOOD RD | | | | OAKLAND MD | 21550-2242 | |
| RUTH JANET TARLTON | | 2606 FARTHING ST | | | | DURHAM NC | 27704-4204 | |
| RUTH JEAN FORMAN | CUST JENNIFER E FORMAN UGMA CA | 29928 OAKVISTA CT | | | | AGOURA HILLS CA | 91301-4415 | |
| RUTH JEAN FORMAN | CUST JENNIFER EDITH FORMAN UGM | 29928 OAKVISTA CT | | | | AGOURA HILLS CA | 91301-4415 | |
| RUTH JOHNSON | | 11571 WILLOW WOOD LANE | | | | PLYMOUTH MI | 48170 | |
| RUTH JOHNSON CHANDLER | ATTN R DENNIS CANATA | BOX 1031 | | | | ROSWELL GA | 30077-1031 | |
| RUTH JOLES PRITCHETT & | JACK B PRITCHETT JT TEN | 9397 LAWRENCE HWY | | | | VERMONTVILLE MI | 49096 | |
| RUTH JONES PROSPERE | APT H-1 | WOODLAND PLAZA | | | | GREENVILLE MS | 38701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH K ADAMS | | 4501 SPRINGDALE RD | APT 138 | | | LOUISVILLE KY | 40241 | |
| RUTH K BAKER | | 1205 BALMORAL DR | | | | CINCINNATI OH | 45233-4804 | |
| RUTH K FAULKNER & | CHARLES H FAULKNER JR | TR FAULKNER FAM TRUST | UA 11/12/83 | 572 NORTH DAROCA AVE | | SAN GABRIEL CA | 91775-2214 | |
| RUTH K MAERTZ & | CARL P MAERTZ JT TEN | 105 SYLVAN DR | | | | VALPARAISO IN | 46385-6054 | |
| RUTH K O CUDNEY | | 16000 NORTHFIELD ST | | | | PACIFIC PLSDS CA | 90272-4260 | |
| RUTH K RILEY | TR RUTH K RILEY 1991 TRUST | UA 04/24/91 | 64 LITTLEWORTH RD | | | DOVER NH | 03820 | |
| RUTH K RITTEL | | BOX 1595 | | | | LEHIGH ACRES FL | 33970 | |
| RUTH K RUSSELL | C/O SUSAN RUSSELL-TYSON | 2255 STONECROP WAY | | | | GOLDEN CO | 80401 | |
| RUTH K SELBY | | 400 ARGYLE ROAD - RH5 | | | | BROOKLYN NY | 11218 | |
| RUTH K STOKES | | 14240 CRANBROOK RD | | | | STERLING HEIGHTS MI | 48312-5656 | |
| RUTH K STURGIS | | 10352 FASKE DRIVE | | | | CINCINNATI OH | 45231-1909 | |
| RUTH K WOODS | | 19201 ARDMORE ST | | | | DETROIT MI | 48235-1702 | |
| RUTH KANELL | | 245 INDIAN RIVER RD APT 215 | | | | ORANGE CT | 06477 | |
| RUTH KAPLAN | CUST | ROBERTA S KAPLAN U/THE NEW YORK U-G-M-A | | APT 15-F | 201 E 79TH ST | N Y NY | 10021-0839 | |
| RUTH KAPLAN | | 5 PITNEY ST | | | | WEST ORANGE NJ | 07052-2018 | |
| RUTH KAPLOW | | 400-2ND AVE APT2A | | | | N Y NY | 10010-4010 | |
| RUTH KATHERINE DEMERLY | | 16210 THUNDERBIRD RD | | | | HUNTERTOWN IN | 46748 | |
| RUTH KAZMIER | | 632 LIBERTY ST | | | | MERIDEN CT | 06450-4510 | |
| RUTH KEELER HICE | | 747 MANATAWNA AVENUE | | | | PHILADELPHIA PA | 19128-1020 | |
| RUTH KERSHNER & | MISS RUTH KERSHNER JT TEN | 201 SO RICHARD ST APT 408 | | | | BEDFORD PA | 15522-1763 | |
| RUTH KESSLER | | 24 HILLCREST RD | | | | BURLINGTON MA | 01803 | |
| RUTH KIENSTRA | | 101 FAIRMONT | | | | ALTON IL | 62002 | |
| RUTH KLAUS | | 174 BUSTLETON PIKE | | | | CHURCHVILLE PA | 18966 | |
| RUTH KLUGER SPECTOR & | ALAN M SPECTOR JT TEN | 613 SMALLWOOD RD | | | | ROCKVILLE MD | 20850-1918 | |
| RUTH KNOPER | TR UA 12/21/93 RUTH KNOPER TRUST | 6069 72ND AVE | | | | HUDSONVILLE MI | 49426-9584 | |
| RUTH KOBLENZER | | 571 BOYLSTON ST | | | | BROOKLINE MA | 02445-5738 | |
| RUTH KOLBER | ATTN ROTH FAMILY | 7135 COLLINS AVENUE APT 536 | | | | MIAMI BEACH FL | 33141-3228 | |
| RUTH KROOPNICK | | 34 INGLESIDE ROAD | | | | LEXINGTON MA | 02420-2522 | |
| RUTH KUBACH | | 1965 E 6TH ST STE 507 | | | | CLEVELAND OH | 44114 | |
| RUTH KUCINSKI | TR RUTH KUCINSKI TRUST | UA 01/17/97 | 9394 BASSETT LN | | | NORTH ROYALTON OH | 44133-2814 | |
| RUTH L ANDERSON | | 5874 FIG CT | | | | ARVADA CO | 80004-3704 | |
| RUTH L ARMSTRONG & | STEVEN CHARLES ARMSTRONG JT TEN | PO BOX 387 | | | | CHELSEA MI | 48118-0387 | |
| RUTH L BEST | | 3077 CR 336 | | | | VICKERY OH | 43464 | |
| RUTH L BLOCK | | 4292 LICKING VALLEY SE RD | | | | NASHPORT OH | 43830-9616 | |
| RUTH L BORLAND & | ELEANOR KIRBY | TR | RUTH LAMONT BORLAND LIVING | 2/28/1998 1706 WEST LATIM | | TULSA OK | 74127-5402 | |
| RUTH L BROESAMLE | TR | RUTH L BROESAMLE REVOCABLE | LIVING TRUST UA 08/05/97 | 16640 KILMER RD | | GRASS LAKE MI | 49240-9140 | |
| RUTH L CAMERON & | MARY CAMERON NEBEL & | LORNA CAMERON ADDISON JT TEN | 57 ELDER DRIVE | | | MARQUETTE MI | 49855-1668 | |
| RUTH L CORNACK | | 4591 WINDSWEPT DR | | | | MILFORD MI | 48380-2776 | |
| RUTH L CRAWFORD | | 28083 VIA LUIS | | | | LAGUNA NIGUEL CA | 92677-7546 | |
| RUTH L CROUT | | BOX 425 | | | | SALUDA SC | 29138-0425 | |
| RUTH L DE SANTIS | | 2161 EAST 34TH ST | | | | BROOKLYN NY | 11234-4902 | |
| RUTH L DEVENNEY | | 1519 ROCKLAND RD APT 205 | | | | WILMINGTON DE | 19803 | |
| RUTH L EDDY | | 18886 ARBOR BLVD | | | | GRAYSLAKE IL | 60030-2501 | |
| RUTH L EIDSON | | 104 E FALCON RUN | | | | PENDELTON IN | 46064 | |
| RUTH L ERICKSON | | 3635 E 350 S | | | | KNOX IN | 46534-9746 | |
| RUTH L EVANS | | 26843 PLEASANT PL | | | | ELKHART IN | 46514-3047 | |
| RUTH L FREEDMAN & | GLORIA S FREEDMAN JT TEN | 24 ASHEVILLE ROAD | | | | NEWTON LWR FLS MA | 02462-1102 | |
| RUTH L GILES | | 1510 WALNUT TREE DR | | | | KINSTON NC | 28504-7014 | |
| RUTH L HENRY | TR RUTH L HENRY LIVING TRUST | UA 10/13/94 | 3655 SCENIC HWY 98 | 361 SOUTH LINDEN CT | | WARREN | 44484 | |
| RUTH L HILARIDES & | WILFRED A HILARIDES JT TEN | 13151-12 MILE ROAD | | | | WARREN MI | 48093-3665 | |
| RUTH L HILARIDES & | WILFRED HILARIDES JT TEN | 13151 TWELVE MILE RD | | | | WARREN MI | 48093-3665 | |
| RUTH L HODAKIEVC | | 813 RIVERS EDGE LANE | | | | PAINESVILLE OH | 44077 | |
| RUTH L HUTTER & | ROBERT V P HUTTER JT TEN | 30 SURREY LANE | | | | LIVINGSTON NJ | 07039-1912 | |
| RUTH L JACOBSON | CUST MEG JACOBSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 870 DECMOCRAT | | BELLINGHAM WA | 98226-8829 | |
| RUTH L LODEWYCK | | 9441 CADDYSHACK CIRCLE | | | | SUNSET HILLS MO | 63127 | |
| RUTH L MENGHINI | | 618 S SUMMIT | | | | GIRARD KS | 66743-1733 | |
| RUTH L MERRITT | | 32855-32 MILE RD | | | | RICHMOND MI | 48062 | |
| RUTH L MILLER | | 12227 HARP HILL RD | | | | MYERSVILLE MD | 21773-9401 | |
| RUTH L MIXON & | ROOSEVELT MIXON JT TEN | 19625 MAGNOLIA | | | | SOUTHFIELD MI | 48075-7311 | |
| RUTH L OPPENHEIM | | 816 WINGFOOTE RD | | | | EL PASO TX | 79912-3418 | |
| RUTH L PAVLICK & | RUTH I BEGLEY JT TEN TOD | PRISCILLA A BEGLEY | SUBJECT TO STA TOD RULES | 151-15 84TH RD | | JAMAICA NY | 11432 | |
| RUTH L PILAT & | JAMES C PILAT JT TEN | 10 CARDINAL ROAD | | | | CHEEKTOWAGA NY | 14227-2368 | |
| RUTH L PRINCE | | 2500 BAYBERRY LANE | | | | VESTAL NY | 13850-2902 | |
| RUTH L RANSOM | | 321 E 2ND ST | | | | XENIA OH | 45385-3421 | |
| RUTH L RICHARDS | | 3835 S 7TH W | | | | MISSOULA MT | 59804-1915 | |
| RUTH L ROYSE & | JULIA A SCHONEGG JT TEN | 744 WOODCREEK CT | | | | GREENWOOD IN | 46142 | |
| RUTH L SCHWARTZ | TR UA 12/15/04 | RUTH L SCHWARTZ TRUST | 5011 LEAVITT RD | | | LORAIN OH | 44053-2143 | |
| RUTH L SCHWARTZ | | 5011 LEAVITT ROAD | | | | LORAIN OH | 44053-2143 | |
| RUTH L SCOWCROFT | | 3783 SOUTH 2300 EAST | | | | SALT LAKE CITY UT | 84109-3452 | |
| RUTH L SELIG | | 3313 PARKTOWNE RD | | | | BALTIMORE MD | 21234 | |
| RUTH L STEPHENS & | GARY E STEPHENS JT TEN | 3539 WARDS PTE DR | | | | ORCHARD LAKE MI | 48324-1658 | |
| RUTH L TOMALAS | TR UNDER | DECLARATION OF TRUST DTD | 7/5/1990 | 8685 MERCED CIRCLE 1015A | | HUNTINGTN BCH CA | 92646 | |
| RUTH L WARD | | BOX 277 | | | | CENTRALIA WA | 98531 | |
| RUTH L WARNER | | 61 UNCLE STANLEYS WAY | | | | SOUTH DENNIS MA | 02660-2603 | |
| RUTH L WARREN | | 39 ELCAR WAY NW | | | | CONYERS GA | 30012-3044 | |
| RUTH L WEBSTER | | 114 ROYAL PALM AVE | | | | ORMOND BEACH FL | 32176-5742 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH L WHITESELL | | 821 ALBERT ST | | | | ENGLEWOOD OH | 45322 | |
| RUTH L WILSON | | 749 LORETTA ST | | | | TONAWANDA NY | 14150-8717 | |
| RUTH L WOLSTENCROFT | | 43 MILLBROOK RD | | | | NEWARK DE | 19713-2553 | |
| RUTH L WRIGHT | TR RUTH WRIGHT LIVING TRUST | UA 09/05/90 | 20801 DEVONSHIRE ST 422 | | | CHATSWORTH CA | 91311 | |
| RUTH LAVIETES | | 2 ALDEN AV | | | | NEW HAVEN CT | 06515-2711 | |
| RUTH LAWRENCE HODGINS | CUST MARY MAUREEN HODGINS UGM | 1000 RICHMOND ST | | | | LONDON ON  N6A 3J5 | | CANADA |
| RUTH LEE | | 2 CAINS ROAD | | | | SUFFERN NY | 10901-1738 | |
| RUTH LEIGH SHOOP | | 2410 E BROADWAY | | | | LOGANSPORT IN | 46947-2055 | |
| RUTH LESAVAGE | | 1760 KLOCNER RD APT 11 | | | | TRENTON NJ | 08619 | |
| RUTH LESSIN | | 19 ARBOR LANE | | | | MERRICK NY | 11566-4301 | |
| RUTH LEVI | | 197 GRIGGS AVE | | | | TEANECK NJ | 07666-4130 | |
| RUTH LINDENBAUM | CUST | SANDFORD R LINDENBAUM | U/THE NEW YORK UNIFORM GIFT TO MINORS ACT | 19 DAVIS RD | | PORT WASHINGTON NY | 11050-3808 | |
| RUTH LLESAVAGE | | 1760 KLOCKNER RD APT 11 | | | | TRENTON NJ | 08619-2729 | |
| RUTH LOCKE FLOWERS | | PO BOX 145 | | | | E BLOOMFIELD NY | 14443-0145 | |
| RUTH LOIS BLUMROSEN | TR STEVEN & ALEXANDER BLUMROSEN | U/A | DTD 4/22/63 | ATTN A BLUMROSEN | 717 5TH AVE 8TH | NEW YORK NY | 10022-8101 | |
| RUTH LOIS DORNHOFER | | 4617 RTE 7 | | | | GHENT NY | 12075 | |
| RUTH LOIS W MOHLENHOFF | | BOX 2460 | | | | NEW PRESTON CT | 06777-0460 | |
| RUTH LOUISE SCHLOSSER | | 147 CUMMINS ST | | | | CONNEAUT OH | 44030-2124 | |
| RUTH LOUISE SHELTON & | JERRY M SHELTON JT TEN | 8093 FLINTLOCK ROAD | | | | MT MORRIS MI | 48458-9345 | |
| RUTH LYDIA CHEN | | 6248 SHODOW TREE LANE | | | | LAKE WORTH FL | 33463 | |
| RUTH LYNN STEINBERG | | 235 CREST RD | | | | WOODSIDE CA | 94062-2310 | |
| RUTH M AIKEN & | DAVID L AIKEN JT TEN | 579 LOREWOOD GROVE ROAD | | | | MIDDLETOWN DE | 19709-9233 | |
| RUTH M BACH | | 320 SENECA CREEK RD | | | | WEST SENECA NY | 14224 | |
| RUTH M BAIR | | 1134 LIGHTSTREET RD | | | | BLOOMSBURG PA | 17815-9575 | |
| RUTH M BAK | | 8728 COLUMBIA ROAD | | | | OLMSTED FALLS OH | 44138-2234 | |
| RUTH M BARTH & | MARILYN B GOLDFLAM JT TEN | 718 N WALDEN DR | | | | BEVERLY HILLS CA | 90210-3125 | |
| RUTH M BEYERSDORF | TR | RUTH M BEYERSDORF REVOCABLE | LIVING TRUST UA 03/12/99 | 9155 GREENWAY COURT N215 | | SAGINAW MI | 48609-6762 | |
| RUTH M BLANK | | 2519-69TH ST | | | | LUBBOCK TX | 79413-6313 | |
| RUTH M BRONSTEIN & | BETH M SOWDEN & | KURT D HOFFSTEIN & | MARK F HOFFSTEIN JT TEN | 302 COUNTRY CLUB DRIVE | | NEWARK DE | 19711 | |
| RUTH M BROWER | | 3215 W MT HOPE #319 | | | | LANSING MI | 48911 | |
| RUTH M BROWN | | 21440 CONSTITUTION STREET | | | | SOUTHFIELD MI | 48076 | |
| RUTH M CALLAHAN | | 9069 LUEA LN | | | | SWARTZ CREEK MI | 48473-1082 | |
| RUTH M CAMPBELL | | 202 WATER ST 133 | | | | DUSHORE PA | 18614 | |
| RUTH M CHAFFEE | | 20 N EDISON DRIVE | BOX 37 | | | MILAN OH | 44846-9739 | |
| RUTH M CHRISTOFERSEN & | RICHARD J CHRISTOFERSEN JT TEN | 6400 YORK S AV 304 | | | | MINNEAPOLIS MN | 55435-2392 | |
| RUTH M COOPER & | ARTHUR T COOPER | TR RUTH M COOPER REV TRUST | UA 12/7/99 | 574 SUNSET AVE | | ORTONVILLE MI | 48462-9061 | |
| RUTH M DAHL | | 1820 W A ST | | | | NORTH PLATTE NE | 69101-4558 | |
| RUTH M DAVIDSON & | ARTHUR MCKEE JT TEN | 17260 EAST SHORE ROUTE | | | | BIG FORK MT | 59911 | |
| RUTH M DIEMOND | | 505 HOLLYWOOD AVE | | | | GROSSE POINTE MI | 48236-1318 | |
| RUTH M DOWNS | | 4400 HERNER CNTY LINE ROAD | | | | SOUTHINGTON OH | 44470 | |
| RUTH M DREGALLA | | 7388 PEARL ROAD | | | | MIDDLEBURG HEIGHTS OH | 44130-4807 | |
| RUTH M DUFFORD | | 1047 MAIN ST | | | | SOUTH GLASTONBURY CT | 06073-2109 | |
| RUTH M FATA & | ROBERT J FATA TR | UA 08/15/1995 | RUTH M FATA & ROBERT J FATA | 110 N MACARTHUR DR | | MT PROSPECT IL | 60056-2310 | |
| RUTH M FISCHER | | 845 HAMPSHIRE ROAD | | | | DAYTON OH | 45419-3753 | |
| RUTH M FLINT | | 425 FIFTH ST | | | | SEBEWAING MI | 48759-1558 | |
| RUTH M FOUNTAIN | | PO BOX 291073 | | | | LOS ANGELES CA | 90029-9073 | |
| RUTH M FOWLER & | FRANCIS H FOWLER JT TEN | 129 QUESTVIEW DR | | | | HOUGHTON LAKE MI | 48629 | |
| RUTH M GABLE | | 5727 PARKLAND DR | | | | PARMA OH | 44130-1644 | |
| RUTH M GILBERT | C/O ROBERT P SWEDBERG POA | 1214 PINE POINTE CURVE | | | | ST PETER MN | 56082 | |
| RUTH M GRIFFIN | | 9935 BROADSTREET | | | | DETROIT MI | 48204-1644 | |
| RUTH M GUBBINS & | ROBERT M GUBBINS JT TEN | 600 41 ST ST SE | | | | CHARLESTON WV | 25304-2404 | |
| RUTH M HABENSTEIN | | 1135 DOVE ROAD | | | | LOUISVILLE KY | 40213-1311 | |
| RUTH M HAGUE | | 107 EMERALD CIR | | | | WHITMORE LAKE MI | 48189-8252 | |
| RUTH M HALL | | 6725 FORESTLAWN DR | | | | WATERFORD MI | 48327-1113 | |
| RUTH M HARRIS | | 749 WEBBER COURT | | | | LINDEN MI | 48451-8761 | |
| RUTH M HARRIS & | DEAN L HARRIS JT TEN | 749 WEBBER COURT | | | | LINDEN MI | 48451-8761 | |
| RUTH M HOGE | | 1424 SOUTH AVE | | | | PRINCETON WV | 24740-2739 | |
| RUTH M HUFFMAN | | 2201 DIVISION AVE | | | | DAYTON OH | 45414-4005 | |
| RUTH M HUMPHRIES | | 11131 BRAMBLE LEAF WAY | | | | HUDSON FL | 34667 | |
| RUTH M JACOBSON | | 31 FOREST WOOD | | | | NORTH YORK ON  M5N 2V8 | | CANADA |
| RUTH M JANUS | CUST ANDREA | GIANNA JANUS UTMA FL | 13329 STRAWBERRY LANE | | | ORLAND PARK IL | 60462-1482 | |
| RUTH M JENKINS | | BOX 7083 | | | | BRECKENRIDGE CO | 80424-7083 | |
| RUTH M JESCHKE | | 26 N LOXLEY DR | | | | JOHNSTON RI | 02919-7106 | |
| RUTH M JOYCE | | 6306 BRIDGE AVE | | | | CLEVELAND OH | 44102-3125 | |
| RUTH M KANYUCK & | DWIGHT E KANYUCK JT TEN | 182 NEWPORT ST | | | | NANTICOKE PA | 18634-1305 | |
| RUTH M KANYUCK & | KAREN J KANYUCK JT TEN | 182 NEWPORT ST | | | | NANTICOKE PA | 18634-1305 | |
| RUTH M KENKEL | CUST JEFFREY G KENKEL UGMA OH | 2972 PINERIDGE AVE | | | | CINCINNATI OH | 45208-2856 | |
| RUTH M KINAHAN | | 38 BENNY ST | | | | WALPOLE MA | 02081-4104 | |
| RUTH M KJOSS | | 2 ARISTOTLE DR | | | | WINCHESTER MA | 01890 | |
| RUTH M LA BETTE | | 45 BLUE RIDGE DR | | | | BRICK NJ | 08724-2023 | |
| RUTH M LANDRY | | 10 N LAKEVIEW DR | | | | GODDARD KS | 67052-8701 | |
| RUTH M LANGENDERFER | | 11660 BANCROFT | | | | SWANTON OH | 43558-8916 | |
| RUTH M LANGHAM | | 381A HERITAGE HILLS | | | | SOMERS NY | 10589-1917 | |
| RUTH M LEEDOM & | ANNE R GINLEY JT TEN | 2020 WINDING WAY | | | | ANDERSON IN | 46011 | |
| RUTH M LINDSAY | | 2817 SOUTHLAND BLVD | | | | SAN ANGELO TX | 76904-7440 | |
| RUTH M LORENZETTI & | FRED E LORENZETTI JT TEN | 4464 BURSSENS | | | | WARREN MI | 48092-2267 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUTH M LUBERTS | | 11623 101ST PL NE | | | | KIRKLAND WA | 98034-6540 | |
| RUTH M LUCKEY | TR RUTH M LUCKEY TRUST | UA 09/08/98 | 12 WILLIAM DRIVE | | | BROWNSBURG IN | 46112-1564 | |
| RUTH M MAHONEY | | 207 HOPE ST | | | | GREENFIELD MA | 01301-3519 | |
| RUTH M MASON | | 3007 HEIGHTS RD | | | | ALIQUIPPA PA | 15001-5155 | |
| RUTH M MC GUIRE | | 142 DEEPWOOD RD | | | | NAUGATUCK CT | 06770-1723 | |
| RUTH M MCKAMEY EX | EST JOSEPH R MCKAMEY | 5508 WATERLOO RD | | | | DAYTON OH | 45459-1829 | |
| RUTH M MILASZEWSKI | | 920 STROWBRIDGE DRIVE | | | | HURON OH | 44839-1448 | |
| RUTH M MILLER | | 161 JOHNSON ST | | | | SOMERSET MA | 02726-2804 | |
| RUTH M MORRIS | | 271 NIAGARA ST | | | | LOCKPORT NY | 14094-2625 | |
| RUTH M MOSER | | 72 RENWICK RD | | | | WAKEFIELD MA | 01880-4043 | |
| RUTH M MURCHIE | | 1 ELSTON WA 505 | | | | HERMITAGE PA | 16148-5801 | |
| RUTH M NEFF | CUST WYATT D NEFF | UGMA DE | VAN DYKE LINE RD | | | TOWNSEND DE | 19934 | |
| RUTH M NEWCOMB | C/O HAROLD F RAHMLOW POA | 105 ARBOR PLACE | | | | BRYN MAWR PA | 19010 | |
| RUTH M NORVELL | | 6448 FIRE TOWER RD | | | | ZUNI VA | 23898-2216 | |
| RUTH M PARENT TOD | NANCY M LABONTE | 3129 E GENESEE | | | | SAGINAW MI | 48601-4209 | |
| RUTH M PAVEY & | JOHN W PAVEY JT TEN | 4715 MONICA DR | | | | COLORADO SPRINGS CO | 80916-3132 | |
| RUTH M PRUITT | | 230 RAYMER DR | | | | PARIS TN | 38242-8212 | |
| RUTH M PYLES | | 7625 INSKIP TRL S | | | | COTTAGE GROVE MN | 55016 | |
| RUTH M RIORDAN | UNIT 614 | 125 ACACIA | | | | INDIAN HEAD PARK IL | 60525-9037 | |
| RUTH M RIORDAN | | 3410 OAKCLIFF LANE | | | | LANSING MI | 48917-1716 | |
| RUTH M RIVETTE | | 9311 LENNON RD | | | | LENNON MI | 48449-9622 | |
| RUTH M ROLADER & | WILLIAM F ROLADER JT TEN | 2197 ROLADER LN | | | | BLAIRSVILLE GA | 30512-8006 | |
| RUTH M SCHWEITZER | | 4323 CHARLEMAGNE AVE | | | | LONG BEACH CA | 90808-1410 | |
| RUTH M SCRIBNER | | 840 REDEEMER | | | | ANN ARBOR MI | 48103-4647 | |
| RUTH M SEGARD AS | CUSTODIAN FOR CHARLES T | SEGARD UNDER THE INDIANA | UNIFORM GIFTS TO MINORS AC | 703 N STATE | | CHAMPAIGN IL | 61820-2912 | |
| RUTH M SMITH | | 86 KINGS DR SW | | | | WARREN OH | 44481-9256 | |
| RUTH M STAUTZENBERGER & | BETTY J STAUTZENBERGER JT TEN | 4020 STANNARD DR APT 9 | | | | TOLEDO OH | 43613-3631 | |
| RUTH M STECHELIN | | 5152 PERSIANWOOD PL | | | | SAN JOSE CA | 95111-1848 | |
| RUTH M STOLL | | 19 DECKEAHILL | | | | BRANCHVILLE NJ | 07826 | |
| RUTH M SUSTER | TR RUTH M SUSTER REV LIVING TRUST | UA 04/19/96 | 3685 STONEY RIDGE RD | | | AVON OH | 44011-2213 | |
| RUTH M TITUS | | 1034 LIBERTY PARK DR | APT 202 | | | AUSTIN TX | 78746-6851 | |
| RUTH M TURNER | | RR 2 BOX 533 | | | | IRONTON MO | 63650-9553 | |
| RUTH M VANDERHOFF | | 18 HAMILTON STREET | | | | BLOOMINGDALE NJ | 07403-1707 | |
| RUTH M WARREN | | 191 MUIRFIELD CIRCLE | | | | NAPLES FL | 34113-8927 | |
| RUTH M WARWASHANA & | GLEN H WARWASHANA JT TEN | 27827 WESTCOTT CRES CR | | | | FARMINGTON HILLS MI | 48334-5315 | |
| RUTH M WEBER | | 14 CULPEPPER RD | | | | WILLIAMSVILLE NY | 14221 | |
| RUTH M WEINERT | | 1808 RUSSET AVE | | | | DAYTON OH | 45410-3447 | |
| RUTH M WILLNER | TR RUTH M WILLNER TRUST | UA 01/13/93 | 4820 MARATHON WAY | | | OCEANSIDE CA | 92056-7405 | |
| RUTH M WILLOUR TOD | JUDITH E WILLOUR | SUBJECT TO STA TOD RULES | 6 MEADOWLAWN DR #7 | | | MENTOR OH | 44060 | |
| RUTH M WILSON | | 731 ART LN | | | | NEWARK DE | 19713-1208 | |
| RUTH M WILSON | | 216 CRESTWOOD | | | | HEWITT TX | 76643-3831 | |
| RUTH M WINFIELD & | GERALD W WINFIELD JT TEN | 6939 LUM DR | | | | ZEPHYRHILLS FL | 33542-4852 | |
| RUTH M WINFIELD & | MARIFRANCES HARTL JT TEN | 21322 VENICE | | | | MACOMB MI | 48044 | |
| RUTH M WORLEY | | 207 E LINCOLN AVE | | | | BROWNSBURG IN | 46112-1348 | |
| RUTH M WRIGHT & | GLENN S WRIGHT TEN COM | 206 FAULKNER DR | | | | CHAPEL HILL NC | 27517 | |
| RUTH M WYATT | | 217 RIVENDELL DRIVE | | | | PELZER SC | 29669-9332 | |
| RUTH M YANCEY | | 3419 EAGLES LOFT UNIT C | | | | CORTLAND OH | 44410-9163 | |
| RUTH M ZELTMAN & | EUGENE W ZELTMAN JT TEN | 8720 S MOBILE | | | | OAK LAWN IL | 60453-1157 | |
| RUTH M ZELTMAN & | MARY LOUISE ZELTMAN JT TEN | 8720 S MOBILE | | | | OAK LAWN IL | 60453-1157 | |
| RUTH MADOFF | | 133 E 64TH ST | | | | NEW YORK NY | 10021-7045 | |
| RUTH MAE BARNUM | | 2840 BRODIE RD | | | | SOUTH BRANCH MI | 48761-9735 | |
| RUTH MAE RANDALL | | 313 S BATTLEGROUND AVE | | | | KINGS MOUNTAIN NC | 28086-3601 | |
| RUTH MAE WITZKE | | 409 OXFORD | | | | BAY CITY M | 48708-6930 | |
| RUTH MAGILL MYERS | | PO BOX 2207 | | | | WILMINGTON DE | 19899-2207 | |
| RUTH MANN | CUST ELIZABETH | MANN UGMA OH | 7424 SE 71ST STREET | | | MERCER ISLAND WA | 98040-5315 | |
| RUTH MANYAK | | 15 CASWELL COURT | | | | DOUGLAS MA | 01516-2049 | |
| RUTH MARGARET | HOCHLEITNER | RR 2-1 BERTHA ST | | | | PETERBOROUGH ON  K9J 6X3 | | CANADA |
| RUTH MARIE CLARK | | 299 GEORGES RD | | | | DAYTON NJ | 08810-1513 | |
| RUTH MARIE HEYBOER & | ROGER J HEYBOER JT TEN | 16410 EVANS AVE | | | | SOUTH HOLLAND IL | 60473-2349 | |
| RUTH MARY BECKVAR | | 4109 E CORTEZ ST | | | | PHOENIX AZ | 85028-2261 | |
| RUTH MARY GLEN | TR UA 12/02/94 | RUTH MARY GLEN | 207 DRAKE AVE | | | ROCHELLE IL | 61068-1111 | |
| RUTH MARY WILLIAMS | | 313 STANFORD CT | | | | BEDFORD TX | 76021-3232 | |
| RUTH MCCONNELL | | 5306 ASPEN | | | | BELLAIRE TX | 77401-4920 | |
| RUTH MCQUIGG | | 9 CANTERBURG LANE | | | | EAST AURORA NY | 14052 | |
| RUTH MEHL | BIRKENSTRASSE 13 | 65375 OESTRICH-WINKEL | | | | REPUBLIC OF | | GERMANY |
| RUTH MELLSKE & | JUDITH MELLSKE KITCHEOS JT TEN | 940 CAMDEN LANE | | | | AURORA IL | 60504 | |
| RUTH MESEKE | | 37228 INGLESIDE | | | | CLINTON TOWNSHIP MI | 48036-2615 | |
| RUTH MILLER BAKST | | 231 WORTHEN ROAD | | | | LEXINGTON MA | 02421-6129 | |
| RUTH MILLMAN | CUST DEBRA J MILLMAN UGMA NJ | 9 BOWTELL CT | | | | MIDDLETOWN NJ | 07748-3003 | |
| RUTH MITCHELL | | 332 WEST ROAD | | | | ADAMS MA | 01220-9736 | |
| RUTH MOODY LEE | CUST | TIFFANY RAY LEE A MINOR | UNDER THE LAWS OF GA | 10745 RIVERTOWN RD | | PALMETTO GA | 30268-1714 | |
| RUTH MOSS & | BERNARD MOSS JT TEN | 6400 SUMMER COURT | | | | WEST BLOOMFIELD MI | 48322-2234 | |
| RUTH MROTEK | | 3438 S QUINCY AVE | | | | MILWAUKEE WI | 53207 | |
| RUTH MUNHALL STAFFORD | | 26920 VILLA ST | | | | HIGHLAND CA | 92346-3155 | |
| RUTH MURRAY | | 1633-16TH AVE | | | | SAN FRANCISCO CA | 94122-3526 | |
| RUTH N DAWSON | | 6210 ONEIDA ST | | | | WICHITA KS | 67208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUTH N DAWSON & | LAURENCE J GREENWOOD JT TEN | 6520 E 9TH ST N | | | | WICHITA KS | 67206-1412 | |
| RUTH N EGGE | TR | RUTH N EGGE DECLARATION OF | TRUST DTD 08/10/94 | 1216 SANTANA COURT | | PUNTA GORDA FL | 33950-6619 | |
| RUTH N FULTON | | 503 E 43RD ST | | | | BALTIMORE MD | 21212-4802 | |
| RUTH N GIBBONEY | | 319 SCHOOL ST | | | | BROWNSBURG IN | 46112-1334 | |
| RUTH N HOERIG | | 6525 N HIGH ST 202 | | | | COLUMBUS OH | 43085-4045 | |
| RUTH N JOHNSON | C/O BARBARA A PATTERSON POA | 2452 WHITTIER ROAD | | | | YPSILANTI MI | 48197 | |
| RUTH N JONES | TR | 10401 VINEYARD BL 231 | | | | OKLAHOMA CITY OK | 73120-3783 | |
| RUTH N MILLER | | 9120 BAYBERRY BEND APT 104 | | | | FT MYERS FL | 33908 | |
| RUTH N PRICE | | 150 W 11TH ST | | | | NEW YORK NY | 10011-8306 | |
| RUTH N PROFFITT & | ARTHUR PROFFITT JT TEN | 1704 URBAN LANE | | | | VALPARAISO IN | 46383-1532 | |
| RUTH N REED | | 19800 TRANQUILITY CIR | | | | HAGERSTOWN MD | 21742 | |
| RUTH N SCHMIDT | | 544 LA BELLE AVE | | | | OCONOMOWOC WI | 53066-2714 | |
| RUTH N SHAW | | 755 PERIMETER PARK CIR | | | | ST AUGUSTINE FL | 32084 | |
| RUTH N ULRICH | | 1 ACRE LANE | | | | MELVILLE NY | 11747-1801 | |
| RUTH N VAN HORN | | 107 SOUTH MAIN | BOX 107 | | | MIDDLEPORT NY | 14105-0107 | |
| RUTH N VIRDEN | | 6 CLAYTON AVE | | | | LEWES DE | 19958-1015 | |
| RUTH NEDRA DUNN | | 2218 E 59TH ST | APT 2103 | | | TULSA OK | 74105-7041 | |
| RUTH NELL HUNT | | 2185 N WOODFORD ST | | | | DECATUR IL | 62526-5014 | |
| RUTH NEUHOFF MOORE | | 165 FIELDCREST DRIVE | | | | PITTSBURGH PA | 15221-3742 | |
| RUTH NEY | | 1168 E 10TH ST | | | | BROOKLYN NY | 11230-4706 | |
| RUTH NICHOLS | | 19325 BINDER | | | | DETROIT MI | 48234-1903 | |
| RUTH NOE | | 159 DODGE ST | | | | LEBANON VA | 24266-9726 | |
| RUTH NOELLE WESTON | ATTN RUTH N SEDANO | 15040 CLAYMONT ESTATES DR | | | | CHESTERFIELD MO | 63017-7732 | |
| RUTH O FIDORACK | | 267 MORELAND AVE | | | | BETHLEHEM PA | 18017-3757 | |
| RUTH O SOUTHWORTH | | BOX 872 | | | | CHERRY HILL NJ | 08003-0872 | |
| RUTH O WILLIAMS | | 721 HIGHWAY 23 | | | | SUWANEE GA | 30024-2141 | |
| RUTH OGAN | CITY HOMES SUBDIVISION | NATIONAL HIWAY SAN CARLOS CITY | | | | NEGROS OCCIDENTAL | | PHILIPPINE |
| RUTH OLSHANSKY | | 18 HOLLY TREE LANE | | | | RUMSON NJ | 07760-1951 | |
| RUTH P DANIEL | | 115 MEDICAL CENTER BLVD | APT 412 | | | FAYETTEVILLE TN | 37334-2691 | |
| RUTH P FLESHMAN | | BOX 458 | | | | PT REYES CA | 94956-0458 | |
| RUTH P GRIEVE | | 5105 CLAREMONT CT | BIRCH POINTE | | | WILMINGTON DE | 19808-2936 | |
| RUTH P HOLT | | 3167 PINETREE ST | | | | PORT CHARLOTTE FL | 33952-6542 | |
| RUTH P HOPKINS | | 159 OLD COUNTY ROAD | | | | STOCKTON SPGS ME | 04981 | |
| RUTH P HUMMEL & | SUSAN RUTH HUMMEL JT TEN | 86 ASHMALL AVE | | | | MONROE TOWNSHIP NJ | 08831-8846 | |
| RUTH P KEPHART | | 32300 KNOBLE RD | | | | WILLOWICK OH | 44095-3814 | |
| RUTH P LASKO | D4 | 67 HILTON AVE | | | | GARDEN CITY NY | 11530-2802 | |
| RUTH P LAUCIK | | 150 PATRICIA AVE | | | | COLONIA NJ | 07067-1832 | |
| RUTH P MATSON | | 113 KAY ST | | | | ITHACA NY | 14850-1703 | |
| RUTH P MCCLURE | | 7055 S SHAWNEE ST | | | | AURORA CO | 80016-7021 | |
| RUTH P NICHOLS | | 215 EASTFORD RD | | | | SOUTHBRIDGE MA | 01550-3607 | |
| RUTH P SPENCER | | BOX 3288 | | | | AUBURN AL | 36831-3288 | |
| RUTH P WEHLING | | 1104 SOUTH MAIN ST | | | | SANDWICH IL | 60548-2309 | |
| RUTH PASTERCHICK | | 477 BERGEN AVE | | | | WASHINGTON TWSP NJ | 07675-5244 | |
| RUTH PATRICIA KLEMANS | TR U/A DTD | 8/14/01 THE RUTH PATRICIA KLEMANS | REVOCABLE TRUST | PO BOX 134 | | GROSSE ILE MI | 48138 | |
| RUTH PAZNANSKY | | 4120 TRAFALGAR RD | | | | MONTREAL QUEBEC QC H3Y 1R2 | | CANADA |
| RUTH PEARL | C/O GREENBERG | 4501 MARTINIQUE WAY APT F-1 | | | | POMPANO BEACH FL | 33066-1428 | |
| RUTH PECK | | 2905 N EMERALD GROVE RD | | | | MILTON WI | 53563-8616 | |
| RUTH PETERS | | 10 MOSS RUN | | | | WHITE PLAINS NY | 10605-5003 | |
| RUTH PETRAITIS SCHREY | TR UA 01/03/84 | RUTH PETRAITIS SCHREY TRUST | 1008 HILLCREST DRIVE | | | NESHANIC STATION NJ | 08853 | |
| RUTH PIEPER | | 102 E WILBUR | | | | HAWKEYE IA | 52147-9100 | |
| RUTH PODGERS | CUST WILL | 3740 WOLLESEN LN | | | | SPRINGFIELD IL | 62707-4506 | |
| RUTH POLIWADA | | PO BOX 169 | | | | SOUTHOLD NY | 11971 | |
| RUTH POLLY ANDERSON | | 3171 EDINGTON RD | | | | FAIRLAWN OH | 44333-3215 | |
| RUTH POOLE | | 3812 BLUE GRASS COURT | | | | ANDERSON IN | 46011-1639 | |
| RUTH POTTS | | NORTHGATE APT 109B | | | | BELOIT WI | 53511 | |
| RUTH PRYOR | | PO BOX 37743 | | | | CINCINNATI OH | 45222 | |
| RUTH Q VAN NEST | | 20 HARVARD ST | | | | RED HOOK NY | 12571-1006 | |
| RUTH QUADE | TR RUTH QUADE TRUST | UA 04/03/96 | 3701 MCKINLEY ST | LOT 46B | | OMAHA NE | 68112-1614 | |
| RUTH R BLINDER | TR U/A | DTD 03/23/90 WILLIAM BLINDER | TRUST | 5400 VANTAGE POINT RD APT107 | | COLUMBIA MD | 21044-2657 | |
| RUTH R BOBINGER | | 8073 TYLERSVILLE RD OFC | | | | WEST CHESTER OH | 45069 | |
| RUTH R BURCH | | 2015 S BARCLAY ST | | | | BAY CITY MI | 48706-5303 | |
| RUTH R COHEN | TR U/A DTD | 07/12/89 THE RUTH R COHEN | TRUST | 6070 WEST TICO BLVD | COUNTRY VILLA T | LOS ANGELES CA | 90035 | |
| RUTH R EDGECOMBE | | 47 WOODSTONE LANE | | | | ROCHESTER NY | 14626-1755 | |
| RUTH R FRIEDMAN | C/O RUTH R HORWICH | 1300 LAKE SHORE DR | | | | CHICAGO IL | 60610-2169 | |
| RUTH R JEFFERY | | BOX 434 | | | | AMENIA NY | 12501-0434 | |
| RUTH R KUCINSKI | | 9394 BASSETT LANE | | | | NORTH ROYALTON OH | 44133-2814 | |
| RUTH R LANE | CUST | DAVID LANE U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | ROUTE 1 BOX 221 | | CAVE IN ROCK IL | 62919 | |
| RUTH R LIEBERMAN | | 34 DEER CROSSING LANE RD 5 | | | | MALVERN PA | 19355-2895 | |
| RUTH R MCNEIL | TR FAMILY TR UA 07/25/85 RUTH R | MCNEIL | 2540 HARPER ST | | | SANT CRUZ CA | 95062-3124 | |
| RUTH R MORGAN | TR MORGAN LIVING TRUST | UA 6/22/00 | 514 E PULASKI AVE | | | FLINT MI | 48505-3316 | |
| RUTH R MORGAN | | 1200 E GRANT ST | | | | MACOMB IL | 61455 | |
| RUTH R QUINN | | 475 MADISON AVE | | | | WARMINSTER PA | 18974-4822 | |
| RUTH R RISHER | | 45368 ABINGTON CIRCLE | | | | MT CLEMENS MI | 48042-5400 | |
| RUTH R RISSETTO | | 2005 EAST GLEN AVE | | | | WASHINGTON TWNSHIP NJ | 07676 | |
| RUTH R SCHERRER | | 822 NORH FORT THOMAS AVE APT 4 | WEST | | | FORT THOMAS KY | 41075-1929 | |
| RUTH R SMITH | | 1525 BEDFORD RD | | | | CHARLESTON WV | 25314-1916 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH R VAN DUSEN | | 3549 NE 165TH | | | | SEATTLE WA | 98155-5422 | |
| RUTH R VYVERBERG | | 98 QUINTON ALLOWAY RD | | | | SALEM NJ | 08079-3003 | |
| RUTH R WILSON | | 126 E SCRIBNER AVE | | | | DU BOIS PA | 15801-2248 | |
| RUTH R YOUNG | | 35 MAPLE SHADE AVE | | | | PEARL RIVER NY | 10965-2908 | |
| RUTH RABBITT | | 34 PLAZA ST | | | | BROOKLYN NY | 11238-5038 | |
| RUTH RANDI CAROPRESO & | NICHOLAS D CAROPRESO JT TEN | 40 AUSTIN AVE | | | | STATEN ISLAND NY | 10305-4502 | |
| RUTH RAYNER | APT B-409 | 1655 FLATBUSH AVE | | | | BROOKLYN NY | 11210-3235 | |
| RUTH REA YOUNG | | 11 RICHMOND AVE | | | | LONDON OH | 43140-1233 | |
| RUTH READ HOPKINS | | 113 YORKLEIGH RD | | | | TOWSON MD | 21204-7512 | |
| RUTH REID | TR RUTH REID LIVING TRUST | UA 12/07/95 | 2856 12 OAKS DRIVE | | | CHARLOTTE MI | 48813-8320 | |
| RUTH RHEAM FRAZIER | | 128 GRANT AVE | | | | PITTSBURGH PA | 15202-3863 | |
| RUTH ROBINSON | | 593 E LAKE RD | | | | PENN YAN NY | 14527-9416 | |
| RUTH ROSE | | 35 TYRELL AVE | | | | TRENTON NJ | 08638-5120 | |
| RUTH ROSE LIDE | | 605 WILLOUGHBY BLVD | | | | GREENSBORO NC | 27408-3131 | |
| RUTH RUFF | | 102 LITTLE KILLARNEY BEACH | | | | BAY CITY MI | 48706-1114 | |
| RUTH RUNZICKA | | 35555 ELMIRA | | | | LIVONIA MI | 48150-2583 | |
| RUTH RUST | | 126 S HANOVER ST | | | | HASTINGS MI | 49058 | |
| RUTH S ARNOLD & | CAROLYN L SCHNICKE JT TEN | 2117 KYD RD | | | | THREE FORKS MT | 59752 | |
| RUTH S AYLESWORTH | | 400 MATARES DRIVE | | | | PUNTA GORDA FL | 33950-5229 | |
| RUTH S BAUM | TR | ARTHUR A BAUM TRUST U/A DTD 10/26 | C/O CHRISTOPHER BAUM | 67 WEST 4TH STREET | | NEW CASTLE DE | 19720 | |
| RUTH S BAUM | TR RUTH S BAUM TRUST UA 10/26/92 | C/O CHRISTOPHER BAUM | 67 WEST 4TH STREET | | | NEW CASTLE DE | 19720 | |
| RUTH S BOLE | TR | RUTH S BOLE REVOCABLE | DECLARATION TRUST U/A 06/28 | FBO RUTH S BOLE | 1151 PENNSYLVA | COLUMBUS OH | 43201-3331 | |
| RUTH S CASEY | | 220 N BELLEFIELD AVE | APT 403 | | | PITTSBURGH PA | 15213-1466 | |
| RUTH S CHATLEY | | 69 PINE WOODS DR | | | | NORTH TONAWANDA NY | 14120-5512 | |
| RUTH S CLARK | | 2101 CALHOUN ST | | | | NEW ORLEANS LA | 70118-6223 | |
| RUTH S COGGINS | | 590 WILBANKS ST | | | | BUFORD GA | 30518 | |
| RUTH S COONS & | WILLIAM M COONS JT TEN | 10450 SIX MILE ROAD | LOT 278 | | | BATTLE CREEK MI | 49014 | |
| RUTH S CREWS | | 6302 BANBURY ROAD | | | | BALTIMORE MD | 21239-1524 | |
| RUTH S CRYMES | C/O DAVID S CRYMES | P O DRAWERS 2321 | | | | ABILENE TX | 79604-2321 | |
| RUTH S DENNIS | | 39 WATTS RD | | | | MOSCOW PA | 18444-7063 | |
| RUTH S DRISCOLL | | 298 KINGS HIGHWAY | | | | KENNEBUNKPORT ME | 04046-7268 | |
| RUTH S ERFMANN | | 1109 TALL PINE DR | | | | APOPKA FL | 32712-2586 | |
| RUTH S HEINY | | 683 SUNSET DR | | | | NOBLESVILLE IN | 46060-1226 | |
| RUTH S HERTERICH | | 190 OAKLAND ST | | | | WELLESLEY HILLS MA | 02481-5324 | |
| RUTH S HOMAN | | 6427 BLOOMFIELD RD | | | | SPRINGFIELD KY | 40069-9409 | |
| RUTH S HOPKINS | | 944 LANDSDOWNE NW AV | | | | WARREN OH | 44485-2228 | |
| RUTH S HOWELL | | 1980 SUPERFINE LN 205 | | | | WILMINGTON DE | 19802-4923 | |
| RUTH S HUNTINGTON & BURR S | HUNTINGT | PO BOX 1436 | | | | ANACORTES WA | 98221-6436 | |
| RUTH S HURLOCK | | 4309 N CHARLES ST | | | | BALTIMORE MD | 21218-1054 | |
| RUTH S KLEINHENZ | | 7720 OLD NUMBER SIX HWY | | | | SANTEE SC | 29142-9091 | |
| RUTH S KRAUSE | | 5804 FOREST VIEW AVE | | | | ROCKFORD IL | 61108-6650 | |
| RUTH S LANGSTEIN AS | CUSTODIAN FOR MARK LANGSTEIN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 5600 SEDGWICK LANE | | SPRINGFIELD VA | 22151-2436 | |
| RUTH S MC CRACKEN | | 100 HAHNEMANN TRL APT 237 | | | | PITTSFORD NY | 14534-2360 | |
| RUTH S MEYKA | CUST | CYNTHIA M MEYKA U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 4245 BIEBER | STERLING HEIGHTS MI | 48310-6312 | |
| RUTH S MEYKA | CUST JUDITH I MEYKA UGMA MI | 1440 LITTLE RAVEN ST APT 207 | | | | DENVER CO | 80202-6158 | |
| RUTH S MEYKA | CUST MARY S MEYKA UGMA MI | 801 SOUTH LONG LAKE ROAD N | | | | TRAVERSE CITY MI | 49684 | |
| RUTH S MEYKA & | CHARLES W MEYKA JT TEN | 801 S LONGLAKE RD N | | | | TRAVERSE CITY MI | 49684-9078 | |
| RUTH S MOECKEL | | 615 LAUREL LAKE DR APT A339 | | | | COLUMBUS NC | 28722 | |
| RUTH S POULSON | | 107 CREPE MYRTLE CT 123 | | | | AIKEN SC | 29803-7543 | |
| RUTH S RUSSELL | | 718 S MORGAN | | | | MORGANFIELD KY | 42437-1703 | |
| RUTH S SACKS | | 10607 STONEYHILL CT | | | | SILVER SPRING MD | 20901-1540 | |
| RUTH S SELL | | 481 BELMONT ST N E | | | | WARREN OH | 44483-4940 | |
| RUTH S TAN | TR RUTH S TAN LIVING TRUST | UA 04/06/84 | 4389 MALIA ST 222 | | | HONOLULU HI | 96821-1163 | |
| RUTH S TOBEY | | 5575 GULF BV 533 | | | | ST PETE BEACH FL | 33706-2348 | |
| RUTH S TOTH | | 2206 ECHO LANE | | | | WILMINGTON NC | 28403-6043 | |
| RUTH S VIOLETTE | | 521 E JEFFERSON ST | | | | SANDUSKY OH | 44870-2923 | |
| RUTH S VOGEL & | JUDITH A NACK JT TEN | 417 HICKORY LN | | | | MATTOON IL | 61938-2027 | |
| RUTH S WEAIRE & | RICHARD WEAIRE & | ROBERT WEAIRE JT TEN | 10285 COLONIAL | | | BRIGHTON MI | 48114-9266 | |
| RUTH S YOUNG & | WALTER SCOTT COOPER JT TEN | 421 S NEWTON ST | | | | MIDDLETON MI | 48856-9782 | |
| RUTH SACKS | CUST ARIEL ESTHER SACKS UGMA NY | 10 CHOATE ROAD | | | | BELMONT MA | 02478-3716 | |
| RUTH SAEGER | | 5096 VBL ESTATES | | | | GREENCASTLE IN | 46135 | |
| RUTH SANES | APT 7-B | 5901 N SHERIDAN RD | | | | CHICAGO IL | 60660-3633 | |
| RUTH SANES & | DAVID SANES JT TEN | 5901 SHERIDAN RD | | | | CHICAGO IL | 60660-3616 | |
| RUTH SAYLOR | | BOX 234 | | | | COLDIRON KY | 40819-0234 | |
| RUTH SCHARNOWSKE & | ROBERT SCHARNOWSKE JT TEN | 217 E VINEYARD | | | | ANDERSON IN | 46012-2522 | |
| RUTH SCHERMAN | | 900 N NORTH LAKE DRIVE | | | | HOLLYWOOD FL | 33019-1113 | |
| RUTH SCHIFF SEIDENBERG | | 6 CLOVER STREET | | | | TENAFLY NJ | 07670-2804 | |
| RUTH SCHIMMEL | CUST DAVID MARTIN SCHIMMEL | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 21-C LANCASTER CT | | WAYNE NJ | 07470-7818 | |
| RUTH SCHULZ & | CATHERINE M KELLEY JT TEN | 337-6TH ST | | | | MANISTEE MI | 49660-1864 | |
| RUTH SCOTT | | 9750 W COUNTY ROAD 400 S | | | | DALEVILLE IN | 47334-9773 | |
| RUTH SCOTT | | 1900 N WUTHERING DR | | | | NEW CASTLE IN | 47362-5055 | |
| RUTH SEEMAN | CUST DANIEL A | SEEMAN UTMA CA | 3985 BRUNSTON CT | | | WESTLAKE VLG CA | 91362-5131 | |
| RUTH SEGAL | | 6150 SW PATTON RD | | | | PORTLAND OR | 97221-1280 | |
| RUTH SELTZER | | BOX 386 | | | | FRANKFORT MI | 49635-0386 | |
| RUTH SHADBURNE TILLMAN | | 7209 SHEFFORD LANE | | | | LOUISVILLE KY | 40242-2843 | |
| RUTH SHAFFER | | 954 STANLEY AVE | | | | PONTIAC MI | 48340 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH SHAPIRO | | 3541 ST SUSAN PLACE | | | | LOS ANGELES CA | 90066-2111 | |
| RUTH SHERLIP | | 4808 KENSINGTON AV | | | | RICHMOND VA | 23226-1315 | |
| RUTH SHOJI | | 5133 WASHINGTON ST 5-D | | | | DOWNERS GROVE IL | 60515-4749 | |
| RUTH SILVER | | 3541 BELDARE AVE | | | | CINCINNATI OH | 45220-1336 | |
| RUTH SIPELSTEIN & | BERNARD SIPELSTEIN JT TEN | 2260 E 63RD ST | | | | BROOKLYN NY | 11234-6304 | |
| RUTH SKELLEY NELMS | | 12025 ACORN OAK | | | | THE WOODLANDS TX | 77380-2504 | |
| RUTH SMITH | | 5218 KERMIT ST | | | | FLINT MI | 48505-2504 | |
| RUTH SMITH BULLERS | TR | RUTH SMITH BULLERS LIVING TRUST | | 5/31/2000 | BOX 237 RR5 | BROOKVILLE PA | 15825-9521 | |
| RUTH SOLOMON | | 271 ASHLEY PL | | | | PARAMUS NJ | 07652-5401 | |
| RUTH STAHL RICHARD A STAHL & | JAMES F FARR | TR | STAHL FAMILY TRUST DTD | 8/7/1966 | PO BOX 1448 | HAVERHILL MA | 01831-1948 | |
| RUTH STAHL RICHARD A STAHL & | JAMES F FARR & | THEIR TEN COM | SUCCESSORS TRS OF RUTH ST | TR DTD 8/7/66 | 254 AMESBURY R | HAVERHILL MA | 01830-2346 | |
| RUTH STEPHAN | | 409 PROSPECT AVE | | | | WEST HARTFORD CT | 06105-4108 | |
| RUTH STEVENSON & | HAROLD L STEVENSON JR JT TEN | 609 AVE C | | | | SOUTHAMPTON NJ | 08088-9758 | |
| RUTH STIREWALT DURLOO | | 21145 CARDINAL POND TER | APT 305 | | | ASHBURN VA | 20147-6134 | |
| RUTH SULLIVAN FARRINGTON | | 125 MURRAY ST | | | | NORWALK CT | 06851-3408 | |
| RUTH SUZANNE KIMES WINTERS | | 6641 ANTELOPE CIRCLE | | | | INDIANAPOLIS IN | 46278 | |
| RUTH SWITZER | | 414 ODETTE | | | | FLINT MI | 48503-1076 | |
| RUTH SZOBONYA | TR UA 09/26/01 | WILLIAM SZOBONYA & RUTH SZOBONY | 2742 PINETREE | | | TRENTON MI | 48183 | |
| RUTH T CYR | | 102 DORMAN RD | | | | SAINT ALBANS VT | 05478 | |
| RUTH T HEMMINGFORD | | 62 SPRINGVALE RD 117 | | | | CROTON ON HUDSON NY | 10520-1341 | |
| RUTH T LUKOMSKI | | 7435 W HONEY CREEK DR | | | | MILWAUKEE WI | 53219-3968 | |
| RUTH T SEARS | | 48 HERITAGE DR | | | | PORTSMOUTH RI | 02871-3108 | |
| RUTH T SLIGER | | 3341 E LAKESHORE DR | | | | TALLAHASSEE FL | 32312 | |
| RUTH T STEWART | | 297 HINCHEY RD | | | | ROCHESTER NY | 14624-2937 | |
| RUTH T STUBBERS TR | UA 11/30/2007 | RUTH T STUBBERS TRUST | 3875 COOPER RD | | | CINCINNATI OH | 45241 | |
| RUTH T WEEMHOFF | | PO BOX 1002 | | | | BADIN NC | 28009-1002 | |
| RUTH THOMAS | | 1310 PALLISTER ST APT 1115 | | | | DETROIT MI | 48202-2617 | |
| RUTH THORNTON | | PO BOX 2172 | | | | SYRACUSE NY | 13220-2172 | |
| RUTH TOUT | CUST SARAH | ANNE TOUT U/THE INDIANA U-G-M-A | ATTN SARAH ANNE DAVISON | 1370 SPRUCE DR | | CARMEL IN | 46033-9373 | |
| RUTH TRAVIS | | 26 FAIRWAY E | | | | SAYVILLE NY | 11782-3046 | |
| RUTH TVETEN MIKOLAJAK | | W10649 COLE ST APT 2 | | | | ELCHO WI | 54428-9760 | |
| RUTH UHLIG HINNENTHAL | | 1021 NORTH GARDEN ST APT 111 | | | | ULM MN | 56073 | |
| RUTH V BLACKWELL | | 4149 HARDING | | | | DEAR BORN HEIGHTS MI | 48125-2831 | |
| RUTH V HEGEMAN & | RUTH ELIZABETH H SMITH JT TEN | 3609 WINDBLUFF DRIVE | | | | CHARLOTTE NC | 28277-9897 | |
| RUTH V KENT | C/O R SHUGART | 2214 SHORE DRIVE | | | | ST AUGUSTINE FL | 32086-6235 | |
| RUTH V MENISH | | 593 PINE AVE | | | | HERKIMER NY | 13350-1528 | |
| RUTH V PARKER | | 1222 MAIN ST | | | | RAHWAY NJ | 07065-5025 | |
| RUTH V SCHANK | | 2953 EAST 3715 SO | | | | SALT LAKE CITY UT | 84109-3613 | |
| RUTH V SMILEY & | PATRICIA A WILSON JT TEN | 1501 NEBOBISH AVENUE | | | | ESSEXVILLE MI | 48732-1609 | |
| RUTH V SMITH | COMP 11 BARTLETT DRIVE | R R 2 | | | | PARRY SOUND ON  P2A 2W8 | | CANADA |
| RUTH V SPROLES | | 1212 N EVERGREEN ST | | | | ARLINGTON VA | 22205-2550 | |
| RUTH V STOCKMAN | | 400 GLADES SQUARE | APT 9 | | | OAKLAND MD | 21550-1368 | |
| RUTH V THOMPSON | | 2685 PACES LANDING DR NW | | | | CONYERS GA | 30012 | |
| RUTH V TURK | | 149 DOCKSIDE DOWNS DR | | | | WOODSTOCK GA | 30189-1455 | |
| RUTH V WILLIAMS | | 11954 ST ROUTE 644 | | | | HANOVERTON OH | 44423-9695 | |
| RUTH VAN S PECKMANN | | 857 ANDORRA RD | | | | PHILADELPHIA PA | 19118-4603 | |
| RUTH VANDERWILT MC VEY | | 1840 E VECRETARIAT DRIVE | | | | TEMPE AZ | 85284 | |
| RUTH VERMILLION | | 4306 W ANDERSON RD | | | | SOUTH EUCLID OH | 44121-3557 | |
| RUTH VIRGINIA FISHER | TR UA 06/25/92 RUTH | VIRGINIA FISHER TRUST | 2591 N BITZER AV | | | HERNANDO FL | 34442-3404 | |
| RUTH VIRGINIA MAIER | | 3409 N BUCHANAN | | | | ARLINGTON VA | 22207-2820 | |
| RUTH VOSSLER | | 1130 BOYNTON DR | | | | LANSING MI | 48917-5704 | |
| RUTH W BERGMAN | | 738 S 600 E | | | | MARION IN | 46953-9543 | |
| RUTH W BOWEN | | 6180 CORWIN AVE | | | | NEWFANE NY | 14108-1121 | |
| RUTH W ESTES & | JUDY E WOOD JT TEN | 1004 4TH AVE N W | BOX 786 | | | EASTMAN GA | 31023 | |
| RUTH W ESTES & | SHARON E GIDDENS JT TEN | 1004 4TH AVE N Y | BOX 786 | | | EASTMAN GA | 31023 | |
| RUTH W GORDON | | 5607 DARLINGTON RD | | | | PITTSBURGH PA | 15217-1509 | |
| RUTH W GRISWOLD | | 717 MAIDEN CHOICE LN 618 | | | | CATONSVILLE MD | 21228-6174 | |
| RUTH W HARTLEY | | 433 CO HWY 40 | | | | WORCESTER NY | 12197 | |
| RUTH W HAUSE | | 468 WIGARD AVE | | | | PHILADELPHIA PA | 19128 | |
| RUTH W HUNT | | 1228 SEMINOLE DR | | | | STOCKTON CA | 75080-3066 | |
| RUTH W JEFFERS | APT D-46 | 300 OCEAN AVE | | | | OCEAN CITY NJ | 08226-6401 | |
| RUTH W JINKS & | DOUGLAS E MACPETRIE TR | UA 3/22/94 | HAROLD E JINKS TRUST | 2920 LOLA COURT | | WATERFORD MI | 48329-4322 | |
| RUTH W MAHONEY | APT B-2 | 35 S E 13TH STREET | | | | BOCA RATON FL | 33432-7011 | |
| RUTH W PASSENGER & | HENRY B PASSENGER JT TEN | 44 E ELM AVE | | | | MONROE MI | 48162-2649 | |
| RUTH W SMITH | | 38 GRAND VIEW AVE | | | | OAKLAND NJ | 07436-1232 | |
| RUTH W WARFIELD | | 344 ANDOVER PL | | | | ROBBINSVILLE NJ | 08691-3438 | |
| RUTH W WIENS & | JOANNE NALL JT TEN | 32330 FARMERSVILLE RD | | | | FARMINGTON HILLS MI | 48334-3525 | |
| RUTH WATENBERG & | LEON WATENBERG TR | UA 09/12/1990 | LEON WATENBERG FAMILY TRU | 84 SOUTH WALDINGER STREET | | VALLEY STREAM NY | 11580-5235 | |
| RUTH WEBB | | 111 N PINE APT C | | | | GARDNER IL | 60424 | |
| RUTH WEISBLATT | | 85 PERRINE PIKE | | | | HILLSBOROUGH NJ | 08844 | |
| RUTH WEITZ | CUST | HAROLD B WEITZ UGMA PA | 1065 FLEMINGTON ST | | | PITTSBURGH PA | 15217-2637 | |
| RUTH WEITZ | CUST | ROBERT S WEITZ UGMA PA | 1065 FLEMING ST | | | PITTSBURGH PA | 15217-2637 | |
| RUTH WHITE | | 16662 FAIRMOUNT DR | | | | DETROIT MI | 48205-1539 | |
| RUTH WHITESIDE | | 74 CHERRY RD | | | | ROCHESTER NY | 14612-5650 | |
| RUTH WILSON FAIN & | WILLIAM E FAIN JT TEN | 5790 CRYSTAL CREEK LANE | | | | WASHINGTON MI | 48094-2614 | |
| RUTH WILSON OBRIEN | | 6419 RENWICK CI | | | | TAMPA FL | 33647-1173 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| RUTH WOLFGANG & | LYLE WOLFGANG JT TEN | 3682 CENTRAL PARK DRIVE | | | | GRAWN MI | 49637-9723 | |
| RUTH Y MCGILL | | 1911 BRIARWOOD DR | | | | FLINT MI | 48507-1437 | |
| RUTH YOHE KUMAGAI | | 95 SKIDAWAY ISLAND STATE PARK RD | UNIT 9 | | | SAVANNAH GA | 31411 | |
| RUTH Z GOODRICH | | 3 JEFFERSON AVE | | | | ONEONTA NY | 13820-1112 | |
| RUTHANA L FANKHAUSER | TR | RUTHANA L FANKHAUSER FAMILY TRU | DTD 12/11/01 | 1345 N 24TH ST | | MESA AZ | 85213 | |
| RUTHANN C RYAN & | JOHN R RYAN JT TEN | 15 BLOCKHOUSE COURT | | | | ORMOND BEACH FL | 32174-3020 | |
| RUTHANN C RYAN & | JOHN RYAN JT TEN | 15 BLOCKHOUSE CT | | | | ORMOND BEACH FL | 32174-3020 | |
| RUTHANN D SUTTON | | 5405 ROCKWELL RD | | | | YOUNGSTOWN OH | 44515-1831 | |
| RUTHANN E JONES | | 13191 CYPRESS ST | | | | GARDEN GROVE CA | 92843-1118 | |
| RUTHANN E STANLEY | | 1134 SE MENDAVIA AVE | | | | PORT ST LUCIE FL | 34952-5309 | |
| RUTHANN HEDGE | | 508 E MAPLE ST | | | | JEFFERSONVILLE IN | 47130-3938 | |
| RUTHANN HITCHCOCK | | 1408 TWISTED OAK CIR | | | | WICHITA KS | 67230-9231 | |
| RUTH-ANN KELLEY | | 31309 HENNEPIN | | | | GARDEN CITY MI | 48135-1474 | |
| RUTHANN MILLER | | 50403 BAYTOWN | | | | NEW BALTIMORE MI | 48047-3653 | |
| RUTHANN NORRICK | | 20218 CONNIE DR | | | | ANOKA MN | 55303-8944 | |
| RUTHANN NORTON | | 5694 SEVEN LAKES WEST | | | | WEST END NC | 27376 | |
| RUTHANN R BROWN | | 504 OHARA DR | | | | DANVILLE KY | 40422-1560 | |
| RUTHANN S BOYNTON | | 223 MAIN ST | | | | EAST WINDSOR CT | 06088-9518 | |
| RUTHANN SHEFFERLY | | 2322 DARNELL | | | | WALLED LAKE MI | 48390-1846 | |
| RUTHANNE MCGUIRE | | 5788 EDWARDSVILLE RD | | | | CLARKSVILLE OH | 45113-8623 | |
| RUTHANNE PASCOE | | 46638 AUBURNDALE | | | | STERLING HGTS MI | 48313-4100 | |
| RUTHANNE PASCOE & | MARK H PASCOE JT TEN | 46638 AUBURNDALE | | | | STERLING HGTS MI | 48313-4100 | |
| RUTHANNE RAMSEY | | 2946 CRAVEY TRAIL | | | | ATLANTA GA | 30345-1464 | |
| RUTHANNE WOOLBERT | | 831 SUNSET DRIVE | | | | ANDERSON IN | 46011-1616 | |
| RUTHARD DUCKETT | | 218-17 112TH AVENUE | | | | QUEEN VILLAGE NY | 11429-2541 | |
| RUTHE C MUENCH & | JEANANNE M BEUER JT TEN | 3206 W AZEELE STREET APT 115 | | | | TAMPA FL | 33609-4903 | |
| RUTHE C MUENCH & | WILLIAM F MUENCH JT TEN | 3206 W AZEELE ST APT 115 | | | | TAMPA FL | 33609-4903 | |
| RUTHE WILLIAMS PARKS | | 5220 MANZ PLACE APT 336 | | | | SARASOTA FL | 34232 | |
| RUTHEDA W COX | | 147 WILLARD AVE N E | | | | WARREN OH | 44483-5525 | |
| RUTHELL SMITH | | 268 CHARLES LANE | | | | PONTIAC MI | 48341-2929 | |
| RUTHELLEN PHILLIPS | | 1166 GODFREY LANE | | | | SCHENECTADY NY | 12309-2718 | |
| RUTHELLEN ZIPFEL | J | 615 FREMONT RD | | | | PORT CLINTON OH | 43452-1756 | |
| RUTHERFORD L ELLIS JR | | 2936 ARDEN RD NW | | | | ATLANTA GA | 30305-1913 | |
| RUTHEY M KEETON | | 5409 CANTON | | | | DETROIT MI | 48211-3330 | |
| RUTHIE GRANDERSON | | 170 SOMERSET DR | | | | JACKSON MS | 39206-2620 | |
| RUTHIE J GROVES | | 3932 SAN PEDRO DR | | | | FORT WAYNE IN | 46815-5749 | |
| RUTHIE L CHASTAIN | | 6461 EVERGREEN | | | | LAKE MI | 48632 | |
| RUTHIE L MENIFEE | | 5817 DUPONT | | | | FLINT MI | 48505-2680 | |
| RUTHIE L ROBINSON | | 16 HOWLAND STREET | | | | DORCHESTER MA | 02121-2405 | |
| RUTHIE L SMITH | ATTN RUTHIE L JACKSON | 815 S ELM ST | | | | SAGINAW MI | 48602-1764 | |
| RUTHIE M BREWER | | 4502 EDGEMONT SW | | | | WYOMING MI | 49509-4218 | |
| RUTHIE M HUTTON | | 1335 N ROSEDALE | | | | TULSA OK | 74127-3126 | |
| RUTHIE M NOURSE | | 5965 HARRIS-GEO RD 108 | | | | GROVE CITY OH | 43123 | |
| RUTHIE M TICEY | | 7003 E 111TH STREET | | | | KANSAS CITY MO | 64134-3370 | |
| RUTHIE NICHOLS | | 19325 BINDER | | | | DETROIT MI | 48234-1903 | |
| RUTHIE P COUCH | | 1040 ADAMS STREET S E | | | | GRAND RAPIDS MI | 49507-1906 | |
| RUTHIE WASHINGTON | | 204 KILKENNY BLVD | | | | JACKSON MS | 39209-3745 | |
| RUTHITA M JOY | | 2007 EDGEWOOD DR | | | | ANDERSON IN | 46011 | |
| RUTHMARIE HULBERT QUIGLEY | | 6056-32ND N E | | | | SEATTLE WA | 98115-7231 | |
| RUTHMARY WILDS & | PATRICK MICHAEL WILDS JT TEN | 2692 NE HIGHWAY 70 66 | | | | ARCADIA FL | 34266-9700 | |
| RUTHMARY WILDS & | WILLIAM KEITH WILDS JT TEN | 2692 NE HIGHWAY 70 66 | | | | ARCADIA FL | 34266-9700 | |
| RUTHRICIA C KENNY | | 3051 STRATFORD MILL RD | | | | LITHONIA GA | 30038-2255 | |
| RUTHVEN ADAMS AUBREY & | MARY CAIN AUBREY JT TEN | PO BOX 61545 | | | | HOUSTON TX | 77208-1545 | |
| RUTHVEN E WILLIAMS | | 38536 SHELBY DRIVE | | | | WESTLAND MI | 48186 | |
| RUTKOSKI DAVE | | PO BOX 8551 | | | | LA VERNE CA | 91750-8551 | |
| RUVEN LEVITAN & | ILANA LEVITAN JT TEN | 871 STONE GATE DRIVE | | | | HIGHLAND PARK IL | 60035-5144 | |
| RUY DE PAULA REIS | C/O MARIA HELENA DE LIRA REIS | RUA EMILIO PINHEIRO DE BARROS | 251 BAIRRO SANTA LUCIA | 30360-130 BELO HORIZONTE | | MINAS GERAIS | | BRASIL |
| RWEI-JANE JU DANG & | BENJAMIN C DANG JT TEN | 812 LAS PALMAS DR | | | | IRVINE CA | 92602-2317 | |
| RYAN A HAGEN | | PO BOX 143 | | | | NELSONVILLE WI | 54458-0143 | |
| RYAN A LONG | | 921 S 46TH ST | | | | PHILADELPHIA PA | 19143 | |
| RYAN A WEAVER | | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE IN | 46804-6587 | |
| RYAN ALLAN GALLAGHER | | 43 NORMAN AVE | | | | ACTON ON  L7J 2R7 | | CANADA |
| RYAN B KLOPPENBURG | | 1042 CORA GREENWOOD DR | | | | WINDSOR ON  N8P 1K2 | | CANADA |
| RYAN BRYANT | | 81 LAKE ST | | | | PERRY NY | 14530 | |
| RYAN DE VORE | | 314 RACHELLE AVE APT 1026 | | | | SANFORD FL | 32771-7910 | |
| RYAN DELL | | 112 STONEYCREEK DR | | | | ROCHESTER NY | 14616 | |
| RYAN E JUERGENS | | 769 FAIRFIELD | | | | ELMHURST IL | 60126-4707 | |
| RYAN E KLATT | | 5071 HOLLEY BYRON RD | | | | HOLLEY NY | 14470-9730 | |
| RYAN E SHAUL & | RODNEY E SHAUL JT TEN | 9771 HADLEY ROAD | | | | CLARKSTON MI | 48348-1909 | |
| RYAN F CLAREY | | 3915 HILL CIRCLE | | | | COLORADO SPRINGS CO | 80904 | |
| RYAN F HILYARD | | 206 E HADDON AVE | # A | | | OAKLYN NJ | 08107-1313 | |
| RYAN FOGARTY | | 125 SALZER HTS | | | | WEST HENRIETTA NY | 14586-9678 | |
| RYAN FRANSE & | ANNETTE FRANSE JT TEN | 2165 GROVE PARK RD | | | | FENTON MI | 48430-1437 | |
| RYAN G EASTHAM | | 275 SHALEBROOK DR | | | | POWELL OH | 43065 | |
| RYAN GUGELER | | 2220 VINCE RD | | | | NICHOLASVILLE KY | 40356-8812 | |
| RYAN J BLITON | | 3706 ROCK HAVEN DR | | | | GREENSBORO NC | 27410-3715 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN J DAVIS | | 28 NORTH 580 EAST | | | | OREM UT | 84097-4836 | |
| RYAN J IRELAND | | 1170 FARNSWORTH RD | | | | LAPEER MI | 48446-1524 | |
| RYAN JOSEPH TEJA | | 64A ADAMSON ST | | | | ALLSTON MA | 02134-1306 | |
| RYAN K JOHNSON | CUST REID | DANIEL JOHNSON UGMA MI | 10244 N IRISH RD | | | OTISVILLE MI | 48463-9425 | |
| RYAN L FRANSE | | 2165 GROVE PARK RD | | | | FENTON MI | 48430-1437 | |
| RYAN L MORRIS | | 5911 GRAND LEDGE HWY | | | | SUNFIELD MI | 48890-9731 | |
| RYAN LEE BACON | | 10743 OAK LN | APT 16105 | | | BELLEVILLE MI | 48111-4752 | |
| RYAN M DUFFY | | 36211 N TARA COURT | | | | INGLESIDE IL | 60041-9660 | |
| RYAN M LICHTENSTEIN | | 1920 ADENA LANE | | | | MAYFIELD HTS OH | 44124-3116 | |
| RYAN M WRIGHT | | 4411 POPLAR | | | | BATON ROUGE LA | 70808-3975 | |
| RYAN MARK BUSINSKI & | MARK ROBERT BUSINSKI JT TEN | 118 WIDGEON COURT | | | | GREAT RIVER NY | 11739 | |
| RYAN MATTHEW KOLOCHUK | | 3 WOODBINE AVE | | | | ST CATHARINES ON  L2N 3N1 | | CANADA |
| RYAN MINNIHAN & | LINDA MINNIHAN JT TEN | 1115 MAPLE AV | | | | BELVIDERE IL | 61008-5247 | |
| RYAN NIELSON | | 3184 STATE ST RD | | | | BAY CITY M | 48706-1867 | |
| RYAN P NUGENT & | PATRICK J NUGENT JT TEN | 4664 MORNINGSIDE DR | | | | BAY CITY M | 48706-2722 | |
| RYAN R SMITH | | 613 W NORTH ST | | | | FOSTORIA OH | 44830-1737 | |
| RYAN S KANIS | | 631 KENT HILLS RD NE | | | | GRAND RAPIDS MI | 49505-5110 | |
| RYAN S STELL | | 3383 NE 162ND AVENUE | | | | PORTLAND OR | 97230-5016 | |
| RYAN SUTTER & | DENNIS SUTTER JT TEN | 356 EAKIN DR NW | | | | BAINBRIDGE ISLAND WA | 98110-1757 | |
| RYAN TAYLOR NIKITIN | | 3451 WINFAIR PL | | | | MARIETTA GA | 30062 | |
| RYAN WELLS ADLER | | 517 1/2 18TH ST | | | | SACRAMENTO CA | 95811-1006 | |
| RYAN WILLIAM CORNELIUS | | 187 HAMMOND RD | | | | VALENCIA PA | 16059-1211 | |
| RYER JOHNSON | | 27 MANOR DR | | | | WAYNE NJ | 07470-4068 | |
| RYKERT O TOLEDANO JR | | 18061 THREE RIVERS RD | | | | COVINGTON LA | 70433-8950 | |
| RYLAND R SMITH | | 1216 NORTON | | | | GLENDALE CA | 91202-2031 | |
| RYLAND W TOTTEN | | 103 W S B | | | | GAS CITY IN | 46933-1718 | |
| RYNDAL L SANDERS | | 2225 FOREST DR | | | | CAMDEN SC | 29020-2027 | |
| RYNE J VALENTIN | | 1908 ASTER CT | | | | JOHNSBURG IL | 60051-5266 | |
| RYOKO GREEN | | 6110 PARK RIDGE DR | | | | DAYTON OH | 45459-2252 | |
| S A DEVINE | | 5819 IROQUOIS | | | | HOWELL MI | 48843-9116 | |
| S A SMITH | | 741 SOUTH 6TH AVE | | | | MT VERNON NY | 10550-4803 | |
| S ALDEN MURRAY & | E CATHERINE MURRAY JT TEN | 8 HARVARD ROAD | | | | WILMINGTON DE | 19808-3104 | |
| S ALFRED JONES | | 101 JAMESBOROUGH CT | | | | NASHVILLE TN | 37215-3613 | |
| S ALLAN LASSEN JR | | 146 BUCKLEY LN | | | | BATTLE CREEK MI | 49015-7920 | |
| S B DUNLAP | | 19953 SANTA ROSA | | | | DETROIT MI | 48221-1240 | |
| S B FINKLEA | | 12055 BIRWOOD | | | | DETROIT MI | 48204-1843 | |
| S C FRENCH | | 3366 ANGELIN DRIVE | | | | BARTLETT TN | 38135-2551 | |
| S CATHERINE KANE | | 3930 LARKSPUR DR | | | | ALLENTOWN PA | 18103-9741 | |
| S CATHERINE MCPHEE & | MARY EILEEN MCPHEE JT TEN | 26 VILLAMOURA | | | | LAGUNA NIGUEL CA | 92677-8948 | |
| S CATHERINE MCPHEE & | THOMAS M MCPHEE JT TEN | 7798 ZIMMERMAN RD | | | | HAMBURG NY | 14075-7132 | |
| S CHRISTOPHER SCRANTON | | 135 LOST BRIDGE DRIVE | | | | PALM BCH GDNS FL | 33410-4470 | |
| S D FREDRICK | | 15219 VINCENNES RD | | | | HARVEY IL | 60426-2320 | |
| S D MALONEY | | 600 COCHRAN DR | | | | NORCROSS GA | 30071-2107 | |
| S D RUE | | 1116 BURKHART AVENUE | | | | SAN LEANDRO CA | 94579-2123 | |
| S DAMAN PAUL | TR UA 12/14/90 S DAMAN PAUL TRUST | BOX 3053 | | | | MUNSTER IN | 46321-0053 | |
| S DAVID LAVETON | | 284 AMERICAN LEGION DR | | | | HACKENSACK NJ | 07601-2414 | |
| S DAVID SCHUBINER | CUST LAUREN | IRENE SCHUBINER UNDER THE CA | U-T-M-A | BOX 1964 | | SANTA MONICA CA | 90406-1964 | |
| S DURYEA DE CANT | | 3914 BERKELEY DR | | | | TOLEDO OH | 43612-1231 | |
| S E DUDEK | | 69 SCHOOL ST | | | | HUDSON PA | 18705-3432 | |
| S E HUTCHINS & | ALICE M HUTCHINS JT TEN | 408 S OAK PARK AVE | | | | OAK PARK IL | 60302-3863 | |
| S E TUCKER ENTERPRISES INC | | 2142 CENTURY PARK LANE 403 | | | | LOS ANGELES CA | 90067-3324 | |
| S EDWARD ANDERSON | TR UNDER DECLARATION OF TRUST | | 6/10/1992 | 4800 LANCASTER PIKE | COTTAGE C-1 | WILMINGTON DE | 19807 | |
| S ERIC MARSHALL PER REP EST | GEORGE S KLIPICH | PO BOX 6545 | | | | SOUTH BEND IN | 46660 | |
| S F NEWSOME JR | | 395 SHALLOWBROOK FARMS RD | | | | THOMASVILLE GA | 31792-0698 | |
| S FIGLUIZZI | | 26 HOOVER PL | | | | STONY POINT NY | 10980-1404 | |
| S FRANKLIN CORON JR | | 15 E 10TH ST APT 5B | | | | NEW YORK NY | 10003-5932 | |
| S G LAWTON | | 217 ORANGEWOOD DR | | | | LAFAYETTE LA | 70503-5126 | |
| S GAIL JOHNSON | | 775 CRANDAL AVE | | | | YOUNGSTOWN OH | 44510-1214 | |
| S GIBSON | | 67 FRENCH RIDGE | | | | NEW ROCHELLE NY | 10801-3723 | |
| S GRAHAM SILVERSTEIN & | KARYL M SILVERSTEIN JT TEN | 891 VICEROY RD | | | | WANTAGH NY | 11793-1646 | |
| S H PALIN | | 820 HOBERT AVENUE | | | | PLAINFIELD NJ | 07063-1520 | |
| S HALLOCK DU PONT JR | | 1965 25TH AVE | | | | VERO BEACH FL | 32960 | |
| S HELPER COMPANY | | 17600 WEST ELEVEN MILE RD | SUITE 100 | | | LATHRUP VILLAGE MI | 48076-4706 | |
| S HERBERT MUELLER & | LEILA V MUELLER TEN ENT | 1723 TURNER ST | | | | ALLENTOWN PA | 18104-5616 | |
| S IURATO | | 54 SPRING ST | | | | TARRYTOWN NY | 10591-5020 | |
| S J BROWN & | FLORA G BROWN JT TEN | BOX 1415 | | | | PENSACOLA FL | 32596-1415 | |
| S J GRUBIAK | | 100 ROCKNE RD | | | | YONKERS NY | 10701-5421 | |
| S J LEE | TR S J LEE TRUST | UA 12/19/97 | 1130 W STATE STREET | | | MARSHFIELD WI | 54449-1751 | |
| S JAMES MCNEIL & | NATHANELLE A MCNEIL JT TEN | 58 CLEVELAND ST | | | | DEDHAM MA | 02026-2314 | |
| S JEAN CHIMINELLO | | 8 APPLE HILL RD | | | | PEABODY MA | 01960-1437 | |
| S JEWELL | APT 18 | 1300 E LAFAYETTE | | | | DETROIT MI | 48207-2905 | |
| S JOAN WILLIAMS | | 1841 WEXFORD RD | | | | PALMYRA PA | 17078-9244 | |
| S JOSEPH LAMANCUSA | TR U/A/W S LAMANCUSA 05/14/91 | 11254 FREDERICK LANE | | | | TWINSBURGH OH | 44087-2694 | |
| S JOSEPH SHIRO & | FUMIKO SHIRO JT TEN | 355 MARIN AVE | | | | MILL VALLEY CA | 94941-4047 | |
| S K BANSAL MD INC PROFIT | SHARING PLAN DTD 03/01/07 | PROFESSIONAL INV MGMT AS | AGEN | 3407 ROUNDTREE | | LIMA OH | 45805-4023 | |
| S K KIELY | | 19 MARIANNE DR | | | | SAINT PETERS MO | 63376-2201 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| S K MATHIS | | 6253 14TH AVENUE | | | | MERIDIAN MS | 39305-1234 | |
| S K PASTERCHIK & | BARBARA PASTERCHIK JT TEN | 1241 CHERESE LANE | | | | BINGHAMTON NY | 13905-6216 | |
| S KATHLEEN COWAN | | PO BOX 717 | | | | HAMILTON VA | 20159 | |
| S KEITH ROBINSON | CUST JACOB J ROBINSON | UTMA OH | 7754 MANNING RD | | | MIAMISBURG OH | 45342 | |
| S KEITH ROBINSON | CUST LEAH E ROBINSON | UTMA OH | 7754 MANNING RD | | | MIAMISBURG OH | 45342 | |
| S KEITH ROBINSON | | 7754 MANNING RD | | | | MIAMISBURG OH | 45342 | |
| S KUKIELKA | | 683 RICHFIELD AVENUE | | | | KENILWORTH NJ | 07033-1816 | |
| S L CAROLL | | 855 BEATRICE PARKWAY | | | | EDISON NJ | 08820-1934 | |
| S L PFEIFFER | | 1935 DORCHESTER DR | | | | WALLED LAKE MI | 48390 | |
| S LANDON MADDOX | | 16 W MONMOUTH STREET | | | | WINCHESTER VA | 22601-4652 | |
| S LATHAN RODDEY III | | PO BOX 70 | | | | SUMTER SC | 29151-0070 | |
| S LEE PAKE | | 2609 UNIVERSITY BLVD | | | | TUSCALOOSA AL | 35401-1507 | |
| S LEROY BROOKS & | LINDA F BROOKS JT TEN | 111 S TELEGRAPH | | | | PONTIAC MI | 48341-1570 | |
| S LOUISE BIANCUZZO | | 187 SUNSET DR | | | | HOWARD PA | 16841-3741 | |
| S M GIRARD | | BOX 947 | | | | STANDISH MI | 48658-0947 | |
| S MARLENA CHENAULT | | 4201 COPPER ROCK DR | | | | EDMOND OK | 73003-2948 | |
| S MARTIN BRONSON | | 412 JIM ELLIOTT RD | | | | ELIZABETHTON TN | 37643-5706 | |
| S MASOOD ALI | CUST ALYA ALI UTMA IL | 114 W MORNINGSIDE | | | | PEORIA IL | 61614-2135 | |
| S MASOOD ALI | CUST ASIF ALI UTMA IL | 114 MORNINGSIDE DR | | | | PEORIA IL | 61614 | |
| S MICHAEL KEYES | TR | STEWART M KEYES & DOROTHY M | KEYES INTER-VIVOS TRUST | UA 09/29/98 | 6 MAPLE CREST C | FRANKEMUTH MI | 48734 | |
| S MICHAEL STORM | | 2713 VICTOR PLACE | | | | LOUISVILLE KY | 40206-2354 | |
| S MICHAEL WARE | | 7842 BARKER RD | | | | CORRYTON TN | 37721-2101 | |
| S MICHAEL WARREN JR | | 1621 FAIRY DELL TR | | | | LOOKOUT MOUNTAIN GA | 30750 | |
| S NING CHIN | | 6928 BONNOT DR | | | | NORFOLK VA | 23513 | |
| S P HOLDING III | | 4906 REMBERT DR | | | | RALEIGH NC | 27612-6238 | |
| S PATRICK CONNELL | | 420 EVENING STAR | | | | BOZEMAN MT | 59715-7762 | |
| S PAULINE RAUCH | | 3565 JOHN L AV 24 | | | | KINGMAN AZ | 86401-2381 | |
| S Q MCLEROY & | ALLIE MCLEROY TEN COM | 9 BLACK FRIARS RD | | | | TEXARKANA TX | 75503-2528 | |
| S R ESTEP | | 4275 S 900 E | | | | UPLAND IN | 46989-9791 | |
| S R HOOK | | 2273 GORNO ST | | | | TRENTON MI | 48183-2546 | |
| S R KRAFT | | 14 HILLS PARK LN | | | | SMITHTOWN NY | 11787-4062 | |
| S R NAIR | CUST G R NAIR UGMA MI | 245 HAYWOOD | | | | MONROE MI | 48161 | |
| S RAY SLONE | | BOX 262 | | | | MCDOWELL KY | 41647-0262 | |
| S ROBERT LOMICKA | | 11543 TANGER CT | | | | NAPLES FL | 34119 | |
| S ROBERT POWELL | | R D 1 BOX 40 | | | | CARBONDALE PA | 18407-9706 | |
| S ROBERT SANDEFER | | 1901 OLD GATE | | | | GARLAND TX | 75042-8325 | |
| S ROOSEVELT CARRINGTON SR | | 14895 WASHBURN | | | | DETROIT MI | 48238-1637 | |
| S S JONES | | 5675 RAYMOND-BOLTON RD | | | | BOLTON MS | 39041-9723 | |
| S TILLY | | 81 PROSPECT AVE | | | | WHITE PLAINS NY | 10607-1617 | |
| S TODD BILGER & | ELIZABETH R BILGER JT TEN | 216 GATESWOOD ROAD | | | | LUTHERVILLE MD | 21093 | |
| S TODD LASSEN | | 995 W COLUMBIA AVE | | | | BATTLE CREEK MI | 49015-3098 | |
| S TODD LEWIS | CUST | MATTHEW TODD LEWIS UGMA PA | 1290 BELLE MEADE DR | | | LANCASTER PA | 17601-5072 | |
| S TREVOR FERGER JR | | 2415 LANE WOODS DR | | | | COLUMBUS OH | 43221-4066 | |
| S V KARWANDE | | 2423 SUMMIT CIRLCE | | | | SALT LAKE CITY UT | 84109 | |
| S VIRGINIA DAVIES | | 314 THIRD STREET | | | | LEWISTOWN PA | 17044-1201 | |
| S WADE LUKIANOW & | DIANE M LUKIANOW JT TEN | 27036 BOULDER CANYON DR | | | | NEDERLAND CO | 80466-9733 | |
| S WILLIAM ALPER | CUST MISS | KAREN BETH ALPER UGMA NY | 155 EAST 76TH STREET 4E | | | NEW YORK NY | 10021-2812 | |
| S Z GORAL | | 932 KENNETH AVENUE | | | | ELIZABETH NJ | 07202-3114 | |
| SABAH A AYOUB | | 7311 KENTUCKY | | | | DEARBORN MI | 48126-1696 | |
| SABAH F ALLIE | | 19500 GARY LN | | | | LIVONIA MI | 48152-1154 | |
| SABATINO J MAIORANO | | 305 BOXWOOD ROAD BELLMOOR 4 | | | | WILMINGTON DE | 19804-1836 | |
| SABETAY BEHAR | | 125 MAPLE ST | | | | RUTHERFORD NJ | 07070-1718 | |
| SABIN W PERKINS & | CYNTHIA CARR PERKINS JT TEN | 230 SAN JULIEN | | | | SANTA BARBARA CA | 93109-2040 | |
| SABINA A MODJEWSKI & | JAMES F MODJEWSKI JT TEN | 9520 N 45TH ST | | | | BROWN DEER WI | 53223-1460 | |
| SABINA BARCZYNSKI & | EDWARD BARKLEY JT TEN | 2550 GRANT ST 105 | | | | ALPENA MI | 49707-3965 | |
| SABINA BLINBAUM | | 65 CENTRAL PARK WEST | | | | NEW YORK NY | 10023-6007 | |
| SABINA LIM | | 9 HEPBURN RD | | | | HAMDEN CT | 06517-2921 | |
| SABINA MORETTI | | 1 HIGH MEADOWS | | | | MOUNT KISCO NY | 10549-3847 | |
| SABINA P LUCIANO | | 5 SANDS RD | | | | ROCHESTER NY | 14624-2221 | |
| SABINE ALBECK | CO ADAM OPEL AG | POSTFACH | | | | D-65423 RUESSELSHEIM 1710 | | GERMANY |
| SABINE ROWEKAMP | | BUEHNE 29 | | | | 4300 ESSEN 15 | | GERMANY |
| SABINO O RIVERA | | 4040 S RICHMOND ST | | | | CHICAGO IL | 60632-1832 | |
| SABINO PEREZ | | 2204 STAGECOACH CI | | | | MODESTO CA | 95358-1078 | |
| SABLE K ALLEN | | 703 E SPRINGBORO ROAD | | | | SPRINGBORO OH | 45066 | |
| SABRAY PIOWATY | | 1063 SW 25TH PL | | | | BOYNTON BEACH FL | 33426-7426 | |
| SABRINA DARLENE STEPHENS | | 4405 W URBANA | | | | BROKEN ARROW OK | 74012 | |
| SABRINA FEARS | | PO BOX 05925 | | | | DETROIT MI | 48205 | |
| SABRINA LOVETT | | 124 BARTLETT ST | | | | ROCHESTER NY | 14608-2603 | |
| SABRINA N NASTLEY | | 1157 COOKE CT | | | | ERIE CO | 80516-6936 | |
| SABRINA N RONEY | | 899 POND ISLAND COURT | | | | NORTHVILLE MI | 48167-1089 | |
| SABRINA PLATT | | 4407 FRANKLIN ST | | | | KENSINGTON MD | 20895 | |
| SABRINA RENE SALAZAR TOD | MICHAEL JAMES ENBODY | SUBJECT TO STA TOD RULES | 770 REBECCA JANE DR | | | MOORESVILLE NC | 28115 | |
| SABRINA SAATHOFF | | 3271 E 950 S | | | | FAIRMOUNT IN | 46928-9309 | |
| SABRINA WASHINGTON | | 13656 SANTA ROSA | | | | DETROIT MI | 48238-2580 | |
| SABRINA YANNASCOLI | | 380 MONTGOMERY AVE | | | | WYNNEWOOD PA | 19096-1815 | |
| SABURO OSHITA & | FUSAE OSHITA JT TEN | 6506 HITCHCOCK WAY | | | | SACRAMENTO CA | 95823-5346 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SACHIE NAKAYAMA | | 28955 CRESTRIDGE RD | | | | RANCHO PALOS VERDE CA | 90275-5062 | |
| SACRED HEART BUILDING FUND | C/O FR JOHN F MCBRIDE | RT 152 & BROAD ST | | | | HILLTON PA | 18927 | |
| SADAE ALWARD | | 5612 W MALL DR | APT 137 | | | LANSING MI | 48917 | |
| SADALLIA A MONTGOMERY | | 45 MATHEWS ST | | | | PONTIAC MI | 48342-2039 | |
| SADAO KONDO | | 1507 SAN VICENTE BLVD | | | | SANTA MONICA CA | 90402-2205 | |
| SADHU S KUMAR & | KASTURI KUMAR JT TEN | 15330 ELLA BLVD APT 1109 | | | | HOUSTON TX | 77090 | |
| SADIE A NAYLOR | | 21 WOOLVERTON ROAD | | | | STOCKTON NJ | 08559-2151 | |
| SADIE ANTOCI | | 5 WINDHAM LOOP | APT 3C | | | STATEN ISLAND NY | 10314-5941 | |
| SADIE AU | | 4218 KAIMANAHILA ST | | | | HONOLULU HI | 96816-4752 | |
| SADIE B THORSEN | C/O VIOLET M LANDIS | 9632 S 208TH ST | | | | KENT WA | 98031-1404 | |
| SADIE C MOLLIS | | 543 PEFFER ST | | | | NILES OH | 44446-3316 | |
| SADIE E ALBRECHT & | BARBARA A LADD JT TEN | 78 NORTH ST | | | | SACO ME | 04072-1925 | |
| SADIE E ESTEP | | 2645 DAVENPORT RD | | | | DULUTH GA | 30096-4143 | |
| SADIE E OLIVEIRA | | 25701 JORGENSEN ROAD | | | | NEWMAN CA | 95360-9728 | |
| SADIE E TEMPERLY | | BOX 142 | | | | SCALES MOUND IL | 61075-0142 | |
| SADIE E ZIEGLER | | 216 SPRUCE ST | | | | KINGSTON PA | 18704-3306 | |
| SADIE F BLAKESLEY | | 505 WIMBLEDON BLVD | | | | ALEXANDRIA LA | 71303 | |
| SADIE I OMALLEY & | S KATHLEEN HINES JT TEN | 75 MERRILL AVE | | | | LOWELL MA | 01850-1750 | |
| SADIE J GADIENT | C/O SADIE J GADIENT WEBER | 7707 BROADWAY 1 | | | | SAN ANTONIO TX | 78209-3247 | |
| SADIE L HEIPLE | | 142 R UPPER RD | | | | STOYSTOWN PA | 15563-8187 | |
| SADIE LEE BAYNARD | | 327-3RD AVE | | | | LEXINGTON SC | 29072-3338 | |
| SADIE M BRENNON & | JAMES E BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN TN | 38138-4130 | |
| SADIE M CASTELLANO | | 320 KIWANIS ST | | | | MISSOULA MT | 59802-4790 | |
| SADIE M FETTERS | | 419 SALEM ST | | | | ELMER NJ | 08318-2215 | |
| SADIE M GEARY | | 306 S MCCARTY | | | | FORTVILLE IN | 46040-1419 | |
| SADIE M THIELE | | 928 DUBLIN AVE | | | | ENGLEWOOD OH | 45322-2807 | |
| SADIE MARIE BRIGGANCE | | 1212 BURLINGTON DR | | | | FLINT MI | 48503-2929 | |
| SADIE MARIE DAVIS | | 2500 NORTH 71ST ST | | | | KANSAS CITY KS | 66109-1863 | |
| SADIE MOORE | | 24605 TEMPLAR | | | | SOUTHFIELD MI | 48075-6936 | |
| SADIE P MORRIS | | 7412 GABRIEL ST | | | | SHERRILLS FORD NC | 28673 | |
| SADIE PIZER | | 225 MONACO PKWY | | | | DENVER CO | 80220-5955 | |
| SADIE SARAJIAN & | GABRIEL SARAJIAN JT TEN | 19230 FORD ROAD 718 | | | | DEARBORN MI | 48128-2011 | |
| SADIE SHACKET | | 8155 ATHERTON ROAD | | | | MONTREAL QC  H4P 1Z2 | | CANADA |
| SADIE TAYLOR WOODS | | 1619 W 17TH ST | | | | ANDERSON IN | 46016-3225 | |
| SADIQ MOHYUDDIN | | 1309 D'ADRIAN PROFESSIONAL PARK | | | | GODFREY IL | 62035-1686 | |
| SADYE BLUMENTHAL | APT 7P | 1530 E 8TH ST | | | | BROOKLYN NY | 11230-7027 | |
| SADYE THALL & | ROBERTA THALL JT TEN | C/O MRS DIANE ROTHSTEIN | 238 OLD FARM ROAD | | | MILTON MA | 02186 | |
| SAEED AHMAD | | 1000 BROOKSIDE DR | | | | FAIRMONT WV | 26554-1425 | |
| SAEED ILYAS | | 5284 S 100 E | | | | ANDERSON IN | 46013-9540 | |
| SAEED N AHMED | | 7730 INDIANA | | | | DEARBORN MI | 48126-1279 | |
| SAEED SHAFA | CUST SIAMAK | SHAFA UTMA CA | 480 WASHINGTON | | | BELVEDERE-TIBURON CA | 94920-2006 | |
| SAFDAR WALIULLAH & | EDNA E WALIULLAH JT TEN | 26 BRIDLE CREEK PARK SW | | | | CALGARY AB  T2Y 3N6 | | CANADA |
| SAFETYFUND CO | ATTN SAFETY FUND NATL BK | BOX 8210 | | | | FITCHBURG MA | 01420-8210 | |
| SAGE C SENGO | | 13408 APPLE RD | | | | WILTON CA | 95693-9433 | |
| SAGE CUMMINGS | | 122 MAIN ST 3 | | | | WOONSOCKET RI | 02895-4337 | |
| SAGINAW POSTAL FEDERAL CREDIT | UNION CUST | FBO BRIDGET ANN WYMAN | 6145 LONGMEADOW S BLVD | | | SAGINAW MI | 48603-1024 | |
| SAHABE SECURITIES CO | | 38 MONTROSE RD | | | | SCARSDALE NY | 10583-1127 | |
| SAHAR KNODEL & | CLARENCE KNODEL JT TEN | 3498 NELSON-MOSIER RD | | | | LEAVITTSBURG OH | 44430-9445 | |
| SAHARA LOGIC SYSTEMS | | 1008 RODMAN RD | | | | WILMINGTON DE | 19805-4123 | |
| SAHLI V GRASSO | | 109 BERKELEY AVENUE | | | | BLOOMFIELD NJ | 07003-5701 | |
| SAI MOY WONG | | 2653 KELLER BLVD | | | | SAINT LAURENT QC  H4K 1L8 | | CANADA |
| SAI V RAJ & | SUKANYA V RAJ JT TEN | 20947 WESTMINSTER DRIVE | | | | STRONGSVILLE OH | 44149-6782 | |
| SAID ABDEL-KHALIK | | 3579 MIDVALE COVE | | | | TUCKER GA | 30084-3210 | |
| SAINT GERMAIN FOUNDATION OF | LONG BEACH | 800 MAGNOLIA AVE | | | | LONG BEACH CA | 90813-4133 | |
| SAINT JOAN OF ARC CATHOLIC | CHURCH | DIOCESE OF JOLIET | 820 DIVISION ST | | | LISLE IL | 60532-2248 | |
| SAINT MARYS CATHOLIC CHURCH | | 104 CENTER ST | | | | PERTH AMBOY NJ | 08861-4232 | |
| SAINT MICHAELS CHURCH | | 1130 BRUNSWICK AVE | | | | TRENTON NJ | 08638-3945 | |
| SAJJAD RANGWALA | | 132 BATEMAN DRIVE | | | | LANGHORNE PA | 19047-1908 | |
| SAKHIR KHAN | | 160 CHESTNUT RIDGE RD | | | | MONTVALE NJ | 07645 | |
| SAL AVERSA | | 214 BROADWAY | | | | RUNNEMEDE NJ | 08078 | |
| SAL BARTONI | | 1909 D ST | | | | HAYWARD CA | 94541-4436 | |
| SAL F LAGUARDIA | | 4219 E SUNRISE DRIVE | | | | PHOENIX AZ | 85044-1012 | |
| SAL J TULUMELLO & | EDITH E TULUMELLO JT TEN | 63 RACINE RD | | | | NORTH EAST MD | 21901-6337 | |
| SAL J TULUMELLO & | EDITH E TULUMELLO JT TEN ENT | 63 RACINE RD | | | | MORTH EAST MD | 21901-6337 | |
| SAL R TORNATORE | | 170 W 22ND ST | | | | HUNTINGTON STATION NY | 11746-2231 | |
| SAL SALGADO & | MARC J SALGADO JT TEN | 1104 EAGLES RIDGE ROAD | | | | BREWSTER NY | 10509-1139 | |
| SALA L TOWNSEND | | 1520 N 40TH STREET | | | | MILWAUKEE WI | 53208-2335 | |
| SALEEM A MUSHARBASH | | 3759 CASHEEN DR | | | | CHENO HILLS CA | 91709-2919 | |
| SALEH K KAIS | | 2805 BIRD AVE N E | | | | GRAND RAPIDS MI | 49525-3101 | |
| SALEM BIBLE CHURCH | | 9481 WEST 6 MILE RD | | | | SALEM MI | 48167-9459 | |
| SALEM DEVEAR O'STEEN | | 3719 30TH ST | APT A | | | LUBBOCK TX | 79410 | |
| SALEM EVANGELICAL CEMETERY | | ASSOCIATION | | | | ORWIGSBURG PA | 17961 | |
| SALEM INVESTMENT CLUB | | 4636 ROBINSON LOOP E | | | | OLIVE BRANCH MS | 38654-8176 | |
| SALEM J ROGERS | PLAZA EAST SUITE 19G | 4300 N OCEAN BLVD | | | | FT LAUDERDALE FL | 33308-5944 | |
| SALEM MONTHLY MEETING OF | FRIENDS-SALEM NJ | ATTN JILL HILLIARD | 954 HAWKS BRIDGE RD | | | SALEM NJ | 08079-4503 | |
| SALEM UNITED METHODIST CHURCH | | BOX 438 | | | | PIGEON MI | 48755-0438 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SALINA G ALEXANDER | | 224 RAGSDALE ST | | | | HIRAM GA | 30141-2513 | |
| SALINE AREA UNITED FUND | | BOX 22 | | | | SALINE MI | 48176-0022 | |
| SALISTIA LOPEZ | | 15221 YORKLEIGH DR | | | | LANSING MI | 48906 | |
| SALKELD & CO | BANKERS TRUST COMPANY | BOX 704 | CHURCH STREET STATION | | | NEW YORK NY | 10008-0704 | |
| SALLEE A PAULEY | | 2113 EVEREST PKY | | | | CAPE CORAL FL | 33904 | |
| SALLIE A PERRY | | 5836 HUBERT RD | | | | HUBBARD LAKE MI | 49747-9706 | |
| SALLIE A STEPHENSON | | 12340 OAKCROFT TRAIL | | | | LAURINBURG NC | 28352-2342 | |
| SALLIE A WALTER & | PHILIP J WALTER JT TEN | 1193 ACALA | | | | CASA GRANDE AZ | 85222 | |
| SALLIE ANN THOMPSON | | LAKE ROAD | | | | BURT NY | 14028 | |
| SALLIE BLAMER & | RICHARD BLAMER JT TEN | 2034 E TAYLOR RD | | | | FAIRVIEW MI | 48621 | |
| SALLIE BUTCHER | | 9365 LAKE SHORE BLVD | | | | MENTOR OH | 44060-1609 | |
| SALLIE BUTLER THOMAS | | 720 SIMPSON TER | | | | BEDFORD TX | 76021-2216 | |
| SALLIE C FOGARTY | | 5911 PATTERSON DR | | | | TROY MI | 48098-3856 | |
| SALLIE C LOCKWOOD | | 28 ATLANTA AVE | | | | EAST WILLISTON NY | 11596-2402 | |
| SALLIE D LITTON | | 4125 TAUNTON CT 20 | | | | PLAINFIELD IN | 46168-9032 | |
| SALLIE E STONE | | 1410 BOYD PARK DR | | | | GREENVILLE NC | 27858-9455 | |
| SALLIE ELLEN SMILEY | | PO BOX 5473 | | | | EMERALD ISLE NC | 28594-5473 | |
| SALLIE F ALFORD | | 4804 EL RANCHO | | | | FT WORTH TX | 76119-4706 | |
| SALLIE H LAW | | 8624 W MAPLE CREST DR | | | | MC KEAN PA | 16426-1227 | |
| SALLIE J ERLANDSON & | DOUGLAS C ERLANDSON JT TEN | PO BOX 889 | | | | DOUGLAS MI | 49406 | |
| SALLIE J MC CULLOUGH | | 1938 OAK CIRCLE | | | | YOUNTVILLE CA | 94599 | |
| SALLIE J MC GEE & | ARTHUR E DILWORTH JT TEN | 12541 MCGEE LN | | | | AMELIA VA | 23002-4929 | |
| SALLIE J OSBORNE | | 1749 E HIGHWAY M21 | | | | SAINT JOHNS MI | 48879 | |
| SALLIE JO JOHNSTON | | 1135 NORTH JACK TONE RD | | | | STOCKTON CA | 95215 | |
| SALLIE L ARMSTRONG | | 1009 MADISON STREET | | | | CHESTER PA | 19013-5922 | |
| SALLIE L DELMORE | | 2 COTTAGE ROW | | | | NORTH CHELMSFORD MA | 01863-1506 | |
| SALLIE L TILLEY | | 4700 LANGE RD | | | | BIRCH RUN MI | 48415-8137 | |
| SALLIE LOU BIERDEMAN | | 4195 MIDDLETOWN ROAD | | | | CANFIELD OH | 44406-9493 | |
| SALLIE M CROSS | CUST ELIZABETH M CROSS UGMA VA | 306 HOLLYPORT RD | | | | RICHMOND VA | 23229-7623 | |
| SALLIE M DINSMORE | | 8000 SEMINOLE AVE | | | | PHILADELPHIA PA | 19118-3955 | |
| SALLIE M HARRELD & | ANNA LOUISE BANCHIU JT TEN | 727 N STEPHENSON HWY | | | | ROYAL OAK MI | 48067-2150 | |
| SALLIE MAE PRUITT & | RONALD PRUITT JT TEN | 6840 MT TABOR RD | | | | CUMMING GA | 30040 | |
| SALLIE MAY SOUDER | | RD 2 BOX 66 | | | | NEWPORT PA | 17074-9453 | |
| SALLIE MC COY | | 3505 DUPONT | | | | FLINT MI | 48504-3570 | |
| SALLIE MILLER | | 90 ABBOTTS RD | | | | CUBA NY | 14727-9604 | |
| SALLIE MORSE | | 6344 ALEXANDER DR | | | | SAINT LOUIS MO | 63105-2223 | |
| SALLIE P PHIPPS | | 1038 VANCE STREET | | | | ROANOKE RAPIDS NC | 27870 | |
| SALLIE R GOLDMAN | | 42361 HANKS LN | | | | STERLING HTS MI | 48314-3139 | |
| SALLIE S MC FARLAND | | 171 DREXMORE RD | | | | ROCHESTER NY | 14610-1215 | |
| SALLIE TAIT ROBB | | 521 RHINE RD | | | | PALM BEACH GARDENS FL | 33410-2189 | |
| SALLIE WARMACK | | 1601 BRADBY DRIVE | 408 | | | DETROIT MI | 48207 | |
| SALLIE YIH WANG | | 86-79 PALO ALTO ST | | | | JAMAICA NY | 11423-1203 | |
| SALLY A BIGELOW | | 3427 ARDRETH | | | | WATERFORD MI | 48329-3203 | |
| SALLY A BRANDT | | 4367 N HILLCREST CIRCLE | | | | FLINT MI | 48506-1421 | |
| SALLY A CAHUR | APT 11A | 80 CENTRAL PARK WEST | | | | NEW YORK NY | 10023-5206 | |
| SALLY A CARPENTER | | 8879 LYONS HGWY | | | | SAND CREEK MI | 49279-9779 | |
| SALLY A COLUSSY | | BOX 10397 | | | | PITTSBURGH PA | 15234-0397 | |
| SALLY A COZAD | | 1820 MC KINLEY | | | | BAY CITY M | 48708-6736 | |
| SALLY A CUMBERWORTH | | 2434 IVY HILL DR # 103 | | | | COMMERCE TOWNSHIP MI | 48382-1198 | |
| SALLY A DEAN | TR UA 10/23/03 SALLY ANN DEAN | REVOCABLE | TRUST | 1016 MESA RD | | NIPOMO CA | 93444 | |
| SALLY A DENNEY | | 23817 MAIN ST BOX 1 | | | | MOSBY MO | 64073 | |
| SALLY A DOAN | | 333 HADDON COURT | | | | FRANKLIN TN | 37067 | |
| SALLY A EMERY | | BOX 102 | | | | GRAY ME | 04039-0102 | |
| SALLY A FALES | | 801 BOULEVARD DR | | | | BELPRE OH | 45714-1207 | |
| SALLY A GLORCH | | S5705 HAPPY HILL RD | | | | N FREEDOM WI | 53951 | |
| SALLY A HANSEN | | 7922 CLYDESDALE DRIVE SE | | | | ADA MI | 49301 | |
| SALLY A JENSEN | TR SALLY A JENSEN TRUST | UA 9/22/98 | 20425 N 266TH AVE | | | BUCKEYE AZ | 85396-2266 | |
| SALLY A JEWELL | | 4161 BUNKER AVE | | | | WEST BLOOMFIELD MI | 48323-1003 | |
| SALLY A LOOMAS | | 3016 LUPINE DRIVE | | | | BAY CITY M | 48706-1233 | |
| SALLY A LYSAKOWSKI | | 39500 CHERRY HILL | | | | CANTON MI | 48187-4325 | |
| SALLY A MANGOLD | | 7416 SPY GLASS DR | | | | MODESTO CA | 95356 | |
| SALLY A MARKI | | 41 HARDEN AVE | | | | CAMDEN ME | 04843-1608 | |
| SALLY A MORRIS | | 16625 WOODLAND CT | | | | BRIDGEVILLE DE | 19933 | |
| SALLY A MORTON & | ROBERT MORTON JT TEN | 7442 SOUTH CRICKET LN | | | | SEVEN HILLS OH | 44131-5124 | |
| SALLY A NELSON | | 430 SUMMIT | | | | KENT WA | 98031-4712 | |
| SALLY A NELSON & | KATHLEEN S NELSON JT TEN | 430 SUMMIT AVE N | | | | KENT WA | 98031-4712 | |
| SALLY A NEWLAND | | 16478 WHITEHEAD DRIVE | | | | LINDEN MI | 48451 | |
| SALLY A POLMANTEER | | 1106 EAGLE ST NW | | | | GRAND RAPIDS MI | 49544-1814 | |
| SALLY A PURDUE | | BOX 242 | | | | PARADISE MI | 49768-0242 | |
| SALLY A ROSE | | 12213 SE 71ST AVE | | | | PORTLAND OR | 97222-2041 | |
| SALLY A SEEMANN | C/O SALLY A BOTTKE | 5940 CLAYPOOL AVE | | | | DAVISBURG MI | 48350-3552 | |
| SALLY A SHRYOCK | | 513 CHAMBERS ST | | | | ROYAL OAK MI | 48067-1801 | |
| SALLY A SIBERT | | 6839 WEIDNER ROAD | | | | SPRINGBORO OH | 45066-7439 | |
| SALLY A SNYDER | | 841 HUNTER BLVD | | | | LANSING MI | 48910-4714 | |
| SALLY A SPICH | STERLING HOUSE ALTERRA | 901 BROAD STREET | | | | FLORENCE NJ | 08518 | |
| SALLY A THOMAS | | 1216 JOHNSTON S E | | | | GRAND RAPIDS MI | 49507-2803 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SALLY A WASSON | | 1356 WEST MEDINA | | | | MESA AZ | 85202-6611 | |
| SALLY A WENDZIK | | 9311 LAKE ROAD | | | | MONTROSE MI | 48457-9715 | |
| SALLY A YOZIPOVICH | | 918 EAST 214TH ST | | | | EUCLID OH | 44119 | |
| SALLY ANN  DONNAN  REVOCABLE TRU | UA 12/18/2006 | 204 JOSEPHINE LN NW | | | | CEDAR RAPIDS IA | 52405 | |
| SALLY ANN BAKER & | THOMAS K BAKER JT TEN | 8 NORTH 5TH STREET | | | | BETHANY DE | 19930 | |
| SALLY ANN BROWN | | 99 STOCKBRIDGE ST | | | | SAINT IGNACE MI | 49781-1217 | |
| SALLY ANN CHEEK | | 1103 OLD HASSYAMPA LANE | | | | PRESCOTT AZ | 86303 | |
| SALLY ANN DAVIS | | PO BOX 985 | | | | DEKALB IL | 60115 | |
| SALLY ANN DITTMER | | 4011 OXFORD COURT | | | | STREAMWOOD IL | 60107-2921 | |
| SALLY ANN HENZIE | | 1510 LAUREL OAK DR | | | | AVON IN | 46123-9484 | |
| SALLY ANN KING | | 56 CLIVE | | | | PONTIAC MI | 48054 | |
| SALLY ANN LANE | | BOX 2123 | | | | SAGINAW MI | 48605-2123 | |
| SALLY ANN LEONARD | | 656 BIRD STREET | | | | YUBA CITY CA | 95991-3309 | |
| SALLY ANN LEROY & | RICHARD C LEROY JT TEN | 2751 TWIN LAKES AVE | | | | LAKE MI | 48632-9111 | |
| SALLY ANN LOWE | | 55 LAFAYETTE ST | | | | HOPEWELL NJ | 08525-1819 | |
| SALLY ANN MC KENNA | | 200 CABRINI BLVD APT 109 | | | | NEW YORK NY | 10033-1121 | |
| SALLY ANN MOTTO & | JOHN F MOTTO TEN ENT | 557 BEECHNUT DR | | | | MANHEIM PA | 17545-9460 | |
| SALLY ANN NELSON | C/O SALLY NELSON STEBBINS | 117 BOW STREET #201 | | | | PORTSMOUTH NH | 03801 | |
| SALLY ANN OGAARD & | ENID N DEBIRK JT TEN | 1310 E BROOKSHIRE DR | | | | SALT LAKE CITY UT | 84106-2908 | |
| SALLY ANN PELTIER | | 8242 W DREYFUS DR | | | | PEORIA AZ | 85381 | |
| SALLY ANN PULLMAN | | 116 ROUNDUP ROAD | | | | GLENDORA CA | 91741-3840 | |
| SALLY ANN RICHARDSON TUCKER | | 1 MUNDARA PLACE | NARRAWEENA | | | NEW SOUTH WALES 2099 | | AUSTRALIA |
| SALLY ANN STAUB MC KINNON | | 501 FLINTLOCK CT | | | | FINDLAY OH | 45840-0924 | |
| SALLY ANN SWANCUTT | | 3324 S 107TH AVE | | | | OMAHA NE | 68124-2456 | |
| SALLY ANN WARGO | | 55 CRYSTAL RIDGE RD | | | | COTUIT MA | 02635 | |
| SALLY ANN WOODHALL | | RFD 1 BOX 20 HARRISON LANE | | | | BETHLEHEM CT | 06751-9803 | |
| SALLY ANNE BURDEN MARIANO | | 40 CANOE PL RD APT 6 | | | | HAMPTON BAYS NY | 11946 | |
| SALLY ANNE HANSELL | | 108 CHESNEY LANE | | | | ERDENHEIM PA | 19038-7804 | |
| SALLY ANNE KANCZUZEWSKI & | EVELYN M KANCZUZEWSKI JT TEN | 1136 JONES STREET | | | | FORT WAYNE IN | 46802-4065 | |
| SALLY ANNE KLOHR | TR SALLY ANNE KLOHR TRUST | UA 11/05/93 | 449 CHESHIRE FARM CRT | | | ST LOUIS MO | 63141-8502 | |
| SALLY ANNE SHERMER | | 410 E MINE ST | | | | HAZLETON PA | 18201-6727 | |
| SALLY ANNE TERRY | TR U/DECL | OF TR OF ANNE BEEMAN DTD | | 12/17/1975 | 2797 FLEUR DR | SAN MARINO CA | 91108-1722 | |
| SALLY B BAIKIE | | 200 SAINT ANDREWS RD | | | | SAGINAW MI | 48603-5938 | |
| SALLY B CHURCH | | 411 FERNWOOD DR | | | | MORAGA CA | 94556-2119 | |
| SALLY B CROWE | | 6650 WAREHAM CT | UNIT 1 | | | CENTERVILLE OH | 45459 | |
| SALLY B HUNTER | | 21975 HIGHWAY 5 | | | | VERSAILLES MO | 65084 | |
| SALLY BEARD SCHMIDT | | 2313 CATAMARAN CT | | | | VIRGINIA BEACH VA | 23451-1229 | |
| SALLY BENDROTH | C/O SALLY B WHITLEY | 216 SHADES CREST CIRCLE | | | | BIRMINGHAM AL | 35216-1316 | |
| SALLY BENNETT | | 21295 FALLS RIDGE WAY | | | | BOCA RATON FL | 33428-4872 | |
| SALLY BENNISON CURRY | | 207 BUFFET LN | | | | MELBOURNE FL | 32904 | |
| SALLY BERGRIN | | 27050 CEDAR RD | APT 618 | | | BEACHWOOD OH | 44122-1126 | |
| SALLY BIRTCHER | | 323 N NELTNOR | | | | WEST CHICAGO IL | 60185-2361 | |
| SALLY BOERINGER | | 58-36-69TH AVE | | | | RIDGEWOOD NY | 11385-5038 | |
| SALLY BOYCE | | 3844 SUNRISE LK | | | | MILFORD PA | 18337 | |
| SALLY BREGGIN BURMAN | | 6302 BANNOCKBURN DR | | | | BETHESDA MD | 20817-5404 | |
| SALLY BRUCE | CUST ASHLEY | RENEE BRUCE UTMA OK | BOX 501 | | | SHARON SPRINGS KS | 67758-0501 | |
| SALLY BURBANK SWART | | 4348 N COASTAL HWY | | | | ST AUGUSTINE FL | 32084 | |
| SALLY C BLAIS | | 14 DANIELS RD | | | | WENHAM MA | 01984-1006 | |
| SALLY C BRADWIN | | 246 E HIGH ST | | | | AVON MA | 02322-1224 | |
| SALLY C BUFFINGTON | | 5136 FAIRWAY ONE DRIVE | | | | VALRICO FL | 33594-8228 | |
| SALLY C FERNSTROM | C/O SALLY C HRYCYK | 50 SE 12TH ST UNIT 223 | | | | BOCA RATON FL | 33432-7374 | |
| SALLY C GRADY | | 1821 PINE KNOLL DR | | | | OKEMOS MI | 48864-3802 | |
| SALLY C GUSTIN | | BOX 121 | | | | MARKLEVILLE IN | 46056-0121 | |
| SALLY C HULL | | 22 PREBLE DR | | | | GULFORD CT | 06437-2818 | |
| SALLY C KILBANE | CUST JAMES C | KILBANE UTMA OH | 22800 LAKE ROAD | | | ROCKY RIVER OH | 44116-1024 | |
| SALLY C REVOILE | | BOX 31223 | | | | SEA ISLAND GA | 31561-1223 | |
| SALLY C TRAVIS | | 366 PEARSON CI | | | | NEWPORT NC | 28570-5016 | |
| SALLY C VANOSDOL | | 2010 MERIDIAN ST | | | | SHELBYVILLE IN | 46176-2945 | |
| SALLY C WHITE | | 41 N MAIN ST | | | | S YARMOUTH MA | 02664-3145 | |
| SALLY CARRANO & | SALLY ANN FAMA JT TEN | 3175 W OAK HILL ROAD | | | | JAMESTOWN NY | 14701 | |
| SALLY CHEEK UNDERWOOD | CUST DAVID JAMES UNDERWOOD U | BOX 1392 | | | | PRESCOTT AZ | 86302-1392 | |
| SALLY CHRISTIAN | CUST | RICHARD JOHN CHRISTIAN UGMA VA | 4609 HOYLAKE DR | | | VIRGINIA BEACH VA | 23462-4543 | |
| SALLY CORRIGAN | | 25 VICTOR CT | | | | NOVATO CA | 94947-3919 | |
| SALLY CURRIE | | 12131 PECAN MEADOW DRIVE | | | | HOUSTON TX | 77071-2419 | |
| SALLY CYRIL SOFER | | 10130 S HAMPTON CT | | | | MENTOR OH | 44060-6841 | |
| SALLY D CRAIG | | 961 NORTH WATERWAY DR | | | | FORT MYERS FL | 33919-5919 | |
| SALLY D WEST | | 13401 N RANCHO VISTOSO BLVD UNIT 25 | | | | TUCSON AZ | 85755-5775 | |
| SALLY D WEST & | SCOTT H WEST JT TEN | 13401 N RANCHO VISTOSO BLVD UNIT 25 | | | | TUCSON AZ | 85755-5775 | |
| SALLY DOUGLAS | | 22461 NORTH BROOKSIDE WAY | | | | BARRINGTON IL | 60010 | |
| SALLY E BARTLE | | 17471 S W BARCELONA | | | | BEAVERTON OR | 97007-5325 | |
| SALLY E GAVIN | | 326 WEST 83RD ST | | | | NEW YORK NY | 10024-4813 | |
| SALLY E HODGES | | 3719 EVEREST DRIVE | | | | MONTGOMERY AL | 36106-3335 | |
| SALLY E HOLLFELDER | | 139 LAURELTON DRIVE | | | | WEST SENECA NY | 14224-3911 | |
| SALLY E MCKNIGHT | | 5696 LOCUST ST EXT | | | | LOCKPORT NY | 14094-5929 | |
| SALLY E MILLER & | DOUGLAS G MILLER JT TEN | 60 W PARK RD | | | | CASTILE NY | 14427-9637 | |
| SALLY ELLIS | | 2231 W MOUNT HOPE AVE | | | | LANSING MI | 48911-1660 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALLY F BARTLE | ATTN SALLY E RUPP | 17471 S W BARCELONA | | | | BEAVERTON OR | 97007-5325 | |
| SALLY F BUTTERWORTH | | 5319 TWIN SILO DR | | | | BLUE BELL PA | 19422 | |
| SALLY F DAVIS | | 47 WILLOWBROOK | | | | PARKERSBURG WV | 26104-1002 | |
| SALLY F HRYCYK | UNIT 223 | 50 SOUTH 12TH ST | | | | BOCA RATON FL | 33432-7374 | |
| SALLY F LEMONDS & | LAURIE STEWART JT TEN | 4218 PARROT DR | | | | FLINT MI | 48532-4343 | |
| SALLY F RIPLEY | | 515 NORTH SHORE RD | | | | MUNSONVILLE NH | 03457-4126 | |
| SALLY F SILVER | | 300 N SWALL DRIVE 402 | | | | BEVERLY HILLS CA | 90211-4733 | |
| SALLY F SPRADA | | 181 LYNDHURST RD | | | | WILLIAMSVILLE NY | 14221-6872 | |
| SALLY FISH | | BOX 874 | | | | WATERLOO IA | 50704-0874 | |
| SALLY FLAXMAN | | 57 IVY HILL DR | | | | ABERDEEN NJ | 07747-1517 | |
| SALLY FRANCIS-BROWN | | 5088 TOLL DUGGER ROAD | | | | CULLEOKA TN | 38451-2012 | |
| SALLY G BYRNES | APT 203 | 1111 N RIVERSIDE DR | | | | POMPANO BEACH FL | 33062-8100 | |
| SALLY G EDWARDS | CUST | DUNCAN MCGREGOR EDWARDS | UGMA CT | 41 FAIRFIELD ROAD | | GREENWICH CT | 06830 | |
| SALLY G EDWARDS | CUST TIMOTHY | GAGE EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | GREENWICH CT | 06830 | |
| SALLY G MUSCHONG | | 2821 WEST MARION AVENUE | | | | PUNTA GORDA FL | 33950-5057 | |
| SALLY GAVIN | | 2405 FLOYD CT | | | | LAS VEGAS NV | 89134-8305 | |
| SALLY GELETKA | | 3459 CENTER RD | | | | BRUNSWICK OH | 44212-3688 | |
| SALLY GITTELSON | CUST | RICHARD GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | EDINA MN | 55439-1260 | |
| SALLY GITTELSON | CUST MICHAEL | GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | EDINA MN | 55439-1260 | |
| SALLY GOODE | CUST HARRIS M GOODE | UTMA NJ | 1805 PRINCESS LN | | | VINELAND NJ | 08361-6025 | |
| SALLY GOODE | | 1805 PRINCESS LANE | | | | VINELAND NJ | 08361-6025 | |
| SALLY H BIESECKER | | 461 GREEN SPRING RD | WINDCHESTER | | | WINCHESTER VA | 22603 | |
| SALLY H DARLING | | 2703 ALDERLEAF PL | | | | SPRING TX | 77388-5454 | |
| SALLY H HOFFMAN | | CROOKED MILE RD | | | | GAHANNA OH | 43230 | |
| SALLY H HUBER | | BOX 370142 | | | | WEST HARTFORD CT | 06137-0142 | |
| SALLY H HUTCHINSON | | 4856 FLAG AVE N | | | | NEW HOPE MN | 55428-4441 | |
| SALLY H MCLEES | | 1040 DUTCH MILL | | | | BALLWIN MO | 63011-3682 | |
| SALLY H SOUTHALL | | 3531 LOCHINVAR DRIVE | | | | RICHMOND VA | 23235-1875 | |
| SALLY HORHN | | 3116 GREY FRIARS | | | | DETROIT MI | 48217-1072 | |
| SALLY I RUEFENACHT | | 8831 WOODMONT LANE | | | | PORT RICHEY FL | 34668-2467 | |
| SALLY J BETTIKER | | 3070 RIDGE ROAD | | | | CORTLAND OH | 44410-9480 | |
| SALLY J BIGLER & | BARBARA E LANCE JT TEN | 5793 COX DR | | | | VALLEY SPRINGS CA | 95252-9455 | |
| SALLY J CZESZEWSKI | | 53674 BRAMBLE DR | | | | SHELBY TWP MI | 48316-2208 | |
| SALLY J GOODE | CUST ANDREW T GOODE | UTMA NJ | 1805 PRINCESS LN | | | VINELAND NJ | 08361-6025 | |
| SALLY J GROGAN | | 8906 E 35 | | | | KANSAS CITY MO | 64129 | |
| SALLY J HOLLER | | 1227 141 STREET SE | | | | MILL CREEK WA | 98012-1361 | |
| SALLY J HORN | | 6159 BIGGERT RD | | | | LONDON OH | 43140-8521 | |
| SALLY J JENNINGS | | BOX 21 | | | | FRASER CO | 80442-0021 | |
| SALLY J JONES & | THOMAS L RATLIFF JT TEN | 202 N REISNER ST | | | | INDIANAPOLIS IN | 46222-4385 | |
| SALLY J LA FORGE | | ROUTE 2 8151 BRAY RD | | | | VASSAR MI | 48768-9640 | |
| SALLY J LAITI | | 1667 PHILLIP ST | | | | OAK HARBOR WA | 98277-7606 | |
| SALLY J PANNO | | 909 CENTRAL ROAD | MOUNT PROSPECT IL | | | CHICAGO IL | 60056 | |
| SALLY J RACZKOWSKI | | 10104 4 MILE | | | | LAKEVIEW MI | 48850-9648 | |
| SALLY J RASMUSSEN | | 7403 PERSHING BLVD | | | | KENOSHA WI | 53142-1936 | |
| SALLY J ROACH | TR | HARRY W ROACH & SALLY J ROACH | LIVING TRUST | DTD 1/15/93 | 28781 ARANEL | FARMINGTON HILLS MI | 48334-2803 | |
| SALLY J ROBERTS | TR | SALLY J ROBERTS REVOCABLE | LIVING TRUST U/A 1/24/00 | 6209 E MCKELLIPS RD | LOT 289 | MESA AZ | 85215 | |
| SALLY J ROSS | | 7901 HUNTSMAN CT | | | | DAYTON OH | 45424-1907 | |
| SALLY J SHAFER | | 7950 ARBELA RD | | | | MILLINGTON MI | 48746-9540 | |
| SALLY J WARNER | | 4325 CRAIG ST | | | | NEWTON FALLS MI | 44444 | |
| SALLY JACKSON | CUST RAYNARD RANDOLPH JACKSON | UGMA MI | 7724 PENROD ST | | | DETROIT MI | 48228-5422 | |
| SALLY JEAN TRIMBLE | | 1402 MADERO STREET | | | | BROOMFIELD CO | 80020 | |
| SALLY JO BARKER | | PO BOX 3083 | | | | MUNCIE IN | 47307 | |
| SALLY JO BLACKBURN | | R R 3 | | | | PLYMOUTH IL | 62367-9803 | |
| SALLY JO GROSSMAN | | 121 SHAWNEE LANE | | | | SLIPPERY ROCK PA | 16057-3345 | |
| SALLY JO JOHNSON | CUST STEPHEN MICHAEL JOHNSON | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 3406 WILLOW RIDGE | | KINGWOOD TX | 77339-1882 | |
| SALLY JO LOPRINZI | | 8575 ST URAIN WAY | | | | MISSOULA MT | 59802-9333 | |
| SALLY JO ROHDY | | 2976 TES DR | | | | HIGHLAND MI | 48356 | |
| SALLY JO SZCZUKOWSKI | | 1997 PARTRIDGE PT RD | | | | ALPENA MI | 49707-5120 | |
| SALLY JOHNS MISS IRIS | NANCY JOHNS & ANDREW ROGER | JOHNS JT TEN | 316 BRAMPTON LN | | | ARLINGTON HEIGHTS IL | 60004-1376 | |
| SALLY K ALDRICH | CUST KATHLEEN MC CORMICK ALDRI | UGMA TN | 243 NATCHEZ | | | COLLIERVILLE TN | 38017-2721 | |
| SALLY K ALDRICH | CUST LYMAN | DAVENPORT ALDRICH IV UGMA TN | 243 NATCHEZ | | | COLLIERVILLE TN | 38017-2721 | |
| SALLY K CARSTENSEN | | 1482 NORTH VIEW DR | | | | HILLSDALE MI | 49242 | |
| SALLY K DEELEY | | 4921 S CENTAURS CT | | | | ANNANDALE VA | 22003-4204 | |
| SALLY K DOWLING | | 2 HAWBROOK LN | | | | SAINT LOUIS MO | 63122-4643 | |
| SALLY K NIVER | CUST DANIEL AARON NIVER UNDER T | FLORIDA GIFTS TO MINORS ACT | 412 N DORT ST | | | PLANT CITY FL | 33566-4318 | |
| SALLY K WEISS | | 38 FORT ST | | | | NORTHAMPTON MA | 01060 | |
| SALLY KAY WILLIAMS EATON | | 89 RAMONA CT | | | | NEW ROCHELLE NY | 10804-1810 | |
| SALLY KENNEDY | | 2806 SO RENE DR | | | | SANTA ANA CA | 92704-6220 | |
| SALLY KULL | | 12 DAVISON AVE | | | | EAST BRUNSWICK NJ | 08816 | |
| SALLY KUONEN HENSEN | CUST REID WILLIAM HENSEN UGMA N | 130 PRINCETON AVENUE | | | | CORNING NY | 14830-1717 | |
| SALLY L CUMMING & | JAMES C CUMMING JT TEN | 75 STONEHAM DR | | | | WEST GARDINER ME | 04345-7515 | |
| SALLY L DUNCAN | | 44 MASON ST | | | | REHOBOTH MA | 02769-1017 | |
| SALLY L EMERSON | | 929 HARRINGTON | | | | MT CLEMENS MI | 48043-2944 | |
| SALLY L GIFFORD & | FREDERICK D GIFFORD JT TEN | 12271 RAY RD | | | | GAINES MI | 48436-8928 | |
| SALLY L HOGUE | | 614 S MISSISSIPPI ST | | | | BLUE GRASS IA | 52726-9686 | |
| SALLY L HOLE | | 305 E MAPLE | | | | GREENVILLE OH | 45331-2350 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SALLY L PHILLIPS | | 7736 JODI LYNN DRIVE | | | | TAMPA FL | 33615-1547 | |
| SALLY L SCHAUPNER | | 1251 MANORWOOD CIRCLE | | | | BLOOMFIELD HILLS MI | 48304-1530 | |
| SALLY L VERBEKE | | 12923 COLLINS ROAD | | | | YALE MI | 48097-2605 | |
| SALLY L WALKER | | 8087 HAWKCREST | | | | GRAND BLANC MI | 48439-2422 | |
| SALLY LAURA GAGE | | 41 FAIRFIELD ROAD | | | | GREENWICH CT | 06830 | |
| SALLY LEE | | 2104 SAN ANTONIO DR | | | | MONTEBELLO CA | 90640-2451 | |
| SALLY LEE FOLEY | | 1030 COVINGTONRD | | | | BLOOMFIELD HILLS MI | 48301-2361 | |
| SALLY LEVENTEN & | IRWIN E LEVENTEN JT TEN | BOX 74 | | | | LAKEWOOD CA | 90714-0074 | |
| SALLY LINDSAY LENTAKIS | | 4922 PLANTATION COLONY DR | | | | SUGARLAND TX | 77478-5430 | |
| SALLY LOUISE TEPPERT | TR UA 04/13/93 THE SALLY | LOUISE TEPPERT LIVING TRUST | 140 S CRANBROOK | | | BLOOMFIELD HILLS MI | 48301-2752 | |
| SALLY LYNN FRACASSO | | 525 BARRENWOOD DRIVE | | | | WADSWORTH OH | 44281-1084 | |
| SALLY M ARENDT | HOMAT WISTARIA 401 | 1-26 MINAMI-AZABU 1-CHOME | | | | MINATO-KU TOKYO 106-0047 | | JAPAN |
| SALLY M BUCHHOLTZ | | 906 HARVEY AVE | | | | WATERTOWN WI | 53094-5008 | |
| SALLY M FETTERS | TR SALLY M FETTERS LIVING TRUST | UA 06/12/95 | 361 NEFF RD | | | GROSSE POINTE MI | 48230-1644 | |
| SALLY M FLANAGAN | | 5 BARBERRY ROW | | | | CHESTER NJ | 07930-3007 | |
| SALLY M GATES | | 18455 CHERRYLAWN | | | | DETROIT MI | 48221-2015 | |
| SALLY M GOSS | CUST JASON GOSS UGMA IN | 623 RIVERSIDE DR | | | | BATTLE CREEK MI | 49015-4560 | |
| SALLY M KLEINER | | 4425 FONDELL DRIVE | | | | EDINA MN | 55435-4151 | |
| SALLY M KUTIL | | 4230 S SHORE DR | | | | WATERFORD MI | 48328-1157 | |
| SALLY M LUCKETTE | | 8916 MANOR | | | | DETROIT MI | 48204-2692 | |
| SALLY M METZGER | | 20 PEARL PL | | | | STRATFORD CT | 06614-2034 | |
| SALLY M MITCHNER | | 1154 FAIROAKS DR | | | | BURTON MI | 48529-1911 | |
| SALLY M NIGRIN | | 136 ASPEN DRIVE | | | | WARREN OH | 44483-1175 | |
| SALLY M RENZI | | 697 CLOVERDALE DRIVE | | | | ELMA NY | 14059-9715 | |
| SALLY M ROSE | C/O VONLEHMAN & COMPANY INC | 250 GRANDVIEW DR | SUITE 300 | | | FT MITCHELL KY | 41017-5610 | |
| SALLY M SANFORD | | 300 GULFVIEW DR | | | | PANAMA CITY FL | 32413-3004 | |
| SALLY M SANTANA | | 212 BARNWELL LN | | | | NEWARK DE | 19702-2150 | |
| SALLY M SNYDER | | 220 NORTH 30TH ST | | | | CAMP HILL PA | 17011-2933 | |
| SALLY M WAGNER | | RD 4 BOX 107A | | | | HUNTINGTON PA | 16652-9639 | |
| SALLY M WRUCKE | | 622 ELSINOOR LANE | | | | CRYSTAL LAKE IL | 60014-7518 | |
| SALLY MALE | | 16172 CREST DR | | | | LINDEN MI | 48451-8718 | |
| SALLY MARIE DUSO | | 3879 HIDDEN ACRES S CI | | | | NORTH FORT MYERS FL | 33903-7106 | |
| SALLY MARTENS | | 406 S WILLIAMS ST | | | | BAY CITY M | 48706 | |
| SALLY MARTIN | | 52-980 AVENIDA VALLEJO | | | | LA QUINTA CA | 92253-3346 | |
| SALLY MCHAFFIE | | 2563 BROADWAY ST | | | | TOLEDO OH | 43609-3116 | |
| SALLY MEDICK DEMICK | | 14495 CRESTRIDGE DR | | | | CEMENT CITY M | 49233 | |
| SALLY MILLER & | KENNETH SULLIVAN JT TEN | 1501 W 6TH AVE | # 18 | | | SAULT S MARIE MI | 49783-1496 | |
| SALLY MORROW ROBINSON | | 3204 DELWYNN DR | | | | WILMINGTON DE | 19803-1907 | |
| SALLY MULLEN RANSONE | | BOX 98 | | | | MILLER TAVERN VA | 23115-0098 | |
| SALLY N LUNA | | 2029 SOUTHGATE BLVD | | | | HOUSTON TX | 77030-2119 | |
| SALLY N MAC DERMAID | | 3390 S IRISH RD | | | | DAVISON MI | 48423-2438 | |
| SALLY N MORROW | | 3824 PHEASANT | | | | CEDAR FALLS IA | 50613 | |
| SALLY NEARY BULL | | 288 TITUS AVE | | | | ROCHESTER NY | 14617-3810 | |
| SALLY O GLADOWSKI | CUST MICHAEL R GLADOWSKI UGMA | 30 MINES RD | | | | BURLINGTON CT | 06013-2418 | |
| SALLY O GLADOWSKI | | 113 GROVE ST | | | | WINDSOR LOCKS CT | 06096-1827 | |
| SALLY OBRIEN & | COLLEEN PATRICIA OBRIEN JT TEN | PO BOX 121 | SERGEANTSBILLE | | | SERGEANTSVLLE NJ | 08557 | |
| SALLY OBRIEN & | KAREN ANN OBRIEN JT TEN | PO BOX 121 | SERGEANTSBILLE | | | SERGEANTSVLLE NJ | 08557 | |
| SALLY P KUYKENDALL | | BOX 1035 | | | | ROMNEY WV | 26757-4035 | |
| SALLY P LEEMON | | BOX 151 | | | | MT CARROLL IL | 61053-0151 | |
| SALLY P RASAY | CUST CHRISTOPHER JOHN ALISNA | UTMA HI | 4320 HANAMAULA | | | LIHUE HI | 96766 | |
| SALLY P RITTGERS | | 43 FIRELANE 13D | | | | MORAVIA RNY | 13118-3661 | |
| SALLY PATTERSON | | 5310 MONROE ST | | | | SKOKIE IL | 60077-2452 | |
| SALLY PEOPLES | | 229 W MAIN ST PO BOX 115 | | | | DEERSVILLE OH | 44693 | |
| SALLY PETERS | | 23 GASTON ST | | | | EASTHAMPTON MA | 01027-1761 | |
| SALLY PITLUK | C/O DAVID SILVER | 27060 CEDAR RD 306 | | | | BEACHWOOD OH | 44122-1128 | |
| SALLY POSTMA | TR CHARLINE FITZPATRICK TRUST | U-I 09/10/80 | 720 LOUISIANA ST | | | LAWRENCE KS | 66044-2338 | |
| SALLY POSTMA | TR SALLY POSTMA TRUST | UA 02/16/96 | 720 LOUISIANA ST | | | LAWRENCE KS | 66044-2338 | |
| SALLY R DEAN | | 753 TURKEY LANE | | | | HINESBURG VT | 05461 | |
| SALLY R HARRIS & | HAROLD STEVEN HARRIS JT TEN | 2885 RUSHMORE | | | | SAGINAW MI | 48603-3327 | |
| SALLY R KOPONEN | | 455 N END AVE | APT 718 | | | NEW YORK NY | 10282-1136 | |
| SALLY R SMITH | | 374 JACKSON CT | | | | CROSWELL MI | 48422-1009 | |
| SALLY R SMITH | | 5991 WINDEMERE WAY | | | | RIVERSIDE CA | 92506-3773 | |
| SALLY RAY HARRIS | | 5 BELLINGHAM LANE | | | | GREAT NECK NY | 11023-1301 | |
| SALLY REAMER | | 421 KELBURN RD APT 213 | | | | DEERFIELD IL | 60015-4365 | |
| SALLY RICHTER | | 1194 ELLIOTT | | | | MADISON HEIGHTS MI | 48071-2631 | |
| SALLY S BEYER | | 12941 SW 14 COURT | | | | FORT LAUDERDALE FL | 33325-5812 | |
| SALLY S CHRISTIANSEN | | 188 ROWLAND PL | | | | WOODBRIDGE NJ | 07095-2206 | |
| SALLY S GATES | | 51 LAKEVIEW DR | | | | FRANKLIN NC | 28734-9306 | |
| SALLY S LAMBE | | 4834 CHEVY CHASE BLVD | | | | CHEVY CHASE MD | 20815-5340 | |
| SALLY S ZASTROW | | 4179 PURDY ROAD | | | | LOCKPORT NY | 14094-1031 | |
| SALLY SANDERS RUEFENACHT | | 8831 WOODMONT LANE | | | | PORT RICHEY FL | 34668-2467 | |
| SALLY SAPIER LABRASH | | 12353 CELEBRATION DR | APT C | | | MIRA LOMA CA | 91752-6668 | |
| SALLY SEDEROVITZ | ATTN SALLY FRIIS ANTONISEN | AKACIEVEJ 9 | | | | 2640 HEDEHUSENE | | DENMARK |
| SALLY SHUMAN | | 12715 LEWIS HEIGHTS DRIVE SW | | | | CUMBERLAND MD | 21502 | |
| SALLY SIMON | | 16712 THROCKLEY | | | | CLEVELAND OH | 44128-1418 | |
| SALLY SIMONS DANIELS | | 17 HARLESTON PLACE | | | | CHARLESTON SC | 29401-1265 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALLY SMITH CAROLINE | | 2 E SANTA REBECCA DR | | | | GREEN VALLEY AZ | 85614-1417 | |
| SALLY STALNAKER | | 4645 MEADOWGROVE DRIVE NW | | | | CARROLL OH | 43112 | |
| SALLY SUE CROSWAIT | | PO BOX 31177 | | | | CINCINNATI OH | 45231-0177 | |
| SALLY SUE VOLTZ | | 320 ASHBOURNE RD | | | | CLAYMONT DE | 19703-1416 | |
| SALLY SULLIVAN | | 222 KASPEND PLACE | | | | CEDAR FALLS IA | 50613-1600 | |
| SALLY T BROADBENT | | 108 STONELEIGH CT | | | | ROCHESTER NY | 14618-3628 | |
| SALLY T JONES | | 3916 PARK AVENUE | | | | RICHMOND VA | 23221-1118 | |
| SALLY T JONES & | CAROL T LANIER JT TEN | 3916 PARK AVENUE | | | | RICHMOND VA | 23221-1118 | |
| SALLY THURSTON | | 238 PARK LN | | | | WARWICK NY | 10990-1724 | |
| SALLY TRYPUS | | 11096 CROSSETO DR | | | | LAS VEGAS NV | 89141-3991 | |
| SALLY UZUNOV | | 159 LABELLE AVE | | | | BLASDELL NY | 14219-1641 | |
| SALLY V STONE | | 1901 W LINDEN ST | APT 414 | | | ALLENTOWN PA | 18104-5554 | |
| SALLY W CARR | | 195 FAIRLAWN AVE | | | | NILES OH | 44446-2041 | |
| SALLY W CREWS | | 628 MAGNOLIA DRIVE | | | | SUNSET BEACH NC | 28468 | |
| SALLY W MALONE | | 727 ANDOVER LN | | | | ALBANY GA | 31705-1252 | |
| SALLY W MEADOWS | | 2358 ALPINE WAY | | | | DAYTON OH | 45406-2101 | |
| SALLY W MEIGS | TR TRUST 2 | U/W SIMEON S WILLIS | 2811 RAINBOW DRIVE | | | LOUISVILLE KY | 40206-2935 | |
| SALLY W MEIGS | TR TRUST I | U/W SIMEON S WILLIS | 2811 RAINBOW DRIVE | | | LOUISVILLE KY | 40206-2935 | |
| SALLY WALLACE HAYS | | 2387 BARRET DR | | | | FRISCO TX | 75034 | |
| SALLY WALSH JOHNSON | | 4277 SW COUNCIL CREST DR | | | | PORTLAND OR | 97201-1530 | |
| SALLY WATERHOUSE | CUST TYLER | WATERHOUSE UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS LAW | PO BOX #533 | LINCOLN NH | 03261 | |
| SALLY WATTS | | 61 LEFFERTS AVE | | | | BROOKLYN NY | 11225-3901 | |
| SALLY WIGON SILVERMAN | | 18 FREE ST | | | | PORTLAND ME | 04101-3926 | |
| SALLY WOOD HLAVAY | | 25150 N WINDY WALK DR | | | | SCOTTSDALE AZ | 85255-8104 | |
| SALLY WOODS QUINTANA | | 11591 PRATT AVE | | | | EL PASO TX | 79936-2541 | |
| SALLY WOODS SHEPHERD | ATTN SALLY S HAIMBAUGH | 4368 HANNA HILLS DR | | | | DUBLIN OH | 43016-9518 | |
| SALLY YAGOL | | 7925 SOUTH SAGINAW | | | | CHICAGO IL | 60617-1350 | |
| SALLY Z AVAKIAN AS | CUSTODIAN FOR MISS MARIAN R | AVAKIAN U/THE R I UNIFORM | GIFTS TO MINORS ACT | 20 MAURAN ST | | CRANSTON RI | 02910-1818 | |
| SALLY ZAMORA | | 2663 LANTERN LN | APT 105 | | | AUBURN HILLS MI | 48326-4237 | |
| SALLYANN PRESTI | | 96 COOLIDGE ST | | | | MALVERNE NY | 11565-1810 | |
| SALLYE ANN HALE | | 216 NEW BURLINGTON AVE | | | | WILMINGTON OH | 45177-9690 | |
| SALMA DIB & | ALBERT J DIB & | ALLAN J DIB JT TEN | 27908 EASTWICK SQ | | | ROSEVILLE MI | 48066-4813 | |
| SALMON L MOORE | | 1587 MCALPINE | | | | MOUNT MORRIS MI | 48458-2309 | |
| SALOME GERBER | | 3204 ROCHAMBEAU AVE | | | | BRONX NY | 10467-3724 | |
| SALOME KRONENWETTER & | DAVID C KRONENWETTER JT TEN | 725 SO MICHAEL RD | | | | ST MARYS PA | 15857-2153 | |
| SALOMEA T MONTROY | TR LIVING TRUST 01/03/90 | U/A SALLY MONTROY | 29770 WOODLAND DR | | | SOUTHFIELD MI | 48034-1307 | |
| SALOMEJA RIMSA | | 5960 30TH AVE S 411 | | | | GULFPORT FL | 33707-5348 | |
| SALOMEY R DARABOS | | 4575 CADILLAC PLACE | | | | SAGINAW MI | 48604-1033 | |
| SALOMON G MEDIAVILLA | | 21 OREGON DR | | | | HUNTINGTON STATION NY | 11746-2625 | |
| SALOMON SMITH BARNEY | TR | JAMES R IMOEHL IRA | ACCT W363810902 | BURR OAK TRL | | EAGLE WI | 53119-1823 | |
| SALOMON SMITH BARNEY | TR ROY L MARTIN IRA | 21 GREYSON RD | | | | ROCHESTER NY | 14623-2009 | |
| SALOMON SMITH BARNEY FBC | DANIEL A GOLLES | 4861 SURFWOOD | | | | COMMERCE TOWNSHIP MI | 48382 | |
| SALVADOR B GARIBAY | | 41174 GROVE CI | | | | MADERA CA | 93636-8853 | |
| SALVADOR BARRAGAN | | 1422 NORTHGATE RD | | | | SPRINGFIELD OH | 45504-1540 | |
| SALVADOR BEDOYA | | 15614 ELMBROOK DR | | | | LA MIRADA CA | 90638-5408 | |
| SALVADOR C VIGIL | | 9935 PARK ST | | | | BELLFLOWER CA | 90706-5937 | |
| SALVADOR CANTIO | | 1645 CRESTLINE LANE | | | | ROCHESTER HILLS MI | 48307 | |
| SALVADOR D CASTILLO | | 12616 VINCENNES RD | | | | BLUE ISLAND IL | 60406-1610 | |
| SALVADOR GALLARDO | | 435 E OLIVER ST | | | | OWOSSO MI | 48867-2437 | |
| SALVADOR GONZALEZ | | 5530 KATHERINE CT | | | | SAGINAW MI | 48603-3623 | |
| SALVADOR GUIMARAES | | RUA TEGEREBA NO 31 | | | | 04617 SAO PAULO | | BRAZIL |
| SALVADOR I CASTELAN | | 318 KAREN AVE | | | | ROMEOVILLE IL | 60446-1738 | |
| SALVADOR J GONZALES | | 312 MAGNOLIA E ST | | | | LA FERIA TX | 78559 | |
| SALVADOR J VONA & | MARY J VONA JT TEN | 520 CATHERINE ST | | | | SOUTH AMBOY NJ | 08879-1505 | |
| SALVADOR L CASTILLON | | 14704 TYLER ST | | | | SYLMAR CA | 91342-3902 | |
| SALVADOR M TORRES | | 13585 WINGO ST | | | | ARLETA CA | 91331-5643 | |
| SALVADOR QUINTANA JR | | 682 BAKER RD | | | | COLUMBIA TN | 38401-5557 | |
| SALVADOR R AGUIRRE | | 4129 TOLAND WY | | | | LOS ANGELES CA | 90065-4441 | |
| SALVADOR REPOLLET | | 6 RANDALL PL | | | | PALM COAST FL | 32164 | |
| SALVADOR RIOS | | 427 FIRE-HOUSE RD | | | | PALMERTON PA | 18071-3621 | |
| SALVADOR RIVERA | | 32 DELRAY | | | | SAGINAW MI | 48601-5210 | |
| SALVADOR RODRIGUEZ | | 504 BENGAL COURT | | | | GREER SC | 29651 | |
| SALVADOR SUAREZ | | 6409 WAINSCOT DR SE | | | | GRAND RAPIDS MI | 49546-7144 | |
| SALVADOR V CERDA | | 15121 PADDOCK ST | | | | SYLMAR CA | 91342-5013 | |
| SALVATION ARMY | | BOX 420160 | | | | PONTIAC MI | 48342-0160 | |
| SALVATION ARMY OF DETROIT | | 211 W KEARSLEY ST | | | | FLINT MI | 48502-1305 | |
| SALVATOR F VALENTE | CUST | KIMBERLY A VALENTE UGMA MA | BOX 179 | | | WAKEFIELD MA | 01880-0279 | |
| SALVATOR J CALTAGIRONE & | LINDA L CALTAGIRONE JT TEN | BOX 2803 | | | | RANCHO SANTA FE CA | 92067-2803 | |
| SALVATORE A BARBUTO | | 323 COE AVE | APT 122 | | | MERIDEN CT | 06451-3754 | |
| SALVATORE A CATANZARO | | 1764 BLAKEFIELD TERRANCE | | | | MANCHESTER MO | 63021 | |
| SALVATORE A CIFFA | | 6125 STRAUSS RD D | | | | LOCKPORT NY | 14094-5815 | |
| SALVATORE A LOGIUDICE | | 3448SPRING STREET | | | | MIDDLETOWN CT | 06457-2264 | |
| SALVATORE A MINASOLA | | 7414 STAGE AVE | | | | CONKLIN MI | 49403-9602 | |
| SALVATORE A TASCIONE | | 45 ADAMS PL | | | | YONKERS NY | 10703-1827 | |
| SALVATORE A VILLANI | | 724 N 600 W | | | | KOKOMO IN | 46901-3742 | |
| SALVATORE ACAMPARO | | 47 WILLCOX ST | | | | BRISTOL CT | 06010-6829 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALVATORE ANSELMI | | 50601 LINDA LANE | | | | UTICA MI | 48317-1207 | |
| SALVATORE ANTONIO CAVALIERE | | 35853 RAINBOW DR | | | | STERLING HEIGHTS MI | 48312-4154 | |
| SALVATORE ATANASIO | | 645 AMHERST RD | | | | LINDEN NJ | 07063-3903 | |
| SALVATORE B D'AVOLA | | 9020F SW 93RD LN | | | | OCALA FL | 34481-9284 | |
| SALVATORE BAMBINO | | 761 MARIGOLD ST | | | | LONDON ON  M5X 3J4 | | CANADA |
| SALVATORE BARBERIO | | 211 W 12TH ST | | | | MIO MI | 48647-9163 | |
| SALVATORE BATTO | | 1813 RIVERSIDE DR | | | | RAINELLE WV | 25962-1341 | |
| SALVATORE CELESTINO | | 3823 E GLENHAVEN DRIVE | | | | PHOENIX AZ | 85048-7906 | |
| SALVATORE CIVALE | | 59 JAMES ST | | | | MERIDEN CT | 06451-3121 | |
| SALVATORE D PALOMBO | | 26120 VAN DYKE | | | | CENTER LINE MI | 48015-1218 | |
| SALVATORE DE ROSA | | 924 63RD ST | | | | BROOKLYN NY | 11219-5109 | |
| SALVATORE DELLA PIA | | 37 OLD LANE | | | | TOWACO NJ | 07082-1229 | |
| SALVATORE DI PAULA & | ADELENA DI PAULA TEN ENT | 3655 CRAGSMOOR CT | | | | ELLICOTT CITY MD | 21042-4905 | |
| SALVATORE DICHIARA | | 201 LOCKWOOD AVE 1 | | | | YONKERS NY | 10701-5411 | |
| SALVATORE DICIOCCIO | | 557 BENEDICT AVE | | | | TARRYTOWN NY | 10591-5049 | |
| SALVATORE DIMAGGIO & | GRAZIA DIMAGGIO JT TEN | ATTN GIOVANNI DIMAGGIC | 47378 BOBWHITE LN | | | SHELBY TOWNSHIP MI | 48315-4827 | |
| SALVATORE F MESSINA | | 186 EAST 1ST | | | | DEER PARK NY | 11729-6002 | |
| SALVATORE F MONACO & | LUCY MONACO JT TEN | 517 DREXEL RD | | | | FAIRLESS HILLS PA | 19030-3607 | |
| SALVATORE F MONACO & | LUCY MONACO TEN ENT | 517 DREXEL ROAD | | | | FAIRLESS HILLS PA | 19030-3607 | |
| SALVATORE F RUNFOLA & | AUGUSTINA M RUNFOLA JT TEN | ATTN AUGUSTINA M RUNFOLA | 20 NICKLAUS LANE | | | FARMINGDALE NJ | 07727-3862 | |
| SALVATORE F ZUCCO | | 244 WOODSONG LANE | | | | ROCHESTER NY | 14612-4152 | |
| SALVATORE FONTE | | 38 YONKERS AVENUE | | | | TUCKAHOE NY | 10707-3910 | |
| SALVATORE FRANK CAPPELLINO | | 413 MASSACHUSETTS ST | | | | BUFFALO NY | 14213-2302 | |
| SALVATORE G MUSSO | | 138 ASHBROOK CIR | | | | WEBSTER NY | 14580-8588 | |
| SALVATORE GALOFARO | | 8 VISTA VIEW CT | | | | KINGSVILLE MD | 21087-1216 | |
| SALVATORE GARBO | | 907 E LOVERS LANE | | | | ARLINGTON TX | 76010-5802 | |
| SALVATORE GIUNTA | | 36432 PIKMAR DR | | | | ZEPHYRHILLS FL | 33541-7166 | |
| SALVATORE H ALAIMO | | 45 W JESELLA DR | | | | NO TONAWANDA NY | 14120-3336 | |
| SALVATORE J ALICATA | | 169-45 26TH AVE | | | | FLUSHING NY | 11358-1105 | |
| SALVATORE J AMICO & | PATRICIA A AMICO JT TEN | 180 WALTON DR | | | | BUFFALO NY | 14226-4832 | |
| SALVATORE J CORSO & | TERESA M CORSO | TR SALVATORE J CORSO & | TERESA M CORSO JT TEN LIVINUA 04/18/98 | | 1645 OAKMONT L | SANDUSKY OH | 44870-4330 | |
| SALVATORE J CURTO & | MARIE L CURTO | TR | SALVATORE J CURTO & MARIE | CURTO LIVING TRUST UA 066 BORY DR | | DEPEW NY | 14043-4752 | |
| SALVATORE J GIANNINI | | 980 FRANKLIN LAKES RD | | | | FRANKLIN LAKES NJ | 07417-2112 | |
| SALVATORE J LICATA | | 352 PROSPECT AVE | | | | EAST AURORA NY | 14052 | |
| SALVATORE J STALTERI | | 251 GILMORE RD | | | | BROCKPORT NY | 14420-9312 | |
| SALVATORE J STRIGARI & | LENORE L STRIGARI JT TEN | 7112 LINCOLN DR | | | | PHILA PA | 19119-2434 | |
| SALVATORE J VIGGIANO & | JOAN H VIGGIANO JT TEN | 125 ALEXANDRIA WAY | | | | BASKING RIDGE NJ | 07920-2765 | |
| SALVATORE L CIFERNO | | 2015 EWALT AVE NE | | | | WARREN OH | 44483-2909 | |
| SALVATORE L PUSATERI | | 2315 QUACKER RD | | | | GASPORT NY | 14067-9441 | |
| SALVATORE LAGROTTERIA & | WENDY LAGROTTERIA JT TEN | 1 MAPLE CT | | | | OCEANPORT NJ | 07757-1072 | |
| SALVATORE LODATO & | ROSE LODATO JT TEN | 161-52 87TH ST | | | | HOWARD BEACH NY | 11414-3301 | |
| SALVATORE M DE BLASS | | 28 HIGHVIEW ROAD | | | | EAST BRUNSWIC NJ | 08816-3022 | |
| SALVATORE M TANZI & | DONATA TANZI JT TEN | 28 CAVAN LANE | | | | HAZLET NJ | 07730-1131 | |
| SALVATORE M TRIMBOLI | | 1712 EMPIRE BLVD | APT 41 | | | WEBSTER NY | 14580 | |
| SALVATORE MAGRI & | PHYLLIS MAGRI JT TEN | 53 LORI LN | | | | ROCHESTER NY | 14624-1445 | |
| SALVATORE MALTA | | PO BOX 3344 | | | | LEESVILLE SC | 29070-1344 | |
| SALVATORE MALTESE & | FARA MALTESE JT TEN | 861 DOW RD | | | | BRIDGEWATER NJ | 08807-1169 | |
| SALVATORE MANTO | | 621 BAILEY AVE | | | | ELIZABETH NJ | 07208-1510 | |
| SALVATORE MINCOLELLI | | 36 SO JEFFERSON STREET | | | | ORANGE NJ | 07050-1513 | |
| SALVATORE MONACO | | 3088 LOVE ROAD | | | | GRAND ISLAND NY | 14072-2432 | |
| SALVATORE MORELLI | | 2112 MAE LN | | | | LEWISBURG TN | 37091-6331 | |
| SALVATORE N MONTEVIDEO | | 1214 HARTZELL | | | | NILES OH | 44446-5236 | |
| SALVATORE P AIUTO | | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS MI | 48314-1882 | |
| SALVATORE P AIUTO & | NAOMI J AIUTO JT TEN | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS MI | 48314-1882 | |
| SALVATORE P COVELLO | | 17875 CRYSTALWOOD CIRCLE | | | | NEW CANEY TX | 77357-3219 | |
| SALVATORE PANELLA | | 80 BURLWOOD DR | | | | ROCHESTER NY | 14612-3016 | |
| SALVATORE PANTANO | | 302 WINTERHAVEN DRIVE | | | | WILMINGTON DE | 19803-3551 | |
| SALVATORE PAPIRO | | 649 SOUTH 12TH ST | | | | NEW HYDE PARK NY | 11040-5568 | |
| SALVATORE PASTORE & | ANN PASTORE JT TEN | 224 EAST 4TH ST | | | | BROOKLYN NY | 11218-2304 | |
| SALVATORE PELLICANO | | 646 HOLT RD | | | | WEBSTER NY | 14580-9119 | |
| SALVATORE QUATROCHI | | 4551 RFD | | | | LONG GROVE IL | 60047-7639 | |
| SALVATORE R ESPOSITO | | 1368 CAMBRIDGE AVE | | | | NORTH TONAWANDA NY | 14120-2362 | |
| SALVATORE R FRAGIONE | | 17 EVERETT ST 1 | | | | EVERETT MA | 02149-1101 | |
| SALVATORE R MELITA & | JOAN V MELITA JT TEN | 65 DAHL AVE | | | | STRATFORD CT | 06614-2758 | |
| SALVATORE R VENTIMIGLIA | | 30236 BARBARY COURT | | | | WARREN MI | 48093-3075 | |
| SALVATORE RAGONESE | | 115 WINSTON DR | | | | ROCHESTER NY | 14626-3336 | |
| SALVATORE RANDAZZO | CUST | JOSEPH RANDAZZO U/THE NEW YORK U-G-M-A | | LEISURE VILLAGE EAST | 809 C BALMORAL | LAKEWOOD NJ | 08701-6603 | |
| SALVATORE RANDAZZO | LEISURE VILLAGE EAST | 809C BALMORAL CT | | | | LAKEWOOD NJ | 08701-6603 | |
| SALVATORE RAPAGLIA | | 6366 WOODBURY RD | | | | BOCA RATON FL | 33433-3606 | |
| SALVATORE S DELLA ROCCO | | 243 TRUE HICKORY DR | | | | ROCHESTER NY | 14615-1347 | |
| SALVATORE S TRAMUTA | | BOX 32 | | | | ROTTERDAM JUNCTION NY | 12150-0032 | |
| SALVATORE SALEMI | | 327 SUNNY MILL LANE | | | | ROCHESTER NY | 14626 | |
| SALVATORE SALMERI | | 3786 ELEANOR DRIVE | | | | MOHEGAN LAKE NY | 10547-1024 | |
| SALVATORE SARACINO & | LINDA TALLARICO & | GAIL KRITCH JT TEN | 1701 OCEAN AVENUE APT 7E | | | ASBURY PARK NJ | 07712-5636 | |
| SALVATORE SCARPACE & | DIANE SCARPACE JT TEN | 3544 LENORE | | | | MELVINDALE MI | 48122-1118 | |
| SALVATORE SCIMONE & | ELEANOR SCIMONE JT TEN | 33 CLYDE ST | | | | BELMONT MA | 02478-3908 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALVATORE SCIORTINO | | 461 CHAMBERS ST | | | | SPENCERPORT NY | 14559-9759 | |
| SALVATORE SCOTTO & | ANGELINA SCOTTO JT TEN | 308 DOUGHTY BLVD | | | | INWOOD NY | 11096-1303 | |
| SALVATORE T PAGLIARO | | 5329 LOON NEST CT | | | | APOLLO BEACH FL | 33572 | |
| SALVATORE T SISINO | | 1906 SUGAR RIDGE RD | | | | SPRING HILL TN | 37174-2316 | |
| SALVATORE THOMAS YEMMA & | ADRIENNE JANICE YEMMA JT TEN | 97 CORAL ST | | | | HAVERHILL MA | 01830-2149 | |
| SALVATORE V MASIELLO | | 100 SEAVIEW AVE | APT 6-4 | | | MONMOUTH BCH NJ | 07750-1252 | |
| SALVATORE W CUSENZA & | JENNIE CUSENZA JT TEN | 12226 ELDORADO DR | | | | STERLING HEIGHTS MI | 48312-4036 | |
| SALVATORE ZERILLO & | J A ZERILLO & | VINCENT ZERILLO & | JACQUELINE ORTWEIN & | SALVATORE ZERILLO JR JT | 25907 HARMON | ST CLR SHORES MI | 48081-2138 | |
| SALVATORE ZICHI & | FRIEDA ZICHI JT TEN | 34281 GREENTREES RD | | | | STERLING HEIGHTS MI | 48312-5644 | |
| SALVATORE ZISA & | JO ANN ZISA JT TEN | 1 SUMMIT AVE | | | | CLIFTON NJ | 07013-1054 | |
| SALVATRICE AMICO | | 387 FRENCH RD | | | | PITTSFORD NY | 14534-1152 | |
| SALVATRICE C PENNACCHI | | 25 KINO BLVD | | | | TRENTON NJ | 08619-1450 | |
| SALVATRICE CALABRESE | | 42 DAWSON CIR | | | | S I NY | 10314-3823 | |
| SAM A ESTELLE JR | | 2523 HACKMAN DR | | | | ST LOUIS MO | 63136-5836 | |
| SAM A FITTANTE & | MARY A FITTANTE JT TEN | 27761 GAIL | | | | WARREN MI | 48093-4952 | |
| SAM A HOLCOMB & | RACHEL J HOLCOMB JT TEN | 802 WALNUT ST | | | | OSAGE IA | 50461-1432 | |
| SAM A MC PHERSON JR & | R EILEEN MC PHERSON JT TEN | 32 FAIRVIEW HEIGHTS | | | | PARKERSBURG WV | 26101-2918 | |
| SAM A NATALE | | 203 BLACKWATER DRIVE | | | | HARVEST AL | 35749-9329 | |
| SAM A RUSSO | | 14822 FRAIS DR | | | | FLORISSANT MO | 63034-2329 | |
| SAM ALLIE & | YOUSEF ALLIE JT TEN | 19500 GARY LN | | | | LIVONIA MI | 48152-1154 | |
| SAM ANDERSON JR | | 3890 OLD LEXINGTON RD | | | | ATHENS GA | 30605-4149 | |
| SAM ARAKELIAN | | 29521 DOVER | | | | GARDEN CITY MI | 48135-2044 | |
| SAM B CAPATOSTO | | 765 PAGE AVE | | | | LEWISTON NY | 14092-1345 | |
| SAM B HERALD | | 19 ELM ST | | | | WILDER KY | 41071-2943 | |
| SAM B PARKER | | 1810 EAST 49TH STREET | | | | ANDERSON IN | 46013-2804 | |
| SAM BABCOCK | | 5886 NW 21ST AVE | | | | BOCA RATON FL | 33496 | |
| SAM BAKER | | 4449 BAKER ROAD | | | | DAYTON OH | 45424-1706 | |
| SAM BALACO II & | CHARLOTTE A BALACO JT TEN | 2205 BRIARCLIFF DR | | | | ALTON IL | 62002-6908 | |
| SAM BENGER | | 3 RAVENNA DR | | | | POMONA NY | 10970-3607 | |
| SAM BIANCO & | SARA F BIANCO JT TEN | 4289 DOGWOOD | | | | SEAL BEACH CA | 90740-2850 | |
| SAM C DIFEO | | 405 BOSTON BLVD | | | | SEA GIRT NJ | 08750-2617 | |
| SAM C IGNAZZITTC | | 15219 SE LA MARQUITA WAY | | | | MILWAUKIE OR | 97267-3131 | |
| SAM CAITO | | 2754 AUBURN AVE | | | | CARLSBAD CA | 92008 | |
| SAM CHING | | BOX 58056 | | | | SHERMAN OAKS CA | 91413-3056 | |
| SAM CLARK | | 4550 CHANCER WAY APT 104 | | | | AURINS MILLS MD | 21117-6608 | |
| SAM COFFMAN JR | | 1342 U S HWY 150 E | | | | GILSON IL | 61436-9435 | |
| SAM COLLIER | | 400 UNIVERSITY PARK DR APT 224 | | | | BIRMINGHAM AL | 35209 | |
| SAM CONJERTI & | NINA H CONJERTI JT TEN | LOT 196 | 6035 S TRANSIT RD | | | LOCKPORT NY | 14094-6325 | |
| SAM CUNNINGHAM | | 608 HOLDEN ST | | | | SAGINAW MI | 48601-2333 | |
| SAM D ANDERSON | | BOX 1604 | | | | SUMTER SC | 29151-1604 | |
| SAM D BERGER | | 891 LANESDOWNE BLVD | | | | YOUNGSTOWN OH | 44505-3411 | |
| SAM D COSTANZA | | 608 E 1ST ST | | | | HINSDALE IL | 60521-4700 | |
| SAM D MORGAN JR | | 3695 BELLE GLADE TRAIL | | | | SNELLVILLE GA | 30039-6783 | |
| SAM D MORGAN JR & | JUANITA T MORGAN JT TEN | 3695 BELLE GLADE TRAIL | | | | SNELLVILLE GA | 30039-6783 | |
| SAM DUNKEL & | ROSLYN DUNKEL JT TEN | 124 LOUS STREET | | | | MASSAPEQUA NY | 11758-1404 | |
| SAM E ARMSTRONG | | 1509 HOLSTON RIVER RD | | | | KNOXVILLE TN | 37914-6136 | |
| SAM E BAKER | | 8185 PATTISONVILLE RD | | | | JACKSON OH | 45640 | |
| SAM E OSBORN 2ND | CUST | SAM E OSBORN 3RD U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 2060 FAIRHAVEN | ATLANTA GA | 30305-4313 | |
| SAM E STORY JR | TR UA 1/25/90 SAM E STORY JR | REVOCABLE | | TRUST | 825 VERNON | SIKESTON MO | 63801 | |
| SAM E STORY JR & | REBECCA S DUGAN | TR UA 2/4/03 SAM E STORY MARITAL | TRUST | | BOX 247 | CHARLESTON MO | 63834 | |
| SAM ECKHARDT | CUST NEAL | ECKHARDT A MINOR UNDER SECTION | 2918-D 55 SUPPLEMENT TO THE | GENERAL STATUTES OF C | 3294 GREENLEAF | PHOENIX NY | 13135-1539 | |
| SAM EDELSON & | LILLIAN EDELSON JT TEN | 1535 E 14 ST | | | | BROOKLYN NY | 11230-7161 | |
| SAM F HURT III | | 1209 NEWNING | | | | AUSTIN TX | 78704-1838 | |
| SAM FEINGOLD & | ELAINE I CHRISTOPHER & | BARBARA H ROTHSCHILD JT TEN | 9104 LINCOLN DR 1 C | | | DES PLAINES IL | 60016-6966 | |
| SAM FOUNTEAS & | DOROTHY FOUNTEAS JT TEN | 1927 HUNTERS RIDGE | | | | BLOOMFIELD HILLS MI | 48304-1037 | |
| SAM FOUNTEAS & | ELEFTHERIA FOUNTEAS JT TEN | 8515 BERWYN | | | | NORTH DEARBORN HTS MI | 48127-5002 | |
| SAM G D'AMBROSIA | | 67 HALFORD ST | | | | ROCHESTER NY | 14611-1115 | |
| SAM G GOEBACK | | BOX 1040 | | | | LADSON SC | 29456-1040 | |
| SAM GERSHKOVICH | CUST ALAN | GERSHKOVICH UTMA IN | 2420 LAUREL LAKE BLVD | | | CARMEL IN | 46032-8902 | |
| SAM GERSHKOVICH | | 2420 LAUREL LAKE BLVD | | | | CARMEL IN | 46032 | |
| SAM GERTLER | SUPREME HOTEL & REST SUPPLY CO | 2150 SW 30TH AVE | | | | PEMBROKE PARK FL | 33009-2007 | |
| SAM GOLLAY & | EDITH J GOLLAY JT TEN | 8866 TULARE DRIVE #302B | | | | HUNTINGTON BEACH CA | 92646 | |
| SAM GRUICHICH & | LINDA GRUICHICH JT TEN | 11833 W LAKEFIELD DR | | | | MILWAUKEE WI | 53227 | |
| SAM H ANDREWS III | | 11495 BEVERLY JEFFERIES HWY | | | | CITRONELLE AL | 36522-4821 | |
| SAM H BACH | | 2752 NORWOOD AVE | | | | NORWOOD OH | 45212-2468 | |
| SAM H BROWN | | 1200 EAST BUNDY | | | | FLINT MI | 48505-2305 | |
| SAM H DUBIN & | ESTELLE S DUBIN JT TEN | 8034 N HAMLIN AVE | | | | SKOKIE IL | 60076-3445 | |
| SAM H JOW | | 1018 W 16TH STREET | | | | HOUSTON TX | 77008 | |
| SAM HALL JR | | 1051 NORMANDY ROAD | | | | MACON GA | 31210-3314 | |
| SAM HOWARD JR | | 1410-67TH STREET | | | | BERKELEY CA | 94702-2705 | |
| SAM HUBBARD | | 1515 NE 342ND TRAIL | | | | OKEECHOBEE FL | 34972-0140 | |
| SAM J AMICO & | LINDA AMICO JT TEN | 355 LAKE MEADOW DR | | | | ROCHESTER NY | 14612-4011 | |
| SAM J CRISCENTI | TR SAM J CRISCENTI TRUST | UA 6/29/81 | 36675 ENGLESIDE DRIVE | | | STERLING HEIGHTS MI | 48310-4548 | |
| SAM J DEFILIPPIS | | 2920 DARLEY DR | | | | MONTGOMERY AL | 60538-4119 | |
| SAM J ERRERA & | | 1833 W LUNT AVE | | | | CHICAGO IL | 60626-2307 | |
| SAM J ERRERA & | MARY H ERRERA JT TEN | 1833 W LUNT AVE | | | | CHICAGO IL | 60626-2307 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SAM J KASBARIAN | | 741 SIBLEY COURT | | | | WIXOM MI | 48393-1849 | |
| SAM J LICHTENFELD & | ARLENE LICHTENFELD JT TEN | 847 AVE C | | | | BAYONNE NJ | 07002-2915 | |
| SAM J NAVARRO & | CAROL M NAVARRO | TR SAM J NAVARRO FAMILY LVG TRUS | UA 6/29/99 | 4854 BISHOP RD RT 2 | | DRYDEN MI | 48428-9208 | |
| SAM J PORTA | | 1436 HIDDEN MEADOWS | UNIT A | | | WALLED LAKE MI | 48390-2552 | |
| SAM J SALYERS JR & | MARY F SALYERS JT TEN | 1941 S STONEY TRL | | | | GREENFIELD IN | 46140-7047 | |
| SAM J SAYEGH | | 341 BAY RIDGE PKWY | | | | BROOKLYN NY | 11209-3107 | |
| SAM J SLAWSON | | 33805 JEFFERSON | | | | ST CLAIR SHRS MI | 48082-1170 | |
| SAM J UPCHURCH | | 317 WOODBINE DRIVE | | | | SHREVEPORT LA | 71105-4725 | |
| SAM JABOUR | | 40919 E ROSEWOOD DR | | | | CLINTON TOWNSHIP MI | 48038-2297 | |
| SAM JOHN MANCINO & | NANCY KIENZLE MANCINO JT TEN | 1480 WILD RYE WAY | | | | AURORO ORANGE CA | 93420 | |
| SAM JONAS STORTHZ II | | 810 N UNIVERSITY | | | | LITTLE ROCK AR | 72205-2920 | |
| SAM JONES | | 1074 E BALTIMORE | | | | FLINT MI | 48505-3604 | |
| SAM K TIBBS & | ANNIE V TIBBS JT TEN | 2941 GREENOAKS CIRCLE N E | | | | ATLANTA GA | 30345-2661 | |
| SAM KAPLAN & | MORRIS KAPLAN JT TEN | APT 603 | 4601 WEST TOUHY | | | LINCOLNWOOD IL | 60712-1690 | |
| SAM KARTUSH | TR SAM KARTUSH LIVING TRUST | UA 08/25/94 | 125 VILLAGE DR | | | BASKING RIDGE NJ | 07920-1347 | |
| SAM KAUFMAN & | RICHARD A KAUFMAN JT TEN | 1106 TRIESTE DRIVE | | | | ST LOUIS MO | 63146-5367 | |
| SAM KENNERLY | | BOX 26 | | | | REEVESVILLE SC | 29471-0026 | |
| SAM KERBOW | | 1110 CRANE | | | | EULESS TX | 76039-2602 | |
| SAM KINEL & | ROBERTA KINEL JT TEN | 18 LACKINE | | | | BRIGHTON NY | 14610 | |
| SAM KOSTARELLIS | | 37 QUAIL LA | | | | ROCHESTER NY | 14624-1066 | |
| SAM KUDELKO & | MILDRED C KUDELKO JT TEN | 590 SPENCER AVE | | | | SHARON PA | 16146-3182 | |
| SAM L BACA | | 2440 OSCEOLA STREET | | | | DENVER CO | 80212-1155 | |
| SAM L MILLER & | JANE MILLER JT TEN | BOX 981 | | | | ARLINGTON HEIGHTS IL | 60006-0981 | |
| SAM L NG & | JEAN K NG | TR U/A | 09/10/93 THE NG FAMILY | TRUST | 5031 PORTILLO V | SAN RAMON CA | 94583-5115 | |
| SAM L RENNEKER | | 5743 WEST SHORE DR | | | | NEW PORT RICHEY FL | 34652-3036 | |
| SAM L SANDERS | | 4541 MT MORRIS ROAD | | | | COLUMBIAVILLE MI | 48421-8997 | |
| SAM L SCOTT | | 278 KENWOOD AVE | | | | ROCHESTER NY | 14611-3030 | |
| SAM L WHIPPLE & | JANE M WHIPPLE JT TEN | 6226 CHESAPEAKE | | | | MOUNT VERNON IN | 47620-9283 | |
| SAM LANG | | 23105 PROVIDENCE DR 205 | | | | SOUTHFIELD MI | 48075-3623 | |
| SAM LEBOVITZ & | LEONARD LEBOVITZ JT TEN | BOX 1560 | | | | EVANSTON IL | 60204-1560 | |
| SAM LOVE & | IVA L LOVE JT TEN | 567 ELEANOR DR | | | | PADUCAH KY | 42003-8923 | |
| SAM LYONS JR | | 17409 FERNSHAW AVE | | | | CLEVELAND OH | 44111-4142 | |
| SAM M ALAIMO | | 23 FINNEGAN PLACE | | | | WHITBY ON  L1R 2K8 | | CANADA |
| SAM M BARON & | EVA BARON JT TEN | 5609 HARLESTON DR | | | | LYNDHURST OH | 44124-3814 | |
| SAM M MACKOOL & | SALLY J MACKOOL | TR MACKOOL FAM LIVING TRUST | UA 11/11/99 | 19672 WOODSIDE | | HARPER WOODS MI | 48225-2206 | |
| SAM M MILLER | | 414 W MAIN ST | | | | SPENCER OH | 44275-9534 | |
| SAM M PORTER JR | | 1005 TYRELL RD | | | | RALEIGH NC | 27609-5526 | |
| SAM M SWAZER | | 17241 ANGLIN | | | | DETROIT MI | 48212-1516 | |
| SAM MACK | | 2855 GREENBRIAR | | | | SAGINAW MI | 48601-5816 | |
| SAM MACKNOWSKI | | 100 DELIA TERRACE | | | | CLARK NJ | 07066-2606 | |
| SAM MELTZER | APT 3 BLDG 3503 | 31755 RIDGESIDE | | | | FARMINGTON MI | 48334-1276 | |
| SAM MILLIGAN | | 4220 RICHFIELD LANE | | | | FT WAYNE IN | 46816-4131 | |
| SAM MILTON | | 1102 W 11TH ST | | | | ANDERSON IN | 46016-2918 | |
| SAM MITTELBERG & | LEAH MITTELBERG JT TEN | 507 LIDO BLVD | | | | LIDO BEACH NY | 11561-5238 | |
| SAM MOORADIAN | | 4713 WEDDEL | | | | DEARBORN HTS MI | 48125-3033 | |
| SAM N GREGORIO | TR U/A | DTD 10/01/79 SAM N GREGORIO | TRUST | 7600 FERN AVE BUILDING 700 | | SHREVEPORT LA | 71105 | |
| SAM N GREGORIO | | 8702 GLENHAVEN ST | | | | SHREVEPORT LA | 71106-6222 | |
| SAM N SARRIS | | 1807 BURGUNDY DR | | | | FALLSTON MD | 21047-2112 | |
| SAM NAKAMOTO & | HANAKO NAKAMOTO JT TEN | 253 REDWOOD DR | | | | PASADENA CA | 91105-1338 | |
| SAM NEWLAND | | 521 W CENTRAL AVE | | | | W CARROLLTON OH | 45449-1503 | |
| SAM ORTISI | | 193 WESTVIEW | | | | ALMA MI | 48801-2167 | |
| SAM P FORMICOLA | | 2450 CULVER ROAD | | | | ROCHESTER NY | 14609-1736 | |
| SAM P VACCARO | | 1507 INVERNESS LANE | | | | MURRELLS INLET SC | 29576-8632 | |
| SAM PIZZO | | 6967 LEXINGTON DR | | | | WEST BLOOMFIELD MI | 48322 | |
| SAM PLACKO & | MARIAN J PLACKO | TR PLACKO TRUST | UA 07/15/96 | 19643 PURNELL AVE | | ROCKY RIVER OH | 44116-2726 | |
| SAM POLIZZI | | 911 LAKESHORE DR | | | | GROSSE PTE SHORES MI | 48236-1068 | |
| SAM POLIZZI VITINA TORTOMAS | JACQUELINE BECCAIO & ANGELINA | POLIZZI EXEC FOR THE ESTATE OF | JOSEPH POLIZZI | 15769 HOWARD DR | | MACOMB MI | 48042-5716 | |
| SAM PRESTON DOUGLAS | | 2411 RUNNYMEADE RD NW | | | | WILSON NC | 27896-1349 | |
| SAM RABINOWITZ | | 7702 NW 74TH TERR | | | | TAMARAC FL | 33321-4814 | |
| SAM RABINOWITZ & | JUDY CARTON JT TEN | 7702 NW 74TH TER | | | | TAMARAC FL | 33321-4814 | |
| SAM RAY | CUST MATEJKA RAY UGMA NM | ATTN LEROY GOINS | 1514 N UNION | | | ROSWELL NM | 88201-3263 | |
| SAM RAY | CUST TONY RAY UGMA NM | 1149 GARFIELD ST | | | | ENUMCLAW WA | 98022-2115 | |
| SAM ROGAK | | | 3716 | 132 E DELAWARE PL APT 4903 | | CHICAGO IL | 60611-4943 | |
| SAM ROGAK | CUST GARY ROGAK UGMA IL | 911 BLUFF ST | | | | GLENCOE IL | 60022-1508 | |
| SAM S DIMARIANO | CUST MAUREEN ROGAK UGMA IL | BOX 2004 | | | | FLORISSANT MO | 63032-2004 | |
| SAM S NASSAR | | 3366 GORDON DRIVE | | | | STERLING HEIGHTS MI | 48310-4343 | |
| SAM S NASSAR & | BARBARA L NASSAR JT TEN | 3366 GORDON DRIVE | | | | STERLING HEIGHTS MI | 48310-4343 | |
| SAM S RIDDICK | | 9802 KENMORE CT | | | | FREDERICKSBURG VA | 22408-9527 | |
| SAM SATORU OKIMOTO | | 29448 BRENTWOOD ST | | | | SOUTHFIELD MI | 48076-2224 | |
| SAM SCHEIDEGGER | TR UA 07/30/98 SAM SCHEIDEGGER | TRUST | 128 LAKESHORE DRIVE | | | COLUMBUS NE | 68601 | |
| SAM SOKOLOV & | SELMA SOKOLOV JT TEN | 73-04-177TH ST | | | | FLUSHING NY | 11366-1521 | |
| SAM SPECTOR | CUST | MATHEW B SPECTOR U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 649 MARK MANOR | BRICKTOWN NJ | 08723-6347 | |
| SAM STANFORD | | 53 SARANAC AVE | | | | YOUNGSTOWN OH | 44505-2656 | |
| SAM STORTHZ | | 810 N UNIVERSITY | | | | LITTLE ROCK AR | 72205-2920 | |
| SAM STRUM | | 400 N SURF RD APT PH5 | | | | HOLLYWOOD FL | 33019-1407 | |
| SAM T BERGHOLTZ & | HELEN BERGHOLTZ JT TEN | 21 SOMERSET AVE | | | | HICKSVILLE NY | 11801-5143 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SAM T KIEU | | 408 E COLUMBIA ST | | | | MASON MI | 48854-1253 | |
| SAM TALANIAN & | SARAH TALANIAN JT TEN | 2492 MANGO WAY | | | | DEL MAR CA | 92014-2919 | |
| SAM TORPEA & | KATHERINE A TORPEA JT TEN | 2941 OLDEWICK | | | | ST LOUIS MO | 63129-5334 | |
| SAM V SIMON | | 615 EVERETT DR | | | | LANSING MI | 48915-1109 | |
| SAM VALENTINE | | 8759 S 400 E | | | | MARKLEVILLE IN | 46056-9791 | |
| SAM VERLENICH | | 8927 BRIARBROOK DR N E | | | | WARREN OH | 44484-1742 | |
| SAM VORIS | | 31224 BACLAN DR | | | | WESTLY CHAPLE FL | 33545 | |
| SAM W HADDAD | CUST | DOROTHY R HADDAD U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 19744 BLOSSOM L | GROSSE POINTE WOOD MI | 48236-2508 | |
| SAM WALKER JR | | 263 STEVENSON DRIVE | | | | GUNTERSVILLE AL | 35976-8488 | |
| SAM WIETSCHNER | CUST MORDECAI WIETSCHNER UGMA | 208-01 HILLSIDE AVE | | | | QUEENS VILLAGE NY | 11427-1711 | |
| SAM WIETSCHNER | CUST ZVI WIETSCHNER UGMA NY | 521 GREEN PLACE | | | | WOODMERE NY | 11598 | |
| SAM WUTKE & | KATHERINE WUTKE JT TEN | 25 GOLFVIEW DR | | | | FORT SCOTT KS | 66701-4602 | |
| SAM ZUCKERMAN | | 1965 NORSHON RD | | | | MERRICK NY | 11566 | |
| SAMALANE FLINT | | 116 BOOHER LANE | | | | BRISTOL VA | 24201 | |
| SAMANTHA C WOIROL | | 14441 MAR VISTA | | | | WHITTIER CA | 90602-2802 | |
| SAMANTHA CARNEVALE & | JOANN CARNEVALE JT TEN | 416 HARDEN ST | | | | HOLLY MI | 48442-1746 | |
| SAMANTHA DUNLAP | | 2520 VANDEMARK RD | | | | SIDNEY OH | 45365 | |
| SAMANTHA K MARK | | R R 1 | | | | COOKSTOWN ON  L0L 1L0 | | CANADA |
| SAMANTHA K MARK | | RR1 2984 HIGHWAY 89 | | | | COOKSTOWN ON  L0L 1L0 | | CANADA |
| SAMANTHA KAY BROWN U/GDNSHP | | 1298 OLD ROCKMART SE RD | | | | SILVER CREEK GA | 30173-2322 | |
| SAMANTHA L ANDREWS & | DARRYL B ANDREWS JT TEN | 4534 CLEVELAND AV 4536 | | | | SAN DIEGO CA | 92116-1130 | |
| SAMANTHA L RAFAY | | 3685 SPRINGBUD DRIVE | | | | LAS VEGAS NV | 89147 | |
| SAMANTHA LEE STURGEON | | 13105 GRANADA | | | | LEAWOOD KS | 66209-4180 | |
| SAMANTHA ROSE SOLAK | | 3507 OAK MEADOWS CT | | | | COMMERCE MI | 48382 | |
| SAMANTHA STRUM | | 215 PARKSIDE CLUB CT | | | | DULUTH GA | 30097-7848 | |
| SAMARA MALKIS | | 3144 S CANFIELD AVE | APT 202 | | | LOS ANGELES CA | 90034-4320 | |
| SAMELLA BOOKER | | 1214 UNDERWOOD SE | | | | GRAND RAPIDS MI | 49506-3266 | |
| SAMELLA CASEY | | 136 RIDGECREST CIRCLE | | | | LIMA OH | 45801-3810 | |
| SAMI S FREIJ | | 17039 FITZGERALD ST | | | | LIVONIA MI | 48154-1617 | |
| SAMI S SINGH | | 806 RAILROAD | | | | MYRTLE POINT OR | 97458-1262 | |
| SAMIA D WOOTEN | | 4 WILLOW WAY | | | | NEW PALTZ NY | 12561-3609 | |
| SAMIH D HASHEM | | 7700 COLEMAN STREET | | | | DEARBORN MI | 48126-1026 | |
| SAMIR S FREIJ | | 9555 S EASTERN AVE | STE 140 | | | LAS VEGAS NV | 89123-8004 | |
| SAMIRA BENJAMIN | | 716 PRESTON WOODS TRL | | | | ATLANTA GA | 30338-5427 | |
| SAMMER ESSI | | 110 VICTORIA PL | | | | SYRACUSE NY | 13210-2652 | |
| SAMMIE C GOBLE | | 188 NORTH FORD RD | | | | MANSFIELD OH | 44905-2928 | |
| SAMMIE D BARE | | HC 34 BOX 353B | | | | LEWISBURG WV | 24901-8965 | |
| SAMMIE D BAZZELL | | 1726 VALLEY ROAD | | | | CLARKSVILLE TN | 37043-4537 | |
| SAMMIE E NUGENT | | 2019 GARDEN COURT | | | | YPSILANTI MI | 48198-9214 | |
| SAMMIE E STOVALL | | 2420 MORMAN COURT | | | | SANTA CLARA CA | 95051-1851 | |
| SAMMIE FARRIER MARSHALL | | 516 WEST NUGENT | | | | TEMPLE TX | 76501-1922 | |
| SAMMIE H ROBERTS | | 7069 INVERNESS GREEN LN | | | | BIRMINGHAM AL | 35242-3953 | |
| SAMMIE K GARRETT | | 1018 SUGAR PINE DR | | | | ANDERSON IN | 46012-4594 | |
| SAMMIE L DORTCH | | 8351 MAPLEWOOD LN | | | | OLIVE BRANCH MS | 38654-7713 | |
| SAMMIE L JONES | | 4901 STILLWELL | | | | LANSING MI | 48911-2844 | |
| SAMMIE L KIMBROUGH | | 1036 W GENESEE AVE | | | | FLINT MI | 48505-1314 | |
| SAMMIE L MCCORD | | 9911 BROADSTREET | | | | DETROIT MI | 48204-1644 | |
| SAMMIE L SANDERS | | 2414 N LASALLE ST | | | | INDIANAPOLIS IN | 46218-3725 | |
| SAMMIE L SELF | | 2286 N KESSLER BLVD | | | | INDIANAPOLIS IN | 46222-2353 | |
| SAMMIE L TAYLOR | | 9003 MINOCK ST | | | | DETROIT MI | 48228-1757 | |
| SAMMIE L WHITE & | CATHERINE WHITE JT TEN | 813A TYUS ROAD | | | | BOWDON GA | 30108-1616 | |
| SAMMIE M TURNER | | 7407 BELMONT AVE | | | | BALTO MD | 21224-3227 | |
| SAMMIE N CRAWFORD | | 6010 GRAYTON ST # 2 | | | | DETROIT MI | 48224-3828 | |
| SAMMIE O HAMPTON | | BOX 6961 | | | | FRANKLIN OH | 45005-6961 | |
| SAMMIE R LESLIE | | 2144 EAST 560 NORTH | | | | ANDERSON IN | 46012-9525 | |
| SAMMIE S MAY | | 1411 S 17TH AVE | | | | MAYWOOD IL | 60153-1856 | |
| SAMMY C JENNINGS | | 6770 CROOKED CRK | | | | MARTINSVILLE IN | 46151-7600 | |
| SAMMY D BIRCHFIELD | | 7828 NT COVE ROAD | | | | BALTIMORE MD | 21219-1920 | |
| SAMMY DOOLITTLE | | 8735 RENFREW ST | | | | POWELL OH | 43065-8885 | |
| SAMMY E CAUDLE | | 115 CAUDLE DRIVE | | | | EVA AL | 35621-8503 | |
| SAMMY E REDDEN | | 28564 ARAGON AVE | | | | HAYWARD CA | 94544-5802 | |
| SAMMY G BUCCHI & | ALMA M BUCCHI JT TEN | 1475 FLAMINGO DRIVE LOT 31 | | | | ENGLEWOOD FL | 34224 | |
| SAMMY G CROUCH | | 143 WILLIAM ST | | | | W CARROLLTON OH | 45449-1239 | |
| SAMMY G GARCIA | | 16625 NAPA | | | | SEPULVEDA CA | 91343-5608 | |
| SAMMY HADDAD | | 426 HONEY LOCUST | BOX 1477 | | | SOUTH FULTON TN | 38257 | |
| SAMMY HADDAD | | BOX 1477 | | | | FULTON KY | 42041 | |
| SAMMY K ABAKAH | | 1517 N MILLER BL | | | | OKLAHOMA CITY OK | 73107-4837 | |
| SAMMY K CUMMINS | | BOX 412 | | | | COLBERT GA | 30628-0412 | |
| SAMMY K STRONG | | 909 LINCOLN ROAD | | | | DAYTON KY | 41074-1636 | |
| SAMMY KING | | 221 WEST WOOD DR | | | | BEDFORD IN | 47421-3937 | |
| SAMMY L GUY | | 1096 E HARVARD | | | | FLINT MI | 48505-1508 | |
| SAMMY L JENKINS | | 8256 EDWARD RD | | | | FOSTORIA MI | 48435-9793 | |
| SAMMY M LLOYD | | 1174 VINTAGE WAY | | | | HOSCHTON GA | 30548-3451 | |
| SAMMY MARKOVICH | | 364 WESTBROOK PL | | | | O'FALLON MO | 63366-2463 | |
| SAMMY N NICKELL | | 6 FLAMINGO DR | | | | HAMILTON OH | 45013-4912 | |
| SAMMY O HOWELL | | 116 LORAINE AVE | | | | FITZGERALD GA | 31750-8818 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SAMMY R STANFIELD | | 3796 BRIMFIELD | | | | AUBURN HILLS MI | 48326-3339 | |
| SAMMY SPENCER | | 50211 BOG RD | | | | BELLEVILLE MI | 48111-2581 | |
| SAMMY WALLER | | 4871 WILLIAM ST | | | | LANCASTER NY | 14086-3205 | |
| SAMMYE B BOEHMS | | 1931 NORWOOD TRL | | | | CLARKSVILLE TN | 37043-6302 | |
| SAMMYE H JONES & | SANDRA D JONES JT TEN | 3921 SAN FRANCISCO COURT | | | | ST LOUIS MO | 63115-1708 | |
| SAMMYE KLEIN | | 150 KLATTENHOFF LN | APT 11208 | | | HUTTO TX | 78634-4613 | |
| SAMPSON A WILLIAMS | | 6557 RUSTIC RIDGE | | | | GRAND BLANC MI | 48439-4954 | |
| SAMPSON A WILLIAMS & | MARGARET E WILLIAMS JT TEN | 6557 RUSTIC RIDGE | | | | GRAND BLANC MI | 48439-4954 | |
| SAMSON MURRY JR | | 6297 HIGHLAND AVE | | | | LORDSTOWN OH | 44481-8610 | |
| SAMSON S KUO | | 50975 SHARPSTONE CT | | | | GRANGER IN | 46530-6848 | |
| SAMUAL L SICKAFUSE | | RD 1 BOX 1539 | | | | NEW CASTLE PA | 16105-9705 | |
| SAMUAL MARTINEZ JR | | 4627 MOURNING DOVE LANE | | | | WICHITA FALLS TX | 76305 | |
| SAMUAL R HARDMAN | | 5553 DUPONT AVE S | | | | MINNEAPOLIS MN | 55419-1647 | |
| SAMUEL T BAKER & | DIANE W BAKER JT TEN | 102 WALLING GROVE RD | LADIES ISLAND | | | LADYS ISLAND SC | 29907 | |
| SAMUEL A ARMIJO | | 13520 FILMORE ST | | | | PACOIMA CA | 91331-2905 | |
| SAMUEL A BADESSA | | 209 ROCK RD W | | | | LAMBERTVILLE NJ | 08530-2808 | |
| SAMUEL A BARKER | | 7179 NORMANDY DRIVE | | | | PARMA OH | 44134-5433 | |
| SAMUEL A BERENATO | | 9 JACOBSTOWN-ARNEYTOWN | | | | N HANOVER TWP NJ | 08562-2017 | |
| SAMUEL A BERGER | | 23 BAKER TERRACE | | | | TONAWANDA NY | 14150-5105 | |
| SAMUEL A BERGER & | DOROTHY J BERGER JT TEN | 23 BAKER TERR | | | | TONAWANDA NY | 14150-5105 | |
| SAMUEL A BINDER | | 218 ELYRIA ST | | | | LODI OH | 44254-1032 | |
| SAMUEL A BONNER | ATTN SAMUEL A BONNER JR | 420 SO CLYMAR AVE | | | | COMPTON CA | 90220-3318 | |
| SAMUEL A BRAND & | ALICE BRAND | TR BRAND FAMILY TRUST 04/09/84 | 5841 ARBOLES ST | | | SAN DIEGO CA | 92120-3721 | |
| SAMUEL A CHRISTOPHER | | HC 86 BOX 389 | | | | PINEVILLE KY | 40977-9514 | |
| SAMUEL A DARLING | | 29604 HERBERT | | | | MADISON HGTS MI | 48071-2577 | |
| SAMUEL A DE SANTIS | | 43084 KNIGHTSBRIDGE WAY | | | | TEMECULA CA | 92592-4357 | |
| SAMUEL A DELP SR | | 48 YORK ST | | | | BRIDGETON NJ | 08302-2133 | |
| SAMUEL A FORCEY | | 7002 N LITTLE RIVER TPK | | | | ANNANDALE VA | 22003-3200 | |
| SAMUEL A FRABOTTA & | THERESA FRABOTTA JT TEN | 8800 DUSTY LANE | | | | CHARDON OH | 44024-9636 | |
| SAMUEL A FULLER | | 1401 HOLLY MIST ST | | | | WAKE FOREST NC | 27587 | |
| SAMUEL A GENCO | | 103 ASPEN CT | | | | ATLANTIC BEACH NC | 28512-6501 | |
| SAMUEL A HAFFEY | | 260 FIFTH AVE | | | | NEW YORK NY | 10001-6408 | |
| SAMUEL A HAWK | | 5035 THORNHILL LANE | | | | DUBLIN OH | 43017-4340 | |
| SAMUEL A HAYES | | 7029 EAST COUNTY RD 550 SOUTH | | | | MUNCIE IN | 47302 | |
| SAMUEL A IVEY | | 23155 S E HOWLETT ROAD | | | | EAGLE CREEK OR | 97022-9768 | |
| SAMUEL A JONES JR | | 2140 R STREET NE | | | | WASHINGTON DC | 20002-1906 | |
| SAMUEL A LONG & | CLAUDETTE LONG JT TEN | 95 BEEKMAN AVE | | | | N TARRYTOWN NY | 10591-2549 | |
| SAMUEL A MISKEY | | 511 ISABELLA RD | | | | HONEY BROOK PA | 19344-1770 | |
| SAMUEL A MORROW | | 3314 BRADWELL AV | | | | CLEVELAND OH | 44109-2727 | |
| SAMUEL A ODDO | C/O MARY A ODDO | 212 SMITH AVE | | | | BELLEVUE OH | 44811-1863 | |
| SAMUEL A RICHARDSON | | 31 JOHNSON AVENUE | | | | CRANFORD NJ | 07016-2639 | |
| SAMUEL A TAMBURRINO | | 25953 HIGHLAND RD | | | | RICHMOND HTS OH | 44143-2701 | |
| SAMUEL A TAMBURRINO & | ROSALIA TAMBURRINO JT TEN | 25953 HIGHLAND RD | | | | RICHMOND HEIGHTS OH | 44143-2701 | |
| SAMUEL A THOMAS | | 1399 TORREY RD | | | | GROSSE PT WDS MI | 48236-2341 | |
| SAMUEL A THOMPSON | | BOX 88493 | | | | INDIANAPOLIS IN | 46208-0493 | |
| SAMUEL A TOWE | | 12000 OLD DAYTON ROAD | | | | BROOKVILLE OH | 45309-8359 | |
| SAMUEL A TRAYLOR | | 140 BYRAM BLVD | | | | MARTINSVILLE IN | 46151-1317 | |
| SAMUEL A WILLCOXSON | | 115 GREENE 704 RD | | | | PARAGOULD AR | 72450-9650 | |
| SAMUEL AARON MAXWELL | | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS IN | 46241-9629 | |
| SAMUEL ABRAMOWITZ & | SHARYN ABRAMOWITZ TR | UA 12/01/1986 | MATTHEW ABRAMOWTIZ TRUST | 1515 OAK ROAD | | MERION STA PA | 19066-1352 | |
| SAMUEL ALCANTAR | | 12918 PINNEY | | | | PACOIMA CA | 91331-1924 | |
| SAMUEL ANDREW CARNELL & | RACHAEL ANNE CARNELL | TR THE CARNELL FAMILY TRUST | UA 1/20/97 | 3255 JENKINS AV | | SAN JOSE CA | 95118-1417 | |
| SAMUEL APONTE | | 6203 ST LEONARD DR | | | | ARLINGTON TX | 76001-7848 | |
| SAMUEL APPLETON JR | | 19 WINDEMERE DR | | | | ACTON MA | 01720-2023 | |
| SAMUEL APRIL | | 7806 TENNYSON COURT | | | | BOCA RATON FL | 33433-4142 | |
| SAMUEL B ABRAMS | | 446 FAIRVIEW AVE | | | | WESTWOOD NJ | 07675-1612 | |
| SAMUEL B ALTIZER | | 21354 CLARK ROAD | | | | BELLEVILLE MI | 48111-9606 | |
| SAMUEL B CABINE | | 805 W PASADINA AVE | | | | FLINT MI | 48504-2661 | |
| SAMUEL B CROWE | | 9405 ASH ST | | | | NEW LOTHROP MI | 48460 | |
| SAMUEL B HERBST | FBO SAMUEL B HERBST | UA 09/08/92 | 5525 CHANTECLAIRE | | | SARASOTA FL | 34235-0903 | |
| SAMUEL B JENNINGS | | 7311 CHAMBERS CREEK RD W #40 | | | | TACOMA WA | 98467 | |
| SAMUEL B JORDAN & | DONTE D JOHNSON JT TEN | 4150 SHENANDOAH DR | | | | DAYTON OH | 45417-1155 | |
| SAMUEL B KLOTZ | | 170 BONIFACE DR | | | | ROCHESTER NY | 14620-3338 | |
| SAMUEL B PARSLEY | | 339 WHITE OAK DR | | | | ELYRIA OH | 44035-4135 | |
| SAMUEL B PERRY | | 56 FRANKLIN ST | | | | NEW LEBANON OH | 45345-1412 | |
| SAMUEL B RITCHIE | | 3469 PLAINS DR | | | | WATERFORD MI | 48329-4324 | |
| SAMUEL B WARD JR & | CAROLINE J WARD JT TEN | 603 SEVENTH ST | | | | GARDEN CITY SOUTH NY | 11530-5525 | |
| SAMUEL BARNA JR | | 14115 HUFF DRIVE | | | | WARREN MI | 48093-6045 | |
| SAMUEL BARUCH ZEMEL | | 133 COLLEGE DR | | | | EDISON NJ | 08817-5938 | |
| SAMUEL BAUER | | 7812 DENVER ST | | | | PARAMOUNT CA | 90723-2212 | |
| SAMUEL BENSINGER | | 3632 APPLETON ST NW | | | | WASHINGTON DC | 20008-2959 | |
| SAMUEL BEST | | 288 LIBERTY ST | | | | NEWBURGH NY | 12550-4623 | |
| SAMUEL BOHL | | 6710 MARION ST | | | | ENGLEWOOD FL | 34224-8712 | |
| SAMUEL BRADIN & | BELLA BRADIN JT TEN | 6 REVERE CT | APT 2204 | | | SUFFERN NY | 10901-7442 | |
| SAMUEL BRUCE MATTARELLA & | MARGARET ANN MATTARELLA JT TEN | 3796 SO SHORE DRIVE | | | | LAPEER MI | 48446-9607 | |
| SAMUEL BURTOFF | TR SAMUEL BURTOFF GRANTOR TRU | UA 07/25/72 | 4201 CATHEDRAL AVE | | | WASHINGTON DC | 20016-4901 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SAMUEL BURTON | | 3240 ELMERS DR | | | | SAGINAW MI | 48601-6915 | |
| SAMUEL C ARMS | | 561 FIVE LAKES RD | | | | ATTICA MI | 48412 | |
| SAMUEL C BETHAY | | 613 CARN ST | | | | WALTERBORO SC | 29488-4046 | |
| SAMUEL C BOYER JR | | 857 COUNTRY CLUB LN | | | | JACKSON TN | 38305-8749 | |
| SAMUEL C CARSON & | AGNES M CARSON JT TEN | 19804 HIAWATHA RD | | | | ODESSA FL | 33556-3930 | |
| SAMUEL C COGDILL | | RR 1 292A | | | | GREENEVILLE TN | 37743 | |
| SAMUEL C DIBLASI | | 3064 BLAZING GREEK WAY | | | | HENDERSON NV | 89052-4023 | |
| SAMUEL C FATMAN & | ANN FATMAN JT TEN | 5124 W SUNSET BLVD | ATTN LENORE KING | | | LOS ANGELES CA | 90027-5708 | |
| SAMUEL C FUGINA | | BOX 336 | | | | TREMPEALEAU WI | 54661-0336 | |
| SAMUEL C GONZALES | | 1841 FERNBANK AVE | | | | MONTERRY PARK CA | 91754-5508 | |
| SAMUEL C HARWOOD | TR U/A | PO BOX 512386 | | | | LOS ANGELES CA | 90051-0386 | |
| SAMUEL C HARWOOD & | HELEN L HARWOOD JT TEN | LAGUNA BEACH RET COMM | 2130 SOUTH COAST HIGHWAY | APT 301 | | LAGUNA BEACH CA | 92651-3652 | |
| SAMUEL C HOLLIFIELD | | 144 FORD BLVD | | | | YPSILANTI MI | 48198 | |
| SAMUEL C JAMES | | 3317 VISTAWOOD CT | | | | DECATUR GA | 30034-4815 | |
| SAMUEL C LARGENT | | 2235 EAST 86TH ST | | | | CLEVELAND OH | 44106-3428 | |
| SAMUEL C LAUX | | 730 DAYTON DR | | | | CARMEL IN | 46033-9414 | |
| SAMUEL C LYBRAND & | IRENE M LYBRAND JT TEN | 6 WYNMERE DR | | | | HORSHAM PA | 19044-1113 | |
| SAMUEL C MACKNIGHT | | 1040 N HERITAGE CT | | | | DENTON MD | 21629 | |
| SAMUEL C MARCUS & | MISS SHARON J MARCUS JT TEN | 19401 TREADWAY RD | | | | BROOKEVILLE MD | 20833 | |
| SAMUEL C MILLER | | 210 N ABERDEEN AVE | | | | WAYNE PA | 19087-3513 | |
| SAMUEL C MITCHELL | | 555 GRAPE ST | | | | PORTLAND MI | 48875-1024 | |
| SAMUEL C MOORE | | 366 BURKE DRIVE | | | | HAYWARD CA | 94544-4704 | |
| SAMUEL C NAPIER | | 7181 C R 37 | | | | MANSFIELD OH | 44904-9695 | |
| SAMUEL C NOTARUS | | 5550 W 22ND PL 207 | | | | CICERO IL | 60804-2753 | |
| SAMUEL C PAPPAS | | 31230 LAHSER ROAD | | | | BIRMINGHAM MI | 48010 | |
| SAMUEL C PAPPAS & | ANNE PAPPAS JT TEN | 31230 LAHSER RD | | | | BIRMINGHAM MI | 48025-3631 | |
| SAMUEL C SANDUSKY | | 301 CHURCH HILL | | | | FINDLAY OH | 45840-1105 | |
| SAMUEL C SENTNER | | 7350 STONE RD | | | | PORT RICHEY FL | 34668 | |
| SAMUEL C SLIMMER JR & | SHIELA J SLIMMER TEN ENT | 1722 BRECKEW RIDGE ROAD | | | | ORWIGSBURG PA | 17961-9544 | |
| SAMUEL C SOUDERS | | 964 SEYMOUR LK ROAD | | | | OXFORD MI | 48371-4654 | |
| SAMUEL C TRIGG & | ROSE MARY TRIGG JT TEN | 191 HARBOURSIDE CIR | | | | JUPITER FL | 33477-9319 | |
| SAMUEL C WALLER | | BOX 14587 | | | | DETROIT MI | 48214-0587 | |
| SAMUEL C WARNER | | 2622 READY RD | | | | CARLETON MI | 48117-9764 | |
| SAMUEL CAMPBELL | | 17743 LENNANE | | | | REDFORD TWP MI | 48240-2163 | |
| SAMUEL CAMPIS | | 153 ARABIAN DR | | | | MADISON AL | 35758-6652 | |
| SAMUEL CARL BALLARD | | 608 BRADLEY DR | APT C | | | FORTVILLE IN | 46040-1268 | |
| SAMUEL CARTER JR | | 2224 E CEDAR | | | | SPRINGFIELD IL | 62703-3031 | |
| SAMUEL CASWELL | | 24061 GENEVA ST | | | | OAK PARK MI | 48237-2115 | |
| SAMUEL CHARCHAN | | 2107 GROVE | | | | STANDISH MI | 48658 | |
| SAMUEL CHARCHAN & | MARY CHARCHAN JT TEN | 2107 GROVE RD | | | | STANDISH MI | 48658 | |
| SAMUEL COHEN | CUST | BRANDON MARGER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 27 1/2 MEADOW S | NORTH HADLEY MA | 01035-9640 | |
| SAMUEL COOK SANFORD JR | | 8408 HOBNAIL RD | | | | MANLIUS NY | 13104 | |
| SAMUEL COOK SANFORD JR | | 8408 HOBNEIL RD | | | | MANLIUS NY | 13104 | |
| SAMUEL CURRY & | JANE CURRY JT TEN | 31 ROUGECREST DRIVE | | | | MARKHAM ON CAN  L3P 3B7 | | CANADA |
| SAMUEL D DAUGHENBAUGH | | 751 E COREY ST | | | | BRONSON MI | 49028-1505 | |
| SAMUEL D DEEDS | | 2320 JAMES ST | | | | MONTROSE CO | 81401-5287 | |
| SAMUEL D GREBE | | 9399 CLOVERCROFT RD | | | | FRANKLIN TN | 37067-8131 | |
| SAMUEL D HIRST | | PO BOX 871 | | | | LATROBE PA | 15650-0871 | |
| SAMUEL D JAMISON | | 4741 REXWOOD DR | | | | DAYTON OH | 45439-3133 | |
| SAMUEL D JENKINS | | 3519 SILVER FOX PATH | | | | BUFORD GA | 30519-7031 | |
| SAMUEL D M LAROM | | 19510 UPLAND ST NW | | | | ELK RIVER MN | 55330-4115 | |
| SAMUEL D MOORE | | PO BOX 458 | | | | MOUNT MORRIS MI | 48458-0458 | |
| SAMUEL D RUFENER & | LORETTA M RUFENER JT TEN | 536 VAUGHN TRAIL | | | | AKRON OH | 44319-1658 | |
| SAMUEL D SMITH JR | | 4706 BLOOMFIELD DR | | | | TROTWOOD OH | 45426-1808 | |
| SAMUEL D STEINER | | 37125 FARLEY | | | | CLINTON TWP MI | 48036-2533 | |
| SAMUEL D STUART | | 8376 AVIGNON DR | | | | RICHMOND VA | 23235-4206 | |
| SAMUEL D WILT | | 470 WILT ROAD | | | | MCCLURE PA | 17841-8940 | |
| SAMUEL DAVID KOGUT | | 108 JOHN ST | | | | GARDEN CITY NY | 11530-3006 | |
| SAMUEL DAVIS JR | | 1050 OAKDALE DR | | | | ANDERSON IN | 46011-1178 | |
| SAMUEL DE FAZIO | | 30 NORTH ST | | | | LEROY NY | 14482-1109 | |
| SAMUEL DI BENEDETTO | | 214 W CAMELIA AVE | | | | FOLEY AL | 36535-2211 | |
| SAMUEL E ADAMS & | LUCILLE Q ADAMS JT TEN | BOX 160205 | | | | BOILING SPRINGS SC | 29316-0005 | |
| SAMUEL E BOYNTON & | BETTY LOU BOYNTON JT TEN | 203 N KENTUCKY AVE | | | | MARTINSBURG WV | 25401-2773 | |
| SAMUEL E BRITTON | | 130 GULLEY RD 120 | | | | PULASKI TN | 38478 | |
| SAMUEL E COLUMBUS | | 1520 W 3RD ST | | | | MARION IN | 46952-3552 | |
| SAMUEL E CONNER | | 736 S 89TH E AVE | | | | TULSA OK | 74112-4830 | |
| SAMUEL E CONNER & | FRIEDA L CONNER JT TEN | BOX 37 | | | | ODESSA DE | 19730-0037 | |
| SAMUEL E CORNELL | TR | JEFFERY B CORNELL U/A DTD | 8/8/1967 | 2715 NAKOTA | | ROYAL OAK MI | 48073-1817 | |
| SAMUEL E ESKRIDGE | | 123 WATCH HILL ROAD | | | | BRANFORD CT | 06405-2219 | |
| SAMUEL E FREEMAN | | 1107 WEST SECOND STREET | | | | DAYTON OH | 45407-2823 | |
| SAMUEL E GARRITANO JR | | 9833 SILICA RD | | | | NORTH JACKSON OH | 44451-9685 | |
| SAMUEL E HESSNEY | | 1158 JOHNSARBOR DR W | | | | ROCHESTER NY | 14620 | |
| SAMUEL E HUDSON | | 531 RIVERWOOD DR | | | | BEAVERCREEK OH | 45430 | |
| SAMUEL E JOHNSON | TR JOHNSON REVOCABLE TRUST | UA 06/02/97 | BOX 271 | | | YUBA CITY CA | 95992-0271 | |
| SAMUEL E JOHNSON | | 796 CHARING CROSS RD | | | | BALTIMORE MD | 21229-1113 | |
| SAMUEL E KEILBERG | | 700 BROWNSTONE | | | | EULESS TX | 76039-2506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL E KINGSTON | | 7941 VOLK DR | | | | DAYTON OH | 45415-2241 | |
| SAMUEL E KLOPP | | 520 PINE ST | | | | CHESANING MI | 48616-1258 | |
| SAMUEL E KRUG & | EVELYN CATHERINE KRUG JT TEN | 1908 NUTMEG LANE | | | | NAPERVILLE IL | 60565-6808 | |
| SAMUEL E KRUG & | MARION E KRUG JT TEN | 2208 GALEN DR | | | | CHAMPAIGN IL | 61821-6523 | |
| SAMUEL E KRUG JR | | 2208 GALEN DR | | | | CHAMPAIGN IL | 61821-6523 | |
| SAMUEL E LEMASTER | | 110 S FORCE RD | | | | ATTICA MI | 48412-9751 | |
| SAMUEL E LIPPINCOTT | | 221 COLONIAL RIDGE | | | | MOORESTOWN NJ | 08057-1653 | |
| SAMUEL E MC GAUGH | | 321 ELMWOOD DRIVE | | | | WEST MONROE LA | 71291-2119 | |
| SAMUEL E MCMEANS | | 25720 HUNTER GATES ROAD | | | | LESTER AL | 35647-3118 | |
| SAMUEL E OVERHOLT | | 42078 ZACHARY STREET | | | | BELLEVILLE MI | 48111-1408 | |
| SAMUEL E PETROS & | MARY J PETROS JT TEN | 10 WINDY CT | | | | GREENVILLE SC | 29615-2679 | |
| SAMUEL E PIERCE | | 8124 LINCOLN | | | | LOCKPORT NY | 14094-9319 | |
| SAMUEL E REVELS JR | | 1379 W LAKE RD | | | | CLIO MI | 48420-8807 | |
| SAMUEL E SANDERS | | 7183 BRAY RD | | | | MT MORRIS MI | 48458-8989 | |
| SAMUEL E SPANN | | 145 PECAN GROVE AVE | | | | GOOSE CREEK SC | 29445-3647 | |
| SAMUEL E STEWARD | | BOX 32 | | | | KEMBLESVILLE PA | 19347-0032 | |
| SAMUEL E SWARINGIM | | RR 1 BOX 685 | | | | ANNAPOLIS MO | 63620-9801 | |
| SAMUEL E WEBB JR | | 232 EMHURST RD | | | | DAYTON OH | 45417-1421 | |
| SAMUEL E WILLIAMS | | 2209 SAND CASTLE | | | | WICHITA FALLS TX | 76306-1435 | |
| SAMUEL EDELMAN | CUST DANIEL S | EDELMAN UTMA OH | 1155 BROOKHOUSE LANE | | | GAHANNA OH | 43230-1973 | |
| SAMUEL EINBINDER | TR SAMUEL EINBINDER TRUST | UA 11/05/95 | 3005 SOUTH LEISURE WORLD B | UNIT 212 | | SILVER SPRING MD | 20906-8304 | |
| SAMUEL EINHEBER & | ANN EINHEBER TEN ENT | 8460 LIMEKILN PIKE 327 | | | | WYNCOTE PA | 19095-2601 | |
| SAMUEL ENTLER JR | | 10219 NEWPORT CIRCLE | | | | TAMPA FL | 33612-7346 | |
| SAMUEL EVANS CASSELL | | 4005 MIDWAY AVENUE | | | | DAYTON OH | 45417-1309 | |
| SAMUEL F BENFANTE | | 7634 RUNNING DEER LN | | | | NEW PORT RICHEY FL | 34653-5046 | |
| SAMUEL F DEMPSEY | | 2884 LONG RUN RD | | | | MAMMOTH SPRING AR | 72554-9653 | |
| SAMUEL F DIXON | | 302 RANDOLPH AVE | | | | JERSEY CITY NJ | 07304-2828 | |
| SAMUEL F HARRAR | | 12 ROCKROSE DRIVE | | | | NEWARK DE | 19711-6852 | |
| SAMUEL F JONES | | 1701 HAMILTON-RICHMOND ROAD | | | | HAMILTON OH | 45013-1009 | |
| SAMUEL F LANDER | | 1298 BUTLER PIKE | | | | MERCER PA | 16137-6210 | |
| SAMUEL F MOSQUEDA | | 59 TALOMAR REAL | | | | CAMPBELL CA | 95008-4206 | |
| SAMUEL F PACE | | 515 PARKSIDE AVE | | | | SOUTH EUCLID OH | 44143-2811 | |
| SAMUEL F REED | | 2014 W 1100 N | | | | ALEXANDRIA IN | 46001-8681 | |
| SAMUEL F SANCHEZ | | 1704 MILDARE COURT | | | | THOMPSON STATION TN | 37179-5104 | |
| SAMUEL F SNOOKS JR | | 2064 HICKORY LN | | | | CLIO MI | 48420-2411 | |
| SAMUEL F SNOWDEN | | 6117 MASON RD | | | | SANDUSKY OH | 44870 | |
| SAMUEL FELD & | SHERI FELD JT TEN | 1719 NOYES LN | | | | SILVER SPRING MD | 20910-2227 | |
| SAMUEL FENDERT | | 9167 S SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9161 | |
| SAMUEL FERRANDINO | | 62-24 DRY HARBOR RD | | | | MIDDLE VILLAGE NY | 11379-1971 | |
| SAMUEL FISHBEIN | | 3501 CLARKS LN B2 | | | | BALTIMORE MD | 21215-2541 | |
| SAMUEL FLOYD MILLS | | 39204 RICHLAND ST | | | | LIVONIA MI | 48150-4541 | |
| SAMUEL FOSTER | | 2289 BETHEL-HYGIENE | | | | BETHEL OH | 45106-8474 | |
| SAMUEL FREEMAN JR | | 5126 RIVERBIRCH DR N | | | | COLUMBUS OH | 43229-5257 | |
| SAMUEL FUCHS & | LILLIAN FUCHS JT TEN | 39 GLENBROOK RD | | | | MONSEY NY | 10952-1309 | |
| SAMUEL G ARMISTEAD | | 843 BURR ST | | | | DAVIS CA | 95616-3123 | |
| SAMUEL G ASHER & | VIRGINIA M LANNEAU TEN COM | BOX 601 | | | | EDGEWATER MD | 21037-0601 | |
| SAMUEL G BABYAK | | 214 NEWTON DRIVE | | | | NEWTON FALLS OH | 44444-1933 | |
| SAMUEL G BRUNDAGE | | 926 HILLSIDE AVE | | | | ROCHESTER NY | 14618-1244 | |
| SAMUEL G GILLIAM | | 648 FIRE HOUSE RD | | | | ABBEVILLE SC | 29620-6006 | |
| SAMUEL G LINDSEY | | 1422 RAEFORD RD | | | | FAYETTEVILLE NC | 28305-5072 | |
| SAMUEL G PEREZ | | 9646 LEV AVE | | | | PACOIMA CA | 91331-4663 | |
| SAMUEL G REMLEY | | 79 WOODHAVEN BLVD | | | | NORTH PROVIDENCE RI | 02911-1149 | |
| SAMUEL G WOOD | | 519 MARSH ROAD NORTH HILLS | | | | WILMINGTON DE | 19809-2120 | |
| SAMUEL GAGLIO | | 189 PARKLANDS DR | | | | ROCHESTER NY | 14616-2047 | |
| SAMUEL GARRISON CHAPIN | | 30 MORGAN RD | | | | PLYMOUTH MA | 02360-6802 | |
| SAMUEL GELFAND | CUST BRIAN J GELFAND UGMA NY | 48 ARRANDALE RD | | | | ROCKVILLE CENTRE NY | 11570-1521 | |
| SAMUEL GERBER & | HELEN GERBER JT TEN | 22 HARCOURT LANE | | | | HATBORO PA | 19040-1411 | |
| SAMUEL GILES JR | | 1817 FORREST AVE | | | | NASHVILLE TN | 37206-1938 | |
| SAMUEL GILLESPIE | | 5208 EAST 119 STREET | | | | GARFIELD HTS OH | 44125-2871 | |
| SAMUEL GOLDMAN | CUST | MICHAEL M GOLDMAN A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 13 BRISTOL DR | MANHASSET NY | 11030-3944 | |
| SAMUEL GOODFELLOW | | 211 WESTWOOD AVE | | | | COLUMBIA MO | 65203-2871 | |
| SAMUEL GORDON ARMISTEAD | DEPT OF SPANISH | 616 SPROUL HALL | UNIVERSITY OF CALIFORNIA | | | DAVIS CA | 95616 | |
| SAMUEL GRAVES | C/O KENTUCKY STATE REFORMATOR | 3001 W HIGHWAY 146 | | | | LAGRANGE KY | 40031-9123 | |
| SAMUEL GUFFAN | | 41 VASSAR AVE | | | | PROVIDENCE RI | 02906-3419 | |
| SAMUEL H DIXON JR | | 04520 ST RT 66 N | | | | DEFIANCE OH | 43512-9647 | |
| SAMUEL H FOX | | 742 MONTGOMERY ST APT A-10 | | | | BROOKLYN NY | 11213-5120 | |
| SAMUEL H GARVER | | 306 KINGSTON ST | | | | LENOIR CITY TN | 37771-2408 | |
| SAMUEL H GAUNA | | 6630 S CLINTON TRL | | | | EATON RAPIDS MI | 48827-8514 | |
| SAMUEL H GOLDEN | | 507 AIR CONTROL STATION RD | | | | MERIDIAN MS | 39307-9195 | |
| SAMUEL H HOLLIFIELD | | 687 MARLEY ROAD | | | | ELKTON MD | 21921-4509 | |
| SAMUEL H KELLY | | 300 winding brook st | | | | COMMERCE MI | 48390-3964 | |
| SAMUEL H KELLY & | KATIE KELLY JT TEN | 300 WINDING BRK | | | | COMMERCE TWP MI | 48390-3964 | |
| SAMUEL H KLEIN | CUST EDITH | R KLEIN U/THE NEW YORK U-G-M-A | 7107 WELLS PARKWAY | | | HYATTSBILLE MD | 20782 | |
| SAMUEL H MC PHERSON III | | 218 PARKWOOD CIRCLE RD 3 | | | | CANONSBURG PA | 15317-9545 | |
| SAMUEL H MILLER | | 224 RIVER DR | | | | TEQUESTA FL | 33469-1934 | |
| SAMUEL H MOORE | | 418 GREENLAWN ST | | | | YPSILANTI MI | 48198-5932 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SAMUEL H MORGAN JR | | 31 MAIN ST | | | | NETCONG NJ | 07857 | |
| SAMUEL H PITTARD | | 3998 ABBOTTS BRIDGE RD | | | | DULUTH GA | 30096-5438 | |
| SAMUEL H SHEAK & | DOROTHY N SHEAK JT TEN | 15 W DELWARE DR | | | | LITTLE EGG HARBO NJ | 08087-1121 | |
| SAMUEL H TEEL | | 467 WINDSOR ROAD | | | | ASHEVILLE NC | 28804-1524 | |
| SAMUEL H WYATT | | 422 NORTH 40TH ST | | | | CAMDEN NJ | 08110-3134 | |
| SAMUEL H ZIMMERMAN & | LOUISE S ZIMMERMAN JT TEN | BOX 391 | | | | RANDALLSTOWN MD | 21133-0391 | |
| SAMUEL HAMMOND JR | | 3901 LINTON RD | | | | MERIDIAN MS | 39301-9034 | |
| SAMUEL HAMMONS | | 722 DRIPPING SPRINGS RD | | | | MANCHESTER KY | 40962-4609 | |
| SAMUEL HARELSON SHARP JR | | 6505 LOUISE PLACE NE | | | | ALBUQUERQUE NM | 87109-3659 | |
| SAMUEL HARGROVE | | 226 KAY ST | | | | BUFFALO NY | 14215-2362 | |
| SAMUEL HARGROVE JR & | ELLEN M HARGROVE JT TEN | 135 DALEWOOD DRIVE | | | | AMHERST NY | 14228-3033 | |
| SAMUEL HARMON | | BOX 11334 | | | | JACKSON MS | 39283 | |
| SAMUEL HARRIS PAPLANUS | | 11631 LENHER SCHWERIN TRAIL | | | | TUCSON AZ | 85749-9763 | |
| SAMUEL HENINGVHAY | | 9923 NE LAFAYETTE AVE | | | | BAINBRIDGE ISLAND WA | 98110 | |
| SAMUEL HOCHHAUSER | | 5841 MORROWFIELD AVE APT 308 | | | | PITTSBURGH PA | 15217-2755 | |
| SAMUEL HOCHRON & | ROBERTA HOCHRON | TR | SAMUEL AND ROBERTA HOCHR | LIVING TRUST UA 9/1/99 | 1935 NW 18TH ST | DELRAY BEACH FL | 33445-7465 | |
| SAMUEL HOEFLICH | | 1290 HIGHLAND DR | | | | GREENVILLE OH | 45331-2677 | |
| SAMUEL HOLLAND | | 22 WINTHROP AVE | | | | NEW ROCHELLE NY | 10801-3407 | |
| SAMUEL I LUSTY | | 37 MCLELLAN DRIVE | | | | COURTICE ON  L1E 1Z8 | | CANADA |
| SAMUEL I MINTZ | | 628 STANDISH RD | | | | TEANECK NJ | 07666-1818 | |
| SAMUEL I WHITESELL & | REGINA V WHITESELL | TR WHITESELL FAM TRUST | UA 01/24/95 | 189 GRAND CYPRESS CT | | WINTER HAVEN FL | 33880-4876 | |
| SAMUEL J ABATE | | 6256 13TH AVE | | | | MERIDIAN MS | 39305-1253 | |
| SAMUEL J ANDERSON | CUST | KEITH EDWIN ANDERSON A MINOR | PURS TO SECS 1339/26 INCL OF | THE REVISED CODE OF OH | 95 BEDFORD FOR | SHARPSBURG GA | 30277-2258 | |
| SAMUEL J AZAR | | 54850 W EIGHT MILE RD | | | | NORTHVILLE MI | 48167-9735 | |
| SAMUEL J BENNETT | TR | SAMUEL J BENNETT REVOCABLE LIVIN | TRUST U/A DTD 08/23/03 | 16475 BROOKWOOD | | CLINTEN TWP MI | 48038 | |
| SAMUEL J BIANCHI & | TERESA BIANCHI JT TEN | 573 BRIDGEWOOD DR | | | | ROCHESTER NY | 14612-3711 | |
| SAMUEL J BOOK | | 7170 CHAMBER HILL RD | | | | HARRISBURG PA | 17111-5109 | |
| SAMUEL J CULHANE | | 5366 SMITH DR | | | | FLUSHING MI | 48433-9009 | |
| SAMUEL J DANZELLA & | CAROL A DANZELLA JT TEN | 6955 KINNEY STREET | | | | EAST SYRACUSE NY | 13057-1027 | |
| SAMUEL J DAVIS | | 31515 BRIDGE | | | | GARDEN CITY MI | 48135-1727 | |
| SAMUEL J DEARTH | | 7609 LAKE SHORE DR | | | | CEDAR LAKE IN | 46303-8707 | |
| SAMUEL J ELLIOTT | | 7831 LITTLE MOUNTAIN RD | | | | MENTOR OH | 44060-6939 | |
| SAMUEL J GARAFALO & | MAUREEN H GARAFALO | TR GARAFALO TRUST UA 09/01/94 | 23536 ALMOND | | | PORT CHARLOTTE FL | 33954-3777 | |
| SAMUEL J GIBSON | | 5518 HOAGLAND BLACKSTUB RD | | | | CORTLAND OH | 44410-9523 | |
| SAMUEL J GOLT | | 30 MCCLARY ST LEIPSIC | | | | DOVER DE | 19901-1720 | |
| SAMUEL J HAMBY SR | | 1312 ROSWELL ST | | | | SMYRNA GA | 30080-3603 | |
| SAMUEL J HASTON | | 113 GILLEN DRIVE | | | | SPARTA TN | 38583-1401 | |
| SAMUEL J HESTER | | 115 E DELAVAN AVE | | | | BUFFALO NY | 14208-1234 | |
| SAMUEL J HORNISH & | JO ELLEN HORNISH JT TEN | 24880 BANNER SCHOOL RD | | | | DEFIANCE OH | 43512-8708 | |
| SAMUEL J HOSEY | | 110 WALDEN WAY | | | | FAYETTEVILLE GA | 30214 | |
| SAMUEL J ISAAC JR | | 4335 LAKE ST | | | | SPRUCE MI | 48762 | |
| SAMUEL J LANEVE | | 1321 LANEVE LN | | | | WELLSVILLE OH | 43968-1795 | |
| SAMUEL J LOMBARDO & | ANGELA M LOMBARDO JT TEN | 1530 SHADOW KNOLLS DRIVE | | | | EL CAJON CA | 92020-8439 | |
| SAMUEL J LOTEMPIO | | BOX 1189 | | | | WILLIAMSVILLE NY | 14231-1189 | |
| SAMUEL J MCCASKILL | | 4173 N 45TH ST | | | | MILWAUKEE WI | 53216-2008 | |
| SAMUEL J MILLS | | 417 JOAN AVE | | | | GIRARD OH | 44420-2716 | |
| SAMUEL J MINELLA JR | | 56 DELMAR DRIVE | | | | BRISTOL CT | 06010-2524 | |
| SAMUEL J MONTGOMERY | TR U-DECL OF TRUST 04/24/92 | 901 CENTER STREET | #401 | | | DES PLANES IL | 60016 | |
| SAMUEL J MURRAY | CUST | PATRICK L MURRAY U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 54 RIVER PARK D | ATLANTA GA | 30328-1121 | |
| SAMUEL J NADEL JR | | 7217 FISHER ROAD | | | | DALLAS TX | 75214-1918 | |
| SAMUEL J NALBONE | | 21 MARIO DR | | | | TRENTON NJ | 08690-1609 | |
| SAMUEL J OUSNAMER & | JO ANN OUSNAMER JT TEN | 3142 E KINGS CORNER ROAD | | | | OSCODA MI | 48750-9667 | |
| SAMUEL J PHILLIPS | | 458 WEST 130 STREET | | | | BRUNSWICK OH | 44212-2310 | |
| SAMUEL J PILATO | | 43 HASKINS LANE | | | | HILTON NY | 14468 | |
| SAMUEL J RECHT | | 436 E FAIRY CHASM RD | | | | MILWAUKEE WI | 53217-1808 | |
| SAMUEL J REEVES | | 10621 BREED AVENUE | | | | OAKLAND CA | 94603-3929 | |
| SAMUEL J SANDS | | 835 HULL AVE | | | | LEWISBURG TN | 37091-4019 | |
| SAMUEL J SCIOLINO | | 92 CHARLESTON AVE | | | | KENMORE NY | 14217-2902 | |
| SAMUEL J SPATARO | | 23 FRANCINE DRIVE | | | | ROCHESTER NY | 14606-3342 | |
| SAMUEL J ST CLAIR | | 1449 SR 14 BOX 115 | | | | DEERFIELD OH | 44411-0115 | |
| SAMUEL J TEKOSKY | | 6050 MADBURY COURT | | | | SAN LOUIS OBISPO CA | 93401-8244 | |
| SAMUEL J WESLEY | | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH FL | 32459-6356 | |
| SAMUEL J WINER | | 7101 HEATHERHILL RD | | | | BETHESDA MD | 20817-4619 | |
| SAMUEL JAFFE & | LIBBIE JAFFE JT TEN | 1208B THORNBURY LANE | | | | MANCHESTER NJ | 08759 | |
| SAMUEL JAPUNCHA | | 376 CHARLES AVENUE | | | | CORTLAND OH | 44410-1204 | |
| SAMUEL JOHNSTON | | 624S GRAND TRAVERSE | | | | FLINT MI | 48502-1230 | |
| SAMUEL K DUFF | | 13 NEW YORK AVE | | | | EARLEVILLE MD | 21919-1931 | |
| SAMUEL K GROSSMAN & | MARGERY H GROSSMAN JT TEN | 175 TRINIDAD ST | | | | NAPLES FL | 34113-8646 | |
| SAMUEL K LEE | | 81 FIRETHORNE PT | | | | NICHOLSON GA | 30565-2033 | |
| SAMUEL K LEVENE | | 601 MURRAY HILL RD | | | | VESTAL NY | 13850-3827 | |
| SAMUEL K MILLER | | 6805 GLENN MEAD DR | | | | INDIANAPOLIS IN | 46241 | |
| SAMUEL K SARVER | | 213 DURHAM COURT | | | | FAIRLESS HILLS PA | 19030-3715 | |
| SAMUEL KANER & | JEAN KANER JT TEN | 4160 FAWN CT | | | | MARIETTA GA | 30068-2634 | |
| SAMUEL KENNEDY | | 3 DELANCY DR | | | | GENEVA NY | 14456-2809 | |
| SAMUEL KIRIAKIDES | | 364 EXMOOR | | | | WATERFORD MI | 48328-3416 | |
| SAMUEL KLEIN & | SYDELLE KLEIN JT TEN | 3845 SUGAR LOAF LN | | | | SKOKIE IL | 60076-1921 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SAMUEL KOHN | | 41-18 MATULE DRIVE | | | | FAIR LAWN NJ | 07410-5723 | |
| SAMUEL KRINSKY | | 176 OLD TOWN ROAD | | | | EAST SETAUKET NY | 11733-2041 | |
| SAMUEL KURSCHNER AS | CUSTODIAN FOR GEORGE | KURSCHNER A MINOR U/THE | FLORIDA UNIFORM GIFTS TC | 1927 SW 16TH ST | | BOCA RATON FL | 33486-8520 | |
| SAMUEL KURT BRODY | | 271-02 S GRAND CENTRAL PKWY | | | | FLORAL PARK NY | 11005-1209 | |
| SAMUEL L BARD | | 6089 MAIN ST | | | | EAST PETERSBURG PA | 17520-1267 | |
| SAMUEL L BELKNAP | | BOX 459 | | | | DAMARISCOTTA ME | 04543-0459 | |
| SAMUEL L BENJAMIN | | BOX 627 | | | | BELLE ROSE LA | 70341-0627 | |
| SAMUEL L BUCLOUS | | PO BOX 509 | | | | SEVERNA PARK MD | 21146 | |
| SAMUEL L CLAY & | JUDITH A CLAY TR | UA 03/06/2007 | SAMUEL L CLAY & | JUDITH A CLAY REV TRUST | 1423 W 5TH ST | MESA AZ | 85201 | |
| SAMUEL L DIXON | | 900 CENTENNIAL AVE | | | | MIDDLETOWN AREA 2 OH | 45044-5728 | |
| SAMUEL L EURY JR | | 3503 LENNOX VIEW CT 104 | | | | LOUISVILLE KY | 40299-7313 | |
| SAMUEL L FLOURNOY JR & | VIRGINIA M FLOURNOY JT TEN | BOX 4211 | | | | CHARLESTON WV | 25364-4211 | |
| SAMUEL L GALMAN | | 127 E MYRTLE AVE | | | | YOUNGSTOWN OH | 44507-1211 | |
| SAMUEL L GEISER | | 2491 MILLVILLE SHANDON RD | | | | HAMILTON OH | 45013-9273 | |
| SAMUEL L GLASGOW | | 2641 DAVENPORT RD | | | | GREENVILLE AL | 36037-7834 | |
| SAMUEL L HARDIMAN | | 3489 HWY 139 | | | | MONROE LA | 71203-6666 | |
| SAMUEL L JARMON | | 7427 OGLESBY | | | | CHICAGO IL | 60649-3311 | |
| SAMUEL L JONES | CUST AARON L | JONES UTMA AR | BOX 344 | | | HARRISON AR | 72602-0344 | |
| SAMUEL L JONOVSKI | | 5915 SEILER DR | | | | CINCINNATI OH | 45239-6235 | |
| SAMUEL L KAIN & | VICTORIA L KAIN | TR UA 09/03/87 | SAMUEL L & VICTORIA L KAIN | TRUST | 7147 KAPP COURT | NEW PORT RICHEY FL | 34653-3513 | |
| SAMUEL L LEVINGER | | 185 SAN RENO RD | | | | CARMEL CA | 93923-9764 | |
| SAMUEL L LEWIS & | ALLENE LEWIS JT TEN | PO BOX 399 | | | | KINGSTON SPGS TN | 37082 | |
| SAMUEL L MANN | | 28 HANSBURY AVE | | | | NEWARK NJ | 07112-2306 | |
| SAMUEL L MAURY | | 277 PLANTATION CIR S | | | | PONTE VERDA BEACH FL | 32082 | |
| SAMUEL L MERRELL | C/O GAYLYN M FEIST | 2643 SE PINE LANE | | | | MILWAUKIE OR | 97267 | |
| SAMUEL L MOON JR | ATTN MADGE A MOON | 7030 PACKARD RD | | | | NIAGRA FALLS NY | 14304-1328 | |
| SAMUEL L MOORE | | 100 RIDGEMONT DR | | | | PONTIAC MI | 48340 | |
| SAMUEL L MOSLEY JR | | 1606 PINGREE AVE | | | | FLINT MI | 48503-4201 | |
| SAMUEL L MURRELL | | 2915 BALES | | | | KANSAS CITY MO | 64128-1212 | |
| SAMUEL L PARTLOW | | 17612 PRAIRIE ST | | | | DETROIT MI | 48221-2697 | |
| SAMUEL L PELT | | 706 HIGHFALLS PK RD | | | | BARNESVILLE GA | 30204-3056 | |
| SAMUEL L PELT & | MEDORA D PELT JT TEN | 706 HIGHFALLS PK RD | | | | BARNESVILLE GA | 30204-3056 | |
| SAMUEL L PERKINS | | 5083 WALDRUP | | | | MEMPHIS TN | 38116-8342 | |
| SAMUEL L PETTUS | ATTN IDA PETTUS | 920 W 81ST ST | | | | LOS ANGELES CA | 90044-5006 | |
| SAMUEL L REYNOLDS | | 459 E 4TH | | | | LIMA OH | 45804-2107 | |
| SAMUEL L ROHRAFF | | 1232 EASLEY DRIVE | | | | WESTLAND MI | 48186-4877 | |
| SAMUEL L RUTHERFORD | | 5 PENNYBROOK CR | | | | LONDON ON  N5X 2Z7 | | CANADA |
| SAMUEL L SCHNAIDT | TR | UW EDWARD S SCHNAIDT | 1616 W CHURCH ST | | | NEWARK OH | 43055-1540 | |
| SAMUEL L SMILEY | | 11325 STONYBROOK | | | | GRAND BLANC MI | 48439-1009 | |
| SAMUEL L TALLEY JR | | 921 APPLE GROVE RD | | | | SMITHS GROVE KY | 42171-8902 | |
| SAMUEL L THREETS | | 25049 LINDENWOOD LN | | | | SOUTHFIELD MI | 48034-6189 | |
| SAMUEL L VARNEDOE JR | | 30-35 36TH ST | | | | ASTORIA NY | 11103-4704 | |
| SAMUEL L WALLWORK & | LORETTA J WALLWORK JT TEN | 599 TREASURE LAKE | | | | DUBOIS PA | 15801-9012 | |
| SAMUEL L WHITE | | 14831 HOLMUR | | | | DETROIT MI | 48238-2141 | |
| SAMUEL L YELLEN | | 265 LINCOLN PARKWAY | | | | BUFFALO NY | 14216-3115 | |
| SAMUEL LANGHOLZ | TR LANGHOLZ REVOCABLE TRUST | UA 6/14/88 | 3808 UNIT 54 CAMPANA S | | | OCEANSIDE CA | 92057 | |
| SAMUEL LATTA JR | | 3513 SPRING DALE AVE | | | | BALTIMORE MD | 21216-1445 | |
| SAMUEL LAX | | 5 GLENFERN | | | | HAMILTON ON  L8P 2T6 | | CANADA |
| SAMUEL LEE SMITH | | BOX 75 | | | | IDAHO SPRINGS CO | 80452-0075 | |
| SAMUEL LEROY HEADLEY | | 39001 EDGEBROOK RD | | | | LAQUEY MO | 65534-8514 | |
| SAMUEL LONG | | 1113 CENTRAL | | | | MUNCIE IN | 47303-3312 | |
| SAMUEL LONG JR | | 6976 MOUNTAIN VIEW DR | | | | HILLSBORO OH | 45133-8338 | |
| SAMUEL LONGFIELD | | 3401 CONSERVANCY LN | | | | MIDDLETON WI | 53562-1161 | |
| SAMUEL LONGFIELD & | JUNE LONGFIELD JT TEN | 3401 CONSERVANCY LN | | | | MIDDLETON WI | 53562-1161 | |
| SAMUEL LOPEZ | | 7143 BOTTOLA PL | | | | RANCHO CUCAMONGA CA | 91701-8581 | |
| SAMUEL LOWE | | 3218 POTOMAC | | | | WARREN MI | 48091-3964 | |
| SAMUEL M ALDENDERFER JR | APT 3B | 3030 EDWIN AVENUE | | | | FORT LEE NJ | 07024-3413 | |
| SAMUEL M BANOZIC | | 584 STANTON AVE | | | | NILES OH | 44446 | |
| SAMUEL M CREWS | | 7607 DOYLE | | | | DETROIT MI | 48234-3919 | |
| SAMUEL M CUMMINGS & | MARIAN T CUMMINGS TEN ENT | 155 GREEVES STREET | | | | KANE PA | 16735 | |
| SAMUEL M FRIBUSH | CUST ANDREW B FRIBUSH UGMA MD | 6416 DEER PARK RD | | | | REISTERSTOWN MD | 21136-5913 | |
| SAMUEL M GELFAND | | 48 ARRANDALE RD | | | | ROCKVILLE CENTRE NY | 11570-1521 | |
| SAMUEL M GUYER | | 1157 E HILL RD | | | | GRAND BLANC MI | 48439-4804 | |
| SAMUEL M HAIRSTON | | BOX 694 | | | | CHATHAM VA | 24531-0694 | |
| SAMUEL M HILLARD | | 762 SUNSET AVE | | | | JOHNSTOWN PA | 15905-1634 | |
| SAMUEL M IMHOFF | | 29698 HARTLEY RD | | | | SALEM OH | 44460-9762 | |
| SAMUEL M KEMP JR | | 311 MILLER ST | | | | READING PA | 19602-2123 | |
| SAMUEL M LAIPSON | | 34 MECHANIC ST | | | | WORCESTER MA | 01608-2424 | |
| SAMUEL M MOTLEY | | 1225 BOOKMAN RD | | | | ELGIN SC | 29045-8657 | |
| SAMUEL M ROBINSON | | 122 ROCKLAND LN | | | | SPRING VALLEY NY | 10977-3141 | |
| SAMUEL M SALVO | | 180 SUNSET DRIVE | | | | WILSON NY | 14172-9750 | |
| SAMUEL M SPALDING | | 102 WATERCREST DR | | | | WHITEHOUSE TX | 75791-3310 | |
| SAMUEL M SPRAFKIN & | IDA S SPRAFKIN TR | UA 05/16/1993 | SAMUEL M SPRAFKIN TRUST | 42 DEER PARK RD | | KINGS POINT NY | 11024-2113 | |
| SAMUEL M STONE | | 60 CONDOR RD | | | | SHARON MA | 02067-2949 | |
| SAMUEL MAC LENNAN | | | | | | BADDECK NS  B0E 1B0 | | CANADA |
| SAMUEL MAGGIO | | 7940 BENNETT DR | | | | VENTRESS LA | 70783-4123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SAMUEL MANDEL | | 69-13 179TH ST | | | | FRESH MEADOWS NY | 11365-3542 | |
| SAMUEL MANSKER | | 8400 ASHFORD DR | | | | MUNCIE IN | 47304-9005 | |
| SAMUEL MARSH | | G3367 MACKIN RD | | | | FLINT MI | 48504-3280 | |
| SAMUEL MARTIN | | 1431 DESOTO AVE | | | | YPSILANTI MI | 48198-6259 | |
| SAMUEL MARTINO JR | | 692 NORTH MAIN | | | | LEOMINSTER MA | 01453-1839 | |
| SAMUEL MARVIN GRIFFIN JR | | BOX 277 | | | | BAINBRIDGE GA | 31718-0277 | |
| SAMUEL MC NEAL | | 409 W JAMIESON | | | | FLINT MI | 48505-4057 | |
| SAMUEL MELI | | 12355 WHEATON DR | | | | STERLING HEIGHTS MI | 48313-1778 | |
| SAMUEL MIAL | | 20431 FENTON ST | | | | DETROIT MI | 48219-1010 | |
| SAMUEL MIGALDI | | 10415 HARTLAND DR | | | | DIMONDALE MI | 48821-9522 | |
| SAMUEL MIGALDI & | ANNA MARIA MIGALDI JT TEN | 10415 HARTLAND DR | | | | DIMONDALE MI | 48821-9522 | |
| SAMUEL MIGNONI & | HEATHER MIGNONI JT TEN | 232 JENNISON PL | | | | BAY CITY M | 48708-5697 | |
| SAMUEL MILLER & | EDITH MILLER TEN ENT | 7003 BRENTWOOD RD | | | | PHILA PA | 19151-2313 | |
| SAMUEL MINDES & | ROSALIND MINDES JT TEN | 625 CATON AVE | APT 6D | | | BROOKLYN NY | 11218-2645 | |
| SAMUEL N BEASLEY | | 203 STANFORD CT | | | | HEATH TX | 75032-6615 | |
| SAMUEL N HAMILTON & | CATHERINE HAMILTON JT TEN | 7847 LOIS CT 206 | | | | DAYTON OH | 45459-3695 | |
| SAMUEL N HAMILTON II | CUST SAMANTHA NICOLE HAMILTON UGMA MI | | 188 SUNNYSIDE AVE | | | ELMHURST IL | 60126-3214 | |
| SAMUEL N LEVINE | | 914 W CLINTON ST | | | | ELMIRA NY | 14905 | |
| SAMUEL N PUPINO | | 3025 WOODVEST DRIVE | | | | FAIRLAWN OH | 44333-9129 | |
| SAMUEL N SMITH | | 7002 CONCORD RD | | | | PIKESVILLE MD | 21208-6003 | |
| SAMUEL N ZAMBITO | | 19 CROSSBOW DR | | | | PENFIELD NY | 14526-9757 | |
| SAMUEL NEIL ALBERTS | | 9814 RED REEF CT | | | | FT MYERS FL | 33919-3180 | |
| SAMUEL NEUZOF & | ANNIE NEUZOF JT TEN | 277 EAST 207 ST | | | | BRONX NY | 10467-4049 | |
| SAMUEL O LOWRY & | SHERYL E LOWRY JT TEN | 18232 LOST CREEK LANE | | | | SPRING LAKE MI | 49456 | |
| SAMUEL O MOODY | PO BOX 463 | 244 WASHINGTON ST | | | | CAMDEN AL | 36726 | |
| SAMUEL OLDS | | 4577 MARKS RD | | | | MEDINA OH | 44256-8351 | |
| SAMUEL ORENZOW | | BOX 427 | | | | YONKERS NY | 10704-0427 | |
| SAMUEL ORHA | | 54 BAYARD ST | | | | TRENTON NJ | 08611-1532 | |
| SAMUEL OTT LAUGHLIN 3RD | | 22 PARK ROAD | | | | WHEELING WV | 26003-6642 | |
| SAMUEL P AQUILINA | | 21 BIRKDALE RD | | | | BUFFALO NY | 14225-1615 | |
| SAMUEL P ATHA | | 8118 MARYLAND AVE | | | | MARMET WV | 25315-1626 | |
| SAMUEL P BUCHANAN JR | ATTN DIANNE BUCHANAN | 1256 EVERSOLE RD | | | | CINCINNATI OH | 45230-3549 | |
| SAMUEL P COOLEY | | 22 ALICE DRIVE | | | | BLOOMFIELD CT | 06002-1528 | |
| SAMUEL P DE ROSE | | 1909 DEVONSHIRE | | | | LANSING MI | 48910-3540 | |
| SAMUEL P GENOVESE JR | | 4350 VANVLEET | | | | SWARTZ CREEK MI | 48473-8594 | |
| SAMUEL P GUIDA JR & | JANEEN M GUIDA JT TEN | 4952 BISMARCK PALM DRIVE | BOYNTON BCH | | | BOYNTON BEACH FL | 33436 | |
| SAMUEL P HAWES III | | 308 MINDEN LANE | | | | MATTHEWS NC | 28105-9140 | |
| SAMUEL P JONES JR & | KATHLEEN A JONES JT TEN | 1041 RIVER VALLEY DR | | | | FLINT MI | 48532-2919 | |
| SAMUEL P MC CLENDON JR | | 101 MAYFLOWER COURT | | | | ATHENS AL | 35613-2301 | |
| SAMUEL P MEECE | | 2849 CYPRESS WAY | | | | CINCINNATI OH | 45212-2447 | |
| SAMUEL P MORENO | | 430 KERN ST 460 | | | | KINGSBURG CA | 93631-9277 | |
| SAMUEL P STUMP | | 1441 MEADOW GLEN WAY | | | | SAN JOSE CA | 95121-1836 | |
| SAMUEL P WEINER | | 8547 HENDRIE | | | | HUNTINGTON WOODS MI | 48070-1617 | |
| SAMUEL P ZHMENDAK | | 6648 DOREE AVE | | | | BELLEVILLE MI | 48111-1079 | |
| SAMUEL PALUMBO | | 839 HAMLIN CENTER RD | | | | HAMLIN NY | 14464-9371 | |
| SAMUEL PAPIR | CUST | ELIEZER PAPIR U/THE | PENNSYLVANIA UNIFORM GIFTS TO MINORS ACT | | 1971 N E 191ST DR | NORTH MIAMI BEACH FL | 33179-4353 | |
| SAMUEL PATE | | 1347 W 65TH ST | | | | INDIANAPOLIS IN | 46260-4376 | |
| SAMUEL PELMAN & | LORRAINE PELMAN | TR S & L PELMAN TRUST | UA 07/15/96 | 801 DEVON | | LOS ANGELES CA | 90024-2507 | |
| SAMUEL PELMAN & | LORRAINE Y PELMAN JT TEN | 801 DEVON | | | | LOS ANGELES CA | 90024-2507 | |
| SAMUEL PERRICONE & | VINCENTINE PERRICONE TEN COM | ENT | 2528 S LAMBERT ST | | | PHILADELPHIA PA | 19145-4214 | |
| SAMUEL PETER SAIGH | | 581 UNVERSITY | | | | GROSSE POINTE MI | 48230-1258 | |
| SAMUEL POSTILL | | BOX 515 | | | | TROCHU AB  T0M 2C0 | | CANADA |
| SAMUEL PRICE | | 3 TOWSEND CLOSE | HARPENDEN | | | HERTFORDSHIRE AL5 2RF | | UNITED KIN |
| SAMUEL PRICE | | 15440 ARDMORE | | | | DETROIT MI | 48227-3225 | |
| SAMUEL R ABRAMOWITZ & | SHARYN ABRAMOWITZ TR | UA 12/01/1986 | ETHAN ABRAMOWITZ TRUST | 515 OAK ROAD | | MERION STA PA | 19066-1352 | |
| SAMUEL R ABRAMOWITZ & | SHARYN ABRAMOWITZ TR | UA 12/01/1986 | HOWARD ABRAMOWITZ TRUST | 515 OAK ROAD | | MERION STA PA | 19066-1352 | |
| SAMUEL R ALDRICH | | 3351 HENDERSON WA | | | | MEDFORD OR | 97504-9719 | |
| SAMUEL R BROWN & | E VIRGINIA BROWN JT TEN | 95 WILSON HILL ROAD | | | | MERRIMACK NH | 03054-2905 | |
| SAMUEL R DAVERSA & | ELIZABETH E DAVERSA TEN ENT | 1367 NEWTOWN YARDLEY RD | | | | YARDLEY PA | 19067 | |
| SAMUEL R EDELMAN & | SHARON L EDELMAN JT TEN | 1155 BROOKHOUSE LANE | | | | GAHANNA OH | 43230-1973 | |
| SAMUEL R HALL JR | | 2578 DAVIS CI | | | | AUSTELL GA | 30168-4114 | |
| SAMUEL R HECKMAN | | 8240 FIVE POINTS ROAD | | | | INDIANAPOLIS IN | 46259-9766 | |
| SAMUEL R MC CLURD 2ND | CUST REBECCA LEE MC CLURD UGM | 130 SUMMIT AVE | | | | JENKINTOWN PA | 19046-3136 | |
| SAMUEL R RUSSELL | | 51 TEMPLE DRIVE | | | | XENIA OH | 45385-1339 | |
| SAMUEL R VAIL | | 6070 JACKIE DR | | | | MIDDLETOWN OH | 45044-9426 | |
| SAMUEL R WEST & | VERLMA WEST | TR THE WEST FAMILY TRUST | UA 09/24/98 | 6009 SOUTH 72 E AVE | | TULSA OK | 74145-9219 | |
| SAMUEL R WHARRY JR & | WINIFRED L WHARRY JT TEN | 208 MARGARET WAY | | | | KENNETT SQUARE PA | 19348-1306 | |
| SAMUEL ROTHBEIND & | FARAH ROTHBEIND JT TEN | 30 KAYLEIGH DR | | | | NEW PALTZ NY | 12561-4408 | |
| SAMUEL ROY CONLEY | | 1856 DITCHLEY RD | | | | KILMARNOCK VA | 22482-3300 | |
| SAMUEL RUFF | | 18 HAMLIN RD | | | | BUFFALO NY | 14208-1536 | |
| SAMUEL S BISER | | 3301 E RAY RD | APT 3038 | | | GILBERT AZ | 85296-4568 | |
| SAMUEL S BLIGHT | | 9047 SHORE DR | | | | MILFORD DE | 19963-4611 | |
| SAMUEL S DAVIS | | 83 PAUL REVERE ROAD | | | | NEEDHAM MA | 02494-1919 | |
| SAMUEL S FONG & | EVA Y FONG JT TEN | 460 29TH AVE | | | | SAN FRANCISCO CA | 94121-1726 | |
| SAMUEL S JACOB & | VIRGINIA JACOB JT TEN | 2220 E COURT ST | | | | FLINT MI | 48503-2813 | |
| SAMUEL S LORD JR | | 7080 CALDER AVE | APT H1 | | | BEAUMONT TX | 77706-6086 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL S OSOFSKY | | 28505 PLAINFIELD DR | | | | RANCHO PALOS VERDES CA | 90275 | |
| SAMUEL S PEJO JR | | 27 PARK AVE | | | | BINGHAMTON NY | 13903-1605 | |
| SAMUEL S POPKIN | CUST KEVIN C | POPKIN UGMA NC | 1312 DECATUR RD | | | JACKSONVILLE NC | 28540-8220 | |
| SAMUEL S RANZINO | CUST KELLY | MICHAEL UTMA NC | BOX 1202 | | | LONG BEACH NC | 28465-9820 | |
| SAMUEL S RUSSELL | | 32 BELMONTE CIR SW | | | | ATLANTA GA | 30311-2771 | |
| SAMUEL S RUSSELL | | 13912 SHERMAN DR | | | | HUNTSVILLE AL | 35803-3100 | |
| SAMUEL S WILSON | | 124 WOODHAVEN DR | | | | MC DONALD PA | 15057-4828 | |
| SAMUEL S WOOD JR | | 584 TRIBUTARY DR | | | | FORT LAWN SC | 29714 | |
| SAMUEL SABEN | TR SAMUEL SABEN TRUST | UA 11/16/95 | 10450 LOTTSFORD RD 1208 | | | MITCHELLVILLE MD | 20721-2746 | |
| SAMUEL SAMRA & | MARGARET SAMRA JT TEN | 191 DRAKE LANE | | | | LEDGEWOOD NJ | 07852-9675 | |
| SAMUEL SANTIAGO JR | | 33 HANKINS ROAD | | | | HIGHTSTOWN NJ | 08520 | |
| SAMUEL SCOTT | | 1945 WICK ST S E | | | | WARREN OH | 44484-5363 | |
| SAMUEL SELDIS & | DOROTHY SELDIS JT TEN | 1825 JOHN F KENNEDY BLVD 2202 | | | | PHILADELPHIA PA | 19103 | |
| SAMUEL SENN | | PO BOX 243 | | | | NEW BERLIN NY | 13411 | |
| SAMUEL SHECKTER | THE CARLISLE | SUITE 1601-11826-100TH AVE | | | | EDMONTON AB  T5K 0K3 | | CANADA |
| SAMUEL SHELTON | | 8522 W ST RD 236 | | | | MIDDLETOWN IN | 47356-9326 | |
| SAMUEL SHIPKOVITZ | | 5829 NICHOLSON ST | | | | PITTSBURGH PA | 15217-2309 | |
| SAMUEL SIMOES | | 1290 JENNIFER LANE | | | | MANAHAWKIN NJ | 08050-4250 | |
| SAMUEL SINGER & | ELIZABETH SINGER JT TEN | 1431 GREYWALL LANE | | | | WYNNEWOOD PA | 19096-3811 | |
| SAMUEL SLOBAN JR | | 1114 SHADOW RIDGE DR | | | | NILES OH | 44446-3559 | |
| SAMUEL SORKOWITZ | | 3685 QUAIL HOLLOW | | | | BLOOMFIELD HILLS MI | 48302-1250 | |
| SAMUEL SPANO | | 7979 CLIFFWOOD | | | | TIPP CITY OH | 45371-9224 | |
| SAMUEL STEVENSON & | LORENE F STEVENSON JT TEN | 19 HWY Y | | | | JONESBURG MO | 63351 | |
| SAMUEL STEWART | | 1229 SO DEACON | | | | DETROIT MI | 48217-1612 | |
| SAMUEL SWERSKY | CUST | DAVID M SWERSKY U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 115 E 92ND ST 5E | NEW YORK NY | 10128-1688 | |
| SAMUEL T ARGOE | | 7160 BIG WALNUT RD | | | | GALENA OH | 43021 | |
| SAMUEL T FRENCH JR & | ARDREY C FRENCH JT TEN | 109 MAIN ST PORT | | | | REPUBLIC NJ | 08241-9760 | |
| SAMUEL TALPINS | APT 712 | 4200 HILLCREST DR | | | | HOLLYWOOD FL | 33021-7948 | |
| SAMUEL TENENBAUM JR | | 3909 FOREST GLEN DRIVE | | | | BIRMINGHAM AL | 35213-3917 | |
| SAMUEL THORNBOROUGH JR | | 918 CHURCH ST | | | | MILLVILLE NJ | 08332-2869 | |
| SAMUEL THURSTON GREGORY | | 13543 UNION VILLAGE CIRCLE | | | | CLIFTON VA | 20124 | |
| SAMUEL TRUGMAN & | ROSE TRUGMAN JT TEN | 9 AMBERLY DR | | | | MANALAPAN NJ | 07726-2000 | |
| SAMUEL TURNER | | 870 SINGLETON RD | | | | ETHELSVILLE AL | 35461-3444 | |
| SAMUEL UNDERWOOD | | 904 N ROMINE | | | | URBANA IL | 61801-1441 | |
| SAMUEL V BRISTOL JR | | 4966 OAKBROOK DR APT C | | | | INDIANAPOLIS IN | 46254-1163 | |
| SAMUEL V SHULTZ & | BARBARA C SHULTZ JT TEN | 5454 S ANGELA LANE | | | | MEMPHIS TN | 38120-2206 | |
| SAMUEL V SLIMAN | TR SAMUEL V SLIMAN TRUST | UA 04/29/97 | 46500 TELEGRAPH RD | | | SOUTH AMHERST OH | 44001-2858 | |
| SAMUEL VAUGHN | | 13108 MAINE ST | | | | DETROIT MI | 48212-2232 | |
| SAMUEL W BALL | | 2305 LIMERICK DR SW | | | | ATLANTA GA | 30331-7819 | |
| SAMUEL W BENT | | 2015 137 PL SE | | | | BELLEVUE WA | 98005-4027 | |
| SAMUEL W BENT & | NANCY O BENT JT TEN | 2015 137 PL SE | | | | BELLEVUE WA | 98005-4027 | |
| SAMUEL W BURNLEY & | JANETTE BURNLEY | TR BURNLEY LIVING TRUST | UA 11/06/90 | 3987 SILVANER DRIVE | | GAHANNA OH | 43230 | |
| SAMUEL W CAMPBELL JR | | 78 STARDUST DR | | | | NEWARK DE | 19702-4771 | |
| SAMUEL W CARROLL | | 18 BOODY ST 1 | | | | BRUNSWICK ME | 04011-3000 | |
| SAMUEL W FAIRLEY | | 3369 CLEMENS CT | | | | SAINT CHARLES MO | 63301-4413 | |
| SAMUEL W FISHER & | ARLINE M FISHER JT TEN | 3217 WHITEMAN RD | | | | WILMINGTON DE | 19808 | |
| SAMUEL W FORDYCE | | 195 SHEFFIELD DR | | | | SANTA BARBARA CA | 93108-2242 | |
| SAMUEL W FUSSELL | | 365 ALPINE DR | | | | BIGFORK MT | 59911 | |
| SAMUEL W G HUDSON | | 105 WINTERBURY LANE | | | | WILMINGTON DE | 19808-1405 | |
| SAMUEL W HART | | 1250 E LAKE CANNON DRIVE | | | | WINTER HAVEN FL | 33881-2332 | |
| SAMUEL W KOLLER | | 1512 JEROME LANE | | | | E ST LOUIS IL | 62206-2326 | |
| SAMUEL W KOTSCH JR | | 131 KIMBERLY DR | BOX 5 | | | MANCHESTER CT | 06040-6855 | |
| SAMUEL W LEWIS | CUST SAMUEL W LEWIS JR UGMA CT | 5001 SHANNON HILL RD | | | | KENTS STORE VA | 23084-2106 | |
| SAMUEL W LUSKIEWICZ | | 248 HERALD STREET | | | | ROCHESTER NY | 14621-4910 | |
| SAMUEL W PAINTER & | DONNA L PAINTER JT TEN | 10071 LIPPINCOTTE | | | | DAVISON MI | 48423-9151 | |
| SAMUEL W RICH & | SALLY A RICH | TR RICH LIVING TRUST | UA 09/18/02 | 5547 NORTHLAWN | | STERLING HEIGHTS MI | 48310 | |
| SAMUEL W TROVATO | | 3726 COUNTRY CLUB DR | | | | TRAVERSE CITY MI | 49684-4679 | |
| SAMUEL W WATSON JR | | PO BOX 484 | | | | GRAIN VALLEY MO | 64029 | |
| SAMUEL W WEAVER | | 8305 BRIGHTMOOR CT | | | | KNOXVILLE TN | 37923-6714 | |
| SAMUEL W WEAVER III | | 8305 BRIGHTMOOR CT | | | | KNOXVILLE TN | 37923-6714 | |
| SAMUEL WALTER | | 1218 PURDUE | | | | SAINT LOUIS MO | 63130-1842 | |
| SAMUEL WATERS | | 3573 LANE GARDEN CT | | | | DAYTON OH | 45404-2344 | |
| SAMUEL WEINER | | 177 FLAGG ST | | | | WORCESTER MA | 01609-1258 | |
| SAMUEL WEISS | CUST CODY WEISS | UGMA NY | 1172 RUFFNER AVE | | | BIRMINGHAM MI | 48009-7134 | |
| SAMUEL WEISS | CUST DEWEY WEISS | UGMA NY | 3527 QUAIL HOLLOW DR | | | LAMBERTVILLE MI | 48144-8615 | |
| SAMUEL WEISS | | 21895 PHILMONT CT | | | | BOCA RATON FL | 33428-4749 | |
| SAMUEL WEISS | | 21895 PLIMOUNT CT | | | | BOCA RATON FL | 33428-4749 | |
| SAMUEL WESLEY STONE | | 700 MOSSISSIPPI AVE | | | | LYNN HAVEN FL | 32444-1953 | |
| SAMUEL WHEELER | | 28 BRECKENRIDGE TERR | | | | IRVINGTON NJ | 07111-3813 | |
| SAMUEL WILSON | | 20059 SUNSET | | | | DETROIT MI | 48234-2063 | |
| SAMUEL WILWORD SCARLETT | | 206 BLAINE AV 2 | | | | BUFFALO NY | 14208-1018 | |
| SAMUEL Z SILVER | | 1414 E 12TH ST APT 1-A | | | | BROOKLYN NY | 11230-6633 | |
| SAMUEL Z TOPEK TOD JOSEPH S TOPE | SUBJECT TO STA TOD RULES | 9650 LONGMONT DRIVE | | | | HOUSTON TX | 77063 | |
| SAMUELLA B THOMAS | | 12293 N ECHO VALLEY DR | | | | ORO VALLEY AZ | 85737-1817 | |
| SAN FU LEE | | 586 CYPRESS LN | | | | LUTZ FL | 33549-4557 | |
| SAN JUANA A ARROYO | | 9845 LEV AVE | | | | ARLETA CA | 91331-4520 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SAN V SALINAS | | 1551 CASS AVE RD | | | | BAY CITY M | 48708-8740 | |
| SANAA MIDANI | CUST DEENA | MIDANI UTMA NJ | | | | CEDAR GROVE NJ | 07009-2205 | |
| SANAA MIDANI | CUST NADA | MIDANI UTMA NJ | 47 FOREST ROAD | | | CEDAR GROVE NJ | 07009-2205 | |
| SANCIA B BURDZINSKI | CUST MATTHEW W BURDZINSKI UTMA | 7020 LAWN PARK DR | 47 FOREST RD | | | BRECKSVILLE OH | 44141-2734 | |
| SANCIA B BURDZINSKI | CUST RYAN K BURDZINSKI UTMA OH | 7020 LAWN PARK DR | | | | BRECKSVILLE OH | 44141-2734 | |
| SANDA JONES | | 1223 SHEPARD WAY | | | | SHELBYVILLE KY | 40065 | |
| SANDA S CLASS & | DAVID A CLASS JT TEN | 8805 HARRIOTT ROAD | | | | MARYSVILLE OH | 43040-9535 | |
| SANDALIO GARCIA | | 1754 WINFIELD ST | | | | RAHWAY NJ | 07065-3541 | |
| SANDARA GIBBS | | 125 LEE DR | | | | SHARPSVILLE IN | 46068-9307 | |
| SANDEE HOWOWITZ | | 2843 FALLWOOD CT | | | | NORTH BELLMORE NY | 11710 | |
| SANDEE RIPPEL | | 2912 N WESTERN | | | | PEORIA IL | 61604-2405 | |
| SANDEEP MANOCHA & | CHARU MANOCHA JT TEN | 1750 LINCOLNSHIRE DR | | | | ROCHESTER HLS MI | 48309-4528 | |
| SANDER FLETCHER | | 1329 MUIRFOREST DR | | | | STONE MOUNTAIN GA | 30088-3242 | |
| SANDER H COHEN | | 890 PARKERVILLE RD | | | | WEST CHESTER PA | 19382-7033 | |
| SANDER JACOB BURSTEIN | | 1101 S ARLINGTON RIDGE RD | APT 1004 | | | ARLINGTON VA | 22202 | |
| SANDERS P SILVAGNI & | ALEX C SILVAGNI JT TEN | 39 N CENTRAL ST | | | | PEABODY MA | 01960-1748 | |
| SANDERSON SMITH & | MARIE LOUIS SMITH JT TEN | 111 P RIDGE RD | | | | READFIELD ME | 04355-3901 | |
| SANDFORD SELLERS | | 1529 W OGDEN AVE APT 117 | | | | LA GRANGE PARK IL | 60526-1729 | |
| SANDHYA SHODHAN | | 6201 S 122ND STREET | | | | HALES CORNERS WI | 53130-2315 | |
| SANDI CANDIOTTY | | 13915 PARAMOUNT BLVD | | | | PARAMOUNT CA | 90723 | |
| SANDI HARDY | | BOX 2321 | | | | CLINTON MS | 39060-2321 | |
| SANDI LIWAG & | ULYSSES LIWAG JT TEN | 6607 101ST ST NW | | | | GIG HARBOR WA | 98332-8537 | |
| SANDIE J CUNNINGHAM | | 19349 NORTHROP ST | | | | DETROIT MI | 48219-5502 | |
| SANDIE LYNN EAGLE | | 4188 WESTHILL DR | | | | HOWELL MI | 48843-9491 | |
| SANDOR C SCHWEIGER | TR U/A | DTD 07/11/83 DENIS SCHWEIGER | TR 8 LOCUST DR | | | GREAT NECK NY | 11021-1723 | |
| SANDOR S BRATTSTROM | | 17949 HOOD AV | | | | HOMEWOOD IL | 60430-1910 | |
| SANDOR ZOLTAN | | 20524 CANAL DRIVE | | | | GROSSE ILE MI | 48138-1170 | |
| SANDOW HOLMAN | | 27 KNOLLWOOD RD | | | | SHORT HILLS NJ | 07078-2821 | |
| SANDRA A AGNEW & | KRIS T AGNEW JT TEN | 4071 PIERCE ROAD | | | | SAGINAW MI | 48604-9752 | |
| SANDRA A AREVALO | | 14895 STORY RD | | | | SAN JOSE CA | 95127-4421 | |
| SANDRA A BARNOSKY | | 7955 IRONWOOD CIR | | | | CLEVELAND OH | 44129-6900 | |
| SANDRA A BEISER | | 5396 ROSEDALE PLACE | | | | SAGINAW MI | 48603-4412 | |
| SANDRA A BORIS | | BOX 344 | | | | GILBERT PA | 18331-0344 | |
| SANDRA A BURGE | TR | SANDRA A BURGE REVOCABLE | LIVING TRUST U/A DTD 03/27/20 | 5502 WINDERMERE DR | | GRAND BLANC MI | 48439 | |
| SANDRA A BUTKIN | | 18608 PINECREST | | | | ALLEN PARK MI | 48101-2359 | |
| SANDRA A CANTRELL | | 5780 GRANT AVE | | | | MERRIAM KS | 66203-2556 | |
| SANDRA A CANZONETTA | | 266 CORRIEDALE | | | | CORTLAND OH | 44410-1622 | |
| SANDRA A CARSON | | 6194 NARROW WAY LANE | | | | WINSTON SALEM NC | 27105 | |
| SANDRA A COLLINS | | 2149 CATON RD | | | | CORNING NY | 14830-9360 | |
| SANDRA A COVENEY | | 103 ARLINGTON RD | | | | PAOLI PA | 19301-1101 | |
| SANDRA A DANKANICH | | 1685 CARMEN RD | | | | BARKER NY | 14012-9665 | |
| SANDRA A DRAGO | | 3245 LYELL RD APT A | | | | ROCHESTER NY | 14606-4727 | |
| SANDRA A GARDNER | | 422 S EDISON | | | | ROYAL OAK MI | 48067-3940 | |
| SANDRA A GERACE | | 63 BYRON AVE | | | | YONKERS NY | 10704-2111 | |
| SANDRA A HAEUSSLER | | 5889 LELAND DR | | | | ANN ARBOR MI | 48105-9523 | |
| SANDRA A HAMILTON | | 9 GREENDALE AVE | | | | WORCESTER MA | 01606-3217 | |
| SANDRA A HARTER | TR SANDRA A HARTER TRUST | UA 08/02/96 | 4505 LAPLAISANCE RD | | | LASALLE MI | 48145-9775 | |
| SANDRA A JOHNSON | | 1705 KP WEST | | | | BLACK EARTH WI | 53515 | |
| SANDRA A JOHNSON | | 2500 BARONESS | | | | ST LOUIS MO | 63136-6030 | |
| SANDRA A KAWECKI | | 28277 NEW CASTLE | | | | FARMINGTON MI | 48331-3336 | |
| SANDRA A KLEE | | 3888 PETTY RD | | | | COVINGTON KY | 41015-9313 | |
| SANDRA A KRAUSE | | 4342 TYDL DR | | | | JANESVILLE WI | 53546-2115 | |
| SANDRA A LACH | | 19 LINDA AVE | | | | FRAMINGHAM MA | 01701 | |
| SANDRA A LEVINE | C/O SANDRA A FORBIS | 12870 ADMIRAL AVENUE | | | | LOS ANGELES CA | 90066-6514 | |
| SANDRA A LEWIS | | 12283 GADWELL PLACE | | | | INDIAN LAND SC | 29707 | |
| SANDRA A LUNENBURG & | SANDRA A LUNENBURG JT TEN | 4342 TYDL DR | | | | JANESVILLE WI | 53546-2115 | |
| SANDRA A MACDONALD | | 70400 AKP FINANCIAL CTR | | | | MINNEAPOLIS MN | 55474 | |
| SANDRA A MACKEY | | 5929 DORIS JEAN DR | | | | WARREN OH | 44483 | |
| SANDRA A MAGAR | | 41907 PONMEADOW ST | | | | NORTHVILLE MI | 48167-2238 | |
| SANDRA A MAJSZAK | | 374 FIELDING ROAD | | | | ROCHESTER NY | 14626-2126 | |
| SANDRA A MARTIN & | ROBERT L MARTIN JT TEN | HCR 83 BOX 747 | | | | MEADOW BLUFF WV | 24958-9802 | |
| SANDRA A MILLER | CUST CHRISTOPHER MILLER UGMA M | 829 BELDEN ROAD | | | | JACKSON MI | 49203-1908 | |
| SANDRA A MITCHELL | TR UA 05/18/00 | THE SANDRA A MITCHELL REVOCABLE | 5029 CHICKASAW TRAIL | | | FLUSHING MI | 48433 | |
| SANDRA A MULCAHY & | WILLIAM C MULCAHY JT TEN | 917 N HIGHLAND | | | | DEARBORN MI | 48128 | |
| SANDRA A NETTLES | | 3505 GIN LN | | | | NAPLES FL | 34102-7814 | |
| SANDRA A PEREZ | | 180 MINNA AVE | | | | AVENEL NJ | 07001-1253 | |
| SANDRA A REED | | 3517 W 33RD ST | | | | ERIE PA | 16506-2707 | |
| SANDRA A ROSCELLO | | 300 COUNTRY CLUB RD | | | | TORRINGTON CT | 06790-7911 | |
| SANDRA A SCHULTZ | | 3 CHAPIN PK | | | | BUFFALO NY | 14209-1114 | |
| SANDRA A SQUIER | | BOX 220447 | | | | EL PASO TX | 79913 | |
| SANDRA A SWICK | | 350 EVANS DR | | | | GALION OH | 44833-1024 | |
| SANDRA A TORRY | | 1005 GRENOBLE DR | UNIT G | | | LANSING MI | 48917-3934 | |
| SANDRA A UPLEGER & | KENNETH N UPLEGER JT TEN | 14324 KERNER | | | | STERLING HEIGHTS MI | 48313-2133 | |
| SANDRA A WEBBER | | 730 LOCUST DR | | | | DAVISON MI | 48423-1955 | |
| SANDRA A WEMPLE | | 3 VANDYWOOD CT | | | | HENDERSONVILLE TN | 37075-9709 | |
| SANDRA A WILLIAMSON | | 127 CANTERBURY DRIVE | | | | CHARLOTTE MI | 48813-1038 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANDRA AFETIAN & | EDWARD S AFETIAN JT TEN | 39833 HILLARY DR | | | | CANTON MI | 48187-4249 | |
| SANDRA ALYEA | | 3024 OLIVE BRANCH RD | | | | GREENWOOD IN | 46143 | |
| SANDRA ALYEA | | 2217 GEORGETOWN RD | | | | BLOOMINGTON IN | 47401-6774 | |
| SANDRA ALYEA | TR STEVEN DAVIS REVOCABLE LIVING TRUST | | UA 10/06/04 | 3024 OLIVE BRANCH RD | | GREENWOOD IN | 46143 | |
| SANDRA ANN FRANTZ | | 2433 U S 12 E | | | | NILES MI | 49120-5055 | |
| SANDRA ANN HOLLAND | C/O SANDRA OBRIEN | BOX 1717 | | | | MIDLAND TX | 79702-1717 | |
| SANDRA ANN LIPSKI | | 39869 WILMETTE DR | | | | STERLING HEIGHTS MI | 48313-5660 | |
| SANDRA ANN VANVELZER | | 7170 KOLDYKE DRIVE | | | | FISHERS IN | 46038-2738 | |
| SANDRA ANN WINSTEAD PER REP | EST PATRICIA A BOURQUE | 2262 M ROLLING RIDGE DR | | | | MIDLAND MI | 48642 | |
| SANDRA ANSELL | | 812 KINGFISHER TERRACE | | | | SUNNYVALE CA | 94087-2938 | |
| SANDRA ARLENE GOULD | | 6711 204TH DR NE | | | | REDMOND WA | 98053-7826 | |
| SANDRA ASLIN | | 1059 SUNNYDALE | | | | BURTON MI | 48509-1911 | |
| SANDRA B CONTOR | | 4913 SANDERSON LANE | | | | CHARLOTTE NC | 28226-3299 | |
| SANDRA B DUNCAN | | 2146 W PINCONNING | | | | RHODES MI | 48652-9513 | |
| SANDRA B EZELL & | L B EZELL JT TEN | 3929 HWY 51 S | | | | ARKADELPHIA AR | 71923-8308 | |
| SANDRA B HODGE | | 410 SEABURN S E | | | | BROOKFIELD OH | 44403-9751 | |
| SANDRA B KINTER | | 2377 BARCLAY MESSERLY | | | | SOUTHINGTON OH | 44470-9740 | |
| SANDRA B LEIBOLT | | 6934 CARROUSEL DR SOUTH | | | | REYNOLDSBURG OH | 43068-2213 | |
| SANDRA B MCGREW & | MICHAEL MCGREW JT TEN | 12293 NEW MARKET MILL ROAD | | | | BEAVERDAM VA | 23015 | |
| SANDRA B MILLER | | 1316 BARTON DR | | | | FT WASHINGTON PA | 19034-1612 | |
| SANDRA B PIANOSI | | 279 PROSPECT ST | | | | OWEGO NY | 13827-1125 | |
| SANDRA B PUGH | CUST DESTINEY HALL | UTMA OH | 2760 MERRIWEATHER | | | WARREN OH | 44485-2507 | |
| SANDRA B ROATH | | 14511 DUNN RD | | | | HASLETT MI | 48840-9232 | |
| SANDRA B ROONEY | | 524 EARNSHAW DR | | | | DAYTON OH | 45429-3334 | |
| SANDRA B WALDMAN | | 7706 BAYSHORE DR | | | | MARGATE NJ | 08402-1920 | |
| SANDRA BARKER | | 75 GINGER ST | | | | SPENCER IN | 47460-7437 | |
| SANDRA BERAM | | 34 ALPINE ROAD | | | | YONKERS NY | 10710-2002 | |
| SANDRA BISHOP | | 2759 SENIOR RD | | | | MORROW OH | 45152-9728 | |
| SANDRA BODNAR | | 6101 34TH ST W UNIT 16B | | | | BRADENTON FL | 34210 | |
| SANDRA BRESALIER | CUST ALAN H BRESALIER UGMA NY | 10233 CAPRI ST | | | | COOPER CITY FL | 33026-4637 | |
| SANDRA BRESALIER | CUST SCOTT M BRESALIER UGMA NY | 10 SHELBOURNE LANE | | | | COMMACK NY | 11725-2622 | |
| SANDRA C ANTHONY & | JAMES A ANTHONY JR JT TEN | 38 W MAIN ST | | | | MILLBURY MA | 01527-1923 | |
| SANDRA C ARNOLD | | 3600 SIERRA RDG APT 6306 | | | | SAN PABLO CA | 94806-5457 | |
| SANDRA C BOSWELL | | 323 N 24TH ST | | | | CAMP HILL PA | 17011-3606 | |
| SANDRA C BROWN | | 110 BOURNE AVE | | | | WELLS ME | 04090-3717 | |
| SANDRA C CARNEY | | 3522 BARGAINTOWN RD | | | | EGG HARBOR TWP NJ | 08234-8316 | |
| SANDRA C FRANKLIN | | 27 IRONWOOD CIRCLE | | | | DOVER DE | 19904-6522 | |
| SANDRA C GALES | | 5522 MIDDAUGH | | | | DOWNERS GROVE IL | 60516-1211 | |
| SANDRA C GALLEGOS | | 14444 KINGBURRY ST | | | | MISSION HILLS CA | 91345-2309 | |
| SANDRA C LUSHIN | | 1723 S ARMSTRONG | | | | KOKOMO IN | 46902-2033 | |
| SANDRA C MCDONALD | | 134 LARRY AVENUE | | | | VANDALIA OH | 45377-3012 | |
| SANDRA C OWENS | | 74 RIDGE RD | | | | WESTWOOD MA | 02090-1067 | |
| SANDRA C RASCOE | | 1039 CANDYMAN RD | | | | WASKOM TX | 75692-6607 | |
| SANDRA C SCONFIETTI | | 19 MODELANE | | | | ROCHESTER NY | 14618-4015 | |
| SANDRA C SIMEONE | ATTN SANDRA C DORAK | 234 TREETOP LANE | | | | HOCKESSIN DE | 19707-9594 | |
| SANDRA C STONE | CUST SUSAN R | STONE UGMA NJ | 3740 OCEAN BEACH BLVD #505 | | | COCOA BEACH FL | 32931 | |
| SANDRA C STONE | | 3740 OCEAN BEACH BLVD #505 | | | | COCOA BEACH FL | 32931 | |
| SANDRA C THORPE | | 3631 KIBLER-TOOT | | | | WARREN OH | 44481-9159 | |
| SANDRA C TOENES | | 17 AUDUBON PL | | | | MOBILE AL | 36606-1907 | |
| SANDRA C UPTON | | 1200 S CHURCH ST | | | | BROOKHAVEN MS | 39601-4010 | |
| SANDRA C WILLETT & | CARSON E WILLETT JT TEN | 23196 PERCH ST | | | | WINDSOR VA | 23487-5439 | |
| SANDRA CAIN | CUST DEVIN CAIN | UTMA OH | 40341 PATTERSON-MCENDREE RD | | | BETHESDA OH | 43719-9705 | |
| SANDRA CARLOZZI | TR CIPULLO IRREVOCABLE TRUST | UA 06/05/96 | 17 TREMONT AVE | | | AMSTERDAM NY | 12010 | |
| SANDRA CHILVERS | | 281 MORRISON AVE | | | | BEAVERTON ON  L0K 1A0 | | CANADA |
| SANDRA CHRZANOWSKI | ATTN SANDRA L BROWN | BOX 2780 | | | | ARNOLD CA | 95223-2780 | |
| SANDRA CHUSTZ SCHREITER | | 129 BRIDGEWATER DR | | | | HELENA AL | 35080 | |
| SANDRA COBURN | CUST RUTH LAURA COBURN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 26 BRADFORD ROAD | | NATICK MA | 01760-1238 | |
| SANDRA COURTNEY | CUST ROBERT COURTNEY UGMA MA | 291 WASHINGTON ST | | | | BELMONT MA | 02478-4505 | |
| SANDRA COURTNEY | | 291 WASHINGTON ST | | | | BELMONT MA | 02478-4505 | |
| SANDRA D BRICKER-TREON | | 1716 ELENI COURT | | | | VIRGINIA BCH VA | 23453 | |
| SANDRA D CAPLES CUST | ANDREW W SNYDER | 6277 SOUTH REBECCA PLACE | | | | ROGERSVILLE MO | 65742-8556 | |
| SANDRA D COVINGTON | | 910 FRANK STREET | | | | FLINT MI | 48504 | |
| SANDRA D DEIBERT & | EDUARD DEIBERT JT TEN | 3325 ZEPHYR COURT | | | | WHEAT RIDGE CO | 80033-5967 | |
| SANDRA D FREEMAN & | WILLIAM C FREEMAN JT TEN | 513 SOMERSET | | | | FLUSHING MI | 48433-1951 | |
| SANDRA D HENDRIX | | 3234 CREEK DR | | | | MARIETTA GA | 30062-4260 | |
| SANDRA D JAMES | | BOX 222 | | | | ELMSFORD NY | 10523-0222 | |
| SANDRA D JONES & | JAMES F JONES PERS REP EST TEN | SAMMYE H JONES | PENN CENTER | PO BOX 126 | | ST HELENA ISLAND SC | 29920 | |
| SANDRA D PARKER | | 220 TOWNSHIP RD 339 | | | | PROCTORSVILLE OH | 45669-9091 | |
| SANDRA D SESSINK | | 8331 S SHERIDAN AVE | | | | DURAND MI | 48429-9315 | |
| SANDRA D SHAFFER | | 9664 WYNSTONE DR | | | | WOODBURY MN | 55125-8714 | |
| SANDRA D SHEEL | | 11727 RUNNING FOX TRAIL | | | | AUSTIN TX | 78759-4244 | |
| SANDRA D STEELE | | 11250 PRESTON RD | | | | BRITTON MI | 49229-9537 | |
| SANDRA D TORTER | CUST ERIK C | HAVERSANG UTMA NJ | 58 OLDCHESTER RD | | | ESSEX FELLS NJ | 07021-1626 | |
| SANDRA D VARVARO | | 263 RUTLEDGE AVE | | | | HAWTHORNE NY | 10532 | |
| SANDRA D WILLIAMS | CUST CHADWIC V WILLIAMS UTMA OH | 5415 FORTRESS TRAIL | | | | GAHANNA OH | 43230-1546 | |
| SANDRA D WILSON | | R 22 BOX 599 | | | | MILLERSTOWN PA | 17062 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA DAVIS | | 17137 SNOWDEN | | | | DETROIT MI | 48235-4149 | |
| SANDRA DEE DUNDERMAN | | 19726 PARKMOUNT AVE | | | | CLEVELAND OH | 44135-1768 | |
| SANDRA DEMPSEY DOUBLIN | | 723 SCOTTISH MIST TRAIL | | | | HIGHLAND VILLAGE TX | 75077-7027 | |
| SANDRA DERY | | 26 ANDREW LANE | | | | WATERBURY CT | 06708-2725 | |
| SANDRA DETRAGLIA PARSONS | CUST BARBARA JOYCE PARSONS | UGMA NY | 7187 TRENTON RD | | | BARNEVELD NY | 13304-2926 | |
| SANDRA DETRAGLIA PARSONS | CUST CHARLES JOSEPH PARSONS | UGMA NY | 7187 TRENTON RD | | | BARNEVELD NY | 13304-2926 | |
| SANDRA DETRAGLIA PARSONS | CUST JOSEPH CARL PARSONS | UGMA NY | 7187 TRENTON RD | | | BARNEVELD NY | 13304-2926 | |
| SANDRA DIANN LACLAIR PARENT | CUST AMY KATHRYN LACLAIR | UGMA MI | 2742 STEVENSON ST | | | FLINT MI | 48504-3351 | |
| SANDRA DIANN RIDOLFO | | 5983 MAGNOLIA COURT | | | | BROWNSBURG IN | 46112 | |
| SANDRA DIX | | 18 CEDAR ST | | | | FORESTVILLE NY | 14062-9642 | |
| SANDRA DROLL LEASURE | | 921 EAST FISCHER | | | | KOKOMO IN | 46901-1541 | |
| SANDRA DYM | CUST MELANIE DYM UGMA NY | 220 SW WHITEWOOD DR | | | | PORT SAINT LUCIE FL | 34953-8200 | |
| SANDRA DZERA-KYLE | | 2288 SADDLE DR | | | | ALLISON PARK PA | 15101-5106 | |
| SANDRA E AESCHLIMAN | | BOX 346 | | | | GALVESTON IN | 46932-0346 | |
| SANDRA E BELLAMY | | 8496 ACADIA DR | | | | SAGAMORE HILLS OH | 44067-3219 | |
| SANDRA E BENNETT | | RR 1 70AA | | | | DAHLGREN IL | 62828-9720 | |
| SANDRA E BROWN | | 312 S VINE ST | | | | CARMICHAELS PA | 15320-1269 | |
| SANDRA E CARR | | 1862 DURHAM PLACE | | | | WINDSOR ON  N8W 3A3 | | CANADA |
| SANDRA E CASTLE & | THOMAS R CASTLE JT TEN | 4794 HANGING MOSS LN | | | | SARASOTA FL | 34238-4301 | |
| SANDRA E CORRIGAN | | 5513 AVINGTON PRKWAY | | | | CLARKSTON MI | 48348 | |
| SANDRA E DOUGLAS | | 932 E HAVENS | | | | KOKOMO IN | 46901-3122 | |
| SANDRA E ELSER | | 142 WILLOW | | | | CORTLAND OH | 44410-1246 | |
| SANDRA E FRYE | | 981 TRACKERS GLEN | | | | HENDERSON NV | 89015-2932 | |
| SANDRA E GUSTIN | K&L GATES | ATTN: VALERIE VACCA | 1 LINCOLN STREET | | | BOSTON MA | 02111-2950 | |
| SANDRA E GUSTIN & | CHARLOTTE A TEICHER | TR THE LEAVY FAMILY TRUST UA | | 12/20/1971 62 LEOLESIS DR | | MARLBOROUGH MA | 01752-3933 | |
| SANDRA E KAIZ | | 7644 LAKE ST | | | | MORTON GROVE IL | 60053-1838 | |
| SANDRA E KENAN | | 95-861 PAIKAUHALE ST | | | | MILILANIM HI | 96789 | |
| SANDRA E KENAN-ROBINSON | | 95-861 PAIKAUHALE ST | | | | MILILANIM HI | 96789 | |
| SANDRA E KENAN-ROBINSON & | JOSEPH LAWRENCE ROBINSON JT TE | AMERICAN EMBASSY BRAZIL | 95-861 PAIKAUHALE ST | | | MILILANI HI | 96789-2844 | |
| SANDRA E LATTA | | 169 MARTIN LANE | | | | ALEXANDRIA VA | 22304-7744 | |
| SANDRA E LENTZ | | 441 RUSHTOWN RD | | | | DANVILLE PA | 17821-7701 | |
| SANDRA E LINDQUIST | | 9469 SEYMOUR | | | | MONTROSE MI | 48457-9122 | |
| SANDRA E LISIEWSKI TOD | RAYMOND S LISIEWSKI | SUBJECT TO STA TOD RULES | 8469 NICOLE CT | | | ANNANDALE VA | 22003 | |
| SANDRA E LOGAN | C/O NORMA LOGAN | 100 ABBY OAK DR | | | | CLINTON MS | 39056-5502 | |
| SANDRA E LOPEZ | ATTN SANDRA E PINKERTON | 3644 SEATTLE SLEW DR | | | | COLUMBUS OH | 43221-5610 | |
| SANDRA E MAGGI | CUST GINA M MAGGI UGMA M | BOX 303 | | | | NEW BALTIMORE MI | 48047-0303 | |
| SANDRA E MILLER | | 716 MALTMAN AVE #4 | | | | LOS ANGELES CA | 90026 | |
| SANDRA E MOLL | | 9449 BRADLEY | | | | FRANKENMUTH MI | 48734-9729 | |
| SANDRA E PAYNE & | ROBERT J PAYNE JT TEN | 1203 FLORIDA AVE | | | | PORT HURON MI | 48060-2040 | |
| SANDRA E RADFORD | | 2824 MARILYN RD | | | | COLORADO SPRINGS CO | 80909-1042 | |
| SANDRA E SANFILIPPO | CUST JENNIFER L SANFILIPPO | UGMA NY | 703 PARKSIDE AVE | | | BUFFALO NY | 14216-2437 | |
| SANDRA E SMITH | | 111 CHERRY HILL | | | | FLINT MI | 48504-1088 | |
| SANDRA E SQUIBBS | | 2923 WILLOW OAK DR | | | | EDGEWATER FL | 32141-5630 | |
| SANDRA E STEVENSON | | 316 SHARMAN STREET | | | | LINDEN NJ | 07036-1948 | |
| SANDRA E SUPPLEE & | ELAINE R SUPPLEE JT TEN | 866 JONATHAN LANE | | | | AKRON OH | 44333-2954 | |
| SANDRA E WELLS | | 33570 BERNADINE DR | | | | FARMINGTON HILLS MI | 48335-1412 | |
| SANDRA ELAINE BAUMAN | | 3306 BRIARCLIFF RD NE | | | | ATLANTA GA | 30345-3459 | |
| SANDRA ERDOS | | 7644 LAKE ST | | | | MORTON GROVE IL | 60053-1838 | |
| SANDRA EVANS BAIAMONTE | | 42181 THOMPSON DR | | | | HAMMOND LA | 70403 | |
| SANDRA EVANS NIEMIRA | | 1958 CHARMINGFARE ST | | | | COLUMBUS OH | 43228-9686 | |
| SANDRA F CALLAWAY | | 7763 KING RD | | | | RAVENNA OH | 44266-9129 | |
| SANDRA F GARDNER | | 14116 RUTLAND ST | | | | DETROIT MI | 48227-1316 | |
| SANDRA F JACKSON | | 160 SOUTH GLEANER RD | | | | SAGINAW MI | 48609 | |
| SANDRA F MELNIK | | 1013 CENTER E ST | | | | WARREN OH | 44481 | |
| SANDRA F MINAUGH | | 1195 SLEEPING MEADOW DRIVE | | | | NEW ALBANY OH | 43054 | |
| SANDRA F PATTERSON | | 4815 HOOPER ST | | | | MERIDIAN MS | 39307-6768 | |
| SANDRA F RADCLIFF | | 20485 CAROL | | | | DETROIT MI | 48235-1633 | |
| SANDRA F RAY | | 124 HARTWOOD DR | | | | WOODSTOCK GA | 30189-3414 | |
| SANDRA F WIGGINS | | 354 GLENSFORD CT | | | | CINCINNATI OH | 45246-2376 | |
| SANDRA FARMER | | 141 KENZIE DR | | | | MADISON MS | 39110-7081 | |
| SANDRA FAY ROSENBLOOM | | 46 CALVERT AVENUE WEST | | | | EDISON NJ | 08820-3159 | |
| SANDRA FAYE OLSON | CUST DEAN WILLIAM OLSON UTMA | BOX 443 | | | | PLEASANT VIEW TN | 37146-0443 | |
| SANDRA FAYE OLSON | KARL KEITHLEY OLSON UTMA TN | BOX 443 | | | | PLEASANT VIEW TN | 37146-0443 | |
| SANDRA FEIGHTNER | | 3711 SUGAR LN | | | | KOKOMO IN | 46902-4043 | |
| SANDRA FIORELLI JORDAN | | 3080 W 230TH ST | | | | NORTH OLMSTED OH | 44070-1401 | |
| SANDRA FISHMAN & | LAWRENCE FISHMAN JT TEN | 2620 WEST PARK BLVD | | | | SHAKER HEIGHTS OH | 44120-1678 | |
| SANDRA FOLEY | | 3908 W GRAND AVE | | | | MCHENRY IL | 60050-4316 | |
| SANDRA G BATT | | 290 FAIRLAWN COURT | | | | OSHAWA ON  L1J 4P9 | | CANADA |
| SANDRA G BERSON | | PO BOX 1544 | | | | CARSON CITY NV | 89702-1544 | |
| SANDRA G BIANCO | C/O SANDRA G MITCHELL | BOX 324 | | | | YORK HARBOR ME | 03911-0324 | |
| SANDRA G COLE | | 3229 STARBOARD DR | | | | LANTANA FL | 33462-3767 | |
| SANDRA G GREENWALD & | SHIRLEY GREENWALD JT TEN | 7739 BROADBRIDGE | | | | FAIR HAVEN MI | 48023 | |
| SANDRA G HRABOWY | | 2600 TIBBETTS WICK ROAD | | | | HUBBARD OH | 44425-2711 | |
| SANDRA G PURIFOY | | 114 THOMAS CT | | | | SYLVESTER GA | 31791-7250 | |
| SANDRA G REEVES | | 3369 AIMSWORTH CT | | | | CINCINNATI OH | 45251-2121 | |
| SANDRA G SCHUR | | 940 AUGUSTA WAY | APT 209 | | | HIGHLAND PARK IL | 60035 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANDRA G WEXLER | CUST JAY WEXLER UGMA IL | 2020 CHESTNUT 401 | | | | GLENVIEW IL | 60025-1651 | |
| SANDRA GATTI MARSHALL | | 14400 MARINE DRIVE | | | | SILVER SPRING MD | 20905-5922 | |
| SANDRA GAYLE HENAGAN | | 15114 WOODLORE DR E | | | | BATON ROUGE LA | 70816-1556 | |
| SANDRA GAYLE POWELL | | 4918 JOE POWELL RD | | | | MORGANTON NC | 28655-4777 | |
| SANDRA GENTRY | | 3031 N 900 W | | | | ANDERSON IN | 46011-9155 | |
| SANDRA GHOULEH | | 3921 NORTH SACRAMENTO | | | | CHICAGO IL | 60618-3517 | |
| SANDRA GONZALEZ PHILP | | 4480 PEPPERTREE ST | | | | COCOA FL | 32926 | |
| SANDRA GOODWIN KILPATRICK | | 15 DARTMOORE CT | | | | OLNEY MD | 20832 | |
| SANDRA GOSSOM | C/O SANDRA EDWARDS | PISECO LAKE | | | | PISECO NY | 12139 | |
| SANDRA H BATCHO | | 1935 WESTWOOD DR NW | | | | WARREN OH | 44485-1443 | |
| SANDRA H CORDEN | | PO BOX 26174 | | | | LANSING MI | 48909 | |
| SANDRA H COURTRIGHT | | 601 CANISTEL LANE | | | | BOCA RATON FL | 33486 | |
| SANDRA H DAUMKE | CUST BRAD J DAUMKE UGMA AZ | 4435 E CHANDLER BLVD STE 200 | | | | PHOENIX AZ | 85048-7651 | |
| SANDRA H DAUMKE | CUST BRIAN G DAUMKE UGMA AZ | 445 W AZALEA DR | | | | CHANDLER AZ | 85248 | |
| SANDRA H DAVIDSON | | 3382 WAYNOKA AVE | | | | MEMPHIS TN | 38111 | |
| SANDRA H EDMUNDS & | FREDERICK C EDMUNDS JT TEN | 10823 WEST 104TH ST | | | | OVERLAND PARK KS | 66214 | |
| SANDRA H GRUBBS | | 112 WONDER VALLEY RD | | | | BRISTOL TN | 37620-4838 | |
| SANDRA H JENKINS | | 47 COUNTY RD 218 | | | | BAY CITY TX | 77414-9202 | |
| SANDRA H MILLER | | 724 S LINDEN AVE | | | | PITTSBURGH PA | 15208-2815 | |
| SANDRA H MOORE | | 1698 SW 7TH CT | | | | BOCA RATON FL | 33486-7036 | |
| SANDRA H NUNLEY | CUST RORY | SUZANNE NUNLEY UGMA PA | 4516 SYCAMORE DR | | | PLANO TX | 75024-7388 | |
| SANDRA H WHITE | C/O SANDRA W FRIED | 4989 WEST 131ST PLACE | | | | LEAWOOD KS | 66209 | |
| SANDRA HAISCH | | 9790 66TH ST | LOT 117 | | | PINELLAS PARK FL | 33782-2811 | |
| SANDRA HAJEC | | 3320 LILLY RD | | | | BROOKFIELD WI | 53005-7630 | |
| SANDRA HALSETH | | 1407 FOREST LANE | | | | ARDEN HILLS MN | 55112-3614 | |
| SANDRA HART MILKE & | RICHARD MILKE SR JT TEN | 115 JEROME AVE | | | | BRISTOL CT | 06010-3751 | |
| SANDRA HARTIS | | 4421 EASTLAND CT | | | | CHARLOTTE NC | 28212-2159 | |
| SANDRA HEGEDUS GIDI | | 15605 GOLFVIEW DR | | | | RIVERVIEW MI | 48192-8072 | |
| SANDRA HERSEE OLSON | | 903 GLEN AVE | | | | MT PLEASANT MI | 48858-3314 | |
| SANDRA HILLIER MELVILLE | | BOX 2846 | | | | BRYAN TX | 77805-2846 | |
| SANDRA HILVERT CORCORAN | | BOX 412 | | | | OSTERVILLE MA | 02655-0412 | |
| SANDRA HOLEWSKI | | 8810 S 15TH AVENUE | | | | OAK CREEK WI | 53154-4004 | |
| SANDRA HORN | | BOX 4199 | | | | JACKSON WY | 83001-4199 | |
| SANDRA I BANKSTON | | 3119 HARSTON WOODS DR LOT 33 | | | | EULESS TX | 76040 | |
| SANDRA J BAIN | | 6533 WALTHO DR | | | | JACKSONVILLE FL | 32277-1531 | |
| SANDRA J BESSETTE | | 801 BROOKSIDE DR APT 309 | | | | LANSING MI | 48917 | |
| SANDRA J BLACKBURN | | 1198 STATE ROAD 58 E 58 | | | | BEDFORD IN | 47421-7678 | |
| SANDRA J BOGDEN | | 11466 SILICA RD | | | | NORTH JACKSON OH | 44451 | |
| SANDRA J BREEDING | | 1649 WIMBLEDON DRIVE | | | | FAIRBORN OH | 45324 | |
| SANDRA J BUMHOFFER | TR SANDRA J BUMHOFFER TRUST | UA 04/03/95 | 265 N BRADLEYVILLE RD | | | FAIRGROVE MI | 48733-9710 | |
| SANDRA J CAMERON | CUST | ALAN M CAMERON III UGMA IL | 6415 BENTWOOD LN | | | WILLOWBROOK IL | 60527-5447 | |
| SANDRA J CECIL & | THOMAS E CECIL JT TEN | 2610 MYERS PARK TERRACE | | | | BRENTWOOD TN | 37027-3702 | |
| SANDRA J CHAN | | 504 WOODSIDE COURT | | | | SO SAN FRANCISCO CA | 94080-2467 | |
| SANDRA J CHUNG | | 3047 MARIPOSA DRIVE | | | | BURLINGAME CA | 94010-5737 | |
| SANDRA J COLBY & | THOMAS B COLBY JT TEN | 735 LYTTON LANE | | | | DALE TX | 78616 | |
| SANDRA J COLLIE | | 212 ASH ST | | | | BENTON KY | 42025-5364 | |
| SANDRA J COLLIE & | WILLIAM L COLLIE JT TEN | 212 ASH ST | | | | BENTON KY | 42025-5364 | |
| SANDRA J CUSHMAN | | 602 GREENWHICH LANE | | | | FOSTER CITY CA | 94404-3617 | |
| SANDRA J DAHM | | 7433 STATE ROUTE 412 | | | | CLYDE OH | 43410-9431 | |
| SANDRA J DERRICK | | 17435 BERRY RD | | | | PEARLAND TX | 77584-2633 | |
| SANDRA J DI QUINZIO | C/O JOE DIQUINZIO | 26506 ADONIS DR | | | | SAN ANTONIO TX | 78260-5556 | |
| SANDRA J EGAN | | 809 BEAUPREZ AVE | | | | LAFAYETTE CO | 80026-3419 | |
| SANDRA J ELLEDGE | | 4467 REGENCY RD | | | | SWARTZ CREEK MI | 48473-8807 | |
| SANDRA J ELWART | | 5N816 CAMPTON RIDGE | | | | ST CHARLES IL | 60175-8226 | |
| SANDRA J EMERT | | 5601 LAKELAND HILLS WAY SE | | | | AUBURN WA | 98092-9772 | |
| SANDRA J EVERETT | | 2400 LINCOLN MANOR DR | | | | FLINT MI | 48507 | |
| SANDRA J FERGUSON | | 25512 WEXFORD | | | | WARREN MI | 48091-6010 | |
| SANDRA J FRANCIS | | 209 S RIVERSIDE DR | | | | POMAPNO BEACH FL | 33062-5524 | |
| SANDRA J GEIGER | | 403 MEADOW LANE | | | | SANDUSKY OH | 44870-5764 | |
| SANDRA J GRIMM | | 4574 HERNER COUNTY LINE RD NW | | | | SOUTHINGTON OH | 44470-9523 | |
| SANDRA J HALL | | 19215 ROLLING HILLS DR | | | | CULPEPER VA | 22701-8342 | |
| SANDRA J HECK | TR SANDRA J HECK LIVING TRUST | UA 10/23/01 | PO BOX 114 ELKHORN RD | | | TIOGA PA | 16946 | |
| SANDRA J HELNER & | JOHN L HELNER JT TEN | 7331 LOCKLIN | | | | WEST BLOOMFIELD MI | 48324-3830 | |
| SANDRA J HOCHSTEDLER | | 2104 E VAILE | | | | KOKOMO IN | 46901-5609 | |
| SANDRA J IGNATOWSKI | | 3241 W LYNNDALE AVENUE | | | | MILWAUKEE WI | 53221-1131 | |
| SANDRA J IRWIN | | 1109 WALNUT ST | | | | OWOSSO MI | 48867-4327 | |
| SANDRA J JACKSON | | 24344 ROUGECREST RD | | | | SOUTHFIELD MI | 48034-2837 | |
| SANDRA J JOHNSON | ATTN SANDRA J VAUGHAN | 11410 BRIAR ROSE | | | | HOUSTON TX | 77077-6434 | |
| SANDRA J KAUMEYER | | 13287 HAVERHILL | | | | PLYMOUTH MI | 48170-2909 | |
| SANDRA J KEPLER EX EST | JAMES R KEPLER | 306 W 17TH ST | | | | COLUMBIA TN | 38401-4054 | |
| SANDRA J KERSHAW | | 20822 WINDY BRIAR LN | | | | SPRING TX | 77379-8497 | |
| SANDRA J KLAUSING | ATTN SANDRA J KEEGAN | 4525 CULLEN RD | PO BOX 203 | | | HARTLAND MI | 48353 | |
| SANDRA J KRAMER | CUST JEFFREY S KRAMER UGMA MI | 1837 BRIARWOOD DRIVE | | | | LANSING MI | 48917-1773 | |
| SANDRA J LACEY | TR U/A | DTD 05/30/91 SANDRA J LACEY | TRUST | 32431 RIDGEFIELD | | WARREN MI | 48093-1331 | |
| SANDRA J LEDUC EX UW | HOWARD WILCOX | 12 WASHINGTON CT | | | | MARLBORO MA | 01752-2202 | |
| SANDRA J LIPUT | | 47830 ANNA COURT | | | | SHELBY TWP MI | 48315 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANDRA J LONG | | 503 ROUND HILL RD | | | | INDIANAPOLIS IN | 46260 | |
| SANDRA J MATHISEN | | 1369 OAK RIDGE | | | | OXFORD MI | 48371-3544 | |
| SANDRA J MAYE | | 1280 WOODLAND DR | | | | INKSTER MI | 48141-1742 | |
| SANDRA J MCKAY | | 1749 DORIS WALTER LANE | | | | SAINT CHARLES MO | 63303-4644 | |
| SANDRA J MERIMSKY | | 323 E ROYAL PALM RD | | | | PHOENIX AZ | 85020-3641 | |
| SANDRA J MICHON & | DAVID J MICHON & | ROBERT L MICHON JR JT TEN | 6424 HANOVER RD | | | HANOVER MI | 49241-9790 | |
| SANDRA J MILES | | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN OH | 44505-4282 | |
| SANDRA J MITTELSTADT | | 1115 NORTH COUNTRY CLUB DRIVE | | | | CRYSTAL RIVER FL | 34429 | |
| SANDRA J NEAL & | DON C NEAL JT TEN | 10 SYLVAN LANE | | | | RUSSELL PA | 16345 | |
| SANDRA J NEIDHART | TR U/A DTD 12/10/ | DAVID A NEIDHART & SANDRA J NEIDHART | TRUST B | BOX 901 | | CORRALES NM | 87048 | |
| SANDRA J OLANYK | | 214 DUFFORD RD | | | | EVANS CITY PA | 16033-7634 | |
| SANDRA J OLSON | | 1278 DARLENE | | | | MADISON HTS MI | 48071-2971 | |
| SANDRA J OVERSTREET & | JAMES R OVERSTREET JT TEN | 3590 ROUNDBOTTOM RD | PMB F239198 | | | CINCINATTI OH | 45244-3026 | |
| SANDRA J PETERS | ATTN SANDRA J ASHMAN | R D 1 BOX 266 | | | | BOLIVAR PA | 15923-9644 | |
| SANDRA J POTTER | | 4300 MONTCLAIR | | | | INDEPENDENCE MO | 64055-4837 | |
| SANDRA J RITZERT | | 6912 WOLF RUN SHOALS RD | | | | FAIRFAX STATION VA | 22039-1732 | |
| SANDRA J ROSS | | 3225 HILLSIDE DR | | | | DEL CITY OK | 73115-1851 | |
| SANDRA J SADOCHA | | 23350 ROCHELLE | | | | MACOMB MI | 48042-5140 | |
| SANDRA J SEELAND | | 3560 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE OH | 44440 | |
| SANDRA J SHAW & | MARGARET J SHAW JT TEN | 47326 SONNETT DR | | | | MACOMB MI | 48042 | |
| SANDRA J SMITH | | 522 OXFORD DR | | | | WABASH IN | 46992 | |
| SANDRA J SMITH | | 30812 GOLDEN RIDGE | | | | NOVI MI | 48377-4521 | |
| SANDRA J STEENWERTH | | 18 BARI MANOR | | | | CROTON ON HUDSON NY | 10520 | |
| SANDRA J STEIN | | 7301 SHILOW LN | | | | SAINT LOUIS MO | 63123-2032 | |
| SANDRA J STEWART | | 9610 N E 3RD PLACE | | | | MIDWEST CITY OK | 73130-3407 | |
| SANDRA J STRELEC | | 488 CANTON BLUE SPRINGS RD | | | | CADIZ KY | 42211-8706 | |
| SANDRA J STRICKLAND & | KENNETH E STRICKLAND JT TEN | 208 E BRICE ST | | | | MONTPELIER IN | 47359 | |
| SANDRA J STRUBLE | | 7637 LIGHTHOUSE RD | | | | PORT HOPE MI | 48468-9647 | |
| SANDRA J THOMPSON | | 5628 STEEPLECHASE DR | | | | WAUNAKEE WI | 53597 | |
| SANDRA J TIETZ | | 11930 WINTERS RD | | | | SEBEWAING MI | 48759 | |
| SANDRA J TYLER | | 3320 SPINNAKER LANE | APT 7E | DETRIOT | | DETROIT MI | 48207 | |
| SANDRA J WANGEMAN & | FRANK H WANGEMAN JT TEN | 710 JENNINGS | | | | PETOSKEY MI | 49770-3160 | |
| SANDRA J WILLIAMS & | DENISE A WARBRITTON JT TEN | 21530 EDGECLIFF | | | | EUCLID OH | 44123-1148 | |
| SANDRA J WOODMAN | | 1433 40TH ST SW | | | | WYOMING MI | 49509-4369 | |
| SANDRA J WURTH-HOUGH | | 1605 OAKLAWN AVE | | | | GREENVILLE NC | 27858-4626 | |
| SANDRA J ZIMMERMAN | | 241 WINDING ACRES LN | | | | EATON RAPIDS MI | 48827-8207 | |
| SANDRA JACKSON VANOVER | | 4366 REID RD | | | | SWARTZ CREEK MI | 48473-8858 | |
| SANDRA JANE HARVEY | | 8044 HARBOUR DR | | | | FAIR HAVEN MI | 48023-1850 | |
| SANDRA JANE TODT | | 20312 CHALON | | | | ST CLAIR SHORES MI | 48080 | |
| SANDRA JEAN BROOKS | | 2811 TOWNWAY RD | | | | DANVILLE IL | 61832-1423 | |
| SANDRA JEAN PALMER | | 4926 CAMBRIDGE ST | | | | SUGAR LAND TX | 77479-3968 | |
| SANDRA JEAN REYNOLDS & | ROBERT SCOTT HAWES & | SARA LEE SCOTT JT TEN | 603 EAST 4075 SOUTH | | | SALT LAKE CITY UT | 84107-1933 | |
| SANDRA JEAN SIMON | | 415 BAY ST | | | | ROCHESTER NY | 14605-1610 | |
| SANDRA JILL MEYER & | KENNETH C MEYER JT TEN | 881 S DWYER AVE | | | | ARLINGTON HEIGHTS IL | 60005-2471 | |
| SANDRA JOAN MCCRACKEN | | 100 W 7TH ST | | | | NEW CASTLE DE | 19720-5004 | |
| SANDRA JOHANKNECHT | | 13 SUNSET COURT | | | | CRANBERRY TOWNSHIP PA | 16066 | |
| SANDRA JUNE DAVIES | | 5954 KING JAMES LANE | | | | WATERFORD MI | 48327-3031 | |
| SANDRA K ASHLEY | ATTN S MEAUT | 373 PORTER AVE | | | | BILOXI MS | 39530-1943 | |
| SANDRA K BEERENDS | | BOX 214 | | | | FRANKTOWN VA | 23354-0214 | |
| SANDRA K BIRD | | 3421 MASON ST | | | | FLINT MI | 48505-4043 | |
| SANDRA K BLACKMORE | | 2484 FENTON CREEK LANE | | | | FENTON MI | 48430 | |
| SANDRA K BOUWMAN | | 8750 COTTONWOOD | | | | JENISON MI | 49428-9424 | |
| SANDRA K BOYER | | 8306 MARIE LN | | | | ELLENTON FL | 34222-4522 | |
| SANDRA K BROWN | | 115 KAREN DR | | | | MOUNT JULIET TN | 37122-2618 | |
| SANDRA K BUSHNELL | | 43 HERTHUM RD | | | | WHITESBORO NY | 13492-2243 | |
| SANDRA K BYBERNEIT | | 224 MC DONALD DR | | | | HOUGHTON LAKE MI | 48629 | |
| SANDRA K CARSWELL | | 98 SILVER ST | | | | DOVER NH | 03820-3952 | |
| SANDRA K COON | C/O SANDRA K BURTCH | 8135 WHITECLIFF | | | | GRAND BLANC MI | 48439-9561 | |
| SANDRA K CREECH | | BOX 206 | | | | PINE LEVEL NC | 27568-0206 | |
| SANDRA K DAVIS & | HARRY C DAVIS JT TEN | 1378 DALEY RD | | | | LAPEER MI | 48446-8720 | |
| SANDRA K DENNIS | BOX 245 | 120 JACKSON | | | | SUNFIELD MI | 48890-0245 | |
| SANDRA K DEVITO | TR SANDRA K DEVITO TRUST | UA 07/26/01 | 9035 COLE | | | HOLLY MI | 48442 | |
| SANDRA K DRAW | | 50357 BELLAIRE | | | | NEW BALTIMORE MI | 48047-2016 | |
| SANDRA K EBERLEIN | CUST ALANA | N EBERLEIN UTMA OH | 1485 LAUDERDALE | | | LAKEWOOD OH | 44107-3629 | |
| SANDRA K EVANS | | 2204 WEST 211TH STREET | | | | SHERIDAN IN | 46069-9157 | |
| SANDRA K FOX | | 320 ARMSTRONG ST | | | | TIPTON IN | 46072-1419 | |
| SANDRA K GAMBLE | | 6280 STONEGATE PK | | | | FLINT MI | 48532-2151 | |
| SANDRA K GATES | | 3356 CARNOUSTIE DR | BOX 277 | | | SCOTLAND PA | 17254 | |
| SANDRA K GRAVES | | 2134 W MINNESOTA STREET | | | | INDIANAPOLIS IN | 46221-1840 | |
| SANDRA K HAMILTON | | 4203 PHEASANT DR | | | | FLINT MI | 48506-1728 | |
| SANDRA K HAYNES | | 104 SUNSET CI | | | | CENTERVILLE TN | 37033-1710 | |
| SANDRA K JOHNSON | | 16000 SANFORD | | | | ADDISON MI | 49220-9724 | |
| SANDRA K KELLEY | | 278 RAVEN STREET | | | | LAPEER MI | 48446-2389 | |
| SANDRA K KING | | 4010 OAKHURST DR | | | | AMARILLO TX | 79109-5024 | |
| SANDRA K KOSZYCZAREK | | 215 E CLAY ST 37 | | | | WHITEWATER WI | 53190-2076 | |
| SANDRA K KRYSO | | 2139 BYRNES DR | | | | CLIO MI | 48420-9118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANDRA K LINDSAY | | 4705 LEVADA TERRACE | | | | ROCKVILLE MD | 20853-2261 | |
| SANDRA K LUSH | | 431 OVERLOOK TRAIL | | | | PLANEFIELD IN | 46168 | |
| SANDRA K MAAR | CUST AMY B | MAAR UGMA NY | 7590-4TH SECTION RD | | | BROCKPORT NY | 14420-9606 | |
| SANDRA K MAAR | CUST SCOTT E | MAAR UGMA NY | 7590-4TH SECTION RD | | | BROCKPORT NY | 14420-9606 | |
| SANDRA K MAAR & | GERALD C MAAR JT TEN | 7590-4TH SECTION RD | | | | BROCKPORT NY | 14420-9606 | |
| SANDRA K MARECLE | | 1059 SHENANDOAH LN | | | | SPRING HILL FL | 34606 | |
| SANDRA K MARKS | | 212 SE 27TH ST | | | | MOORE OK | 73160-7404 | |
| SANDRA K MARTENEY | | 4415 HEMLOCK LOOP | | | | CLARKSTON MI | 48348-1356 | |
| SANDRA K MARTIN | | 713 BRAUN | | | | AUBURN MI | 48611-9444 | |
| SANDRA K MC ALLISTER | | 4703 HATCHERY RD | | | | WATERFORD MI | 48329-3634 | |
| SANDRA K MC BEATH | | 5899 E M-55 | | | | CADILLAC MI | 49601-8411 | |
| SANDRA K MC GOFFIN | | 426 WASHINGTON STREET SE | | | | GRAND RAPIDS MI | 49503-4418 | |
| SANDRA K MCINALLY & | DEANNA K GOMMESEN JT TEN | BOX 53 | | | | SILVERWOOD MI | 48760-0053 | |
| SANDRA K MOORE | | 3939 HUDSON AVE | | | | SOUTH LEBANON OH | 45065-1009 | |
| SANDRA K MURPHY | | 3098 9TH ST DB | | | | MONROE MI | 48162-4805 | |
| SANDRA K NOBACH | | PO BOX 86 | | | | EAST PORT MI | 49627-0086 | |
| SANDRA K NYE | | 5127 OLDE SAYBROOKE RD | | | | GRAND BLANC MI | 48439-8759 | |
| SANDRA K PHILLIPS | C/O SANDRA K LAPSLEY | 5379 MEDFORD DR | | | | WEST BLOOMFIELD MI | 48324-1167 | |
| SANDRA K PHILLIPS | | 511 FLETCHER ST | | | | TONAWANDA NY | 14150-1835 | |
| SANDRA K PHILLIPS LAPSLEY | | 5379 MEDFORD DR | | | | WEST BLOOMFIELD MI | 48324-1167 | |
| SANDRA K PINKERTON & | NEAL O PINKERTON JT TEN | RT 1 | 34 LINDEN CT | | | VINCENT OH | 45784-9083 | |
| SANDRA K PITTS | | 10685 S 700 W | | | | AMBOY IN | 46991 | |
| SANDRA K POINDEXTER & | MICHAEL M POINDEXTER JT TEN | 6761 W 87TH ST | | | | LOS ANGELES CA | 90045-3720 | |
| SANDRA K PRIDHAM | | 14 VIA CALANDRIA | | | | SAN CLEMENTE CA | 92672-4576 | |
| SANDRA K SHEPANEK | | 17980 MEADOWLARK AVE | | | | LAKE OSWEGO OR | 97034-7532 | |
| SANDRA K SMITH & | MARGARET E HARRINGTON JT TEN | 6308 MAPLE LAWN ROAD | | | | INDIANAPOLIS IN | 46241-9230 | |
| SANDRA K SPRAGUE | | 2954 N 45 RD | | | | MANTON MI | 49663 | |
| SANDRA K STIVEN | | 6218 N BELSAY RD | | | | FLINT MI | 48506-1250 | |
| SANDRA K SWADLING | | 95 S BASSETT RD | | | | LAPEER MI | 48446-2833 | |
| SANDRA K TETER | | 2112 COLDWATER CIR | | | | INDIANAPOLIS IN | 46239 | |
| SANDRA K TREPANIER | | 5982 HASSLICK RD | | | | NORTH BRANCH MI | 48461-8531 | |
| SANDRA K WHEELER | | 5341 ST CLAIR | | | | DETROIT MI | 48213-3344 | |
| SANDRA K WILCOX | | 117 HEMPLE RD | | | | FARMERSVILLE OH | 45325 | |
| SANDRA K WILSON | | BOX 663 | | | | GALVESTON IN | 46932-0663 | |
| SANDRA K WINTEREGG | CUST | VINCENT R WINTEREGG UGMA IN | 7350 WOLF RUN SHOALS RD | | | FAIRFAX STATION VA | 22039-2010 | |
| SANDRA K WORTHINGTON | | 818 E HOMER ST | | | | MICHIGAN CITY IN | 46360-5124 | |
| SANDRA K ZARB | | 3234 LEDGEWOOD CT E | | | | COMMERCE TWP MI | 48382-1419 | |
| SANDRA KAPLAN | | 1307 FRANKLIN PKWY | | | | WANAMASSA NJ | 07712 | |
| SANDRA KAPLAN | | 225 CUMMINGS AVE | | | | ELBERON NJ | 07740-4821 | |
| SANDRA KATHLEEN COOK | | 36924 MARGARETA | | | | LIVONIA MI | 48152-2886 | |
| SANDRA KAY BARBER | TR U/A DTD 8/16/9 | DOROTHY E KRESSBACH TRUST B | 268 GOLFVIEW WAY | | | MONROE MI | 48162 | |
| SANDRA KAY HUFNAGLE | CUST STACY MARIE HUFNAGLE UGM | 8245 FILMORE CT | | | | WHITE LAKE MI | 48386 | |
| SANDRA KAY MARTIN & | RUTH ANN JENNINGS JT TEN | 10994 E HENDERSON RD | | | | CORUNNA MI | 48817-9792 | |
| SANDRA KAY RODINE | | 4185 LAKEWOOD TR | | | | CLAYTON IN | 46118-9373 | |
| SANDRA KAY SCHWARTZMAN | | 54 BEACH RD | | | | GREAT NECK NY | 11023-1158 | |
| SANDRA KAY SLONE | | 6024 GRANNER DR | | | | INDIANAPOLIS IN | 46221-4715 | |
| SANDRA KAYE PIERSON | | 300 BENSFIELD | | | | MILFORD MI | 48381-2804 | |
| SANDRA KEEGAN | | 11986 BEHNFELDT RD | | | | SHERWOOD OH | 43556-9725 | |
| SANDRA KING BROOKS | | 3661 COLONIAL AVE | | | | LOS ANGELES CA | 90066-2729 | |
| SANDRA KNOPF | | 26909 LUGAR DE ORO DRIVE | | | | VALENCIA CA | 91354 | |
| SANDRA KOHLER STERN | | 211 WEST TRILLIUM RD | | | | MEQUON WI | 53092 | |
| SANDRA KORD | | 4837 41ST SOUTHWEST | | | | SEATTLE WA | 98116 | |
| SANDRA KOVACH | | 3052 MYDDLETON CT | | | | TROY MI | 48084-1220 | |
| SANDRA KUTZERA & | VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | | EDWARDSVILLE IL | 62025 | |
| SANDRA L ABERNATHY | | 1055 ASBURY RD | | | | CINCINNATI OH | 45255-5733 | |
| SANDRA L ABERNATHY & | RALPH T ABERNATHY JT TEN | 1055 ASBURY RD | | | | CINCINNATI OH | 45255-5733 | |
| SANDRA L AUGUSTINE | | 605 JONES FERRY RD | APT JJ10 | | | CARRBORO NC | 27510-2144 | |
| SANDRA L BACKSTROM | | 3550 PATTERSTONE DR | | | | ALPHARETTA GA | 30022 | |
| SANDRA L BALDWIN | ATTN SANDRA L RAGUSO | 37650 GRANTLAND | | | | LIVONIA MI | 48150-5019 | |
| SANDRA L BALDWIN | | 224 WAVERLY | | | | HIGHLAND PARK MI | 48203-3271 | |
| SANDRA L BALL | | 401 W MARTINDALE RD | | | | ENGLEWOOD OH | 45322-3006 | |
| SANDRA L BALL & | JOSEPH H BALL | TR U/D/T 01/26/44 | F/B/O SANDRA L BALL | 1175 HOLLOW ROAD | | NARBERTH PA | 19072-1155 | |
| SANDRA L BARNES | | 4926 BENTRIDGE DR | | | | CONCORD NC | 28027-2826 | |
| SANDRA L BEATTIE | | 10470 HENDERSON RD | | | | CORUNNA MI | 48817-9791 | |
| SANDRA L BEHLMER & | ROBERTA C RIDDLE JT TEN | 11500 CANTON DR | | | | STUDIO CITY CA | 91604-4160 | |
| SANDRA L BENNETT | | RD 1 | | | | FORKSVILLE PA | 18616-9801 | |
| SANDRA L BOAN | | 6201 BERT KOUNS INDUSTRIAL LO 119 | | | | SHREVEPORT LA | 71129-5020 | |
| SANDRA L BOENEMAN | | 3732 WATERSIDE DR | | | | ORANGE PARK FL | 32065 | |
| SANDRA L BOING & | DONALD W BOING JT TEN | 405 WALTZ FARM DR | | | | WILLIAMSBURG VA | 23185 | |
| SANDRA L BOSTON | | 6721 PINEDALE COURT | | | | BAKERSFIELD CA | 93308-2739 | |
| SANDRA L BRITTON | | 5030 32ND AVE SW | | | | NAPLES FL | 34116-8114 | |
| SANDRA L BROWN | | 1544 BROADWAY | | | | BETHLEHEM PA | 18015-3931 | |
| SANDRA L BROWN | | 707 INDUSTRIAL BLVD | | | | VALDOSTA GA | 31601-6512 | |
| SANDRA L BROWN | | BOX 2780 | | | | ARNOLD CA | 95223-2780 | |
| SANDRA L BURCHETT | | 10325 WESTERN RESERVE RD | | | | CANFIELD OH | 44406-9486 | |
| SANDRA L BUSSE | | 142 BUCKHILL RD | | | | PITTSBURGH PA | 15237-1844 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANDRA L BUTLER | | 2127 ELLEN | | | | NILES OH | 44446-4513 | |
| SANDRA L CALDWELL | ATTN SANDRA CALDWELL FOX | 3 WEST COTTAGE STREET | | | | MARBLEHEAD MA | 01945-3053 | |
| SANDRA L CAMPBELL | | 745 HAMPTON RIDGE DR | | | | AKRON OH | 44313 | |
| SANDRA L CARINE | | 3077 NICHOLS HWY | | | | GALIVANTS FRY SC | 29544-6059 | |
| SANDRA L CARNAGHI | | 39869 WILMETTE DR | | | | STERLING HEIGHTS MI | 48313-5660 | |
| SANDRA L CARNAGHI & | LAWRENCE C CARNAGHI JT TEN | 39869 WILMETTE DR | | | | STERLING HEIGHTS MI | 48313-5660 | |
| SANDRA L CLEMMONS | | 10356 RT 2 | | | | CAMDEN OH | 45311 | |
| SANDRA L COLE & | ROBERT L COLE JT TEN | 301-43RD ST SW | | | | WYOMING MI | 49548 | |
| SANDRA L COMMAZZI | | 30260 LIVE OAK CANYON RD | | | | REDLANDS CA | 92373-7925 | |
| SANDRA L CRENSHAW | | 3020 BISCAYNE AVE | | | | YOUNGSTOWN OH | 44505 | |
| SANDRA L DEARDORFF | | 18EASTMORELAND PLACE | | | | DECATUR IL | 62521-3826 | |
| SANDRA L DERSTINE | | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES AL | 36542-4004 | |
| SANDRA L DI MASCIO | | PO BOX 4 | | | | PATTERSONVILLE NY | 12137-0004 | |
| SANDRA L DIBBLE | | 2281 JUDAH RD | | | | LAKE ORION MI | 48359-2250 | |
| SANDRA L DUNKER | | 139 25TH AVENUE | | | | KENOSHA WI | 53140-1056 | |
| SANDRA L DUTTON | | 6300 HAWTHORN DR | | | | DENTON TX | 76208 | |
| SANDRA L ELLISON | | 531 BELMONT PARK NORTH 510 | | | | DAYTON OH | 45405-4712 | |
| SANDRA L ERA | | 686 HILLTOP RD | | | | ELKTON MD | 21921-2419 | |
| SANDRA L FRASER | | 70 FEARING ST | | | | BUZZARDS BAY MA | 02532 | |
| SANDRA L GALVIN & | DAVID W GALVIN JT TEN | 8646 FANTASIA PARK WAY | | | | RIVERVIEW FL | 33578 | |
| SANDRA L GIBSON | | BOX 1198 | | | | BELOIT WI | 53512-1198 | |
| SANDRA L GIBSON TOD TAMMY J MATTI | SUBJECT TO STA TOD RULES | PO BOX 696 | | | | GRINDSTONE PA | 15442 | |
| SANDRA L GLYNN | | 17036 WAHOO LANE | | | | SUMMERLAND KEY FL | 33042 | |
| SANDRA L GLYNN | | 17036 WAHOO LANE | | | | SUMMERLAND KEY FL | 33042-3627 | |
| SANDRA L GOETZ | | 8114 SW 82 COURT | | | | MIAMI FL | 33143-6615 | |
| SANDRA L GOLDEN | | 2778 VAN WORMER ROAD | | | | SAGINAW MI | 48609-9788 | |
| SANDRA L GOODRICH & | GEORGE M GOODRICH JT TEN | 8693 E LUCEK RD | | | | BRANCH MI | 49402-9393 | |
| SANDRA L GREEN | | 7686 MICAWDER RD NE | | | | WARREN OH | 44484-1473 | |
| SANDRA L GREENBERG | | 4760 ELIZABETH LAKE ROAD | | | | WATERFORD MI | 48327 | |
| SANDRA L HAIRSTON | | 1607 SAVANNA DR | | | | PONTIAC MI | 48340-1087 | |
| SANDRA L HALE | | 5560 S PETERS RD | | | | TIPP CITY OH | 45371-8965 | |
| SANDRA L HALL | | 9560 LONE PINE | | | | WHITE LAKE MI | 48386-2743 | |
| SANDRA L HARDIN | | 8324 NW 77 PLACE | | | | OKLAHOMA CITY OK | 73132-3935 | |
| SANDRA L HENDERSON | | 4864 POWELL RD | | | | HUBER HEIGHTS OH | 45424-6060 | |
| SANDRA L HERCHLER & | JOHN C HERCHLER SR JT TEN | 1000 W RIVER RD | | | | VERMILION OH | 44089-1532 | |
| SANDRA L HOFMANN | | 11730 COOK RD | | | | CANFIELD OH | 44406-8453 | |
| SANDRA L HOLT | | 2880N N 800 W | | | | TIPTON IN | 46072-8636 | |
| SANDRA L INGESOULIAN | | 26538 KENDALL CT | | | | DETROIT MI | 48239-2912 | |
| SANDRA L JESKY & | GERALDINE M MAHAZ JT TEN | 3238 RIDGEWAY DR | | | | GREENSBURG PA | 15601-3832 | |
| SANDRA L JOHNSON FISCHER PERS REE | | JOANNE C JOHNSON | 3135 BARK LAKE RD | | | HUBERTUS WI | 53033 | |
| SANDRA L KETCHAM | | 1898 STEWARD LN | | | | PLAINFIELD IL | 60586-5920 | |
| SANDRA L KIESEL | | 3256 BOY SCOUT RD | | | | BAY CITY M | 48706 | |
| SANDRA L KIJOWSKI | | 4018 KINGS GRAVE RD | | | | VIENNA OH | 44473-9780 | |
| SANDRA L KING | | 8814 CLARRIDGE | | | | CLARKSTON MI | 48348-2522 | |
| SANDRA L KNIGHT | | 4760 ELIZABETH LAKE ROAD | | | | WATERFORD MI | 48327-2733 | |
| SANDRA L KRANTZ | | 10345 EAST 75TH ST | | | | INDIANAPOLIS IN | 46236-8327 | |
| SANDRA L KRYGROWSKI | | 2588 GREENWOOD DRIVE | | | | NATIONAL CITY M | 48748-9306 | |
| SANDRA L KUCHTA | | 2349 WEST RIVER RD | | | | NEWTON FALLS OH | 44444-9413 | |
| SANDRA L KUIPER & | PAULA SAUL | TR UA 04/10/02 HELEN E ZEMECKAS | TRUST | 3208 BABSON CT | | INDIANAPOLIS IN | 46268 | |
| SANDRA L LEAVITT | | 2055 E NEWBERG RD | | | | PINCONNING MI | 48650-9758 | |
| SANDRA L LEEMAN | | PO BOX 31 | | | | COOKSBURG PA | 16217 | |
| SANDRA L LEMON & | MARK A LEMON JT TEN | 1977 REDWOOD AVENUE | | | | DEFIANCE OH | 43512-3475 | |
| SANDRA L LESLIE | | 1510 EAST 45TH STREET | | | | ANDERSON IN | 46013-2520 | |
| SANDRA L LUCE | | 46 CURTISDALE LN | | | | HAMLIN NY | 14464-9362 | |
| SANDRA L LUND | | PO BOX 664 | | | | PORTAGE MI | 49081 | |
| SANDRA L MAC DONALD | C/O SANDRA L FLYNN | 8315 GLENWOOD AVE | | | | YOUNGSTOWN OH | 44512-5817 | |
| SANDRA L MACKLING | | 120 S LINCOLN | | | | WESTMONT IL | 60559-1916 | |
| SANDRA L MANION & | PATRICK J MANION JT TEN | 2245 BERNARD ST | | | | PITTSBURGH PA | 15234-2940 | |
| SANDRA L MARLOW | | 8005 ST JAMES | | | | GROSSE ILE MI | 48138-1716 | |
| SANDRA L MILLER | | 62 NAPLES DR | | | | WEST SENECA NY | 14224-4452 | |
| SANDRA L MILLER | | 4451 SPRINGBROOK | | | | SWARTZ CREEK MI | 48473-1487 | |
| SANDRA L MILTON | | 630 KIMBERTON DR | | | | FORT WAYNE IN | 46816-1151 | |
| SANDRA L MOORE | | 302 NORTH BRIDGE STREET | | | | LINDEN MI | 48451-8638 | |
| SANDRA L MORALES | | 1326 HOLLY HILL DRIVE | | | | FRANKLIN TN | 37064-6739 | |
| SANDRA L MORSE | | 36 PRENTICE ST | | | | LOCKPORT NY | 14094-2120 | |
| SANDRA L MOSTYN | | 52 VINCENT DR | | | | MARSHFIELD MA | 02050-3028 | |
| SANDRA L MUNJOY | | 2533 RUBBINS | | | | HOWELL MI | 48843-8959 | |
| SANDRA L O GRADY | | 2833 SPRING DR | | | | FREMONT MI | 49412-9542 | |
| SANDRA L OBRIEN & | ELEANORE M OBRIEN JT TEN | 209 E GREEN | | | | BIRMINGHAM AL | 35243-1863 | |
| SANDRA L OLAFSON | | 12583 CHURCH ST 5 | | | | BIRCH RUN MI | 48415-8708 | |
| SANDRA L PARSON | | 724 LUCAS DR | | | | BLACKSBURG VA | 24060-3629 | |
| SANDRA L PIASCIK | CUST ASHLEY R HAVRILLA | UGMA MI | 39375 WINKLER | | | HARRISON TWP MI | 48045-2198 | |
| SANDRA L PIASCIK | CUST ERICA J HAVRILLA | UGMA MI | 39375 WINKLER | | | HARRISON TWP MI | 48045-2198 | |
| SANDRA L PLUMMER | | 470 RUTLAND | | | | AKRON OH | 44305-3162 | |
| SANDRA L POOLE | | 806 E 11TH STREET | BOX 532 | | | QUANAH TX | 79252-5844 | |
| SANDRA L PURIFOY & | | 1404 ANN LANE TEN COM | | | | OAKDALE LA | 71463-4070 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANDRA L RADKE & | MICHAEL RADKE JT TEN | 4577 CLEARVIEW | | | | CLARKSTON MI | 48348-4005 | |
| SANDRA L REESE | | 418 MAIN AVENUE | | | | CLARKS GREEN PA | 18411-1532 | |
| SANDRA L RHODES | | 126-2 KITTELBERGER PK | | | | WEBSTER NY | 14580 | |
| SANDRA L SALUGA | | 439 GENESEE AVENUE N E | | | | WARREN OH | 44483-5407 | |
| SANDRA L SCHULTZ | | 4000 KIAORA ST | | | | MIAMI FL | 33133-6348 | |
| SANDRA L SCHULTZ | | 8952 IRISH RD | | | | MILLINGTON MI | 48746-9433 | |
| SANDRA L SCOTT | ATTN SANDRA L HULETT | 6501 NUGGET | | | | BELMONT MI | 49306-9660 | |
| SANDRA L SHARRITTS | | 5388 SPRINGVIEW DR | | | | FAYETTEVILLE NY | 13066-9678 | |
| SANDRA L SHORTS | | 3571 BAZETTA RD | | | | CORTLAND OH | 44410-9398 | |
| SANDRA L SIEBEN | | 809 FORKLAND DR | | | | RICHMOND VA | 23235-4913 | |
| SANDRA L SMITH | | 8154 DUKES DR | | | | WEST CHESTER OH | 45069-2683 | |
| SANDRA L STOLAR | | 1602 ROLLINGHILL CIRCLE | | | | GARLAND TX | 75043 | |
| SANDRA L SYLVEST | | ROUTE 2 BOX 783 | | | | MOUNT CRAWFORD VA | 22841-9802 | |
| SANDRA L SZELIGA | | 548 BELTON | | | | GARDEN CITY MI | 48135 | |
| SANDRA L TATEISHI-KOTACK | | 1735 EDENWOOD DR | | | | OSHAWA ON  L1G 7Y5 | | CANADA |
| SANDRA L VARNER ELAINE M | VARNER & | NANCY B VARNER JT TEN | 320 S BARTON ST | | | ARLINGTON VA | 22204-2034 | |
| SANDRA L WALKER | CUST | SCOTT A WALKER U/THE MICH | UNIFORM GIFTS TO MINORS AC | 10352 DEGRAND | | WHITE LAKE MI | 48386-2918 | |
| SANDRA L WHALEY | ATTN SANDRA L SMITH | 7554 KNIGHTS KNOLL | | | | WEST CHESTER OH | 45069-2329 | |
| SANDRA L WINDHAM | | 11700 SUSSEX ST | | | | DETROIT MI | 48227-2028 | |
| SANDRA L WINTROW | | 430 LOCUST LANE | | | | TROY OH | 45373-2242 | |
| SANDRA L WOOLVERTON | | 1777 NORTHWEST 143RD AVE #46 | | | | PORTLAND OR | 97229 | |
| SANDRA L WRIGHT | | 1137 MISTWOOD PL | | | | DOWNERS GROVE IL | 60515 | |
| SANDRA L WRIGHT | | 16315 SILVER SHADOW LANE | | | | HUNTER TOWN IN | 46748-9360 | |
| SANDRA LAPPIN | | 38 OAKLAWN AVE | APT 107 | | | CRANSTON RI | 02920-9359 | |
| SANDRA LAYTON COX | | 587 TAYLOR CT | | | | MACON GA | 31204 | |
| SANDRA LE LASLEY WOODS | | 4600 GREENVILLE AVE STE 194 | | | | DALLAS TX | 75206-5036 | |
| SANDRA LEE APPLE | | 4200 STRATON VILLAGE LN | | | | WILMINGTON NC | 28409-2343 | |
| SANDRA LEE BELLAIR | C/O JAN BRITT | 5243 STEWARD ROAD | | | | ROCKFORD IL | 61111 | |
| SANDRA LEE CROW | | 560 WEST BEECHTREE LANE | | | | STRAFFORD PA | 19087-2679 | |
| SANDRA LEE DECORTE | | 31-12 PHEASANT RUN | | | | IJAMSVILLE MD | 21754-8920 | |
| SANDRA LEE GREENFIELD & | WILLIAM D GREENFIELD JT TEN | 27195 MARISCAL LANE | | | | MISSION VIEJO CA | 92691-4440 | |
| SANDRA LEE JOHNSON | | 9365 RAYNA DR | | | | DAVISON MI | 48423-2853 | |
| SANDRA LEE LAREW | C/O JAN BRITT | 5243 STEWARD ROAD | | | | ROCKFORD IL | 61111 | |
| SANDRA LEE MASON | | 119 BEATTY RD | | | | LEECHBURG PA | 15656-8831 | |
| SANDRA LEE MC CULLOCH | | 353 STARK AVE APT A-5 | | | | GREENSBURG PA | 15601-4465 | |
| SANDRA LEE NORDNESS | | 1001 WHALEY VW | | | | INDIAN TRAIL NC | 28079-2690 | |
| SANDRA LEE SULLIVAN | | 935 FAWN SPRINGS LANE | | | | GLENDORA CA | 91741-2315 | |
| SANDRA LEE SWAIN | | 649 14TH ST | | | | ASTORIA OR | 97103-3923 | |
| SANDRA LEIGH KAINES | | 2192 KOHLER | | | | DRAYTON PLAINS MI | 48020 | |
| SANDRA LEROY | | 4701 NW 135ST | | | | VANCOVER WA | 98685 | |
| SANDRA LES | | 14576 ALLISON DR | | | | CARMEL IN | 46033 | |
| SANDRA LEVINE & | BETTY ROSENBERG JT TEN | 1 COMPTON CIRCLE | | | | LEXINGTON MA | 02421-6307 | |
| SANDRA LEWIS | | 6815 PITTS BLVD N | | | | RIDGEVILLE OH | 44039-3123 | |
| SANDRA LEWIS | | 14303 ST MARYS | | | | DETROIT MI | 48227-1838 | |
| SANDRA LITTLE | | 4013 LAMBERT AVE | | | | LOUISVILLE KY | 40218-3409 | |
| SANDRA LOMBARDI | | 42-43 191ST STREET | | | | FLUSHING NY | 11358-2822 | |
| SANDRA LOUISE MARCUM | | 5345 MIDDLEBURY RD | | | | DAYTON OH | 45432-3613 | |
| SANDRA LOVELL-BOYER | | 5819 W ELMHURST DR | | | | LITTLETON CO | 80128-6063 | |
| SANDRA LUCELLE BURK | | 170 GRANDVIEW TER | | | | WHITE LAKE MI | 48386 | |
| SANDRA LUIS LEVINE | | 1 COMPTON CIR | | | | LEXINGTON MA | 02421-6307 | |
| SANDRA LYNN CARPENTER | | 5524 CODE AVE | | | | EDINA MN | 55436-2457 | |
| SANDRA LYNN MANESS | | 228 W CORNELL | | | | PONTIAC MI | 48340-2724 | |
| SANDRA M ARRINGTON | | 3624 AYNSLEY DRIVE | | | | ROCHESTER HILLS MI | 48306-3782 | |
| SANDRA M BAAB | ATTN SANDRA M GOOD | BOX 96 | | | | YALAHA FL | 34797-0096 | |
| SANDRA M BANNERTON | | 11 HADLAND DR | | | | HUNTINGTON NY | 11743-2644 | |
| SANDRA M BARBARA | | 41280 KNIGHTSFORD | | | | NORTHVILLE MI | 48167-2315 | |
| SANDRA M BARRICKMAN | | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE OH | 44402 | |
| SANDRA M BICA & | PETER BICA JT TEN | 25020 DORIS CT | | | | REDFORD MI | 48239-1627 | |
| SANDRA M BLOOM | | 470 WEST END AVE APT 7F | | | | NEW YORK NY | 10024-4933 | |
| SANDRA M BOWE | | 18 BLUE SPRUCE DR | | | | BEAR DE | 29701-4128 | |
| SANDRA M CHAPIN | | 206 COOK ST | | | | DURAND MI | 48429-1508 | |
| SANDRA M CHRISTOPHEL | TR UA 11/11/91 M-B SANDRA | M CHRISTOPHEL | 105 SCENIC PASS DR | | | ST PETERS MO | 63376 | |
| SANDRA M CLAY | | 2027 STEBBINS | | | | HOUSTON TX | 77043-2418 | |
| SANDRA M COSTA | | 111 EMERALD BAY | | | | LAGUNA BEACH CA | 92651 | |
| SANDRA M CUDDY | | 523 FLETCHER ST | | | | OWOSSO MI | 48867 | |
| SANDRA M DI PAOLA | | 18 BRIAR LANE | | | | WETHERSFIELD CT | 06109-4068 | |
| SANDRA M DIGGINS | | 1708 CELESTE DR | | | | SAN MATEO CA | 94402-2604 | |
| SANDRA M DROST | | 21068 BOULDER CIR | | | | NORTHVILLE MI | 48167-2734 | |
| SANDRA M FITZPATRICK | CUST MEGAN A FITZPATRICK UGMA O | 1054 HUDSON ROAD | | | | KENT OH | 44240-2146 | |
| SANDRA M FITZPATRICK | | 1054 HUDSON ROAD | | | | KENT OH | 44240-2146 | |
| SANDRA M FITZPATRICK & | PATRICK J FITZPATRICK JT TEN | 1054 HUDSON RD | | | | KENT OH | 44240-2146 | |
| SANDRA M FLATTERY & | SUSAN A GENTGES JT TEN | 241 VICTORIA PARK COURT | | | | HOWELL MI | 48843 | |
| SANDRA M FREEMAN | | 541 YACHTING RD | | | | LEXINGTON SC | 29072 | |
| SANDRA M GOERGE | | 4097 S WRIGHT RD | | | | WESTPHALIA MI | 48894 | |
| SANDRA M HILVERS | | 1056 ALBERT LN | | | | LEXINGTON KY | 40514 | |
| SANDRA M JOHNSON | | 140 CYPRESS COURT | | | | HOWELL NJ | 07731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA M KOPIETZ & | LINDA M GREGORY JT TEN | 228 FARMINGTON CT | | | | LEXINGTON SC | 29072-7849 | |
| SANDRA M KUEHN | | 6645 WEST BURNSIDE RD | 541 | | | PORTLAND OR | 97210-6667 | |
| SANDRA M MARTIN | | 40 CREEK RIDGE | | | | PITTSFORD NY | 14534-2205 | |
| SANDRA M MARZI | | 71 HICKORY RIDGE | | | | DAVISON MI | 48423-9167 | |
| SANDRA M MCGRATH | | 216 COLONIAL PARK DRIVE | | | | SPRINGFIELD PA | 19064-2621 | |
| SANDRA M MONARQUE | | 10208 MATHER AVE | | | | SUNLAND CA | 91040 | |
| SANDRA M OLSON & | THERON D OLSON JT TEN | 1210 N LINDEN RD | | | | FLINT MI | 48532-2341 | |
| SANDRA M OSWALD | | 1 NAPA COURT | | | | COURTLANDT MANOR NY | 10567-5130 | |
| SANDRA M PARSONS | CUST MARISA | BRYN PARSONS UGMA MI | 5367 HIGH RIDGE DR | | | YPSILANTI MI | 48197-6760 | |
| SANDRA M PENSA | | 18212 COLLRIDGE DR | | | | TAMPA FL | 33647 | |
| SANDRA M PFAFF | | BOX 282 | | | | HAVERFORD PA | 19041-0282 | |
| SANDRA M RODENFELS | | 7810 NEW ALBANY CONDIT RD | | | | WESTERVILLE OH | 43081-9733 | |
| SANDRA M RUSSELL | | 4148 LONGTIN | | | | LINCOLN PARK MI | 48146-3749 | |
| SANDRA M SABOTKA | | 3975 MONTGOMERY DRIVE | | | | UTICA MI | 48316-3911 | |
| SANDRA M SABOTKA & | WANDA WALDOWSKI JT TEN | 3975 MONTGOMERY DRIVE | | | | UTICA MI | 48316-3911 | |
| SANDRA M SANTELLI | | 2741 DADE AVE | | | | YOUNGSTOWN OH | 44505-2119 | |
| SANDRA M SCOTT | | 17124 MCCORMICK ST | | | | ENCINO CA | 91316 | |
| SANDRA M SURACE | | 24763 HINDS RD | | | | WATERTOWN NY | 13601-5172 | |
| SANDRA M WALDOWSKI | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | | UTICA MI | 48316-3911 | |
| SANDRA M WALDOWSKI & | WANDA WALDOWSKI JT TEN | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | UTICA MI | 48316-3911 | |
| SANDRA M WENDLAND | | 1116 78TH ST NW | | | | BRADENTON FL | 34209-1043 | |
| SANDRA M YATES & | C W YATES JT TEN | 6396 THRASHER WAY | | | | MECHANICSVILLE VA | 23111-4455 | |
| SANDRA MANDELL | CUST DAYNA MANDELL UGMA NJ | 35 GABRIEL DRIVE | | | | MONTVILLE NJ | 07045-9476 | |
| SANDRA MANDELL | CUST ERIK MANDELL UGMA NJ | 35 GABRIEL DRIVE | | | | MONTVILLE NJ | 07045-9476 | |
| SANDRA MANDELL | CUST ERIK MANDELL UGMA NY | 35 GABRIEL DRIVE | | | | MONTVILLE NJ | 07045-9476 | |
| SANDRA MARGARET DUFFIELD | GUPTA | 5708 TERRE PRINCE CT | | | | DUBLIN OH | 43017-2421 | |
| SANDRA MARIE STOLTZ | | 1057 BELTON | | | | GARDEN CITY MI | 48135-3140 | |
| SANDRA MARION REINSTEIN | | 5501 CLEVELAND ST | | | | HOLLYWOOD FL | 33021-4615 | |
| SANDRA MARKLE INDIG | | 565 OAKS LN #509 | | | | POMPANO BEACH FL | 33069 | |
| SANDRA MARRITT | C/O BENJAMIN | 1130 PARK AVENUE | | | | NEW YORK NY | 10128-1255 | |
| SANDRA MARSH | | 119 FLOYD ST SW | | | | WYOMING MI | 49548-3121 | |
| SANDRA MARY TROIANO | CUST DAVID MICHAEL TROIANO UGM | 318 DOLAN DR | | | | SCHENECTADY NY | 12306-1013 | |
| SANDRA MARY TROIANO | CUST JOSEPH ANTHONY TROIANO U | | 318 DOLAN DR | | | SCHENECTADY NY | 12306-1013 | |
| SANDRA MC CARRON | | 668 SANDPIPER BAY DR SW | | | | SUNSET BEACH NC | 28468 | |
| SANDRA MC CLURE COSTA & | ZELLA VIRGINIA MC CLURE | TR | | SANDRA MC CLURE COSTA | TR DTD 8/20/73 | 111 EMERALD BAY | LAGUNA BEACH CA | 92651 | |
| SANDRA MCALLISTER | | 765 BRADLEY ST | | | | W HEMPSTEAD NY | 11552-3213 | |
| SANDRA MCCUNE | TR | CHARLES & SANDRA MCCUNE FAM | TRUST UA 06/23/93 | 5432 ROCKLEDGE DRIVE | | BUENA PARK CA | 90621-1623 | |
| SANDRA MOERS | | 1440 LAKEWOOD | | | | BLOOMFIELD HILLS MI | 48302-2751 | |
| SANDRA MORRISON | CUST TAMARA LYNN MORRISON UGM | 524 TORRINGFORD EAST ST | | | | TORRINGTON CT | 06790-4240 | |
| SANDRA N BUSELL | CUST HAYLEY | M BUSELL UGMA NY | 627 RICHMOND ROAD | | | EAST MEADOW NY | 11554-2231 | |
| SANDRA N DAVID | | BOX 2674 | | | | GLENS FALLS NY | 12801-6674 | |
| SANDRA N SKINNER | | 226 SKINNER ROAD | | | | MARTINEZ GA | 30907-3805 | |
| SANDRA N SOBIESKI | | 17840 ZANGER ST | | | | CLINTON TWP MI | 48038-5434 | |
| SANDRA N SOBIESKI & | GERALD L SOBIESKI JT TEN | 17840 ZANGER ST | | | | CLINTON TWP MI | 48038-5434 | |
| SANDRA N WALENT | | 97 PINEHURST RD | | | | PORTSMOUTH NH | 03801-5412 | |
| SANDRA N WATSON | | 24750 ANN ARBOR TRL | | | | DEARBORN HEIGHTS MI | 48127-1711 | |
| SANDRA NANCY SNOW & | NANCY CAROL MARTIN JT TEN | 8417 NE 14TH LN | | | | VANCOUVER WA | 98664-4082 | |
| SANDRA NELL | | 270 RACOON LN | | | | PIONEER TN | 37847-4044 | |
| SANDRA NICOSIA | | 2121 JURON DRIVE | | | | NIAGARA FALLS NY | 14304-1834 | |
| SANDRA O BECKER | | BOX 31 | | | | PONTE VEDRA BEACH FL | 32004-0031 | |
| SANDRA O TONN & | KENNETH E TONN JT TEN | 157 POLAND BROOK RD | | | | TERRYVILLE CT | 06786 | |
| SANDRA OBRIEN | | 3707 W 55TH ST | | | | CHICAGO IL | 60632-3228 | |
| SANDRA O'BRIEN & | DAVID CUMMINGS & | ROBERT CUMMINGS JT TEN | 7202 N CENTER RD | | | MT MORRIS MI | 48458 | |
| SANDRA OLIVE KONCHAK | ATTN SANDRA OLIVE MCCALLUM | 10240 ASHBY CT | | | | SIDNEY BC  V8L 4X8 | | CANADA |
| SANDRA OLUBAS | | 1295 COLONEL MOSBY DR | | | | MILFORD OH | 45150 | |
| SANDRA O'NEILL | | 1933 MANHATTAN AVE | | | | YOUNGSTOWN OH | 44509-1533 | |
| SANDRA P COOK | CUST | JENNIFER M COOK UGMA MI | 436 MADISON | | | GROSSE POINTE FARM MI | 48236-3209 | |
| SANDRA P COOK | CUST | MICHELLE E COOK UGMA MI | 436 MADISON | | | GROSSE PT FARMS MI | 48236-3209 | |
| SANDRA P DE WALD | ORCHARD POINT | BOX 237 | | | | WEEMS VA | 22576-0237 | |
| SANDRA P DORNER & | JOHN F DORNER JT TEN | 471 GODSHALL RD | | | | SOUDERTON PA | 18964 | |
| SANDRA P GOODYEAR | | 49 GODEK HILL RD | | | | MERIDEN CT | 06451 | |
| SANDRA P KOOPMAN | | 229 SOUTH ASHLAND | | | | LA GRANGE IL | 60525-2353 | |
| SANDRA P MORGAN | | 1008 ONTARIO ST | | | | LANSING MI | 48915-2225 | |
| SANDRA P OGLE | | 2448 W US 36 | | | | PENDLETON IN | 46064 | |
| SANDRA P OGLE & | CHARLES BARRY OGLE JT TEN | 2448 WEST US 36 | | | | PENDLETON IN | 46064 | |
| SANDRA P POPE | | 158 NORTH RD | | | | NILES OH | 44446-1945 | |
| SANDRA P ROBINSON | CUST TIMOTHY I ROBINSON UGMA CT | 19 MAIN ST | | | | FARMINGTON CT | 06032-2229 | |
| SANDRA PARNELL | | 5717 HILLPOINTE CIRCLE | | | | LYNNWOOD WA | 98037-8334 | |
| SANDRA PATCHETT | | 7339 W 00 NS | | | | KOKOMO IN | 46901-8812 | |
| SANDRA PEARL HUG | | 5395 SPRINGHILL DRIVE | | | | ALBANY OR | 97321-9371 | |
| SANDRA PEETZ | | 6210 BROADBRIDGE | | | | MARINE CITY M | 48039-2600 | |
| SANDRA PHILLIPS | | 18916 CIRCLE OF FRIENDS | | | | SANTA CLARITA CA | 91321-1419 | |
| SANDRA PIWOZ | | 656 FOXCROFT RD | | | | ELKINS PARK PA | 19027-1526 | |
| SANDRA PLANK IRWIN | | 2659 PINEWOOD DR R8 | | | | WALDORF MD | 20601-3262 | |
| SANDRA POWELL | | 527 S 950 E | | | | GREENTOWN IN | 46936-9735 | |
| SANDRA R ANDERSON | | 130 HICKORY HILL DR | | | | ESTILL SPGS TN | 37330-3124 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA R BIRD | | 21 PEARL ST | | | | MARLBOROUGH MA | 01752-1115 | |
| SANDRA R BURLISON | | 3138 CARPENTER LN | | | | SAINT CLOUD FL | 34769-1912 | |
| SANDRA R COVELLI | | 89 AREND AVE | | | | WILLIAMSVILLE NY | 14221-5103 | |
| SANDRA R DAVIS | | BOX 39042 | | | | LONDON ON  N5Y 5L1 | | CANADA |
| SANDRA R DEMING | CUST JAMES W | 85 COTTONWOOD CI | | | | PRYOR OK | 74361-9532 | |
| SANDRA R HITTMAN | | 3000 STONECLIFF DR | APT 111 | | | BALTIMORE MD | 21209-3780 | |
| SANDRA R KAHN | | 5101 CRIBARI PLACE | | | | SAN JOSE CA | 95135-1301 | |
| SANDRA R KAWIECKI | C/O SANDRA R MCKENTY | 24502 WINONA | | | | DEARBORN MI | 48124-1552 | |
| SANDRA R LOEBMAN | | 4009 CHESTER DR | | | | GLENVIEW IL | 60026-1048 | |
| SANDRA R LUHTALA | | 1625 SUMMIT DR | | | | WAUSAU WI | 54401-2511 | |
| SANDRA R MC KENTY | | 24502 WINONA | | | | DEARBORN MI | 48124-1552 | |
| SANDRA R MOUNTS | | 2889 GEORGESVILLE WRIGHTSVL | | | | GROVE CITY OH | 43123-9780 | |
| SANDRA R NAEHER | | 1210 WEST SIGWALT AVE | | | | ARLINGTON HEIGHTS IL | 60005-1617 | |
| SANDRA R PACE | | 57 DORSMAN DRIVE | | | | CLIFTON PARK NY | 12065-7203 | |
| SANDRA R RYAN | | 21 SHADOWBROOK | | | | WEST SIMSBURY CT | 06092-2008 | |
| SANDRA R TAYLOR | | 13289 WOOD LAKE DR | | | | CARROLLTON VA | 23314-3316 | |
| SANDRA R THORSTEINSON | | 8513 CHATSWORTH LANE | | | | WAXHAW NC | 28173 | |
| SANDRA R TRACY & | RICHARD J TRACY JT TEN | 29631 NOTTINGHAM CIR | | | | LIVONIA MI | 48152-2131 | |
| SANDRA R WAGNER | CUST | JENNIFER ANN WAGNER UTMA IN | 7210 NORTH PENNSYLVANIA ST | | | INDIANAPOLIS IN | 46240-3038 | |
| SANDRA R WAGNER | | 7210 NORTH PENNSYLVANIA ST | | | | INDIANAPOLIS IN | 46240-3038 | |
| SANDRA R WILSON & | CHARLES R WILSON JT TEN | 5900 QUICKSILVER ROAD | | | | POLLACK PINES CA | 95726 | |
| SANDRA RAE GROSS | | 3698 GROSVENOR | | | | CLEVELAND HTS OH | 44118-2661 | |
| SANDRA RAE PINDER | | 6009 W PARKER RD 149 | | | | PLANO TX | 75093-8121 | |
| SANDRA RAE SHEA | | 6009 W PARKER RD 149 | | | | PLANO TX | 75093-8121 | |
| SANDRA RAE VOGELSANG | | 4707 S WARWICK | | | | CANFIELD OH | 44406-9241 | |
| SANDRA RAIBMAN & | RICHARD RAIBMAN JT TEN | 178 W MT PLEASANT AVE | | | | LIVINGSTON NJ | 07039-2751 | |
| SANDRA REA THOMAS | | 3576 EAST RUSSELL ROAD | | | | LAS VEGAS NV | 89120-2234 | |
| SANDRA RENEE AUGUSTINE | | 700 N POWELL RD | | | | ESSEXVILLE MI | 48732-1765 | |
| SANDRA RHODES | | 808 WEST 14TH | | | | BIG SPRING TX | 79720-4211 | |
| SANDRA RICE & | CAROLYN FANNING & | WILLIAM FANNING JR & | JACQUELINE FANNING JT TEN | 1287 CLEVELAND HEIGHTS | | CLEVELAND HEIGHTS OH | 44121-1638 | |
| SANDRA RICH | | 73 BRABB RD | | | | OXFORD MI | 48371-3203 | |
| SANDRA RILEY BRYANT | | 1905 LYNN WAY | | | | LOUISVILLE KY | 40222-6447 | |
| SANDRA RISINGER | | BOX 91 | | | | LENNON MI | 48449-0091 | |
| SANDRA ROSIN | | 621 BRAEBURN LANE | | | | NARBERTH PA | 19072-1504 | |
| SANDRA ROTH | | 3203 OAKMONT MASON CIR | | | | TAMPA FL | 33629 | |
| SANDRA S ANDERSON | | 8148 MEADOWLARK DRIVE | | | | CARLISLE OH | 45005-4213 | |
| SANDRA S ARNOULD | CUST HANNAH C ARNOULD | UGMA MI | 17414 SUNSET BLVD | | | LAVONIA MI | 48152-3427 | |
| SANDRA S ARNOULD | CUST MARK WILLIAM ARNOULD | UGMA MI | 17414 SUNSET BLVD | | | LAVONIA MI | 48152-3427 | |
| SANDRA S CHANCELLOR & | GARY K CHANCELLOR JT TEN | 17745 157TH TERR | | | | BONNER SPRINGS KS | 66012-7354 | |
| SANDRA S CLEVELAND | | 10 ROCKAWAY LN | | | | ARLINGTON MA | 02474-2612 | |
| SANDRA S FLETCHER | | 600 NORTH 14TH ST | | | | QUINCY FL | 32351-1416 | |
| SANDRA S JOHNSON | | 3221 ROOSEVELT BLVD | | | | MIDDLETOWN OH | 45044 | |
| SANDRA S KIRKPATRICK | | BOX 71 | | | | BERKEY OH | 43504-0071 | |
| SANDRA S KRAHULIK | | 1100 LYONS RUN RD | | | | MURRYSVILLE PA | 15668-2605 | |
| SANDRA S LAPADOT | | 1941 SQUIRREL RD | | | | BLOOMFIELD HILLS MI | 48304-1162 | |
| SANDRA S LEFFERTS | | 8215 GULLEY | | | | TAYLOR MI | 48180-2048 | |
| SANDRA S LOVETT | | 1304 W 8TH ST APT A | | | | ANDERSON IN | 46016 | |
| SANDRA S MARSHALL | | 26209 COUNTRYSIDE DR | | | | SPICEWOOD TX | 78669-1364 | |
| SANDRA S MOORE | | 1476 FANCY GROVE RD | | | | BEDFORD VA | 24523 | |
| SANDRA S PETER | | 9062 MARYWOOD DR | | | | STANWOOD MI | 49346-9040 | |
| SANDRA S PIERCE | TR UA 10/23/96 SANDRA S PIERCE | REVOCABLE | TRUST | 6520 RAINBOW AVE | | MISSION HILLS KS | 66208-1966 | |
| SANDRA S PRICE | | 12311 W CR 950 N | | | | GASTON IN | 47342 | |
| SANDRA S SCOTT | | 1330 N LA SALLE DR APT 104 | | | | CHICAGO IL | 60610-1923 | |
| SANDRA S SIERRA | | 2316 S CAROLINA | | | | TAMPA FL | 33629-6229 | |
| SANDRA S SPENCER | | 292 S BALDWIN ST | | | | LK CITY MI | 49651-9041 | |
| SANDRA S STAGER & | ANDREA S MILLER JT TEN | 1057 MAYFIELD DR | | | | TROY OH | 45373-1812 | |
| SANDRA S SWARTZ & | ABRAHAM SWARTZ | TR MILA REALTY TRUST | UA 03/16/88 | 294 DEAN ROAD | | BROOKLINE MA | 02445-4171 | |
| SANDRA S VOWELS & | CARROLL M VOWELS JT TEN | 1323 NIXON AVE | | | | EAU CLAIRE WI | 54701-6574 | |
| SANDRA S WATSON | | 450 CENTER ST EAST | | | | WARREN OH | 44481-9312 | |
| SANDRA S WEBSTER | | 14562 GREENTREE | | | | OLATHE KS | 66061-9619 | |
| SANDRA S WRIGHT | | 3088 NORTH SHORE | | | | FLINT MI | 48504-4419 | |
| SANDRA SABA | C/O WESTON | 1 ARROWHEAD CRT | | | | AVON CT | 06001 | |
| SANDRA SAMUELS | | 13483 COLISEUM DR 78 | | | | CHESTERFIELD MO | 63017-3002 | |
| SANDRA SAWICKI | CUST MARY | ROSE SAWICKI UGMA NY | PO BOX 1253 | | | CRESTWOOD KY | 40014-1253 | |
| SANDRA SCHEVE | | 2141 HANES ROAD | | | | BEAVERCREEK OH | 45432-2409 | |
| SANDRA SCHOLMICH SWARTZ | | 294 DEAN ROAD | | | | BROOKLINE MA | 02445-4171 | |
| SANDRA SEEHAFER | | 105 CONSTANCE WAY WEST | | | | ROCHESTER NY | 14612-2749 | |
| SANDRA SEESTEDT CONNER | CUST PETER KEVIN CONNER UGMA N | 1852 BILTMORE ST NW | | | | WASHINGTON DC | 20009-1938 | |
| SANDRA SHAN | CUST JOHN RYAN SHAW UGMA TX | 1904 W MUIRHEAD LOOP | | | | TUCSON AZ | 85737-7040 | |
| SANDRA SHATNEY | | 11 WAMPUM DR | | | | NEW MILFORD CT | 06776-4630 | |
| SANDRA SHEREL LANZA | | BOX 591 | | | | MARYSVILLE CA | 95901-0591 | |
| SANDRA SHORT | | 10453 E 400 S | | | | UPLAND IN | 46989-9793 | |
| SANDRA SHUKER | CUST ASHLEY SHUKER | UGMA MI | 502 HILLSIDE DR | | | MARQUETTE MI | 49855-5041 | |
| SANDRA SIMPSON | | 35 BATES ST | | | | MENDON MA | 01756-1179 | |
| SANDRA SMITH | | 3447 N NATOMA | | | | CHICAGO IL | 60634-3822 | |
| SANDRA SNYDER | | 150 BRAEWOOD CIRCLE | | | | ST CHARLES MO | 63301-4060 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANDRA SOULE STANLEY & | GILBERT M SOULE JT TEN | 18 PINE STREET | | | | LYNNFIELD MA | 01940-2524 | |
| SANDRA STEFANOVICH | | 5114 CHASE | | | | DEARBORN MI | 48126-3126 | |
| SANDRA STOCK & | ALFRED STOCK JT TEN | 1910 GARRETT DR NE | | | | GRAND RAPIDS MI | 49525-2948 | |
| SANDRA STROKOFF GORDON | | 5904 LOCKWOOD ROAD | | | | CHEVERLY MD | 20785-1223 | |
| SANDRA SUE BROWN | | 18533 STATE ROAD 37 | | | | HARLAN IN | 46743-9618 | |
| SANDRA SULLIVAN | | 6723 SPANISH BAY DRIVE | | | | WINDSOR CO | 80550 | |
| SANDRA SUSAN WILBUR | | 42 BRIGMORE AISLE | | | | IRVINE CA | 92612-5733 | |
| SANDRA SWEET SCANLON | | 105 GAF LAKE RD | | | | WINDSOR NY | 13865-1432 | |
| SANDRA T JAGOSH & | RONALD A JAGOSH JT TEN | 4108 NW 61ST STREET | | | | OKLAHOMA CITY OK | 73112-1343 | |
| SANDRA T MACDONALD | | 97 LIBERTY ST | | | | MERIDEN CT | 06450-5616 | |
| SANDRA T YELLICH | | 970 BUCKINGHAM | | | | LINCOLN PARK MI | 48146 | |
| SANDRA TREM | | 618 MANNERING DR | | | | EASTLAKE OH | 44095-2556 | |
| SANDRA TSCHARNACK | | 1009 TAM-O-SHANTER | | | | HARTFORD WI | 53027 | |
| SANDRA TYLER | | 22315 SMITH RD | | | | ATHENS AL | 35613-4459 | |
| SANDRA V WALLER | | 54 HUNTLEY ROAD | | | | BUFFALO NY | 14215-1315 | |
| SANDRA VICTORIA SMITH | | 3823 CLINE DR | | | | SMYRNA GA | 30082-3116 | |
| SANDRA VIRKLER | | 100 HUNTLEIGH AVE | | | | FAYETTEVILLE NY | 13066-2213 | |
| SANDRA VONDRASEK | | 1908 CAPRI LANE | | | | SCHAUMBURG IL | 60193-2345 | |
| SANDRA W BEATOVIC | | 15051 W DEER VALLEY DR | APT 260 | | | SUN CITY WEST AZ | 85375-3083 | |
| SANDRA W DOMINY & | RYAN DOMINY JT TEN | 10 TURTLE ROCK PL | | | | ACWORTH GA | 30101-2302 | |
| SANDRA W DOUGHTY | C/O SANDRA WORTHINGTON | 3 ST JOHNS LANE | | | | MULLICA HILL NJ | 08062-9655 | |
| SANDRA W LATIMER | | 3674 CADWALLDER-SONK RD | | | | CORTLAND OH | 44410-9412 | |
| SANDRA W SLEISTER | | 9 DEVONSHIRE CT | | | | MT LAUREL NJ | 08054-1904 | |
| SANDRA WALDMAN | | 3050 S VALENTIA | | | | DENVER CO | 80231-4217 | |
| SANDRA WASHINGTON | | 244 W BROOKLYN AVE | | | | PONTIAC MI | 48340 | |
| SANDRA WHITNEY | | 510 E MAIN ST | | | | FLUSHING MI | 48433 | |
| SANDRA WHITWORTH | | 8350 91ST STREET NORTH | | | | LARGO FL | 33777-2810 | |
| SANDRA WIEBELHAUS & | DONALD C WIEBELHAUS JT TEN | 51709 HICKORY LANE | | | | MACOMB MI | 48042 | |
| SANDRA WINER | | 15628 WESTBROOK | | | | LIVONIA MI | 48154-2361 | |
| SANDRA WINTER | | 6208 MIDNIGHT PASS RD | APT 201 | | | SARASOTA FL | 34242 | |
| SANDRA WORKMAN | | 51 SHARON ST | | | | SHELBY OH | 44875-1143 | |
| SANDRA WORTHINGTON | | 3 ST JOHNS LANE | | | | MULLICA HILL NJ | 08062-9655 | |
| SANDRA Y HOFFNER | | 24417 ALPINE ROAD | | | | CLINTON TWP MI | 48036 | |
| SANDRA Y LYLES | | 3207 GILBERT AVE | | | | CINCINNATI OH | 45207-1413 | |
| SANDRA Y ROEDER | | 450 PUENTE DRIVE | | | | SANTA BARBARA CA | 93110-1941 | |
| SANDRA Y VODNEY & | WILLIAM L VODNEY JR JT TEN | 274 GAYLORD DRIVE | | | | MUNROE FALLS OH | 44262-1232 | |
| SANDRA YARBERRY | | 13401 PANTHER RIDGE | | | | BAUXITE AR | 72011 | |
| SANDRA ZYNGIER | | 6230 TIMBER VIEW DR | | | | EAST LANSING MI | 48823-9319 | |
| SANDRALEE J WILLIAMS | | 16 BANCROFT PARK | | | | HOPEDALE MA | 01747-1810 | |
| SANDRIA KINDLE | | 18074 TRACEY | | | | DETROIT MI | 48235-2636 | |
| SANDRO D SEGALINI | | 32 CLOWES DR | | | | FALMOUTH MA | 02540-2332 | |
| SANDS ALAN PALLAY | | 10015 FOSTER AVE | | | | BRATENHL OH | 44108-1035 | |
| SANDWELL GARAGES LTD | | SPON LANE WEST | | | | BROMWICH WEST MIDLANDS B70 6AR | | UNITED KIN |
| SANDY A STINE | | BOX 195 | | | | DELTA OH | 43515-0195 | |
| SANDY A WILSON | | 3712 CHESTNUT ST | | | | CLARKSTON MI | 48348 | |
| SANDY BRIGHT | | 438 ABRUZ BLVD | | | | MISSISSAUGA ON  L5A 1N2 | | CANADA |
| SANDY BUTTERS | | 1106 CHASE RD | | | | VEAZIE ME | 04401 | |
| SANDY C BARNES | | 200 SOUTH LUCILLE STREET | | | | BEVERLY HILLS FL | 34465-4227 | |
| SANDY C CHADWICK | CUST VIRGINIA GRAHAM UGMA NY | BOX 68 | | | | CANTON NY | 13617-0068 | |
| SANDY D DAVIS | | 14944 MADDELEIN | | | | DETROIT MI | 48205-2412 | |
| SANDY D KOZAR | | 43 GLENAYR PLACE | | | | WELLAND ON  L3C 3M6 | | CANADA |
| SANDY DAUM | CUST JEFFERY DAUM UTMA CA | UNTIL AGE 18 | 33212 CARIBBEAN | | | DANA POINT CA | 92629-1322 | |
| SANDY E ARRASMITH | | 3216 PONDEROSA DR | | | | COLUMBUS OH | 43204-1431 | |
| SANDY GOLDSTEIN | | 901 HILLCREST DR APT 604 | | | | HOLLYWOOD FL | 33021-7860 | |
| SANDY H MCCOY | | 1851 KINGSTON | | | | PINCKNEY MI | 48169 | |
| SANDY HOPKINS | | 473 CALIFORNIA | | | | PONTIAC MI | 48341-2510 | |
| SANDY HUI | | 438 ABRUZ BLVD | | | | MISSISSAUGA ON  L5A 1N2 | | CANADA |
| SANDY LOMBARDI | | 33 NW 12TH AVE | | | | BOCA RATON FL | 33486-3466 | |
| SANDY M DUNAWAY | | 508 WEST MAIN ST | | | | TROY OH | 45373-2927 | |
| SANDY M SEESTEDT | | 1852 BILTMORE ST N W | | | | WASHINGTON DC | 20009 | |
| SANDY MILLER ELIASON | | 35424 MARODA DRIVE | | | | CROSSLAKE MN | 56442-2683 | |
| SANDY PARNELL | | 5717 HILLPOINTE CIR | | | | LYNNWOOD WA | 98037-8334 | |
| SANDY ROEBUCK | | 8330 ELSTER CT | | | | INDIANAPOLIS IN | 46256-2924 | |
| SANDY ROSSI | | 23 W 271 KIMBERWICK | | | | NAPERVILLE IL | 60540-9592 | |
| SANDY SAULTER | | 7128 FIELDS DR | | | | INDIANAPOLIS IN | 46239 | |
| SANDY W EDMONDSON | | 7147 CAMBRIDGE STREET | | | | NIAGARA FALLS ON  L2J 1G5 | | CANADA |
| SANFORD A SIMON | | 5618 FOREST GLEN DR SE | | | | ADA MI | 49301-9111 | |
| SANFORD A WALDON | | 13631 ANNANDALE DR APT 7E | | | | SEAL BEACH CA | 90740-5437 | |
| SANFORD ALLEN TABLES | | 13805 SW 83 AVE | | | | MIAMI FL | 33158-1021 | |
| SANFORD AMDUR | CUST | SETH MICHAEL AMDUR UGMA NJ | 792 MCINTYRE AVE | | | WINTER PARK FL | 32789-5044 | |
| SANFORD B HERTZ | | 4271 S HUDSON PARKWAY | | | | CHERRY HL VLG CO | 80113 | |
| SANFORD B KAHN | | 6717 VANDERBILT | | | | HOUSTON TX | 77005 | |
| SANFORD BECKER & | DOROTHY K DAVIS TR | UW GERTRUDE S KRAUS | 1430 BROADWAY FL 6 | | | NEW YORK NY | 10018-3308 | |
| SANFORD BRODY | CUST SCOTT LEE BRODY UGMA OH | 6363 HUNTINGTON DR | | | | SOLON OH | 44139-3229 | |
| SANFORD C RINDA JR | | 3252 MCCLEARY JACOBY RD | | | | CORTLAND OH | 44410-1752 | |
| SANFORD CHAIT | | 2601 E EASTLAND | | | | TUCSON AZ | 85716-5764 | |