| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANFORD COPELOW & | LILLIAN G COPELOW JT TEN | 14942 WILDFLOWER LANE | | | | DELRAY BEACH FL | 33446 | |
| SANFORD E BECKER | | 1430 BROADWAY 6TH FL | | | | NEW YORK NY | 10018-3308 | |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN TR | FOR PETER STOLLER ART 9C U/W | PAULINE KAHN | 1430 BROADWAY FL 6 | | NEW YORK NY | 10018-3308 | |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN TR | FOR ROBERT STOLLER ART 9D | U/W PAULINE KAHN | 1430 BROADWAY FL 6 | | NEW YORK NY | 10018-3308 | |
| SANFORD E KLEIN | | 30 WOODGREEN LANE | | | | ROSLYN HEIGHTS NY | 11577-1429 | |
| SANFORD E KLEIN & | BARBARA A KLEIN JT TEN | 30 WOODGREEN LANE | | | | ROSLYN NY | 11577-1429 | |
| SANFORD ECKERLING | | 321 N DEERE PARK DR | | | | HIGHLAND PARK IL | 60035 | |
| SANFORD F BROOKS & | D LOUISE BROOKS | TR THE BROOKS FAM LIVING TRUST | UA 12/30/94 | 15 CHELSEA LN | | BELLE VISTA AR | 72714-3522 | |
| SANFORD G HENRY | | 3 EGERTON PL | | | | LONDON SW3 2EF | | UNITED KIN |
| SANFORD G WATSON JR | | 2962 ALOUETTE DR | APT 1525 | | | GRAND PRAIRIE TX | 75052-8159 | |
| SANFORD GOODMAN & | CYNTHIA GOODMAN JT TEN | 5956 PINETREE DR | | | | MIAMI BEACH FL | 33140-2125 | |
| SANFORD H ROBINSON | | 58 MANVILLE RD 2 | | | | PLEASANTVILLE NY | 10570-2232 | |
| SANFORD HUTTON | CUST JADE | REBECCA HUTTON UGMA NY | ATTN JADE R H HURWITZ | 1047 E 19TH STREET | | BROOKLYN NY | 11230-4501 | |
| SANFORD HUTTON CUST JADE | REBECCA HUTTON | 1233 BEECH ST APT 32 | | | | ATLANTIC BEACH NY | 11509-1630 | |
| SANFORD J MELDER & | ELAINE H MELDER JT TEN | 2304 E 11 MILE ROAD | | | | ROYAL OAK MI | 48067-2338 | |
| SANFORD J MOSTER | | 36 N WILLOW ST | | | | MONTCLAIR NJ | 07042-3502 | |
| SANFORD J STONE & | ILEANA ZAYAS STONE JT TEN | 5500 HOLMES RUN PKWY 1115 | | | | ALEXANDRIA VA | 22304-2861 | |
| SANFORD JONES | | 6565 LIBERTY KNOLL DR | | | | HAMILTON OH | 45011-9094 | |
| SANFORD KERWIN GAILLIARD | | 23551 NOEL DRIVE | | | | SOUTHFIELD MI | 48075-7705 | |
| SANFORD KREGER | | BOX 38 | | | | HINSDALE MA | 01235-0038 | |
| SANFORD L FERGUSON & | MARY G FERGUSON JT TEN | 1103 COSBY ST | | | | LYNCHBURG VA | 24504-2115 | |
| SANFORD L RITTER | | 178 SNOW DRIFT LN | | | | UNION MO | 63084-4737 | |
| SANFORD L ROSENFELD & | REVA ROSENFELD JT TEN | 7258 CRACKLING CREEK CIR | | | | W BLOOMFIELD MI | 48322 | |
| SANFORD LEFTWICH GOLDSMITH | | 1938 BONA VISTA DR | | | | CHARLESTON WV | 25311 | |
| SANFORD MALL | CUST KAYLA MALL UGMA MI | 5546 NORTHCOTE LANE | | | | WEST BLOOMFIELD MI | 48322-4005 | |
| SANFORD MCGEE | | 6197 S HIGHWAY 76 | | | | RUSSELL SPGS KY | 42642-8764 | |
| SANFORD MEYEROWITZ AS | CUSTODIAN FOR JUDITH | MEYEROWITZ U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 134 GLENHILL DRIVE | | ROCHESTER NY | 14618-3938 | |
| SANFORD MEYERS | CUST | 4 COMMERCE DR | | | | VOORHEES NJ | 08043-4772 | |
| SANFORD MOLTZ | | 3901 WEST KIRK ST | | | | SKOKIE IL | 60076-3421 | |
| SANFORD N RICHARDSON | | 541 WARFIELD RD | | | | WELLSTON MI | 49689 | |
| SANFORD O STOVALL | | 20415 HIGHWAY 20 W | | | | TRINITY AL | 35673-6631 | |
| SANFORD PADWE & | DAPHNE PADWE JT TEN | BOX 48 | | | | FALLS VILLAGE CT | 06031-0048 | |
| SANFORD R ALLEN | | 53 S HUGHES ST | | | | HAMILTON VA | 20158-9536 | |
| SANFORD R ZISK & | AUDREY S ZISK TEN COM | 5027 RADBROOK PL | | | | DALLAS TX | 75220-3943 | |
| SANFORD RANDELL & | JUDITH RANDELL JT TEN | 412 CHARLES AVE | | | | MASSAPEQUA PARK NY | 11762-1301 | |
| SANFORD S JENKINS JR | | 191 BEECHNUT CT | | | | LEES SUMMIT MO | 64064-1839 | |
| SANFORD S KAPLAN & | JOANNE M KAPLAN JT TEN | 5701 JUDITH DRIVE | | | | LINCOLN NE | 68517-9792 | |
| SANFORD SEIBEL | | 18415 GRAND CENTRAL PKWY | | | | JAMAICA NY | 11432-5824 | |
| SANFORD SPEISER | | 201 BRIGHTON 10TH ST | | | | BROOKLYN NY | 11235-5362 | |
| SANFORD V CZYZYK | | 216 MAGELLAN ST | | | | FORT MYERS FL | 33913-7557 | |
| SANFORD W SEIDLER | | 124 AKBAR RD | | | | STAMFORD CT | 06902-1404 | |
| SANFORD WHITE | | 561 DOVER COURT | | | | BUFFALO GROVE IL | 60089-6698 | |
| SANG H CHUN | | 8250 NEWPORT BAY PASSAGE | | | | ALPHARETTA GA | 30005 | |
| SANG MAE & | SHUI JAN MAE JT TEN | 20117 GARDEN COURT | | | | ROSEVILLE MI | 48066-2213 | |
| SANG VAN NGUYEN & | NGOC K NGUYEN JT TEN | 6335 CLARENDON DR | | | | CANTON MI | 48187-2851 | |
| SANGEETA S PARULEKAR | | POBOX 1244 | | | | CORBIN KY | 40702-1244 | |
| SANGHEE HONG | | 20784 HINKLE RD | | | | NOBLESVILLE IN | 46060-9745 | |
| SANGMAN HAHN | | 3243 EDEN WAY | | | | CARMEL IN | 46033-3073 | |
| SANGUAN SRIPENBENJA | | 10332 COTONEASTER ST | | | | APPLE VALLEY CA | 92308-3325 | |
| SANGWON KIM | | 18768 RIDGEBACK CRT | | | | LEESBURG VA | 20176 | |
| SANIAR SUPER SPEEDWAY LTD | | BOX 222 | | | | ST PIE DE BAGOT QC  J0H 1W0 | | CANADA |
| SANJAY GUPTA | | 10 DEVEREAUX DR | | | | ALLEGANY NY | 14706-1105 | |
| SANJAY MODI & | KISHORI MODI JT TEN | 4815 GREEN CREST DR | | | | YORBA LINDA CA | 92887-1603 | |
| SANJAY RAMCHANDRA PAWAR | | 1876 SORRELL CIRCLE | ROCKLAND | | | ROCKLIN CA | 95765 | |
| SANJI KIMOTO | CUST DAINE M KIMOTO UGMA CA | 6116 CHAMONIX CT SE | | | | GRAND RAPIDS MI | 49546-6429 | |
| SANJIV KHURANA | | 5400 N BASIN AVE | | | | PORTLAND OR | 97217-7608 | |
| SANJUANA S RODRIGUEZ | | 1648 INDIANAPOLIS BLVD | | | | WHITING IN | 46394 | |
| SANJUANITA HERNANDEZ | | 3516 MILLBROOK CT | | | | MURFREESBORO TN | 37128-6254 | |
| SANJUANITA LIRA | | 12489 GRAND RIVER AVENUE | | | | EAGLE MI | 48822-9659 | |
| SANJUANITA OROSCO | | 3490 SHATTUCK RD | APT 3 | | | SAGINAW MI | 48603 | |
| SANKEY M HALL | | 1268 VALLOMBROSA AVE | | | | CHICO CA | 95926-2950 | |
| SANNA BORGE FEIRSTEIN | | 178 E 70TH ST | APT 6F | | | NEW YORK NY | 10021-5132 | |
| SANTA CRISALL | | 802 WYNETTA PLACE | | | | PARAMUS NJ | 07652-2325 | |
| SANTA FE TRUST INC | TR OBERHOLTZER FAMILY TRUST | UA 06/24/04 | PO BOX 22790 | | | SANTA FE NM | 87502 | |
| SANTA LEKUTIS & | STEPHEN LEKUTIS JT TEN | 8138 MONTSERRAT PLACE | | | | WELLINGTON FL | 33414 | |
| SANTA MARIA ADVERTISING CORP | C/O HEINEKEN USA INC | 50 MAIN ST | | | | WHITE PLAINS NY | 10606-1901 | |
| SANTA MARTIN | | 2140 MENTONE BLVD #147 | | | | MENTONE CA | 92359 | |
| SANTE SANELLI | | 2755 GREENLAND | | | | SEVEN HILLS OH | 44131-3624 | |
| SANTHIA CECELIA PETTIGREW & | BRUCE PETTIGREW JT TEN | 190 SEQUOIA LN | | | | LEONARD MI | 48367-4286 | |
| SANTIAGO AGUILAR | | 4901 6 MILE LINE | | | | MCALLEN TX | 78504 | |
| SANTIAGO DURAN | | 706 GARFIELD | | | | BAY CITY M | 48708-7144 | |
| SANTIAGO F TREVINC | | 6333 WALKER AVE | | | | BELL CA | 90201-1526 | |
| SANTIAGO GOMEZ | | BOX 3222 | | | | ANTHONY NM | 88021-3222 | |
| SANTIAGO GONZALEZ | | 801 E BUTLER DR | | | | PHOENIX AZ | 85020 | |
| SANTIAGO M CASTILLC | | 8515 CHARTER CLUB CIR 11 | | | | FORT MYERS FL | 33919 | |
| SANTIAGO P GARCIA | | 8415 BALDWIN RD | | | | GOODRICH MI | 48438-9015 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SANTIAGO PEQUENO JR | | 1826 GODFREY AVE SW | | | | GRAND RAPIDS MI | 49509-1413 | |
| SANTIAGO RIVERA JR | | 1240 MANOR AVE | | | | BRONX NY | 10472-2404 | |
| SANTINA CALISTO & | ANNETTE CAMERON & | EDWARD CALISTO JT TEN | 5346 MALLARD ROOST | | | WILLIAMSVILLE NY | 14221 | |
| SANTINA J PRICOLA | | 62 MECHANIC ST | BOX 9 | | | ELBA NY | 14058-9766 | |
| SANTINA K KERWIN & | CHRISTINE GRIESSER JT TEN | 1500 E WARREN ST SP #11 | | | | SANTA ANA CA | 92705 | |
| SANTINA S YORK | | 1418 BLAINE AVE | | | | JANESVILLE WI | 53545-1926 | |
| SANTINE P ARRANTS | | 106 ST CLOUD LANE | | | | BOCA RATON FL | 33431-3928 | |
| SANTO A AGATI | CUST ANTHONY J AGATI UGMA PA | R D 3 | BOX 139 | | | HARVEYS LAKE PA | 18618-9401 | |
| SANTO A AGATI | | R D 3BOX 139 | | | | HARVEYS LAKE PA | 18618 | |
| SANTO A ALCARESE | | 4605 ANNTANA AVE | | | | BALTIMORE MD | 21206-4221 | |
| SANTO D GIARDINA | | 211 ANDERSON ST | | | | WHITBY ON  L1N 3V5 | | CANADA |
| SANTO G FANARA & | THERESA A FANARA JT TEN | 21 CHRISTOPHER RD | | | | WALTHAM MA | 02451-1312 | |
| SANTO GIAMPAPA | | 542 LOWELL AVE | | | | NEWTONVILLE MA | 02460-2353 | |
| SANTO J CALLARI & JOSEPHINE | M CALLARI TRUSTEES U/A DTD | 05/13/91 M-B SANTO J CALLARI & | JOSEPHINE M CALLARI | 11621 GARY ST | | GARDEN GROVE CA | 92840-2024 | |
| SANTO J NICOLETTI & | FAY NICOLETTI JT TEN | 1 VINCENT ROAD | | | | BRONXVILLE NY | 10708-6518 | |
| SANTO M FINOCCHIARO | | 496 GLENWOOD AVE | | | | ROCHESTER NY | 14613-2243 | |
| SANTO MAIMONE | | 941 HERMANN RD | | | | NORTH BRUNSWICK NJ | 08902-2344 | |
| SANTO RUSSO | | 2133-59TH ST | | | | BROOKLYN NY | 11204-2503 | |
| SANTO S PISCIOTTA | | 643 E 115TH TERR | | | | KANSAS CITY MO | 64131-3860 | |
| SANTO S QUARTARONE | CUST DAVID M QUARTARONE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 46 HOULTON RD | | FT FAIRFIELD ME | 04742-3301 | |
| SANTO V FARRO | | 235 N MAIN ST | | | | WOODSTOWN NJ | 08098-1227 | |
| SANTOS GALARZA | | 1462 BENWICK WAY | | | | CASSELBERRY FL | 32707-3905 | |
| SANTOS R REHMKE | | 4818 CLAREMONT PARK COURT | | | | FREMONT CA | 94538-3252 | |
| SANTOSH ANISHETTY | | 12866 WENDOVER DR | | | | PLYMOUTH MI | 48170-8228 | |
| SANTOSH K CHOUDHARY | | 4761 CRANBROOK CT | | | | VIRGINIA BEACH VA | 23464-3008 | |
| SANTUCCI FAMILY FOUNDATION | | 2311 DORINA DR | | | | NORTHFIELD IL | 60093-2705 | |
| SANUAL JEAN MIXON | | 9060 W OUTER DR | | | | DETROIT MI | 48219-4062 | |
| SANYA BRYANT | | 20196 EVERGREEN MEADOWS | | | | SOUTHFIELD MI | 48076-4223 | |
| SAPHRONIA R CLARK | | 3524 LYNCHESTER RD | | | | BALTIMORE MD | 21215-7415 | |
| SAPHRONIA R CLARK & | AARON CLARK JT TEN | 3524 LYNCHESTER RD | | | | BALT MD | 21215-7415 | |
| SARA A BARPOULIS & | NICHOLAS JOHN BARPOULIS JT TEN | 9828 WILDEN LN | | | | POTOMAC MD | 20854-2055 | |
| SARA A DICKSON | | 625 TURRENTINE AVE | | | | GADSDEN AL | 35901-4055 | |
| SARA A GEORGE | | 2108 PRIYA ST | | | | THOMASVILLE NC | 27360-8624 | |
| SARA A KELLEY | | 38677 PALM MEADOW DRIVE | | | | CLINTON TWP MI | 48036 | |
| SARA A SHEFFER & | CLAIR E SHEFFER TEN ENT | 2159 WHITE ST | STE 3 | | | YORK PA | 17404-4948 | |
| SARA A SNAPP | | 57 PLAINVIEW DR | | | | AVON IN | 46123-9708 | |
| SARA A STRAIN | | 158 HARVEY | | | | GRAYSLAKE IL | 60030-1414 | |
| SARA A STROUSS | | 131 WILSON AVE | | | | BEAVER PA | 15009-2823 | |
| SARA A STRUCK | | 20820 NORTH 9TH AVE | | | | PHOENIX AZ | 85027-3668 | |
| SARA A WHITSON | | PO BOX 1734 | | | | MINOT ND | 58702-1734 | |
| SARA ANDREWS MARK & | ANDREW MARK JT TEN | 306-2ND ST | | | | BELVIDERE NJ | 07823-1518 | |
| SARA ANN BERGER | APT 2103N | 1201 S OCEAN DR | | | | HOLLYWOOD FL | 33019-2186 | |
| SARA ANN COSTELLO | | 3158 SHABROMAT WAY NE | | | | ATLANTA GA | 30341-5628 | |
| SARA ANN HANLON | | 12916 COHASSET LANE | | | | WOODBRIDGE VA | 22192-3503 | |
| SARA ANN JOHNSON FELIZ | | HCR 4 BOX 43012 | | | | ALTURAS CA | 96101-9504 | |
| SARA ANN VERLENDEN | | 220 YORKMINSTER RD | | | | WEST CHESTER PA | 19382-1814 | |
| SARA ARONOWITZ | | 828 RIDGEFIELD RD | | | | PITTSBURGH PA | 15216-1144 | |
| SARA AYERS U/GDNSHP OF KAREN | ANN AYERS | 6922 PRAIRIE RIDGE DR N E | | | | OLYMPIA WA | 98516-1131 | |
| SARA B DERRICK | | BOX 271 | | | | TIGNALL GA | 30668-0271 | |
| SARA B PUGH | | PO BOX 1421 | | | | CHAMBERSBURG PA | 17201-5421 | |
| SARA B WEAVER | | 114 ARGALL TOWN LANE | | | | WILLIAMSBURG VA | 23185-1402 | |
| SARA BALARRAGA | | 3433 WOODSTOCK LN | MOUNTAINVEIW | | | MOUNTAIN VIEW CA | 94040 | |
| SARA BERTUCCI | | 373 WOODS RD | | | | NORTH BABYLON NY | 11703-1015 | |
| SARA BLESSINGTON | | 23341 SE 26TH PL | | | | SAMMAMISH WA | 98075-6011 | |
| SARA BLICBLUM | TR UA 06/01/93 | 5335 COOPER RD 1 | | | | CINCINNATI OH | 45242-7075 | |
| SARA BLUDWORTH BLACK | C/O SARA BLUDWORTH KELLY | 6016 KINGSBRIDGE | | | | OKLAHOMA CITY OK | 73162-3208 | |
| SARA BRADY SHATFORD | | 507 E WASHINGTON BLVD | PASSADENA | | | PASADENA CA | 91104 | |
| SARA BRYAN CREDILLE | CUST MISS SARA CHRISTINE | CREDILLE A MINOR UNDER THE | LAWS OF GA | 2123 YARBROUGH WAY | | DACULA GA | 30019 | |
| SARA C FAGAN | | 24 W MORRIS ST | | | | BATH NY | 14810-1522 | |
| SARA C FISHER | | 52370 SANTA MONICA DR | | | | GRANGER IN | 46530-9467 | |
| SARA C GALLAGHER | TR SARA C GALLAGHER TRUST | UA 12/4/94 | 19220 VAN AKEN BL 304 | | | SHAKER HEIGHTS OH | 44122-3583 | |
| SARA C HINSON | | BOX 185 | | | | NORWOOD NC | 28128-0185 | |
| SARA C HINSON & | JAMES E HINSON JT TEN | BOX 185 | | | | NORWOOD NC | 28128-0185 | |
| SARA COBB SHORES | | 1840-8TH ST NW | | | | HICKORY NC | 28601-1206 | |
| SARA D ADAMS | | 4130 CHADDS WALK | | | | MARIETTA GA | 30062 | |
| SARA D SHACKLEFORD | | 1822 SE 5TH PL | | | | CAPE CORAL FL | 33990-2281 | |
| SARA D SPENCER | | BOX 97 | | | | COLUMBUS GA | 31902-0097 | |
| SARA D WILLIAMSON | | 1057 TUMBLEWOOD TRAIL | | | | LAWRENCEVILLE GA | 30044-3363 | |
| SARA D WRIGHT | | 4626 WELLBROOK LN | | | | KATY TX | 77450-8261 | |
| SARA DALTON | | 4626 WELBROOK LANE | | | | KATY TX | 77450 | |
| SARA E BAILEY | TR | EDWARD P BAILEY | UA 02/01/96 | 3922 NE 166TH ST | APT 316 SOUTH | NORTH MIAMI BEACH FL | 33160-3881 | |
| SARA E BAILEY | TR SARA E BAILEY TRUST | UA 02/01/96 | 3922 NE 166TH | APT 316 SOUTH | | N MIAMI BEACH FL | 33160-3881 | |
| SARA E BARR | | 1059 CAMBRIDGE DRIVE | | | | SANTA BARBARA CA | 93111 | |
| SARA E BOYD | | 642 BROOK CIRCLE | | | | GRIFFIN GA | 30224-4413 | |
| SARA E BURNS | | 2998 TREMONT RD | | | | COLUMBUS OH | 43221-2733 | |
| SARA E BYRD | | 9432 FAIROAKS DR | | | | GOODRICH MI | 48438 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARA E DAVIS | | 220 RIVERSIDE BLVD 31D | | | | NEW YORK NY | 10069 | |
| SARA E DAVIS | | 13731 ALCHESTER LANE | | | | HOUSTON TX | 77079-7010 | |
| SARA E FAGAN | | 420 LALLEY BLVD | | | | FAIRFIELD CT | 06430-6712 | |
| SARA E LISBON | | 259 JUDWIN AVE | | | | NEW HAVEN CT | 06515-2316 | |
| SARA E MC KEON | | BOX 573 SOUTH ST | | | | EAST DOUGLAS MA | 01516-0573 | |
| SARA E MOSS | | 20815 WAYLAND ST | | | | SOUTHFIELD MI | 48076-5669 | |
| SARA E NOVICK | | 300 E 93DR ST | | | | NEW YORK NY | 10128-6101 | |
| SARA E OSBORN & | WILLIAM J GRISWOLD JT TEN | 4229 NORTH 600 EAST | | | | KAKOMO IN | 46901-8485 | |
| SARA E SIEBRAND | | 6884 SUMMIT RIDGE WAY | | | | SAN DIEGO CA | 92120-1741 | |
| SARA E STRUSZ | | 7 FAWNRIDGE DR | | | | LONG VALLEY NJ | 07853-3241 | |
| SARA E SWANK | | 1749 HOMEWOOD AVE | | | | WILLIAMSPORT PA | 17701-3861 | |
| SARA ELISABETH PIKE | | 5674 KEITH LN | | | | EMMAUS PA | 18049 | |
| SARA ELIZABETH WEISER | | 820 N CHAUNCEY | | | | WEST LAFAYETTE IN | 47906-2704 | |
| SARA F ALLEN | | 2198 BARGE RD | | | | ATLANTA GA | 30331-2504 | |
| SARA F CAULDER | | BOX 185 | | | | NORWOOD NC | 28128-0185 | |
| SARA F EVANS | | BOX 67 | | | | LEBO KS | 66856-0067 | |
| SARA F HAYES | | 7904 BURDETTE ROAD | | | | BETHESDA MD | 20817-4604 | |
| SARA F WILLIS | | 18 HUNTINGTON DR | | | | RUMFORD RI | 02916-1925 | |
| SARA FISH | | 7122 LINCOLN DR | | | | PHILADELPHIA PA | 19119-2437 | |
| SARA G BEATON | | 134 MILWOOD DRIVE | | | | LOWER SACKVILLE NS | B4E 2W8 | CANADA |
| SARA G BERRYMAN | | 3600 POWERS BRIDGE RD | | | | MANCHESTER TN | 37355-4155 | |
| SARA G CARPENTER | | 106 DARROW DRIVE | | | | PENNINGTON NJ | 08534-1808 | |
| SARA G HOWELL | | 102 STERLING AVE | | | | MT STERLING KY | 40353-1142 | |
| SARA G MAYES | | BOX 909 | | | | ENNIS MT | 59729-0909 | |
| SARA G RINEHART | | 1572 PIMLICO DRIVE | | | | AUSTINTOWN OH | 44515-5162 | |
| SARA GENE STEEL | C/O JOHN J RYAN CONSERVATOR | PO BOX 1405 | | | | RIVERSIDE CA | 92506 | |
| SARA GREER KEATES | | 300 DEVON LN | | | | WEST CHESTER PA | 19380-6823 | |
| SARA GUREWICZ | | 2730 W CHASE AV | | | | CHICAGO IL | 60645-1313 | |
| SARA H BEAUDRY | APT 14A | 1160 THIRD AVE | | | | NEW YORK NY | 10021-5912 | |
| SARA H PHILLIPS | | 89 BERWICK DRIVE | | | | PAUWLEY'S ISLAND SC | 29585-6745 | |
| SARA H WHITE | | 1679 BARRETT DR NW | | | | ATLANTA GA | 30318-3376 | |
| SARA HAMMOND STRICKLAND | | 4622 DEVONSHIRE ROAD | | | | DUNWOODY GA | 30338-5614 | |
| SARA HARRELL JOHNSON & | ALEXANDRA J CROWELL | TR | TRUST 2 | UW B ALEXANDER JOHNSON | BOX 832 | LAKE WALES FL | 33859-0832 | |
| SARA HARRISON | | 3029 RICHMOND DR | | | | CLARKSTON MI | 48348-5064 | |
| SARA HILL SIZEMORE | | 7623 WINDWOOD DR | | | | POWELL TN | 37849-3363 | |
| SARA HOPPIN | | 108 W PROSPECT ST | | | | SEATTLE WA | 98119-3536 | |
| SARA HYATT | CUST | ALAN R HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING MD | 20902-3132 | |
| SARA HYATT | CUST | ARONA T HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING MD | 20902-3132 | |
| SARA HYATT | CUST | ESTHER M HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING MD | 20902-3132 | |
| SARA HYATT | CUST | MITCHELL J HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING MD | 20902-3132 | |
| SARA HYATT | CUST | STEVEN M HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING MD | 20902-3132 | |
| SARA I BAKER | | 1104 W STATE | | | | MASON CITY IA | 50401-2732 | |
| SARA I HILL | | BOX 6053 | | | | EDMOND OK | 73083-6053 | |
| SARA J ABRAMSON | ATTN SQUIRE | 1155 PARK AVENUE | | | | NEW YORK NY | 10128-1209 | |
| SARA J ALEXIN | | 802 JENNIE PLACE | | | | MONROE MI | 48161 | |
| SARA J BOX | | 1901 N JAMES ST | | | | ROME NY | 13440-2421 | |
| SARA J BROOKFIELD | | 85 CARPENTERS AVE | | | | WARDENSVILLE WV | 26851-7401 | |
| SARA J BURNS | | 729 DUBLIN RD | | | | PERKASIE PA | 18944-3033 | |
| SARA J CADY | | 1315 CASE RD | | | | BENZONIA MI | 49616-9755 | |
| SARA J FERRIS | ATTN SARA J GLASS | 7800 CHIPPEWA ST | | | | PORTAGE MI | 49024-4869 | |
| SARA J GLUCKMAN | CUST MEG G GLUCKMAN | UGMA VT | PO BOX 13021 | | | BURTON WA | 98013-0021 | |
| SARA J JENLINK & | JACK D JENLINK JT TEN | 2554 WINSTEAD CIRCLE | | | | WITCHITA KS | 67226-1151 | |
| SARA J JOHNSON | | 708 LOLO ST | | | | MISSOULA MT | 59802 | |
| SARA J KAPLAN | | 7740 LANDOWNE DR | | | | ATLANTA GA | 30350-1064 | |
| SARA J LING | APT 919 | 25 TUDOR CITY PLACE | | | | NEW YORK NY | 10017-6839 | |
| SARA J POPE | | 2120 BUECHEL BANK RD | APT 215 | | | LOUISVILLE KY | 40218-3582 | |
| SARA J STRYLOWKSI & | JAY B STRYLOWISKI JT TEN | 7320 SPRIGGS FORD COURT | | | | MANASSAS VA | 20111-5805 | |
| SARA JAN MC ILLHENY | | 8505 EDGEMERE RD 101 | | | | DALLAS TX | 75225-3520 | |
| SARA JANE BLICKHAN | RR 4 | 1817 DIAMOND DR | | | | QUINCY IL | 62301-7309 | |
| SARA JANE CASHMAN | | 23 BURLINGTON ST | | | | PROVIDENCE RI | 02906 | |
| SARA JANE D LORENZEN | TR SARA JANE DE LEON TRUST | UA 04/08/93 | 936 W PLACITA LUNA BONITA | | | ORO VALLEY AZ | 85737 | |
| SARA JANE GOODWIN YOUNG | | 317 NORTH MAIN ST | | | | WHITMIRE SC | 29178-1129 | |
| SARA JANE HARTMAN | | 16775 BRADSHAW ROAD | | | | PEYTON CO | 80831-9416 | |
| SARA JANE PHILLIPS | | 6115 ALMOND BLUFF PASS | | | | FT WAYNE IN | 46804-4259 | |
| SARA JANE PORTER | TR SARA JANE PORTE REVOCABLE T | UA 11/2/05 | 5105 CRESCENT RIDGE DR | | | CLAYTON OH | 45315 | |
| SARA JANE RINGWOOD | | 7303 LAKE MAGNOLIA DRIVE | APT A | | | NEWPORT RICHEY FL | 34653-6937 | |
| SARA JANE W TRUDEAU | | 515 W CALHOUN CROSSING COURT | | | | SPARTANBURG SC | 29307 | |
| SARA JEAN CLAUSEN | | 1250 SUMERLIN DR | | | | TALLAHASSEE FL | 32317 | |
| SARA JEAN DECKARD | | 4725 E STATE RD 46 | | | | BLOOMINGTON IN | 47401-9230 | |
| SARA JEAN GLASS | | 3403 CHESTNUT RIDGE RD | | | | GRANTSVILLE MD | 21536-1317 | |
| SARA JENLINK | CUST PAUL | EUGENE JENLINK UTMA KS | 2554 WINSTEAD CIR | | | WICHITA KS | 67226-1151 | |
| SARA K BAUMOHL | | 2436 YOUNG AVE | | | | BRONX NY | 10469-5726 | |
| SARA K SCHAFER | | 2910 LAKEFOREST DRIVE | | | | AUGUSTA GA | 30909 | |
| SARA KATSANIS | | 244 ST AUGUSTINE AVE 502 W | | | | VENICE FL | 34285-1842 | |
| SARA KOPPLE | | 11 HUNTINGTON AVE | | | | SCARSDALE NY | 10583 | |
| SARA L BELLAR | | 2930 MEADOW PARK DR | | | | KETTERING OH | 45440-1421 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SARA L BERGERON | | BOX 454 | | | | STERLING HEIGHTS MI | 48311-0454 | |
| SARA L COONLEY | | 19 4L DUTCH VILLAGE | | | | MENANDS NY | 12204-2997 | |
| SARA L DWYER | | 29 DOVER ST | | | | PROVIDENCE RI | 02908-4414 | |
| SARA L JAUREGUI | | 22342 HOMESTEAD PL | | | | SANTA CLARITA CA | 91350-3673 | |
| SARA L KUPERSTEIN | | 700 BRODERICK ST | | | | SAN FRANCISCO CA | 94117-1477 | |
| SARA L MILLER | | 369 EAST 307 | | | | WILLOWICK OH | 44095-3725 | |
| SARA L PARROTT | | 5042 TEAL COURT | | | | COLUMBIA MD | 21044-1406 | |
| SARA L POWERS & | SCOTT E POWERS JT TEN | 228 BRIAN CRT | | | | MANHATTAN IL | 60442 | |
| SARA L SCHROTH | APT 410 | 1673 CEDAR AVE | | | | CINCINNATI OH | 45224-2853 | |
| SARA L SNEDEN | | 2764 INGLIS | | | | DETROIT MI | 48209-1059 | |
| SARA L STEPHENSON | | 1727 S 26TH | | 2 | | LINCOLN NE | 68502-3020 | |
| SARA L VICKERS-HOPKINS | | 401 SHERMAN STREET | | | | BUFFALO NY | 14212-1163 | |
| SARA LESHOK & | GREGORY LESHOK JT TEN | 28615 OAK POINT DR | | | | FARMINGTON HILLS MI | 48331-2707 | |
| SARA LINN WILLIAMS | | 500 SKYLAND DRIVE | | | | COLUMBIA SC | 29210-8230 | |
| SARA LOCKHART CARR | | 230 EAST 48TH STREET | | | | NEW YORK NY | 10017-1509 | |
| SARA LOU SANTANGELO TOD | SUSAN SANTANGELO | 11 MARYDALE LN | | | | BROOKHAVEN NY | 11719 | |
| SARA LUCIA G QUIJANO | | 1200 LAKEWOOD AVE | APT 12 | | | MODESTO CA | 95355-4168 | |
| SARA LYNN MENDELSOHN | | 50 CANDLEWOOD PATH | | | | DIX HILLS NY | 11746 | |
| SARA M AVERY & | FRANCIS E AVERY JT TEN | 1070 OLSON | | | | WATERFORD MI | 48328-4260 | |
| SARA M CALDWELL | | 845 FIRST COLONIAL RD APT 328 | | | | VIRGINIA BEACH VA | 23451-6165 | |
| SARA M CARTER | | BOX 492 | | | | MUNFORD AL | 36268-0492 | |
| SARA M DAVENPORT | | 16500 ELWELL | | | | BELLEVILLE MI | 48111-2579 | |
| SARA M GAULT | | 2640 ROBIN ROAD | | | | SALINA KS | 67401-7617 | |
| SARA M GODMAN | | 215 BARK BRIDGE RD | | | | WENONAH NJ | 08090-1901 | |
| SARA M HAY | | 4116 N BROADLAND RD NW | | | | ATLANTA GA | 30342-3610 | |
| SARA M HEMINGWAY | | 3729 S BUSMAN PL | | | | WEST VALLEY CITY UT | 84128 | |
| SARA M LANGE | | PO BOX 380571 | | | | EAST HARTFORD CT | 06138-0571 | |
| SARA M SPEARS | | 501 WATTS ST | | | | DURHAM NC | 27701 | |
| SARA M STALLINGS | | 3505 CEDAR LANE | | | | LAFAYETTE IN | 47905-3911 | |
| SARA M TYSON | | 51 KETCHAM ROAD | | | | HICKSVILLE NY | 11801-2027 | |
| SARA MARKS KERLEY | | 239 LITCHFIELD LANE | | | | HOUSTON TX | 77024 | |
| SARA MCVEY PATTERSON | | 5720 RIVERWOOD DR NW | | | | ATLANTA GA | 30328-3727 | |
| SARA MCWHORTER SPEARS | | 3406 WESTOVER ROAD | | | | DURHAM NC | 27707-5029 | |
| SARA MELL EDWARDS | | 1421 GLENWOOD DR | | | | ANNISTON AL | 36207-5815 | |
| SARA MICHELLE RAPOPORT | | 232 HENLEY RD | | | | WOODMERE NY | 11598-2523 | |
| SARA MIGGINS | | 200 E 72 ST APT 28B | | | | NEW YORK NY | 10021-4547 | |
| SARA MING | | 763 FRANKLIN STREET 220 | | | | OAKLAND CA | 94607-3939 | |
| SARA N EIFERT | | 410 FOUNDERS CRT | | | | SPRINGFIELD TN | 37172 | |
| SARA N EIFERT & | DONALD W EIFERT JT TEN | 1514 CLEVELAND AVE | | | | LA GRANGE PARK IL | 60526-1308 | |
| SARA N OBERT | | 2034 KENSINGTON CT | | | | LILBURN GA | 30047-2522 | |
| SARA NAU | | 5 WELDON RD | | | | MATAWAN NJ | 07747-3025 | |
| SARA NOEL EDWARDS | | 1610 W CLARKSTN RD | | | | LAKE ORION MI | 48362-2265 | |
| SARA O SUNDERLAND | | 3229 STATE ROUTE 7 | | | | FOWLER OH | 44418-9781 | |
| SARA P BAKER | BOX 38 | 126 POMPANO RD | | | | YARMOUTH PORT MA | 02675-0038 | |
| SARA P BRENNEN & | JOHN H BRENNEN III TR | UW JOHN H BRENNEN | 102 OSCEOLA WAY | | | HOBE SOUND FL | 33455-2126 | |
| SARA P EDMONDS | | 110 BIRCH HILL COURT | | | | KERNERSVILLE NC | 27284-7987 | |
| SARA PAINE REEBEL | | 41 LAKEVIEW ROAD | | | | POUGHKEEPSIE NY | 12601-6129 | |
| SARA PLATT WALLACE | | 144 FERNWOOD DR | | | | AVONDALE PA | 19311 | |
| SARA PORTER | CUST GEORGE HALE | LYON PORTER JR UGMA OH | 97 S 3RD ST # 3D | | | BROOKLYN NY | 11211-8418 | |
| SARA R PORTER | CUST GEORGE H | L PORTER JR UTMA OH | 2720 WICKLOW RD | | | SHAKER HEIGHTS OH | 44120-1336 | |
| SARA R PORTER | CUST GEORGE H L PORTER UGMA OH | 97 S 3RD ST #3D | | | | BROOKLYN NY | 11211 | |
| SARA R PORTER | CUST KATHERINE | F PORTER UTMA OH | 97 S 3RD ST # 3D | | | BROOKLYN NY | 11211 | |
| SARA R PORTER | CUST KATHERINE S PORTER UGMA O | 2720 WICKLOW ROAD | | | | SHAKER HEIGHTS OH | 44120-1336 | |
| SARA R VARGO | | 615 IRONWOOD LANE | | | | ANDERSON IN | 46011-2354 | |
| SARA R WHITE | | 1519 ARIENT RD | | | | FORKED RIVER NJ | 08731 | |
| SARA ROBINSON WADSWORTH | | 4099 FLINN RD | | | | BROOKVILLE IN | 47012-9427 | |
| SARA ROSSI & | ALBERTO ROSSI JT TEN | 2220 IRWIN | | | | PARK RIDGE IL | 60068-2318 | |
| SARA RUTH RHOADES & | JOHN RHOADES JR JT TEN | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE OH | 45309-9792 | |
| SARA S BERNHARDT | | 1543 HARDIN CT | | | | PLAINFIELD IN | 46168-2174 | |
| SARA S DECKER | | 18750 6TH AVENUE | | | | THREE RIVERS MI | 49093-9354 | |
| SARA S MCDADE | | 8502 CRESTVIEW DR | | | | FAIRFAX VA | 22031-2803 | |
| SARA S SINGER | | BOX 95 | | | | LUMPKIN GA | 31815-0095 | |
| SARA S SWEEZY | | 5905 PIMLICO RD | | | | BALTIMORE MD | 21209-3410 | |
| SARA SALTER | | 2726 RAY LIECK | | | | SAN ANTONIO TX 78253 7825 | 78253 | |
| SARA SANDERS MICKLE | | 3812 WEBB COURT | | | | COLUMBIA SC | 29204-1618 | |
| SARA SNYDER FENTRESS | | 5801 ALCOVE AVE | | | | NORTH HOLLYWOOD CA | 91607-1001 | |
| SARA STEWART CALDWELL | | 326 S 300 W | | | | VALPARAISO IN | 46385-9626 | |
| SARA SUMNER MARKS | | 29516 118TH AVE SE | | | | AUBURN WA | 98092-2012 | |
| SARA SWEEZY BERRY | | 5905 PIMLICO RD | | | | BALTIMORE MD | 21209-3410 | |
| SARA T DODENHOFF | CUST LAURA | AYER DODENHOFF UGMA OH | 5904 MAYAPPLE LN | | | CHARLOTTE NC | 28269-9172 | |
| SARA T JOYCE | CUST | KATHLEEN M JOYCE UGMA DE | ATTN KATHLEEN M JACOHO | 5 KLINE DR | | THORNTON PA | 19373-1111 | |
| SARA T WILKERSON | | 106 FLEUR-DE-LIS DR | | | | VICKSBURG MS | 39180-5367 | |
| SARA TWEED | | 608 KEMP MILL FORSEST DR | | | | SILVER SPRING MD | 20902-1565 | |
| SARA V BLISS | | 32 N MAIN ST | BOX 345 | | | CASKILE NY | 14427 | |
| SARA V SIMPSON | | 152 SIMPSON ROAD NE | | | | WHITE GA | 30184-2234 | |
| SARA VIRGINIA BOETTGER | | 6916 N RIDGE BLVD | | | | CHICAGO IL | 60645-3528 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARA W ENGELBERT | | 920 N HIGHVIEW CIRCLE | | | | MENDOTA HEIGHTS MN | 55118-3687 | |
| SARA W LINGREL | TR UA 09/27/06 | SARA W LINGREL TRUST | 530 FAIRWAY LANE | | | CINCINNATI OH | 45230 | |
| SARA W TYLER | | PO BOX 114 | | | | ONEONTA NY | 13820-0114 | |
| SARA WARING HUGHES | ATTN SARA WARING FEDERLE | 5919 CARRIAGE RD | | | | TEMPLE TX | 76502-6504 | |
| SARA WEIGL | | 1112 WEST OAK RIDGE | | | | BROKEN ARROW OK | 74012-5053 | |
| SARA WEST | CUST | LEE GEORGE WEST U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 241 HALSEY STRE | BROOKLYN NY | 11216-2403 | |
| SARA WEST | CUST DANIEL | WEST UGMA NY | 241 HALSEY STREET | | | BROOKLYN NY | 11216-2403 | |
| SARA WONG QUAN | CUST | CYNTHIA SARA QUAN U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 574-18TH AVE | SAN FRANCISCO CA | 94121-3111 | |
| SARA WONG QUAN | CUST | RAYMOND JOSEPH QUAN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 574-18TH AVE | SAN FRANCISCO CA | 94121-3111 | |
| SARA WRIGHT | | 2904 HICKOR LANE | | | | LA GRANGE KY | 40031 | |
| SARA Y DOUGHTY & | DONALD D DOUGHTY | TR SARA Y DOUGHTY TRUST | UA 05/09/97 | 2478 WHISPERING PINES CT | | SPRING HILL FL | 34606-7037 | |
| SARA YANG BOSCO | CUST ANNA Y | BOSCO UNDER NY U-G-M-A | FLAT 6B RESIDENCE NO 3 | CHINESE UNIVERSITY OF HK | | SHATIN N T | | HONG KON |
| SARA Z BOWSER | | 679 SANTA MONICA DR | | | | YOUNGSTOWN OH | 44505-1143 | |
| SARAGOSA J CASTELLON | | BOX 84 | | | | HEMLOCK MI | 48626-0084 | |
| SARAH A DEPOIAN | | 79 DALTON ROAD | | | | CHELMSFORD MA | 01824-2128 | |
| SARAH A DOETSCH | | 22012 TANGLEWOOD | | | | ST CLAIR SHORES MI | 48082-2252 | |
| SARAH A HUCKER | ATTN SARAH A FASSLER | 1729 PLOCK RD | | | | DIXON IL | 61021-8721 | |
| SARAH A HUNNEFELD | | 8015 TRIER RD | | | | FORT WAYNE IN | 46815 | |
| SARAH A JOHNSON | | 3 WINTERSET CT | | | | NEWTOWN PA | 18940-1547 | |
| SARAH A LAZZARA | | 3756 OSAGE ST | | | | STOW OH | 44224-4249 | |
| SARAH A MACK | | 329 KENILWORTH SE | | | | WARREN OH | 44483-6015 | |
| SARAH A MCPHERSON | | 241 N GEORGE ST | # 209 | | | YORK PA | 17401-1107 | |
| SARAH A MEADOWS | | BOX 16555-16 | | | | MILWAUKEE WI | 53216-0555 | |
| SARAH A NEUBLE | | 10147 MAPLELAWN | | | | DETROIT MI | 48204-4624 | |
| SARAH A PLETZ | | 80 LAUREL DR | | | | CANTON IL | 61520-1035 | |
| SARAH A RODEWALD | | 6061 CTH C | | | | MANITOWOC WI | 54220 | |
| SARAH A SCHOTT & | LEONARD K SCHOTT JT TEN | 4460 SUNNYMEAD | | | | BURTON MI | 48519-1264 | |
| SARAH A STRANG | | 2148 W CUYLER AVE | | | | CHICAGO IL | 60618 | |
| SARAH A WELLS | | 19 DOUGLAS DR | | | | ENFIELD CT | 06082 | |
| SARAH A WHITTAKER | ATTN SARAH A GARRIGAN | 1417 BLUE STONE COURT | | | | DAYTON OH | 45440-4059 | |
| SARAH A WILLIAMS | | 257 E HIGH ST | | | | OSTRANDER OH | 43061-9401 | |
| SARAH ALICE SAVERY | | 210 HIGH OAKS DR | | | | JACKSON TN | 38305-9333 | |
| SARAH ANN AMBLER | | 1600 INVERNESS DR | | | | LAWRENCE KS | 66047-1826 | |
| SARAH ANN BILLINGSLEY & | HELEN M BILLINGSLEY JT TEN | 230 VISTA LN | | | | MARYVILLE MO | 64468-2018 | |
| SARAH ANN CLARK | | 5131 SANDALWOOD CIR | | | | GRAND BLANC MI | 48439-4267 | |
| SARAH ANN DALESSANDRO | | 1 PARTRIDGE LANE | | | | AVON CT | 06001 | |
| SARAH ANN GIESECKE | TR SARAH ANN GIESECKE TRUST | UA 09/09/97 | 200 WYNDEMERE CIRCLE W129 | | | WHEATON IL | 60187-2432 | |
| SARAH ANN KUZIAK & | MARIANNE MARGARET KUZIAK JT TEN | 35299 MALIBU | | | | STERLING HEIGHTS MI | 48312-4047 | |
| SARAH ANN LODHOLZ | | 101 STATE ST #5 | | | | BROOKLYN NY | 11201 | |
| SARAH ANN MARCELL BRAEM | | 910 S THIRD AVENUE | | | | MAYWOOD IL | 60153-2239 | |
| SARAH ANN SCHULTZ | | 1346 WOOD BOURNE DR | | | | WESTLAND MI | 48186 | |
| SARAH ANN VOYLES & | ROGER L VOYLES JT TEN | 213 N 16TH ST | STE X | | | ELWOOD IN | 46036 | |
| SARAH ANN WILLARD KING & | WILLIAM GEORGE WILLARD JT TEN | 4374 TALIAFERRO LA | | | | GLOUCESTER VA | 23061 | |
| SARAH ANNE BARTON | | 5821 CALLOWHILL STREET | | | | PITTSBURGH PA | 15206 | |
| SARAH ANNE PATTERSON | | 9198 SHERIDAN | | | | NEW LOTHROP MI | 48460-9503 | |
| SARAH ARKY | | 194 SMITH ST | | | | FREEPORT NY | 11520-4331 | |
| SARAH ASHMUN BALL | | 480 PARK AVE 10-G | | | | NEW YORK NY | 10022-1613 | |
| SARAH B ESTERLY | ATTN SARAH B DEVANY | 4044 LOS ARABIS DR | | | | LAFAYETTE CA | 94549-2740 | |
| SARAH B ETHRIDGE | | 2809 MEADOWVIEW | | | | ARLINGTON TX | 76016-1430 | |
| SARAH B EVERY | | 21 LEXINGTON AVE | | | | ROCHELLE PARK NJ | 07662-4310 | |
| SARAH B HULL | | 705 WOODED CREEK LANE | | | | MCKINNEY TX | 75071 | |
| SARAH B LYNCH | | 10 NORTH GATEWAY | | | | WINCHESTER MA | 01890-3941 | |
| SARAH B TAYLOR & | LINDA L TAYLOR JT TEN | 6140 W THOMPSON RD | | | | INDPLS IN | 46221-3823 | |
| SARAH B WELLING | | 103 MAPLEWOOD DRIVE | | | | VERNON HILLS IL | 60061 | |
| SARAH B ZUSMAN | TR | SARAH BELLE ZUSMAN LIVING TRUST | 11/4/1994 | 3333 W COAST HWY STE 500 | | NEWPORT BEACH CA | 92663-4043 | |
| SARAH BARBEE SCOTT | | 2916 TANGLEY | | | | HOUSTON TX | 77005-2364 | |
| SARAH BELLE LEE | | BOX 22 | | | | STOCKBRIDGE GA | 30281-0022 | |
| SARAH BERGH BROOKS | | 7 GROVE ST | | | | WINCHESTER MA | 01890-3816 | |
| SARAH BLOM | C/O SARAH KARAUSE | 1 N STATE ST | | | | VINELAND NJ | 08360-3909 | |
| SARAH BROWN FLIPPIN & | DAVID ADAMS FLIPPIN JT TEN | 5714 WRENWOOD DR | | | | GREENSBORO NC | 27455-9212 | |
| SARAH BRUNDAGE UPSHAW & | D REX UPSHAW JT TEN | 5010 SOUTHVIEW DR | | | | ANDERSON IN | 46013-4854 | |
| SARAH BURRIS | | 233 BIELBY ROAD | | | | LAWRENCEBURG IN | 47025-1150 | |
| SARAH C HANNA | | 8063 WASHINGTON PARK DR | | | | CENTERVILLE OH | 45459-3652 | |
| SARAH C LAWTON | CUST | ELIZABETH BELLE LAWTON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JER | 286 SPRINGDA | YARDLEY PA | 19067-3421 | |
| SARAH C LAWTON | TR ELIZABETH BELLE LAWTON U/A | | 6/6/1961 | 286 SPRINGDALE TERRACE EAST | | YARDLEY PA | 19067-3421 | |
| SARAH C MAREK | | 106 BUENA VISTA AV | | | | SANTA CRUZ CA | 95062-3626 | |
| SARAH C OSBORN | | 322 SE WILLOW WY | | | | LEES SUMMIT MO | 64063-2928 | |
| SARAH C SORRELL | | 120 OLIVE RD | | | | DAYTON OH | 45427-2051 | |
| SARAH C SPOHN | TR UA 10/12/01 SARAH C SPOHN TRUS | 5742 WEBSTER ST | | | | DOWNERS GROVE IL | 60516-1308 | |
| SARAH CARTER CRAWFORD | | 107 MAPLE DR | | | | FAIRBANKS AK | 99709-2956 | |
| SARAH CARTMELL & | JOHN CARTMELL JT TEN | 395 BEREA ST | | | | BEREA OH | 44017 | |
| SARAH CECELIA DUVAL | | 7447 DARVA GLEN | | | | MECHANICSVILLE VA | 23111-2256 | |
| SARAH CHAMBERS JORDAN | | 4409 WINDSOR PKWY | | | | DALLAS TX | 75205-1648 | |
| SARAH CIECURA | | 19676 SYRACUSE | | | | DETROIT MI | 48234-2557 | |
| SARAH CLAUSEN | | 11629 COUNTY ROAD 27 1 | | | | DOLORES CO | 81323 | |
| SARAH CLEMENTS | | 139 S EIGHTH | | | | WEST HELENA AR | 72390-3101 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH COFFEY | | 7017 ROTHERWOOD DR | | | | KNOXVILLE TN | 37919 | |
| SARAH COHAN | CUST LUCY COHAN UTMA OH | 1106 W FOREST RD | | | | CLEVELAND OH | 44107-1041 | |
| SARAH COHEN | | 122 ORCHARD ST | | | | PLAINVIEW NY | 11803-4719 | |
| SARAH COPLEY | | 2662 ASH AVE | | | | LOUISVILLE KY | 40245-5002 | |
| SARAH CRAWFORD CHAMBERS | | 946 COLLEGE AVE | | | | ADRIAN MI | 49221-2514 | |
| SARAH CULBRETH MASSEY ARMSTRONG | | 310 EDEN TERRACE | | | | ARCHDALE NC | 27263 | |
| SARAH CULLEN | | 5 HOPETON LN | | | | VILLANOVA PA | 19085-1113 | |
| SARAH D BROWNING | | 556 ASHTON MANOR DR | | | | LOGANVILLE GA | 30052-5389 | |
| SARAH D BUCK & | DENNIS R BUCK JT TEN | 8451 ANDERSON CT | | | | MECHANICSVILLE VA | 23116-3102 | |
| SARAH D MALLETT | | BOX 182 | | | | ETOWAH NC | 28729-0182 | |
| SARAH D MALONE | | 4617 CHALK CT | | | | GRAND PRAIRIE TX | 75052-1714 | |
| SARAH D SMART & | LAURA D SMART JT TEN | 7 DERBY DR | | | | FREDERICKSBRG VA | 22405-3315 | |
| SARAH DAVIDSON BRODIE | | 549 COUNTY LINE ROAD | | | | RADNOR PA | 19087-3718 | |
| SARAH E ASHE | | 926 CLAYTON STREET | | | | NEW CASTLE DE | 19720-6024 | |
| SARAH E ATHERTON | ATTN SARAH E BANKS | 1754 17 MILE RD | | | | REMUS MI | 49340-9566 | |
| SARAH E BIENIAS | | 111 COBURN AVE UNIT 205 | | | | NASHUA NH | 03063-2807 | |
| SARAH E BRAYMAN | | 10 MCKEEN STREET | | | | BRUNSWICK ME | 04011 | |
| SARAH E CARTER | | BOX 552 | | | | COLUMBUS IN | 47202-0552 | |
| SARAH E DOUGLAS | | BOX 5 | | | | ALDIE VA | 20105-0005 | |
| SARAH E FRANKLIN | | 3313 ST AMBROSE AVENUE | | | | BALTIMORE MD | 21215-6310 | |
| SARAH E HADDLE | | 10508 DOVE CHASE CIR | | | | LOUISVILLE KY | 40299-4678 | |
| SARAH E HAMILTON | | 900 CHAPMAN ST | | | | IONIA MI | 48846-1018 | |
| SARAH E HANNAH | | 250 PANTOPS MTN ROAD | APT 304 | | | CHARLOTTESVILLE VA | 22911-8683 | |
| SARAH E HARDIMAN | | ROUTE 1 BOX 240 | | | | BUCKINGHAM VA | 23921-9705 | |
| SARAH E HART | | 31 BOSTON ROAD | | | | NEPTUNE CITY NJ | 07753-6703 | |
| SARAH E HERZOG | | 3771 ROLLING HILLS RD | | | | ORION MI | 48359-1486 | |
| SARAH E HINSHAW | | 6655 S 600 W | | | | PENDLETON IN | 46064-9043 | |
| SARAH E HUDSON | CUST GRIFFIN W HUDSON | UTMA NE | 16209 DOUGLAS ST | | | OMAHA NE | 68118-2098 | |
| SARAH E HUDSON | CUST ZOE E HUDSON | UTMA NE | 16209 DOUGLAS ST | | | OMAHA NE | 68118-2098 | |
| SARAH E HUGGINS | | 3320 CEDAR GROVE RD | | | | RICHMOND VA | 23235-1846 | |
| SARAH E HUNT & | ROBERT L HUNT JT TEN | 1506 BENNINGTON DRIVE | | | | MISHAWAKA IN | 46544 | |
| SARAH E JORSTAD | | 2805 SUMMIT ST | | | | SIOUX CITY IA | 51104-3742 | |
| SARAH E MARSH | | BOX 212 | | | | GEORGETOWN DE | 19947-0212 | |
| SARAH E MULLIN | | 543 TENNYSON | | | | ROCHESTER HILLS MI | 48307-4247 | |
| SARAH E QUINTERN | | 76 N MAIN ST | | | | LYNDONVILLE NY | 14098-9672 | |
| SARAH E SHARP | | PO BOX 344 | | | | BENTON PA | 17814-0344 | |
| SARAH E STARR | | 16530 NE 41ST STREET | | | | REDMOND WA | 98052 | |
| SARAH E SULLIVAN | | 474 GALWAY DRIVE | | | | BETHEL PARK PA | 15102-2306 | |
| SARAH E WILSON | | 4802 JOSEPH CT | | | | NORTH RIDGEVILLE OH | 44039 | |
| SARAH ELIZABETH BENSON | | 16885 ABBY CIR | | | | NORTHVILLE MI | 48167-4303 | |
| SARAH ELIZABETH GUILL | | 2208 WYOMING | | | | BAYTOWN TX | 77520-6633 | |
| SARAH ELIZABETH HUDSON & | STEVE HUDSON JT TEN | 16209 DOUGLAS ST | | | | OMAHA NE | 68118 | |
| SARAH ELIZABETH KAINES | | 11495 ORCHARDVIEW DR | | | | FENTON MI | 48430-2543 | |
| SARAH ELLEN MINISH BEAUCHAMP | | BOX 8 | | | | COMMERCE GA | 30529-0001 | |
| SARAH ELLEN TODD | ATTN SARAH NACE | 10990 CENTENNIAL ROAD | | | | DISPUTAUTA VA | 23842 | |
| SARAH EPIFANIO | | 46358 IMPERIAL LANE | | | | MACOMB TWP MI | 48044-3922 | |
| SARAH EVANS | | 1829 SPRINGFIELD ST | | | | FLINT MI | 48503-4579 | |
| SARAH F BOHLEN & | PAUL BOHLEN JT TEN | 1521 ELDORADO DRIVE | | | | LAWRENCE KS | 66047-1611 | |
| SARAH F CARTER | | 9 DORRANCE ST | | | | WINDSOR VT | 05089-1609 | |
| SARAH F CARTER | | 1328 WEST HOME AVENUE | | | | FLINT MI | 48505-2533 | |
| SARAH F CLEMONS | | 10523 LONDON LN | | | | APISON TN | 37302-7537 | |
| SARAH F CRISP | | 1717 S WALNUT ST | | | | MUNCIE IN | 47302-3270 | |
| SARAH F HARDESTY | | 395 E EDWARDSVILLE RD | APT 113 | | | WOOD RIVER IL | 62095-1652 | |
| SARAH F JENKINS | | 702 MARSHALL AVE | | | | SANDUSKY OH | 44871 | |
| SARAH F JOHNSON | | 106 HARWOOD DR | | | | YORKTOWN VA | 23692-3235 | |
| SARAH F JOHNSON GUARDIAN OF | TAQUISHA L WILSON | ROUTE 1 BOX 216 | | | | STONEY CREEK VA | 23882 | |
| SARAH F NETTLEMAN | | 103 OAKWOOD DR | | | | COLDWATER MI | 49036 | |
| SARAH F OGBIN | | 22 W 22ND ST | | | | BAYONNE NJ | 07002 | |
| SARAH F PERKINS | | 307 OAK GROVE DR | | | | GRENADA MS | 38901-5519 | |
| SARAH F REID | | 2408 GREYSON CT | | | | HELENA MT | 59601-5626 | |
| SARAH F SCHILLACI | | 92 MOONLAWN RD | | | | TROY NY | 12180 | |
| SARAH F SPICER-STAVELY | | 863 ROSS BRANCH RD | | | | ERIN TN | 37061-6673 | |
| SARAH FEINGOLD | | 1418 E 101ST ST 2ND FLOOR | | | | BROOKLYN NY | 11236-5508 | |
| SARAH FEUEREISEN | | 12920 ROSEMARY | | | | OAK PARK MI | 48237-2133 | |
| SARAH FISHER GILES & | JOE GILES JT TEN | 18105 PARKSIDE | | | | DETROIT MI | 48221-2792 | |
| SARAH FITZPATRICK | | 1836 EMORY DR | | | | CLEARWATER FL | 33765-1413 | |
| SARAH FLEMING | | 22 SANCREST DRIVE | | | | SCARBOROUGH ON  M1P 4A5 | | CANADA |
| SARAH G FENNER | | BOX 414 | | | | DEMEREST GA | 30535-0414 | |
| SARAH GALLAGHER | | 3512 OXFORD AVE-2G | | | | BRONX NY | 10463-1722 | |
| SARAH GANNETT | | 2356 PLAYERS POND LN | | | | RESTON VA | 20191-5858 | |
| SARAH GERTRUDE SAWYER | | 220 CLARIDON RD | | | | CHARDON OH | 44024-1409 | |
| SARAH GILMORE | | 168 JACKSON RD | | | | HIGGANUM CT | 06441 | |
| SARAH GOLDMINTZ | | 5 DELIA COURT | | | | DOWNSVIEW ON  M3H 3G7 | | CANADA |
| SARAH GREGERSON | | 2702 N LEHMANN CT 2N-N | | | | CHICAGO IL | 60614-1766 | |
| SARAH H BROWN & | RICHARD L BROWN TEN ENT | 122 LAKE SEARS DR | | | | WINTER HAVEN FL | 33880 | |
| SARAH H CAIN | | 5088 FOX FOREST CR RT 2 | | | | LILBURN GA | 30047-5519 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH H MARTINI | | 313 FRANCISCO ST | | | | HENDERSON NV | 89014-7533 | |
| SARAH H MURPHY | | BOX 562 | | | | FAYETTEVILLE GA | 30214-0562 | |
| SARAH H RUBUSH | | 362 ALLISON AVE SW | | | | ROANOKE VA | 24016-4604 | |
| SARAH H WHITESIDE | | 19207 PALMER ST | | | | MELVINDALE MI | 48122-1836 | |
| SARAH H WOLFBERG & | TOBY WOLFBERG | TR UA 01/16/93 SARAH H WOLFBERG | LIVING | | TRUST | 3526 ORIOLE DRI | HUNTINGDON VALLEY PA | 19006 | |
| SARAH HAIGLER & | CRYSTAL A HAIGLER JT TEN | RTE 1 BOX 17 | | | | SOCORRO NM | 87801 | |
| SARAH HAMILTON ATWATER | ATTN SARAH ATWATER MAYER | 114 RIVER ROAD | | | | SCARBOROUGH NY | 10510-2412 | |
| SARAH HANNAH HAY | | 515 STATE ST 3A | | | | MADISON WI | 53703-1067 | |
| SARAH HARDAWAY | | 18069 MITCHELL | | | | DETROIT MI | 48234-1549 | |
| SARAH HELMS HYATT | | BOX 265 | | | | PERRYVILLE AR | 72126-0265 | |
| SARAH HORVITZ | CUST | JAMES M HORVITZ UGMA MA | 27 GLEN ST SUITE 13 | | | STOUGHTON MA | 02072 | |
| SARAH I RUBRIGHT | PO BOX 9 | 620 WESTWOOD LANE | | | | FRACKVILLE PA | 17931-0009 | |
| SARAH INGRAM-EISER | | 4605 HOLMES | | | | KANSAS CITY MO | 64110-1526 | |
| SARAH J ANDERSON | | BOX 1731 | | | | MILLEDGEVILLE GA | 31061-1731 | |
| SARAH J BECKLEY | TR | THE DONALD F BECKLEY | TRUST UA 09/27/85 | 11 BRIDLE LN | | ST LOUIS MO | 63131-3309 | |
| SARAH J BENKEN | | 14343 ADDISON ST | APT 210 | | | SHERMAN OAKS CA | 91423-1810 | |
| SARAH J GLIDDEN DE MINK | TR UA 09/01/98 | SARAH G DE MINK TRUST | 4904 SEELY AVE | | | DOWNERS GROVE IL | 60515 | |
| SARAH J LIGGETT | ATT RUTH P KIGER | 1106 BLACKSHIRE ROAD | | | | WILMINGTON DE | 19805-2615 | |
| SARAH J MILLER | | 625 ROYCROFT BL | | | | BUFFALO NY | 14225-1066 | |
| SARAH J PATTERSON | | 848 ECHO LN | | | | KOKOMO IN | 46902-2601 | |
| SARAH J ROBBINS | | PO BOX 1281 | | | | KOKOMO IN | 46903-1281 | |
| SARAH J SHEARER | | 561 1 ST AVE | | | | PONTIAC MI | 48340 | |
| SARAH J SPIDEL | | 5670 IRISH RD | | | | VERMONTVILLE MI | 49096-8705 | |
| SARAH J STACK | | 1557 IRIS GLEN DR | | | | TWINSBURG OH | 44087-1095 | |
| SARAH J STEINERT | | 308 PARK ST | | | | BELGIUMLE WI | 53004-9431 | |
| SARAH J SZCZERBA | | 30 1/2 POPLAR ST | | | | JOHNSON CITY NY | 13790-1042 | |
| SARAH J WAGNER | | 406 E SOUTH ST | | | | HASTINGS MI | 49058-2331 | |
| SARAH J WHITESELL | | 11065 HWY 35 N | | | | FOREST MS | 39074-8501 | |
| SARAH J WORLEY | | 306 BLOUNT STREET | | | | CLINTON NC | 28328-2802 | |
| SARAH J ZOLLER | | 26 DIAMOND ST | | | | LITTLE FALLS NY | 13365-1208 | |
| SARAH JACKSON | | 233 EVENING SIDE DR | | | | CHATTANOOGA TN | 37404-5010 | |
| SARAH JADENE HAMMER | | 15 BRADLEY DRIVE | | | | HOPEWELL JUNCTION NY | 12533-5817 | |
| SARAH JANE BLISS | TR SARAH JANE BLISS TRUST UA | | 12/18/2002 | 2913 W ADAMS | | ST CHARLES MO | 63301 | |
| SARAH JANE COOLER | CUST CHRISTINE SAMANTHA COOLER | UTMA AZ | 2503 STRAFFORD LN | | | BEAUFORT SC | 29902-5978 | |
| SARAH JANE CROWLEY | CUST BRIAN CROWLEY UGMA NY | BOX 254 | 897 LONGHILL ROAD | | | SCARBOROUGH NY | 10510-0754 | |
| SARAH JANE CROWLEY | CUST JOHN CROWLEY UGMA NY | P O BOX X254 | 897 LONGHILL ROAD | | | SCARBOROUGH NY | 10510 | |
| SARAH JANE ERWIN | | 23740 70 10 ROAD | | | | MONTTROSE CO | 81401 | |
| SARAH JANE HAM | CUST LYDIA M HAM | UGMA VT | BOX 56 | | | SHEFFIELD VT | 05866-0056 | |
| SARAH JANE JAEHN | | 1483 MAHOGANY LANE | | | | PALM HARBOR FL | 34683 | |
| SARAH JANE KATCHKA | | 10455 HAMPSHIRE CT | | | | CYPRESS CA | 90630-4604 | |
| SARAH JANE MARSHALL | | ROUTE 4 BOX 85 | | | | KEYSER WV | 26726-9406 | |
| SARAH JANE REID | | PO BOX 1878 | | | | SYLVA NC | 28779-1878 | |
| SARAH JANE ROSS & | THEODORE WEINBERGER JT TEN | BOX 414 | | | | GIVAT ZEEV 90917 | | ISRAEL |
| SARAH JANE STEPPING & | KURT CARL STEPPING JT TEN | 6926 N STALWORTH DRIVE | APT 221 | | | PEORIA IL | 61615-8205 | |
| SARAH JANE STEPPING & | SUSAN KAY DAWSON JT TEN | 6926 N STALLWORTH DR | APT 221 | | | PEORIA IL | 61615-8205 | |
| SARAH JANE STROMAYER | TR | UW LAURETTA H KAUFMANN | 7804 ELBA RD | | | ALEXANDRIA VA | 22306-2558 | |
| SARAH JANE STROMAYER | | 7804 ELBA ROAD | | | | ALEXANDRIA VA | 22306-2558 | |
| SARAH JANE TAYLOR | ATTN SARAH J T CASSIE | 28 COCASSET STREET | | | | FOXBORO MA | 02035-2922 | |
| SARAH JANE TIEBER | | 11846 KNOB HILL DR | | | | BRIGHTON MI | 48114-9220 | |
| SARAH JARRETT | | 511 ATWATER ST | | | | SAGINAW MI | 48601-2507 | |
| SARAH JOANN POE | | 67000 COUNTRY CLUB ROAD | | | | ST CLAIRSVILLE OH | 43950-9403 | |
| SARAH JOANNA BLACK | | 3702 AUTUMN LANE | | | | BAYTOWN TX | 77521-2707 | |
| SARAH JODY | | 444 EAST 86 ST APT 22B | | | | NEW YORK NY | 10028-6464 | |
| SARAH JORDAN FRAVERT & | STEPHANI K GLASFORD TR | UA 08/27/91 | DORIS E JORDAN IRREVOCABLE | 203 SAGE RD | | LOUISVILLE KY | 40207-3439 | |
| SARAH JOYCE FILIATREAU | | 1012 DEMERIUS ST | | | | DURHAM NC | 27701 | |
| SARAH K ACTON & | WINFORD V ACTON JT TEN | 13470 N CEDAR GROVE CT | | | | CAMBY IN | 46113-8714 | |
| SARAH K ANDERSON | | 8100 CONNECTICUT AVENUE | APT 508 | | | CHEVY CHASE MD | 20815 | |
| SARAH K DEMAR | APT EC-802 | 1001 CITY AVE | | | | WYNNEWOOD PA | 19096-3913 | |
| SARAH K EFREMOFF | | 3705 CROYDON DR NW | | | | CANTON OH | 44718-3227 | |
| SARAH K HOYT | | 3120 SW 100TH ST | | | | OKLAHOMA CITY OK | 73159-7052 | |
| SARAH K MAXCY | CUST JOHN L | MAXCY JR UGMA TN | 4500 BEACON DR | | | NASHVILLE TN | 37215-4004 | |
| SARAH K MAXCY | CUST PRESTON M | MAXCY UTMA TN | 4500 BEACON DR | | | NASHVILLE TN | 37215-4004 | |
| SARAH K MAXCY | CUST SARAH E | MAXCY UGMA TN | 4500 BEACON DR | | | NASHVILLE TN | 37215-4004 | |
| SARAH K MONTS | ATTN SARAH M KEETON | 1660 FARR RD | | | | EDWARDS MS | 39066-9193 | |
| SARAH K SMITH | | 200 MILLVIEW DR | | | | PITTSBURGH PA | 15238-1642 | |
| SARAH K SPOTO | | 8 LATHROP AVE | | | | LEROY NY | 14482-1106 | |
| SARAH KATHRYN GRABOWSKI | | 32210 RUEHEL | | | | WARREN MI | 48093-8112 | |
| SARAH KEARNEY | | 49 HAMPTON CIR | | | | MECHANICVILLE NY | 12118-3443 | |
| SARAH KENDALL DUNN | | 384 MILL CREEK RD | | | | WETUMPKA AL | 36093-2446 | |
| SARAH KILLAN MONDANO | | 645 ACACIA RD | | | | VERO BEACH FL | 32963-1753 | |
| SARAH KING | | 10845 BORGMAN | | | | BELLEVILLE MI | 48111-5205 | |
| SARAH KNIGHT DAYTON | | 37121 MERIDIAN AVE | | | | DADE CITY FL | 33525-3621 | |
| SARAH KOLLING | | 6 GINGER LEA | | | | GLEN CARBON IL | 62034-3405 | |
| SARAH KOONS | | 203 KINGSLEY AVE | | | | DANVILLE PA | 17821-8541 | |
| SARAH KUSCHEL & | JOHN C DALEIDEN JT TEN | 18836 PORTERFIELD WAY | | | | GERMANTOWN MD | 20874-1878 | |
| SARAH L DUNCAN COMMISSIONER | EST NORMAN D DUNCAN | 665 YOUNGSTOWN-KINGSVILLE RD | | | | VIENNA OH | 44473 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SARAH L BAUMGARTNER | | 4312 MENDENHALL BOULEVARD | | | | JUNEAU AK | 99801-8920 | |
| SARAH L BECK | | 5054 KINGSFIELD DR | | | | W BLOOMFIELD MI | 48322-2032 | |
| SARAH L BROOKS | ATTN SARAH BROOKS LINDAHL | BOX 26 | | | | CRYSTAL BAY MN | 55323-0026 | |
| SARAH L DOUGLASS | | BOX 5 | | | | ALDIE VA | 20105-0005 | |
| SARAH L JONES | | 1600 FRANKE DR 205 | | | | MOUNT PLEASANT SC | 29464-3983 | |
| SARAH L LIVOTI | | 50 WOODLAND DR | | | | BRIDGETON NJ | 08302-2551 | |
| SARAH L MANFRED | | 11 RANDALL CT | | | | MASSENA NY | 13662-2407 | |
| SARAH L MCGRAW | | 8321 SPANISH FIR LN | | | | INDIANAPOLIS IN | 46227-2739 | |
| SARAH L MORGAN | | 10112 OAK PARK DR | | | | MIDWEST CITY OK | 73130-3604 | |
| SARAH L ODEN | | 1302 JONATHON CT H | | | | ANDERSON IN | 46013-5582 | |
| SARAH L PETERS | | 1543 DENNISTON AVE | | | | PITTSBURGH PA | 15217-1449 | |
| SARAH L PRICE | | 118 COTTAGE ST | | | | LOCKPORT NY | 14094-4304 | |
| SARAH L REED | | 10793 N SMOKEY ROW RD | | | | MOORESVILLE IN | 46158 | |
| SARAH L ROGERS | | 740 MARSHALL DR | | | | ERIE PA | 16505-3618 | |
| SARAH L SAHLEN | | 31261 PICKWICK LANE | | | | BEVERLY HILLS MI | 48025 | |
| SARAH L SIMMONS | | 1211 RAMBLEWOOD ROAD | | | | BALTIMORE MD | 21239-2638 | |
| SARAH L SMILEY | | 3394 PIMLICO PKWY | | | | LEXINGTON KY | 40517-2841 | |
| SARAH L SMITH | | 13302 108TH AVE COURT E | | | | PUYALLUP WA | 98374 | |
| SARAH L SMITH | | 47279 HARBOUR POINTE CT | | | | BELLEVILLE MI | 48111-1027 | |
| SARAH L TALLEY | | 59 ISABELLA ST 607 | | | | TORONTO ON  M4Y 1M9 | | CANADA |
| SARAH L TARRY | | 375 URBAN ST | | | | BUFFALO NY | 14211-1508 | |
| SARAH L THOMPSON | | PO BOX 130 | | | | ROCK HALL MD | 21661-0130 | |
| SARAH L TOWNSEND | | 148-45 87TH ROAD | | | | JAMAICA NY | 11435-3113 | |
| SARAH L VALDRY | | 940 PROVINCE LN | | | | MANSFIELD OH | 44906-2913 | |
| SARAH LABRAMA THOMAS | | 267 ANDERSON STREET | | | | SAN FRANCISCO CA | 94110 | |
| SARAH LEE CALI | | 5429 GUADELOUPE WAY | | | | NAPLES FL | 34119 | |
| SARAH LEE ODEN | CUST HAYLEY LEE ODEN | UTMA IN | 1501 MARTIN DR | | | ANDERSON IN | 46012-4158 | |
| SARAH LEE ODEN | CUST LINDSEY LEE ODEN | UTMA IN | 1302 JONATHON CT H | | | ANDERSON IN | 46013-5582 | |
| SARAH LEE SHERER & | MARGARET R SHERER JT TEN | 382 SELL LN | | | | RICHLAND WA | 99352-7202 | |
| SARAH LOU HUGHES | CUST DONALD | LAWRENCE HUGHES UGMA IN | 1511 PAR CSWY | | | ALLENTOWN PA | 18106-9631 | |
| SARAH LUPO BROWN & | JON ARVID BROWN JT TEN | 153 FIELDSTONE ESTATES RD | | | | YORK ME | 03909-5823 | |
| SARAH LYNN LOGAN | CUST PAYTON NICOLE LOGAN | UTMA GA | 2617 GRETCHEN CT | | | BRENTWOOD TN | 37027-3718 | |
| SARAH M ACKERMAN | CUST MICHAEL G ACKERMAN UGMA M | 31792 GILBERT | | | | WARREN MI | 48093-1741 | |
| SARAH M BASHIR | | 1916 S AVERILL | | | | FLINT MI | 48503-4404 | |
| SARAH M BOLSTER | | 55 GOVERNORS LN | | | | PRINCETON NJ | 08540-3671 | |
| SARAH M BOWEN | | 843 HEMLOCK | | | | SLEEPY HOLLOW IL | 60118-2607 | |
| SARAH M BUMBAUGH | | 16 W EDINBURGH ROAD | | | | OCEAN CITY NJ | 08226-4618 | |
| SARAH M CECONI | | 25 ALLAPARTUS RD | | | | OSSINING NY | 10562-1623 | |
| SARAH M CHRISTENSEN | | 16 WHITE BIRCH CIRCLE | | | | ROCHESTER NY | 14624-3922 | |
| SARAH M ELAHEE | CUST ACF | DARIUS L ELAHEE UNDER THE OH | TRAN MIN ACT | 3965 SOMMERLED TRAIL | | ATLANTA GA | 30349 | |
| SARAH M ELAHEE | CUST JUSTIN T TOLBERT UTMA OH | 2001 EAGLE WAY | | | | FAIRFIELD CA | 94533 | |
| SARAH M ELMY | | 14801 HUMMELL ROAD APT 109 | | | | BROOKPARK OH | 44142-2049 | |
| SARAH M HANCOCK | | 16 GLENWOOD RD | | | | DILLSBURG PA | 17019-9464 | |
| SARAH M HODGKINS | | BOX 311 | | | | DAYTON OH | 45449-0311 | |
| SARAH M JOHNSON | | 509 LOWER SPRINGBORO RD | | | | SPRINGBORO OH | 45066 | |
| SARAH M JONES | | 952 W SEYBERT ST | | | | PENDLETON IN | 46064-9163 | |
| SARAH M LAMBERSON | | 1313 MARVIN AVE | | | | PORT ST JOE FL | 32456-2061 | |
| SARAH M MORGANTI | | 68 OSPREY CIR | | | | OKATIE SC | 29909-4229 | |
| SARAH M PARSONS | | 35101 PARKVIEW LN | | | | BARNESVILLE OH | 43713-9631 | |
| SARAH M PORTER | TR | ROBERT S OLSEN INTER-VIVOS | TRUST UA 05/25/90 | 400 WEST 49TH TERRACE | | KANSAS CITY MO | 64112-2407 | |
| SARAH M RANDAZZO & | SARAH ALICE DUGGAN JT TEN | 285 DEWEY CIRCLE | | | | BILOXI MS | 39531-4363 | |
| SARAH M RUSHLOW | | 1244 S BELSAY RD | | | | BURTON MI | 48509-1918 | |
| SARAH M SCHOLL | | 412 N 1ST ST | PO BOX 1012 | | | BISMARCK ND | 58501 | |
| SARAH M SUTTER | | 803 KENSINGTON WAY | | | | MOUNT KISCO NY | 10549-2536 | |
| SARAH M THOM | | 701 W BOGART RD | | | | SANDUSKY OH | 44870-5855 | |
| SARAH M VANBODEN | | 181 SEARLWYN RD | | | | SYRACUSE NY | 13205-3126 | |
| SARAH M WALLACE | | 39-15 56 ST WOODSIDE | | | | WOODSIDE NY | 11377 | |
| SARAH M WITT | | R D 4 BOX 178 ELM GROVE | | | | WHEELING WV | 26003-9331 | |
| SARAH M WOOD | | 5513 HWY 332 | | | | HOSCHTON GA | 30548 | |
| SARAH N YOUELL | | 202 WOODLAND AVE | | | | LYNCHBURG VA | 24503-4436 | |
| SARAH MAHAFFY | | 2095 W TORCH LAKE DR | | | | KEWADIN MI | 49648-9065 | |
| SARAH MARGARET CARPENTER | | 1101 HILL TOP RD | | | | CHARLOTTESVILLE VA | 22903-1220 | |
| SARAH MARGARET FAUERBACH | | 236 WINE ST | | | | CHARLOTTESVILLE VA | 22902-4633 | |
| SARAH MARGARET SLOAN | | 1404 LASALLE ST | | | | CHARLOTTE NC | 28216-4739 | |
| SARAH MARRIOTT CLARK | | 817 CHETWORTH PL | | | | ALEXANDRIA VA | 22314-1212 | |
| SARAH MARY WESKE | | 1005 FLINT RD | | | | STOUGHTON WI | 53589-3925 | |
| SARAH MAURER | | 1551 LAKE COOK RD | | | | DEERFIELD IL | 60015-5651 | |
| SARAH MAXINE COX | | 334 S CHERRY ST 327 | | | | WESTFIELD IN | 46074-8506 | |
| SARAH MCLERAN OCONOR TOD | CAROLYN STEWART OCONOR | 249 SCHOOL ST | | | | ACTON MA | 01720-5316 | |
| SARAH MEISELS | | 1110 N WHEATON AVE | | | | WHEATON IL | 60187-3506 | |
| SARAH MENIN | | 3612 LAFAYETTE ST | | | | SIOUX CITY IA | 51104-1738 | |
| SARAH MOHR | | 1501 STEVENSON RD | | | | HEWLETT NY | 11557-1715 | |
| SARAH MORELL | | 495 W LINCOLN | | | | MADISON HGHTS MI | 48071-3902 | |
| SARAH N DARLEY | | PO BOX 231 | | | | ACKERMAN MS | 39735-0231 | |
| SARAH N EMMEL | | 5 STRATFORD PARK | | | | BLOOMFIELD CT | 06002-2143 | |
| SARAH N GRIFFIN | PO BOX 237 | 1009 S BAYVIEW RD | | | | POWELLS POINT NC | 27966 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SARAH NACHSIN | TR U/A | DTD 12/14/93 SARAH S NACHSIN | REVOCABLE TRUST | 1013 FLORENCE AVE | | EVANSTON IL | 60202-1150 | |
| SARAH NANCY HIRSCH | | 674 MEADOW LANE | | | | TROY OH | 45373-2267 | |
| SARAH O ARLENE HARTLEY | | BOX 373 | | | | TENNILLE GA | 31089-0373 | |
| SARAH O WEIL | | 1812 LENAPE | UNIONVILLE RD | | | WESTCHESTER PA | 19382-6918 | |
| SARAH OAKLEY WEST | | 1044 COLLEGE ST | | | | MILAN TN | 38358-3002 | |
| SARAH P BRATTON | | 11535 RALSTON | | | | CARMEL IN | 46032-3445 | |
| SARAH P GREENBERG & | HARRIET J AGUIAR JT TEN | 5813 CYNTHIA DR | | | | METAIRIE LA | 70003-3835 | |
| SARAH P HUFFMAN | | 2983 LANGE RD | | | | HARPER TX | 78631 | |
| SARAH P JACOBS | | 65 COLEBROOKE ROW | | | | LONDON N1 8AB | | UNITED KIN |
| SARAH P MERCK & | LARRY S MERCK JT TEN | 2805 HUNTINGTON RD | | | | CHARLOTTESVLE VA | 22901 | |
| SARAH P WILLIAMS | | 4741 ROBBINS ST | | | | SAN DIEGO CA | 92122-3036 | |
| SARAH PASSELL ALPERT | | 3950 REXFORD RD | | | | DAYTON OH | 45430-1147 | |
| SARAH PRATT QUINN | CUST ASHLEY ERIN QUINN UTMA CA | 1548 VINE ST | | | | EL CENTRO CA | 92243-3741 | |
| SARAH QUESENBERRY | | 3751 ORCHARD ST | | | | MOGADORE OH | 44260 | |
| SARAH R ATCHLEY | | BOX 1511 | | | | PITTSFIELD MA | 01202-1511 | |
| SARAH R BEELER | | 2446 S FENTON RD | | | | HOLLY MI | 48442 | |
| SARAH R DUCLOS | | 16714 ERMANITA AVE | | | | TORRANCE CA | 90504-1720 | |
| SARAH R HEIGHTON | CUST KELLEY G HEIGHTON UGMA NH | EASTERN AVE | | | | AMHERST NH | 03031 | |
| SARAH R NEAL | | 2625 83RD ST | APT 310 | | | DARIEN IL | 60561 | |
| SARAH R PONTIUS & | DEREK J PONTIUS JT TEN | 2067 JACLYN DR | | | | HUDSONVILLE MI | 49426 | |
| SARAH R RUSSO | | 11 MARILYN ST | | | | HOLLISTON MA | 01746-2033 | |
| SARAH R SMITH | | 555 JOHNS AVENUE | | | | MANSFIELD OH | 44903-1153 | |
| SARAH R STEFFAN | | 708 ALBANY ST | | | | BRUNSWICK GA | 31520-8059 | |
| SARAH R TAUCHERT RUSHING | | 1376 BEE JAY DR | | | | YORK PA | 17404-8522 | |
| SARAH R WEINGARTZ | TR | WEINGARTZ FAMILY | REVOCABLE TRUST UA 02/10/94 | 5821 ATTICA ROAD | | ATTICA MI | 48412-9775 | |
| SARAH R WEST | | 851 N EUDLID AVE | | | | DAYTON OH | 45407-1909 | |
| SARAH READ | | 4717 COURTLAND LN | | | | CARMICHAEL CA | 95608 | |
| SARAH REBECCA S SHIVES | | BOX 91 | | | | STILL RIVER MA | 01467-0091 | |
| SARAH RITTER HARRIS | | 9338 PARKGATE DRIVE | | | | GERMANTOWN TN | 38139 | |
| SARAH RUTH LAM | | BOX 421 | | | | STANARDSVILLE VA | 22973-0421 | |
| SARAH RUTH RONDO & | TIMOTHY ALAN RONDO JT TEN | BOX 300905 | | | | WATERFORD MI | 48330-0905 | |
| SARAH S AGENT & | JAMES J AGENT JT TEN | 2302 ARROWHEAD DR | | | | JONESBORO AR | 72401-6026 | |
| SARAH S BROOKMYER | | 2001 HARRISBURG PIKE | | | | LANCASTER PA | 17601 | |
| SARAH S GILLETTE & | PAUL C GILLETTE JT TEN | 1637 ANCHOR WAY | | | | AZLE TX | 76020-4900 | |
| SARAH S GRAY | | 8 WASHINGTON ST | | | | MARBLEHEAD MA | 01945-3530 | |
| SARAH S HIMMELFARB | TR SARAH S HIMMELFARB REVOCAB | TRUST | | 5/29/2002 | 1915 SUNRISE DR | ROCKVILLE MD | 20854 | |
| SARAH S STRAIN | | 3796 N HWY 341 | | | | ROSSVILLE GA | 30741-6236 | |
| SARAH S USHER & | SHERIDAN B USHER JR JT TEN | 55 CAROLINE STREET | | | | QUEENSBURY NY | 12804-4027 | |
| SARAH S WILLIAMS | | 225 E THORPE ROAD | | | | LAS CRUCES NM | 88005-5866 | |
| SARAH SALTER LEVY | | 20 TAMARACK ROAD | | | | WESTON MA | 02493-2248 | |
| SARAH SCHURR | | 87 TANGLEWOOD DRIVE | | | | GLEN ELLYN IL | 60137-7830 | |
| SARAH SCHWARTZ WEY | | 2601 JOHN BOONE CT | | | | MT PLEASANT SC | 29466-6721 | |
| SARAH SCHWINN | | 5473 FAIR VALLEY RD | | | | DAYTON OH | 45414 | |
| SARAH SHADE EHEART | | 3416 S EMERSON ST | | | | CHANDLER AZ | 85248-3820 | |
| SARAH SHEPHERD | | 1634 THRUSH TER | | | | SAINT LOUIS MO | 63144-1116 | |
| SARAH SMITH PASLEY | | 716 SUMMIT LAKE COURT | | | | KNOXVILLE TN | 37922 | |
| SARAH SNOWDEN PREWITT | | PO BOX 132177 | | | | JACKSON MS | 39236-3217 | |
| SARAH SNUGGS MCCONNELL | | 3455 MEINRAD | | | | WATERFORD MI | 48329-3534 | |
| SARAH SPECTOR AS | CUSTODIAN FOR ALVIN H | SPECTOR U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 105 PARKSIDE COURT | | BUFFALO NY | 14214-1049 | |
| SARAH SPIROS ALLEN | | 2575 DUSTY LN | | | | BOISE ID | 83704-5403 | |
| SARAH STOW WALLINGFORD | | BOX 766 | | | | FREDERRICK CO | 80530-0766 | |
| SARAH SUE LEFFLER | | 6854 BANTRY CIRCLE N W | | | | CANTON OH | 44718-1314 | |
| SARAH T STAIGER | | 10190 SHINON DRIVE | | | | RANCHO CUCAMONGA CA | 91737-4356 | |
| SARAH T STEFANCHIK | | 714 BRYN MAWR AVE | | | | WICKLIFFE OH | 44092 | |
| SARAH TAYLOR TEBELMAN | | 3508 ROBB AVE | | | | CINCINNATI OH | 45211-5312 | |
| SARAH TOD SMITH | | 125 EAST 72ND ST | | | | NEW YORK NY | 10021-4250 | |
| SARAH TWELLS CAUSEY | | 834 LOWER PAINT CREEK RD | GREENVILLE | | | GREENEVILLE TN | 37743 | |
| SARAH UMPHREY | | 15 SUNFLOWER CIR | | | | NEW BRAUNFELS TX | 78130-7749 | |
| SARAH V CORDES | | BOX 922 | | | | ARAB AL | 35016-0922 | |
| SARAH V PROCTOR | | 65 PINTAIL CT | | | | PAWLEYS ISL SC | 29585-7321 | |
| SARAH V ZANCHI | | 410 PLEASANT ST | | | | MARLBOROUGH MA | 01752-7223 | |
| SARAH VAN LEER | | 6301 FOUNDRY RD | | | | GUILDERLAND NY | 12084 | |
| SARAH VRUDNY | | 410 WILTSHIRE BLVD | | | | DAYTON OH | 45419-2638 | |
| SARAH W CHANDLER | | 196 WOODS RD NW | | | | ROME GA | 30165-6760 | |
| SARAH W FRANK & | ELAINE L DORAN & | KATHLEEN L KNEZEK JT TEN | 14916 DASHER | | | ALLEN PARK MI | 48101-2671 | |
| SARAH W GIBBS & | JIMMY A GIBBS JT TEN | 48 SOUTH POINT LAKE SERENE | | | | HATTIESBURG MS | 39402-9539 | |
| SARAH W HANDWERGER | | 1679 31ST ST NW | | | | WASHINGTON DC | 20007-2968 | |
| SARAH W SIGMON | | 19358 VIRGIL H GOODE HWY | | | | ROCKY MOUNT VA | 24151-6692 | |
| SARAH W ZUCKER | | 102 PRAIRIE HEIGHTS DR #214 | | | | VERONA WI | 53593 | |
| SARAH WEINSTEIN | | 95 OLD MILL RD | | | | GREAT NECK NY | 11023 | |
| SARAH WELCH | | 7660 NW 10TH STREET | | | | PLANTATION FL | 33322 | |
| SARAH WILCHER | | 1591 ZETUS RD NW | | | | BROOKHAVEN MS | 39601-9480 | |
| SARAH WOLFF HANDELMAN | | 200 E DELAWARE | | | | CHICAGO IL | 60611-1757 | |
| SARAH Y B CUMMINGS | CUST MISS DONNA KAYE | CUMMINGS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 305 QUAKER ST | | ST GEORGE SC | 29477-2534 | |
| SARAH YAKUBIK | | 585 EAST LAND AVENUE | | | | AKRON OH | 44305-1855 | |
| SARAH Z HALL | | 3160 EMERSON AVE | | | | LAKE WORTH FL | 33461 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SARAH-MAY SILVERNELL TIMS | | BOX 205 | | | | SPRINGFIELD CENTER NY | 13468-0205 | |
| SARAJANE KENNEDY | | 7024 W WISCONSIN AVE | | | | WAUWATOSA WI | 53213-3738 | |
| SARALANE Z HEDDERICH | | 19 HARTS HILL PARKWAY | | | | WHITESBORO NY | 13492-1633 | |
| SARALEE GERSON BRAUN | | 400B PARK AVE | | | | HIGHLAND PARK IL | 60035-2629 | |
| SARALYN A RUSSELL | | R ROUTE 1 | | | | BARING MO | 63531-9801 | |
| SARALYN S CHESTER | | 5287 GLENRIDGE NE DR | | | | ATLANTA GA | 30342-1364 | |
| SARANNE BARNETT | | 14 EASTMAN AVE | | | | WESTWOOD MA | 02090-2809 | |
| SARAVUT S FUNG | | 211 SO CHESTNUT ST | | | | CLARKSBURG WV | 26301 | |
| SARGON BOURANG | | 696 S HENRY AVE | | | | SAN JOSE CA | 95117-2212 | |
| SARI A RYDER | | BOX 209 | | | | MATINICUS ME | 04851-0209 | |
| SARI B ISAACSON | TR SARI B ISAACSON TRUST | UA 06/29/93 | 608 RAVINIA | | | HIGHLAND PARK IL | 60035-4020 | |
| SARI DE GOENCZ PARTRIDGE | | 1200 S COURT HOUSE RD 319 | | | | ARLINGTON VA | 22204-6260 | |
| SARIKA SRIVASTAVA | | 14256 AMBERLEIGHT TER | | | | SILVERSPRING MD | 20905-5918 | |
| SARIO O CHANGHO | | 10527 ENSLEY LANE | | | | LEAWOOD KS | 66206-2548 | |
| SARITA FISH | CUST BENJAMIN | FISH UGMA NY | 69 FOX BLVD | | | MERRICK NY | 11566-4002 | |
| SARITA FISH | CUST JUDAH | FISH UGMA NY | 69 FOX BLVD | | | MERRICK NY | 11566-4002 | |
| SARITA M BOUANCHARD | | BOX 370 | | | | NEW ROADS LA | 70760-0370 | |
| SARITA MCFIELD | | 17 LEXINGTON CT APT 18 | | | | ROCHESTER NY | 14606 | |
| SARITA ROBIN GRALIN | | 1754 CHEVALIER DR | | | | SAN JOSE CA | 95124-6201 | |
| SARK ANTARAMIAN & | GLORIA ANTARAMIAN JT TEN | 8154 W LYONS | | | | NILES IL | 60714-1334 | |
| SARKIS D SOULTANIAN | CUST DAVID SETRAK SOULTANIAN | A MINOR U/THE LAWS OF THE | STATE OF MICH | 31149 SUNSET CT | | BEVERLY HILLS MI | 48025-5100 | |
| SARKIS D SOULTANIAN | CUST LESLIE ANN SOULTANIAN | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 31149 SUNSET CT | | BEVERLY HILLS MI | 48025-5100 | |
| SARKIS GAMARIAN & | ALICE GAMARIAN JT TEN | 537 S MICHILLINDA AVE | | | | PASADENA CA | 91107-5706 | |
| SARKIS KAZANJIAN | | 8326 INGRAM ST | | | | WESTLAND MI | 48185-1538 | |
| SARKIS O HADJIAN | | BOX 279 | | | | FAIRFIELD CT | 06430-0279 | |
| SARKIS SOULTANIAN | CUST RENEE MARIE SOULTANIAN | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 31149 SUNSET CT | | BEVERLY HILLS MI | 48025-5100 | |
| SARKIS SOULTANIAN & | ROSE SOULTANIAN JT TEN | 31149 SUNSET CT | | | | BEVERLY HILLS MI | 48025-5100 | |
| SARKIS SOULTANIAN & | VAUGHN R SOULTANIAN JT TEN | 31149 SUNSET CT | | | | BEVERLY HILLS MI | 48025-5100 | |
| SARL M PLANALP | | PO BOX 6615 | | | | PORTSMOUTH NH | 03802-6615 | |
| SAROJ J RAISONI | CUST SANJAY | J RAISONI UGMA MI | 1530 SCENIC HOLLOW | | | ROCHESTER MI | 48306-3246 | |
| SAROJA MAHADEVAN | | 2746 LADY ANNE'S WAY | | | | HUNTINGTOWN MD | 20639 | |
| SAROJINI D LOTLIKAR | | 431 STONEGATE COURT | | | | MILLERSVILLE PA | 17551-2103 | |
| SAROOJ MEHTANI | | 95 JEFFERSON RD | | | | FRANKLIN MA | 02038-3390 | |
| SARRA R SCHWARTZ | | 20400 ROSCOE BLVD | | | | WINNETKA CA | 91306-1828 | |
| SASCHA SMITH | | 1470 MONTEREY BLVD | | | | SAN FRANCISCO CA | 94127-2044 | |
| SATCHIE N DOLAN | | 116 GILCHRIST LANE | | | | DEL RIO TX | 78840-7624 | |
| SATHYA RAO & | SAHAJA RAO JT TEN | 2412 CHARLESTON ST | APT B | | | HOUSTON TX | 77021-1034 | |
| SATISH K SOOD & | RAMA SOOD JT TEN | 2565 WESTCHESTER | | | | TOLEDO OH | 43615-2239 | |
| SATOKO CHENEY | | 55 PERRY ST 6-D | | | | NEW YORK NY | 10014-3270 | |
| SATOKO OGURI NISHIJIMA & | NANAKO OGURI JT TEN | 103-26 68TH AVE APT 1F | | | | FOREST HILLS NY | 11375-3217 | |
| SATSUE Y ONO | TR SATSUE Y ONO LIVING TRUST | UA 09/23/94 | BOX 95 | | | KOLOA HI | 96756-0095 | |
| SATURNINO ROMAN | | 1401 GREENWOOD AVE | | | | TRENTON NJ | 08609-2209 | |
| SATYA P SHARMA & | MRIDUIA SHARMA JT TEN | 1143 CYPRESS LOFT PL | | | | LAKE MARY FL | 32746 | |
| SATYENDRA M PATEL & | SAROJBEN S PATEL JT TEN | 1719 GREY HAWK RD | | | | EDMOND OK | 73003-3179 | |
| SAU YING CHAN | | 8370 FOX DAY DRIVE | | | | WHITE LAKE MI | 48386-2504 | |
| SAU YING LEE | | 215 CYPRESS ST | | | | BROOKLINE MA | 02445-6752 | |
| SAU YUNG WONG | | 217 WELLINGTON RD S | | | | GARDEN CITY SOUTH NY | 11530-5518 | |
| SAUDRA R MOFFET | CUST SCOTT | MOFFET UGMA MD | 13211 MAY ESTATE CIR | | | ELLICOTT CITY MD | 21042-1420 | |
| SAUL A KRIPKE | C/O MEYER KRIPKE | 11611 BURT STREET APT 4 | | | | OMAHA NE | 68154-1506 | |
| SAUL BRUCKNER & | ELLEN BRUCKNER JT TEN | 2171 E 65TH ST | | | | BROOKLYN NY | 11234-6317 | |
| SAUL DAVIS & | LORRAINE DAVIS JT TEN | 1693 OCEAN BLVD | | | | ATLANTIC BEACH NY | 11509-1592 | |
| SAUL H COHEN | SAUL H COHEN PENSION PLAN | 15 RICHARDSON AVE | | | | WAKEFIELD MA | 01880-2912 | |
| SAUL H HYMANS & | EILEEN D HYMANS JT TEN | 3020 EXMOOR ROAD | | | | ANN ARBOR MI | 48104-4132 | |
| SAUL HOWARD ROSENBERG | | 15 LIGHTHOUSE LANE | | | | GRAYSLAKE IL | 60030-2638 | |
| SAUL KUN & | | PO BOX 323 | | | | DEVAULT PA | 19432-0323 | |
| SAUL MARTIN SALTZ | NEILA KUN JT TEN | 160 CABRINI BL 17 | | | | NEW YORK NY | 10033-1143 | |
| SAUL NEINSTEIN | | 920 EAST 17TH STREET | APT 620 | | | BROOKLYN NY | 11230-3720 | |
| SAUL PADEK | CUST CYNTHIA R | PADEK U/THE WISCONSIN U-G-M-A | ATTN CYNTHIA KRETMAR | 1160 CONWYCK LANE | | ST LOUIS MO | 63131-2630 | |
| SAUL R PERSON | | 1905 GLYNN CT | | | | DETROIT MI | 48206-1742 | |
| SAUL ROITBURD | | 6226 W MELVINA STREET | | | | MILWAUKEE WI | 53216-2128 | |
| SAUL SCHWARTZ | TR U/A | DTD 02/17/88 F/B/O SAUL | SCHAWRTZ TRUST | APT 907 | 20191 E COUNTRY | NORTH MIAMI BEACH FL | 33180-3017 | |
| SAUL TROY | | PO BOX 6083 | | | | ROME GA | 30162-6083 | |
| SAUL WEITZ & | RUTH WEITZ JT TEN | 1065 FLEMINGTON ST | | | | PITTSBURGH PA | 15217-2637 | |
| SAUNDRA ANISE GUPTON | | 5703 QUAIL ROAD | | | | INDIANAPOLIS IN | 46278-1971 | |
| SAUNDRA E GUNTHER | | 1313 FORESTDALE CT | | | | SCHAUMBURG IL | 60193-1233 | |
| SAUNDRA FRYE | | 2810 ORENDA DRIVE | | | | COMMERCE MI | 48382 | |
| SAUNDRA G ZESSAR | | 265 WOODLAND | | | | HIGHLAND PARK IL | 60035-5004 | |
| SAUNDRA J MILLS | | 18855 MARTINSVILLE RD | | | | BELLEVILLE MI | 48111-8702 | |
| SAUNDRA J SPRINGER | | 3101 STONEGATE DR | | | | FLINT MI | 48507-2114 | |
| SAUNDRA KAY KOOCHEL | CUST TODD ERIC KOOCHEL UGMA | KAN | 1831 N CAIN | | | LIBERAL KS | 67901-2111 | |
| SAUNDRA L DICHIERA | | BOX 223 | | | | LAKE OZARK MO | 65049-0223 | |
| SAUNDRA L EVANS | | 10431 CURTIS | | | | DETROIT MI | 48221-2322 | |
| SAUNDRA L GOLDMAN | | 400 DALLAS ST #1711 | | | | HOUSTON TX | 77002 | |
| SAUNDRA L HAMLIN | | 505 UNGER AVE | | | | ENGLEWOOD OH | 45322 | |
| SAUNDRA LYNN NEDS | | 2400 HAMPTON RD NORTH | | | | NEW CARLISLE OH | 45344-9167 | |
| SAUNDRA T CAREY ADM EST | | 409 VIRGINIA AV 418 | | | | TOWSON MD | 21286-5382 | |

Delphi Corporation, Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAURO SANTIONI | | 1313 DACOSTA ST | | | | DEARBORN MI | 48128-1426 | |
| SAUVEUR LUCIDO & | IDA LUCIDO JT TEN | 9560 DIVISION RD | | | | RICHMOND MI | 48063-4113 | |
| SAVA E HELIDES | | 1412 MIDDLE ROAD | | | | GLENSHAW PA | 15116-2610 | |
| SAVANAH MARY GIBSON | | 9060 DOWNING STDR | | | | BIRCH RUN MI | 48415 | |
| SAVANNA CRAWFORD | | 27229 FLORENCE ST | | | | INKSTER MI | 48141-2511 | |
| SAVANNA STATE BANK CUST | JANIS A JONES I-R-A PLAN DTD | | 3/25/1988 | 302 MAIN STREET | | SAVANNA IL | 61074-1630 | |
| SAVANNA STATE BANK CUST | MICHAEL R JONES I-R-A PLAN | DTD 03/25/88 | | 302 MAIN STREET | | SAVANNA IL | 61074-1630 | |
| SAVANNAH BLACK | | 3603 6TH S AV | | | | SAINT PETERSBURG FL | 33711-1715 | |
| SAVANNAH HOLLI ELDRIDGE | | 41 CROSBY DR | | | | INDIANAPOLIS IN | 46227-2801 | |
| SAVERINO D PEDANTE | | 27 MARTEL ROAD | BROOKSIDE | | | NEWARK DE | 19713-2519 | |
| SAVERIO A GAROFALO | | 5770 CLINCHFIELD TRAIL | | | | NORCROSS GA | 30092-2027 | |
| SAVERIO FELITTO | | 2078 61ST ST 2 | | | | BROOKLYN NY | 11204-2405 | |
| SAVERIO J FRAJOLA & | MARY V FRAJOLA JT TEN | 806 CHAPEL PIKE | | | | MARION IN | 46952-1849 | |
| SAVERIO PIETROSANTI | | 24 RIVERVIEW LANE | | | | BINGHAMTON NY | 13905-1216 | |
| SAVILLA S PLEASANTS | | BOX 33 | | | | DELTAVILLE VA | 23043-0033 | |
| SAVIOUR MAZZELLA | | 2028 PITMAN AVENUE | | | | BRONX NY | 10466-1926 | |
| SAVLATORE C NATOLI | C/O WIGDER CHEVROLET | 606 W MT PLEASANT AVE | | | | LIVINGSTON NJ | 07039-1616 | |
| SAVONDA J STEWART | | 18101 SUMPTER RD | | | | BELLEVILLE MI | 48111-8721 | |
| SAVUEL BUCHSBAUM | CUST SARA BUCHSBAUM UGMA IL | 4518 RFD | | | | LONG GROVE IL | 60047-9734 | |
| SAWYER A LOVINS | | 9738 OXBOW TRAIL | | | | CINCINNATI OH | 45241-3363 | |
| SAYDEE DONNELLY & | ALLAN J DONNELLY JT TEN | 1700 EDUCATION AVE B | | | | PUNTA GORDA FL | 33950-6222 | |
| SAYFA THONGSAVANH | | 8970 WEST BURDICK | | | | WEST ALLIS WI | 53227-4553 | |
| SAZA D DOBIE | | 1400 FLITE ACRES RD | | | | WIMBERLEY TX | 78676-5405 | |
| SCARLETT ELLIOTT | | 999 ELLIOTT RD | | | | MC DONOUGH GA | 30252-2625 | |
| SCENIA R STENNING & | G W STENNING JT TEN | 1106 199TH S W | | | | LYNNWOOD WA | 98036-7138 | |
| SCHARLYNE DREW | | 1839 CASTLETON | | | | TROY MI | 48083-2673 | |
| SCHNEIDER ELIZABETH B | | 4611 CEDAR CREST DR | | | | SAGINAW MI | 48603 | |
| SCHOOL ADM DISTRICT 40 | | BOX L | | | | WALDOBORO ME | 04572-0913 | |
| SCHOOL DISTRICT NO 01-TOWNS | OF THREE LAKES SUGAR CAMP | MONICO AND PIEHL | | | | THREE LAKES WI | 54562 | |
| SCHOOL SISTERS OF NOTRE DAME | IN THE STATE OF CONNECTICUT | INC | C/O SISTER MARIE TODARO | 21 DENA DR | | WANAQUE NJ | 07465-1422 | |
| SCHRILLA MARION KNOX | | 607 N ST APT 6 | | | | OAKLAND MD | 21550-3844 | |
| SCHUN YEH & | CHUNG-CHYI TSENG JT TEN | 38591 ROSS ST | | | | LIVONIA MI | 48154-4838 | |
| SCHUYLER KINGSLAND & | NELLIE D KINGSLAND JT TEN | 10244 RICHVIEW DRIVE | | | | ST LOUIS MO | 63127-1431 | |
| SCHUYLER TOWNSEND | | 8048 E 100 N | | | | GREENTOWN IN | 46936-8825 | |
| SCHWARTZ COMPANY | ATTN MILTON SCHWARTZ | 18 GILLEONARD LANE | | | | FRAMINGHAM MA | 01701-4888 | |
| SCIOTA CEMETERY ASSOCIATION | C/O DONNA HOLCOMB | 59 WEST ST | | | | WHITEHALL NY | 12887-1215 | |
| SCIPIO J WILLIAMS | | G-5141 INLAND STREET | | | | FLINT MI | 48505 | |
| SCIPIO JONES | | 6214 HARWOOD DRIVE | | | | MT MORRIS MI | 48458-2724 | |
| SCIPIO JONES JR | | 6214 HARWOOD ROAD | | | | MOUNT MORRIS MI | 48458-2724 | |
| SCLINDA PORTER | | 479 CLAIRBROOK | | | | COLUMBUS OH | 43228-2541 | |
| SCOT A HENDRY | | 39W121 HIDDEN KNOLL RD | | | | ELGIN IL | 60123-7975 | |
| SCOT ALAN GILLETTE | | 152 N MAIN ST | | | | SPENCER NY | 14883-9372 | |
| SCOT E WEEKS & | ANN M WEEKS JT TEN | 9510 FOXLAIR PL | | | | GAITHERSBURG MD | 20882-1304 | |
| SCOT F PATTERSON & | RENEE F PATTERSON JT TEN | 126 BRONX DR | | | | CHEEKTOWAGA NY | 14227 | |
| SCOT M BANDKAU & | MARGARET M BANDKAU JT TEN | 10403 LEE ANN COURT | | | | BRIGHTON MI | 48114-9624 | |
| SCOTT A ADDIE | | 1308 MOORE SW PL | | | | LEESBURG VA | 20175-5815 | |
| SCOTT A ALFONSI | | 6636 MAPLE COURT | | | | KINSMAN OH | 44428-9568 | |
| SCOTT A ALLANSON | | 364 W THOMPSON | | | | INDIANAPOLIS IN | 46217-3564 | |
| SCOTT A BEASLEY | | 6328 VISTA DEL MAR | | | | PLAYA DEL REY CA | 90293-7540 | |
| SCOTT A BOHL | | 241 LORINDA LN | | | | NEOSHO WI | 53059-9639 | |
| SCOTT A BRADLEY | | 1101 NIXON NW | | | | GRAND RAPIDS MI | 49544-3637 | |
| SCOTT A BUNCE | | 825 JENNE STREET | | | | GRAND LEDGE MI | 48837-1602 | |
| SCOTT A BUNN | | 5583 TIPSICO LAKE RD | | | | HOLLY MI | 48442-9126 | |
| SCOTT A BURGESS | | 4712 WINDBERRY LN | | | | MILFORD MI | 48380-2781 | |
| SCOTT A CHUNG | | 111 JANNA LN | | | | UNIONVILLE TN | 37180-8690 | |
| SCOTT A COCHRAN | | 15896 SPEAKER RD | | | | IMLAY CITY M | 48444-9302 | |
| SCOTT A COLLINS | | 6238 PADDOCK LN | | | | SAGINAW MI | 48603-2733 | |
| SCOTT A CRAWFORD | | 2530 LISA DRIVE | | | | COLUMBIAVILLE MI | 48421-8910 | |
| SCOTT A CROSBY & | MARIE B CROSBY | TR UA 9/5/02 THE CROSBY TRUST | 3825 RIVER PLACE BLVD | | | AUSTIN TX | 78730 | |
| SCOTT A DOTTERER | | 206 ESSEX LANE | | | | DAVENPORT IA | 52803-3603 | |
| SCOTT A DREFFIN | | 508 PARADISE VALLEY RD | | | | CLEVELAND GA | 30528-2612 | |
| SCOTT A DUBERVILLE | | 4399 SHUBERT AVE | | | | BURTON SOUTHEAST MI | 48529-2138 | |
| SCOTT A FAXON | | 3390 HIGHGATE HILLS DR | | | | DULUTH GA | 30097-5120 | |
| SCOTT A FUNCK | | 250 LITTLE FARMS | | | | RIVER RIDGE LA | 70123-1306 | |
| SCOTT A GALLOWAY & | SOPHIA GALLOWAY JT TEN | 21 PHEASANT RUN | | | | HAWTHORN WOODS IL | 60047 | |
| SCOTT A GILL | | 13724 PATTERSON DR | | | | SHELBY TOWNSHIP MI | 48315-4256 | |
| SCOTT A HAEGER | | 4213 LINDEN AVE | | | | WESTERN SPRINGS IL | 60558 | |
| SCOTT A HAEGER U/GDNSHP OF W | | 4213 LINDEN AVE | | | | WESTERN SPRINGS IL | 60558 | |
| SCOTT A HANS | | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| SCOTT A HARPST & | WALLACE HARPST JT TEN | 300 HEARTWOOD DR | | | | AUSTIN TX | 78745-2232 | |
| SCOTT A HARRISON | | 2202 W REID RD | | | | FLINT MI | 48507 | |
| SCOTT A HENDRICKSON | | 3755 SW KIMSTIN CI | | | | BLUE SPRINGS MO | 64015-4577 | |
| SCOTT A HESTER | | 7163 PARTRIDGE DR | | | | FLUSHING MI | 48433-8853 | |
| SCOTT A JARVIS | | 27200 E FLYNN RD | | | | INDEPENDENCE MO | 64057-3158 | |
| SCOTT A KONWINSKI & | JOANN I CHAMPION JT TEN | 5803 APPLEVIEW S E | | | | KENTWOOD MI | 49508-6502 | |
| SCOTT A KUYAWA | | 5355 BURWICK RD | | | | GRAND BLANC MI | 48439 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT A LAGALO | | 6824 TROWBRIDGE CT | | | | SAGINAW MI | 48603-8631 | |
| SCOTT A MARBLE | | 4535 BARD ROAD | | | | BEAVERTON MI | 48612-9742 | |
| SCOTT A MCMILLIN | | 9148 BLUE PINE DR | | | | INDIANAPOLIS IN | 46231-4285 | |
| SCOTT A MERRITT | | 2 PARRAN DRIVE | | | | KETTERING OH | 45420-2926 | |
| SCOTT A MILLER | | 704 HIGHLAND DR | | | | LAURINBURG NC | 28352-4211 | |
| SCOTT A MORFORD & | KELLEE L MORFORD JT TEN | 318 FOX RUN DRIVE | | | | VENETIA PA | 15367 | |
| SCOTT A MORRIS | | PO BOX 3947 | | | | NEW HYDE PARK NY | 11040 | |
| SCOTT A NASH | | 4496 DAVID HWY | | | | LYONS MI | 48851-9720 | |
| SCOTT A NELSON | | 4 EVELENE TERR | | | | SUCCASUNNA NJ | 07876-1862 | |
| SCOTT A PASCHKE | | 8738 CHARLESTON MDWS | | | | MASON OH | 45040-6006 | |
| SCOTT A PETERSON & | ELAINE M PETERSON JT TEN | 1425 WREN | | | | WIXOM MI | 48393-1562 | |
| SCOTT A PIERCE | | PO BOX 143 | | | | BRADLEY MI | 49311-0143 | |
| SCOTT A PIKE | | 549 S BAY COVE | | | | PAINESVILLE TWP OH | 44077-1386 | |
| SCOTT A RAMSIER | | 1830 PARKER RD | | | | MILFORD OH | 45150-2619 | |
| SCOTT A RATHBUN | | 1104 S DELANEY | | | | OWOSSO MI | 48867-9111 | |
| SCOTT A RATLIFF | | 3736 NANCEFORD RD | | | | HARTSELLE AL | 35640-7344 | |
| SCOTT A ROBINSON | | 335 SCHENCK ST | LOWR | | | N TONAWANDA NY | 14120-7319 | |
| SCOTT A ROBISON | | 5152 BERNEDA | | | | FLINT MI | 48506-1588 | |
| SCOTT A SANGREY | | 1355 PEACHTREE STREET NE | STE 900 | | | ATLANTA GA | 30309-3266 | |
| SCOTT A SHOUP | | 1108 E 6TH AVE | | | | HOUGHTON MI | 49931-1434 | |
| SCOTT A SMITH | | 7425 W WHITELAND RD | | | | BARGERSVILLE IN | 46106-8898 | |
| SCOTT A SMITH | | 5415 MYSTIC LAKE DR | | | | BRIGHTON MI | 48116-7742 | |
| SCOTT A VALENTIN | | 1908 ASTER COURT | | | | JOHNSBURG IL | 60051 | |
| SCOTT A WALL | | 510 MISSION HILL DR | | | | FORT WAYNE IN | 46804-6422 | |
| SCOTT A WALTER | | 19020 STOCKTON DR | | | | NOBLESVILLE IN | 46060-8104 | |
| SCOTT A WERNIK | | 23923 BESSEMER ST | | | | WOODLAND HILLS CA | 91367-2917 | |
| SCOTT A WILKIE | | 5076 N WELLING RD | | | | ST JOHNS MI | 48879-9439 | |
| SCOTT A WILLIAMS | | 1214 DEVON CT | | | | KOKOMO IN | 46901-3949 | |
| SCOTT A WINKLER | | 3877 VINEYARD | | | | GRAND RAPIDS MI | 49525-2434 | |
| SCOTT A ZERKA | | 1249 N GREENVILLE RD | | | | STANTON MI | 48888-9765 | |
| SCOTT A ZIMMER | | 116 TURKEY HILL RD | | | | TROUT VALLEY IL | 60013-2457 | |
| SCOTT AARON SCHAEN | | 64 CANNONADE DRIVE | | | | MARLBORO NJ | 07746-1936 | |
| SCOTT ALAN BOHON | | 3010 YARMOUTH GREENWAY DR | APT 211 | | | MADISON WI | 53711-6971 | |
| SCOTT ALAN LOKKER | | 4950 PINE HILL DR | | | | POTTERVILLE MI | 48876-8617 | |
| SCOTT ALAN SOLOMON | | 459 BARRETT HILL RD | | | | MAHOPAC NY | 10541-2410 | |
| SCOTT ALAN STEVENSON | | 8001 GREENHILL DR | | | | PORT AURTH TX | 77642-8247 | |
| SCOTT ALLEN AWAD & | JOSEPH AWAD JT TEN | 315 LOREE DR | | | | EAST LANSING MI | 48823 | |
| SCOTT ALLEN FELDMAN | | 2037 BRIAR CLIFF ROAD N E | | | | ATLANTA GA | 30329-3700 | |
| SCOTT ALLEN LANGDON | | 8071 E COURT ST | | | | DAVISON MI | 48423-2503 | |
| SCOTT ALLEN YOUNG | | 8600 SUNNYBRAE DR | | | | SACRAMENTO CA | 95823-6934 | |
| SCOTT ANDREW MENEILY | | 402 E 7TH ST | | | | JASPER IN | 47546-2921 | |
| SCOTT ANTHONY BAKER | | 10307 GOODING DRIVE | | | | DALLAS TX | 75229-6214 | |
| SCOTT ANTHONY PARTRIDGE | | 5309 NORTHBROOK CT | | | | SYLVANIA OH | 43560-2158 | |
| SCOTT B DALY | | 24751 REEDS POINT DRIVE | | | | NOVI MI | 48374 | |
| SCOTT B DENNEN | | 322 6TH STREET #15 | | | | BROOKLYN NY | 11215 | |
| SCOTT B DOWNING | | 6791 GALAXIE DR | | | | DAYTON OH | 45415-1406 | |
| SCOTT B FRANCE | | 3315 WALLINGFORD DR | | | | GRAND BLANC MI | 48439-7933 | |
| SCOTT B HARROD | | 21084 N MIDDLETON DR | | | | KILDEER IL | 60047-8501 | |
| SCOTT B HOLLAND | | 4262 SNOAL LANE | | | | SHELBY TOWNSHIP MI | 48316-1451 | |
| SCOTT B JOHNSON | CUST RYAN | JOHNSON UTMA VA | 44026 CHELTENHAM CIRCLE | | | ASHBURN VA | 20147-4900 | |
| SCOTT B KORTE | | 610 SOUTH 12TH ST | | | | ELKO NV | 89801 | |
| SCOTT B LTODD & | KAREN S TODD JT TEN | 1015 E HAMPTON | | | | MESA AZ | 85204-5824 | |
| SCOTT B POLLACK | | 40897 DELTA DR | | | | NORTHVILLE MI | 48167-3238 | |
| SCOTT B SHORE | | 1040 WILLOW AVE APT 5 | | | | HOBOKEN NJ | 07030-3157 | |
| SCOTT B TAYLOR | | 7014 RIVER DRIVE RD | | | | BALTIMORE MD | 21219-1132 | |
| SCOTT BARYO | | 303 SMITH ST | APT 131 | | | CLIO MI | 48420-1394 | |
| SCOTT BIORN MURFEY | | 4611 MT FORDE AVE | | | | SAN DIEGO CA | 92117 | |
| SCOTT BRANSCOMBE | | 1147 DOPP | | | | WAUKESHA WI | 53188 | |
| SCOTT BREWER | | 31 MARLINDALE AVE | | | | BOARDMAN OH | 44512-3412 | |
| SCOTT BRODRICK | | 1101 CANDLEWOOD DR | | | | ALLEN TX | 75002-1939 | |
| SCOTT BROOKS & | GRANT BROOKS JT TEN | 20521 KINLOCH | | | | REDFORD MI | 48240 | |
| SCOTT BUSHRE | | 1324 WINFIELD | | | | SWARTZ CREEK MI | 48473-9709 | |
| SCOTT BYRNE GENTRY | | 77221 HIPP RD | | | | ROMEO MI | 48065-1916 | |
| SCOTT C BALLIEN | | 586 PLANTATION | | | | SAGINAW MI | 48603 | |
| SCOTT C BALLIEN | | 586 PLANTATION | | | | SAGINAW MI | 48603-7131 | |
| SCOTT C CHARLESWORTH | | 138 GRAFTON AVENUE | | | | DAYTON OH | 45406-5420 | |
| SCOTT C COOVLING | | 1050 63RD PLACE | | | | LAGRANGE HIGHLANDS IL | 60525-4503 | |
| SCOTT C DEMEDUK | | 24524 PANAMA ST | | | | WARREN MI | 48091-4496 | |
| SCOTT C EVANS | | 154 SHADY VALLEY DR | | | | CARROLLTON GA | 30116 | |
| SCOTT C FLANAGAN & | JOAN R FLANAGAN JT TEN | 2902 WATERBOROUGH CT | | | | LEAGUE CITY TX | 77573-2668 | |
| SCOTT C LAPPE | | PO BOX 126564 | | | | BENBROOK TX | 76126 | |
| SCOTT C LEMBACH & | CHARLES B LEMBACH JT TEN | 241 E FRANCES RD | | | | MT MORRIS MI | 48458 | |
| SCOTT C MILLER | | 18025 CHANTICLEER CT | | | | CHAGRIN FALLS OH | 44023-8804 | |
| SCOTT C MOORE | | 1117 LEAH DR | | | | CARY IL | 60013 | |
| SCOTT C NELSON & | MARY LOU NELSON JT TEN | 3 FORRER BLVD | | | | DAYTON OH | 45419-3135 | |
| SCOTT C OLDHAM | | 2906 DIANE LANE | | | | CHATTANOOGA TN | 37404-5931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SCOTT C PATERSON | | 6501 WOODPECKER LN | | | | WATERLOO IL | 62298-2215 | |
| SCOTT C RITER | | 3 WALNUT RUN | | | | FAIRPORT NY | 14450-3825 | |
| SCOTT C ROSS | | 235 WEDGEWOOD DR | | | | CHARLOTTE MI | 48813-1042 | |
| SCOTT C SHAWCROSS | | 36479 MUNGER CT | | | | LIVONIA MI | 48154-1701 | |
| SCOTT C SICULAR & | BREETA SICULAR JT TEN | 36 TAHAWUS WAY | | | | LAKE PLACID NY | 12946 | |
| SCOTT C SUNSTRUM | | 11629 MULLIKEN HWY | | | | MULLIKEN MI | 48861-9795 | |
| SCOTT C WALLACE | | 746 N GREECE RD | | | | ROCHESTER NY | 14626-1025 | |
| SCOTT CAMERON KIRSCHMAN | | 201 W HUBBARD AVE | | | | COLUMBUS OH | 43215 | |
| SCOTT CARTER | | 3018 LEXUS DR | | | | SPRING GROVE PA | 17362-8236 | |
| SCOTT CHARLES HOCEVAR | | 7457 ST GEORGE CIRCLE | | | | PORTAGE MI | 49024-7888 | |
| SCOTT CLAYTON | | ROUTE 1 BOX 121 | | | | ODONNEL TX | 79351-9516 | |
| SCOTT D BAKER | | 4604 STONE GATE CT | | | | CLARKSTON MI | 48348-5149 | |
| SCOTT D BREAKER & | GLENNA M BREAKER JT TEN | 433 ROLLING HILLS LN | | | | HUDSON WI | 54016-6840 | |
| SCOTT D COLEMAN | | 1616 CARMEN RD | | | | BARKER NY | 14012-9665 | |
| SCOTT D CRACIUN | | 2387 ALLYSON DR SE | | | | WARREN OH | 44484-3707 | |
| SCOTT D DEYARMOND | | 10437 UPTON RD | | | | BATH MI | 48808-9438 | |
| SCOTT D EAVENSON | | 2006 IVY RIDGE RD | | | | SMYRNA GA | 30080-3132 | |
| SCOTT D ENNIS | | 234 AMBLER | | | | BROOKLYN MI | 49230-8922 | |
| SCOTT D HAMMOND | | 417 SOUTH BROAD ST | | | | KENNETT SQUARE PA | 19348-3320 | |
| SCOTT D HOWARD PERS REP EST | AUDREY J SHURYAN | 3806 DEER SPRINGS DR | | | | ROCHESTER MI | 48306 | |
| SCOTT D J EISINGER | | UNIT 64101 64101 | | | | APO AE | 09831-4101 | |
| SCOTT D KANUCH | | 38887 CHESTNUT RIDGE | | | | ELYRIA OH | 44035-8247 | |
| SCOTT D MCGREGOR | | 140 MONTEREY DR | | | | WEST WARWICK RI | 02893-3358 | |
| SCOTT D SCHMIDT | | 5401 RIDGE COURT | | | | TROY MI | 48098 | |
| SCOTT D SKRCENY | | 405 MILL ST 8 | | | | WAYLAND MI | 49348-1511 | |
| SCOTT D SPIEGEL | | 4515 WOLF SPRING DRIVE | | | | LOUISVILLE KY | 40241-1076 | |
| SCOTT D VANBROCKLIN | | 6020 SUNNYDALE | | | | CLARKSTON MI | 48346 | |
| SCOTT D WILLETT | | 12277 VERNON RD | | | | BANCROFT MI | 48414-9765 | |
| SCOTT DAVID BERK | | 15 CYPRESS DR | | | | WOODBURY NY | 11797-1501 | |
| SCOTT DAVID GOLDMAN | | 636 RACINE AVE | | | | PITTSBURGH PA | 15216 | |
| SCOTT DAVID HEAPS | | 421 B LAKEWAY DR | | | | BELLINGHAM WA | 98225 | |
| SCOTT DESMOND BENNION & | CATHY BENNION GREEN & | DESMOND MYRON BENNION TR | UA 12/31/1990 | BENNION TRUST | 3551 E 22ND STREE | CASPER WY | 82609 | |
| SCOTT DONEEN | | BOX 789 | | | | LA CANADA CA | 91012-0789 | |
| SCOTT DOWNIE | | 5 HIGHGROVE TERRACE | | | | SHERWOOD PARK AB  T8A 6G7 | | CANADA |
| SCOTT E ANDERS | | 3177 LUDWIG ST | | | | BURTON MI | 48529-1033 | |
| SCOTT E BRATTON | | 6345 CAROLYN DR | | | | MENTOR OH | 44060-3709 | |
| SCOTT E COPENHAVER | | 668 EAST PREDA | | | | WATERFORD MI | 48328-2025 | |
| SCOTT E EARL | | 345 W MAIN ST | | | | LAKE LEELANAU MI | 49653-9484 | |
| SCOTT E HARDIN | | 6701 WHITAKER ST | | | | DAYTON OH | 45415-1453 | |
| SCOTT E HARDIN & | NICHOLE M HARDIN JT TEN | 6701 WHITAKER STREET | | | | DAYTON OH | 45415 | |
| SCOTT E IGRAM | | 1444LYLE STREET | | | | BURTON MI | 48509-1641 | |
| SCOTT E IONSON | CUST | ERIN E IONSON UGMA NY | 3506 LIGHTFOOT LANE | | | BALDWINSVILLE NY | 13027-9235 | |
| SCOTT E IONSON | CUST ERIN | 5510 BALBOA DR | | | | NEW BERLIN WI | 53151-8000 | |
| SCOTT E IONSON GUARDIAN FOR | ERIN E IONSON | 3506 LIGHTFOOT LANE | | | | BALDWINSVILLE NY | 13027-9235 | |
| SCOTT E JENSEN ADM | EST CLAYTON W TAYLOR | 101 N WACKER DR APT 101 | | | | CHICAGO IL | 60606 | |
| SCOTT E LAWRENCE & | DONNA S LAWRENCE JT TEN | 1473 ATHENOUR CT | | | | SAN JOSE CA | 95120-3800 | |
| SCOTT E MARTIN | CUST | LAINE E MARTIN UTMA IL | 1909 BYRNEBRUK | | | CHAMPAIGN IL | 61822-9242 | |
| SCOTT E MARTIN | CUST REID | S MARTIN UTMA IL | 1909 BYRNEBRUK | | | CHAMPAIGN IL | 61822-9242 | |
| SCOTT E MARTIN | | 1909 BYRNEBRUK | | | | CHAMPAIGN IL | 61822-9242 | |
| SCOTT E NEWSOM | CUST | AMANDA K NEWSOM UGMA OH | 7104 HIGH POINTE LN | | | CINCINNATI OH | 45248-2042 | |
| SCOTT E PASCHAL & | SARA W PICK JT TEN | 1921 N WINCHESTER | | | | CHICAGO IL | 60622 | |
| SCOTT E QUARTIER | | 15 MURRAY DRIVE | | | | WESTVILLE IL | 61883-1353 | |
| SCOTT E SCHNEIDER | | 304 W SHORE RD | | | | OAKDALE NY | 11769-2170 | |
| SCOTT E SUTLIFF & | SHERI S SUTLIFF & | ORAL E SUTLIFF & | ELEANOR H SUTLIFF JT TEN | 1000 SUTLIFF LANE | | BOYNE CITY M | 49712-9647 | |
| SCOTT E TOWER | | 310 W BANK ST | | | | ALBION NY | 14411-1222 | |
| SCOTT E WHEELER | | 4090 OAK RD | | | | LESLIE MI | 49251-9437 | |
| SCOTT ELLIS & | AMIE L ELLIS JT TEN | 208 BLUE RIDGE DR | | | | CLEMSON SC | 29631 | |
| SCOTT ENGEL PURCEL | | 5070 SHORELINE DR | | | | FRISCO TX | 75034 | |
| SCOTT F HULLS | | 6123 LYDDEN RD | | | | WILMINGTON NC | 28409-4571 | |
| SCOTT F JOHNSTON | | 6901 MARKWOOD PL | | | | MISSISSAUGA ON  L5N 4K6 | | CANADA |
| SCOTT F KNOBLOCH | | 14 WINTHROP AVE | | | | HULL MA | 02045-1426 | |
| SCOTT F YOUNG | | 38197 NIXON RD | | | | PURCELLVILLE VA | 20132-3718 | |
| SCOTT FAILLA | | 16639 FAYS CT | | | | MACOMB MI | 48042-2342 | |
| SCOTT FERGUSON | | 6015 HIDDEN OAKS CT | | | | MAINEVILLE OH | 45039-7214 | |
| SCOTT FRANCIS DICK | | 9728 LOUDON AVE | | | | MANASSAS VA | 20109-3232 | |
| SCOTT G ALBAUGH | | 9873 S COUNTY RD 100 E | | | | GALVESTON IN | 46932-8751 | |
| SCOTT G CAST | | 2220 STACY DR | | | | DENVER CO | 80221-4638 | |
| SCOTT G MILO & | BARBARA MILO JT TEN | 5841 CYPRESS RD | | | | PLANTATION FL | 33317-2523 | |
| SCOTT G RANFT | | 3975 US HIGHWAY 50 W | | | | MITCHELL IN | 47446-5417 | |
| SCOTT G SANFORD | | 2173 FAWN GLEN CIR | | | | LAPEER MI | 48446-8395 | |
| SCOTT G SHULTZ | | 56 BENJI CT | | | | GAITHERSBURG MD | 20877-3432 | |
| SCOTT G SUMMERS & | MARK G SUMMERS TEN COM | 22331 PEACHTREE | | | | NOVI MI | 48375-5033 | |
| SCOTT G TAYLOR | | 443 E CHURCH ROAD | | | | CAMBRIDGE WI | 53523-9632 | |
| SCOTT GALLAGHER & | KRISTIN GALLAGHER JT TEN | 42 SO PROSPECT ST | | | | VERONA NJ | 07044 | |
| SCOTT GERMAIN | | 10 SHEFFIELD DR | | | | CLIFTON PARK NY | 12065 | |
| SCOTT GLABMAN | | 3001 VEAZEY TR N W | | 1216 | | WASHINGTON DC | 20008-5407 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT GOODWIN | | 2505 E 9TH ST | | | | ANDERSON IN | 46012-4405 | |
| SCOTT GRUBERG | | 10200 NW 24TH COURT | | | | PEMBROKE PINES FL | 33026-1810 | |
| SCOTT H BOLES | | 6983 WOODBROOK DRIVE SE | | | | GRAND RAPIDS MI | 49546-9235 | |
| SCOTT H BURKE | | BOX 9 | | | | BRISTOL ME | 04539-0009 | |
| SCOTT H CALKINS | | 1860 N U S 23 | | | | TAWAS CITY MI | 48763 | |
| SCOTT H HITSMAN | | 174 JEFFERSON AVE | | | | MASSENA NY | 13662-1231 | |
| SCOTT H JONES | | 2081 MINTON RD | | | | HAMILTON OH | 45013-4371 | |
| SCOTT H MILLER | CUST ALLISON LAURA MILLER | UTMA CA | 494 VAN BUREN ST | | | LOS ALTOS CA | 94022-1139 | |
| SCOTT H OBERMAN | | 2109 OTTILLIA ST | | | | UTICA NY | 13501-5921 | |
| SCOTT H HAMILTON DOUGLASS | | 1200 LYNWOOD DR | | | | NOVATO CA | 94947-4848 | |
| SCOTT HARRY JOHNSON | | 2108 DORAL CT | | | | OXNARD CA | 93036-2797 | |
| SCOTT HECHT | | 261 COACHLIGHT SQ | | | | MONTROSE NY | 10548-1257 | |
| SCOTT HESTEVOLD | | 3752 PAVER DR | | | | TUSCALOOSA AL | 35405-4797 | |
| SCOTT HOUSTON | | 1151 SAILFISH | | | | HITCHCOCK TX | 77563 | |
| SCOTT HOVER JR | | 3170 RUTLEDGE RD | | | | TRANSFER PA | 16154-8534 | |
| SCOTT I GARDNER | | 1312 FERDEN RD | | | | NEW LOTHROP MI | 48460-9616 | |
| SCOTT I MISSMAN | | 89 SURREY PL | | | | GOLETA CA | 93117-1906 | |
| SCOTT INGRAHAM & | LINDA INGRAHAM JT TEN | 510 HUFFER RD | | | | HILTON NY | 14468-9575 | |
| SCOTT J ANDERSON | | 6704 FRENCH CREEK DR | | | | LANSING MI | 48917-9665 | |
| SCOTT J BALDINGER | | PO BOX 294 | | | | WESTBROOKVILLE NY | 12785 | |
| SCOTT J BIALEK | | 13129 E MELODY | | | | GRAND LEDGE MI | 48837-8939 | |
| SCOTT J BOUSQUET | | 94 WILLIAMS ST | | | | TAUNTON MA | 02780-2700 | |
| SCOTT J BYE & | BRENDA N BYE JT TEN | 13777 PARAGON DRIVE | | | | PICKERINGTON OH | 43147 | |
| SCOTT J CRAWFORD & | KATHERINE CRAWFORD JT TEN | 5613 EDWARDS AVE | | | | FLINT MI | 48505-5130 | |
| SCOTT J CRAWFORD JR | | 5613 EDWARDS AVENUE | | | | FLINT MI | 48505-5130 | |
| SCOTT J CRONIN | CUST DONALD CRONIN UGMA IL | 1537 CASCADE CT | | | | NAPERVILLE IL | 60565-1289 | |
| SCOTT J DASHNER & | KAMMY J DASHNER JT TEN | 4583 DOGWOOD LANE | | | | SAGINAW MI | 48603-1929 | |
| SCOTT J GARDNER | | 3811 WOODMAN | | | | TROY MI | 48084-1154 | |
| SCOTT J HOOVER | | 321 JEFFERSON AVE | | | | HADDONFIELD NJ | 08033 | |
| SCOTT J LANDY | | 503 JENNIFER LANE | | | | GRAYSLAKE IL | 60030 | |
| SCOTT J MENAUL | | 2820 CHELSEA PL N | | | | CLEARWATER FL | 33759-1405 | |
| SCOTT J MITCHELL | | 33 COLUMBUS AVENUE | | | | PUTNAM VALLEY NY | 10579-2137 | |
| SCOTT J MONTGOMERY | | 2922 HILLVIEW STREET | | | | SARASOTA FL | 34239-3223 | |
| SCOTT J MORGAN | | 115 POWELL COURT | | | | ROSWELL GA | 30076-1243 | |
| SCOTT J MOSES | | 1162 DURANGO POINT | | | | LINO LAKES MN | 55038 | |
| SCOTT J SCHUDA | | 1333 MARION AVE | | | | SO MILWAUKEE WI | 53172-3007 | |
| SCOTT J SCHUSTER | | 807 PEBBLE BROOK PL | | | | NOBLESVILLE IN | 46060-8447 | |
| SCOTT J SIM | | 39 GLEN ECHO STREET | | | | ELGIN IL | 60120 | |
| SCOTT J STELLMAN | | 29545 WALKES DR | | | | WARREN MI | 48092-2286 | |
| SCOTT J SULLIVAN | | ROUTE 2-430 | | | | MASSENA NY | 13662 | |
| SCOTT J TOMAN | | 603 E WINSTON CIRCLE | | | | BROKEN ARROW OK | 74011-7271 | |
| SCOTT JAMES GRAY | | 7672 SOUTHWICK DR | | | | DUBLIN OH | 43016-8912 | |
| SCOTT JASON MCCLOSKEY | | 513 SHENANGO DR | | | | GREENVILLE PA | 16125-8852 | |
| SCOTT JEDELE | CUST STENN JEDELE | UGMA MI | 8217 BURLEIGH RD | | | GRAND BLANC MI | 48439-9764 | |
| SCOTT JEDELE | CUST STENN JEDELE | UTMA MI | 8217 BURLEIGH RD | | | GRAND BLANC MI | 48439-9764 | |
| SCOTT JUSTIN BOWMAN | | 2047 HAYDENBROOK DR NW | | | | ACWORTH GA | 30101-7168 | |
| SCOTT K DUNCAN | | RR 1 269 | | | | PARSONS TN | 38363-9801 | |
| SCOTT K GILBERT & | FRANCES R GILBERT JT TEN | 123 S DOUSMAN | | | | PRAIRIE DU CHIEN WI | 53821-1636 | |
| SCOTT K HOFFMANN & | RONALD T HOFFMANN JT TEN | 1909 KENSINGTON AVE | | | | BUFFALO NY | 14215-1406 | |
| SCOTT K HUGHES | | 91 PAW PAW LAKE DRIVE | | | | CHAGRIN FALLS OH | 44022 | |
| SCOTT K LOWELL | | 36 FAIR ST | | | | NUNDA NY | 14517 | |
| SCOTT KALMEY | | 410 FAIRVIEW ST | | | | RIVERSIDE NJ | 08075-4029 | |
| SCOTT KOSARK | | 3143 WHITE WING | | | | SAN ANTONIO TX | 78230-4441 | |
| SCOTT KROPFELD | CUST GRANT SCOTT KROPFELD | UTMA OH | 3597 W GALBRAITH RD | | | CINCINNATI OH | 45239-4055 | |
| SCOTT L CALDWELL | | 195 VIA LERIDA | | | | GREENBRAE CA | 94904-1211 | |
| SCOTT L CARO | | 600 PATTERSON RD | | | | WAYLAND MI | 49348 | |
| SCOTT L DANIELS | | 35910 ROYCROFT ST | | | | LIVONIA MI | 48154-1906 | |
| SCOTT L DESAUTEL & | SHARI L PURDIE-DESAUTEL JT TEN | PO BOX 2 | | | | ALMONT MI | 48003-0002 | |
| SCOTT L EVANS | | 2219 NOBLE AVE | | | | FLINT MI | 48532-3917 | |
| SCOTT L GOUDIE | | 37485 BETHEL CH RD | | | | OSAWATOMIE KS | 66064 | |
| SCOTT L KRUEGER | | 2386 ARGYLE RD | | | | SNOVER MI | 48472-9787 | |
| SCOTT L MEYER JR | | 4804 UPPER RIVER RD | UTICA | | | JEFFERSONVILLE IN | 47130-8429 | |
| SCOTT L SOBOLEWSKI | | 641 W OAKRIDGE | | | | FERNDALE MI | 48220-2751 | |
| SCOTT L THORNDIKE | | 7 HARDCIDER DR | | | | OROVILLE WA | 98844-9573 | |
| SCOTT L WHEELER | | 2707 BREMER COURT | | | | CHARLOTTE NC | 28210-7667 | |
| SCOTT L WILLISTON & | MICHELLE A WILLISTON JT TEN | 698 LAKE RIDGE RD | | | | ROCHESTER HILLS MI | 48307-4495 | |
| SCOTT LANE | | 75741 SANDCASTLE LN | | | | PALM DESERT CA | 92211-3258 | |
| SCOTT LEATHERMAN & | LISA R LEATHERMAN JT TEN | 452 IRISH MEETINGHOUSE RD | | | | PERKASIE PA | 18944-4201 | |
| SCOTT LEVENFELD | | 800 STONEGATE DR | | | | HIGHLAND PARK IL | 60035-5145 | |
| SCOTT M ADAIR | | 6654 EAGLES WING DRIVE | | | | INDIANAPOLIS IN | 46214-5037 | |
| SCOTT M ATWELL | | 1296 DESIERTO SECO DR | | | | EL PASO TX | 79912-1136 | |
| SCOTT M BEEBE | | 135 WESTON AVE | | | | CHATHAM NJ | 07928-2216 | |
| SCOTT M CHIAZ | | 59331 WOODFARM | | | | SOUTH LYON MI | 48178-9755 | |
| SCOTT M CHURCH | | 4857 POLEN DRIVE | | | | KETTERING OH | 45440-1842 | |
| SCOTT M CLARK | | 12 WOOD RD | | | | MORRISTOWN NJ | 07960-4820 | |
| SCOTT M DICKS | | 12464 WHITE OSPREY DR S | | | | LILLIAN AL | 36549-5384 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT M FLOYD | | 3212 11TH AVE | | | | PHENIX CITY AL | 36867 | |
| SCOTT M FRITZ | | 232 S 12TH AVE | | | | PHOENIX AZ | 85007-3101 | |
| SCOTT M FROMAN | | 685 GAGE ST NW | | | | GRAND RAPIDS MI | 49544-6945 | |
| SCOTT M FULLER & | JEANNE L FULLER JT TEN | 33566 MICHELE | | | | LIVONIA MI | 48150-2673 | |
| SCOTT M HAGGERTY | | 14449 NICHOLS RD | | | | MONTROSE MI | 48457-9413 | |
| SCOTT M HEGENAUER | | 3520 N GRAHAM RD | | | | FREELAND MI | 48623-9211 | |
| SCOTT M MARCIN | | 25 SOUTH NESCOPECK ST | | | | TAMAQUA PA | 18252 | |
| SCOTT M MC LEAN | | 240 WASHINGTON PARKWAY | | | | STRATFORD CT | 06615-7814 | |
| SCOTT M NEY | | 312 NOONDAY DR | | | | HOLLY SPRINGS NC | 27540-8301 | |
| SCOTT M PRAIS | | 1790 DEERFIELD RD | | | | HIGHLAND PARK IL | 60035-3705 | |
| SCOTT M REAGOR | | 2137 LEE RD | | | | SPRING HILL TN | 37174-2520 | |
| SCOTT M RHODES | | 727 SHIRLEY AVENUE | | | | NORFOLK VA | 23517-2005 | |
| SCOTT M SALTER | | 6154 COVENTRY COURT | | | | CARPENTERSVILLE IL | 60110 | |
| SCOTT M STANKO | | 357 SEQUOIA LN | | | | LEONARD MI | 48367 | |
| SCOTT M TOMEWO | | 1511 FIRST STREET APT 902 | | | | DETROIT MI | 48226-1301 | |
| SCOTT M TYLER | | 1740 BALFOUR ST | | | | RR 3 FENWICK ON  L0S 1C0 | | CANADA |
| SCOTT MICHAEL ABARAY | | 3805 S SUMMERLIN AVE | | | | ORLANDO FL | 32806-6903 | |
| SCOTT MICHAEL ANTON | | 810 WILDWOOD CT | | | | YORKTOWN IN | 10598-1151 | |
| SCOTT MICHAEL COLLINS | | 7805 EAGLE ROCK AVE NE | | | | ALBUQUERQUE NM | 87122-2724 | |
| SCOTT MICHAEL FILLINE | | 1N574 INDIAN KNOLL | | | | W CHICAGO IL | 60185-2462 | |
| SCOTT MICHAEL POISSON & | FERNAND J POISSON JT TEN | 3485 N BELSAY RD | | | | FLINT MI | 48506-2266 | |
| SCOTT MICHAEL THOMAS & | BARBARA E THOMAS JT TEN | BOX 510 | | | | SAXONBURG PA | 16056-0510 | |
| SCOTT MINTZ | | 6560 FOREST GLEN | | | | SOLON OH | 44139-4024 | |
| SCOTT N ANDERSON & | PATRICIA ANDERSON JT TEN | 379 ALBERTA | | | | AUBURN HILLS MI | 48326-1107 | |
| SCOTT N THAYER | | 7513 PEPPERELL DRIVE | | | | BETHESDA MD | 20817 | |
| SCOTT NEWMAN | | 8 WOODFORD LANE | | | | ENGLISHTOWN NJ | 07726-2927 | |
| SCOTT NEWMAN & | JACK A NEWMAN JT TEN | 1504 KADEL DRIVE | | | | BETHLEHEM PA | 18018-1812 | |
| SCOTT NICHOLSON | | 6333 FROSTWORK ROW | | | | COLUMBIA MD | 21044-3804 | |
| SCOTT NOBORU FUJIMOTC | | 1945 HOOLEHUA ST | | | | PEARL CITY HI | 96782-1741 | |
| SCOTT OROURKE | | 11 MYRTLE STREET | | | | TILLSONBURG ON  N4G 4G4 | | CANADA |
| SCOTT OVERTON | | 2821 CORRIDA CT | | | | GRAND PRAIRIE TX | 75052-5309 | |
| SCOTT P BURROWS | | 7815 ISLAND MANOR DR | | | | HARRISON TN | 37341 | |
| SCOTT P HEURING | CUST CLARE D HEURING UTMA IN | 1906 WILLIAM DRIVE | | | | VALPARAISO IN | 46385-8168 | |
| SCOTT P HEURING | CUST SPENCER P HEURING UTMA IN | 1906 WILLIAM DR | | | | VALPARAISO IN | 46385-8168 | |
| SCOTT P JONES | | 2722 MONARCH DR | | | | BURLINGTON IA | 52601-1621 | |
| SCOTT P KEASEL & | JUDITH ROBINSON KEASEL JT TEN | 335 BRYANT AVE | | | | WORTHINGTON OH | 43085-3080 | |
| SCOTT P LEWIS | | 7401 NW 8TH CT | | | | PLANTATION FL | 33317-1015 | |
| SCOTT P ROMANOWSKI | | 3202 NORWOOD DR | | | | FLINT MI | 48503-2377 | |
| SCOTT P SPENCER | | 6331 FALLINGWATER DR | | | | HUNTINGTON BEACH CA | 92647-6504 | |
| SCOTT P THRAEN | | 16015 NORELL AVE N | | | | MARINE MN | 55047-9748 | |
| SCOTT P TURNER | | 9624 ASTOR CT | | | | NORTHVILLE MI | 48167-8627 | |
| SCOTT P WASSELL | | 78653 HARVEST LN | | | | ROMEO MI | 48065-1819 | |
| SCOTT P ZIMMERMAN | | 105 TAMARAKWOOD COURT | | | | CARY NC | 27519-7708 | |
| SCOTT PALMER SMITH | | 30-07 34TH AVE | | | | ASTORIA NY | 11106-2958 | |
| SCOTT PAYNE | | 2500 C R 120 A | | | | MARBLE FALLS TX | 78654 | |
| SCOTT PETRANEK | | 4619 COUNTY RD F | | | | JANESVILLE WI | 53545-8905 | |
| SCOTT PRENTICE | | 3017 SEWANEE | | | | PLANO TX | 75075 | |
| SCOTT R BARKSTROM | | 39 GRANDMOUR DR | | | | REDHOOK NY | 12571-2100 | |
| SCOTT R BURGETT | | 3206 SALEM DR | | | | ROCHESTER HLS MI | 48306-2931 | |
| SCOTT R CLARK | | 3514 GORDON CREEK DR | | | | HICKSVILLE OH | 43526 | |
| SCOTT R ERICKSON | C/O NANCY A ERICKSON | 100 HARBORVIEW DR PH 4A | | | | BALTIMORE MD | 21230-5454 | |
| SCOTT R ERICKSON | | 309 JOSEPH ST | | | | BAY CITY M | 48706 | |
| SCOTT R FAIVRE | TR FAIVRE LIVING TRUST | UA 04/20/95 | 412 DUVALL CT | | | BENICIA CA | 94510-1441 | |
| SCOTT R HENRY | | BOX 2627 | | | | MARTINSBURG WV | 25402-2627 | |
| SCOTT R HOWE | | 15249 WOODCREST DR | | | | CLIVE IA | 50325-7919 | |
| SCOTT R HUNTER | | 1401 LANCELOT COURT | | | | PORTAGE MI | 49002 | |
| SCOTT R JACKSON | | 4709 SOMERSET RD | | | | RIVERDALE MD | 20737-1131 | |
| SCOTT R LEE & | STEWART R LEE JT TEN | 1700 CAMINO LINDO | | | | SOUTH PASADENA CA | 91030-4132 | |
| SCOTT R LESHER | | 2480 HOLICONG ROAD | | | | HOLICONG PA | 18928-0143 | |
| SCOTT R LOGAN & | MADELYN E LOGAN JT TEN | 4 LESTER RD | | | | DANVERS MA | 01923-1714 | |
| SCOTT R MILNES | | PO BOX 15454 | | | | SAN DIEGO CA | 92175 | |
| SCOTT R MUNERANCE | | 9074 SEAVER CT | | | | GRAND BLANC MI | 48439-8098 | |
| SCOTT R PATRICK | | 98 APPLE CREEK LANE | | | | ROCHESTER NY | 14612-3444 | |
| SCOTT R PAYNE | | 237 AMETHYST WAY | | | | FRANKLIN PARK NJ | 08823 | |
| SCOTT R PETERSON | | BOX 8 | | | | GROVE CITY MN | 56243-0008 | |
| SCOTT R RIPPER & | DONNA L RIPPER JT TEN | 4141 OAK AVE | | | | BROOKFIELD IL | 60513-2001 | |
| SCOTT R SALGAT | | 5861 SUNNY HILL DR | | | | OXFORD MI | 48371 | |
| SCOTT R SALTER | | 42301 MAYHEW | | | | STERLING HEIGHTS MI | 48314-3638 | |
| SCOTT R SCHAVEY & | KELLY SUE SCHAVEY TEN ENT | 3760 E M-115 | | | | CADILLAC MI | 49601 | |
| SCOTT R SCHROEDER | | 3789 ALBERT MATTHEWS | | | | COLUMBIA TN | 38401-8960 | |
| SCOTT R SILVERMAN | | 13614 11TH TERRACE EAST | | | | BRADENTON FL | 34202-9003 | |
| SCOTT R SINGEISEN | | 118 E 64TH ST | | | | SAVANNAH GA | 31405-5204 | |
| SCOTT R WILLIS | | 3905 COURTLAND CIRCLE | | | | ALEXANDRIA VA | 22305-2062 | |
| SCOTT R WILSON | | 403 JEFFERSON ST | | | | WAPAKONETA OH | 45895-2223 | |
| SCOTT R WOOSTER | | 4 DEACON CT | | | | MELVILLE NY | 11747-4007 | |
| SCOTT R YODER | | 445 CONFER AVE | | | | HAMBURG PA | 19526-1519 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SCOTT RAYMOND KETELHUT | | 205 NW 15TH ST | | | | CAPE CORAL FL | 33993 | |
| SCOTT REED JOHNSON | | 1617 BOLTON PLACE | | | | EL PASO TX | 79903-2107 | |
| SCOTT RICHARD BURNSIDE | | 3150 PINCHEM CREEK DR | | | | RESCUE CA | 95672-9600 | |
| SCOTT RICHARD FRIEDEL | | BOX 8276 | | | | SOUTH LAKE TAHOE CA | 96158-1276 | |
| SCOTT RICHARDSON | CUST ADAM J RICHARDSON | UTMA FL | 1548 WILTSHIRE VILLAGE DR | | | W PALM BEACH FL | 33414-8981 | |
| SCOTT RICHARDSON | CUST BRENDAN P RICHARDSON | UTMA FL | 1548 WILTSHIRE VILLAGE DR | | | W PALM BEACH FL | 33414-8981 | |
| SCOTT RICHMOND | | 313 SILVER CREST DR | | | | WALKERVILLE MD | 21793-8184 | |
| SCOTT ROBERT BLISS | | 12820 MOUNTAINSIDE DR | | | | FOUNTAIN HILLS AZ | 85268 | |
| SCOTT ROBERT SHERWOOD & | PAMELA JEAN SHERWOOD JT TEN | 8406 W HURON RIVER DR | | | | DEXTER MI | 48130-9326 | |
| SCOTT RUBINSTEIN | | 9437 HAMLIN AVE | | | | EVANSTON IL | 60203-1303 | |
| SCOTT S GABBEY | | 2082 N BEEBE ROAD | | | | BURT NY | 14028-9731 | |
| SCOTT S GEESEY JR | | 73 GOODWARD ROAD | | | | RICHMOND VA | 23236-3517 | |
| SCOTT S NOE | | 30 BISSELL RD | | | | LEBANON NJ | 08833-4424 | |
| SCOTT S SEASHORE & | PATRICIA J SEASHORE JT TEN | 24625 FAIRMONT DR | | | | DEARBORN MI | 48124 | |
| SCOTT S SHIMER | | 27582 CENAJO | | | | MISSION VIEJO CA | 92691-1420 | |
| SCOTT S WILSON | | 9980 W FANWOOD LN | | | | CRYSTAL RIVER FL | 34429-5329 | |
| SCOTT SALZER | | 2321 MECKLENBURG AV | | | | CHARLOTTE NC | 28205-3101 | |
| SCOTT SAVICKI | | 1534 FAWNVISTA LN | | | | CINCINNATI OH | 45246 | |
| SCOTT SCHEN | | 4894 HUNT RD 201 | | | | CINCINNATI OH | 45242-6966 | |
| SCOTT SCHIERLING & | MARIBETH SCHIERLING JT TEN | 4128 SHADOW LEAF DRIVE | | | | BELLBROOK OH | 45305 | |
| SCOTT SCHLICHT | | 1185 GARY RD | | | | MONTROSE MI | 48457-9381 | |
| SCOTT SEEBY | CUST CAMERON L SEEBY | UTMA TX | 13311 TOSCA LANE | | | HOUSTON TX | 77079 | |
| SCOTT SHULK | | 18550 N PENNINTON RD | | | | NOBLESVILLE IN | 46060-8875 | |
| SCOTT SIMONTACCHI | | 4214 WATERFORD DR | | | | CHARLOTTE NC | 28226-7835 | |
| SCOTT SPODECK | | 9175 LAKEWIND DR | | | | INDIANAPOLIS IN | 46256-9352 | |
| SCOTT SPONDER | | 1860 THORNECREST ST | | | | ORLEANS ON  K1C 6K8 | | CANADA |
| SCOTT STROTHER ANDERSON | | 5641 MAPLE GROVE RD | | | | NASHVILLE MI | 49073-9543 | |
| SCOTT SUMMERS | | 1510 PASADENA | | | | AUSTIN TX | 78757-1840 | |
| SCOTT SWIFT & | SARAH SWIFT JT TEN | 1748 WILKINS RD | | | | ERIE PA | 16505-2940 | |
| SCOTT T COOPER | | 8538 HAGUE ROAD | | | | INDIANAPOLIS IN | 46256-3441 | |
| SCOTT T EATON & | GLORIA EATON JT TEN | 100 FAIRWAY DRIVE | | | | SEEKONK MA | 02771-1319 | |
| SCOTT T EHRSTIN | | 28629 BAYBERRY PARK DR | | | | LIVONIA MI | 48154 | |
| SCOTT T FITZGERALD | | 25011 BREEZY POINT RD | | | | WIND LAKE WI | 53185-2264 | |
| SCOTT T HIESTAND | | 127 BURBANK RD | | | | ELLINGTON CT | 06029 | |
| SCOTT T HODGSON | | 410 S DORSET RD | | | | TROY OH | 45373-2637 | |
| SCOTT T HSIEH & | KUEI YING HSIEH JT TEN | 6677 ROSEDALE AVE | | | | REYNOLDSBURG OH | 43068-1034 | |
| SCOTT T KELLEY | | 1016 HOLBROOK | | | | WATERFORD MI | 48328-3720 | |
| SCOTT T KEMP | | 408 CHEVY CHASE ROAD | | | | MANSFIELD OH | 44907-1547 | |
| SCOTT T LEICHT & | DEBRA A LEICHT JT TEN | 5502 SANRIA COURT | | | | EXPORT PA | 15632 | |
| SCOTT T LINCOLN & | SHIRLEY M LINCOLN JT TEN | 294 NOTCH ROAD | | | | NORTH ADAMS MA | 01247-3617 | |
| SCOTT T NELSON | | 825 ROBINS RD | | | | LANSING MI | 48917-2091 | |
| SCOTT T ULLSTRUP | | 1914 EAST VELVET DRIVE | | | | TEMPE AZ | 85284-4718 | |
| SCOTT TANSEY | | 418 W MEYER | | | | KANSAS CITY MO | 64113 | |
| SCOTT TAWES | | 11760 SOMERSET AVE | | | | PRICESS ANNE MD | 21853 | |
| SCOTT THOMAS JOHNSON | | PO BOX 67 | | | | ORLEAN VA | 20128 | |
| SCOTT THOMAS MACKENZIE | | 2084 ROLAND AVE | | | | FLINT MI | 48532-3919 | |
| SCOTT THOMAS POLAND | | 2186 S COLE CT | | | | LAKEWOOD CO | 80228-4610 | |
| SCOTT THURSTON ST CLAIR | | 101 HUCKLEBERRY LANE | | | | SUMMERVILLE SC | 29485-8018 | |
| SCOTT VERNON TWEEDY | | 2213 105TH PLACE SOUTHEAST | | | | EVERETT WA | 98208-4241 | |
| SCOTT W BENIT | | 1758 BRIARLANE STREET | | | | DORR MI | 49323-9733 | |
| SCOTT W COBB | | PO BOX 2082 | | | | SEATTLE WA | 98111-2082 | |
| SCOTT W DUPONT | | 8984 HERALDRY ST | | | | SAN DIEGO CA | 92123-2320 | |
| SCOTT W FRAME | CUST JENNIFER | M LOVE UTMA AL | 14 DAWVON TERR | | | ANNISTON AL | 36207-6229 | |
| SCOTT W FRAME | CUST TEMPLIN M | FRAME UTMA AL | 14 DAWVON TERR | | | ANNISTON AL | 36207-6229 | |
| SCOTT W GIBSON | | 27196 W INGRAM IS RD | | | | MONROE OR | 97456 | |
| SCOTT W LANGDORF & | SANDRA L LANGDORF JT TEN | 1202 IRVING | | | | ROYAL OAK MI | 48067-3397 | |
| SCOTT W LOVE | | 8119 CAMPBELL ST | | | | SANDUSKY OH | 44870-9368 | |
| SCOTT W NORDBERG | | 2029 FRIEL ST | | | | BURTON MI | 48529-2019 | |
| SCOTT W POWELL JR & | MARJORIE J POWELL JT TEN | 325 GUMBUSH RD | | | | TOWNSEND DE | 19734-9131 | |
| SCOTT W ROGERS | | 3734 SABLE PALM STREET | | | | N LAS VEGAS NV | 89032 | |
| SCOTT W SIEFKEN | | 50 DE LEON DRIVE | | | | MIAMI SPRINGS FL | 33166-5912 | |
| SCOTT W SOMMER | | 604 BLACK ROAD | | | | NEW CASTLE IN | 47362 | |
| SCOTT W SONNENBERG & | RUTH N SONNENBERG JT TEN | 18525 OLDE FARM RD | | | | LANSING IL | 60438 | |
| SCOTT W ULLMAN | | 14190 COUNTRY RIVER LANE | | | | NEWBURY OH | 44065-9544 | |
| SCOTT W VEIL & | LYNNE J VEIL JT TEN | 975 CHESTERTON WAY | | | | CINCINNATI OH | 45230-3892 | |
| SCOTT W WIGENT | | 1622 EAST 88TH STREET | | | | NEWAYGO MI | 49337 | |
| SCOTT W WOYAK | | 3776 MARK | | | | TROY MI | 48083-5330 | |
| SCOTT WARREN EBERHART & | ROGER EBERHART JT TEN | 2428 REFLECTIONS DR | | | | AURORA IL | 60502-7303 | |
| SCOTT WERNER | | 31 DEEPWOOD DRIVE | BOX 2211 | | | VERNON CT | 06066-4602 | |
| SCOTT WILDER PUTNAM | CUST ALEXANDER WILDER PUTNAM | UTMA MN | 21 TIMBERGLADE RD | | | BLOOMINGTON MN | 55437-2216 | |
| SCOTT WILDER PUTNAM | CUST ANDREA JEAN PUTNAM | UTMA MN | 21 TIMBERGLADE RD | | | BLOOMINGTON MN | 55437-2216 | |
| SCOTT WILDER PUTNAM | CUST SPENCER WILLIAM PUTNAM | UTMA MN | 21 TIMBERGLADE RD | | | GLOOMINGTON MN | 55437-2216 | |
| SCOTT WILLIAM GEORGE | | 3 ALEDO COURT | | | | ST AUGUSTINE FL | 32086 | |
| SCOTT WILLIAM ZUK | CUST | JUSTIN WILLIAM ZUK UGMA MI | 2954 NORTH OGEMAW TRAIL | | | WEST BRANCH MI | 48661 | |
| SCOTT WIRZ | | 4110 KNOLLVALE DR | | | | COLORADO SPRINGS CO | 80922-2429 | |
| SCOTT WOGOMAN | | 6713 MARBLE CANYON DR | | | | EL PASO TX | 79912-7407 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT ZARTMAN & | MARIE ZARTMAN JT TEN | 14236 BARRINGTON DR | | | | DUBUQE IA | 52003-9698 | |
| SCOTTDALE SAVINGS & TRUST CC | | | | | | SCOTTDALE PA | 15683 | |
| SCOTTIE H GREEN | | 19730 FLORENCE | | | | DETROIT MI | 48219-4035 | |
| SCOTTLON J GUYTON | | 3056 GARLAND | | | | DETROIT MI | 48214-2177 | |
| SCOTTOLOGY FOUNDATION | | 445 NORA CT | | | | WALNUT CREEK CA | 94596-6826 | |
| SCOTTSVILLE VOLUNTEER FIRE | DEPT | BOX 381 | | | | SCOTTSVILLE VA | 24590-0381 | |
| SCOTTY D DEAN | | 7415 STATE RTE 46 | | | | CORTLAND OH | 44410-9611 | |
| SEAGAL V WHEATLEY | CUST | JILL ANNETTE WHEATLEY UGMA TX | ATT JILL W WILDER | 201B FLAMINGO | | SAN ANTONIO TX | 78209 | |
| SEAGAL V WHEATLEY | CUST JULIE ANNE WHEATLEY UGMA | 112 E PECAN ST STE 900 | | | | SAN ANTONIO TX | 78205-1533 | |
| SEALS A BURDELL | | 225 EMILY DRIVE | | | | LILBURN GA | 30047-5280 | |
| SEAN A SMITH | | 248 PINEBROOK DRIVE | | | | ROCHESTER NY | 14616 | |
| SEAN C BROOKS | | 10238 BUMBLE BEE LN | | | | LEESBURG FL | 34788-3929 | |
| SEAN DAVID GHIDELLA | | 10818 34TH ST CRT NW | | | | GIG HARBOR WA | 98335 | |
| SEAN EATON PLAISTED | | 17 PROSPECT ST # 2 | | | | NEWBURYPORT MA | 01950-2718 | |
| SEAN EDWARD ALLEN MOSIER | | 492 FLEMING FALLS RD | | | | MANSFIELD OH | 44905 | |
| SEAN F CORCORAN | | 66 MEADOW LN | | | | CUMMING IA | 50061-1015 | |
| SEAN F WILLIAMSON | | 25991 RAVENNA | | | | MISSION VEAJO CA | 92692-5210 | |
| SEAN GRADY | | 44 LAUREL LN | | | | BUFFALO NY | 14221-8334 | |
| SEAN H BROWN | | 7 MAIN ST | | | | CLAYTON NM | 88415-3037 | |
| SEAN HEPBURN CATTO | | E 4593 322ND AVE | | | | MENOMONIE WI | 54751 | |
| SEAN HUGHES | | 1229 DENNISTON AVE | | | | PITTSBURGH PA | 15217-1328 | |
| SEAN K WHEELER | | 2570 SIEVER DR | | | | CANTON MI | 48188-3289 | |
| SEAN KEEN | | 5799 N JEFFERSON COMMONS CI 104 | | | | KALAMAZOO MI | 49009-6053 | |
| SEAN M CAROLAN | | 145 SOUTH ROTH CIRCLE | | | | OLATHE KS | 66062 | |
| SEAN MAHONY | | 222 NATHANS TRAIL | | | | LANCASTER NY | 14086 | |
| SEAN MC BRIDE | | 132 HARGROVE CIR | | | | WINTERVILLE GA | 30683 | |
| SEAN MCDONALD | | 840 EAST AVE # C | | | | ROCHESTER NY | 14607 | |
| SEAN MCNAMARA | | 123 LONGWOOD DRIVE | | | | PAPILLION NE | 68133 | |
| SEAN MICHAEL KAHN | CUST MITCHELL KAHN UTMA NJ | 56 PICADILLY CIRCLE | | | | MARLTON NJ | 08053-4233 | |
| SEAN MIDDLETON MC DONALD | | 2965 PHARR CT SOUTH | 804 | | | ATLANTA GA | 30305 | |
| SEAN P BRENNAN | | 1428 E ALOHA ST | | | | SEATTLE WA | 98112-3932 | |
| SEAN P DUFFY | | 36211 N TARA COURT | | | | INGLESIDE IL | 60041-9660 | |
| SEAN P GALLAGHER & | HILARIE A GALLAGHER JT TEN | 24 CEDARWOOD RD | | | | BALTIMORE MD | 21228-2301 | |
| SEAN P MAHONEY ADM UW FOR | MICHAEL MAHONEY | 67 HEATHER RD | | | | CHEEKTOWAGA NY | 14225-2113 | |
| SEAN P PURDY | | 14 DE NOYELLES CIRCLE | | | | GARNERVILLE NY | 10923-1932 | |
| SEAN P SILKE | | 5 FAIRHAVEN WAY | | | | OTTAWA ON  K1K 0R2 | | CANADA |
| SEAN PATRICK CARVEN | | 1509 DONEGAL ROAD | | | | BEL AIR MD | 21014-5622 | |
| SEAN R MCFARLAND | | 2021 N W 44TH STREET | | | | OKLAHOMA CITY OK | 73118 | |
| SEAN R OGDEN | | 150 E 600 N 14 | | | | KAYSVILLE UT | 84037-1460 | |
| SEAN R STELZER | | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| SEAN ROGERS | | 2230 N 15TH ST REAR | | | | MILWAUKEE WI | 53205-1211 | |
| SEAN T FLAHERTY & | KRISTEN FLAHERTY JT TEN | 409 GARDEN ROAD | | | | ALBERT LEA MN | 56007-1417 | |
| SEAN T MATHEWS | | 1962 RIDGE RD | | | | SCOTIA NY | 12302-6737 | |
| SEAN THOMPSON & | ROSEMARY THOMPSON JT TEN | 13218 FORK RD | | | | BALDWIN MD | 21013-9315 | |
| SEAN TRAVIS OSIKA | | 819 ROBBINS AVE | | | | NILES OH | 44446-2431 | |
| SEAN TRAYNOR | | KNOCKLOUGH OLDCASTLE CO | | | | MEATH CO CORK | | IRELAND |
| SEAN W OKEEFE | | 761 PROVINCE LINE RD | | | | ALLENTOWN NJ | 08501-1406 | |
| SEANNA J THOM | | 6257 SUNNYSIDE RD | | | | GRANVILLE OH | 43023-9451 | |
| SEARI R HENDRICK | | 130 ELMWOOD NE | | | | GRAND RAPIDS MI | 49505-6206 | |
| SEARING-ROSLYN UNITED | METHODIST CHURCH CEMETERY | FUND | 134 I U WILLETS RD | | | ALBERTSON NY | 11507-1339 | |
| SEARS MANUFACTURING CO | | BOX 3667 | | | | DAVENPORT IA | 52808-3667 | |
| SEATON SNIDLE & | LAURIE A SNIDLE JT TEN | RURAL RTE 1 BOX 55D | | | | ALBION IL | 62806-9715 | |
| SEATTLE BOX CO | ATTN FERD J NIST | 23400 71ST PL S | | | | KENT WA | 98032-2905 | |
| SEATTLE BOX COMPANY | | 23400-71ST PL S | | | | KENT WA | 98032-2905 | |
| SEBASTIAN A PORPIGLIC | | 4 COTTY DR | | | | E SYRACUSE NY | 13057-1852 | |
| SEBASTIAN BRUGLIERA | | 22622 N 43RD PL | | | | PHOENIX AZ | 85050-8731 | |
| SEBASTIAN F BELLOMO | | 17 SPRING LAKE COURT | | | | SAINT CHARLES MO | 63303-6628 | |
| SEBASTIAN FRANK FORMICA | TR UA 12/10/02 | SEBASTIAN FRANK FORMICA TRUST | 1900 BEECHNUT RD | | | NORTHBROOK IL | 60062-1299 | |
| SEBASTIAN J CUTROFELLO | | 31 LAURIE DRIVE | | | | ENGLEWOOD CLIFFS NJ | 07632 | |
| SEBASTIAN JOSEPH ARMELLA | | 9431 LAMBERTON RD | | | | FREDONIA NY | 14063-9619 | |
| SEBASTIAN P MUSCATELLA & | MARY RITA M MUSCATELLA JT TEN | 87 LORI LANE | | | | ROCHESTER NY | 14624-1457 | |
| SEBASTIAN R GIALLELLA | | 65 LAWTON AVE | | | | TRENTON NJ | 08629-1441 | |
| SEBASTIAN REJON | | 8911 YOUREE DR 710 | | | | SHREVEPORT LA | 71115-3038 | |
| SEBASTIAN V LENTINI & | URSULA J LENTINI JT TEN | 41378 GLOCA MORA | | | | MT CLEMENS MI | 48045 | |
| SEBASTIAN ZILLINGER | | 2916 CHATHAM DR | | | | JOHNSON CITY TN | 37604-6322 | |
| SEBASTIAN ZILLINGER & | GEORGIA E ZILLINGER JT TEN | 2904 W WALNUT ST | | | | JOHNSON CITY TN | 37604-6336 | |
| SEBASTIAN ZILLINGER & | GEORGIA ZILLINGER & | LARRY ALLEN ZILLINGER & | LINDA A OHRT JT TEN | 2904 W WALNUT | | JOHNSON CITY TN | 37604-6336 | |
| SEBASTIAN ZILLINGER & | GEORGIA ZILLINGER & | 1652 CASTLEHILL AVE | | | | BRONX NY | 10462-4233 | |
| SEBASTIANO MAIORANA | CUST | JOHN BENJAMIN RUSSO A MINOR | UNDER ARTICLE EIGHT-A OF THE | PERS PROPERTY LAW OF NY | BOX 4381 RTE 94 | GOSHEN NY | 10924 | |
| SEBASTIANO MAIORANA CUST | MARYLOU RUSSO A MINOR UNDERART | 8-A OF PERS PROPERTYLAW OF NY | C/O MARYLOU RUSSO BERDINC | 4375 RT 94 | | GOSNEN NY | 10924-5615 | |
| SEBASTIAO J MARTINS | | 11 GRANDVIEW AVE | | | | OSSINING NY | 10562-2613 | |
| SEBERT MOSBY | | 1848 KENVIEW RD | | | | COLUMBUS OH | 43209-3241 | |
| SEBEWA CENTER METHODIST | CHURCH | ATTN B SMITH | BOX 46 | | | MULLIKEN MI | 48861-0046 | |
| SEBRENA L LOVELL | | 6500 SUNBURY RD | | | | WESTERVILLE OH | 43081-9349 | |
| SECOND CHURCH OF CHRIST | SCIENTIST | 4125 SHELBYVILLE RD | | | | LOUISVILLE KY | 40207-3203 | |
| SECOROMI INVESTMENT CORP | C/O S FENSTER | 4300 DE MAISONNEUVE 1034 | | | | MONTREAL QC  H3Z 1K8 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF THE TREASURY | COMMISSIONER OF FINANCIAL | INSTITUTION UNCLAIMED PROPERTY | DIVISION 1996 REPORT | BOX 11855 | | SAN JUAN PR | 00910-3855 | |
| SECURITY FEDERAL CREDIT | UNION TR | FBO EARL C WEAVER IRA | UA 06/26/96 | 6416 W STANLEY RD | | MT MORRIS MI | 48458-9327 | |
| SECURITY INSURANCE & SERVICE CORP | | BOX 99 | | | | FALLSTON NC | 28042-0099 | |
| SEDATHON D SHELTON | | 6049 CLEMENS | | | | ST LOUIS MO | 63112-2015 | |
| SEDONIA ANN GILLILAND & | RAY M GILLILAND JT TEN | 406 HAMMOND | | | | SAN ANTONIO TX | 78210-3035 | |
| SEENA COWAN | APT 5A | 211 JOHNSON AVE | | | | HACKENSACK NJ | 07601-5023 | |
| SEEPEEDEE INC | | BOX 4659 | | | | PALM DESERT CA | 92261-4659 | |
| SEFERINO A MENDOZA | | 369 N MISSOURI AV | | | | MERCEDES TX | 78570-2657 | |
| SEFERINO CISNEROS | | 1093 HULL ROAD | | | | MASON MI | 48854-9204 | |
| SEFERINO M ARANDA | | 3531 SAN LEANDRO ST | | | | OAKLAND CA | 94601-3443 | |
| SEGUNDO L GONZALEZ & | ROBERT GONZALEZ JT TEN | 52-39 70 STREET | | | | MASPETH NY | 11378-1443 | |
| SEIGFRIED N HANSON TOD | KATHY ANN GORUP | SUBJECT TO STA TOD RULES | 9802 NW 75TH ST | | | WEATHERBY LAKE MO | 64152 | |
| SEIKO JOHNSON | CUST MICHAEL RICHARD JOHNSON U | NY | 5220 BRITTANY DR SOUTH APT 1303 | | | SAINT PETERSBURG FL | 33715-1553 | |
| SEISHIN MURAHASHI & | EIKO MURAHASHI JT TEN | 3617 PEBBLE PLACE | | | | NEWBURY PARK CA | 91320-5060 | |
| SEJAN B PATEL | | 1638 PICADILLY DRIVE | | | | TROY MI | 48084-1498 | |
| SEKULE VUJOVIC | | 7714 LINDEN AVE | | | | DARIEN IL | 60561-4531 | |
| SELBY M PETERSON | | 701 COLUMBIA DR | | | | FLINT MI | 48503 | |
| SELDEN B CRARY | | 535 EVERETT AVE #410 | | | | PALO ALTO CA | 94301 | |
| SELDON ADKINS & | RUTH ANN ADKINS JT TEN TOD RHONA | ADKINS SLYH | | SUBJECT TO STA TOD RULES | 4056 COVENTRY MANOR WAY | HILLIARD OH | 43026 | |
| SELDON ADKINS & | RUTH ANN ADKINS JT TEN TOD TAMM | ADKINS | | SUBJECT TO STA TOD RULES | 4056 COVENTRY MANOR WAY | HILLIARD OH | 43026 | |
| SELENA DORSEY | C/O SELENA O'NEAL | 2110 ROBERT T LONGWAY | | | | FLINT MI | 48503-2122 | |
| SELENA O'NEAL | | 1503 FESTIVAL LN | | | | MONTGOMERY AL | 36117-1733 | |
| SELENE F JOHNSON | APT 4 | 3444 RANGELEY DR | | | | FLINT MI | 48503-2965 | |
| SELENE H SOBER | ATT SELENE SCHERR | 825 WILDA DR | | | | WESTMINSTER MD | 21157-8353 | |
| SELESTINA D THOMAS | | 21317 CENTENNIAL ST | | | | ST CLR SHORES MI | 48081-3111 | |
| SELESTINO GONZALES | BOX 5 | 9015 S ONMUS | | | | RAISIN CITY CA | 93652-0005 | |
| SELINA BOCKBRADER | | 156 MONTICELLO DRIVE | | | | INDIANAPOLIS IN | 46217-3245 | |
| SELINA G CONNER & | BEVERLY A CONNER JT TEN | 6605 GARY AVE | | | | BALT MD | 21224-5623 | |
| SELINA JOAN WALSH | | 304 BROOKSBY VILLAGE DR | UNIT 304 | | | PEABODY MA | 01960 | |
| SELIP MANAGEMENT SERVICES | C/O STUART M SELIP | 49 RUTLAND RD | | | | EAST HAMPTON NY | 11937-1481 | |
| SELMA A SLOTT | CUST | JONATHAN ROBERT SLOTT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 105 CAMSTEN CO | WAYNE PA | 19087-5715 | |
| SELMA B PRATT & | DENNIS W PRATT JT TEN | 2533 LATON CT | | | | LAS VEGAS NV | 89134 | |
| SELMA BEHR | | 9508 E RIGGS RD APT C315 | | | | SUN LAKES AZ | 85248 | |
| SELMA C BINGHAM & | DIXIE D LUCKETT JT TEN | 7103 LINN LANE | | | | MIDDLETOWN OH | 45044 | |
| SELMA CHYATT & | LESTER SCHNOLL JT TEN | 2190 BRIGHAM ST | | | | BROOKLYN NY | 11229-5650 | |
| SELMA E COHEN | | 58 RICHBELL RD | | | | WHITE PLAINS NY | 10605-4621 | |
| SELMA E KELLER | | 12132 DRUJON | | | | DALLAS TX | 75244-7703 | |
| SELMA E MORLEY | | 6195 BRACKENMERE TRCE | | | | MEBANE NC | 27302-9242 | |
| SELMA EIDE | | 6002 E WENDREW LANE | | | | TUCSON AZ | 85711 | |
| SELMA F WHITFIELD | | 5004 REGENT RD | | | | RICHMOND VA | 23230-2423 | |
| SELMA G DALLAS | | 373 HARPER ROAD S E | | | | ATLANTA GA | 30315-7511 | |
| SELMA G KROSNICK | | 60 WINDING WAY W | | | | MORRISVILLE PA | 19067-5974 | |
| SELMA G MERRICK | | 625 FREDERICKSBURG DR | | | | DAYTON OH | 45415-2650 | |
| SELMA HOROWITZ AS | CUSTODIAN FOR DAVID HOROWITZ | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 137-81-75TH ROAD | | FLUSHING NY | 11367-2815 | |
| SELMA ISRAEL | | 988 S END | | | | WOODMERE NY | 11598-1025 | |
| SELMA J BLOODWELL | | 33913 LIBERTY ST | | | | MILLSBORO DE | 19966-6661 | |
| SELMA KORNIKS | | 1236 ARNOW AVE | | | | BRONX NY | 10469-5240 | |
| SELMA L KAPLAN | | 24 BITTLES LN | | | | WOODSTOCK NY | 12498-1043 | |
| SELMA LITMAN | CUST | JEFFREY MARK LITMAN | U/THE MARYLAND UNIFORM GIF | TO MINORS ACT | 4001 OLD COURT | BALTIMORE MD | 21208-6521 | |
| SELMA M KOSIER | TR UA 06/02/04 | SELMA M KOSIER REVOCABLE TRUST | 1571 BIRCH AVE | | | HANOVER PARK IL | 60133 | |
| SELMA NADLER | | 70 RIVER RD | COS COB CT | | | BRONX NY | 06807-2516 | |
| SELMA OXMAN | | 23 DANIEL DR | | | | SOUTH FARMINGDALE NY | 11735-5516 | |
| SELMA PAUL | | 7535 CLEARWATER PKWY | | | | PARADISE VALLEY AZ | 85253-2823 | |
| SELMA PAUL MARKS | | 2827 E HAWTHORNE ST | | | | TUCSON AZ | 85716-4131 | |
| SELMA REPAGE | | 3 ARROW WOOD LN | | | | SAVANNAH GA | 31411-3034 | |
| SELMA ROLNICK WINKLER | | 507 N PECOS ST | | | | FORT STOCKTON TX | 79735 | |
| SELMA SAGALOW | | 74 FITZRANDOLPH ROAD | | | | WEST ORANGE NJ | 07052-3500 | |
| SELMA SMITH | | 369 HERMAN ST | | | | BUFFALO NY | 14211-2927 | |
| SELMA T SLAVIN | | 8000 BONHOMME AVE STE 220 | | | | CLAYTON MO | 63105-3515 | |
| SELMA W THOMSON | | 923 SOUTH FOURTH ST | | | | CHAMBERSBURG PA | 17201-3756 | |
| SELMA WALDMAN | | 1128 SANDRINGHAM RD | | | | BALA CYNWYD PA | 19004-2023 | |
| SELMA WOLFE | | 217 OR ROAD | | | | PITTSBURG PA | 15241 | |
| SELMER A ENGEBRETSON & | JUNE D ENGEBRETSON JT TEN | 1301 ORCHID DR | | | | WATERFORD MI | 48328-1353 | |
| SELMER E RUDSER & | CLARICE RUDSER JT TEN | E4562 STATE HWY 56 | | | | VIROQUA WI | 54665-8044 | |
| SELOUK T SAHIN | | PO BOX 929 | | | | N FALMOUTH MA | 02556 | |
| SELVIN GOOTAR & | FLORENCE GOOTAR JT TEN | 49 10 39TH AVE | | | | WOODSIDE NY | 11377-3143 | |
| SELVIO F TAVERNARO & | RITA TAVERNARO JT TEN | 2541 CHERRY | | | | KANSAS CITY MO | 64108-2750 | |
| SEMEN KOROLYSZYN | | 54 C BRAMBURY DR | | | | ROCHESTER NY | 14621-1850 | |
| SEMONE GROSSMAN | | 216 EAST 62ND ST | | | | NEW YORK NY | 10021-8201 | |
| SEMYON SHARF | | 2036 HYTHE B | | | | BOCA RATON FL | 33434 | |
| SENATE C BUSH | | 3544 S MERRIMAN ROAD | | | | WAYNE MI | 48184-1990 | |
| SENCHAI REANTRAGOON | | 36/1 SOI PROMPONG | SUKUMVIT 39 | | | BANGKOK 10110 | | THAILAND |
| SENCORE TELL | | 11338 KINGSLEY ROAD | | | | GRAND BLANC MI | 48439-1226 | |
| SENCORE TELL & | DELOISE TELL JT TEN | 11338 KINGSLEY ROAD | | | | GRAND BLANC MI | 48439-1226 | |
| SENITH ANN COUILLARD TIPTON | | 2040 SHEFFIELD DR | | | | JACKSON MS | 39211-5848 | |
| SENKEL CORP | | BOX 1252 | | | | POINT PLEASANT BCH NJ | 08742-1252 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENKEL ENTERPRISES INC | | BOX 1252 | | | | POINT PLEASANT BCH NJ | 08742-1252 | |
| SENT T FIELDS | | 2504 CAMINO DELAB | PALMAO | | | LEMON GROVE CA | 91945 | |
| SENTA A RAIZEN & | BRIAN D MCQUADE TR | UA 01/21/1981 | SENTA A RAIZEN REVOCABLE T | 5513 N 31ST STREET | | ARLINGTON VA | 22207-1532 | |
| SEONG C LEE | | 490 SEOCHODONG | SHINDONG-A APT 8-901 | | | SEOCHO-KU | | KOREA |
| SEPTEMBER D FOGLE | | 206 FRESH MEADOW DR | | | | ROANOKE TX | 76262-5524 | |
| SERAFIN R SALAS | | 14917 POLK ST | | | | SYLMAR CA | 91342-5070 | |
| SERAFINA FUSTANEO & | VITO FUSTANEO JT TEN | 129 FOXHALL DR | | | | ROCHESTER NY | 14609-3253 | |
| SERAFINO J BERNARDI | | 418 LOT | | | | LOCKPORT NY | 14094 | |
| SERAFINO PERRIELLO & | MARY PERRIELLO JT TEN | 9 CYPRESS POINT DR | | | | PURCHASE NY | 10577-1522 | |
| SERAFINO S PERRA | | 220 HIGHLAND AVE | | | | WINCHESTER MA | 01890 | |
| SERAPHINE GABOURY | | BOX 966 | | | | MARQUETTE MI | 49855-0966 | |
| SERAPIO A QUIJANO | | 5457 MAURA DR | | | | FLUSHING MI | 48433-1057 | |
| SERAPIO GONZALES | | 427 S SQUIRE | | | | HOLGATE OH | 43527-9744 | |
| SERAPIO L POPOCA | | 3854 W 68TH PLACE | | | | CHICAGO IL | 60629-4108 | |
| SERAPIO L POPOCA & | GRACIELA POPOCA JT TEN | 3854 W 68TH PL | | | | CHICAGO IL | 60629-4108 | |
| SERENA ALEXANDRA CARBONELL | | BOX 3926 | | | | GREENVILLE DE | 19807-0926 | |
| SERENA B WALKER & | MARVIN B WALKER JT TEN | 1332 CLAIRWOOD DR | | | | BURTON MI | 48509-1508 | |
| SERENA BAKER | | 1332 CLAIRWOOD DR | | | | FLINT MI | 48509-1508 | |
| SERENA F SMITH | | 1022 STANFORD DR | | | | SIMI VALLEY CA | 93065-4953 | |
| SERENA J CORDONNIER | | 5801 PONDVIEW DRIVE | | | | KETTERING OH | 45440 | |
| SERENA S WINER | CUST | HARLEY S WINER U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 950 PICHELOUP P | NEW ORLEANS LA | 70119-3822 | |
| SERENE A BARTOLETTI | | 401 SHARON DALE | | | | EL PASO TX | 79912-4230 | |
| SERGE D GRIBKOFF | | 117 SAND PINEWAY | | | | ROYAL PALM BEACH FL | 33411-8669 | |
| SERGE D'ILARIO | | 6 HARVESTGROVE CR | | | | ST CATHARINES ON  L2S 3Z1 | | CANADA |
| SERGE DORE | | RR5 2 FIMCOE DRIVE | | | | BELLEVILLE ON  K8N 4Z5 | | CANADA |
| SERGE DUBOIS | | 3676 CHABOILLEZ | | | | LONGUEUIL QC  J4L 4T7 | | CANADA |
| SERGE J LEFEBVRE | | 42496 KENNETH CT | | | | HOLLYWOOD MD | 20636-2318 | |
| SERGE LAFONTANT | | 9321 KILDARE PARK RD | | | | SHREVEPORT LA | 71118-3529 | |
| SERGE OLSHANSKY | | 37 WETHERSFIELD ROAD | | | | ROCHESTER NY | 14624-4447 | |
| SERGE R OSTROVETZ & | YVONNE D OSTROVETZ JT TEN | 18686 WILLIAMS | | | | LIVONIA MI | 48152-2842 | |
| SERGE VALLE | | 6287 WOODHAVEN BLVD | | | | REGO PARK NY | 11374-2832 | |
| SERGIO ALEJANDRO ZELAYA | BONILLA | 1471 COLONIA MAYANGLE | | | | COMAYAGUELA DC | | HONDURAS |
| SERGIO B NAUMOFF | CUST ROBERT | M NAUMOFF UTMA IL | 170 COUNTRYSIDE DR | | | FARMINGTON AR | 72730-8800 | |
| SERGIO E VILLALTA | | 3790 HEMMETER RD | | | | SAGINAW MI | 48603-2023 | |
| SERGIO G CORTEZ | | 308 E 20TH TER | | | | KEARNEY MO | 64060-8780 | |
| SERGIO GONZALEZ | | 5225 FLINTSTONE DR | | | | INDIANAPOLIS IN | 46237-3017 | |
| SERGIUS KLOBKOFF | | 3043 VINEYARD LN | | | | FLUSHING MI | 48433-2435 | |
| SERGY COCERGINE & | MARY GLENN COCERGINE JT TEN | 280 MIA COURT | | | | SPARKS NV | 89436-7913 | |
| SERIDA A MAGILL | | 500 5TH AVE | | | | ELIZABETH NJ | 07202-3706 | |
| SERINA R SIRNA | CUST | RICHARD T SIRNA UGMA MI | 11030 WHITE LK RD | | | FENTON MI | 48430-2476 | |
| SERITA RENEE ALTSHULER | | 29 LAWRENCE HILL ROAD | | | | STAMFORD CT | 06903-2119 | |
| SERJA A GORAM | | 18501 LISTER AVENUE | | | | EASTPOINTE MI | 48021 | |
| SERVANDO O SEGA | | 2240 COUTS AVE | | | | COMMERCE CA | 90040-1248 | |
| SERVANDO P MARTINEZ | | 803 N 11TH STREET | | | | DECATUR IN | 46733-1109 | |
| SERVIA RODRIGUEZ | | 15893 SW 82ND ST | | | | MIAMI FL | 33193-5238 | |
| SERVO INSTRUMENT CORP | | 7425 PELICAN BAY BLVD | APT 2006 | | | NAPLES FL | 34108-5506 | |
| SESHAGIRI V PABBISETTY & | MYTHILI S PABBISETTY JT TEN | 89 INVERRARY LANE | | | | SUGARLAND TX | 77479-2514 | |
| SESHAGIRIRAO PEMMARAJU | CUST NARESH PEMMARAJU UTMA AR | 208 RIDGE ONE | | | | HOT SPRINGS AR | 71901-9118 | |
| SETH BOORSTEIN | | 686 CENTRE ST | | | | NEWTON MA | 02458-2329 | |
| SETH C SCHAEFER | | 1014 S LAWNRIDGE | | | | ALBANY OR | 97321-2045 | |
| SETH CORTIGENE | | 232 FORREST ST | | | | LA PORTE TX | 77571-6461 | |
| SETH D CHARNEY | | 1564 SHRADER ST | | | | S F CA | 94117-4236 | |
| SETH ERIC PIERCE | | 3 LANSING COURT | | | | NEW CITY NY | 10956-4805 | |
| SETH H DEUTSCH & | CHARLOTTE R DEUTSCH JT TEN | 15 JAFFREYTON CLOSE | | | | FREEHOLD NJ | 07728-3834 | |
| SETH HEIMLICH & | DOREEN HEIMLICH | TR | LARISSA HEIMLICH INTERVIVOS | TRUST UA 10/06/95 | 110 FOLGER ST | CLEMSON SC | 29631-1304 | |
| SETH JEFFREY FROHMAN | | 989 CRESTON RD | | | | BERKELEY CA | 94703-1210 | |
| SETH L FRANZMAN & | BARBARA FRANZMAN JT TEN | 2212 E PALMAIRE AVE | | | | PHOENIX AZ | 85020-5634 | |
| SETH L PEARLMAN | | 266 TWIN HILLS DR | | | | PITTSBURGH PA | 15216-1108 | |
| SETH L ROGERS | | 126 CASTLEWOOD DR | | | | RICHMOND KY | 40475-8860 | |
| SETH LEE SHAPIRO | | 934 PENINSULA 315 | | | | SAN MATEO CA | 94401 | |
| SETH MARK KUPFERBERG | | 55 PINE BROOK DRIVE | | | | LARCHMONT NY | 10538-2610 | |
| SETH NEWBERGER | CUST | MISS ABIGAIL ELLEN | NEWBERGER UGMA TX | 513 MANDALAY DR E | | SAN ANTONIO TX | 78212-1747 | |
| SETH R DIGEL | | 475 BYRON ST | | | | SMETHPORT PA | 16749 | |
| SETH ROBERT ALEXANDER | | 95 SKYLINE DR | | | | WATCHUNG NJ | 07069-6473 | |
| SETH ROSE | | 2632 NORTH HALSTED 3 | | | | CHICAGO IL | 60614 | |
| SETH THOMAS | | RR 1 BOX 453G | | | | EDGARTOWN MA | 02539 | |
| SETH TUTHILL | | 116 SHERFIELD CT | | | | ELIZABETHTOWN PA | 17022-1780 | |
| SETH W COWAN | | N3774 PINE RIDGE DR | | | | NEW LONDON WI | 54961-8634 | |
| SETH WARD FISHER | | 1 SANDY HILL TERRACE | | | | MOUNTAIN TOP PA | 18707-1150 | |
| SETH WILLIAMS | | 430 BURLEIGH AVE | | | | DAYTON OH | 45417-1634 | |
| SETSUKO SHKIDT | | 3533 CALM BREEZE COURT | | | | VALLEJO CA | 94591 | |
| SETSUO OKINO & | FUJIE OKINO | TR UA 12/14/91 | SETSUO OKINO & FUJIE OKINO | REVOCABLE LIVING TRUST | 19562 E SOUTH A | REEDLEY CA | 93654-9634 | |
| SETTIMIO ALOISE & | IDA ALOISE JT TEN | CALLE 10 K-10 | BONNEVILLE GARDENS | | | CAGUAS 00725 | | PUERTO R |
| SEUNG-MO LEE | | 3225 GATEWAY LEDGE | | | | WALLED LAKE MI | 48390-4304 | |
| SEVEN VALLEY GLASS SHOP INC | | 167 HOMER AVE | | | | CORTLAND NY | 13045-1045 | |
| SEVERAH MORENO | | 408 SEMINOLE AVE | | | | PHARR TX | 78577-9672 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SEVERE R HOUDE | | 14 ESTABROOK ST | | | | MARLBORO MA | 01752-4104 | |
| SEVERINO J BAGOZZI & | MILDRED F BAGOZZI JT TEN | 6779 LOPER DR | | | | PLYMOUTH MI | 48170-5802 | |
| SEVERINO J BREGOLI | | 42 GLENWOOD ST | | | | S NATICK MA | 01760-5649 | |
| SEVERN P KER III | | 5393 WEST 150TH ST | | | | CLEVELAND OH | 44142-1738 | |
| SEVERO F GAUNA | | 6649 S CLINTON TRL | | | | EATON RAPIDS MI | 48827-8514 | |
| SEVERO VARGAS | | 16931 TURNER RD | | | | LANSING MI | 48906-2303 | |
| SEVIE RAE SHAR SAMUELS | | 13603 DIAMOND HEAD DR | | | | TAMPA FL | 33624-2528 | |
| SEWARD SHARP | | 2 LINDEN LN | | | | CINCINNATI OH | 45215-4208 | |
| SEWELL A MCMILLAN | | 1 SHERATON DR | | | | ST LOUIS MO | 63124-1853 | |
| SEWELL H SMITH | GENERAL DELIVERY | HWY 172 | | | | ELKFORK KY | 41421-9999 | |
| SEYMAN GREENBERG | | 4009 GARFIELD ST | | | | HOLLYWOOD FL | 33021-5327 | |
| SEYMON MYERS | | 3803 N 19TH ST | | | | PHILADELPHIA PA | 19140-3511 | |
| SEYMOUR HINDIN & | STEVEN D HINDIN JT TEN | JOEL S HINDIN JT TEN | 105 EAST GATE | | | PORT JEFFERSON NY | 11777-1149 | |
| SEYMORE BETHLEY | ATTN SUSIE LEE BETHLEY | 3735 MONTICELLO BLVD | | | | BATON ROUGE LA | 70814-7721 | |
| SEYMORE S NEWMAN | | 2646 ALBANY AVE | | | | WEST HARTFORD CT | 06117-2331 | |
| SEYMOUR A ROTHENBERG & | FRANCES R ROTHENBERG JT TEN | 18 ORCHARD ROAD | | | | WINDSOR CT | 06095-3403 | |
| SEYMOUR ADELMAN | | 30 BAYBERRY ST | | | | LAWRENCE NY | 11559-2705 | |
| SEYMOUR BARTH | CUST | JOEL BARTH U/THE NEW | YORK UNIFORM GIFTS TO MINOR | ACT | | SCARSDALE NY | 10583-2410 | |
| SEYMOUR BERMAN | CUST | DEAN BERMAN U/THE NEW | YORK UNIFORM GIFTS TO MINOR | ACT | 403 FORT HILL RD | ROSLYN NY | 11576-2540 | |
| SEYMOUR D COHEN | SHIRLEY COHEN TR | SEYMOUR & SHIRELY COHEN | FAMILY TRUST UA 11/18/92 | 321 S LA PEER DR | 18 PEACOCK DR | BEVERLY HILLS CA | 90211-3501 | |
| SEYMOUR D GREENE & | ANNE H GREENE JT TEN | 2647 DUNHAM RD | | | | UTICA NY | 13501-6345 | |
| SEYMOUR EPSTEIN | | 10 LADY BESS DR | | | | DEAL NJ | 07723-1015 | |
| SEYMOUR FOX | CUST | RONALD FOX UGMA NY | 41 RUE DU FOUR | | | 7500 PARIS | | FRANCE |
| SEYMOUR GELFAND | | 160 51 24TH RD | | | | WHITESTONE NY | 11357-3942 | |
| SEYMOUR GELLMAN & | ESTELLE GELLMAN JT TEN | 377 E SHORE RD | | | | KINGS POINT NY | 11023-1707 | |
| SEYMOUR GILLMAN | | 1700 N DIXIE HWY 150 | | | | BOCA RATON FL | 33432 | |
| SEYMOUR GOODMAN & | MARIAN GOODMAN JT TEN | APT 3-C | 33 GATES CIR | | | BUFFALO NY | 14209-1197 | |
| SEYMOUR GROSSMAN & | FLORA GROSSMAN JT TEN | 2 HAMILTON RD APT 3L | | | | MORRISTOWN NJ | 07960-5343 | |
| SEYMOUR H GARR & | PHYLLIS EVE GARR JT TEN | 20 VERNON RD | | | | MARLBORO NJ | 07746-1379 | |
| SEYMOUR HARTZBAND | TR U/A | DTD 5/12/92 SEYMOUR | HARTZBAND LIV TR | 7900 NW 85 TER | | TAMARAC FL | 33321-1673 | |
| SEYMOUR HYMOWITZ & | GLADYS HYMOWITZ JT TEN | 677 BALFOUR PL | | | | MELVILLE NY | 11747-5255 | |
| SEYMOUR J SHYMAN & | SUE T SHYMAN TR | UW HARRY SHYMAN | ATTN N SHYMAN | 33 HAUSSLER TERRACE | | CLIFTON NJ | 07013-4107 | |
| SEYMOUR JONES | | 2 WASHINGTON SQ VILLAGE 6H | | | | NEW YORK NY | 10012-1705 | |
| SEYMOUR KAPLAN | | 24 JOYCE LANE | | | | WOODBURY NY | 11797-2114 | |
| SEYMOUR KAUFMAN & | LORETTA KAUFMAN JT TEN | 716 N PALM DRIVE | | | | BEVERLY HILLS CA | 90210-3417 | |
| SEYMOUR KRIEGER | | 137 BROADWAY | BOX 456 | | | WOODRIDGE NY | 12789-0456 | |
| SEYMOUR L EVANS & | MILDRED L EVANS JT TEN | 1479 BUENA VISTA AVENUE | | | | LIVERMORE CA | 94550 | |
| SEYMOUR LEVINE | | 340 E 74TH ST | APT 5E | | | NEW YORK NY | 10021-3739 | |
| SEYMOUR LICHT & | ELAINE LICHT & | LARRY LICHT & | ELISA KRUEGER JT TEN | BOX 4383 | | SCOTTSDALE AZ | 85261-4383 | |
| SEYMOUR LOREN | TR UW OF | HARRY ORLOWSKY | 4555 HENRY HUDSON PARKWAY | | | BRONX NY | 10471-3836 | |
| SEYMOUR LOREN | | 4555 HENRY HUDSON PKWY | | | | BRONX NY | 10471-3836 | |
| SEYMOUR M MARGULIS | | 717 YALE ROAD | | | | BALA CYNWYD PA | 19004-2115 | |
| SEYMOUR M WALDMAN | CUST DAVID A WALDMAN UGMA NY | 1501 BROADWAY | | | | NEW YORK NY | 10036-5601 | |
| SEYMOUR MC WHORTER | | 2231 CEDARVILLE RD | | | | GOSHEN OH | 45122-8003 | |
| SEYMOUR MILES | | 4094 JOHN ARNOLD CI | | | | CONLEY GA | 30288-1826 | |
| SEYMOUR REICH & | MARY REICH JT TEN | 1066 LEDGEWOOD ROAD | | | | MOUNTAINSIDE NJ | 07092-2137 | |
| SEYMOUR ROBERTS JR | | 3732 ARBORLAWN DRIVE | | | | FORT WORTH TX | 76109-3303 | |
| SEYMOUR S HANFLING | | 3257 SE STEPHENS ST | | | | PORTLAND OR | 97214-5052 | |
| SEYMOUR SCHMERLER | | 2477 GRAND AVE | | | | BRONX NY | 10468-5171 | |
| SEYMOUR SCHONFELD & | NADINE H SCHONFELD JT TEN | 2015 SHORE PKWY APT 13-J | | | | BROOKLYN NY | 11214-6817 | |
| SEYMOUR SOLASH | | 1025 LAKEMONT CIRCLE | | | | WINTER PARK FL | 32792 | |
| SEYMOUR STEIN & | HILDA STEIN JT TEN | 33 BODNARIK ROAD | | | | EDISON NJ | 08837-2772 | |
| SEYMOUR STEINBERG & | HELLA STEINBERG JT TEN | 15 NARAMORE DR | | | | BATAVIA NY | 14020-2723 | |
| SEYMOUR STERN | | BOX 48363 | | | | L A CA | 90048-0363 | |
| SEYMOUR TANKEL & | MARCIA TANKEL JT TEN | 10287 COPPER LAKE DR | | | | BOYNTON BEACH FL | 33437-5506 | |
| SEYMOUR TESSLER & | SHARON TESSLER JT TEN | 963 E 19TH ST | | | | BROOKLYN NY | 11230-3804 | |
| SEYMOUR WAGNER | | 7 PETER COOPER RD | | | | NEW YORK NY | 10010-6601 | |
| SEYMOUR ZAS | | 3237 BEDFORD AVE | | | | BROOKLYN NY | 11210-4508 | |
| SEYMOUR ZUCKERBROD | | 96 CUTTERMILL RD | | | | GREAT NECK NY | 11021-3155 | |
| SHABBIR A BHATTI | | 1297 CHAFFER DR | | | | ROCHESTER HLS MI | 48306-3714 | |
| SHACK KINCAID | | 9165 CLOVERLAWN | | | | DETROIT MI | 48204-2730 | |
| SHAD L CHAN | APT 1 | 114 W 1ST ST | | | | MARION IN | 46952-3851 | |
| SHADE HENSON | | 1914 PLEASANT AVE | | | | HAMILTON OH | 45015-1043 | |
| SHADE PERRY | | 357 TRYON AVE | | | | ENGLEWOOD NJ | 07631-1522 | |
| SHADE SHEPHERD | | 258 HIGHLAND PARK CIR | | | | MC MINNVILLE TN | 37110-6279 | |
| SHADYSIDE HOSPITAL | | 5230 CENTRE AVE | | | | PITTSBURGH PA | 15232-1304 | |
| SHAFIC TWAL & | MARIE E TWAL JT TEN | 77 BRADLEY CR | | | | INDIANA PA | 15701-2310 | |
| SHAH & ASSOCIATES RETIREMENT | PLAN DTD 06/30/80 | 416 NORTH FREDERICK AVENUE | | | | GAITHERSBURG MD | 20877 | |
| SHAHEDA M MANSURI | | 508 CANARY LANE | | | | CARTERVILLE IL | 62918-1650 | |
| SHAHIDAH BAHA SHARIF | | 9 OVERLOOK TERR | | | | MAPLEWOOD NJ | 07040-3607 | |
| SHAHIRA M ELAYAN | | 20561 WILLIAMSBURG | | | | DEARBORN HTS MI | 48127-2771 | |
| SHAHLA MOMENI | CUST LIDA | MOMENI UGMA MI | 4182 PINEHURST DR | | | HOWELL MI | 48843-9477 | |
| SHAHLA MOMENI | CUST MEHRNAZ | HAJMOMENIAN UGMA MI | 4182 PINEHURST DR | | | HOWELL MI | 48843-9477 | |
| SHAHROKH S HAKIM & | DELIA N HAKIM | TR TEN COM | SHAHROKH HAKIM & DELIA HAK | REVOCABLE TRUST U/A D | 11513 WHISPERING | TAMPA FL | 33635 | |
| SHAHROOZ FATH-AZAM & | LINDA FATH-AZAM JT TEN | 2789 BRADY LANE | | | | BLOOMFIELD HILLS MI | 48304-1728 | |
| SHAILANDER VOHRA | | 16837 MAGNOLIA BLVD | | | | ENCINO CA | 91436-1013 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHAILENDRA KUMAR MD PA | PENSION PLAN TRUST DTD | 7/1/1977 | 10509 BIT & SPUR LA | | | POTOMAC MD | 20854-1563 | |
| SHAKEEL SHINAULT * | | 25 OVERLOOK TERR | | | | YONKERS NY | 10701 | |
| SHAKUN KIRPALANI & | BHAGWAN KIRPALANI TEN ENT | 1630 BAY DRIVE | | | | MIAMI BEACH FL | 33141-4718 | |
| SHALLON T GLOVER | | 1600 CROSS LAKE BL | | | | SHREVEPORT LA | 71109-1919 | |
| SHAMIR LEVINE | | 110 ESSEX AVE | | | | GLEN RIDGE NJ | 07028-2409 | |
| SHAN W ASHURST | | 108 PRINCE GEORGE CT | | | | INDIANAPOLIS IN | 46217-4271 | |
| SHANA S REAGAN | | 15540 CARRINGTON RIDGE DR R | | | | HUNTERSVILLE NC | 28078-1204 | |
| SHANA SCHREINER | | 8232 DOGWOOD CT | | | | PLAINFIELD IN | 46168-9022 | |
| SHANE A PARA | | 1 KRAEMER PL 2 | | | | UTICA NY | 13502-6016 | |
| SHANE AUSTIN KLEISER | | 33836 OVERTON DR | | | | LEESBURG FL | 34788-3541 | |
| SHANE CAMPBELL | | 11763 E 300 S | | | | GREENTOWN IN | 46936-9436 | |
| SHANE CONNOR | | 424 HAWTHORNE AVE | | | | SAINT LOUIS MO | 63119-2514 | |
| SHANE J MOYNAGH & | ANN MOYNAGH JT TEN | 33 E CHERRY ST | | | | FLORAL PARK NY | 11001-3445 | |
| SHANE M DUDA | | 54155 RIENAS LANE | | | | SHELBY TWP MI | 48315-1182 | |
| SHANE M SALOMONE & | JESSE J SALOMONE JT TEN | 70 DARTMOUTH DRIVE | | | | CANFIELD OH | 44406-1209 | |
| SHANE M WALKER | | 12736 OAKLAND | | | | GRANDVIEW MO | 64030-2155 | |
| SHANE MACAULAY JACKSON | CUST JAY MACAULAY JACKSON | UGMA TX | 2834 ERMINE WAY | | | FARMERS BRANCH TX | 75234-4931 | |
| SHANE S STRUM | | 3500 N 53RD AVE | | | | HOLLYWOOD FL | 33021-2334 | |
| SHANE T DONOVAN | | 310 N CLAY STREET | | | | NEW CARLISLE OH | 45344 | |
| SHANE W RECTOR | | 3205 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS IN | 46217-3231 | |
| SHANG W YUAN & | PEARL P YUAN JT TEN | 32 OTTER CREEK ROAD | | | | SKILLMAN NJ | 08558-2365 | |
| SHANKAR GANTI & | SUDHA GANTI JT TEN | 20 WILLOW LANE | | | | IRVINGTON NY | 10533-1110 | |
| SHANNA M ELSIGIAN | | 18811 DALE | | | | ALLEN PARK MI | 48101-1408 | |
| SHANNON A DESTRAMPE & | MARY P DESTRAMPE JT TEN | 2736 MASTERS COURT | | | | PICKNEY MI | 48169 | |
| SHANNON A TACKNEY | | 72 WOODSTONE PL | | | | WHITBY ON  L1R 1F5 | | CANADA |
| SHANNON BLISS | | 2520 LAKE DR | | | | ALLEGAN MI | 49010-9289 | |
| SHANNON BROWN | C/O SHANNON BERNARD | 3611 UNIVERSITY PARK LN | | | | IRVING TX | 75062 | |
| SHANNON BUNCH | | 6699 SUSAN DR | | | | LOVELAND OH | 45140-8706 | |
| SHANNON C MC CARTHY & | MICHAEL T MC CARTHY JT TEN | 337 ANTOINETTE | | | | ROCHESTER MI | 48309-1114 | |
| SHANNON D SHOWALTER & | DONALD F SHOWALTER | TR UA 04/20/89 | SHANNON D SHOWALTER & DO | SHOWALTER 1989 FAM TR | 12347 SPRINGTAI | SAN FERNANDO CA | 91340 | |
| SHANNON D WALTRIP | | 6076 W TUSCOLA RD | | | | FRANKENMUTH MI | 48734-9535 | |
| SHANNON DANIEL HOUTROUW | | 2618 CORLOT | | | | KALAMAZOO MI | 49004-1727 | |
| SHANNON DAWN TAYLOR | | 600 GARDEN RD | | | | DAYTON OH | 45419-3805 | |
| SHANNON DONAHOE SIMMONS | | 1025 BIRD ST | | | | WAUSAU WI | 54403-2320 | |
| SHANNON E NOLAND | | 5005 SECRETARIAT DRIVE | | | | RICHMOND KY | 40475 | |
| SHANNON FLOWERS & | LOIS H FLOWERS JT TEN | 14950 GRANDVILLE AVE | | | | DETROIT MI | 48223-2284 | |
| SHANNON HENRY PIERPONT | | 525 WENDOVER WAY | | | | GROVETOWN GA | 30813 | |
| SHANNON J MARSH | | 10007 SALINA ST | | | | FORT MYERS FL | 33905-5492 | |
| SHANNON J MARSH A MINOR | | 3986 HONEYSUCKLE WAY | | | | CHAPEL HILL TN | 37034-2099 | |
| SHANNON J O'BRIEN JR | | 9660 GUINEA ROAD | | | | GRAND LEDGE MI | 48837-8400 | |
| SHANNON J PEWONSKI & | FRANK B PEWONSKI II & | CHERI N GIBSON & | FRANK B PEWONSKI III JT TEN | 10897 W MIDWAY RD | | FORT PIERCE FL | 34945-2312 | |
| SHANNON K ZEEMAN & | TROY O ZEEMAN JT TEN | 5441 SANTA BARBARA AVE | | | | GARDEN GROVE CA | 92845 | |
| SHANNON L BLAKE-SCHULZ | | 21104 BOULDER CI 107 | | | | NORTHVILLE MI | 48167-2731 | |
| SHANNON L CAPEHART | | 600 W NICKAJACK RD | | | | RINGGOLD GA | 30736-7814 | |
| SHANNON LEAH PIERPONT | | 525 WENDOVER WAY | | | | GROVETOWN GA | 30813 | |
| SHANNON LEE CLARK | | PO BOX 35 | | | | NORTH GARDEN VA | 22959 | |
| SHANNON LEE MENGE | | 428 INDIAN ROCK CIR | | | | ELIZABETHTOWN PA | 17022-1388 | |
| SHANNON M BIELASKA | | 868 EDGEMERE DR | | | | ROCHESTER NY | 14612 | |
| SHANNON M FRANKE | | 7138 FOX WOOD DR | | | | CANTON MI | 48187-2458 | |
| SHANNON M MCQUISTON | | 18590 NELSON RD | | | | ST CHARLES MI | 48655-9730 | |
| SHANNON M SMILEY | | 3394 PIMLICO PARKWAY | | | | LEXINGTON KY | 40517-2841 | |
| SHANNON MAUREEN BRUMFIELD | | 3201 NW 58 BLVD | | | | GAINESVILLE FL | 32606-6938 | |
| SHANNON MAYENSCHEIN | | 5077 W ENON RD | | | | FAIRBORN OH | 45324-9726 | |
| SHANNON MAYER | | 25336 JOHNS RD | | | | SOUTHLYON MI | 48240-1770 | |
| SHANNON MCGRATH | | 61 BLOSSOM HEATH RD | | | | BUFFALO NY | 14221-5022 | |
| SHANNON MILLER | | 87775 CUTSFORTH RD | | | | HEPPNER OR | 97836-7272 | |
| SHANNON P CUMMING | | 520 PONCE DE LEON PLACE | | | | DECATUR GA | 30030-5129 | |
| SHANNON P EDLINGER | | 3850 N RIVER RD | | | | FREELAND MI | 48623-8846 | |
| SHANNON R UTYNEK | | W4615 PALACE RD | | | | NECEDAH WI | 54646-8015 | |
| SHANNON ROBINSON | | 188 PROSPECT AVE | | | | WHITE PLAINS NY | 10607-2039 | |
| SHANNON STEELE | | 14189 W CALLA RD | | | | SALEM OH | 44460-9648 | |
| SHANNON TACKNEY | | 72 WOODSTONE PL | | | | WHITBY ON  L1R 1F8 | | CANADA |
| SHANNON VANKIRK | | 111 SPRINGWOOD DR | | | | OXFORD OH | 45056 | |
| SHANON N COREY | | 1321 HARBOR DR | | | | PAMPANO BEACH FL | 33062-3726 | |
| SHANON N COREY & | GARTH COREY JT TEN | 1321 HARBOR DRIVE | | | | POMPANO BEACH FL | 33062-3726 | |
| SHANON N COREY & | HEATHER FRIESEN JT TEN | 1321 HARBOR DRIVE | | | | POMPANO BEACH FL | 33062-3726 | |
| SHANTA D MURRAY | | 26311 PRINCETON | | | | INKSTER MI | 48141-2444 | |
| SHANTELL LYNN COATS | | 8739 COATS RD | | | | SPRINGPORT MI | 49284 | |
| SHANTI SARAH SCHIFF | | 8 COVERED WAGON LN | | | | ROLLING HILLS CA | 90274-4822 | |
| SHAN-YAH GIN | | 12808 NORTH EAST 200 PLACE | | | | BOTHELL WA | 98011 | |
| SHAO-FANG W CHU | | 5505 WILSON LN | | | | BETHESDA MD | 20814-1103 | |
| SHAO-HUA H LU | | 5421 ALLISON DR | | | | TROY MI | 48085 | |
| SHAPTAI WINOGRON | | 2134 CLEMENT ST | | | | SAN FRANCISCO CA | 94121-2017 | |
| SHAQUITA MONIQUE GARDNER | | 3031 W OUTER DRIVE | | | | DETROIT MI | 48221-1751 | |
| SHARAD MITHANI | | 2607 WALDEN WOODS BLVD | | | | JACKSON MI | 49201-8248 | |
| SHARAD P DESAI | | 1337 BRADBURY DR | | | | TROY MI | 48098-6316 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHARALENE A KILE & | BRUCE E KILE JT TEN | 2492 LORRIE DR | | | | MARIETTA GA | 30066-5720 | |
| SHARAYA SHINAULT | | 270 NORTH BROADWAY | | | | YONKERS NY | 10701-2626 | |
| SHARDHA S DHALIWAL | | 54608 WHITBY WY | | | | SHELBY TOWNSHIP MI | 48316-1201 | |
| SHAREL J ETHERIDGE | | 318 BASS CT | | | | OLDSMAR FL | 34677-2403 | |
| SHAREN B KOHUTE | | 345 KEYSTONE HILL RD | | | | PHILIPSBURG PA | 16866 | |
| SHAREN K LEHMAN | | 1106 CAMPBELL | | | | NEW CARLISLE OH | 45344 | |
| SHAREN M BROWN | | 2723 LEXINGTON CT | | | | TRENTON MI | 48183-4130 | |
| SHAREN MILLS | | 13650 CORKWOOD LANE | | | | ASTATULA FL | 34705 | |
| SHAREYN K WALKER | TR UA 9/16/98 SHAREYN K WALKER | REVOCABLE | TRUST | 485 HANDLEY ST | | IMLAY CITY M | 48444 | |
| SHARI A HORTON | | 251 N CENTRAL AVE | | | | CAMPBELL CA | 95008-1405 | |
| SHARI A MCWILLIAMS & | MICHAEL J MCWILLIAMS JT TEN | 7170 DICK PRICE RD | | | | MANSFIELD TX | 76063-5221 | |
| SHARI BRADSHAW & | JOYCE GETTS JT TEN | 3934 CLAIRMONT ST | | | | FLINT MI | 48532-5255 | |
| SHARI D COLEMAN | | 6110 86TH AVE | | | | HYATTSVILLE MD | 20784-2846 | |
| SHARI D MAURER | | 64-34 102ND ST APT 7G | | | | REGO PARK NY | 11374 | |
| SHARI GOLDSTEIN | | 6550 CRESTTOP DRIVE | | | | WEST BLOOMFIELD MI | 48322 | |
| SHARI HOPE HOROWITZ | | 1045 OCEAN PARKWAY | | | | BROOKLYN NY | 11230-4006 | |
| SHARI J PINCO | | 7 BLAKE CIR | | | | BRICK TOWN NJ | 08724-1906 | |
| SHARI K ALCOTT | | 6770 22 MILE RD | | | | SHELBY TWP MI | 48317 | |
| SHARI L BARTONE | | 35 MEADOWGATE ST | | | | WETHERSFIELD CT | 06109-3739 | |
| SHARI L REED | | 61147 RAINTREE BLVD | | | | STURGIS MI | 49091-9653 | |
| SHARI PALERMO | CUST FRANK J | 2117 SAVOY PLACE | | | | FORT MILL SC | 29707 | |
| SHARI PALERMO | CUST MATTHEW | PALERMO UGMA NY | 53 QUAKER RD | | | HIGHLAND MILLS NY | 10930-2317 | |
| SHARI ROSSMANN | CUST HENRY FARRELL TOOHEY | UGMA NY | 1832 GALENA AVE | | | MONTGOMERY AL | 36106-1910 | |
| SHARI SAR ROSSMANNANN | | 1832 GALENA AVE | | | | MONTGOMERY AL | 36106-1910 | |
| SHARILYN A HANSON & | PETER G HANSON JT TEN | 7769 S DEXTER CT | | | | LITTLETON CO | 80122-3708 | |
| SHARILYN SUE MENEILLY | | 1309 MAIN ST | | | | JASPER IN | 47546-2318 | |
| SHARINA PERSON | | 609 MCPHEARSON LN | | | | HUEYTOWN AL | 35023-1244 | |
| SHARISSE BROOKS | | 531 S MANITOU AVE | | | | CLAWSON MI | 48017-1829 | |
| SHARLA A DANNELLEY | | 11861 MARTHA ANN DR | | | | ROSSMOOR CA | 90720 | |
| SHARLEEN A HOOPER | | 191 INGLEWOOD CT 25 | | | | LINDEN MI | 48451-8970 | |
| SHARLENE A MAHAFFY | | 3556 WOODDALE COVE | | | | MEMPHIS TN | 38118-5557 | |
| SHARLENE A SPIEGEL | | 1746 W ORANGEWOOD PL | | | | AVON PARK FL | 33825-7700 | |
| SHARLENE ATTERBERRY | | 97 HILLCREST ROAD | | | | MOUNT VERNON NY | 10552-1508 | |
| SHARLENE D HILL & | MILTON W HILL JT TEN | 37 HICKMAN DR | | | | LAUREL DE | 19956-9359 | |
| SHARLENE E BENNETT | | 4810 E TOWNER | | | | TUCSON AZ | 85712-2043 | |
| SHARLENE E SCHUITEMA | | 1675 GEDDES AVE NW | | | | GRAND RAPIDS MI | 49544-7727 | |
| SHARLENE H SIMMONS | | 269 GENESEE PK BLVD | | | | ROCHESTER NY | 14619-2305 | |
| SHARLENE L CAMMEL | | 826 E DARTMOOR AVE | | | | SEVEN HILLS OH | 44131-2602 | |
| SHARLENE L CLARK | | 33345 7TH ST | | | | UNION CITY CA | 94587-2128 | |
| SHARLENE M STANTIAL | | 114 FOREST STREET | | | | MELROSE MA | 02176-5631 | |
| SHARLENE V DE ROSE | C/O S LISSUZZO | 1014 N BELLEFORTE | | | | OAK PARK IL | 60302-1304 | |
| SHARLENE V HARVIN | | 133 WENDE ST | | | | BUFFALO NY | 14211-1728 | |
| SHARLIE HESS KERR | | 105 MAJESTIC CIRCLE | | | | LYNCHBURG VA | 24502-4484 | |
| SHARLYN K SMITH | | 2000 CLIFF ALEX CT SOUTH | UNIT A | | | WAUKESHA WI | 53189 | |
| SHARMAIN F BYNES | | 1246 BROOKSIDE ROAD | | | | PISCATAWAY NJ | 08854-5119 | |
| SHARMAIN R HAYDEN & | WAYNE W HAYDEN JT TEN | 190 MEANDER WAY | | | | SEDONA AZ | 86336-3153 | |
| SHARMAN A MCCARTY | | 6908 124TH TERRACE NORTH | | | | LARGO FL | 33773-3303 | |
| SHARMAN K MARTIN | | PO 50255 | | | | FORT WAYNE IN | 46805 | |
| SHARMIN D DION | | 10191 EDGEWOOD DR | | | | GRAND BLANC MI | 48439 | |
| SHAROLYN D SPIVEY | | 1097 WILLETT RD | | | | SANFORD NC | 27330-0804 | |
| SHARON A ALBERTS | | 2177 BROADBENT WAY | | | | KETTERING OH | 45440-2529 | |
| SHARON A ANDREWS | | 35335 UNIVERSITY | | | | WESTLAND MI | 48185-3639 | |
| SHARON A AVERY | | 459 BROWNING ST | | | | OSHAWA ON CAN  L1H 6S8 | | CANADA |
| SHARON A BARKER | | 15718 SOUTHEAST 143RD STREET | | | | RENTON WA | 98059 | |
| SHARON A BARRETT | | 242 SANTA ROSE DR SE | | | | WINTER HAVEN FL | 33884-3801 | |
| SHARON A BEACH | | 1777 MCCONNELL HWY | | | | CHARLOTTE MI | 48813-9788 | |
| SHARON A BELL | | 1214 SAINT CLAIR ST 56 | | | | DETROIT MI | 48214-3670 | |
| SHARON A BENNEY | | 5322 DOVE DR | | | | NEW PORT RICHEY FL | 34652-6222 | |
| SHARON A BLAHNIK & JOHN J | BLAHNIK 25 SURVIVAL MARITAL | PROPERTY | 204 E FOURTH ST | | | WASHBURN WI | 54891-9460 | |
| SHARON A BOSCHERT | | 4544 RANCH LANE | | | | BLOOMFIELD HILLS MI | 48302-2440 | |
| SHARON A BUTT | | 450 WASHINGTON CROSSING-PENNINGTON | | | | TITUSVILLE NJ | 08560 | |
| SHARON A CONN | | 1560 HEMLOCK RD | | | | LAFAYETTE IN | 47905-3926 | |
| SHARON A CUNNINGHAM | | 929 SOUTHERN BLVD | | | | WARREN OH | 44485-2266 | |
| SHARON A CUNNINGHAM | | 13650 HOVEY AVE | | | | WARREN MI | 48089-1456 | |
| SHARON A DAM | CUST SHAY E | DAM-ERICKSON UGMA IL | 205 FRANCES LANE | | | BARRINGTON IL | 60010-4813 | |
| SHARON A DAM | | 205 FRANCES LN | | | | BARRINGTON IL | 60010-4813 | |
| SHARON A DEPAOLA | | PO BOX 246 | | | | WILLOW SPRINGS IL | 60480-0246 | |
| SHARON A FORBES | | 3489 WALLACE DR | | | | GRAND ISLAND NY | 14072-1035 | |
| SHARON A FORDHAM | | 3500 SW RANDOLPH ST | | | | TOPEKA KS | 66611 | |
| SHARON A FOSTER | | BX 392 | | | | UPLAND IN | 46989-0392 | |
| SHARON A GROSE | | 1340 RAVENWICKE WY | | | | BLOOMFIELD TWP MI | 48302-1966 | |
| SHARON A HONOMICHL | | 7344 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK MI | 48473-8961 | |
| SHARON A JAMISON | | 4440 DAY RD | | | | LOCKPORT NY | 14094-9403 | |
| SHARON A JENSEN | | 320 NORTH PARK VISTA 149 | | | | ANAHEIM CA | 92806 | |
| SHARON A JONES | | 23 RITZ ST | | | | ROCHESTER NY | 14605-2336 | |
| SHARON A KRAVIS | | 47 PAWLING ST | | | | HAGAMAN NY | 12086 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON A KRIVOSH | | 2041 CARABEL AVE | | | | LAKEWOOD OH | 44107-5701 | |
| SHARON A LA BISSONIERE | | 5121 HICKORY CT | | | | SAGINAW MI | 48603-9661 | |
| SHARON A LAPHAM | | 6 WARWICK CT | | | | DEARBORN MI | 48124-3168 | |
| SHARON A LIPINSKI | TR | SHARON A LIPINSKI REVOCABLE LIVIN | TRUST U/A DTD 10/30/00 | 37648 N LAUREL PARK DR | | LIVONIA MI | 48152-2662 | |
| SHARON A LOCHMANN | | 9362 BRAY RD | | | | MILLINGTON MI | 48746-9559 | |
| SHARON A LONG | | 1338 W CAREW ST | | | | SAN DIMAS CA | 91773-2302 | |
| SHARON A MALONE & | RICHARD J MALONE JT TEN | 1137 BORDEAU COURT | | | | DUNWOODY GA | 30338-3204 | |
| SHARON A MCNUTT | | 10 STARLITE DR | | | | ROCHESTER NY | 14624-4321 | |
| SHARON A MEDFORD | TR SHARON A MEDFORD TRUST | UA 05/03/96 | 595 N UNION AVE | | | SALEM OH | 44460-2354 | |
| SHARON A MEEKER | TR SHARON A MEEKER REVOCABLE | UA 9/3/99 | 1860 WILSON AVE | | | ARCADIA CA | 91006 | |
| SHARON A MOORE | | 2486 PIERCE AVE | | | | NIAGARA FALLS NY | 14301-1424 | |
| SHARON A NOVAK | | 425 HIDDEN VALLEY LANE | | | | CINCINNATI OH | 45215-2542 | |
| SHARON A NUTTALL | | 5218 PARKWAY DRIVE | | | | BAY CITY M | 48706-3347 | |
| SHARON A ORMISTON | | 3842 SE MADSEN COURT | | | | HILLSBORO OR | 97123-8611 | |
| SHARON A PACE & | DALE W PACE JT TEN | 1603 WRIGHT ST | | | | WALNUT RIDGE AR | 72476 | |
| SHARON A PARKER | | 2355 N 15TH ST | | | | MILWAUKEE WI | 53206-2006 | |
| SHARON A PEABODY | | 4295 TOWER DRIVE | | | | EAU CLAIRE WI | 54703-2151 | |
| SHARON A PIERCE & | MATTHEW PIERCE JT TEN | 2571 CRESTVIEW DR | | | | NEWPORT BEACH CA | 92663 | |
| SHARON A PINKLEY | ATTN SHARON A BEARDSLEY | 3643 E RIDGEWAY RD | | | | ORANGE CA | 92867-2142 | |
| SHARON A POIRIER | | 321 E LAUREL AVE | | | | ARCADIA CA | 91006 | |
| SHARON A POKORNICKI & | TIMOTHY POKORNICKI JT TEN | 3323 ELMCREST RD | | | | STERLING HEIGHTS MI | 48310 | |
| SHARON A PROPHET | | 23665 MABEL CT | | | | BROWNSTOWN MI | 48183-5465 | |
| SHARON A PROULX & | GERALD W PROULX JT TEN | 3404 BREEZEWOOD CT | | | | ORTONVILLE MI | 48462 | |
| SHARON A RAKOZY | | 47250 VALLEY FORGE DR | | | | MACOMB MI | 48044-4843 | |
| SHARON A RIES | | 3941 MARSCHALL ROAD | | | | SHAKOPPE MN | 55379-3352 | |
| SHARON A RIES & | WILLIAM P RIES JT TEN | 3941 MARSCHALL ROAD | | | | SHAKOPEE MN | 55379-3352 | |
| SHARON A SHADDIX | | 3400 IVY CHASE CIRCLE | | | | HOOVER AL | 35226-2441 | |
| SHARON A STANTON | | 6700 150TH AVE N 412 | | | | CLEARWATER FL | 33764-7195 | |
| SHARON A STOJEK | | 58 ORCHARD PLACE | | | | CHEEKTOWAGA NY | 14225-3416 | |
| SHARON A THOMPSON | | 219 DOWNING DRIVE | | | | CHARDON OH | 44024-1023 | |
| SHARON A TOLLISON | | 310 VICKIE DR | | | | DEL CITY OK | 73115-3850 | |
| SHARON A TUREK | | 15996 PARKLANE | | | | NORTHVILLE MI | 48167-2381 | |
| SHARON A WALKER | | 11990 SO 219TH AVE | | | | GRETNA NE | 68028-5918 | |
| SHARON A WARD | | 5783 W SR 55 | | | | LUDLOW FALLS OH | 45339 | |
| SHARON A WEARLEY | | 8030 RAINBOW RIDGE PL | | | | FORT WAYNE IN | 46825 | |
| SHARON A WHITKO | | 1317 SCOTTWOOD CT | | | | WHITE LAKE MI | 48383 | |
| SHARON A WIEBE | | 6998 GLENGOWAN CRESCENT | | | | NIAGARA FALLS ON  L2J 3R8 | | CANADA |
| SHARON A WILLIAMS | | 2470 S COUNTY RD 1000 WEST | | | | ALEXANDRIA IN | 46001 | |
| SHARON A WILSON | | 68 N TOURMALINE WAY APT 10 | | | | FAYETTEVILLE AR | 72701 | |
| SHARON A WOBSER | | 909 BOGART RD | | | | HURON OH | 44839-9532 | |
| SHARON A WOLFORD & | CHARLES C WOLFORD JT TEN | 8660 CO RD 8-1 | | | | DELTA OH | 43515-9640 | |
| SHARON A ZUKOWSKI & | ALFRED A ZUKOWSKI JT TEN | 3831 PICKFORD | | | | SHELBY TOWNSHIP MI | 48316-4838 | |
| SHARON ABRAMOWITZ | CUST | HOWARD ABRAMOWITZ UGMA PA | 515 OAK ROAD | | | MERION PA | 19066-1352 | |
| SHARON ABRAMOWITZ | CUST | MATHEW ABRAMOWITZ UGMA PA | 515 OAK ROAD | | | MERION PA | 19066-1352 | |
| SHARON ABRAMOWITZ | CUST ETHAN ABRAMOWITZ UGMA PA | 515 OAK RD | | | | MERION PA | 19066-1352 | |
| SHARON AILENE CARRIGAN | | 5820 SW ERICKSON AVE 40 | | | | BEAVERTON OR | 97005-4593 | |
| SHARON AMBROSIO | CUST VINCENT | AMBROSIO UGMA NY | 2038 SHAW DR | | | NORTH MERRICK NY | 11566-1718 | |
| SHARON ANN DICKEY | | 144 ANNANDALE DR | | | | FAIRFIELD OH | 45014 | |
| SHARON ANN JABLONSKI & | DAVID A MITCHENALL JT TEN | 1386 BISHOP RD | | | | GROSSE POINTE MI | 48230-1146 | |
| SHARON ANN JOHNSON | | 441 CHESTNUT DRIVE | | | | LOCKPORT NY | 14094-9167 | |
| SHARON ANN MILLER | | 1628 PHYLLIS AVE | | | | MIAMISBURG OH | 45342 | |
| SHARON ANN PIEPIORA | | 11060 W JANESVILLE RD APT 2 | | | | HALES CORNERS WI | 53130 | |
| SHARON ANN PITTARD | | 32940 WEST WIER AVE | | | | TONOPAH AZ | 85354 | |
| SHARON ANN SCHULTZ | | 1346 WOOD BOURNE DR | | | | WESTLAND MI | 48186 | |
| SHARON ANNE BROWN | | 62 NORTHVIEW DRIVE | | | | SOUTH WINDSOR CT | 06074 | |
| SHARON ANNE HESS & | ROBERT M HESS JT TEN | 29204 LYNDON ST | | | | LIVONIA MI | 48154 | |
| SHARON AUSTIN KUESLER | | 7419 REBECCA DR | | | | ALEXANDRIA VA | 22307-1843 | |
| SHARON AUSTIN KUESTER | | 7419 REBECCA DR | | | | ALEXANDRIA VA | 22307-1843 | |
| SHARON AZEVEDO | | 49 H LANE | | | | NOVATO CA | 94945-2610 | |
| SHARON B DIXON | | 1717 NORFOLK | | | | BIRMINGHAM MI | 48009-3068 | |
| SHARON B DIXON & | MICHAEL J DIXON JT TEN | 1717 NORFOLK | | | | BIRMINGHAM MI | 48009-3068 | |
| SHARON B KLEIN EX | UW HELEN P BURDICK | BOX 316 | | | | BERLIN NY | 12022-0316 | |
| SHARON B MAJTAN | | 12581 NORTH WOODBERRY | | | | MEQUON WI | 53092-2416 | |
| SHARON B PROVIS & | ARTHUR J PROVIS JT TEN | 140 KIMBER DR | | | | NEW LENOX IL | 60451-1132 | |
| SHARON B WACENSKE | | 1328 REEVES AVE | | | | MONESEN PA | 15062-1943 | |
| SHARON B WEBSTER | | 1727 MASSACHUSETTS AVENUE 602 | | | | WASHINGTON DC | 20036-2153 | |
| SHARON BALL | | 1170 NATURE RUN ROAD | | | | BATAVIA OH | 45103 | |
| SHARON BANFI | | 13928 CAMBRIDGE CIRCLE | | | | PLAINFIELD IL | 60544 | |
| SHARON BANGO | | 4412 BARDSHAR RD | | | | CASTALIA OH | 44824-9472 | |
| SHARON BARKER | | 3297 MEDINA DRIVE | | | | JONESBORO GA | 30236-6868 | |
| SHARON BARNEY CASEY | | 40 CHAPMAN PL | | | | GLEN RIDGE NJ | 07028-2023 | |
| SHARON BEAL | | 33 HAMILTON RD | | | | TEANECK NJ | 07666-6233 | |
| SHARON BEHME & | LUKE BEHME JT TEN | 17212 SEVEN HILLS LN | | | | CARLINVILLE IL | 62626 | |
| SHARON BETH RUFF | 2614 | 1296 WORCESTER RD | | | | FRAMINGHAM MA | 01702-8947 | |
| SHARON BEYER | | 6231 KINGS SHIRE | | | | GRAND BLANC MI | 48439-8604 | |
| SHARON BINTLIFF | CUST MISS BROOKE BINTLIFF UGMA I | 651 A ROSE HOLLOW DR | | | | YARDLEY PA | 19067 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON BOLLINGER & | JIM L BOLLINGER JT TEN | 102 86 W CALKINS RD | | | | SWARTZ CREEK MI | 48473 | |
| SHARON BOSTON | | 1002 MOUNTAIN ASH AVE | | | | BOZEMAN MT | 59718 | |
| SHARON BOWERS | | 3290 SHEAR N E | | | | GRAND RAPIDS MI | 49525-9709 | |
| SHARON BUONGIORNE | | 17 MARKIE DR | | | | ROCHESTER NY | 14606-4551 | |
| SHARON BUTLER | | 22087 DIAMOND POINTE DR | | | | ATHENS AL | 35613-8116 | |
| SHARON C BERGER | | 3034 SARAH | | | | FRANKLIN PARK IL | 60131-2429 | |
| SHARON C BOEMMEL | | 102 N ELMHURST RD | | | | PROSPECT HEIGHTS IL | 60070-1502 | |
| SHARON C BONHAM | TR SHARON C BONHAM 2000 REV TR | UA 02/08/00 | 1524 N OKLAHOMA ST | | | SHAWNEE OK | 74804-3849 | |
| SHARON C ELLER | | 13519 SHERWOOD FOREST DR | | | | SILVER SPRING MD | 20904-1206 | |
| SHARON C GRIESMEYER | | 8209 ROANOKE AVE | | | | KETTERING OH | 45419-1366 | |
| SHARON C ST LAURENT | | 325 W WOODRUFF AVE | | | | HAZEL PARK MI | 48030 | |
| SHARON C SYVERSON | | 20037 HOYA CT | | | | LAKEVILLE MN | 55044-6829 | |
| SHARON C SYVERSON & | ENTRIP L SYVERSON JT TEN | 20037 HOYA CT | | | | LAKEVILLE MN | 55044-6829 | |
| SHARON C WHELAN | | 1096 CHURCH ST SE | | | | SMYRNA GA | 30080-3514 | |
| SHARON CALLOWAY | | 10105 WESTRIDGE LN | | | | STREETSBORO OH | 44241-6618 | |
| SHARON CANDICE TAYLOR | | 1025 CORAL WAY | | | | CORAL GABLES FL | 33134-4749 | |
| SHARON CARLSON | | 302 S MONROE ST | | | | STREATOR IL | 61364-2932 | |
| SHARON CARVER & | KENNETH REIVER TR | UA 08/20/1992 | ESTHER REIVER IRREVOCABLE | 13386 PHILMONT AVE | | PHILADELPHIA PA | 19116-1114 | |
| SHARON COAD & | MARVIN COAD | TR COAD FAM TRUST UA 02/21/97 | 218 FIELDS TER SE | | | PORT CHARLOTTE FL | 33952-9119 | |
| SHARON CORRIGAN | | 7475 HAMMOND RD | | | | FREEPORT MI | 49325-9708 | |
| SHARON CROLEY-MUTLAQ | | 23830 CARRBRIDGE DR | | | | EUCLID OH | 44143-1617 | |
| SHARON D BABINGER | | 135 POTTER ST | | | | CEMENT CITY M | 49233-9751 | |
| SHARON D BRADLEY | | 10201 W OUTER DR | | | | DETROIT MI | 48223-2278 | |
| SHARON D BROSS | | 330 FORD ROAD #1 | | | | ST LOUIS PARK MN | 55426 | |
| SHARON D CHARETTE | | 76 BANKO DR | | | | DEPEW NY | 14043-1204 | |
| SHARON D CLARKSON | | 8509 PERTH LN | | | | CLINTON MD | 20735-1930 | |
| SHARON D COKER | | 4231 MC RAE PARK RD | JOYLAND BE | | | ORILLIA ON  L3V 6H7 | | CANADA |
| SHARON D CRONENWETT | C/O S D GIANNOTTA | 5401 BRISTOL PARKE | | | | CLARKSTON MI | 48348-4801 | |
| SHARON D ERVIN | | 76 KAREN CT | | | | PONTIAC MI | 48340-1637 | |
| SHARON D HAYDEN | | 27073 HAWTHORNE BLVD | | | | FLAT ROCK MI | 48134 | |
| SHARON D JONES | | 2105 SUGARSTONE CT | | | | LAWRENCEVILLE GA | 30043-5055 | |
| SHARON D KUREK | | 3 GARDENVILLE ON THE GREEN | | | | W SENECA NY | 14224-6310 | |
| SHARON D MCCALEB | | 7211 LAWNVIEW | | | | CLEVELAND OH | 44103-3317 | |
| SHARON D MCNATT | | 13 HARDY ROAD | | | | NEW CASTLE DE | 19720-2324 | |
| SHARON D NELSON | | 28875 CITY HWY N | | | | RICHLAND CENTER WI | 53581 | |
| SHARON D PARKS | | 6419 KELLY | | | | BROOKLYN MI | 49230 | |
| SHARON D PERNA | | 4 WILTON RD | | | | RYE BROOK NY | 10573-1926 | |
| SHARON D RIDGELL | | 7273 DANBROOKE 117 | | | | W BLOOMFIELD MI | 48322-2929 | |
| SHARON D SMITH | | 48516 JEFFERSON | | | | NEW BALTIMORE MI | 48047-2210 | |
| SHARON D SPENCER | C/O SHARON CLARKSON | 14158 SPRING BRANCH DR | | | | UPPER MARLBORO MD | 20772-2868 | |
| SHARON D STARGEL | | 3811 N PENBROOK DR | | | | MARION IN | 46952-1035 | |
| SHARON D WEAVER | | 1962 SHERLYNN DR | | | | BRIGHTON MI | 48114-7618 | |
| SHARON D WERNER | | BOX 129 | | | | MORRIS NY | 13808-0129 | |
| SHARON D WILEY | | BOX 567 | | | | CAPE VINCENT NY | 13618-0567 | |
| SHARON D ZIPPRIAN | | 11414 CEDARWOOD DR | | | | HUMBLE TX | 77338-2521 | |
| SHARON DEKLE GORE | | 285 UPLAND AVE | | | | EWING NJ | 08638 | |
| SHARON DENISE VANCE | | 2702 N JUDGE ELY BL 1114A | | | | ABILENE TX | 79601-2158 | |
| SHARON DENNY | | 380 LONG LAKE RD | | | | CRYSTAL FALLS MI | 49920-9410 | |
| SHARON DICKENS GARLAND | | 711 LAMAR DRAW | | | | CANYON LAKE TX | 78133-3763 | |
| SHARON DONNELLY | | 946 COTTAGE FARMS RD | | | | KINGSTON ON  K7L 4V1 | | CANADA |
| SHARON DORLAND | | 4448 ELEANOR DR | | | | FENTON MI | 48430-9141 | |
| SHARON DOWD BRIDGE | | 833 CARNOUSTIE DRIVE | | | | BRIDGEWATER NJ | 08807-1336 | |
| SHARON E BAKER | | 10322 E SR 18 | | | | GALVESTON IN | 46932-8944 | |
| SHARON E BEHRENS | | 35226 54TH ST | | | | BURLINGTON WI | 53105-8859 | |
| SHARON E BONNER & | SANDRA E BONNER JT TEN | 2835 N HANLEY RD | | | | SAINT LOUIS MO | 63114-4615 | |
| SHARON E COE | | 134 SOUNDVIEW AVE | | | | WHITE PLAINS NY | 10606-3613 | |
| SHARON E DEMING | | 3355 ALBIN FORD RD SE | | | | ELIZABETH IN | 47117-7948 | |
| SHARON E DOSTAL | | 9521 WEST 56TH ST | | | | COUNTRYSIDE IL | 60525-7216 | |
| SHARON E FRASE | | 27 LA VUELTA | | | | ORINDA CA | 94563-1838 | |
| SHARON E GOOD | | 12521 EASTBOURNE DR | | | | SILVER SPRING MD | 20904-2040 | |
| SHARON E GOOD & | KATHERINE E GOOD JT TEN | 12521 EASTBOURNE DR | | | | SILVER SPRING MD | 20904-2040 | |
| SHARON E HARRIS | | 357 SPRAUER RD | | | | PETALUMA CA | 94952-1082 | |
| SHARON E HENDERSON | | 244 WESTCHESTER AVE | | | | TUCKAHOE NY | 10707-2122 | |
| SHARON E KNAPP & | MARTIN E KNAPP JT TEN | 105 SHELBY POINTE | | | | LOUISVILLE KY | 40223-3150 | |
| SHARON E KRUEGER | | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS NY | 10598-5511 | |
| SHARON E LA FOREST | | 9325 S MORRISH RD | | | | SWARTZ CREEK MI | 48473-9126 | |
| SHARON E LEONATTI & | GREGORY J LEONATTI JT TEN | BOX 80793 | | | | LAS VEGAS NV | 89180-0793 | |
| SHARON E MCNEILL | | 6304 W LAKE RD | | | | CLIO MI | 48420 | |
| SHARON E MILLER | | 8466 CONLEY ROAD | | | | WINCHESTER OH | 45697-9606 | |
| SHARON E MOFFIT & | DAN L MOFFIT JT TEN | 2575 EATON RAPIDS RD | | | | LANSING MI | 48911-6308 | |
| SHARON E MURPHY | | 221 COUNTRY CLUB LANE | | | | MURRAY KY | 42071 | |
| SHARON E PIERCE | | 1756 1200TH AVE | | | | LINCOLN IL | 62656-5042 | |
| SHARON E PONTIUS | | 2104 E FOURTH ST | | | | ROYAL OAK MI | 48067 | |
| SHARON E PORTER | | 4928 DEER RIDGE DRIVE N | | | | CARMEL IN | 46033 | |
| SHARON E RANLY & | PATRICK H KUNKLER TR | UA 08/23/1993 | THE THEODORE W KUNKLER TR | 582 EAST MAIN STREET | | SAINT HENRY OH | 45883 | |
| SHARON E REED | | 3192 DONLEY | | | | ROCHESTER HILLS MI | 48309-4125 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON E REISZ | | 3922 S MADISON AVE | | | | CINCINNATI OH | 45212-4057 | |
| SHARON E ROUNDS | | 3605 PLATTE CT | | | | LAFAYETTE IN | 47905-4028 | |
| SHARON E THATCHER & | MURIEL J WOMACK JT TEN | 2275 LANCASTER | | | | BLOOMFIELD HILLS MI | 48302-0638 | |
| SHARON E TURLEY | | 23023 PENN | | | | DEARBORN MI | 48124-3533 | |
| SHARON ELIZABETH BLAIR | | 4126 DAMMER AVE | | | | DAYTON OH | 45417 | |
| SHARON ELIZABETH E WANDER | | 3708 LOST CREEK BLVD | | | | AUSTIN TX | 78735-1461 | |
| SHARON ELIZABETH JENNINGS | | 4126 DAMMER AVE | | | | DAYTON OH | 45417 | |
| SHARON EVERETT | | 249 PEACH ST | | | | BUFFALO NY | 14204-1006 | |
| SHARON F BICKEL & | JAMES E BICKEL TR | UA 04/01/1992 | SHARON F BICKEL TRUST | 4680 S DEHMEL RD | | FRANKENMUTH MI | 48734-9127 | |
| SHARON F CARTWRIGHT | | 5670 MOCKINGBIRD LN | | | | BLANCHARD OK | 73010-7817 | |
| SHARON F DUNN | | 112 WALKLEY DRIVE | | | | SOUTHINGTON CT | 06489 | |
| SHARON F HOKE | | 1222 CADIZ ST | | | | MOBILE AL | 36693-4404 | |
| SHARON F PARNELL | | 705 GRAND PARKE DRIVE | | | | JACKSONVILLE FL | 32259 | |
| SHARON F PARNELL JURGRAU | | 705 GRAND PARKE DRIVE | | | | JACKSONVILLE FL | 32259 | |
| SHARON F SITTON | | 3701 OAK HILL | | | | FORT WORTH TX | 76119-6118 | |
| SHARON F SULLIVAN | CUST KATHLEEN ANN SULLIVAN UGM | 5926 W 64TH PL | | | | CHICAGO IL | 60638-5420 | |
| SHARON F SYLVESTER | | 10 THE MARSHES | | | | DUXBURY MA | 02332 | |
| SHARON F ZASTROW | | 120 OLD NIAGARA RD 12 | | | | LOCKPORT NY | 14094-1521 | |
| SHARON FAULKES UNDERHILL | | 11000 ZION STREET | | | | COON RAPIDS MN | 55433-3935 | |
| SHARON FAYE ANDER | ATTN MORRIS ANDER | 309 16TH ST | | | | SEAL BEACH CA | 90740-6516 | |
| SHARON FLANNERY | | 420 LINDSAY CT | | | | INDIANAPOLIS IN | 46214-2657 | |
| SHARON FOGG | | 20502 SAN JUAN DRIVE | | | | DETROIT MI | 48221-1227 | |
| SHARON G DAVIS | | 1498 WESTERRACE DR | | | | FLINT MI | 48532-2438 | |
| SHARON G GOLD | | 5866 VASSAR DR | | | | WEST BLOOMFIELD MI | 48322-3544 | |
| SHARON G IWERKS | | 4367 LAKEWOOD DRIVE | | | | NORWALK IA | 50211-1859 | |
| SHARON G KUHN | | 367 HAGGERTY RD | | | | WETUMPKA AL | 36093-1848 | |
| SHARON G LINTON | | 275 LAKESHORE LOOP | | | | ONEONTA AL | 35121 | |
| SHARON G MAZZOCHI | CUST JOSEPH | C MAZZOCHI UGMA CT | 10 CANDLEWOOD LN | | | FARMINGTON CT | 06032-1003 | |
| SHARON G PALLADINO | | 7657 HIGHLAND DR | | | | GASPORT NY | 14067-9265 | |
| SHARON G ROBERTS | | 263 CREEK RD | | | | UNION CITY MI | 49094 | |
| SHARON G SCHUTT | | 2901 MIDWOOD | | | | TOLEDO OH | 43606-3811 | |
| SHARON G SLAVIN | | 86 SHAW RD | | | | CHESTNUT HILL MA | 02467-3122 | |
| SHARON G VONDERWERTH | | 22606 MILLEN BACK | | | | ST CLAIR SHORES MI | 48081-2594 | |
| SHARON G WAY & | JEFFREY J WAY JT TEN | 9 CAVENDISH SQ | | | | BEVERLY MA | 01915-3800 | |
| SHARON G WEEKS | | 106 KINGSWOOD DR | | | | HUNTSVILLE AL | 35806-1286 | |
| SHARON GOYKE & | RONALD WM GOYKE JT TEN | 12516 EVERGREEN | | | | SHELBY TOWNSHIP MI | 48315-5816 | |
| SHARON GREEN | | 62 BIRCHWOOD RD | | | | MEDFORD NY | 11763 | |
| SHARON GUERRY MAHER | | 31 SCREECHAM WAY | | | | COTUIT MA | 02635-3128 | |
| SHARON GUEST | | 11777 OLD FORT RD | | | | KALMATH FALL OR | 97601-9353 | |
| SHARON H FENN | CUST KIMBERLY M FENN UGMA CT | 20 VALLEY DR | | | | BERLIN CT | 06037-3001 | |
| SHARON H FENN | CUST TRACEY L | FENN UGMA CT | 20 VALLEY DR | | | BERLIN CT | 06037-3001 | |
| SHARON H GIBBONS | | 4939 HOWLETT HILL RD | | | | MARCELLUS NY | 13108-9733 | |
| SHARON H GREENWALD | | 4613 EASTGATE AVE | | | | DAYTON OH | 45420-3309 | |
| SHARON H HARDENBURGH | | 49814 DEER RUN DR | | | | SHELBY TWP MI | 48315-3334 | |
| SHARON H JENKINS | | 310 W JONES ST | | | | LONGVIEW TX | 75602-3240 | |
| SHARON H KENT | | 1244 PEBBLE LANE | | | | BOISE ID | 83705-2068 | |
| SHARON H SATALINO | | 39 LEWIS DR | | | | S WINDSOR CT | 06070 | |
| SHARON H WOODRA & | DENNIS V WOODRA JT TEN | 39614 GREENBRIER CT | | | | NORTHVILLE MI | 48167 | |
| SHARON HAKIM | | 7306 HYDRUS DR | | | | HARRISON TN | 37341-3916 | |
| SHARON HANDLER GOODMAN | CUST SPENCER M GOODMAN | UTMA OH | 23 CANNOCK DRIVE | | | FAIRPORT NY | 14450-4108 | |
| SHARON HASTY | | 1311 W 1125 S | | | | FAIRMOUNT IN | 46928-9284 | |
| SHARON HAUSER | TR UA 4/11/95 SONIA HAUSER TRUST | 4951 WESTBOURNE RD | | | | LYNDHURST OH | 44124-2344 | |
| SHARON HELTMAN LARAVIA | | 60167 GREENTREE DR | | | | BOGALUSA LA | 70427 | |
| SHARON HEPPNER | | 712 WINTHROP CIRCLE | | | | STORM LAKE IA | 50588-2747 | |
| SHARON HERTZLER | | 758 N TROPICAL TRAIL | | | | MERRITT ISLAND FL | 32953-6021 | |
| SHARON HILDRETH BYNUM & | DONALD BYNUM JT TEN | 12633 SANTA ROSA | | | | DETROIT MI | 48238-3125 | |
| SHARON HOEFT | | 316 CLARK ST | | | | BUFFALO NY | 14223 | |
| SHARON HOLCOMBE BROOKS | | 659 CARY TOWNE BL 134 | | | | CARY NC | 27511-4219 | |
| SHARON HORKEY | | 15275 DIXON ROAD | | | | DUNDEE MI | 48131-9533 | |
| SHARON HUGHES KOONTZ | | 1750 KELLY RD | | | | MT JACKSON VA | 22842-3330 | |
| SHARON I DUNN | | 7047 PINEHURST | | | | DEARBORN MI | 48126-1923 | |
| SHARON I KILGORE | | 73 OAKWOOD TERR | | | | NORTH TONAWANDA NY | 14120 | |
| SHARON I MCARDLE | | 1594 WALK RD | | | | CARO MI | 48723-9219 | |
| SHARON I OUTHWAITE | | 3 LANTANA CIRCLE | | | | ST CATHARINES ON L2M 7M5 | | CANADA |
| SHARON INDYKE | CUST | FREDERICK INDYKE U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 15 COUNTRY CLUB | MONROE TOWNSHIP NJ | 08831 | |
| SHARON IRENE SIMON & | DOROTHY IRENE SIMON JT TEN | 1175 HIGHWAY 219 | | | | HUNTINGDON TN | 38344-5951 | |
| SHARON J BACHWICH | TR SHARON J BACHWICH TRUST | UA 5/20/97 | 1198 N DYE ROAD | | | FLINT MI | 48532-2215 | |
| SHARON J BACHWICH | | 1198 N DYE | | | | FLINT MI | 48532 | |
| SHARON J BELLINA | | 5904 W CLEVELAND | | | | MORTON GROVE IL | 60053-3322 | |
| SHARON J BONKOWSKI | | 4140 SHOREBROOK | | | | STERLING HEIGHTS MI | 48314-1984 | |
| SHARON J BONKOWSKI & | VINCENT J BONKOWSKI JT TEN | 4140 SHOREBROOK | | | | STERLING HEIGHTS MI | 48314-1984 | |
| SHARON J BONKOWSKI & | VINCENT WAYNE BONKOWSKI JT TEN | 4140 SHOREBROOK | | | | STERLING HEIGHTS MI | 48314-1984 | |
| SHARON J CARUSO | | 1444 EAGLE CT | | | | GLENDALE HTS IL | 60139-3615 | |
| SHARON J EXMAN | | 6731 GLENHILLS DRIVE | | | | ENGLEWOOD OH | 45322-3513 | |
| SHARON J FERGUSSON | | 124 MAXWELL LANE | | | | MCCORMICK SC | 29835 | |
| SHARON J GARBACK | | 1821 TENDER COURT | | | | MOUNT AIRY MD | 21771 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON J HERRON | | 1145 WASHBURN RD | | | | DAVISON MI | 48423-8007 | |
| SHARON J KANE | | 953 WOODCLIFF DRIVE | | | | YOUNGSTOWN NY | 14174-1168 | |
| SHARON J LUBAS | | 12117 RANLEIGH COURT | | | | RALEIGH NC | 27613-5525 | |
| SHARON J MITCHELL | | 4345 SHAWNEE TRL | | | | JAMESTOWN OH | 45335-1215 | |
| SHARON J NELSON | | 4710 S 500 E | | | | KOKOMO IN | 46902-9386 | |
| SHARON J SCHAEFER & | FRED W SCHAEFER TR | UA 01/27/1999 | SHARON J SCHAEFER TRUST | 2408 FINNEY LEE DRIVE | | KOKOMO IN | 46902-2944 | |
| SHARON J WHITE | | 6135 CEMETRY ST | | | | WOLCOTT NY | 14590-9587 | |
| SHARON JASKO | | 4 IROQUOIS DR | | | | PARLIN NJ | 08859-1517 | |
| SHARON JEFFRIES | | 2144 FOSTER DR | | | | TALLAHASSEE FL | 32303-8320 | |
| SHARON JENKS WOLOK | | 3455 ARROWVALE ST | | | | ORCHARD LAKE MI | 48324 | |
| SHARON JORDAN | | 4952 FRANLOU AVENUE | | | | DAYTON OH | 45432 | |
| SHARON JULIN | | 660 CORDELIA CIR | | | | VACAVILLE CA | 95687-5662 | |
| SHARON JUNE GROVE & | ARDEN NORRIS GROVE JT TEN | 341 HARRINGTON | | | | MT CLEMENS MI | 48043-2942 | |
| SHARON K ANDERSON | | 731 N BROADWAY | | | | LANTANA FL | 33462-1623 | |
| SHARON K ANDERSON | | 2690 GIRKIN RD | | | | BOWLING GREEN KY | 42101-8672 | |
| SHARON K ANDERSON | | 23875 SIX POINTS ROAD | | | | SHERIDAN IN | 46069-9311 | |
| SHARON K BEAVERS | | 5317 HAMMOND AVENUE | | | | DAYTON OH | 45427-2924 | |
| SHARON K BICKLEY & | DONALD R SCHEUER JT TEN | 4681 MAYER RD | | | | CHINA MI | 48054-3022 | |
| SHARON K CAIRNS | | 9518 BAY SHORE DR | | | | GLADSTONE MI | 49837-8800 | |
| SHARON K CARTER | BOX 29 | 20839 CALVIN ST | | | | HARRAH OK | 73045-0029 | |
| SHARON K ENOS | | 1901 W SHADY GROVE RD LOT D6 | | | | SPRINGDALE AR | 72764 | |
| SHARON K EVOLA | | 2136 HANFORD | | | | LINCOLN PARK MI | 48146-1382 | |
| SHARON K FOSTER & | LAWRENCE E FOSTER JT TEN | 5204 KNOLLWOOD LN | | | | ANDERSON IN | 46011 | |
| SHARON K GILVIN | | 608 MAUMEE DR | | | | KOKOMO IN | 46902-5520 | |
| SHARON K GREENE | | 2014 CUTTER DR | | | | LEAGUE CITY TX | 77573-6906 | |
| SHARON K HAGLE | | 13718 S GRANGE RD | | | | EAGLE MI | 48822-9514 | |
| SHARON K HALVERSON | CUST ERIC | L HALVERSON UTMA MN | 1008 10TH AVE N | | | SARTELL MN | 56377-2260 | |
| SHARON K HALVERSON | CUST JOSHUA P HALVERSON UTMA MN | 1008 10TH AVE N | | | | SARTELL MN | 56377-2260 | |
| SHARON K HANNERS | | RR 1 | | | | WILLIAMS IN | 47470-9801 | |
| SHARON K HEFFERNAN | | 4100 W 90TH ST | | | | HOMETOWN IL | 60456-1214 | |
| SHARON K HENRY | | 7363 S FORK DR | | | | SWARTZ CREEK MI | 48473-9760 | |
| SHARON K HODGES | | 3139 BORDEAUX LANE | | | | CLEARWATER FL | 33759-3702 | |
| SHARON K HUNTLEY | | 14416 MONTLE RD | | | | CLIO MI | 48420-7928 | |
| SHARON K JOHNSON | | 1626 BRIDGE CREEK CROSSING | | | | GREENWOOD IN | 46143 | |
| SHARON K KNUTSON | | 1158 CREEKSTONE DRIVE | | | | BATAVIA OH | 45103-2543 | |
| SHARON K KOZER | | 6688 E BAY CRT | | | | RICHLAND MI | 49083 | |
| SHARON K LALIBERTE & | LEON A LALIBERTE JT TEN | 1771 LONDON | | | | LINCOLN PARK MI | 48146-3525 | |
| SHARON K LEDBEITER | | 1205 VERA LANE | | | | KENNEDALE TX | 76060-6003 | |
| SHARON K LEDBETTER & | LARRY E LEDBETTER JT TEN | 1205 VERA LN | | | | KENNEDALE TX | 76060-6003 | |
| SHARON K LILLY | | 1012 COMMODORE ST APT C | | | | CLEARWATER FL | 33755-1003 | |
| SHARON K LOWE | | 10317 CENTURY | | | | O P KS | 66215-2201 | |
| SHARON K MATHESON & | LYNN H MATHESON JT TEN | 1505 N RANGELINE RD | | | | ANDERSON IN | 46012-9337 | |
| SHARON K MC KELVEY | | RR BOX 1085 | | | | NEWBERRY MI | 49868 | |
| SHARON K MCNENLY & | LARRY J MCNENLY JT TEN | 6317 TANGLEWOOD LN | | | | GRAND BLANC MI | 48439-9706 | |
| SHARON K MECONI | | 105 CHURCHILL LANE | | | | WILMINGTON DE | 19808-4355 | |
| SHARON K MEEKER | | 17172 E 2650 N RD | | | | DANVILLE IL | 61834 | |
| SHARON K MORRIS | | 4318 WILSON LAKE LANE | | | | LEXINGTON KY | 40516 | |
| SHARON K NORRIS | | 2408 WATERFORD DR | | | | TROY OH | 45373-1029 | |
| SHARON K O'BRIEN | | 372 FLORIN RD SUITE 258 | | | | SACRAMENTO CA | 95831-1407 | |
| SHARON K PANFALONE | | 7181 TARRAGON CT | | | | HAMILTON OH | 45011-9165 | |
| SHARON K PARRISH | | BOX 1559 | | | | FRISCO CO | 80443-1559 | |
| SHARON K PAULUS | | 9044 WATERWAY CT | | | | MIAMISBURG OH | 45342-0501 | |
| SHARON K PETERSEN & | LARRY I PETERSEN JT TEN | 525 W DAY ST | | | | STANTON MI | 48888-9314 | |
| SHARON K PHILLIPS | | 6552 COWELL RD | | | | BRIGHTON MI | 48116-9128 | |
| SHARON K POTTS | ATTN SHARON K CRAWFORD | 1194 SPRINGMILL ROAD | | | | MANSFIELD OH | 44906-1525 | |
| SHARON K ROSSITER | | 216 SOUTH DIVISION ST | | | | JANESVILLE WI | 53545-4002 | |
| SHARON K ROSS-TIDBALL | | 4460 JOAN DR | | | | CLIO MI | 48420-9406 | |
| SHARON K SPAYD | | 6055 ROLFE | | | | LANSING MI | 48911-4944 | |
| SHARON K STEINGASS | | 5938 DEERFORD ST | | | | LAKEWOOD CA | 90713-2431 | |
| SHARON K STEVENS | | 3203 W 46TH AVENUE | | | | KENNEWICK WA | 99337-2608 | |
| SHARON K STIERWALT & | MARC A STIERWALT JT TEN | 2120 LOGAN ST | | | | MURPHYSBORO IL | 62966-1756 | |
| SHARON K SUMNER | | 2537 CARSON HWY | | | | ADRIAN MI | 49221-1106 | |
| SHARON K SUTHERLAND | TR MILDRED E HELMKAMP TRUST | UA 02/02/04 | 83 IROQUOIS AVE | | | HOLLAND MI | 49424 | |
| SHARON K SWANSON | | 7255 LINDEN DR | | | | INDIANAPOLIS IN | 46227-5348 | |
| SHARON K TILLOU | | 130 CAMDEN AVE | | | | SOUTH PLAINFIELD NJ | 07080 | |
| SHARON K WEBER | | 599 JEFFERSON AVE | | | | SALEM OH | 44460-3325 | |
| SHARON K WHALEN | | 945 NORTHEAST DEVON DR | | | | LEE'S SUMMIT MO | 64064 | |
| SHARON K WILLIAMSON | | 9885 THORNBURY WAY | | | | HIGHLANDS RANCH CO | 80129-6957 | |
| SHARON KASPER | | 2518 CREEK BLUFF NW | | | | GRAND RAPIDS MI | 49504-2358 | |
| SHARON KAY DURRANT | | 5018 BARTON DRIVE | | | | ORLANDO FL | 32807-1802 | |
| SHARON KAY SMITH | | 14288 SHELDON ROAD | | | | BROOK PARK OH | 44142-3864 | |
| SHARON KOHLER | | 233 PARSONS DR | | | | AVON LAKE OH | 44012-1839 | |
| SHARON KOST PARKS | | 3535 HIGHWAY 62 NW | | | | CORYDON IN | 47112 | |
| SHARON KOSZEDNAR & | RICHARD KOSZEDNAR JT TEN | 42430-E HURON RIVER DR | | | | BELLEVILLE MI | 48111-2840 | |
| SHARON KRASKA | | 923 OAKVIEW DR | | | | SAGINAW MI | 48604-2172 | |
| SHARON L ACTON | C/O SHARON L ACTON-BISSELL | 5532 OAKLEY AVE | | | | KANSAS CITY MO | 64130-3240 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON L BAILEY | | 6427 N 800 W | | | | CONVERSE IN | 46919 | |
| SHARON L BATES | | 4145 E CARPENTER RD | | | | FLINT MI | 48506 | |
| SHARON L BIGLER | | 10206 SYCAMORE BEACH DR | | | | THREE RIVER MI | 49093-9265 | |
| SHARON L BODICK | | 219 LAKESHORE DR | | | | COLDWATER MI | 49036 | |
| SHARON L BOGARDUS | | 1652 CRANBROOK | | | | SAGINAW MI | 48603-4483 | |
| SHARON L BOGARDUS & | TIMOTHY W BOGARDUS JT TEN | 1652 CRANBROOK | | | | SAGINAW MI | 48603-4483 | |
| SHARON L BOGLARSKY & | RONALD J BOGLARSKY JT TEN | 9210 KINGSLEY | | | | ONSTED MI | 49265-9420 | |
| SHARON L BRUBAKER | | 1692 HESS RD | | | | APPLETON NY | 14008-9692 | |
| SHARON L BURNETT | | 5120 HOLLY AVE | | | | NORTON OH | 44203-6204 | |
| SHARON L BURNS | | 499 SUPERIOR CT | | | | RIVER ROUGE MI | 48218-1145 | |
| SHARON L CALVO | | 1621 NW 99 AVE | | | | PLANTATION FL | 33322-4253 | |
| SHARON L CHANDLER | | 5639 W MAPLEWOOD DR | | | | SPEEDWAY IN | 46224-3333 | |
| SHARON L CHRISTENSON | | 10511 W SARATOGA CIR | | | | SUN CITY AZ | 85351-2212 | |
| SHARON L CLARIDAY | | 4843 HIGHWAY 224 | | | | WELLINGTON MO | 64097-9119 | |
| SHARON L COHEN | | 11580 SPICER DR | | | | PLYMOUTH MI | 48170-4335 | |
| SHARON L COLLINS | CUST SCOTT M COLLINS UGMA CA | 6957 ARMOUR DR | | | | OAKLAND CA | 94611-1317 | |
| SHARON L COOK | | 126 DEKALB | | | | WALLED LAKE MI | 48390-3331 | |
| SHARON L COUSINS | ATTN SHARON L ROSS | 1447 COLLEEN LANE | | | | DAVISON MI | 48423-8321 | |
| SHARON L COX | | 4151 DUPLEX AVE | | | | LINCOLN PARK MI | 48146-4005 | |
| SHARON L DARST | | 20851 VALERA ST | | | | ST CLAIR SHORES MI | 48080-1126 | |
| SHARON L DAY | | 13122 S LINDEN ROAD | | | | LINDEN MI | 48451-8609 | |
| SHARON L DELISLE | | 1370 BADGER RD | | | | BEAVERTON MI | 48612-9462 | |
| SHARON L DEPAULIS & | PIETRO J DEPAULIS JT TEN | 19447 LAUREL DRIVE | | | | LIVONIA MI | 48152-1134 | |
| SHARON L DOST | | 5830 WOODVALLEY ROAD | | | | HASLETT MI | 48840-9787 | |
| SHARON L EDISON | | 292 GEORGETOWN DR 292 | | | | GLASTONBURY CT | 06033-2350 | |
| SHARON L EICHEN | | 17424 GRASSHOPPER LN | | | | CHARLOTTE NC | 28278-8996 | |
| SHARON L EKMARK | | 2214 NORMAN DR | | | | STOW OH | 44224-2769 | |
| SHARON L ERVIN | | 340 E HOOVER STREET | | | | WESTFIELD IN | 46074 | |
| SHARON L EVANS | | 2917 W BATH RD | | | | AKRON OH | 44333-2037 | |
| SHARON L FEEHAN | | BOX 121 | | | | HUGO MN | 55038-0121 | |
| SHARON L FOSS | | 109 HARDISON CT | | | | COLUMBIA TN | 38401-5532 | |
| SHARON L GENOVESE | | 38657 LAURENWOOD | | | | WAYNE MI | 48184-1073 | |
| SHARON L GEORGE | C/O JOY CONE COMPANY | 3435 LAMOR RD | | | | HERMITAGE PA | 16148-3050 | |
| SHARON L GOLD | | 68-09 BOOTH STREET | | | | FOREST HILLS NY | 11375-3156 | |
| SHARON L GOUDGE | | 25614 W COMFORT DRIVE | | | | WYOMING MN | 55092-9116 | |
| SHARON L HAGAN | | 2405 SILVERBROOK AVE | | | | LOUISVILLE KY | 40220-3630 | |
| SHARON L HARBER | TR HARBER REVOCABLE LIVING TRUST | UA 2/24/97 | 13010 SW 17TH ST | | | BEAVERTON OR | 97008-4665 | |
| SHARON L HARRIS | | 221 W DEWEY STREET | | | | FLINT MI | 48505-6608 | |
| SHARON L HEFLIN | | 736 OAK LEAF DR | | | | DAYTON OH | 45408-1542 | |
| SHARON L HEISDORFFER | ATTN SHARON MANOR | 6714 POND DR | | | | LAKESIDE AZ | 85929-5039 | |
| SHARON L HETZEL | | 109 VIA DIJON | | | | NEWPORT BEACH CA | 92663 | |
| SHARON L HOFFMAN | | 251 INVERNESS LA | | | | TEMPERANCE MI | 48182 | |
| SHARON L HOFFMAN | | 14367 SANDY BEACH RD | | | | MANITOU BEACH MI | 49253-9778 | |
| SHARON L HUBBARD | | 2713 BACHMAN DRIVE | | | | BETHLEHEM PA | 18020 | |
| SHARON L HURIN | | 4845 E CRAIG RD | | | | SUPERIOR WI | 54880-8456 | |
| SHARON L HUTTON | | 78 CLEMENS DRIVE | | | | DILLSBURG PA | 17019 | |
| SHARON L ISHAM | | 6287 ROSECOMMON DR | | | | NORCROSS GA | 30092-1855 | |
| SHARON L KAREM | | 1015 WOODED LAKE DR | | | | SIMPSONVILLE KY | 40067-6680 | |
| SHARON L KELTS | | BOX 224 | | | | OTISVILLE MI | 48463-0224 | |
| SHARON L KENNEDY | | 460 19TH ST NW | | | | NAPLES FL | 34120-1940 | |
| SHARON L KESTEN | | 10508 SOUTH LINDEN ROAD | | | | GRAND BLANC MI | 48439-9351 | |
| SHARON L KIEFER | | 2725 N RICHARD DR | | | | SHELBYVILLE IN | 46176-9189 | |
| SHARON L KNAGGS | CUST JENNIFER A KNAGGS UGMA CA | 202 SURREYTOP LN | | | | LINCOLN CA | 95648-8106 | |
| SHARON L KNAGGS | | 202 SURREYTOP LN | | | | LINCOLN CA | 95648-8106 | |
| SHARON L KNOPP | | 1716 PIERCE RD | | | | DAYTON OH | 45432-2431 | |
| SHARON L KOCH | | 175 E MAIN ST | | | | FROSTBURG MD | 21532-1334 | |
| SHARON L KOZLO | | 1136 E GARNET CIR | | | | MESA AZ | 85204-5812 | |
| SHARON L LANDRY | ATTN SHARON L BERNARD | 20 OLD ORCHARD WAY | | | | MANCHESTER NH | 03103-2369 | |
| SHARON L LASSITER | | 41 SOUTH ANDERSON | | | | PONTIAC MI | 48342-2905 | |
| SHARON L LINDEN | | 38361 RIVER PARK DR | | | | STERLING HTS MI | 48313-5775 | |
| SHARON L MAVIS & | DONALD F DAY JT TEN | 19447 LAUREL | | | | LIVONIA MI | 48152-1134 | |
| SHARON L MC CALLISTER | | 8925 GLEN MOOR LN | | | | PORT RICHEY FL | 34668-4909 | |
| SHARON L MC CARTNEY | | 263 FARMTREE | | | | FLINT MI | 48506-5321 | |
| SHARON L MCMILLIN | | 1920 S CHRISTINE | | | | WESTLAND MI | 48186-4480 | |
| SHARON L MEDINA & | KAYLA RIGA JT TEN | 5821 N CYPRESS | | | | KANSAS CITY MO | 64119-4668 | |
| SHARON L MILLER | | 741 ACACIA | | | | SHEBOYGAN FALLS WI | 53085 | |
| SHARON L MILLER & | MARLAND L MOORE JT TEN | 2255 MONROE | | | | DEARBORN MI | 48124-3007 | |
| SHARON L MONTGOMERY | | 296 ORANGE CRESCENT | | | | OSHAWA ON  L1G 5X3 | | CANADA |
| SHARON L MORT | | 8676 OLD ORCHARD SE RD | | | | WARREN OH | 44484-3051 | |
| SHARON L MURPHY | | 1329 MAPLE AVE | | | | BALTIMORE MD | 21227-2610 | |
| SHARON L MYERS | | 2509 WOODVIEW | | | | LANSING MI | 48911 | |
| SHARON L NAGY | | 4025 GOLD COAST DR | | | | LAS VEGAS NV | 89121-4814 | |
| SHARON L NICHOLLS | | 1713 BARROWS ST | | | | TOLEDO OH | 43613-4617 | |
| SHARON L O SHEA | | 360 UNION ST | | | | FERGUS ON  N1M 1V9 | | CANADA |
| SHARON L OFFENEY | | 7 LEWIS DR | | | | FAIRFIELD CT | 06432-1919 | |
| SHARON L OPFERMANN | | 573 DEVERON CRES | | | | LONDON ON  N5Z 4M4 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHARON L PFALZGRAF | | 940 SWIFT STREET | | | | SHAKOPEE MN | 55379-2951 | |
| SHARON L POTTER | | BOX 49 | | | | HIGGINS LAKE MI | 48627-0049 | |
| SHARON L REINKE | | 43669 YORKVILLE CT | | | | CANTON MI | 48188 | |
| SHARON L ROBERTS | | 2121 E HILL ROAD | | | | GRAND BLANC MI | 48439-5109 | |
| SHARON L ROBINSON | | 8456 FINCH AVE E | | | | JACKSONVILLE FL | 32219-3699 | |
| SHARON L ROBINSON & | HATTIE M NESBIT JT TEN | 8456 FINCH AVENUE E | | | | JACKSONVILLE FL | 32219-3699 | |
| SHARON L ROBISON | | 11 GROVE AVE | | | | LOCKPORT NY | 14094 | |
| SHARON L ROESER | | 444 COUNTRY DOWNS DR | | | | BALLWIN MO | 63021-6334 | |
| SHARON L ROWLEY | | 120 HICKS AVE | | | | PLAINWELL MI | 49080 | |
| SHARON L SAGNELLI | | 8395 CAROLE LANE | | | | FENTON MI | 48430-9566 | |
| SHARON L SARRIS | | 584 RIO DEL MAR BLVD | | | | APTOS CA | 95003 | |
| SHARON L SCHMIEL | | 223 CRESTWOOD DRIVE | | | | GRAILING MI | 49738-8786 | |
| SHARON L SHALLENBERGER | | 8918 W HILLTOP LN | | | | ELWOOD IN | 46036-8868 | |
| SHARON L SHARP | | 108 HAWKINS LANE | | | | LAKE CITY TN | 37769-3229 | |
| SHARON L SHEEHAN | CUST BRADY C SHEEHAN | UTMA MI | 2453 TALL OAKS DR | | | TROY MI | 48098-5300 | |
| SHARON L SHEEHAN | CUST KELLY A SHEEHAN | UTMA MI | 2453 TALL OAKS DR | | | TROY MI | 48098-5300 | |
| SHARON L SHEEHAN | CUST PATRICK D SHEEHAN | UTMA MI | 2453 TALL OAKS DR | | | TROY MI | 48098-5300 | |
| SHARON L SIMMONS | ATTN SHARON L HOWARD | 3660 HATFIELD | | | | WATERFORD MI | 48329-1735 | |
| SHARON L SMITH | | 25740 SALEM MINORHILL RD | | | | LESTER AL | 35647-3412 | |
| SHARON L SMITH | | 26420 MCDONALD ST | | | | DEARBORN HEIGHTS MI | 48125-1324 | |
| SHARON L SPARKS | | 2660 BEDELL RD | | | | GRAND ISLAND NY | 14072-1261 | |
| SHARON L SPINELLI | | 901 BELMONT AV A | | | | LONG BEACH CA | 90804-9138 | |
| SHARON L STREIFF | | 11147 COLLETT | | | | GRANADA HILLS CA | 91344-3809 | |
| SHARON L SWITALSKI | | 5056 W DODGE ROAD | | | | CLIO MI | 48420-8503 | |
| SHARON L TAYLOR | | 5570 NORTH LAKE RD | | | | COLUMBIAVILLE MI | 48421 | |
| SHARON L TROIANI | | 3 PHEASANT LANE | | | | NEWARK DE | 19713-2043 | |
| SHARON L ULLERY | | 7216 KANAPOLIS DR | | | | CROSSVILLE TN | 38572-3538 | |
| SHARON L VITAS & | ROBERT L VITAS JR BRETT C VITAS JT TEN | | 18217 WINDWARD RD | | | CLEVELAND OH | 44119 | |
| SHARON L WATKINS | | 17642 PALADIN DRIVE | | | | BEND OR | 97701-9132 | |
| SHARON L WEBB | | 7250 PINELAND TRAIL | | | | DAYTON OH | 45415-1254 | |
| SHARON L WEBER | | 13 AMESBURY CT | | | | ST PETERS MO | 63376-4516 | |
| SHARON L WHITLOW GUARDIAN | FOR KOBA J WHITLOW & | KRISTPHER C WHITLOW | 3953 LEISURE WOODS DR | | | DECATUR GA | 30034-3434 | |
| SHARON L WILSON | | 7927 E WALNUT GROVE RD | | | | TROY OH | 45373-8642 | |
| SHARON L WISE | | 5734 TEVLIN LANE | | | | STOCKTON CA | 95210 | |
| SHARON L WOJTIUK | | 440 BADER AVE | | | | OSHAWA ON  L1J 3E8 | | CANADA |
| SHARON L WORKMAN & | PHILIP F WORKMAN TR | UA 07/29/1993 | SHARON L WORKMAN TRUST | 15 AVIEMORE DRIVE | | MASON MI | 48854-1384 | |
| SHARON L WRIGHT | CUST RONALD | AARON WRIGHT UGMA IN | 1412 E WOODSIDE DR | | | WESTFIELD IN | 46074-9515 | |
| SHARON L WRUBLESKY | | 3344 GARDENIA DR | | | | HERNANDO BEACH FL | 34607 | |
| SHARON L ZAFIROFF | | 5254 N BELSEY ROAD | | | | FLINT MI | 48506-1675 | |
| SHARON LA BISSONIERE & | MICHAEL J LA BISSONIERE JT TEN | 5121 HICKORY CT | | | | SAGINAW MI | 48603-9661 | |
| SHARON LEE & | SHIRLEY A LEE JT TEN | 2683 TUXEDO ST | | | | DETROIT MI | 48206 | |
| SHARON LEE BURNS | | 4196 BRISTOLWOOD DR | | | | FLINT MI | 48507-5535 | |
| SHARON LEE COX | | 2928 ROANOKE AVE | | | | KETTERING OH | 45419-1366 | |
| SHARON LEE EVANCHO | | 1045 CORK RD | | | | VICTOR NY | 14564-9143 | |
| SHARON LEE HERMANSEN | | 718 E PLATTE AVE | | | | COLORADO SPRINGS CO | 80903-3533 | |
| SHARON LEE HOOVER | | 4220 LEHMAN ROAD | | | | DEWITT MI | 48820 | |
| SHARON LEE LANGER | | N921 NORMAN ROAD | | | | KEWAUNEE WI | 54216-9339 | |
| SHARON LEE LYNN & | JUDITH LYNN WIGGINS JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | | SUN VALLEY CA | 91352-5155 | |
| SHARON LEE WRIGHT | CUST AARON | RONALD WRIGHT UGMA IN | 1412 E WOODSIDE DR | | | WESTFIELD IN | 46074-9515 | |
| SHARON LEMKE | TR SHARON LEMKE REVOCABLE TRU | UA 11/27/02 | 16278 TIMBERVIEW | | | CLINTON TOWNSHIP MI | 48036-1655 | |
| SHARON LEONE & | SANDY LEONE JT TEN | 35248 GREENWICH AVENUE | | | | NORTH RIDGEVILLE OH | 44039 | |
| SHARON LOSER | | 7375 WEST CR 950 NORTH | | | | GASTON IN | 47342 | |
| SHARON LYNN MORITZ | | 26682 GRANVIA | | | | MISSION VIEJO CA | 92691-5157 | |
| SHARON LYNN SPRING | | 351 CRESTVIEW DR | | | | BONITA CA | 91902-4254 | |
| SHARON LYNNE LEACH | | BOX 28 | | | | STARKE FL | 32091-0028 | |
| SHARON LYNNE VEALE | | 201 SOUTH BROADMOOR BLVD | | | | SPRINGFIELD OH | 45504 | |
| SHARON M BAILEY | | 12230 GOODLAND CT | | | | MANASSAS VA | 20112-8630 | |
| SHARON M BUTLER | | 62248 FRUITDALE | | | | LA GRANDE OR | 97850-5314 | |
| SHARON M DAVIS | | PO BOX 551 | | | | SARDIS OH | 43946-0551 | |
| SHARON M DEES | | 225 GLENWOOD AVE | | | | FENTON MI | 48430-3225 | |
| SHARON M DEFELIPPO | | 129 MCINTOSH DR | | | | LOCKPORT NY | 14094 | |
| SHARON M DRAHEIM & | CYNTHIA A LEBEAU JT TEN | 7 STATICE CT | | | | HOMOSASSA FL | 34446 | |
| SHARON M DUFF | | 6850 S WILLIAMS RD | | | | SAINT JOHNS MI | 48879-9127 | |
| SHARON M DUMAS | | 1909 REDWOOD | | | | GAYLORD MI | 49735 | |
| SHARON M FERNS | | 105 N LAKE WAY | | | | LEESBURG FL | 34788 | |
| SHARON M GASTON & | MALVIN GASTON JT TEN | 9121 HALLS FERRY RD | | | | ST LOUIS MO | 63136-5119 | |
| SHARON M GOURIEUX TR | UA 08/05/2005 | GOURIEUX FAMILY TRUST | 358 CONSTITUTION ST | | | CANTON MI | 48188 | |
| SHARON M GUEREUX | ATTN S M CARRICK | 13139 HART AVE | | | | HUNTINGTON WOODS MI | 48070-1010 | |
| SHARON M HASAN | | 26054 CARLYSLE | | | | INKSTER MI | 48141-2605 | |
| SHARON M HOUSER & | GERALD B HOUSER JT TEN | 5441 N BELSAY RD | | | | FLINT MI | 48506-1251 | |
| SHARON M KERZIC & | DAVID KERZIC JT TEN | 519 MAIN ST | | | | FOREST CITY PA | 18421-1421 | |
| SHARON M KRANTZ | | 357 BRYANT ST | | | | N TONAWANDA NY | 14120-7310 | |
| SHARON M LEDGERWOOD | | 3313 GREENWOOD DR | | | | NORMAN OK | 73072-3395 | |
| SHARON M LINDSEY | | 106 STONESTHROW DR | | | | BEREA OH | 44017-1095 | |
| SHARON M LIZON | | 4225 COMMONWEALTH ST | | | | DETROIT MI | 48208-2910 | |
| SHARON M MAIORANO | | 31458 BRETZ DR | | | | WARREN MI | 48093-1639 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHARON M MCCOLL | | 9915 ASHBURN RD | | | | ASHBURN ON  L0B 1A0 | | CANADA |
| SHARON M MICHAELIS | | 553-5TH RD | | | | DODGE NE | 68633-4038 | |
| SHARON M MICHAELSON | | 1501 MANSFIELD RD | | | | BIRMINGHAM MI | 48009 | |
| SHARON M MOGENSEN | | 183 S TEMPLE DR | | | | MILPITAS CA | 95035-6031 | |
| SHARON M PHILMON | | 808 TALLENT STORE RD | | | | AMERICUS GA | 31719-8497 | |
| SHARON M PRINCE | | 1923 CENTRAL | | | | FERNDALE MI | 48220-1226 | |
| SHARON M RAMSEYER | | 1039 FOSTER RD | | | | AUGRES MI | 48703-9430 | |
| SHARON M REED | | 631 W STEWART | | | | OWOSSO MI | 48867-4364 | |
| SHARON M RUDROW | | 5363 LORRAINE CT | | | | BAY CITY M | 48706-9740 | |
| SHARON M SAWTELL | | 13139 HART AVE | | | | HUNTINGTON WOODS MI | 48070-1010 | |
| SHARON M SCHACHLEITER | | 4436 OAKVILLE DR | | | | CINCINNATI OH | 45211 | |
| SHARON M SHEPPARD & | SHIRLEY M MUELL JT TEN | 104 GLENLEAF DR | | | | NORCROSS GA | 30092-6101 | |
| SHARON M SIBR & | ROBERT J SIBR SR JT TEN | 6613 W 157TH ST | | | | OAK FOREST IL | 60452 | |
| SHARON M TAYLOR | | 10021 BRIARWOOD LANE | | | | FREELAND MI | 48623-8842 | |
| SHARON M THOMAS | | 253 REHM ROAD | | | | DEPEW NY | 14043-1022 | |
| SHARON M TURNER & | DONALD E TURNER JT TEN | 14430 S W SURREY STREET | | | | BEAVERTON OR | 97006-5951 | |
| SHARON M WELKERWELLS | | 1074 KERSEY HOLLOW RD | | | | LYNNVILLE TN | 38472-5409 | |
| SHARON M WRIGHT | | BOX 1886 | | | | ST CHARLES MO | 63302-1886 | |
| SHARON M YATES | | 591 CONKEY AVE | | | | ROCHESTER NY | 14621 | |
| SHARON M YOUNG | ATTN SHARON M NAY | 119 NATHANS LANE | | | | MOUNT ORAB OH | 45154 | |
| SHARON MAGUIRE | CUST CONOR J MAGUIRE | UTMA MA | 123 FEDERAL ST | | | SALEM MA | 01970-3241 | |
| SHARON MAMUYAC | MAMUYAC TAX | 1121 THORNTON DRIVE | | | | SEQUIM WA | 98382 | |
| SHARON MARIE ALMERANTI | | 21613 ARROWHEAD | | | | ST CLAIR SHORES MI | 48082 | |
| SHARON MARIE BERNDT | | 1030 TRUMAN STREET | | | | PORTER IN | 46304-9476 | |
| SHARON MARIE DELANEY | | PO BOX 145 | | | | CHARLOTTE VT | 05445 | |
| SHARON MARIE ZURI | | 5975 OAK PARK DR | | | | BETHEL PARK PA | 15102-2345 | |
| SHARON MARYON BROWN | | 2635 HAZELWOOD | | | | STOCKTON CA | 95207-1310 | |
| SHARON MASIAK | | 20690 E RIVERSIDE DRIVE | | | | HILLMAN MI | 49746 | |
| SHARON MAYO | | 23853 BONNY BANK DRIVE | | | | WESTLAKE OH | 44145-3535 | |
| SHARON MCCRACKEN EX EST | KATHERINE CRAWFORD | BOX 216 | | | | WILCOE WV | 24895-0216 | |
| SHARON MCDONALD | | 1606 GARLAND ST | | | | FLINT MI | 48503-1190 | |
| SHARON MCDONALD RILEY | | 1809 M L KING AVE | | | | FLINT MI | 48503-1003 | |
| SHARON MERCADANTE | | UGMA MI | | | | WARREN MI | 48089-3134 | |
| SHARON MERCADANTE | CUST DAVID JOHN MERCADANTE | UGMA MI | 21424 GROESBECK HWY | | | WARREN MI | 48089-3134 | |
| SHARON MERCADANTE | CUST KEVIN NEELY MERCADANTE | UGMA MI | 21424 GROESBECK HWY | | | WARREN MI | 48089-3134 | |
| SHARON MEREDITH | | 116 PARIS CIRCLE | | | | AURORA CO | 80011-8223 | |
| SHARON MORTON | | 22247 LONG BLVD | | | | DEARBORN MI | 48124-1146 | |
| SHARON MOSHER | CUST EARL | L MOSHER JR UGMA MI | 3513 BRISBANE DR | | | LANSING MI | 48911-1307 | |
| SHARON MUDD | | 2001 N CEDAR | | | | OWASSO OK | 74055-4446 | |
| SHARON MUSCARELLE & | JOSEPH MUSCARELLE | TR ROBM TRUST UA 01/11/84 | 9 WAREWOODS RD | | | SADDLE RIVER NJ | 07458-2712 | |
| SHARON N SELEWONIK | | 5936 CREEKSIDE DR | | | | TROY MI | 48098-6120 | |
| SHARON NICOSIA | | 32462 SOMERSET | | | | WESTLAND MI | 48186-5260 | |
| SHARON OBERNESSER | | 137 HAWTHORNE AVE | | | | UTICA NY | 13502-5717 | |
| SHARON P BONNER | | 27010 CALIFORNIA ST | | | | TAYLOR MI | 48180-4802 | |
| SHARON P COLES | | 5197 S RIVERVIEW DR | | | | LAKE CITY MI | 49651-8941 | |
| SHARON P COPELIN & | REX E PHELPS JT TEN | 13751 N MOUNT OLIVE ROAD | | | | GRAVETTE AR | 72736-9205 | |
| SHARON P HESS | | 93 CAMP FRAME RD | | | | HEDGESVILLE WV | 25427-5435 | |
| SHARON P TAYLOR | | 15 PIN OAK DRIVE | | | | CULLODEN WV | 25510-9531 | |
| SHARON PACKER | CUST RANDI | PACKER UGMA NY | 35 HARLAN DR | | | NEW ROCHELLE NY | 10804-1118 | |
| SHARON POHL | | 423 GOLF COURSE DR | | | | ARNOLD MD | 21012-2336 | |
| SHARON PRAPOPULOS | C/O CONSTANTIN PRAPOPULOS | 17 RADCLIFFE DR | | | | SPARTA NJ | 07871-3500 | |
| SHARON PRESS LEBLANG | | 1150 MADRUGA AVE | | | | CORAL GABLES FL | 33146-2928 | |
| SHARON R AARON | | 4565 FITZGERALD | | | | YOUNGSTOWN OH | 44515-4428 | |
| SHARON R ALT | | 975 VERNON AVE | | | | WINNETKA IL | 60093 | |
| SHARON R BILCOX | | 1T TUDOR AVE | | | | AJAX ON  L1S 1Z9 | | CANADA |
| SHARON R BROCK | | 7159 W HWY 40 | | | | COATESVILLE IN | 46121 | |
| SHARON R BURKHART | TR SHARON R BURKHART LIVING TR | UA 11/10/95 | 463 N OPLAINE RD | | | GURNEE IL | 60031-2638 | |
| SHARON R DANIEL | | 616 CLARA DRIVE | | | | TRENTON OH | 45067-1152 | |
| SHARON R FISSEL | | 4545 N PROGRESS AVE | | | | HARRISBURG PA | 17110-3924 | |
| SHARON R HAGEN | | 200 GROSS DR | | | | GLEN GARDNER NJ | 08826-3812 | |
| SHARON R HEELEY | | 902 16TH AVE S | | | | GREENWOOD MO | 64034-8639 | |
| SHARON R JONES | | 6004 KANE CT | | | | DAYTON OH | 45431-2233 | |
| SHARON R KEENE | | 14014 CASTLE ABBEY LN | | | | CHARLOTTE NC | 28277-1605 | |
| SHARON R KOTSOPODIS | | 108 PIONEER AVE | | | | WATERFORD TOWNSHIP MI | 48328-3838 | |
| SHARON R KRAHN | | W33253745 LILAC CT | | | | DOUSMAN WI | 53118 | |
| SHARON R MARJANCIK | | 7207 MARTSTELLA DR | | | | BROWNSBURG IN | 46112 | |
| SHARON R MEYERSON | | 1275 15TH ST APT 81 | | | | FORT LEE NJ | 07024-1919 | |
| SHARON R MICHALSKI | TR SHARON R MICHALSKI TRUST | UA 6/3/97 | 611 2ND AVE | | | HALE MI | 48739-9159 | |
| SHARON R MILLER | | 624 N APPERSON WA | | | | KOKOMO IN | 46901-2944 | |
| SHARON R NICHOLS | | 21670 STATE RT 167 | | | | BRACKNEY PA | 18812 | |
| SHARON R PADULA | | 216 THOMAS STREET | | | | SOUTH PLAINFIELD NJ | 07080 | |
| SHARON R PARRIS | | BOX 1544 | | | | HAMILTON | | BERMUDA |
| SHARON R ROLLER | | 8787 S 700 E | | | | WALTON IN | 46994 | |
| SHARON RADDEN | | 3294 MARILYN STREET | | | | SCHENECTADY NY | 12303-4714 | |
| SHARON RADER | | 5563 COBBLEGATE DR | | | | WEST CARROLTON OH | 45449-2839 | |
| SHARON RAE PRICE | | 615 KENT DR | | | | LEXINGTON KY | 40505-1825 | |
| SHARON RAHN | | 3516 ELDER LANE | | | | FRANKLIN PARK IL | 60131-1706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON RANDOL & | JAMES RANDOL JT TEN | 1163 CHURCH STREET | | | | PONCA CITY OK | 74604-7018 | |
| SHARON ROSE KASBRICK & | MISS RACHEL ANN KASBRICK JT TEN | 5270 EASTBROOK CT | | | | SHELBY TOWNSHIP MI | 48316-3145 | |
| SHARON ROSENSTEIN | | 645 SAINT ANDREWS PL | | | | MANALAPAN NJ | 07726-9551 | |
| SHARON RUNKOWSKI | | 5721 RIDGE RD | | | | CAZENOVIA NY | 13035-9319 | |
| SHARON S ALLEN | | 9758 W 300 S | | | | RUSSIAVILLE IN | 46979-9801 | |
| SHARON S BROWN | | 7461 KIMBERLY BLVD | | | | N LAUDERDALE FL | 33068-2345 | |
| SHARON S CARTER TOD | PAULA F DRAKE | 177 ASHBURY RIDGE | | | | MOORESVILLE IN | 46158-9566 | |
| SHARON S FAN | TR UA 09/20/01 FAN FAMILY TRUST | 60 CRESTLINE AVE | | | | DALY CITY CA | 94015 | |
| SHARON S GAMMON | | 38 N CO RD 175 W | | | | GREENCASTLE IN | 46135-7871 | |
| SHARON S HUNTER | | 920 EAST SPRAKER | | | | KOKOMO IN | 46901-2440 | |
| SHARON S LAMBERTSEN | | 14618 GRANT AVE S W | | | | TACOMA WA | 98498-2309 | |
| SHARON S MAURICE | | 519 ASHLAND DR | | | | HERMITAGE PA | 16148-1155 | |
| SHARON S ORR | | 673 SPRINGWATER RD | | | | KOKOMO IN | 46902-4887 | |
| SHARON S OSTERHOUT | | 2355 ARIZONIA CT | | | | ROCHESTER HILLS MI | 48309 | |
| SHARON S RUSSO | | 25 BENTLY ROAD | | | | BRISTOL CT | 06010-2463 | |
| SHARON S SCHROEPFER | | 9349 SAWMILL RUN RD | | | | LITTLE VALLEY NY | 14755-9426 | |
| SHARON S SEELIG | | 654 COUNTY ROAD #514 | | | | STEPHENVILLE TX | 76401 | |
| SHARON S SINGLETON | | 6015 W FRANCES | | | | CLIO MI | 48420 | |
| SHARON S STARKEY | | 99 13TH ST APT 716 | | | | HUNTINGTON WV | 25701 | |
| SHARON S SUPRUN | | 5394 HARROW LANE | | | | FAIRFAX VA | 22030-7237 | |
| SHARON S SUTTON | | 6200 GOFF DRIVE | | | | KINSMAN OH | 44428-9759 | |
| SHARON S ULREY | TR U/A | DTD 07/22/88 SHARON S ULREY | TRUST | 4 CHILTON ROAD | | WILMINGTON DE | 19803-1602 | |
| SHARON S VINSON | | 578 MUSTANG DRIVE | | | | DALLAS GA | 30157-5927 | |
| SHARON S WILEMON | | PO BOX 100025 | | | | FORT WORTH TX | 76185-0025 | |
| SHARON SANTAMARIA LEON | ATTN SHARON M SANTAMARIA | 746 GALEMEADOW CIR | | | | SAN RAMON CA | 94583-5576 | |
| SHARON SAULTS | | 305 SEYMOUR | | | | OAKWOOD IL | 61858 | |
| SHARON SAWTELL CARRICK & | GERALD C CARRICK JT TEN | 13139 HART AVE | | | | HUNTINGTON WOODS MI | 48070-1010 | |
| SHARON SCHULTZ | | 316 GARLAND ST | | | | NAMPA ID | 83686 | |
| SHARON SEROW | CUST JEREMY SEROW | UGMA CT | 60 CLOVER DRIVE | | | SOUTH WINDSOR CT | 06074-2931 | |
| SHARON SEROW | CUST NICOLE SEROW | UGMA CT | 60 CLOVER DRIVE | | | SOUTH WINDSOR CT | 06074-2931 | |
| SHARON SHELLEY | | 9500 HAVENWAY DR | | | | ARGYLE TX | 76226-4237 | |
| SHARON SKEEN COX | TR U/A | DTD 09/09/94 SHARON SKEEN | COX LIVING TRUST | 12582 MCINTIRE DRIVE | | WOODBRIDGE VA | 22192-3333 | |
| SHARON SMITH | | 19905 ANTLER PT | | | | BEND OR | 97702 | |
| SHARON SMITH | | 176 PEOPLOS RD | | | | SAUGERTICKS NY | 12477-5009 | |
| SHARON SMITH KRAHN | | W332 S 3745 LILAC CT | | | | DOUSMAN WI | 53118 | |
| SHARON STAMP MURPHY | | 2675 NEW HAVEN | | | | DUBUQUE IA | 52001-5648 | |
| SHARON STREMMEL WILEMON | TR LOUIS T STREMMEL TRUST B U/A | 11/19/1992 | BOX 101595 | | | FORT WORTH TX | 76185 | |
| SHARON STREMMEL WILEMON EX EST | ARNOLD E STREMMEL | PO BOX 100025 | | | | FORT WORTH TX | 76185 | |
| SHARON SUE BRAYMAN | | 47356 MICHAEL DR | | | | SHELBY TWP MI | 48315 | |
| SHARON T KALOSKY | | BOX 267 | | | | SWAMPSCOTT MA | 01907-0467 | |
| SHARON T ROBERTS | | 24891 VALLEY | | | | E DETROIT MI | 48021-1053 | |
| SHARON THOMPSON | TR THE SHARON THOMPSON TRUST | UA 04/25/97 | 1697 N MOUNTAIN AVE E | | | UPLAND CA | 91784-8804 | |
| SHARON TRENT | | 1261 N LYNHURST DR | | | | INDIANAPOLIS IN | 46224-6812 | |
| SHARON TRUNK | | 8457 E SQUAW LAKE RD | | | | LAC DU FLAMBU WI | 54538-9505 | |
| SHARON UNGER | | 9520 N 30 W | | | | FRANKFORT IN | 46041 | |
| SHARON V EAVES | | 403 RED BUD LN | | | | MT PLEASANT TX | 75455 | |
| SHARON VANBURKLEO | TR UA 09/27/88 LISA | VANBURKLEO TRUST 1988 | 741 MONETTE DR | | | CORPUS CHRISTI TX | 78412-3026 | |
| SHARON VISAKAY | | RR 1 1739 | | | | HALLSTEAD PA | 18822-9801 | |
| SHARON W DUNN & | WILLIAM T DUNN JT TEN | PO BOX 533 | | | | CANASERAGA NY | 14812-0533 | |
| SHARON W PEA | | 3213 CLEMENT | | | | FLINT MI | 48504-2980 | |
| SHARON W WRIGHT | | 9172 N ELMS RD | | | | CLIO MI | 48420-8509 | |
| SHARON WALKER | CUST RICHARD NATHANIEL WALKER | UGMA NJ | 6 KURT DRIVE | | | FLANDERS NJ | 07836-9717 | |
| SHARON WALLACE SNYDER | | PO BOX 263 | | | | BLOOMFIELD MI | 48303-0263 | |
| SHARON WANG | | 1523 JEWEL DRIVE | | | | WOODBURY MN | 55125-9003 | |
| SHARON WEILAND | CUST WYATT DAVID SONGER | UTMA SD | BOX 494 | | | PLACERVILLE CO | 81430 | |
| SHARON WEISENBERG | CUST GENNA | NICOLE WEISENBERG UTMA CA | 3245 STEVEN DR | | | ENCINO CA | 91436-4225 | |
| SHARON WEISENBERG | CUST MATTHEW JACOB WEISENBER | UTMA CA | 3245 STEVEN DR | | | ENCINO CA | 91436-4225 | |
| SHARON WELBAUM | | 505-B WEST 2ND ST | | | | ARCANUM OH | 45304-1066 | |
| SHARON WHITTAKER | | 7897 SIX MILE RD | | | | NORTHVILLE MI | 48167-9457 | |
| SHARON WILMA MCMILLAN | | 266 PITTOCK PARK RD | RR 7 | | | WOODSTOCK ON  N4S 7W2 | | CANADA |
| SHARON WILSON | | PO BOX 24587 | | | | DETROIT MI | 48224-0587 | |
| SHARON WRIGHT | | 11272 W COTTON BALE LANE | | | | MARANA AZ | 85653-8128 | |
| SHARON WRIGHT | | 12075 SW 131ST AVE | | | | TIGARD OR | 97223-7800 | |
| SHARON WRIGHT PERS REP EST | RALPH BOYDEN | 7367 WOODHAVEN DR | | | | LA PLATA MD | 20646 | |
| SHARON Y GATEWOOD | | 1315 159TH AVE APT 205 | | | | SAN LEANDRO CA | 94578-5521 | |
| SHARON Y HERNDON | CUST LORI-LYNN HERNDON UGMA MI | 6144 PAYNE | | | | DEARBORN MI | 48126-2089 | |
| SHARON Y HERNDON & | RANDY L HERNDON JT TEN | 6144 PAYNE | | | | DEARBORN MI | 48126-2089 | |
| SHARON Y ODUYEMI | | 1335 PARMER DR | FLORIFSANT | | | FLORISSANT MO | 63031 | |
| SHARON ZAFIROFF | | 5254 N BELSAY RD | | | | FLINT MI | 48506-1675 | |
| SHARONE A RAHRIG | | 415 48TH ST | | | | SANDUSKY OH | 44870 | |
| SHARON-STAMPLE | | 809 PRAIRIE RD 18 | | | | MONROE LA | 71202-7300 | |
| SHARP WASHINGTON | | 208 W BUENA VISTA | | | | HIGHLAND PARK MI | 48203-3238 | |
| SHARREN L LUCAS | | 117 N MARGARET DRIVE | | | | LAKESIDE-MARBLEHEA OH | 43440-1036 | |
| SHARREN L LUCAS & | CANDEE L LUCAS JT TEN | 117 N MARGARET DR | | | | LAKESIDE OH | 43440-1036 | |
| SHARREN L LUCAS & | JOHN W LUCAS JT TEN | 117 N MARGARET DRIVE | | | | LAKESIDE OH | 43440-1036 | |
| SHARRI L ROLLAND | | 1039 KIRTS 245 | | | | TROY MI | 48084-4817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARRI R PHILLIPS | APT 245 | 1039 KIRTS | | | | TROY MI | 48084-4817 | |
| SHARROL LYNN CLARKSON | | 1875 S GRANT ST 400 | | | | SAN MATEO CA | 94402-2676 | |
| SHARROLYN WUTKA | | 12852 DEAN ST | | | | SANTA ANA CA | 92705-3487 | |
| SHARRON A ANDERSON & | NEAOMI A ANDERSON & | LARRY W ANDERSON JT TEN | 93 RUTH | | | PONTIAC MI | 48341-1927 | |
| SHARRON E THOMAS | | 17322 CAMBRIDGE AVE | | | | SOUTHFIELD MI | 48076-3522 | |
| SHARRON H MITCHELL | | 344 OVERLOOK CIRCLE | | | | JACKSON MS | 39213-2305 | |
| SHARRON I ADKINS | | 6361 MONROE ST NE | | | | MINNEAPOLIS MN | 55432-5028 | |
| SHARRON J HOLMES | | 267 HIGHGATE AVE | | | | BUFFALO NY | 14215-1023 | |
| SHARRON JOUPPI | C/O SHARON JOUPPI | 1011 W WINDEMERE | | | | ROYAL OAK MI | 48073-5216 | |
| SHARRON K VINTON & MARY A VINTON TR VINTON TRUST UA 4/26/04 | | 8810 S GERA RD | | | | BIRCH RUN MI | 48415 | |
| SHARRON L ALLEN | | 11661 SE 52ND ST | | | | BELLEVUE WA | 98006-3305 | |
| SHARRON L CLAIR & | RUSSELL N CLAIR JT TEN | 132 MANOR WAY | | | | ROCHESTER HLS MI | 48309-2017 | |
| SHARRON L STOELZL & | PETER W STOELZL JT TEN | 190 BUTTERFIELD DR | | | | NOVATO CA | 94945-1439 | |
| SHARRON L TOTTEN | | 5346 W FRANCES RD | | | | CLIO MI | 48420-8550 | |
| SHARRON P JOBST | | 12250 TOWER RD | | | | RICHVIEW IL | 62877-1210 | |
| SHARRON POLLACK | | 6344 WYDOWN BLV | | | | ST LOUIS MO | 63105 | |
| SHARRON REBANT | | 38351 WILLOWMERE | | | | HARRISON TWP MI | 48045-5332 | |
| SHARRON VESTER | APT 10 G | 215 S 9TH AVENUE | | | | MOUNT VERNON NY | 10550-3785 | |
| SHARVONNE FERGUSON | | 3602 SANDALWOOD DR | | | | ATLANTA GA | 30350-2311 | |
| SHARWOOD E PERRONE | | 62 TWEED LANE | | | | LAKE ORION MI | 48362 | |
| SHARYL A MCCARTHY | | 3403 W 109TH CIRCLE | | | | WESTMINSTER CO | 80031-6818 | |
| SHARYL J NYE & | DAVID G NYE JT TEN | 2713 HUNTERWOOD DR | | | | DECATUR AL | 35603-5637 | |
| SHARYL L JENNARO & | VIRGINIA L JENNARO JT TEN | 2321 NE 32ND COURT | | | | LIGHTHSE POINT FL | 33064-8162 | |
| SHARYN A MCINTYRE | | 7153 STEEPLECHASE WAY | | | | LANSING MI | 48917-8852 | |
| SHARYN B GREBERMAN | | 1101 DALE DR | | | | SILVER SPRING MD | 20910-1607 | |
| SHARYN I SCARFO | | PO BOX 256 | | | | HOMOSASSA FL | 34487 | |
| SHARYN J HEINZERLING | | 608 DELL RIDGE DR | | | | DAYTON OH | 45429-1341 | |
| SHARYN L ANDREWS | | 580 MAIN ST | | | | WOBURN MA | 01801-2924 | |
| SHARYN M DUFFY | | 4505 LIMA RD | | | | GENESEO NY | 14454-9713 | |
| SHARYN M SCURLOCK | | 23017 AVON | | | | ST CLAIR SHORES MI | 48082-1379 | |
| SHARYNE S ANDERSON | | 205 S HICKORY LN | | | | KOKOMO IN | 46901-3994 | |
| SHASHI B KAPOOR & | VIRENDRA K KAPOOR JT TEN | BIG APPLE FASHION | 806 HAMILTON ST | | | ALLENTOWN PA | 18101-2412 | |
| SHASHI KUMAR SHARMA & | RASHMI SHARMA JT TEN | 13041 ARABELLA LN | | | | CERRITOS CA | 90703-6125 | |
| SHAU L CHIN & | MARIA O CHIN JT TEN | 207 ELMIRA ST | | | | SAN FRANCISCO CA | 94124-2209 | |
| SHAUN T SELF | | PO BOX 1825 | | | | BEAUFORT SC | 29901-1825 | |
| SHAUN W KENNEDY | C/O BOWNE | 2 LITTLE MOUNTAIN RD | | | | NORTH SALEM NY | 10560-2912 | |
| SHAUNA K ALLEN | | 5346 PYLES RD | | | | COLUMBIAVILLE MI | 48921 | |
| SHAUNA K ALLEN & | CLYDE E ALLEN JT TEN | 5346 PYLES RD | | | | COLUMBIAVILLE MI | 48421 | |
| SHAUNA MUNSON | | 22891 CAMINITO ARBOL | | | | LAGUNA HILLS CA | 92653-1103 | |
| SHAUNA SMITH HOECKER | CUST ZACHARY C HOECKER UTMA CA | 6 SOMERSET PL | | | | NOVATO CA | 94945-1862 | |
| SHAVER MOTORS INC | | 1550 E 61ST AVE | | | | MERRILLVILLE IN | 46410-2762 | |
| SHAWN A PATTERSON | | 1963 WOODGATE ST | | | | AUSTINTOWN OH | 44515-5530 | |
| SHAWN C ANNA | | 2644 DEVONWOOD ROAD | | | | JACKSONVILLE FL | 32211 | |
| SHAWN C ROGAN | | 179 JEREMY CT | | | | HIGHLAND MI | 48357-4973 | |
| SHAWN C SCHMIDT | | 3014 E SECOND ST | | | | DAYTON OH | 45403-1239 | |
| SHAWN C SHELTON & | ROBERT D CRAMER JT TEN | 3501 SODOM-HUTCHINS | | | | CORTLAND OH | 44410-8708 | |
| SHAWN COEN | | 4923 GRAND BLVD | | | | NEWTON FALLS OH | 44444-1006 | |
| SHAWN CRITZER | | 939 JULIANA ST | | | | PARKERSBURG WV | 26101 | |
| SHAWN D FINLEY | | 6841 WHITBY ST | | | | GARDEN CITY MI | 48135-2056 | |
| SHAWN D MCCUNE | | 179 STONEHENGE DR SW | | | | GRANDVILLE MI | 49418-3313 | |
| SHAWN D PERRY & | BRIAN L PERRY JT TEN | 4010 GLENMORE AVE | | | | BALTIMORE MD | 21206-1828 | |
| SHAWN E CARNAHAN | | 7519 SHEPHERD | | | | ADRIAN MI | 49221-9528 | |
| SHAWN E MCMAHON | | 789 LINCOLN ST | | | | WALTHAM MA | 02451-1347 | |
| SHAWN E WEARS | | 320 GLENN RD | | | | ASHVILLE OH | 43103-1479 | |
| SHAWN E WYATT | | 4222 BEECHWOOD CT | | | | DORR MI | 49323-9453 | |
| SHAWN F BELL | | 1450 NOBLE | | | | TOLEDO OH | 43608-2550 | |
| SHAWN F PITCHFORD | | 26356 COLGATE ST APT 6 | | | | INKSTER MI | 48141-3273 | |
| SHAWN FLAHERTY | | 118 SPEAR STREET | | | | METUCHEN NJ | 08840-2126 | |
| SHAWN H BRANDT & | DEBORAH D BRANDT JT TEN | 5686 FOXBORO RD | | | | JOHNSTON IA | 50131-8796 | |
| SHAWN HARKLEROAD | | 207 S ROANOKE AV | | | | AUSTINTOWN OH | 44515-3548 | |
| SHAWN J JOHNSON | | 4900 GRANGE RD | | | | SANTA ROSA CA | 95404-8806 | |
| SHAWN J MC CUMBY | | 10382 POLARD RD | | | | HASLETT MI | 48840-9228 | |
| SHAWN JAMISON KELLERMEYER | | 10505 WYNBRIDGE DR | | | | ALPHARETTA GA | 30022 | |
| SHAWN K LONG | CUST ROBERT T | 1163 HOLLYWOOD AV | | | | CINCINNATI OH | 45224-1528 | |
| SHAWN L ADAMS | | 2207 PATRICK ST | | | | PERU IN | 46970-8714 | |
| SHAWN L HOLLAND & | JAMES P HOLLAND JT TEN | 411 W 12 MILE RD | | | | ROYAL OAK MI | 48073-4036 | |
| SHAWN L PAGE | | 9357 WOODLAWN | | | | DETROIT MI | 48213-1136 | |
| SHAWN LAVETTE B EMERSON | | BOX 7625 | | | | HOUSTON TX | 77270-7625 | |
| SHAWN M ANDREWS | | 580 MAIN ST | | | | WOBURN MA | 01801-2924 | |
| SHAWN M BARAN & | THERESA M BARAN JT TEN | 1200 GANNET COURT | | | | FORKED RIVER NJ | 08731-5533 | |
| SHAWN M MAC DONALD & | BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | | REDFORD MI | 48240-2400 | |
| SHAWN M STANKOVICH | | 1055 EASTMAN ST | | | | PLATTEVILLE WI | 53816 | |
| SHAWN MICHAEL WINSTIAN | | 625 RIDGEVIEW DRIVE | | | | ORWIGSBURG PA | 17961-2240 | |
| SHAWN MICHELLE SHIRLEY | | 111 STONECREST DR | | | | MARIETTA OH | 45750-1360 | |
| SHAWN O'CONNOR | | 12575 59TH N | | | | ROYAL PALM BEACH FL | 33411 | |
| SHAWN P MCCARTHY | | 202 LITTLEJOHN ST | | | | SUMMERVILLE SC | 29483-5209 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHAWN P MURPHY | | 610 S GRAND AVE | | | | INDIANAPOLIS IN | 46219-8020 | |
| SHAWN PERRY SCHULER | CUST | ARI BENJAMIN SCHULER UGMA NJ | 550 BLACK BEAR RD NE | | | ALBUQUERQUE NM | 87122-1816 | |
| SHAWN QUINN BELANSKI & | MARC BELANSKI JT TEN | 3121 MONTCLAIR CT | | | | CLARKSTON MI | 48348 | |
| SHAWN R WILLIAMS | | 625 NICHOLS RD | | | | AUBURN HILLS MI | 48326-3825 | |
| SHAWN S MISSANT | | 837 CANTERBURY | | | | GROSSE POINTE MI | 48236-1285 | |
| SHAWN SACKETT | | BOX 4 | | | | W MIDDLESEX PA | 16159-0004 | |
| SHAWN SCANNELL | | 6685 WOODWELL ST | | | | PITTSBURGH PA | 15217-1320 | |
| SHAWN T BURNS | | 1307 COUNTRY DR | | | | TROY MI | 48098-6502 | |
| SHAWN T GAY | | 8200 PINES RD | APT 2306 | | | SHREVEPORT LA | 71129-4427 | |
| SHAWN W CLARK | | 68 HILLSIDE AVE | | | | CHATHAM NJ | 07928-2342 | |
| SHAWN W MARNELL | | 1525 SANDER CT # 112 | | | | WHEELING IL | 60090 | |
| SHAWN WESCHLER CUST | KYLE M WESCHLER UMGA/MI | 1036 23RD ST | | | | WYANDOTTE MI | 48192-3028 | |
| SHAWN WESCHLER CUST | MEGAN M WESCHLER UMGA/MI | 1036 23RD ST | | | | WYANDOTTE MI | 48192-3028 | |
| SHAWN YEE TOD | KATHERINE YEE | SUBJECT TO STA TOD RULES | 25483 ELON DR | | | DEARBORN HTS MI | 48127 | |
| SHAWNA MARY HUMPHREYS | | 1417 77TH N AV | | | | SAINT PETERSBURG FL | 33702-5127 | |
| SHAWNA R LADERACH | | 2285 LARISSA DRIVE | | | | FAIRBANKS AK | 99712 | |
| SHAWNA R WILLIAMS | | 410 DANIEL DR | | | | GOLDSBORO NC | 27534-3257 | |
| SHAWNETTE BISHOP | CUST LUKE ROBERT BISHOP | UTMA CA | 13103 MICHAELANGELO DR | | | BAKERSFIELD CA | 93314-6900 | |
| SHAWNN L WILMOTH | | 15649 SUGAR MAPLE | | | | FRASER MI | 48026-5204 | |
| SHAWNNA C CARROTHERS | | 1692 N 600 W | | | | WABASH IN | 46992-8666 | |
| SHAYA STAROBIN | | BOX 721 | | | | LONG BEACH NY | 11561-0721 | |
| SHAYA STAROBIN & | MOLLIE STAROBIN JT TEN | BOX 721 | | | | LONG BEACH NY | 11561-0721 | |
| SHAYE ROBERSON | TR NORMA JEAN HITCHCOCK FAM TR | UA 04/07/95 | 42155 E ACACIA AVE | | | HEMET CA | 92544-5007 | |
| SHAYNE MICHAEL | | 4801 COLLEGE ACRES DRIVE | | | | WILMINGTON NC | 28403 | |
| SHEAHAN THOMAS F | | 17 GLENWOLDE PARK | | | | TARRYTOWN NY | 10591-6103 | |
| SHEANG CHIU | | 10989 ROCHESTER AVE 218 | | | | LOS ANGELES CA | 90024 | |
| SHEARSON LEHMAN BROTHERS INC | | 1 WESTERN UNION INT'L PLAZA | | | | NEW YORK NY | 10004-1008 | |
| SHEARSON LEHMAN HUTTON CUST | COLIN L PULLAN | ATTN ACCT ACQUISITIONS/18TH FL | 388 GREENWICH ST | | | NEW YORK NY | 10013-2375 | |
| SHEARSON LEHMAN INC | TR | JANET FRAMPTON IRA PLAN | DTD 10/04/93 | 8446 SURREY DRIVE | | TINLEY PARK IL | 60477-1161 | |
| SHEARY R CRANE | | 931 STONE CREEK LANE | | | | BELLEVILLE IL | 62223 | |
| SHEDRICK E JOHNSON | | 820 GLENSTONE CT | | | | DAYTON OH | 45426-2258 | |
| SHEDRICK W GEANS | | 101 MARY DAY | | | | PONTIAC MI | 48341-1734 | |
| SHEE CHIN CHUNG & | PHILIP CHUNG JT TEN | 5728 HOBNAIL CIRCLE | | | | WEST BLOOMFIELD MI | 48322-1630 | |
| SHEE SENG WONG & | NG SHOO YUE WONG JT TEN | 21-14 UTOPIA PARKWAY | | | | WHITESTONE NY | 11357-4136 | |
| SHEEMON P ZACKAI | | 101 W 90TH ST 7H | | | | NEW YORK NY | 10024-1276 | |
| SHEENA CURRIE | | 77 CRAWFORTH ST | | | | WHITBY ON  L1N 9K9 | | CANADA |
| SHEENA JAMIESON | | 475 GENEVA ST | | | | ST CATHARINES ON  L2N 2H4 | | CANADA |
| SHEENA M MINNE | | RT 3 BOX 180 | | | | BROKEN BOW NE | 68822 | |
| SHEERY M RUDOLPH | | 21000 SUPERIOR RD | | | | TAYLOR MI | 48180-4952 | |
| SHEIDON CHARTER | | 37 EATON RD | | | | SYOSSET NY | 11791-6512 | |
| SHEILA A COOPER | | 7701 W C R 550S | | | | DALEVILLE IN | 47334 | |
| SHEILA A CYRUS | | 48 NORTHGATE DRIVE | | | | MONROE LA | 71201-2215 | |
| SHEILA A FENWICK | | 2411 LAWN WOOD CIR | | | | BALTIMORE MD | 21207-8102 | |
| SHEILA A FICKLE | | 2303 MOHR DRIVE | | | | KOKOMO IN | 46902-2509 | |
| SHEILA A FICKLE & | JOHN R FICKLE JT TEN | 2303 MOHR DRIVE | | | | KOKOMO IN | 46902-2509 | |
| SHEILA A FREEMAN | | 604 MAPLESIDE DR | | | | TROTWOOD OH | 45426-2538 | |
| SHEILA A FULLER | | 2307 UNION SE | | | | GRAND RAPIDS MI | 49507-3223 | |
| SHEILA A GERMAIN | | 3519 S OCEAN BLVD | | | | HIGHLAND BEACH FL | 33487 | |
| SHEILA A GREANEY | C/O SHEILA A LALIBERTE | 159 VINE STREET | | | | EVERETT MA | 02149-4827 | |
| SHEILA A KONWINSKI | | 2852 COLONIAL WAY | | | | BLOOMFIELD HILLS MI | 48304-1627 | |
| SHEILA A MC DANIEL | | 45514 KOZMA ST | | | | BELLEVILLE MI | 48111-8914 | |
| SHEILA A MC MILLAN | | 29 MELODY LN | | | | BUFFALO NY | 14225-2463 | |
| SHEILA A PAWLOWSKI | | 1700 E LAKESIDE DR 57 | | | | GILBERT AZ | 85234-4981 | |
| SHEILA A PERDUE | | 789 MICHIGAN RD | | | | EATON RAPIDS MI | 48827 | |
| SHEILA A SANDERS | | 7694 GARFIELD RD | | | | MENTOR OH | 44060-5921 | |
| SHEILA A VANDERGRIFF | | 2554 FOREST SPRINGS DR SE | | | | WARREN OH | 44484-5615 | |
| SHEILA A WATSON | | 8814 HOMER ST | | | | DETROIT MI | 48209-4408 | |
| SHEILA ADAMS | | BOX 6237 | | | | HOLLISTON MA | 01746-6237 | |
| SHEILA ANN CURLEE | | BOX 19030 PMB 159 | | | | HOUSTON TX | 77224-9030 | |
| SHEILA ANN HANNIBAL | | 2041 MEADOW RUE CT | | | | TRINITY FL | 34655-4962 | |
| SHEILA ANN MCCLEW | | 660 GRANTS PASS | | | | SOUTH LEBANON OH | 45065 | |
| SHEILA ANN PECK | CUST JAY DAVID PECK U/THE PA | UNIFORM GIFTS TO MINORS ACT | 60 SOLDIERS SQUARE | | | WAYNE PA | 19087-5829 | |
| SHEILA ANN PECK | | 550 CENTRAL AVE APT K-3 | | | | LINWOOD NJ | 08221 | |
| SHEILA B DOWDELL | | 11501 PETOSKEY #229 | | | | DETROIT MI | 48204-1676 | |
| SHEILA BILLI | CUST JENNIFER | LYNN THEAL UGMA NY | 134 NORTHWOOD DRIVE | | | DEPEW NY | 14043 | |
| SHEILA BRENNAN | | 227 CARNATION AVE | | | | FLORAL PARK NY | 11001-3131 | |
| SHEILA C CAUDELL | | 4795 GRAN RIVER GLEN | | | | DULUTH GA | 30096 | |
| SHEILA C HENRY & TIMOTHY J HENRY | TR | TIMOTHY J HENRY & SHEILA C HENRY | TRUST U/A DTD 12/13/2004 | 4426 DOVEWOOD LANE | | SYLVANIA OH | 43560 | |
| SHEILA C STAGG | | 1005 ALICE DR | | | | LAFAYETTE LA | 70503 | |
| SHEILA CALNAN | | 66 CENTRAL ST | | | | FRAMINGHAM MA | 01701-4116 | |
| SHEILA D BALDWIN | | 824 BUFFALO STREET | | | | LANSING MI | 48915-1002 | |
| SHEILA D BOYKIN | | 21641 KIPLING | | | | OAK PARK MI | 48237-3823 | |
| SHEILA D BUSKIRK | ATTN SHEILA D LEWIS | 5875 S STATE RD 75 | | | | JAMESTOWN IN | 46147-9296 | |
| SHEILA D CREEL | | 7271 YOUNESS DR 53 | | | | GRAND BLANC MI | 48439-9659 | |
| SHEILA D DOVE | ATTN S D GERANT | 24107 HARPER RD | | | | PECULAR MO | 64078-9086 | |
| SHEILA D FERRAND | | 3245 S 400 E | | | | BRINGHURST IN | 46913-9511 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHEILA D MORIKAWA | | 175 NAWILIWILI STREET | | | | HONOLULU HI | 96825-2041 | |
| SHEILA D O'DAY | TR | O'DAY LIVING TRUST B EXEMPT | U/A DTD 05/19/1992 | 2662 UNION ST | | SAN FRANCISCO CA | 94123 | |
| SHEILA D SMITH | CUST MARISSA | R E SMITH UTMA ME | 50 ALBION RD | | | WINDHAM ME | 04062-4331 | |
| SHEILA D SMITH | | 50 ALBION ROAD | | | | WINDHAM ME | 04062-4331 | |
| SHEILA DEAN & | S JEANIE OGBURN JT TEN | C/O GRAVES | 6538 OCEANVIEW AVE | | | CARLSBAD CA | 92009-1018 | |
| SHEILA E CASCADE | | 8155 E BEARDSLEY | | | | SCOTTSDALE AZ | 85255-3952 | |
| SHEILA E DORFF | | 3906 39TH AVE W | | | | BRADENTON FL | 34205-2350 | |
| SHEILA E DORFF & | MARSHA J DORFF JT TEN | 3906 39TH AVE W | | | | BRADENTON FL | 34205-2350 | |
| SHEILA E MULDOON | | 1136 FAIRWAYS BLVD | | | | TROY MI | 48098-6112 | |
| SHEILA E ROBINSON | | 4506 CORNELL | | | | DEARBORN HEIGHTS MI | 48125-2136 | |
| SHEILA F ELLMANN | CUST CAROL ELIZABETH ELLMANN | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 28000 WEYMOUTH DR | | FARMINGTON HILLS MI | 48334-3267 | |
| SHEILA F THOMPSON | | 56 BALDWIN DR | | | | HAMPDEN MA | 01036-9732 | |
| SHEILA G MATHIS | | 224 ROBIN HOOD LANE | | | | CADIZ KY | 42211-8184 | |
| SHEILA G MILLS | | 13482 MC CUMSEY RD | | | | CLIO MI | 48420-7914 | |
| SHEILA G POTTS | | 1437 AVONDALE CRESCENT | | | | WESTBROOK ON  K0H 2X0 | | CANADA |
| SHEILA GIBBONS | | 36 VINA LN APT 213 | | | | BROOKLYN CT | 06234-1937 | |
| SHEILA GREENWAY | | 15507 TALBOT DR | | | | LA MIRADA CA | 90638-5474 | |
| SHEILA GREGSTON | CUST JOSH L | GREGSTON UTMA OK | PO BOX 408 | | | MARLOW OK | 73055 | |
| SHEILA H DAY | | 1737 MISSION HILLS RD | | | | NORTHBROOK IL | 60062-5707 | |
| SHEILA H SCHNEIDER | | 118 CHESTNUT ST | | | | MOORESTOWN NJ | 08057-2937 | |
| SHEILA HALLAM | | 28926 KING RD | | | | ROMULUS MI | 48174-9448 | |
| SHEILA HANNIBAL | | 1750 BOCAWOOD CT | | | | TRINITY FL | 34655-4908 | |
| SHEILA IDA LARSEN | | 6470 LARCH ST | | | | VANCOUVER BC  V6M 4E9 | | CANADA |
| SHEILA J BLACK | | 360 ROSEWOOD AV 20 | | | | DEFIANCE OH | 43512-3589 | |
| SHEILA J DOLE | | 1711 S HARRISON ST | | | | ALEXANDRIA IN | 46001 | |
| SHEILA J RAPP | | 2777 EDGEHILL RD | | | | CLEVELAND HTS OH | 44106-2846 | |
| SHEILA J WOODLAND | | 7 PAGE RD | | | | KINGSTON NH | 03848-3444 | |
| SHEILA JOYCE WEISMAN | | 174 SHADOW WOOD DRIVE | | | | EAST AMHERST NY | 14051-1736 | |
| SHEILA K BOSHOVEN & | PAUL M BOSHOVEN JT TEN | 51034 RED RUN DR | | | | MARCELLUS MI | 49067-9707 | |
| SHEILA K CAMPBELL | | 52 CEDAR HILL DR | | | | ASHEVILLE NC | 28803 | |
| SHEILA K LATOURETTE & | KENNETH J LATOURETTE JT TEN | 1335 SOUTHRIDGE DR | | | | BREA CA | 92821-1951 | |
| SHEILA K MILLER | | 1308 ARUNDEL DR | | | | KOKOMO IN | 46901-3919 | |
| SHEILA K PISCIOTTA | CUST KEVIN J PISCIOTTA | UTMA NY | 417 56TH STREET | | | BROOKLYN NY | 11220 | |
| SHEILA K SPAULDING | | 11371 S 800 W | | | | FAIRMOUNT IN | 46928-9363 | |
| SHEILA K SPINN | TR | SHEILA K SPINN SEPERATE | PROPERTY TRUST UA 12/21/98 | PO BOX 252 | | FOX ISLAND WA | 98333 | |
| SHEILA KARLSON | | 135 GROVE ST | | | | MILLVILLE MA | 01529-1643 | |
| SHEILA KAY RUBIN | | 13223 OUTLOOK DRIVE | | | | OVERLAND PARK KS | 66209 | |
| SHEILA KAY SMITH | | 624 N MARSHALL | | | | HENDERSON TX | 75652-5959 | |
| SHEILA KOWALEWSKI & | JOHN ZGAVEC JT TEN | 1868 QUEBEC STREET | | | | SEVERN MD | 21144 | |
| SHEILA KRAMER PETROSKI | | 37 GLENN ABBY | | | | ABILENE TX | 79606 | |
| SHEILA L SCHNEIDER | | 118 CHESTNUT ST | | | | MOORESTOWN NJ | 08057-2937 | |
| SHEILA L SHEHAN | | 619 N FIFTH STREET | | | | SAINT CLAIR MI | 48079 | |
| SHEILA LEFCOURT | APT 12H | 150 E 18TH ST | | | | NEW YORK NY | 10003-2459 | |
| SHEILA LETZ | | 6119 WANDA | | | | ST LOUIS MO | 63116 | |
| SHEILA M ABAJIAN | | 5433 ELLENVIALE AVE | | | | WOODLAND HILLS CA | 91367-5718 | |
| SHEILA M BALDWIN | | 14029 HERITAGE DR | | | | RIVERVIEW MI | 48192-7849 | |
| SHEILA M CLARK | | 1313 STONEGATE RD | | | | NAPERVILLE IL | 60540-5044 | |
| SHEILA M COSTELLO | | 912 NE 73RD | | | | SEATTLE WA | 98115 | |
| SHEILA M CRAWFORD | | R R 1 EAST CHEZZETCOOK | | | | HALIFAX NS  B0J 1N0 | | CANADA |
| SHEILA M CRAWFORD | | BX5-PO BX 167 COMP 2E | | | | HEAD CHEZZETCOOK NS  B0J 1N0 | | CANADA |
| SHEILA M EDWARDS | | 1665 KINGS COURT | | | | TITUSVILLE FL | 32780-3606 | |
| SHEILA M FINAN | C/O MICHAEL T FINAN | 8515 COLUMBIA FALLS DRIVE | | | | ROUND ROCK TX | 78681-3535 | |
| SHEILA M FINDEISEN | | 945 ROANOKE AVE | | | | ELKINS PARK PA | 19027-1922 | |
| SHEILA M GAFNEY | | 3352 PHILIPS AVE | | | | FLINT MI | 48507-1535 | |
| SHEILA M HENRY | ATTN SHEILA M CARR | 23652 PADDOCK DRIVE | | | | FARMINGTON HILLS MI | 48336-2226 | |
| SHEILA M HOUCHIN | | 5111 RED RIVER DR | | | | ARLINGTON TX | 76017 | |
| SHEILA M KASENOW & | JEFFREY S KASENOW JT TEN | 26109 MEADOWVIEW DR | | | | FARMINGTON HILLS MI | 48331-4136 | |
| SHEILA M LANGFORD | | 211 BEAR CREEK RD | | | | LYNNVILLE TN | 38472-5101 | |
| SHEILA M LINFORD | | 6465 NAPIER RD | | | | PLYMOUTH MI | 48170-5094 | |
| SHEILA M MAYER | CUST | CHRISTOPHER M MAYER UGMA WA | 2740 HIGHLAND BLUFFS DR | | | RED BLUFF CA | 96080-5127 | |
| SHEILA M MCDADE | | 1321 N MERIDIAN ST APT 715 | | | | INDIANAPOLIS IN | 46202-4312 | |
| SHEILA M MILLEA | | 444 E ST | | | | RENSSELAER NY | 12144-2303 | |
| SHEILA M MIRA | | 243 PATTON DOWNS RD | | | | FRANKLIN NC | 28734 | |
| SHEILA M MURPHY | | 397 PINE ST | | | | FREEPORT NY | 11520-3114 | |
| SHEILA M MURPHY | | 1246 PEAVY RD | | | | HOWELL MI | 48843-8852 | |
| SHEILA M NORRIS | | 224 GARFIELD STREET | | | | DENVER CO | 80206 | |
| SHEILA M PETERSON | CUST KERIANN CARROLE PETERSON | UGMA WY | 105 ILLICIUM CT | | | CARY NC | 27511-9166 | |
| SHEILA M PHILLIPS | | 426 WEAVER RD NW | | | | BAINBRIDGE ISLAND WA | 98110 | |
| SHEILA M PITTS | | BOX 27018 | | | | CINCINNATI OH | 45227-0018 | |
| SHEILA M PRINGLE & | EVELYN N BEHANNA JT TEN | 114 HAYES MILLS RD APT-F214 | | | | ATCO NJ | 08004-0000 | |
| SHEILA M RANDALL & | DONALD J RANDALL JT TEN | 205 FLEETWOOD DR | | | | BLOOMINGTON IL | 61701-2026 | |
| SHEILA M STORM | | 6 PETER COOPER RD | | | | NEW YORK NY | 10010-6701 | |
| SHEILA M WILKERSON | | 1270 CRITTENDEN RD | | | | ROCHESTER NY | 14623-2306 | |
| SHEILA MARCHANT | | 190 OVEROCKER RD | | | | POUGHKEEPSIE NY | 12603-2010 | |
| SHEILA MARIE GAFNEY & | LEONIE T GAFNEY JT TEN | 3352 PHILLIP AVE | | | | FLINT MI | 48507-3301 | |
| SHEILA MARY SMYTHE | APT 314 | 2828 WISCONSIN AVE | | | | WASHINGTON DC | 20007-4716 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHEILA MCKELVEY TR | UA 02/22/1995 | CATHERINE WALSH REVOCABLE TRUST | 20 HERSH ROAD | | | FAIRFIELD CT | 06824 | |
| SHEILA MCQUEEN | | 1929 EAST VIEW DR | | | | SUN CITY CENTER FL | 33573 | |
| SHEILA MIYAMOTC | | 657 MAPUANA PLACE | | | | WAILUKU HI | 96793-1546 | |
| SHEILA MOORE VAHDAT | | 6243 CHERYL DR | | | | FALL CHURCH VA | 22044 | |
| SHEILA NEUBELT MCGAVIN | | 655 JACQUELYN ROAD | | | | TOWNSHIP OF WASHINGTON | 07676-3833 | |
| SHEILA ORENSTEIN | CUST STACY R ORENSTEIN UGMA NY | 824 VAN BUREN ST | | | | BALDWIN NY | 11510-4652 | |
| SHEILA P BROOKER | | 8065 BENDEMEER DR | | | | POLAND OH | 44514-2734 | |
| SHEILA PATRICK CRAIG | | 1007 CLAYTON COURT | | | | NEW CARLISLE OH | 45344-1532 | |
| SHEILA R BOGGS | | 4212 DESPERADO COURT | | | | SPARKS NV | 89436 | |
| SHEILA R BUCK & | ROBERT T BUCK JT TEN | 9 GRACEFIELD RD | | | | HILTON HEAD ISLAND SC | 29928-3377 | |
| SHEILA R LONDON | | 207 CUSTER CIRCLE | | | | GRIFFIN GA | 30223-1557 | |
| SHEILA R MESITE | | 822 MARION RD | | | | CHESHIRE CT | 06410-3812 | |
| SHEILA R SMITH | | 3728 WORCHESTER DR | | | | FLINT MI | 48503-4557 | |
| SHEILA RASHBAUM | | 744 CAYUGA LANE | | | | FRANKLIN LAKES NJ | 07417-2202 | |
| SHEILA S BAUKNECHT | | 554 E ERIE RD | | | | TEMPERANCE MI | 48182-9349 | |
| SHEILA SCHANHALS | | 5121 GRANDVIEW CT | | | | MIDLAND MI | 48640-2885 | |
| SHEILA SCULLY BAKER | | 12908 NORTH WEST SHORELAND DR | | | | MEQUON WI | 53097-2306 | |
| SHEILA SIENICKI | | 50 UNION PL | | | | RIDGEFIELD PK NJ | 07660-1232 | |
| SHEILA SIGEL | | 1399 PARK DRIVE | | | | ORONO MN | 55364-9609 | |
| SHEILA SKOLNICK | | 50 N EVERGREEN ROAD | APT 12A GREENFIELD GARDENS | | | EDISON NJ | 08837-2216 | |
| SHEILA SMITH & | JAY SMITH JT TEN | 1210 E 72ND ST | | | | BROOKLYN NY | 11234-5817 | |
| SHEILA STEINER PER REP | EST LEON I FUHRER | 330 N GRANADA AVE | | | | TUCSON AZ | 85701 | |
| SHEILA SULLIVAN | | 24 SOUTH CLIFF DRIVE | | | | NARRAGANSETT RI | 02882-1915 | |
| SHEILA T GEISSLER | | 77 PRIMROSE AVE | | | | YONKERS NY | 10710-3703 | |
| SHEILA T HAUPT | CUST BRIAN H | HAUPT UNDER THE FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH FL | 32931-3819 | |
| SHEILA T HAUPT | CUST BRIDGET | C HAUPT UNDER THE FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH FL | 32931-3819 | |
| SHEILA T HAUPT | CUST KATHLEEN | D HAUPT UNDER THE FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | | COCOA BEACH FL | 32931-3819 | |
| SHEILA T SAURIN | | 8025 TIGER COVE 302 | | | | NAPLES FL | 34113-2664 | |
| SHEILA T TORBERT | | 743 E PHILADELPHIA | | | | YOUNGSTOWN OH | 44502-2453 | |
| SHEILA W BORDERS | | 3076 HAZELWOOD AVE | | | | SANTA CLARA CA | 95051-6121 | |
| SHEILA W TURNEY & | BERNADETTE T SARMIENTO JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD IL | 60153-3113 | |
| SHEILA W TURNEY & | JOHN M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MATWOOD IL | 60153-3113 | |
| SHEILA W TURNEY & | MICHAEL L TURNEY JT TEN | 2029 S 11TH AVE | | | | MAYWOOD IL | 60153-3113 | |
| SHEILA W TURNEY & | PAUL E TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD IL | 60153-3113 | |
| SHEILA W TURNEY & | SHEILA M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD IL | 60153-3113 | |
| SHEILA W TURNEY & | WILLIAM J TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | | MAYWOOD IL | 60153-3113 | |
| SHEILA WARD REX | | 21313 TALISMAN ST | | | | TORRANCE CA | 90503-5405 | |
| SHEILA WILDER WARD | | 26732 SHINDLER RD | | | | DEFIANCE OH | 43512 | |
| SHEILA Y FRY | | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK OH | 45305-1536 | |
| SHEILAH A FLYNN | | 310 LUPINE WAY | | | | SHORT HILLS NJ | 07078-2312 | |
| SHEILAH M CARTER-SIMMONS | | 9810 PARKLAND DRIVE | | | | TWINSBURG OH | 44087-3314 | |
| SHELAH S KERLEY | | 11225 SUMMERSET DR | | | | ELYRIA OH | 44035-7550 | |
| SHELBA G GRAVITT | | 2846 FRIENDSHIP RD | | | | BUFORD GA | 30519 | |
| SHELBY A JUDICE | | 6156 GARNER | | | | GROVES TX | 77619-4304 | |
| SHELBY ANN HAGY A MINOR | | 6888 BAMBI S PATH | | | | LANSING MI | 48911-7074 | |
| SHELBY B HARVEY & | KATHRYN L HARVEY TR | UA 04/05/1993 | SHELBY B HARVEY REVOCABLE | TRUST | 2727 CROWNPOINT | ANDERSON IN | 46012-3263 | |
| SHELBY C LANE | | 317 TWINBROOK DRIVE | | | | DANVILLE KY | 40422-1053 | |
| SHELBY G MAYS | | 4210 BRIARWOOD DRIVE | | | | RICHMOND VA | 23234-5404 | |
| SHELBY G TIPTON | | 1785 SUNSET DR | | | | HAMILTON OH | 45013-2234 | |
| SHELBY H ISHMAEL | | 12083 THORNRIDGE ST | | | | BROOKSVILLE FL | 34613-5523 | |
| SHELBY J GAULT | | 4116 FAITH CHURCH ROAD | | | | INDIAN TRAIL NC | 28079-8563 | |
| SHELBY J GAULT & | BRIAN KEITH GAULT JT TEN | 4116 FAITH CHURCH ROAD | | | | INDIAN TRAIL NC | 28079-8563 | |
| SHELBY J HEADLEE | | 931 EAST CHESTNUT BOULEVARD | | | | MOUNT VERNON OH | 43050-2845 | |
| SHELBY J HOLLISTER | | 746 BELDING ST | | | | CRYSTAL MI | 48818 | |
| SHELBY J MEDLOCK | | 240 S SHIRLEY | | | | PONTIAC MI | 48342-3155 | |
| SHELBY J SMITH | | 13831 HALE RD | | | | OBERLIN OH | 44074 | |
| SHELBY JAMES BARNES | | 29743 TRACEY'S WAY | | | | EASTON MD | 21601 | |
| SHELBY JEAN BOWMAN | | 4272 BRIAR PL | | | | DAYTON OH | 45405-1813 | |
| SHELBY L BERRY | | 2280 SANDPIPER DR | | | | LAPEER MI | 48446-9007 | |
| SHELBY L PAYNE | | 916 MULBERRY ST | | | | BELTON MO | 64012-4811 | |
| SHELBY L SMITH | | 14451 MAC LANE | | | | ARP TX | 75750-9663 | |
| SHELBY M RICE | | 9145 RICHARDS DR | | | | MENTOR OH | 44060-1631 | |
| SHELBY MANUS | TR UA 8/8/00 SHELBY MANUS LIVING | TRUST | 22311 COLUMBIA | | | DEARBORN MI | 48124 | |
| SHELBY MORRISON | | 249 DARRELL DR | | | | ARAB AL | 35016-6501 | |
| SHELBY O WOODS & | LOIS D WOODS JT TEN | 1716 CONNOR LN | | | | CLINTON MO | 64735 | |
| SHELBY PICKETT GROSZ | | 557 E WILLIAM DAVID PK | | | | METAIRIE LA | 70005-2818 | |
| SHELBY S PACE | | PO BOX 349 | | | | RIDGEWAY VA | 24148 | |
| SHELBY W TAYLOR | | 9917 OLD STATESVILLE ROAD | | | | CHARLOTTE NC | 28269-7666 | |
| SHELBY WILHELM & | GEORGE J WILHELM JT TEN | 2124 CINNAMON CT | | | | AVON IN | 46168-7335 | |
| SHELDON A BERGER | CUST EVAN | BERGER UGMA NY | ATTN HARRIS MICHELS & ASSO | 21 MADISON PLAZA-SUITE 152 | | MADISON NJ | 07940-2354 | |
| SHELDON A SHERMAN & | GLORIA J SHERMAN JT TEN | 3029 W TREMONT ST | | | | ALLENTOWN PA | 18104-3540 | |
| SHELDON B BAXLA | | 1780 PIPER LN APT-101 | | | | DAYTON OH | 45440-5075 | |
| SHELDON B RUBIN & | PAULETTE S RUBIN JT TEN | 3134 TEMPLE LANE | | | | WILMETTE IL | 60091-2904 | |
| SHELDON B SMALL | CUST EVAN S SMALL | UGMA NY | 76 CEDARHURST AVENUE | | | LAWRENCE NY | 11559 | |
| SHELDON B STONER & | NAOMI C STONER JT TEN | 2 HALLORAN DR | | | | BREESPORT NY | 14816-9731 | |
| SHELDON C GARBER & | JOAN GARBER JT TEN | 6539 W ALBERT AVE | | | | MORTON GROVE IL | 60053-1402 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHELDON D EZOR | CONCIERGE CLUB (GLEN POINTE) | UNIT 427 | 600 FRANK W BURR BLVD | | | TEANECK NJ | 07666 | |
| SHELDON D GRIESER | | 13-602 WMS CO RD 2230 | | | | WEST UNITY OH | 43570 | |
| SHELDON F COX | | 676 PETUNIA LN | | | | BELOIT WI | 53511-1645 | |
| SHELDON G IVERS | CUST KATHRYN JEAN IVERS UGMA M | 2808 BONITA DR | | | | GREAT FALLS MT | 59404-3742 | |
| SHELDON GOLDMAN | CUST | ANDREA L GOLDMAN UGMA MI | 4320 MIDDLETON | | | BLOOMFIELD HILLS MI | 48302-1629 | |
| SHELDON GOLDMAN | CUST | ILYSE M GOLDMAN UGMA M | 4320 MIDDLETON | | | BLOOMFIELD HILLS MI | 48302-1629 | |
| SHELDON GOLDSHOLL & | ROCHELLE F GOLDSHOLL TEN COM | 1555 WESTBURY | | | | SHREVEPORT LA | 71105-5031 | |
| SHELDON GOLLIN & | BARBARA GOLLIN | TR UA 05/24/78 | SHELDON & BARBARA GOLLIN | 18244 COASTLINE DR | | MALIBU CA | 90265-5704 | |
| SHELDON GORDON | | 53-46 FRANCIS LEWIS BLVD | | | | BAYSIDE NY | 11364-1633 | |
| SHELDON H CLARK | | 6 ORCHARD DR | | | | HUDSON MA | 01749-1853 | |
| SHELDON H SCHWARTZ & | ARTHUR SCHWARTZ JT TEN | 5832 N KOLMAR AVE | | | | CHICAGO IL | 60646 | |
| SHELDON HODES | | 864 TIMBERHILL RD | | | | HIGHLAND PARK IL | 60035-5121 | |
| SHELDON HYMAN & | ADELL HYMAN TEN COM | TRUSTEES UA HYMAN FAMILY | TRUST DTD 09/25/90 | 1401 SAINT KITTS LANE | | FOSTER CITY CA | 94404 | |
| SHELDON JANS & | BARBARA JANS JT TEN | 8814 BARRYMORE LN | | | | BOYNTON BEACH FL | 33437-2995 | |
| SHELDON JONES | | 107 E BRANSON | | | | LA FONTAINE IN | 46940-9155 | |
| SHELDON JONES & | MARSHA ANN JONES JT TEN | 107 E BRANSON ST | | | | LAFONTAINE IN | 46940-9155 | |
| SHELDON K GINSBERG | | 2276 S DAYTON ST | | | | DENVER CO | 80231 | |
| SHELDON K HANSEN | | 352 E ELMWOOD ST | | | | MESA AZ | 85213-6237 | |
| SHELDON L DOSIK | | 525 E 86TH ST 4EF | | | | NEW YORK NY | 10028-7512 | |
| SHELDON L LAZAR | CUST LISA | LAZAR UGMA CA | 107 RICHARDSON DRIVE | | | MILL VALLEY CA | 94941-2470 | |
| SHELDON L THORPE | | 82 S REAMSTOWN RD | | | | STEVENS PA | 17578-9592 | |
| SHELDON LANDAU & | MYRA LANDAU JT TEN | 18 BRACKETT ROAD | | | | NEWTON MA | 02458-2612 | |
| SHELDON LERMAN | | 1509 EATON | | | | BERKLEY MI | 48072-2027 | |
| SHELDON LEVINE & | GLORIA LEVINE JT TEN | 29 CRICKET LANE | | | | STAMFORD CT | 06903-2503 | |
| SHELDON NELSON | | 659 WESTMORLAND AVE | | | | KINGSTON PA | 18704-5323 | |
| SHELDON P COHEN | | 19 A-HAMILL RD APT A | | | | BALTIMORE MD | 21210 | |
| SHELDON P MILGROM | | 1677 LEROY | | | | FERNDALE MI | 48220-3146 | |
| SHELDON PARKES DICKSON | | 20432 COACHWOOD | | | | RIVERVIEW MI | 48192-7908 | |
| SHELDON PINSKY | | 4755 NOBLE ST | | | | BELLAIRE OH | 43906-1456 | |
| SHELDON R WOOD | | 2343 E HILL RD | | | | GRAND BLANC MI | 48439-5059 | |
| SHELDON ROSS SLOAN | | 2 WOODLAND ROAD | | | | NEW HARTFORD NY | 13413-2119 | |
| SHELDON S NUSSBAUM | | 7750 OCEAN SUNSET DR | | | | LAKE WORTH FL | 33467 | |
| SHELDON S THOMAS | | PO BOX 845 | | | | HARTSELLE AL | 35640-0845 | |
| SHELDON SCHUMER | | 7641 B LEXINGTON CLUB BLVD | | | | DELRAY BEACH FL | 33446-3444 | |
| SHELDON SHANE | | 220 DOLPHIN DR | | | | WOODMERE NY | 11598-1814 | |
| SHELDON STEVENS | CUST | MERYL HELENE STEVENS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 33 BAYWIN DR | OCEANVIEW NJ | 08230-1060 | |
| SHELDON SWITZER | SUITE 400 | 372 RICHMOND ST W | | | | TORONTO ON  M5V 1X6 | | CANADA |
| SHELDON WEISER | | 4333 ACACIA | | | | SOUTH EUCLID OH | 44121-3305 | |
| SHELDON WEISER & | HELEN WEISER JT TEN | 24900 TWICKENHAM | | | | BEACHWOOD OH | 44122 | |
| SHELDON WILLIAM TUCKER | | 1955 CAMBERLY DR | | | | CLEVELAND OH | 44124-3749 | |
| SHELDON Z KEEVAK & | BETTY A KEEVAK JT TEN | 64 FIESTA CIRCLE | | | | ST LOUIS MO | 63146-5353 | |
| SHELDON ZONE | | 6 VINCENT CT | | | | EAST BRUNSWICK NJ | 08816-4426 | |
| SHELIA A REECE | | 1304 AUDUBON DR | | | | BOWLING GREEN KY | 42101-2724 | |
| SHELIA BAILEY | | 353 GARDEN AVE | | | | MOUNT VERNON NY | 10553-2013 | |
| SHELIA D JAY | | 440 CHEATHAM RD | | | | ACWORTH GA | 30101-7989 | |
| SHELIA D MC LEOD | | 3716 BUCKINGHAM | | | | DETROIT MI | 48224 | |
| SHELIA D MCCURRY & | RONALD K MCCURRY JT TEN | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA TN | 38401-7613 | |
| SHELIA L BOYLES | | 1002 BEVERLY ST NE | | | | HARTSELLE AL | 35640-1620 | |
| SHELIA L HANEY | | 4142 HOWE | | | | WAYNE MI | 48184-1880 | |
| SHELIA M HURST | | 1367 LAKE RIDGE CT | | | | WATERFORD MI | 48327-4161 | |
| SHELIA MCCARLEY | | 25775 JAY BEE WAY | | | | ELKMONT AL | 35620-3617 | |
| SHELIA R WILLIAMS | | 20207 ROGGE | | | | DETROIT MI | 48234-3092 | |
| SHELIA S AMBROSE | | 110 VISTA WOODS RD | | | | STAFFORD VA | 22556 | |
| SHELIA S WILSON | | 115 BENSON BLVD | | | | MADISON AL | 35758-8513 | |
| SHELIAH J SNIPES & | TOMMIE SNIPES JT TEN | 38930 VALLEY VIEW DRIVE | | | | ROMULUS MI | 48174 | |
| SHELLEY A CAIN | ATTN SHELLEY CONRY | 34 BRADLEY DRIVE | | | | HUDSON OH | 44236-3035 | |
| SHELLEY A KESSLER | | 3343 LOS PRADOS ST | | | | SAN MATEO CA | 94403-3043 | |
| SHELLEY A RISMA | CUST CAMERON | RISMA UTMA NH | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER MN | 55902-1332 | |
| SHELLEY A RISMA | CUST CAMERON RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER MN | 55902 | |
| SHELLEY A RISMA | CUST JUSTIN RISMA UGMA M | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER MN | 55902 | |
| SHELLEY A RISMA | CUST TYLER RISMA UGMA M | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER MN | 55902 | |
| SHELLEY A RISMA | CUST TYLER RISMA UTMA NH | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER MN | 55902-1332 | |
| SHELLEY A RISMA | | 2014 BAIHLEY SUMMIT DR SW | | | | ROCHESTER MN | 55902 | |
| SHELLEY A SIZEMORE | | 337 WHEATSHEAF DR | | | | NEW CASTLE DE | 19720-5618 | |
| SHELLEY A SWIFT & | NANCY C SWIFT TR | UA 09/16/1985 | SHELLEY A SWIFT INTER VIVOS | 480 S 1100 E | | BOUNTIFUL UT | 84010-1929 | |
| SHELLEY ANN PANZARELLA | | 505 W 18TH ST APT 1 | | | | AUSTIN TX | 78701-1244 | |
| SHELLEY B PULLIAM & | RICHARD J PULLIAM JT TEN | 703 W CAPITAL AVE | | | | BELLEVUE MI | 49021-1345 | |
| SHELLEY C BEGLEY | | 2201 N COMANCHE DR 2030 | | | | CHANDLER AZ | 85224-2361 | |
| SHELLEY C GORDON | | 84 WINSLOW ROAD | | | | WABAN MA | 02468-1712 | |
| SHELLEY D VEVERKA | | 2022 WILBERT ST | | | | SANDUSKY OH | 44870-1975 | |
| SHELLEY DORREN MARKOWITZ | | 18 HEMLOCK DR | | | | NORTH TARRYTOWN NY | 10591-1030 | |
| SHELLEY DRU MULLINS | | BOX 1486 | | | | ARDMORE OK | 73402-1486 | |
| SHELLEY FENTON ASH | | 111 BRENTWOOD DRIVE | | | | PARKERSBURG WV | 26104 | |
| SHELLEY G MERIDETH | | 1200 LIBERTY GROVE RD | | | | ALPHARETTA GA | 30004-2619 | |
| SHELLEY G MERIDETH & | CARL A MERIDETH JT TEN | 1200 LIBERTY GROVE RD | | | | ALPHARETTA GA | 30004-2619 | |
| SHELLEY GOLDMAN | | 230 NORTHGATE BLVD | | | | JACKSON MS | 39206-2617 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELLEY GRING | | 6219 MOCKINGBIRD LANE | | | | FLINT MI | 48506-1605 | |
| SHELLEY H L LIN & | DINA LIN JT TEN | 332 MINDANAO DR | | | | REDWOOD CITY CA | 94065-2808 | |
| SHELLEY HOLMES CAROE | | PO BOX 1087 | | | | WASHINGTON CT | 06793-0087 | |
| SHELLEY J CASHION | | PO BOX 5727 | | | | BRYAN TX | 77805-5727 | |
| SHELLEY JOAN SMITH | | 4330 WINDEMERE | | | | SAGINAW MI | 48603-1267 | |
| SHELLEY K LUTZKER | | 40 FRANKLIN RD | | | | SCARSDALE NY | 10583-7560 | |
| SHELLEY KARBER | | 4212 STANTON BLVD | | | | PLANO TX | 75093-6917 | |
| SHELLEY L ALBAUM | | 110 OCEAN PARK BLVD 203 | | | | SANTA MONICA CA | 90405-3559 | |
| SHELLEY L CRAWFORD | CUST MADISSON CRAWFORD | UTMA PA | 155 YOUNGSTOWN-HUBBARD RD 7 | | | HUBBARD OH | 44425-1936 | |
| SHELLEY L HAZELL | | 1081 ANNA MARIA AVE | | | | INNISFIL ON  L9S 1W2 | | CANADA |
| SHELLEY L KENNEDY | | 3415 S CANAL EXT | | | | NEWTON FALLS OH | 44444-9479 | |
| SHELLEY LAKE | | 500 E WARREN ST | | | | LE ROY IL | 61752-1264 | |
| SHELLEY M MCILVAIN | | 1109 N SOLVAY ST | | | | DTROIT MI | 48209-1910 | |
| SHELLEY M NORTH | | 374 MIDDLE STREET | | | | BRAINTREE MA | 02184 | |
| SHELLEY MOLONEY | | 151 DENMAN AVE | | | | 2229 CARINGBAH NSW ZZZZZ | | AUSTRALIA |
| SHELLEY R PETTIT | | 2017 N CHRISTY ST | | | | FREMONT NE | 68025-2860 | |
| SHELLEY RISMA | CUST JUSTIN | RISMA UTMA NH | 2014 BAIHLY SUMMMIT DR SW | | | ROCHESTER MN | 55902-1332 | |
| SHELLIE J CULLINS | | 4661 JOSLYN RD | | | | ORION MI | 48359-2235 | |
| SHELLIE L PARKER & | HELEN L PARKER | TR UA 09/19/89 | SHELLIE L PARKER & HELEN L | PARKER REV LIV TR | 2160 PHILLIPS DR | AUBURN HILLS MI | 48326-2445 | |
| SHELLIE L PARKER & | HELEN L PARKER TR | UA 09/19/1989 | SHELLIE L PARKER & HELEN L | FLIVING TRUST | 2160 PHILLIPS RD | AUBURN HILLS MI | 48326-2445 | |
| SHELLIE L PARKER & | HELEN L PARKER TR | UA 09/19/1989 | SHELLIE L PARKER & HELEN L | FREVOCABLE LIVING TRUST | 2160 PHILLIPS RD | AUBURN HILLS MI | 48326-2445 | |
| SHELLIE L SMITH | | 19968 BURT RD | | | | DETROIT MI | 48219-1302 | |
| SHELLIE NASLUND WOOD & | BARRY D WOOD JT TEN | 4720 47TH ST NW | | | | WASHINGTON DC | 20016-4439 | |
| SHELLIE RAE MURDOCK | | 325 COUNTRY VINEYARD DR | | | | VALRICO FL | 33594-3048 | |
| SHELLIE SCHOENWETTER | CUST TODD EVAN SCHOENWETTER | UGMA NJ | BOX 3866 | | | CHERRY HILL NJ | 08034-0598 | |
| SHELLY A KOMOREK | | 109 HILLVIEW DRIVE | | | | HUBBARD OH | 44425 | |
| SHELLY A RICE | | PO BOX 19487 | | | | DETROIT MI | 48219-0487 | |
| SHELLY B MANNING | | 7234 VELVET OAKS CT | | | | JACKSONVILLE FL | 32277-9700 | |
| SHELLY C BOTNER | CUST RICHARD | BOTNER UGMA CA | 46620 SENTINEL DRIVE | | | FREMONT CA | 94539-6947 | |
| SHELLY E APPELHANS | | 566 S MEDWAY CARLISLE RD | | | | NEW CARLISLE OH | 45344 | |
| SHELLY JONES | CUST CAROLINE CHRISTINE FOX | UGMA MI | 2401 N TRAIL RD | | | MIDLAND MI | 48642-8841 | |
| SHELLY K WALKER BACCI | | 3570 SUNNYDALE CT | | | | SAN JOSE CA | 95117-2951 | |
| SHELLY LOUISE ELLINWOOD | | 3415 HIGH RIDGE RD | | | | LIMA OH | 45805-4011 | |
| SHELLY M BARTMAN | | 269 HARTSDALE RD | | | | ROCHESTER NY | 14622-2031 | |
| SHELLY M LIPSETT | CUST | ROBIN LYNN LIPSETT U/THE NY | U-G-M-A | 33 BONNIE BROOK RD | | WESTPORT CT | 06880-1507 | |
| SHELLY M LORING | | 3727 HARRISON AVE | | | | ASTORIA OR | 97103-2522 | |
| SHELLY MANIACI TR | UA 03/01/99 | JOHN B FALBO REVOCABLE LIVING | TRUST | 19956 DANBURGY LN | | HARPER WOODS MI | 48225 | |
| SHELLY MONCRIEF JR | | 37328 KINGSBURN CT | | | | LIVONIA MI | 48152-4072 | |
| SHELLY R SCHWENKNER | | 3438 ROYAL RD | | | | JANESVILLE WI | 53546-2212 | |
| SHELLY RUMLER | CUST HANNA GRACE RUMLER | UTMA IL | 3402 35TH AVE | | | MOLINE IL | 61265-5353 | |
| SHELLY RUMLER | CUST MOLLY ELIZABETH RUMLER | UTMA IL | 3402 35TH AVE | | | MOLINE IL | 61265-5353 | |
| SHELLY RUMLER | CUST REBECCA ANN RUMLER | UTMA IL | 3402 35TH AVE | | | MOLINE IL | 61265-5353 | |
| SHELLY SABAUGH BELL | CUST KIMBERLY K BELL UGMA MI | 6268 NORTH MAPLE | | | | ANN ARBOR MI | 48105-8900 | |
| SHELLY SHAPIRO | CUST JAMIE M SHAPIRO UGMA CA | 5311 RAINTREE CIR | | | | CULVER CITY CA | 90230-4450 | |
| SHELLY SHAPIRO | CUST MICHELLE | K SHAPIRO UTMA CA | 5104 WILDERNESS D LANE | | | CULVER CITY CA | 90230-4338 | |
| SHELTON E THORNTON | | 793 MASSEY RD | | | | NEWTON GROVE NC | 28366-8051 | |
| SHELTON HUNT SHEARON | | BOX 58085 | | | | FAYETTEVILLE NC | 28305-8085 | |
| SHELTON JONES | | 5326 MILL WHEEL COURT | | | | GRAND BLANC MI | 48439-4225 | |
| SHELVA J SPENCE | | BOX 128 | | | | LINDSIDE WV | 24951-0128 | |
| SHELVIE J SINGLETON | | 128 W RANKIN ST | | | | FLINT MI | 48505-4122 | |
| SHELVIE S FOUST | | 795 MORNING RIDE DRIVE | | | | COLUMBUS NC | 28722 | |
| SHEPHERD C SNYDER | | PO BOX 3268 | | | | DURHAM NC | 27715-3268 | |
| SHEPHERD L COLLINS | | 1133 N MULBERRY | | | | OTTAWA KS | 66067-1526 | |
| SHEPPARD DEAN | | 1802 SHELLBROOK DR NW | | | | HUNTSVILLE AL | 35806-3405 | |
| SHERALYN P STOHLER | | BOX NO 112 | | | | MARKLEVILLE IN | 46056 | |
| SHERAN A PRATHER | TR UA 04/27/91 SHERAN A | PRATHER TRUST | 3065 AMBER LANE | | | DALLAS TX | 75234 | |
| SHEREE A JAMES | | 24 HULL DR | | | | PLANTSVILLE CT | 06479-1410 | |
| SHEREE J GARNER | | 1545 JOHN HIX | | | | WESTLAND MI | 48186-3769 | |
| SHEREE L EDWARDS | | 1327 STATE ROUTE 305 | | | | CORTLAND OH | 44410 | |
| SHEREE LYNN MCCONVILLE | | 2514 WALKER WAY | | | | CHELSEA MI | 48118 | |
| SHEREE M GENOW | CUST JEFFREY R GENOW UGMA MI | BOX 421 | | | | LINWOOD MI | 48634-0421 | |
| SHERI A GEBE | | 1448 SPRING LANE | | | | CLEARWATER FL | 33755 | |
| SHERI C CIRAULO | | 14254 LACAVERA | | | | STERLING HEIGHTS MI | 48313-5441 | |
| SHERI D GANT | | 2723 SATURN DR | | | | INDIANAPOLIS IN | 46229-1163 | |
| SHERI ERB | | 764 JAMESTOWN COURT | | | | HUDSON OH | 44236 | |
| SHERI GOODING ORTEGA | | 1731 DEMILO DR | | | | HOUSTON TX | 77018 | |
| SHERI J HASTINGS | | 11441 MEADOWVIEW LANE | | | | PACOIMA CA | 91331-1400 | |
| SHERI KURLAND | CUST RACHEL KURLAND | UTMA IL | 7141 N KEDZIE AVE | APT 206 | | CHICAGO IL | 60645 | |
| SHERI L DEITCH | | 110 WOODSTOCK DR | | | | NEWTOWN PA | 18940-1000 | |
| SHERI L HARVEY | | 4882 GENESEE RD | | | | LAPEER MI | 48446 | |
| SHERI L HOLBROOK | | 38042 WESTVALE | | | | ROMULUS MI | 48174-1045 | |
| SHERI L ODOM | | 743 MAPLEWOOD LN 7 | | | | KEWADIN MI | 49648-9407 | |
| SHERI L PEEBLES | C/O SHERI LYNN MYERS | 3353 FAIRWAY DR | | | | BAY CITY MI | 48706-3372 | |
| SHERI LEE KENNY | | 46275 STERRITT ST | | | | UTICA MI | 48317-5842 | |
| SHERI LYNN CARPENTER & | MICHELLE ANN WEISS | TR UA 05/01/95 SOUBLIERE DAUGHTER | TRUST | C/O FLORENCE SOUBLIERE | 27795 DEQUINDRE | MADISON HEIGHTS MI | 48071 | |
| SHERI LYNN JONES U/GDNSHP OF | DONNA LEE JONES | 230 HIBISCUS DR | | | | MIAMI SPRINGS FL | 33166-5235 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHERI M QUICK | C/O SHERI M YANIK | 60877 PENNINGTON WAY | | | | ROCHESTER MI | 48306-2069 | |
| SHERI S MYERS | | 6272 CRUXTEN DR | | | | HUBER HEIGHTS OH | 45424-3743 | |
| SHERI SPUNT | | 1182 ISLAND PL E | | | | MEMPHIS TN | 38103-8898 | |
| SHERIAN D RICHARDSON | | 31335 VIA NORTE | | | | TEMECULU CA | 92591-1760 | |
| SHERIDA M HARVEY | | 8409 SCIOTO DARBY | | | | HILLIARD OH | 43026-9396 | |
| SHERIDAN A HYDE | C/O SHERIDAN O'BRIEN | 24836 NIPPERSINK | | | | ROUND LAKE IL | 60073-9757 | |
| SHERIDAN G DEWSBURY | | 1018 W WALNUT STREET | BOX 114 | | | SUMMITTVILLE IN | 46070-9616 | |
| SHERIDAN G SNYDER | CUST SHERIDAN D SNYDER UGMA CT | 1500 WEST AVE | | | | ROCHMOND VA | 23220-3722 | |
| SHERIDAN G SNYDER | CUST SHERIDAN D SNYDER UGMA NY | 1500 WEST AVE | | | | RICHMOND VA | 23220-3722 | |
| SHERIDAN HARVEY | | 110 6TH ST SE | | | | WASHINGTON DC | 20003-1128 | |
| SHERIDAN L MC COY | | 3120 WINTERGREEN ROAD | | | | COVE CITY NC | 28523-9208 | |
| SHERIDAN S STEELE | | 29 WOODWARD HTS | | | | BAR HARBOR ME | 04609 | |
| SHERIDAN W HALE | | 850-7 HILLS RANCH RD | | | | WALNUT CREEK CA | 94598 | |
| SHERIE JOHNSON | | 3552 BRAME AVE | | | | JACKSON MS | 39213-5702 | |
| SHERIL R SMITH | | 225 CENTRAL AVE SW APT 1513 | | | | ATLANTA GA | 30303-3663 | |
| SHERILL D JACKSON | | 1626 POWELL LN | | | | LEWISBURG TN | 37091 | |
| SHERILL D WATSON | | 105 PICKETT LOT 284 | | | | COLUMBIA TN | 38401-6608 | |
| SHERILY J ALFORD | | 1336 BANCROFT ST | | | | DAYTON OH | 45408-1810 | |
| SHERILYNN J PERELLI | | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM MI | 48009-1682 | |
| SHERL C POLLEY | | 2173 S CENTER RD APT 233 | | | | BURTON MI | 48519 | |
| SHERL M JOHNSON | | BOX 948 | | | | TWAIN HARTE CA | 95383-0948 | |
| SHERLANE G SKINNER | | 17515 NORTHRIDGE | | | | RENO NV | 89506-8042 | |
| SHERLE ASHWORTH | | 7508 ROAD 151 | | | | PAULDING OH | 45879-9715 | |
| SHERLEE LAND | | SYLVANLEIGH | | | | PURCHASE NY | 10577 | |
| SHERLEY H YOUNG | | 218 FERN RIDGE DRIVE | | | | CHARLESTON WV | 25302-4717 | |
| SHERLEY JONES RICHTER | | 1110 FRIAR TUCK RD | | | | STARKVILLE MS | 39759-4004 | |
| SHERLEY SMITH | | PO BOX 655 | | | | WAXAHACHIE TX | 75168-0655 | |
| SHERLIE M PERRYMAN | | 119 KELLOGG ST | | | | SYRACUSE NY | 13204-3621 | |
| SHERLY A TISBY | | 29818 RAMBLING RD | | | | SOUTHFIELD MI | 48076-5727 | |
| SHERLY LAYONDA EDWARDS | | 30856 PALMER | | | | MADISON HTS MI | 48071-5119 | |
| SHERMA R MULDER | | 372 SUMMERLIN DR | | | | HOLLAND MI | 49423-9174 | |
| SHERMAN A CHAMBERLAIN | | 06730 FERRY AVE | | | | CHARLEVOIX MI | 49270 | |
| SHERMAN A CHASE | | 1631 LAWRENCE ST | | | | RAHWAY NJ | 07065-5144 | |
| SHERMAN A SADLER | | 1151 HIDDEN HILLS DR | | | | CORSICANA TX | 75110-9565 | |
| SHERMAN ARNETT | | HC 61 BOX 77 | | | | SALYERSVILLE KY | 41465-9158 | |
| SHERMAN B HENDERSON | | 2961 HWY 55 E | | | | EVA AL | 35621 | |
| SHERMAN BOXER & LEE BOXER | TR | UW DAVID H BOXER | FBO LIFE INCOME TRUST | POST OFFICE BOX 344 | RADIO CITY STA | NEW YORK NY | 10101-0344 | |
| SHERMAN C ALLEN | | 3640 THOMAS RD 2 | | | | OXFORD MI | 48371-1545 | |
| SHERMAN C GILLETTE | | 145 SW LEAH COURT | | | | FORT WHITE FL | 32038 | |
| SHERMAN C JORGENSON | | 3888 HIGHWAY 5 | | | | MOUNTAIN HOME AR | 72653 | |
| SHERMAN C KELLEY | | 220 WEDGEWOOD DRIVE | | | | CHARLOTTE MI | 48813 | |
| SHERMAN C POTTER | | 2413 GATES COURTS | | | | MORRIS PLAINS NJ | 07950 | |
| SHERMAN C YEAGER | | 527 COUNTY LINE RD | | | | LAKE MILTON OH | 44429-9581 | |
| SHERMAN CAMPBELL JR | | 229 ANN AV | | | | NILES OH | 44446-3001 | |
| SHERMAN CLIFTON | | 6444 GARDEN DRIVE | | | | MT MORRIS MI | 48458-2337 | |
| SHERMAN D FREEZE & | FLORENCE G FREEZE JT TEN | 391 E 53RD S | | | | MURRAY UT | 84107-6019 | |
| SHERMAN D GRIM | | 40205 BLACOW RD | | | | FREMONT CA | 94536-2543 | |
| SHERMAN D STOVER | C/O UNION COUNTY DEPARTMENT OF | FAMILY AND CHILDREN SERVICES | BOX 220 | | | BLAIRSVILLE GA | 30514-0220 | |
| SHERMAN E BYRD | | 17 SPRINGWOOD CI RT | | | | WILLIFORD AR | 72482-7032 | |
| SHERMAN E JOHNSEN & | KATHRYN P JOHNSEN TR | UA 12/18/1990 | SHERMAN E JOHNSEN LIVING T | 5311 W COUNTY ROAD 950S | | REELSVILLE IN | 46171 | |
| SHERMAN E KENNELL & | DIANE SUE BUCHANAN KENNELL JT T | 24581 CR N | | | | CORTEZ CO | 81321 | |
| SHERMAN E SCHRAFT | | 2361 16TH ST NE | | | | NAPLES FL | 34120-3475 | |
| SHERMAN F SYLVIA & | HILDEGARDE SYLVIA JT TEN | 276 COMMERCIAL ST | | | | PROVINCETOWN MA | 02657-2204 | |
| SHERMAN F WHISMAN | | 6807 W FREELAND RD | | | | FREELAND MI | 48623-8611 | |
| SHERMAN G KELLEY | | 1905 LEE RD SW 177 | | | | OPELIKA AL | 36801 | |
| SHERMAN G UPCHURCH | | 3600 LILAC LANE | | | | MUNCIE IN | 47302-5734 | |
| SHERMAN GARON & | DONALD F GARON JT TEN | 10411 CEDAR LAKE RD 201 | | | | MINNETONKA MN | 55305-3281 | |
| SHERMAN GARON & | LORRAINE S GARON JT TEN | APT 201 | 10411 CEDAR LAKE ROAD | | | MINNETONKA MN | 55305-3281 | |
| SHERMAN GOODPASTER JR | | BOX 87 | | | | OWINGSVILLE KY | 40360-0087 | |
| SHERMAN GRIGGS | | 4884 LASQUETI WAY | | | | NAPLES FL | 34119 | |
| SHERMAN GRIGGS & | SARAH F GRIGGS JT TEN | 4884 LASQUETI WAY | | | | NAPLES FL | 34119 | |
| SHERMAN H THOMAS & | RUTH M THOMAS | TR SHERMAN H | THOMAS & RUTH M THOMAS RE | LIVING TRUST UA 10/24/96 | 27214 THOMAS AV | WARREN MI | 48092-3585 | |
| SHERMAN HENRY MCDONALD | ATTN SHARON MCDONALD | 1809 MARTIN LUTHER KING ST | | | | FLINT MI | 48503 | |
| SHERMAN HIRSCHMAN & | AUDREY HIRSCHMAN JT TEN | 340 WOODLAKE WYNDE | | | | OLDSMAR FL | 34677-2190 | |
| SHERMAN I ROBERTS | | 11001 SHEFFIELD ST | | | | OKLAHOMA CITY OK | 73130-8214 | |
| SHERMAN JACKSON JR | | 6605 BELLTREE LANE | | | | FLINT MI | 48504-1649 | |
| SHERMAN JACKSON JR & | FREDRITHA JACKSON JT TEN | 6605 BELLTREE LN | | | | FLINT MI | 48504-1649 | |
| SHERMAN K STEIN & | HADASSAH D STEIN JT TEN | 1118 BUCKNELL DR | | | | DAVIS CA | 95616-1715 | |
| SHERMAN KENNEDY | | 1748 E 84TH | | | | CHICAGO IL | 60617 | |
| SHERMAN L DEBOARD | | 4067 GATEWAY CT | | | | INDIANAPOLIS IN | 46254-2726 | |
| SHERMAN L HARDAWAY | | 3535 KIRBY RD APT C-215 | | | | MEMPHIS TN | 38115-3712 | |
| SHERMAN L KIDD | | 90 SANFORD ST | | | | PAINESVILLE OH | 44077-3063 | |
| SHERMAN L LUNA | | 4376 DUFFIELD RD | | | | LENNON MI | 48449-9419 | |
| SHERMAN L LUNA & | LINDA F LUNA JT TEN | 4376 DUFFIELD | | | | LENNON MI | 48449-9419 | |
| SHERMAN L ROBERTS | | 205 N ROLLING ROAD | | | | SPRINGFIELD PA | 19064-1436 | |
| SHERMAN L WONG | TR SHERMAN L WONG TRUST | UA 10/31/94 | 1083 57TH ST | | | OAKLAND CA | 94608-2744 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHERMAN L WOODS | | 1160 E OUTER DR | | | | SAGINAW MI | 48601-5200 | |
| SHERMAN LEIN & | LOIS LEIN JT TEN | 10526 STONEBRIDGE BLVD | | | | BOCA RATON FL | 33498-6451 | |
| SHERMAN M LIGHTNER | | 915 LANCE AVE | | | | BALTO MD | 21221-5221 | |
| SHERMAN MC DANIEL | | 11326 MARLOWE ST | | | | DETROIT MI | 48227-2780 | |
| SHERMAN P GESBEN | APT 2E | 211 E 18TH STREET | | | | NEW YORK NY | 10003-3645 | |
| SHERMAN RIESEL | | 102-25-67TH DR | | | | FOREST HILLS NY | 11375 | |
| SHERMAN S JEWETT & | DIANE JEWETT JT TEN | 6330 W QUAKER RD | | | | ORCHARD PARK NY | 14127-2328 | |
| SHERMAN SHORKEY | | 15232 S COUNTRY CLUB DR | | | | WILLISTON FL | 32696-8521 | |
| SHERMAN SMITH | | 377 WINFIELD RD | | | | HAUGHTON LA | 71037-7564 | |
| SHERMAN SMITH JR | | 603 N LIBERTY STREET EXT | | | | PERRYOPOLIS PA | 15473-1301 | |
| SHERMAN STEPHENS | | 305 W 10TH | | | | NEWPORT KY | 41071-1501 | |
| SHERMAN W CHEVALIER | | 3448 SOUTHGATE DR | | | | FLINT MI | 48507-3223 | |
| SHERON M DAMANI | | 778 GLENRIDGE RD | | | | SPARTANBURG SC | 29301 | |
| SHERRAL A SYKES | | 238 CLEMSON ST | | | | HENDERSON NV | 89074-5484 | |
| SHERRALYN A PETERSON | | 2024 S WABASH AVE APT 601 | | | | CHICAGO IL | 60616-2285 | |
| SHERREE SUSAN HAGYMASI | CUST ADAM SCOTT HAGYMASI UTMA | 57B HOPEWELL LN | | | | SICKLERVILLE NJ | 08081-2543 | |
| SHERREE SUSAN HAGYMASI | CUST ERIC JON HAGYMASI UTMA N | 222 OAK CREEK CIR | | | | EAST WINDSOR NJ | 08520-2326 | |
| SHERREE SUSAN HAGYMASI | | 10687 FINN DR | | | | NEW MARKET MD | 21774-6241 | |
| SHERREL A RUTTER | | 17174 BENTLER | | | | DETROIT MI | 48219-3852 | |
| SHERREL L CRAWFORD | | 2727 PRINCETON AVE | | | | EDMOND OK | 73034-4104 | |
| SHERRELL GLANTZ | C/O SHERRELL TROEGER | 71 MANCHESTER LANE | | | | STONY BROOK NY | 11790-2824 | |
| SHERRI A FENZL | | 21213 SHELBY LANE | | | | BELTON MO | 64012 | |
| SHERRI A LA TOURETTE | | 10 OAK DR | | | | BRIDGETON NJ | 08302-4522 | |
| SHERRI A SCHARDIEN | | 30 APPLE TREE LN | | | | BASKING RIDGE NJ | 07920-1104 | |
| SHERRI BRANDI GILBERT | | BOX 33 | | | | KAMPSVILLE IL | 62053-0033 | |
| SHERRI E PITTARD | | 10220 JOHNNYCAKE RDG RD | | | | CONCORD TWP OH | 44077-2104 | |
| SHERRI E SCHWEITZER | | 8089 WEST COUNTY ROAD 00NS | | | | KOKOMO IN | 46901 | |
| SHERRI HOLLIDAY | | 1026 URF RD | | | | COWLESVILLE NY | 14037 | |
| SHERRI J TRIMBLE | | 15752 FREELAND | | | | DETROIT MI | 48227-2915 | |
| SHERRI K TROUTMAN | CUST TYLER JEREMY TROUTMAN UN | THE PA | U-G-M-A | BOX 489 | N MOORE ST | ELIZABETHVILLE PA | 17023-0489 | |
| SHERRI L ALLISON | | 1805 LONG PRAIRIE RD | | | | ALLEN TX | 75002-1544 | |
| SHERRI L BROWN | | 26015 CHERRYHILLS BLVD | | | | SUN CITY CA | 92586 | |
| SHERRI L HASTINGS | | 12206 SINDIANAPOLIS RD LOT 82 | | | | YODER IN | 46798 | |
| SHERRI L LEWIS | | 3523 MORTONS LANDING DR | | | | ELLENWOOD GA | 30294-5600 | |
| SHERRI L PARISH | | 94 LINDEN BLVD | | | | MASON MI | 48854 | |
| SHERRI L PROVERBS & | THOMAS L PROVERBS JT TEN | 4397 HELSEY FUSSELMAN RD | | | | SOUTHINGTON OH | 44470 | |
| SHERRI L ROSS | | 63 GINGER | | | | WESTLAND MI | 48186-6808 | |
| SHERRI L WEIDEMANN | | 608 LORING AVE | | | | BEL AIR MD | 21014 | |
| SHERRI LEE PINCH | | 335 GREENLEAF | | | | HOUGHTON LAKE MI | 48629-8952 | |
| SHERRI P PRICE | | 401 GROVETHORN RD | | | | BALTIMORE MD | 21220-4932 | |
| SHERRI SIMPER HAVER | | 3151 MCLAWS ROAD | | | | HOLBROOK AZ | 86025-3318 | |
| SHERRI Y HOUSE | | 2773 56TH ST SW | | | | WYOMING MI | 49418-8708 | |
| SHERRIE A MC GURK | | 120 WESTSIDE LANE | | | | MIDDLETOWN OH | 19709-8030 | |
| SHERRIE A SMITH | | 126 BURNHAM W ST | | | | BATTLE CREEK MI | 49015-2521 | |
| SHERRIE ANN CEICYS | | PO BOX 38503 | | | | OLMSTED FALLS OH | 44138-0503 | |
| SHERRIE BARONE & | JOHN H TESCH TR | UA 07/11/1990 | TESCH TRUST | 6909 CHILI-RIGA CENTER RD | | CHURCHVILLE NY | 14428-9547 | |
| SHERRIE E BOURNE STRADTMAN | | 20841 SUN MEADOW TRAIL | | | | STRONGSVILLE OH | 44149-5858 | |
| SHERRIE E MAY | | 98 WAVERLY ST N | | | | OSHAWA ON  L1J 8G5 | | CANADA |
| SHERRIE H STONE | | 1530 MOUNT VERNON RD | | | | CHARLESTON WV | 25314-2534 | |
| SHERRIE J KORN | CUST ADAM B KORN UGMA NY | 187 ROXBURY PARK | | | | EAST AMHERST NY | 14051 | |
| SHERRIE J KORN | CUST ERICA N | KORN UGMA NY | 187 ROXBURY PARK | | | EAST AMHERST NY | 14051 | |
| SHERRIE L ENDERSBE | | 2694 S GARFIELD RD | | | | AUBURN MI | 48611-9721 | |
| SHERRIE L FOESS | | 603 E SHERIDAN RD | | | | LANSING MI | 48906-1903 | |
| SHERRIE L KING | | 10171 GUILFORD RD | | | | SEVILLE OH | 44273-9348 | |
| SHERRIE L KRUG | | 13264 CRANE RIDGE DR | | | | FENTON MI | 48430-1003 | |
| SHERRIE L LEWIS | | 2271 MORRISH ST | | | | BURTON MI | 48519-1053 | |
| SHERRIE L SIMMONS | | 11305 LAGRANGE RD | | | | ELRYA OH | 44035-7947 | |
| SHERRIE L SNODGRASS | | 606 W 33RD ST | | | | CONNERSVILLE IN | 47331-2532 | |
| SHERRIE P GOLDBLATT BRANDON | | 5113 LONG MEADOW CIRCLE | | | | GREENWOOD VILLAGE CO | 80111 | |
| SHERRIE S GOOD | | 9721-102 CENTRAL PARK DR | | | | FORT MYERS FL | 33919 | |
| SHERRIEL D REID | | 4114 BETHUY ROAD | | | | RICHMOND MI | 48064-2301 | |
| SHERRIL FORD | | 115 CENTER ST | | | | WOLCOTT CT | 06716-2036 | |
| SHERRIL G MILLER & | JAMES C MILLER JT TEN | 102 PLANTATION DR | | | | NEW BERN NC | 28562-9508 | |
| SHERRIL L HAYNES | | 511 W OCOTILLO RD | | | | PHOENIX AZ | 85013-1134 | |
| SHERRILL A LAYTON | | 53 COLBY ST | | | | SPENCERPORT NY | 14559-2206 | |
| SHERRILL B HART | | 17 BIRCH HILL RD | | | | ASHLAND MA | 01721-1125 | |
| SHERRILL C JACOTEL | | 5117 SE 54TH ST | | | | OKLAHOMA CITY OK | 73135-4407 | |
| SHERRILL J BUSH | | 3910 HAWKEYE PLAZA | | | | LAKE HAVASU CITY AZ | 86406 | |
| SHERRILL J WEISERBURGER | | 808 MICHIGAN AVE | | | | OWOSSO MI | 48867-4415 | |
| SHERRILL L ZARLENGO | | 38835 N 31ST AVE | | | | DESERT HILLS AZ | 85086-8371 | |
| SHERRILL M ULLIUS | | 4820 HILLSIDE RD | | | | WEST BEND WI | 53095-9254 | |
| SHERRILL MICHAEL BRODRICK | | 667 GOLF COURSE DR | FT WALTON BEACH | | | FT WALTON BCH FL | 32547 | |
| SHERRILL STEPHENS & | ETTA M STEPHENS JT TEN | 427 CHAPEL DR | | | | SPRINGBORO OH | 45066-8835 | |
| SHERRION WATSON | | 5403 SHALLOW CREEK | | | | MIDLOTHIAN TX | 76065 | |
| SHERRITT K BURGER & | A WILLIAM BURGER JT TEN | 1319 SPURCE DR | | | | CARMEL IN | 46033 | |
| SHERRON F RICHARDSON & | BRUCE RICHARDSON JT TEN | 220 HARRISON AVE | | | | BUFFALO NY | 14223-1609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHERRON J LAPRATT | | 1541 BEVERLY BLVD | | | | WALLED LAKE MI | 48390-2521 | |
| SHERRON L MARKS | | BOX 344 | | | | CANDOR NC | 27229-0344 | |
| SHERRON M WILHELM | | 13230 SUNSET CANYON DR NE | | | | ALBUQUERQUE NM | 87111-4220 | |
| SHERRY A BRACY | | PO BOX 351 | | | | PORTLAND MI | 48875-0351 | |
| SHERRY A BRAY | | 5464 COUNTRY LANE | | | | FLINT MI | 48506-1011 | |
| SHERRY A CHROMZACK | | 1 S 254 ADDISON AVE | | | | LOMBARD IL | 60148 | |
| SHERRY A CLINARD | | 3651 LAKEVIEW DR | | | | HIGHLAND MI | 48356-2379 | |
| SHERRY A COATES | | 33755 CADILLAC | | | | FARMINGTON HILLS MI | 48335-4737 | |
| SHERRY A HACKMER | | 6604 DYSINGER RD 17 | | | | LOCKPORT NY | 14094 | |
| SHERRY A LETSON | | 917 EDGEWOOD ST SW | | | | DECATUR AL | 35601-5649 | |
| SHERRY A LETSON & | BILLY R LETSON JT TEN | 917 EDGEWOOD ST SW | | | | DECATUR AL | 35601-5649 | |
| SHERRY A OCELNIK | | 1178 SOUTH BLVD E | | | | TROY MI | 48098-1064 | |
| SHERRY A ROSSELOT | | 247 VALENCIA RD | DEBARY FL 32713 32713 | | | DEBARY FL | 32713 | |
| SHERRY A SHANNON | | 1 S 254 ADDISON AVE | | | | LOMBARD IL | 60148 | |
| SHERRY A STANDEN | | 2050 NE 39TH ST APT E111 | | | | LGHTHSE POINT FL | 33064-0914 | |
| SHERRY ANN HOBSON | | 6054 BRAINARD DR | | | | SYLVANIA OH | 43560 | |
| SHERRY ARNDT | | 10301 LEHRING RD | | | | BYRON MI | 48418-9171 | |
| SHERRY BIESECKER | | 6164 E 400 S | | | | KOKOMO IN | 46902-9212 | |
| SHERRY BISHOP-SMITH | | 708 W STATUE CRT | | | | FRANKLIN TN | 37067-5638 | |
| SHERRY BOROW SIEGEL | | 5504 WHITE SANDS COVE | | | | LAKE WORTH FL | 33467 | |
| SHERRY BRAY INDEPENDENT | PERSONAL REPRESENTATIVE OF | THE ESTATE OF RICHARD L | RUSSELL | 5457 COUNTRY LANE | | FLINT MI | 48506-1019 | |
| SHERRY CHRISTENSEN | | 1611 BAYBERRY LN | | | | SYCAMORE IL | 60178-2713 | |
| SHERRY D HERNANDEZ | | 1625 BERKELEY DR | | | | LANSING MI | 48910-1124 | |
| SHERRY D KAYE | | 7359 MEADOWRIDGE CI 47 | | | | WEST BLOOMFIELD MI | 48322-2914 | |
| SHERRY D KELLEY | | 804 ECHO LANE | | | | KOKOMO IN | 46902 | |
| SHERRY D RATLEY | | 4723 RANDLIN DRIVE | | | | CULLEOKA TN | 38451-3116 | |
| SHERRY D SIEGEL | | 5504 WHITE SANDS COVE | | | | LAKE WORTH FL | 33467 | |
| SHERRY DAHLGREN | | 8225 FOREGO RD LUB DR | | | | PALM BCH GDNS FL | 33418-7741 | |
| SHERRY DZIADON | | 425 ELM PLACE | | | | PRINCETON IL | 61356-1418 | |
| SHERRY E BARKER | | 103 E PEASE AVE | | | | DAYTON OH | 45449-1460 | |
| SHERRY E DORN | | BOX 509 | | | | CALDER ID | 83808-0509 | |
| SHERRY E SNYDER | | 1351 6TH ST | | | | MARTIN MI | 49070-9750 | |
| SHERRY E VAUGHAN | | 6808 TREASURER ROAD | | | | MAYVILLE MI | 48744-9562 | |
| SHERRY ELLEN GENTILE | | 412 LEONARD ST | | | | SOUTH AMHERST OH | 44001-2918 | |
| SHERRY F PAYNE | | RR 4 BOX 165 | | | | OKEMAH OK | 74859-9335 | |
| SHERRY F STANLEY | | 28101 GREATER MACK | | | | ST CHAIR SHORES MI | 48081 | |
| SHERRY FREEMAN & | NORMAN E FREEMAN JT TEN | 11453 NORA DR | | | | FENTON MI | 48430-8702 | |
| SHERRY FULLER FRYAR JACKSON | | 706 S ELM ST | | | | HIGH POINT NC | 27260-7506 | |
| SHERRY GAIL SELEVAN | | 403 G STREET N E | | | | WASHINGTON DC | 20002-4301 | |
| SHERRY GAUNT | | 450 MEADOWFIELD TRL | | | | LAWRENCEVILLE GA | 30043-5437 | |
| SHERRY HSIEH & | YESHU WANG TEN COM | 17 BROMLEIGH WAY | | | | MORRIS PLAINS NJ | 07950-1602 | |
| SHERRY HYDEN | | 5208 HEADGATES RD | | | | HAMILTON OH | 45011-2041 | |
| SHERRY J ARNOLD ADM U/W | DONALD F MCBRIDE | 372 LEROY AVE | | | | BUFFALO NY | 14214-2521 | |
| SHERRY J LUND & | STEVEN LUND JT TEN | 6522 DAVISON ROAD | | | | BURTON MI | 48509-1614 | |
| SHERRY JOHNSTON RHODENBAUGH | | 5 BEACON DR | | | | SALEM SC | 29676-4318 | |
| SHERRY K CHENEY | | 2513 WEATHERFORD DR | | | | NORMAN OK | 73071-7025 | |
| SHERRY K HUGHES | | PO BOX 35803 | | | | FAYETTEVILLE NC | 28303 | |
| SHERRY KILGORE | | 2560 WOODBOURNE DR | | | | WATERFORD MI | 48329-2476 | |
| SHERRY L BALUTIS | | 8050 APPLETON ST | | | | DEARBORN HEIGHTS MI | 48127-1402 | |
| SHERRY L BARRONS | CUST ALEX C BARRONS | UGMA MI | 2106 S RINGLE RD | | | VASSAR MI | 48768-9729 | |
| SHERRY L BOLLMAN | | 7926 BROOKWOOD DR | | | | CLARKSTON MI | 48348-4470 | |
| SHERRY L BOST | | 422 FALCON AVENUE | | | | EDGEWATER FL | 32141 | |
| SHERRY L BRANDEL | | 4205 WINTERWOOD | | | | SAGINAW MI | 48603-8639 | |
| SHERRY L BRANDIMORE & | GARY E BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | | KAWKAWLIN MI | 48631-9454 | |
| SHERRY L CHILCOTE | | 6128 EDGAR RD | | | | SIX LAKES MI | 48886-9757 | |
| SHERRY L DAVID | | 4074 OTIS DR | | | | DAYTON OH | 45416-2038 | |
| SHERRY L DAVIS | | 4224 WIEUCA OVERLOOK NE | | | | ATLANTA GA | 30342-3447 | |
| SHERRY L DUNSFORD | | 4219 PRIMROSE LN | | | | BLOOMINGTON IN | 47403-4043 | |
| SHERRY L FEDOLAK | CUST NICOLE E STACY | UTMA MI | 38930 HAMON | | | HARRISON TWP MI | 48045 | |
| SHERRY L FERGUSON | | 2205 PLANTATION LN | | | | MARTINSVILLE IN | 46151-7235 | |
| SHERRY L GRAY | | 315 13TH AVENUE NW | | | | DECATUR AL | 35601-2025 | |
| SHERRY L GUTKOWSKI | | 9385 VAN CLEVE ROAD | | | | VASSAR MI | 48768-9497 | |
| SHERRY L HANKINS & | MICHAEL J HANKINS JT TEN | 1555 WILDWOOD LN | | | | ELGIN SC | 29045-8928 | |
| SHERRY L HANSEN | | 7 CLEARWATER CT | | | | FOUR SEASON MO | 65049-9228 | |
| SHERRY L JARRELL-BERCU | | 9443 TRINKLE RD | | | | DEXTER MI | 48130-9440 | |
| SHERRY L KEELER & | RICHARD W KEELER JT TEN | 6461 CHESANING ROAD | | | | CHESANING MI | 48616-8416 | |
| SHERRY L LAND | | 2464 TAM-O-SHANTER RD | | | | KOKOMO IN | 46902-3107 | |
| SHERRY L MORGAN | | 125 S HICKORY LANE | | | | KOKOMO IN | 46901-3934 | |
| SHERRY L MORSE | CUST DANIEL T MORSE | UGMA NY | 2148 BAKER RD | | | PENN YAN NY | 14527-9527 | |
| SHERRY L MOZINGO | | 5131 RAYMOND AVE | | | | BURTON MI | 48509-1933 | |
| SHERRY L TURNPAUGH | | 160 3RD ST NW | | | | NAPLES FL | 34120-2013 | |
| SHERRY L VOGEL | | 512 N MAPLE ST | | | | APPLETON CITY MO | 64724-1447 | |
| SHERRY L WAGNER | APPLETON UTMA OH | WAGNER UTMA OH | 2132 RAGAN WOODS DR | | | TOLEDO OH | 43614-1009 | |
| SHERRY L WARD | CUST BRETT M | 1086 PINECREST DR | | | | WHITE LAKE MI | 48386-3650 | |
| SHERRY L WASHINGTON | | 6985 BELLAGLADE DR | | | | DAYTON OH | 45424 | |
| SHERRY L WHITE | | 10592 GILLETTE | | | | OVERLAND PARK KS | 66215-2158 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERRY LYNN MOORE | | 395 LAUREN LN | | | | BALLWIN MO | 63021-7347 | |
| SHERRY M AWAD | | 5770 CALICO LANE | | | | CANFIELD OH | 44406-9718 | |
| SHERRY M BARTLETT | | 120 NW 5TH ST | | | | OAK ISLAND NC | 28465 | |
| SHERRY M DE LA CRUZ | | 14718 S HAWTHORNE COURT | | | | LOCKPORT IL | 60441-9300 | |
| SHERRY M DE LA CRUZ & | MARCEL M DE LA CRUZ JT TEN | 14718 S HAWTHORNE COURT | | | | LOCKPORT IL | 60441-9300 | |
| SHERRY M MARCONE | | 97 BENNETT AVE | | | | NORTH EAST MD | 21901 | |
| SHERRY M REIMER | | 789 ROUTE 353 | | | | CATTARAUGUS NY | 14719 | |
| SHERRY MEADOR BOITNOTT | | 3732 RED HILL RD | | | | CHARLOTTESVILLE VA | 22903-7916 | |
| SHERRY MORGAN | | 3210 COLLIER DR | | | | DECATUR AL | 35603-5428 | |
| SHERRY OCELNIK | | 1178 E SOUTH BLVD | | | | TROY MI | 48085-1064 | |
| SHERRY OFFUTT | | 435 NAVAJO LN W | | | | LAKE QUIVIRA KS | 66217 | |
| SHERRY OLAN BERNER | | 311 A E 51ST ST | | | | NEW YORK NY | 10022-6748 | |
| SHERRY PRUGH | | 110 VIOLA CT | | | | ROLLING MEADOWS IL | 60008-2240 | |
| SHERRY R CULLISON | | 2379 SHAWNEE TRL | | | | YOUNGSTOWN OH | 44511-1371 | |
| SHERRY R LARSON | | 208 EAST MAIN STREET APT 1 | | | | LEBANON OH | 45036 | |
| SHERRY R PORTER | | 1427 CENTER AVE | | | | JANESVILLE WI | 53546-2436 | |
| SHERRY REISNER | | 75-24 188TH STREET | | | | FRESH MEADOWS NY | 11366-1703 | |
| SHERRY S HAYES | | 1618 14 AVE W | | | | BRADENTON FL | 34205-6552 | |
| SHERRY S VAN OCHTEN | | 247 W LAKE SHORE DRIVE | | | | TOWER LAKES IL | 60010 | |
| SHERRY SINGER | | 3090 MORINGVIEW TERRACE | | | | BLOOMFIELD HILLS MI | 48301-2552 | |
| SHERRY STAFIEJ | | 8909 ROYAL RIDGE | | | | LAUREL MD | 20708-2461 | |
| SHERRY TURNPAUGH | | 1941 OAKES BL | | | | NAPLES FL | 34119-8752 | |
| SHERRY V MERRITT | | 7372 REDWOOD DR | | | | HUBBARD OH | 44425-8711 | |
| SHERRY VERSPRILLE | C/O THOMAS | 2395 BRYTON DRIVE | | | | POWELL OH | 43065-7405 | |
| SHERRY W STEINER | | 2133 PITTSFIELD STREET | | | | KETTERING OH | 45420-2130 | |
| SHERRY WADE GERVIN | | 18 MINOT AVE | | | | ACTON MA | 01720-4507 | |
| SHERRY WOOLF | | 10550 LEMARIE DR | | | | CINCINNATI OH | 45241-3016 | |
| SHERRYL HURWITZ | CUST SCOTT R HURWITZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 45 HEMLOCK DR | | NATICK MA | 01760-3134 | |
| SHERRYL KORNMAN KOHR | | 9705 DANSK COURT | | | | FAIRFAX VA | 22032-1729 | |
| SHERRYL L BABB | | 1661 YORK AVE | APT 1B | | | NEW YORK NY | 10128-6552 | |
| SHERWIN GEORGALAS | CUST HELEN ANN GEORGALAS | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 42 MAC LEAN RD | | CLIFTON NJ | 07013-4027 | |
| SHERWIN H LA BELL | | 24422 ROANOKE | | | | OAK PARK MI | 48237-1839 | |
| SHERWIN I YELLEN | | 8951 N KENTON | | | | SKOKIE IL | 60076-1822 | |
| SHERWIN J SINGER & | BARBARA J SINGER TEN COM | TRS THE | JENNIE SINGER TRUST U/A DTD | 42 NORTHMOOR PL | | COLUMBUS OH | 43214 | |
| SHERWIN J SNOEYINK & | ARLENE M SNOEYINK JT TEN | 1228 W GENEVA DR | | | | DEWITT MI | 48820-8780 | |
| SHERWIN K ERNSTING | | 207 OLD PINE DR | | | | PERRYVILLE MO | 63775-9778 | |
| SHERWIN L OLSON | | 1108 LEAWOOD DR | | | | ELGIN IL | 60120-4308 | |
| SHERWIN RICHARD FRIEDMAN | APT 6206 | 132 E DELAWARE | | | | CHICAGO IL | 60611-1428 | |
| SHERWIN W KEITH & | FLORA A KEITH TR | UA 10/23/1992 | KEITH FAMILY LIVING TRUST | 29770 MALVINA | | WARREN MI | 48093-3763 | |
| SHERWIN YELLEN & | FLORENCE BYER JT TEN | 8951 N KENTON | | | | SKOKIE IL | 60076-1822 | |
| SHERWOOD B LARSEN | | 4402 SOUNDVIEW DR W | | | | TACOMA WA | 98466-1117 | |
| SHERWOOD BARNETTE | CUST ANDREW THOMAS BARNETTE U | PA | 134 WESTMORLAND AVE | | | GREENSBURG PA | 15601 | |
| SHERWOOD BARNETTE | CUST JILL | 505 LIBERTY AV | | | | JOHNSTOWN PA | 15905-3707 | |
| SHERWOOD BARNETTE | CUST SHELLY RUTH BARNETTE UGM | 456 WEALTHY SE #4 | | | | GRAND RAPIDS MI | 49503 | |
| SHERWOOD C MCINTYRE JR | | 1404 PINEHURST | | | | EDMOND OK | 73034 | |
| SHERWOOD G OKLEJAS | CUST PRESTON G OKLEJAS UTMA CA | 428 S ESPLANADE ST | | | | ORANGE CA | 92869-4802 | |
| SHERWOOD HARRIS & | RUTH H HARRIS JT TEN | 629 QUINTON ROAD | | | | SALEM NJ | 08079-1213 | |
| SHERWOOD INC | | 2000 240 MAIN STREET EAST | | | | HAMILTON ON  L8N 1H5 | | CANADA |
| SHERWOOD J ANDERSON | | 105 PARTRIDGE DR | | | | SOUTHINGTON CT | 06489-4018 | |
| SHERWOOD L BESTRY | STE 100 | 10 JOHN JAMES AUDUBON PKWY | | | | AMHERST NY | 14228-1149 | |
| SHERWOOD LEUNG | | 14 WILTSHIRE WAY | | | | SCHENECTADY NY | 12309-4940 | |
| SHERWOOD SKILLMAN | | 2012 WESTOVER TERRACE | | | | BURLINGTON NC | 27215-4556 | |
| SHERWYN L WEISS & | LILLIAN WEISS JT TEN | 6770 SW 122ND DR | | | | MIAMI FL | 33156-5459 | |
| SHERYL A CHIODINI | | 4462 STATE RD JJ | | | | FULTON MO | 65251-5047 | |
| SHERYL A DIEZ & | CHARLES F DIEZ JT TEN | 48656 JEROME | | | | SHELBY TWP MI | 48315-4048 | |
| SHERYL A KEMPERS | | 3310 360TH ST | | | | SIOUX CENTER IA | 51250-7548 | |
| SHERYL A MELTON | | 2143 W PARK PL | | | | OKLAHOMA CITY OK | 73107-5630 | |
| SHERYL A OWENS | | 143 WONDERWOOD DR | | | | CHARLOTTE NC | 28211-4009 | |
| SHERYL A PFEIL | | 3154 S DORCHESTER RD | | | | COLUMBUS OH | 43221-2637 | |
| SHERYL A SCHNUERINGER | | 2449 PAULINE DR | | | | WATERFORD MI | 48329-3763 | |
| SHERYL A WITKOVSKY | | 115 S ALEXANDER | | | | SAGINAW MI | 48602-3009 | |
| SHERYL ANN KUDER | | 114 N W CALISTA COURT | | | | GRIMES IA | 50111 | |
| SHERYL CAMPBELL | | 67480 RACHAEL LANE | | | | WASHINGTON MI | 48095 | |
| SHERYL D MC LANE | | 1249 W DAVID KEMPF COURT | | | | SALINE MI | 48176-9478 | |
| SHERYL D MEADE & | LEROY MEADE JT TEN | 11738 TAMARINA COURT | | | | PINCKNEY MI | 48169-9536 | |
| SHERYL D MORRIS | | 151 MEADOWCREST DR | | | | SOMERSET KY | 42503 | |
| SHERYL D THOMPSON | | 4709 CRESTBROOK LN | | | | FLINT MI | 48507-2268 | |
| SHERYL E ADAIR | C/O GALLIMORE | 640 FOREST STREET | | | | EATON RAPIDS MI | 48827-1524 | |
| SHERYL E KELLY | | 1364 BUSH CREEK | | | | GRAND BLANC MI | 48439-2300 | |
| SHERYL F WOODRICH & | WINIFRED M WOODRICH JT TEN | 309 SCHILLMAN PL | | | | FLUSHING MI | 48433-1567 | |
| SHERYL FERRARO BARCIC | | MILLBROOK RD | | | | NEW VERNON NJ | 07976 | |
| SHERYL G LAWTON & | BETTY T LAWTON JT TEN | 217 ORANGEWOOD DR | | | | LAFAYETTE LA | 70503-5126 | |
| SHERYL H CARLS & | RUSSELL W CARLS JT TEN | 28 BONES PLACE | | | | LEXINGTON VA | 24450-3946 | |
| SHERYL HUFF DAVIS | CUST KLAIRE MAXWELL DAVIS UGMA | 15183 ERICK KYLE DR | | | | HUNTERSVILLE NC | 28078-6167 | |
| SHERYL J GERK | | BOX 1252 | | | | MASON CITY IA | 50402-1252 | |
| SHERYL J MYERS | | 880 ABBINGTON LANE | | | | CRYSTAL LAKE IL | 60014-7816 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHERYL J NATHANSON & | GREGG A NATHANSON JT TEN | 34452 OLD TIMBER RD | | | | FARMINGTON HILLS MI | 48331 | |
| SHERYL J SINGER | | 34452 OLD TIMBER RD | | | | FARMINGTON HILLS MI | 48331 | |
| SHERYL JABLON MENACKER | | 191 SAVAGE DR | | | | HOLLAND PA | 18966-2258 | |
| SHERYL K FISHER | | 1415 VIRGINIA DR | | | | ORLANDO FL | 32803-2640 | |
| SHERYL K FREUDENBURG & | L W EHRETT JT TEN | 11731 PARKSHIRE DRIVE | | | | ST LOUIS MO | 63126 | |
| SHERYL KEATING | | 42 LUIGI RD | | | | PUTNAM VALLEY NY | 10579-2615 | |
| SHERYL KOOMER | | 26 DEVON DR W | | | | PISCATAWAY NJ | 08854-5216 | |
| SHERYL L COLYER | | 130 FULTON ST | APT 3B | | | NEW YORK NY | 10038-2512 | |
| SHERYL L FORD | | 1307 EAST 78TH ST | | | | KANSAS CITY MO | 64131-1966 | |
| SHERYL L KNIGHT | | 4714 ALBERMARLE | | | | WASHINGTON DC | 20016-2038 | |
| SHERYL L MOTT | | 14274 NORTHLAWN ST | | | | DETROIT MI | 48238-2439 | |
| SHERYL L SHADE | | 2966 PEBBLESTONE DR | | | | HUDSONVILLE MI | 49426 | |
| SHERYL L TOCZEK | ATTN SHERYL L WOZNIAK | 9377 JUNIPER PL | | | | CLARENCE CNTR NY | 14032-9135 | |
| SHERYL L TURNER | | 1777 STATE ROUTE 309 | | | | CALEDONIA OH | 43314 | |
| SHERYL LYNN GOLD | | 7100 BLACK ROCK CT | | | | COLUMBIA MD | 21046-1465 | |
| SHERYL LYNN SILVERMAN | | 7100 BLACK ROCK COURT | | | | COLUMBIA MD | 21046-1465 | |
| SHERYL M BARBER | | 2531 BAYSIDE | | | | WATERFORD MI | 48329-2901 | |
| SHERYL M BEELS | | 26671 OAK | | | | ROSEVILLE MI | 48066-3563 | |
| SHERYL M RIZE | | 5533 DEER RUN LN | | | | DEXTER MI | 48130-9357 | |
| SHERYL M UNTRIF | | 3009 SW MC DANIELS AVE | | | | BLUE SPRINGS MO | 64015-3378 | |
| SHERYL RYAN | CUST DANIEL | RYAN UGMA MI | 22837 NEWBERRY | | | ST CLAIR SHORES MI | 48080-1924 | |
| SHERYL RYAN | CUST KELLY | RYAN UGMA MI | 22837 NEWBERRY | | | ST CLAIR SHORES MI | 48080-1924 | |
| SHERYL S LARSEN | | 6100 LEE AVENUE NORTH | | | | BROOKLYN CENTER MN | 55429-2476 | |
| SHERYL W HEIT | | 4000 BAUGHMAN GRANT | | | | NEW ALBANY OH | 43054 | |
| SHERYL WALPER BRAUN | | 226 ROCKHILL CT | | | | MARCO ISLAND FL | 34145-3830 | |
| SHERYL WEBB | | 301 FOURTH ST | | | | CUMMING IA | 50061 | |
| SHERYL WINGERT NOVALANY | | 3149 EDGEWOOD AVE NORTH | | | | CRYSTAL MN | 55427-3018 | |
| SHERYLE L TERSIGNI & | FRANK J TERSIGNI JT TEN | 800 LENOX NEW LYME RD | | | | JEFFERSON OH | 44047-8576 | |
| SHERYLL MALIK | CUST CHARLES H | SNYDER III UNDER UNIFORM | GIFTS ACT MI | 4226 FALCON DR | | FLINT MI | 48532-4333 | |
| SHEVAWN D TANKERSLEY | | 3125 RIVER RIDGE | | | | ST CHARLES MO | 63303-6068 | |
| SHEW GONG HONG & | FRANCES HONG JT TEN | 302 W SWAIN RD | | | | STOCKTON CA | 95207-3823 | |
| SHEW LEONG HOM | | 172 92ND ST | | | | BROOKLYN NY | 11209-6208 | |
| SHIDEH A RATHER | | 137 ROADRUNNER | | | | IRVINE CA | 92603-0161 | |
| SHIELA A LUTTAZI | | 18 PARK AVE | HYANNIS PARK | | | WEST YARMOUTH MA | 02673-8277 | |
| SHIELA A YOUNG | | 1901 N GLASSCOCK RD 38-D | | | | MISSION TX | 78572 | |
| SHIELA ANTHONY BEIMS | | BOX 38 | | | | HERNDON KS | 67739-0038 | |
| SHIEN-BIAU WOO | TR | SHIEN-BIAU WOOD REVOCABLE TRUS | 10/24/1996 | CHRISTIANSTEAD | 5 FARMHOUSE RD | NEWARK DE | 19711-7458 | |
| SHIFRA JAKUBOWICZ & | LYNN JAKUBOWICZ JT TEN | 23 ELM WAY ST | | | | PROVIDENCE RI | 02906-4709 | |
| SHIGEKO S MC MAHAN | | 270 COSKY DR | | | | MARINA CA | 93933-2313 | |
| SHIGEO HIKIJI | | 516 MANANAI PLACE V | | | | HONOLULU HI | 96818-5338 | |
| SHIGERU KANAI | | 5230 E FLORIDA AVE | | | | DENVER CO | 80222-3543 | |
| SHIGEUYKI DOI & | YOSHIKO DOI JT TEN | 377 BROOKSIDE DRIVE | | | | RICHMOND CA | 94801-1301 | |
| SHILA M VANDERWALT | C/O SHILA M WILEY | 9614 OVERBROOK RD | | | | LEAWOOD KS | 66206-2308 | |
| SHILLA MARKAKIS | | 451D LAS CASITAS | | | | SANTA ROSA CA | 95403 | |
| SHILOH FIELDS | TR LIVING | TRUST DTD 01/16/91 U/A F/B/O | SHILOH FIELDS | 425 E FRIENDSHIP ST | | MEDINA OH | 44256-1912 | |
| SHILPA J PATEL | C/O REGISTER | 2478 SWANSEA RD | | | | UPPER ARLNGTN OH | 43221 | |
| SHIMON GALITZER & | JUNE L GALITZER JT TEN | 16/12 CHAI TAIB ST | HAR NOF | | | JERSUSALEM | | ISRAEL |
| SHIMON GLUSKA & | PAULA GLUSKA JT TEN | 78 SHRUB HOLLOW RD | | | | ROSLYN NY | 11576-3110 | |
| SHIMON PASKOW & | CAROL P PASKOW JT TEN | 42 VERDE VISTA DR | | | | THOUSAND OAKS CA | 91360-2645 | |
| SHIN-CHOU DAY | | 764 S HAWTHORNE ST | | | | ELMHURST IL | 60126-4713 | |
| SHIOW-JUL IN | | 2829 CHINOOK LN | | | | KETTERING OH | 45420-3828 | |
| SHIPPENSBURG EPISCOPAL HOME | FOR THE AGED | 206 EAST BURD ST | | | | SHIPPENSBURG PA | 17257-1402 | |
| SHIRA BETH TEGER & | JANELLE M KONSTAM JT TEN | 25350 KINGSHIRE | | | | SOUTHFIELD MI | 48075 | |
| SHIRA H FISCHER | | 21 BARTLETT CRESCENT | | | | BROOKLINE MA | 02446-2208 | |
| SHIRAH POLLOCK | | 143 ORCHARD | | | | DELMAR NY | 12054-1617 | |
| SHIRAZ ALHARAZI | BOX 2024 | SQUARE ONE | | | | MISSISSAUGA ON  L5B 3C6 | | CANADA |
| SHIREEN SMITH | | 1010 RUSH-SCOTTSVILLE RD | | | | RUSH NY | 14543-9782 | |
| SHIRELLE G MASON | | 400 WALLINGFORD AVE | | | | MEDIA PA | 19063-3912 | |
| SHIRELY M BABEY | | 396 LONG POND RD | | | | ROCHESTR NY | 14612-1602 | |
| SHIRL C RIGGS JR | | 7 HILL VALLEY DR | | | | LANCASTER NY | 14086-1054 | |
| SHIRL E HARTLE | | 677 PINE COVE | | | | JACKSON MS | 39272-9436 | |
| SHIRL H BUNTING | THE BUNTING FAMILY TRUST | UA 08/05/97 | 233 EAST 1250 NORTH | | | BOUNTIFUL UT | 84010-4523 | |
| SHIRL HOWARD HARRELSON | | 31 SUNRISE DR | | | | WARRENTON MO | 63383 | |
| SHIRL S BOWMAN & | IDA MAE BOWMAN JT TEN | 6451 LUPINE DR | | | | INDIANAPOLIS IN | 46224-2046 | |
| SHIRLA D MC LARTY & | KIMBERLY L BROOKS JT TEN | 211 CRESCENT BLVD | | | | WATERFORD MI | 48327 | |
| SHIRLE F CARLE | | 20011 WEST OAKHAVEN CIRCLE | | | | MIAMI FL | 33179-2835 | |
| SHIRLEE A DUGGAN | | 1304 LAKESHORE RDW | | | | ST CATHERINES ON  L2R 6P9 | | CANADA |
| SHIRLEE ELSTON | CUST DAVE | ELSTON U/THE CONNECTICUT U-G-M-/ | 10618 CUSHDON AVE | | | LOS ANGELES CA | 90064-3317 | |
| SHIRLEE FINKEL | CUST MARC R FINKEL U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 911 MOYER ROAD | | YARDLEY PA | 19067-3018 | |
| SHIRLEE J MCMAHON & | TIMOTHY R MCMAHON | TR THE MCMAHON FAMILY TRUST | UA 10/01/98 | 1617 MOHICAN RD | | STOW OH | 44224-3217 | |
| SHIRLEE KOBLIN | | 24111 CIVIC CENTER DR | APT 727 | | | SOUTHFIELD MI | 48033-7483 | |
| SHIRLEE M BREWER | | 16319 NEW BREMEN RD | | | | STE GENEVIEVE MO | 63670-8730 | |
| SHIRLEE M HEIBECK | | 333 WOODSIDE RD | | | | ROYAL OAK MI | 48073-2609 | |
| SHIRLEE MARTIN | | 27602 VALLEY RUN DR | | | | WILMINGTON DE | 19810-1943 | |
| SHIRLEE V SWOPE | | 1610 REYNOLDS RD LOT 46 | | | | LAKELAND FL | 33801-6959 | |
| SHIRLEE WENZEL | | 230 W DELAWARE AVE | | | | PENNINGTON NJ | 08534-1603 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEEN GOLDSMITH | | 874 KING ST | | | | MANSFIELD OH | 44903-7123 | |
| SHIRLENE FRECH | | 860 RIDGELINE DRIVE | | | | BOYING CITY M | 49712-8727 | |
| SHIRLENE FRECH & | GERHARD FRECH | TR SHIRLENE FRECH LIVING TRUST | UA 02/11/99 | 860 RIDGELINE DRIVE | | BOYING CITY M | 49712-8727 | |
| SHIRLENE MARTIN | | 1539 HIGHWAY 7 SOUTH | | | | DEMA KY | 41859-9006 | |
| SHIRLENE R WELSH | | 23353 HUGHES | | | | HAZEL PARK MI | 48030-1528 | |
| SHIRLENE WILSON | | 2999 CONTINENTAL COLONY PKWY | APT 137 | | | ATLANTA GA | 30331 | |
| SHIRLEY A AGNESS & | ROBERT E AGNESS JT TEN | 608 JUANITA CT | | | | LADY LAKE FL | 32159-9267 | |
| SHIRLEY A ALLEN | | 3218 BROWNELL BLVD | | | | FLINT MI | 48504-3812 | |
| SHIRLEY A ATKINS | | 1307 SOMEREST DRIVE | | | | ATHENS AL | 35611-4129 | |
| SHIRLEY A BARLOW | | 72 BARLOW TRAIL | | | | LUZERNE MI | 48636 | |
| SHIRLEY A BARRELLS | | 26377 BRUSH | | | | MADISON HEIGHTS MI | 48071-3516 | |
| SHIRLEY A BARRELLS & | BENJAMIN L BARRELLS JT TEN | 26377 BRUSH | | | | MADISON HGTS MI | 48071-3516 | |
| SHIRLEY A BATES | | 161 EAST MARLEY RD | | | | JAMESTOWN PA | 16134-9528 | |
| SHIRLEY A BAZZELL & | RICHARD A BAZZELL JT TEN | 6044 BROBECK ST | | | | FLINT MI | 48532-4006 | |
| SHIRLEY A BEAUDOIN & | MARK J STROMBERG & | CHRIS D STROMBERG JT TEN | 1225 GREAT ST | | | DENVER CO | 80220 | |
| SHIRLEY A BEEMAN | | 10650 JOLEA AVE | | | | BONITA SPRINGS FL | 34135-6797 | |
| SHIRLEY A BELL & | JAMES M BELL JT TEN | 18471 DEERBRUSH AVE | | | | LAKE OSWEGO OR | 97035 | |
| SHIRLEY A BENDALL & | WILLIAM BENDALL JT TEN | 3956 SUNSET DR | | | | HILLSDALE MI | 49242-9686 | |
| SHIRLEY A BERRY | | 2484 W WILDERNESS WAY | | | | BALDWIN MI | 49304-8540 | |
| SHIRLEY A BICKHAM | | 46025 DIJON | | | | MACOMB MI | 48044-3695 | |
| SHIRLEY A BISHOP | | BOX 481 | | | | CLIO MI | 48420-0481 | |
| SHIRLEY A BLAIR | | 3613 CHESTERFIELD WAY | | | | W LAFAYETTE IN | 47906-8712 | |
| SHIRLEY A BODINE | TR SHIRLEY A BODINE TRUST | UA 07/28/94 | 601 CAMELOT DRIVE | | | BEL AIR MD | 21015-5828 | |
| SHIRLEY A BOLES | | 4138 RYAN CT | | | | KOKOMO IN | 46902-4491 | |
| SHIRLEY A BONDS | | 9625 SKIP JACK COVE | | | | FORT WAYNE IN | 46835-9601 | |
| SHIRLEY A BRAY | | 5464 COUNTRY LANE | | | | FLINT MI | 48506-1011 | |
| SHIRLEY A BROOME | | 5740 WOODLAND HILLS DR | | | | RACINE WI | 53406-3494 | |
| SHIRLEY A BROWN | | 112 ALLEN ST | | | | LOCKPORT NY | 14094-2244 | |
| SHIRLEY A BROWN | | 1000 N HARMON | | | | DANVILLE IL | 61832-3818 | |
| SHIRLEY A BROWN & | ROBERT E BROWN JT TEN | 2297 N E CENTER CIRCLE | | | | JENSEN BEACH FL | 34957-5548 | |
| SHIRLEY A BRUNETTE | TR UA 04/01/93 SHIRLEY A | BRUNETTE LIVING TRUST | 1953 WEXFORD CIRCLE | | | WHEATON IL | 60187-6165 | |
| SHIRLEY A BUCKLAND | | 1018 W MARKET | | | | BLUFFTON IN | 46714-1732 | |
| SHIRLEY A CAMPAU | TR | SHIRLEY A CAMPAU REVOCABLE | LIVING TRUST UA 06/09/98 | 35949 CADRE STREET | | CLINTON TOWNSHIP MI | 48035-2906 | |
| SHIRLEY A CHAMBERS | | 9406 GROFFS MILL DR | | | | OWINGS MILLS MD | 21117-4888 | |
| SHIRLEY A CHMELOVSKY | | 1215 PULLMAN DR | | | | SPARKS NV | 89434-4044 | |
| SHIRLEY A CLINE | | 1070 STATE ROUTE 314 S | | | | MANSFIELD OH | 44902-7733 | |
| SHIRLEY A COGAN | | 1508 N HUNTING HORN TURN | | | | GLEN MILLS PA | 19342-2248 | |
| SHIRLEY A COLEY | | 6159 OAK TRAIL DRIVE | | | | WEST BLOOMFIELD MI | 48322 | |
| SHIRLEY A CONROY & | THOMAS ROBERT CONROY JT TEN | 971 WOODRIDGE HILLS DR | | | | BRIGHTON MI | 48116-2405 | |
| SHIRLEY A CONWAY | CUST ROBERT | J CONWAY UGMA OH | 649 NILES CORTLAND NE | | | WARREN OH | 44484-1947 | |
| SHIRLEY A CONWAY | CUST THOMAS | J CONWAY UGMA OH | 649 NILES CORTLAND NE | | | WARREN OH | 44484-1947 | |
| SHIRLEY A CONWAY | | 649 NILES-CORTLAND ROAD N E | | | | WARREN OH | 44484-1947 | |
| SHIRLEY A COOK | | R R 3 | | | | DORCHESTER ON  N0L 1G0 | | CANADA |
| SHIRLEY A COOK | | RR 3 | | | | DORCHESTER ON  N0L 1G6 | | CANADA |
| SHIRLEY A COOK | | 2282 COWPATH ROAD | | | | DORCHESTER ON  N0L 1G6 | | CANADA |
| SHIRLEY A COOK | | R R 3 | | | | DORCHESTER ON  N0L 1G6 | | CANADA |
| SHIRLEY A COOK | | 3409 CAMBREY | | | | LANSING MI | 48906-3512 | |
| SHIRLEY A COOPER | | 1740 WATERBURY DRIVE SE | | | | KENTWOOD MI | 49508 | |
| SHIRLEY A CORRIE | | 9829 S NORMANDY | | | | OAKLAWN IL | 60453-2134 | |
| SHIRLEY A COSTELLO | | 35608 SAXONY | | | | STERLING HT MI | 48310-5187 | |
| SHIRLEY A COTE PERSONAL | | 137 CARLOS AV | | | | ROSCOMMON MI | 48653-8367 | |
| SHIRLEY A COY | | 1460 KEMPEE AVE | | | | HOLT MI | 48842-9512 | |
| SHIRLEY A CRAWFORD | TR | SHIRLEY A CRAWFORD TR DTD | 7/2/1974 | 5407 S 1410 E | | SALT LAKE CITY UT | 84117-7359 | |
| SHIRLEY A CUBBERLEY | | 282 MAIN ST | | | | GROVEVILLE NJ | 08620-2324 | |
| SHIRLEY A CUMMINGS | C/O SHIRLEY A RILEY | 8307 DEERFIELD DR | | | | PARMA OH | 44129-4334 | |
| SHIRLEY A DAUP | | BOX 607 | | | | HIGGINS LAKE MI | 48627 | |
| SHIRLEY A DAVENPORT | | 3721 GROVELAND S W | | | | WYOMING MI | 49519 | |
| SHIRLEY A DAVIS | CUST STEPHEN | T DAVIS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 14846 STATE HIGHWAY Y | | KENNETT MO | 63857-8121 | |
| SHIRLEY A DEES | | 3219 DALMELLINGTON CT | | | | CINCINNATI OH | 45251 | |
| SHIRLEY A DEFAZIO & | DOMINICK J DEFAZIO | TR SHIRLEY A DEFAZIO LIVING TRUST | UA 12/22/94 | 4161 SNOAL LN | | SHELBY TOWNSHIP MI | 48316-1450 | |
| SHIRLEY A DELSIGNORE & | RICHARD DELSIGNORE JT TEN | 8541 HICKORY HILL DR | | | | POLAND OH | 44514-3285 | |
| SHIRLEY A DENKER & | RACHELL N STOTTS JT TEN | 4497 OLD CARRIAGE RD | | | | FLINT MI | 48507-5621 | |
| SHIRLEY A DIXON-WALKER | | 1615 WINONA | | | | FLINT MI | 48504-2959 | |
| SHIRLEY A DOWLING | | 1393 WINFIELD DR | | | | SWARTZ CREEK MI | 48473 | |
| SHIRLEY A DOWLING | | 360-23RD ST | | | | SANTA MONICA CA | 90402-2514 | |
| SHIRLEY A DUNN & | ROBERT A DUNN JR & | JONATHAN R DUNN SR & | TERRY LOUIS DUNN SR JT TEN | 17301 RUSSELL | | ALLEN PARK MI | 48101-2850 | |
| SHIRLEY A EASTMAN | | 18610 EXCELSIOR BLVD | | | | MINNETONKA MN | 55345-3119 | |
| SHIRLEY A ENGLISH | | 6376 RUSTIC RIDGE TRAIL | | | | GRAND BLANC MI | 48439-4957 | |
| SHIRLEY A ERDMAN | | 4935 RIVER HEIGHTS DRIVE | | | | MANITOWOC WI | 54220-1033 | |
| SHIRLEY A EVANS & | HARRY W EVANS JT TEN | RR 03 BOX 152-E | | | | BRUCETON MILLS WV | 26525-9637 | |
| SHIRLEY A FIELD & | ALLEN D FIELD JT TEN | 20191 EVERGLADES LANE | | | | HUNTINGTON BEACH CA | 92646-5323 | |
| SHIRLEY A FOX | | 4906 N ST RD 9 | | | | ANDERSON IN | 46012-1038 | |
| SHIRLEY A FURTNER | | 22 ANDONY LANE | | | | ROCHESTER NY | 14624-4335 | |
| SHIRLEY A GALLAGHER | | 4936 N MULLIGAN AVE | | | | CHICAGO IL | 60630-2924 | |
| SHIRLEY A GARRETT | TR SHIRLEY A GARRETT LVG TRUST | UA 7/7/98 | 10431 SARAH ST | | | TOLUCA LAKE CA | 91602-1511 | |
| SHIRLEY A GHERE | | 5420 W 35TH ST | | | | INDIANAPOLIS IN | 46224-1916 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIRLEY A GILBOE | | 1477 LONG POND RD | | | | ROCHESTER NY | 14626 | |
| SHIRLEY A GLENN | | 16760 WINTHROP | | | | DETROIT MI | 48235-3622 | |
| SHIRLEY A GLOSS SOLER & | PEDRO PEREZ SOLER JT TEN | 622 CROWN RIDGE DR | | | | COLORADO SPRINGS CO | 80904-1728 | |
| SHIRLEY A GOMEZ | | 3643 TRENTON CT | | | | FREEMONT CA | 94538-5533 | |
| SHIRLEY A GONZALES | | 1175 EMERSON ST APT 20 | | | | LAKE ODESSA MI | 48849-1144 | |
| SHIRLEY A GORNEY | | 612 WEBB DRIVE | | | | BAY CITY MI | 48706-3529 | |
| SHIRLEY A GOSS | C/O SHIRLEY A COTTRELL | 3891 CULLEN ROAD | BOX 62 | | | HARTLAND MI | 48353 | |
| SHIRLEY A GOTSHALL | | 301 GOODRICH AVE | | | | SYRACUSE NY | 13210-3729 | |
| SHIRLEY A GRAHAM-THOMAS | | 6101 HALIFAX DR | | | | LANSING MI | 48911-6406 | |
| SHIRLEY A GREIDER | | 3957 W NATIONAL ROAD | | | | CLAYTON OH | 45315-9730 | |
| SHIRLEY A GRIFFIN | | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE MI | 48047-4180 | |
| SHIRLEY A HALINKA | | 107 GRACE ST | | | | BELLE VERNON PA | 15012-2313 | |
| SHIRLEY A HALL | | 3032 OAKCROFT DRIVE | | | | MATTHEWS NC | 28105 | |
| SHIRLEY A HALLER | | 1157 SPRING LAKE DR | | | | DE PERE WI | 54115-7639 | |
| SHIRLEY A HATFIELD | | 60 OSPREY RD | | | | BECKLEY WV | 25801-3684 | |
| SHIRLEY A HINES | | 2983 W PHILADELPHIA | | | | DETROIT MI | 48206-2382 | |
| SHIRLEY A HOFFMAN | | 1533 VISTA RIDGE DR | | | | MIAMISBURG OH | 45342 | |
| SHIRLEY A HOFFMAN & | THOMAS R HOFFMAN TEN ENT | 7855 SKYLINE DR | | | | HARRISBURG PA | 17112-3849 | |
| SHIRLEY A HOUSER TOD | JOSEPH F HOUSER | SUBJECT TO STA TOD RULES | 326 BUCKSTRAIL LANE | | | LIGONIER PA | 15658 | |
| SHIRLEY A HOWARD | | 1250 NORTH HARBISON AVE | | | | INDIANAPOLIS IN | 46219 | |
| SHIRLEY A HOWARD & | ROBERT M HOWARD | TR | UW ROBERT B HOWARD | 14909 JEFFERSON LANE | | OKLAHOMA CITY OK | 73134-1830 | |
| SHIRLEY A JACKSON | | 8003 E 118TH TERR | | | | KANSAS CITY MO | 64134-4056 | |
| SHIRLEY A JACKSON & | DONALD R JACKSON JT TEN | 2205 CONIFER RIDGE SW DR | | | | BYRON CENTER MI | 49315-7903 | |
| SHIRLEY A JACOBS | | 846 ST JAMES PARK AVE | | | | MONROE MI | 48161 | |
| SHIRLEY A JOHNSTON | | 865 CENTRAL AV M406 | | | | NEEDHAM MA | 02492-1391 | |
| SHIRLEY A JONES | | 9143 WOODGREEN WAY | | | | JONESBORO GA | 30238 | |
| SHIRLEY A JONES | | 8187 HORTON HIGHWAY | | | | COLLEGE GROVE TN | 37046-9182 | |
| SHIRLEY A JONES | | 103 CHICKASAW POINT | | | | TEN MILE TN | 37880-2940 | |
| SHIRLEY A JONES | | 1204 SUNNYSIDE DR | | | | CADILAC MI | 49601-8737 | |
| SHIRLEY A JORDAN | | 2211 524 BROKEN BOW TRL | | | | INDIANAPOLIS IN | 46214-2787 | |
| SHIRLEY A KARACZEWSKI | | 4036 COTTONWOOD COURT | | | | LEWISBURG TN | 37091-6693 | |
| SHIRLEY A KAWULICH | TR UA 07/16/04 | THE SHIRLEY A KAWULICH LIVING | TRUST | 122 DUTCHTOWN ROAD | | BUTLER PA | 16002 | |
| SHIRLEY A KEITH | | 721 CASSIE DR | | | | JOLIET IL | 60435 | |
| SHIRLEY A KELLY | | 332 DEXTER TERRACE | | | | TONAWANDA NY | 14150-4746 | |
| SHIRLEY A KING | | 383 MAIN ST | | | | LAUREL MD | 20707-4132 | |
| SHIRLEY A KOEBBE & | LAWRENCE R KOEBBE JR JT TEN | 4705 STILWELL | | | | WARREN MI | 48092-2306 | |
| SHIRLEY A KOZLOSKI | | 6441 BRIAN CIRCLE LANE | | | | BURTON MI | 48509-1376 | |
| SHIRLEY A LA FOND & | DARRELL C LA FOND | TR LA FOND FAM TRUST | UA 12/09/88 | 42139 CAMINO SANTA BARBARA | | FREMONT CA | 94539-4707 | |
| SHIRLEY A LAKE | | 15604 PEYTON CT | | | | BOWIE MD | 20716 | |
| SHIRLEY A LARSON | | 2194 HAMPSHIRE PIKE | | | | COLUMBIA TN | 38401-7199 | |
| SHIRLEY A LAVIOLETTE | | 2855 E LAKE DR | | | | LUPTON MI | 48635-8709 | |
| SHIRLEY A LEATHERS | | 5379 N STATE RD 39 | | | | LIZTON IN | 46149-9527 | |
| SHIRLEY A LECROY | | 4008 TERRYWAY | | | | DEL CITY OK | 73115-2838 | |
| SHIRLEY A LEMMONS | | 937 NELSON HOLLOW DR | | | | SOMERVILLE AL | 35670-5713 | |
| SHIRLEY A LLOYD | ATTN SHIRLEY A HORCHLER | 34 SPRINGLAKE DR | | | | NEWARK DE | 19711-6742 | |
| SHIRLEY A LONSINGER | | 620 BEECHWOOD AVE | | | | FARRELL PA | 16121-1818 | |
| SHIRLEY A LYLES | | 17323 WALL | | | | MELVINDALE MI | 48122-1288 | |
| SHIRLEY A LYONS | | 7511 WATERMARK DR | | | | ALLENDALE MI | 49401 | |
| SHIRLEY A MARKS | | 6820 SIMPSON | | | | N HOLLYWOOD CA | 91605-6114 | |
| SHIRLEY A MARSHALL | | 8527 FARM GATEPATH | | | | CLAY NY | 13041 | |
| SHIRLEY A MARTIS | | 107 POND ST | | | | STONEHAM MA | 02180-2804 | |
| SHIRLEY A MAY | | 357 MEADOWLARK RD | | | | MONTGOMERY CY MC | 63361-4306 | |
| SHIRLEY A MC ELHERAN | | 438 ESTATE DR | | | | SHERWOOD PARK ALTO  T8B 1L8 | | CANADA |
| SHIRLEY A MC KIERNAN | | 17 ROCKBROOK DR | | | | CAMDEN ME | 04843-1616 | |
| SHIRLEY A MCMAHON & | J MICHAEL MCMAHON JT TEN | 4060 WEST LAKE DRIVE | | | | CORTLAND OH | 44410-9224 | |
| SHIRLEY A MCMEEKIN | TR LIVING TRUST 07/14/92 | U/A SHIRLEY A MCKEEKIN | 18323 UNIVERSITY PARK | | | LIVONIA MI | 48152-2627 | |
| SHIRLEY A MEINTS | | G 4126 W COURT | | | | FLINT MI | 48532 | |
| SHIRLEY A MEREIDER | | 21295 HILL RD | | | | SEAFORD DE | 19973-4907 | |
| SHIRLEY A MICHEL | CUST DAVID MICHEL U/THE OHIC | UNIFORM GIFTS TO MINORS ACT | 37639 ARLINGTON DR | | | WILLOUGHBY OH | 44094-5716 | |
| SHIRLEY A MILLER & | MARYANN BARTZ JT TEN | 2329 W 2ND ST | | | | DAVENPORT IA | 52802 | |
| SHIRLEY A MILLINER | | 14915 FORRER | | | | DETROIT MI | 48227-2293 | |
| SHIRLEY A MINTON & | JERILYNN K MC CLELLAN JT TEN | 5070 WATERFORD RD | | | | CLARKSTON MI | 48346-3459 | |
| SHIRLEY A MITCHELL | | 2371 CANNADAY FLAT RD | | | | HECTOR AR | 72843 | |
| SHIRLEY A MOODY | | 1648 MILLBANK ST SE | | | | GRAND RAPIDS MI | 49508-2666 | |
| SHIRLEY A MORAN | | 20729 SHANNON | | | | TAYLOR MI | 48180-2932 | |
| SHIRLEY A MORGAN | | PO BOX 3462 | | | | WARREN OH | 44485-0462 | |
| SHIRLEY A MULLER | | 19 BOEMHURST AVE | | | | SAYREVILLE NJ | 08872 | |
| SHIRLEY A MUNSELLE | TR UA 12/09/99 | SHIRLEY AILEEN MUNSELLE SEPERAT | PROPERTY TRUST | 4726 BENTREE AVE | | LONG BEACH CA | 90807-1006 | |
| SHIRLEY A MUNSELLE | | 805 LISA ST | | | | BURLESON TX | 76028-6489 | |
| SHIRLEY A NELESEN | | 2434 N 7TH ST | | | | SHEBOYGAN WI | 53083-4927 | |
| SHIRLEY A NELSON | | 6599 SALES RD | | | | WAYNESVILLE OH | 45068-9109 | |
| SHIRLEY A NEWCOMB | | 13 LOTTLE RIVER LANE | | | | MIDDLETOWN CT | 06457-6309 | |
| SHIRLEY A NOVAK TOD | JEFFREY M NOVAK | 16303 EMERALD AVE | | | | HARVEY IL | 60426-5937 | |
| SHIRLEY A NOVAK TOD | KIMBERLY A KARRSON | 16303 EMERALD AVE | | | | HARVEY IL | 60426-5937 | |
| SHIRLEY A NUTTER | | 1060 FORMAN RD | | | | AUSTINBURG OH | 44010-9727 | |
| SHIRLEY A ONDRIAS | | 2960 E HOWE RD | | | | DEWITT MI | 48820-8477 | |

Delphi Corporation
Registered Creditors

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A OPPENHEIM | | 2516 BURGUNDY LANE | | | | NORTHBROOK IL | 60062-7026 | |
| SHIRLEY A OVERBAUGH | | BOX 322 | | | | BREWERTON NY | 13029-0322 | |
| SHIRLEY A PACELLA | | 29715 BONNIE DRIVE | | | | WARREN MI | 48093-3551 | |
| SHIRLEY A PACELLA & | DERIGI PACELLA JT TEN | 29715 BONNIE | | | | WARREN MI | 48093-3551 | |
| SHIRLEY A PARKER | | 6251 EVERGREEN DR | | | | NEWAYGO MI | 49337-9797 | |
| SHIRLEY A PARTIN | ATTN SHIRLEY A DOTSON | 3042 FIVE SPRINGS RD | | | | DALTON GA | 30721-4929 | |
| SHIRLEY A PARTIN & | STANLEY A PARTIN & | STEVEN A PARTIN JT TEN | 204 WEST NINTH | BOX 333 | | PORTAGEVILLE MO | 63873-0333 | |
| SHIRLEY A PASCOE | | 34 WOODBURY ST | | | | WILKES BARRE PA | 18702-3308 | |
| SHIRLEY A PEACH | | 1203 BERRY DR | | | | MT CARMEL IL | 62863-2404 | |
| SHIRLEY A PECHTER | | 3405 BAKER BLVD | | | | ALTOONA PA | 16602-1825 | |
| SHIRLEY A PETZOLD | | 8916 IRISH RD | | | | MILLINGTON MI | 48746-9433 | |
| SHIRLEY A POLASKI | TR | SHIRLEY A POLASKI REVOCABLE | LIVING TRUST U/A DTD 12/07/04 | 22512 RAYMOND AVE | | ST CLAIRSHORES MI | 48082 | |
| SHIRLEY A PORTER | TR SHIRLEY A PORTE REVOCABLE LIV | TRUST U/A | DTD 6/29/02 | 7646 BUCKINGHAM | | ALLEN PARK MI | 48101 | |
| SHIRLEY A POWELL | TR SHIRLEY A POWELL TRUST | UA 10/13/97 | 7797 TIMBER HILL DR | | | HUBER HEIGHTS OH | 45424 | |
| SHIRLEY A POWELL | | 111 CENTERWOOD LANE | | | | DAYTON OH | 45429-2201 | |
| SHIRLEY A RADER | | 122 KINGSWOOD RD | | | | NEWARK DE | 19713-3055 | |
| SHIRLEY A RADOW | | 1200 HILLCREST COURT SOUTH | APT 204 BLDG 6 | | | HOLLYWOOD FL | 33021-7829 | |
| SHIRLEY A RAFFETY | | 272 KENSINGTON ST | | | | MISSOULA MT | 59801-5728 | |
| SHIRLEY A RANSPACH | | 5137 GERALD | | | | WARREN MI | 48092-3411 | |
| SHIRLEY A RASCH | | 14393 N VASSAR RD | | | | MILLINGTON MI | 48746-9229 | |
| SHIRLEY A RAUTIC | | 3490 SUBURBAN DR | | | | BEAVER CREEK OH | 45432-2721 | |
| SHIRLEY A REDMAN | | 4930 BALLENTINE ROAD | | | | BATH MI | 48808-9424 | |
| SHIRLEY A RILEY | | 8307 DEERFIELD DRIVE | | | | PARMA OH | 44129-4334 | |
| SHIRLEY A RILEY | | 7225 HIDDEN VALLEY DR | | | | LAMBERTVILLE MI | 48144-9444 | |
| SHIRLEY A RINEER | | 1308 BIGGS RD | | | | WILMINGTON DE | 19805-1312 | |
| SHIRLEY A RINKER | | 5353 BIRCHBEND CT | | | | DAYTON OH | 45415-2801 | |
| SHIRLEY A ROBINSON & | LESTER E ROBINSON JT TEN | 202 BRYANT LN | | | | WILLIAMSBURG OH | 45176 | |
| SHIRLEY A ROWAN | | 89 CRESTVIEW | | | | DALY CITY CA | 94015-4502 | |
| SHIRLEY A RYAN | | 206 SAINT IVES NORTH | | | | LANSING MI | 48906-1512 | |
| SHIRLEY A SANDERS | | 5307 MILLWOOD DR | | | | FLINT MI | 48504-1129 | |
| SHIRLEY A SAUNDERS | | 37282 HARVEST DR | | | | AVON OH | 44011-2801 | |
| SHIRLEY A SCHIMWEG | TR SHIRLEY A SCHIMWEG LIVING TRU | UA 10/02/91 | 6 ROSEBURY COURT | | | SAINT PETERS MO | 63376-7758 | |
| SHIRLEY A SCHOUW | | 1978 92ND ST | | | | BYRON CENTER MI | 49315-8829 | |
| SHIRLEY A SCHROCK | | 3520 FORT | | | | WATERFORD MI | 48328-1329 | |
| SHIRLEY A SCHULTZ | | 4020 S 575 E | | | | BRINGHURST IN | 46913-9449 | |
| SHIRLEY A SECORA | | 9283 HILL RD | | | | SWARTZ CREEK MI | 48473-1013 | |
| SHIRLEY A SHAFFER | | 6879 LOUD DR | | | | OSCODA MI | 48750-9642 | |
| SHIRLEY A SMILLIE | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | | | EAST POINTE MI | 48021-1514 | |
| SHIRLEY A SMILLIE & | BESSIE L SMILLIE JT TEN | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | | EASTPOINTE MI | 48021-1514 | |
| SHIRLEY A SMITH | | 3894 TEXAS PIKE | | | | SPENCER IN | 47460 | |
| SHIRLEY A SMITH | | 8420 GERMANTOWN PIKE | | | | GERMANTOWN OH | 45327-9337 | |
| SHIRLEY A SODARO | | 1021 BUCKLES RD | | | | PIERSON FL | 32180-2617 | |
| SHIRLEY A SOLOMON | | 255 CARDINAL | | | | COMMERCE TOWNSHIP MI | 48382-4026 | |
| SHIRLEY A SOUTHLAND | | 2437 LEFFINGWELL NE | | | | GRAND RAPIDS MI | 49525-3901 | |
| SHIRLEY A STAFFORD & | SCOTT R SWATZELL JT TEN | 1520 N ANDREWS DR | | | | THOMASVILLE AL | 36784 | |
| SHIRLEY A STANLEY | CUST SHELDEN A STANLEY UGMA MI | 3350 SHERBOURNE | | | | DETROIT MI | 48221-1817 | |
| SHIRLEY A STANLEY | CUST SHERELL A STANLEY UGMA MI | 3350 SHERBOURNE | | | | DETROIT MI | 48221-1817 | |
| SHIRLEY A STANLEY | CUST STEVEN A STANLEY UGMA M | 3350 SHERBOURNE | | | | DETROIT MI | 48221-1817 | |
| SHIRLEY A STANLEY | | 1512 WINCHESTER ST | FREDERICKSBURG VA 22401 | | | FREERICKSBURG VA | 22401-3655 | |
| SHIRLEY A STANTON | | 145 WHITWORTH ST | | | | THOUSAND OAKS CA | 91360-1824 | |
| SHIRLEY A STEWART | | 7904 EAST 162ND TERRACE | | | | BELTON MO | 64012-5426 | |
| SHIRLEY A STILES | | RT 3 BOX 485 | | | | MEEKER OK | 74855-9412 | |
| SHIRLEY A SYLVAIN | | 1620 CHEYENNE TRAIL | | | | MAITLAND FL | 32751-4916 | |
| SHIRLEY A TAYLOR | | 18269 FENMORE | | | | DETROIT MI | 48235-3254 | |
| SHIRLEY A TOEPLER | | 411 S OLD WOODWARD | APT 922 | | | BIRMINGHAM MI | 48009 | |
| SHIRLEY A TREPKOWSKI & | GILBERT J TREPKOWSKI JT TEN | 2960 WEISS | | | | SAGINAW MI | 48602-3561 | |
| SHIRLEY A VANCE & | RICHARD B VANCE JT TEN | 600 PARK AVE | | | | CHARLEVOIX MI | 49720 | |
| SHIRLEY A VICKS | | 200 GENERAL ROBERTS DR | | | | COLUMBIA TN | 38401-2234 | |
| SHIRLEY A WARD | | 935 N BETTY LN | | | | PERU IN | 46970 | |
| SHIRLEY A WASSERMAN & | BONNIE L WASSERMAN JT TEN | 8523 THACKERY ST #2107 | | | | DALLAS TX | 75225 | |
| SHIRLEY A WATSON | | PO BOX 71 | | | | LOUDON TN | 37774 | |
| SHIRLEY A WCISEL | | 5010 RIDGE TRL S | | | | CLARKSON MI | 48348-2180 | |
| SHIRLEY A WEAVER | | 19332 BURGESS | | | | DETROIT MI | 48219-1887 | |
| SHIRLEY A WHITAKER | | 1518 KNOLLSTONE DR | | | | SAINT LOUIS MO | 63135-1402 | |
| SHIRLEY A WHITING | | BOX 117 | | | | CLAYTON OH | 45315-0117 | |
| SHIRLEY A WHITTLER | | 4119 PITTMAN ROAD | | | | KANSAS CITY MO | 64133 | |
| SHIRLEY A WICKER | | 408 ASTOR AVENUE | | | | WEST CARROLLTON OH | 45449-2004 | |
| SHIRLEY A WIESENMEYER | | 3166 DEVONSHIRE DR | | | | ROCK HILL SC | 29732 | |
| SHIRLEY A WILLIAMS | CUST STEPHANIE A WILLIAMS | UGMA MI | 515 CYNTYHIA | | | FLUSHING MI | 48433-2181 | |
| SHIRLEY A WILLIAMS | | 44873 ST RT 162 | | | | WELLINGTON OH | 44090-9005 | |
| SHIRLEY A WILLIAMS | | 943 BURLEIGH AVENUE | | | | DAYTON OH | 45407-1208 | |
| SHIRLEY A WILLIAMS | | 408 FRANCES RD | | | | LEE'S SUMMIT MO | 64063-1916 | |
| SHIRLEY A WILSON | | 5108 HUNTINGTON DR | | | | CARMEL IN | 46033-5947 | |
| SHIRLEY A WINCENTSEN | | 3965 DAVIS AVE | | | | MODESTO CA | 95357-1622 | |
| SHIRLEY A WOLDT | | 2105 3RD ST | | | | BROOKINGS SD | 57006-2408 | |
| SHIRLEY A WORTH | | 2292 ELKHORN COURT | | | | SAN JOSE CA | 95125 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A YOUNG | | 1156 CANAL ST | | | | CUSTER SD | 57730-2403 | |
| SHIRLEY ABRAMS | | 810 N WEBSTER AVE | | | | SCRANTON PA | 18510-1308 | |
| SHIRLEY ANN AMACHER | | 2557 NIAGARA RD | | | | NIAGARA FALLS NY | 14304-2020 | |
| SHIRLEY ANN BAMBRICK | | 8845 GIANT CITY RD | | | | CARBONDALE IL | 62901-5097 | |
| SHIRLEY ANN BORDER & | REBECCAH M BORDER JT TEN | 10499 RENE DR | | | | CLIO MI | 48420 | |
| SHIRLEY ANN BRANDT | | 1765 MANCHESTER DR | | | | LAPEER MI | 48446-9797 | |
| SHIRLEY ANN CARLSON | | 855 E SILVER SPRING DR | | | | WHITEFISH BAY WI | 53217-5233 | |
| SHIRLEY ANN CHAPMAN | | 305 COUNTY RD 151 | | | | ABILENE TX | 79601-7825 | |
| SHIRLEY ANN COOK | | 24807 BOTKINS ROAD | | | | HOCKLEY TX | 77447-7051 | |
| SHIRLEY ANN CRAWFORD | TR UA 12/18/91 THE NANCY | ANN CRAWFORD TRUST | 5407 SOUTH 1410 E | | | SALT LAKE CITY UT | 84117-7359 | |
| SHIRLEY ANN DEYETT | | 63 NASHUA RD | | | | WINDHAM NH | 03087-1406 | |
| SHIRLEY ANN ENGLISH | | 1825 HEATHERDOWNS BLVD | | | | TOLEDO OH | 43614 | |
| SHIRLEY ANN ESQUIBEL & | GILBERT BERNARD ESQUIBEL JT TEN | 6368 WOODMAN DR | | | | OROVILLE CA | 95966-3844 | |
| SHIRLEY ANN GRUNDER | | 438 N MARKET ST | | | | MINERVA OH | 44657-1447 | |
| SHIRLEY ANN HASEK | | 4805 ROYALTON ROAD | | | | CLEVELAND OH | 44133-4079 | |
| SHIRLEY ANN HEIM | | BOX 476 | | | | CANAL FULTON OH | 44614-0476 | |
| SHIRLEY ANN MC GRATH | | 4309 SOUTHBURY SQUARE | | | | WILLIAMSBURG VA | 23188 | |
| SHIRLEY ANN MENAPACE & | MICHAEL J MENAPACE JT TEN | 6835 MOWER ROAD | | | | SAGINAW MI | 48601-9782 | |
| SHIRLEY ANN MICKEL | | 361 ROSLYN ST | | | | BUFFALO NY | 14215-3520 | |
| SHIRLEY ANN MOSSER & | STRATTON MOSSER TEN ENT | 905 CALLOWHILL RD | | | | PERKASIE PA | 18944-3310 | |
| SHIRLEY ANN PATTON | | 4199 UNGER RD | | | | JAMESTOWN PA | 16134-4447 | |
| SHIRLEY ANN RALSTON | | 1145 W 8TH ST | | | | NEW RICHMOND WI | 54017-1470 | |
| SHIRLEY ANN RINEY | | 130 ADAMS LA | | | | ELIZABETHTOWN KY | 42701 | |
| SHIRLEY ANN SELBY | CUST MISS LORI JEAN | SELBY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3660 SHORELINE DRIVE | | LUPTON MI | 48635-9625 | |
| SHIRLEY ANN SLOAN | | PO BOX 658 | | | | REDOAK GA | 30272 | |
| SHIRLEY ANN SMITH | TR 1997 SHIRLEY ANN SMITH TRUST | UA 03/18/97 | 16787 FAN PALM LN | | | RIVERSIDE CA | 92503 | |
| SHIRLEY ANN WENDRYCH | | 15404 W SKYVIEW WAY | | | | SUPRISE AZ | 85374 | |
| SHIRLEY ANN WHITE | | 1155 BURNING BUSH DRIVE | | | | LOGANVILLE GA | 30052-2771 | |
| SHIRLEY ANN YAUS | | 31 EAST WREN CIRCLE | | | | KETTERING OH | 45420-2951 | |
| SHIRLEY ANN ZIMMERMAN | FULLER | 365 SABAL AVE | MERITT ISLAND | | | MERRITT IS FL | 32953 | |
| SHIRLEY ANNE CONNELL | | 465 LABRADOR DR | | | | OSHAWA ON  L1H 7G1 | | CANADA |
| SHIRLEY ANNE DAVIS | | PO BOX 1145 | | | | ELKHART KS | 67950 | |
| SHIRLEY ANNE HOLTSLANDER | PO BOX 223 | 1779 DEETER RD | | | | LUZERNE MI | 48636 | |
| SHIRLEY ANNE LLOYD | | 613 OLD FORT ROAD | | | | WINCHESTER VA | 22601-2915 | |
| SHIRLEY B DUNLAP & | WILLARD F DUNLAP JT TEN | 584 PLEASANT ST | | | | MILTON MA | 02186-4818 | |
| SHIRLEY B FISCHER | | 6336 COMMANDER RD | | | | RICHMOND VA | 23224-4406 | |
| SHIRLEY B HADLEY | | 324 SO PARK | | | | LA GRANGE IL | 60525-2127 | |
| SHIRLEY B HILL | | 4530 MELWOOD ROAD | | | | LEECHBURG PA | 15656-8371 | |
| SHIRLEY B LEVY | TR REVOCABLE TRUST 08/28/85 | U/A F/B/O SHIRLEY B LEVY | 5487-C PASEO DEL LAGO W | | | LAGUNA HILLS CA | 92653-2634 | |
| SHIRLEY B LILIENTHAL | | 47832 XERXES RD | | | | ISLE MN | 56342-9684 | |
| SHIRLEY B LOOS | TR | ALLAN W LOOS CREDIT SHELTER | TRUST UA 06/07/77 | 6315 ROSEFINCH COURT | UNIT 102 | BRADENTON FL | 34202-5163 | |
| SHIRLEY B LOOS | TR | SHIRLEY B LOOS ET AL DTD | 6/7/1977 | 6315 ROSEFINCH COURT | UNIT 102 | BRADENTON FL | 34202-5163 | |
| SHIRLEY B LYNCH | TR | SHIRLEY B LYNCH TRUST FUND | UA 09/01/15 | 332 E CAYUGA AVE | | ELMHURST IL | 60126-4554 | |
| SHIRLEY B MANZ | | 2131 25TH ST | | | | GREELEY CO | 80631-8142 | |
| SHIRLEY B MCFADDEN | | 1310 STEVE CT | | | | LAWRENCEVILLE GA | 30043-5816 | |
| SHIRLEY B MULLIGER | | 414 NORTH DRIVE | | | | ROCHESTER NY | 14612-1210 | |
| SHIRLEY B NITZ | | 295 S CRANBROOK | | | | BIRMINGHAM MI | 48009-1506 | |
| SHIRLEY B SMITH | | 10800 REECK ROAD | | | | ALLEN PARK MI | 48101-1133 | |
| SHIRLEY B SOLOMON | | 5605 52ND AVE W | | | | BRADENTON FL | 34210-4920 | |
| SHIRLEY B SPAIN | | 5905 CARTER STREET | | | | HUBBARD OH | 44425-2318 | |
| SHIRLEY B STRATTON | | 424 W MELROSE APT 10-B | | | | CHICAGO IL | 60657-3863 | |
| SHIRLEY B TURNER | | 756 LANDFALL DR | | | | ROCK HILL SC | 29732-9437 | |
| SHIRLEY B UPPLEGGER | TR | SHIRLEY B UPPLEGGER LIVING TRUST | UA 03/08/99 | 41723 BEDFORD DR | | CANTON MI | 48187-3705 | |
| SHIRLEY B VAUGHAN | | 1209 APACHE | | | | WICHITA KS | 67207-2805 | |
| SHIRLEY B WITRICK | | 6059 DONNYBROOK DR | | | | CENTERVILLE OH | 45459-1847 | |
| SHIRLEY BAMBURAK | | 77 FANWOOD DR | | | | SAYREVILLE NJ | 08872-1843 | |
| SHIRLEY BARRES | | G-3627 CONCORD ST | | | | FLINT MI | 48504-6514 | |
| SHIRLEY BEBEE | | 459 LAWRENCE | | | | PORTLAND MI | 48875-1635 | |
| SHIRLEY BERGMAN | | 61 THE GLADE | | | | SYOSSET NY | 11791-4309 | |
| SHIRLEY BERKOVITZ | | 501 LOTUS LN | | | | GLENVIEW IL | 60025-4559 | |
| SHIRLEY BERKOVITZ & | S MAYER BERKOVITZ JT TEN | 501 LOTUS LANE | | | | GLENVIEW IL | 60025-4559 | |
| SHIRLEY BERRY WARINNER | | 8211 SHANNON HILL ROAD | | | | RICHMOND VA | 23230 | |
| SHIRLEY BEYERS | | 2091 NEBRASKA DR | | | | XENIA OH | 45385-4674 | |
| SHIRLEY BINGHAM & | LAWRENCE BINGHAM JT TEN | 128 GREENWOOD RD | | | | FAIRFIELD GLADE TN | 38558-8738 | |
| SHIRLEY BLAIR | | 311 EAST ST | | | | WARREN PA | 16365-2321 | |
| SHIRLEY BONDS | UA 10/30/2001 | SHIRLEY BONDS LIVING TRUST | 702 N PROSPECT | | | COLORADO SPGS CO | 80903 | |
| SHIRLEY BROHAWN | | 2612 WILLOW AVE | | | | BALTIMORE MD | 21227-2937 | |
| SHIRLEY BROWN | | 30048 PARKWOOD | | | | INKSTER MI | 48141-3805 | |
| SHIRLEY BUCHANAN | | 179 SAVANNAH CIR | | | | BATAVIA OH | 45103 | |
| SHIRLEY BUNNELL | | BOX 188 | | | | NORWELL MA | 02061-0188 | |
| SHIRLEY BURKETT | | 1320 NE 50TH PLACE | | | | DES MOINES IA | 50313-1926 | |
| SHIRLEY BYERS | | 7200 3RD AV C25 | | | | SYKESVILLE MD | 21784-5201 | |
| SHIRLEY C BARNES | | 407 W 34TH ST | | | | WILMINGTON DE | 19802-2634 | |
| SHIRLEY C CARY & | J RICHARD CARY JT TEN | 713 WARREN RD | | | | LUTZ FL | 33549-4547 | |
| SHIRLEY C CASPER | | 194 BRUSH HILL RD | | | | CARBONDALE IL | 62901-5734 | |
| SHIRLEY C COLES | | 820 TIBBETS WICK RD | | | | GIRARD OH | 44420-1151 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIRLEY C CULTON | | 2048 CHASE AVE | | | | WAYNESBORO VA | 22980-1715 | |
| SHIRLEY C GAZZILLO | | 421 NIGHTHAWK DRIVE | | | | LAKELAND FL | 33813 | |
| SHIRLEY C GRIMES | | 709 W UNIVERSITY PKWY | | | | BALT MD | 21210-2909 | |
| SHIRLEY C HANSEN | | 26 WINDGATE | | | | MISSION VIEJO CA | 92692-5172 | |
| SHIRLEY C HAWKINS | | 1601 MULBERRY LANE | | | | FLINT MI | 48507-5340 | |
| SHIRLEY C HEALY | | 2555 SACKETT AVE | | | | CUYAHOGA FALLS OH | 44223-1038 | |
| SHIRLEY C KRAFT | | 120 DUNBAR RD | | | | HILTON NY | 14468-9175 | |
| SHIRLEY C MARTIN | | 1005 CLIFF SWALLOW DR | | | | GRANBURY TX | 76048 | |
| SHIRLEY C MURDOCK | | 3461 E HAWSER ST | | | | TUCSON AZ | 85739-8896 | |
| SHIRLEY C NELSON | TR U/A | DTD 08/06/75 OF SHIRLEY C | NELSON TRUST | 5970 WHITEFIELD DRIVE | | TROY MI | 48098-5100 | |
| SHIRLEY C RAWLINS | | 309 MONROE ST | | | | S CHARLESTON WV | 25303 | |
| SHIRLEY C RICHA & | CAROL K NECKEL JT TEN | BLDG 14 APT 201 | 38986 POLO CLUB DRIVE | BULDING 19 APT 106 | | FARMINGTON HILLS MI | 48335 | |
| SHIRLEY C RICHA & | CRAIG F RICHA JT TEN | BLDG 14 APT 201 | 38986 POLO CLUB DRIVE | BULDING 19 APT 106 | | FARMINGTON HILLS MI | 48335 | |
| SHIRLEY C STARKEY TOD | CYNTHIA MARY ARNOLD & | MICHAEL JOHN STARKEY | 11165 STANWICK COURT | | | ST LOUIS MO | 63126-3431 | |
| SHIRLEY C WILLIS | | 558 LITCHELL RD | | | | SALEM VA | 24153-1410 | |
| SHIRLEY CARL KIMMERLING & | MARY HELEN KIMMERLING JT TEN | 1400 E 8TH ST | | | | ANDERSON IN | 46012-4106 | |
| SHIRLEY CARSON | | 663 LIBERTY RD | | | | YOUNGSTOWN OH | 44505-4258 | |
| SHIRLEY CHALNICK | | 3414 TURF RD | | | | OCEANSIDE NY | 11572-5632 | |
| SHIRLEY CLAPPER | | 175 BOXWOOD DR | | | | FRANKLIN TN | 37069-6976 | |
| SHIRLEY COLE | | 822 FLEETWOOD | | | | SAGINAW MI | 48604-2111 | |
| SHIRLEY COLLING | | 9463 CHERRY ST | | | | FOSTORIA MI | 48435 | |
| SHIRLEY CONNOR | | 61 M L KING JR BLVD SO | | | | PONTIAC MI | 48342-2925 | |
| SHIRLEY COOPER | | BOX 503 | | | | WINDSOR NC | 27983-0503 | |
| SHIRLEY CORBIN | TR | SHIRLEY E CORBIN REVOCABLE TRUS | 11/12/1997 | 731 FRANCIS DR | | ANDERSON IN | 46013-1615 | |
| SHIRLEY CRAIGO BROIHIER | | 2832 SANDRA TER | | | | ST JOSEPH MI | 49085-3126 | |
| SHIRLEY CROOM | | 7156 SOUTH ARTESIAN | | | | CHICAGO IL | 60629-1426 | |
| SHIRLEY D ADAMS & | KELLY L STONE & | OWEN ED ADAMS JR JT TEN | 832 BAY CLIFF RD | | | GULF BREEZE FL | 32561-4810 | |
| SHIRLEY D ALFORD | | 2592 ORDINATE DR | | | | FAIRFIELD OH | 45014-4912 | |
| SHIRLEY D BOURNE | | 12010 98TH AVE NE 108 | | | | KIRLAND WA | 98034-4255 | |
| SHIRLEY D BROWN | | 2415 MELODY LN | | | | BURTON MI | 48509-1155 | |
| SHIRLEY D CALDWELL | | 191 SAINT MARKS DR | | | | STOCKBREDGE GA | 30281-1090 | |
| SHIRLEY D CHAPMAN | | 5592 STANLEY RD | | | | COLUMBIAVILLE MI | 48421-8912 | |
| SHIRLEY D COMBS | | 6415 WOODVIEW CIRCLE | | | | LEAVITTSBURG OH | 44430-9436 | |
| SHIRLEY D GUASTELLA | | 3410 GULF SHORE BLVD N APT 401 | | | | NAPLES FL | 34103-3648 | |
| SHIRLEY D HANOVER | | 70 RANDALL TERR | | | | HAMBURG NY | 14075-5313 | |
| SHIRLEY D HARDY | | 10014 GRAND VIEW SUMMIT DR | | | | BAKERSFIELD CA | 93311-3228 | |
| SHIRLEY D HOSENEY | | 60812 WASCHULL DR | | | | WASHINGTON MI | 48094-2335 | |
| SHIRLEY D HULSE | | 2212 MCKINLEY COURT | | | | AMES IA | 50010-4508 | |
| SHIRLEY D LAWSON | | 2920 OLD TROY PI 210 | | | | DAYTON OH | 45404-2387 | |
| SHIRLEY D REECE | | BOX 11355 | | | | DETROIT MI | 48211-0355 | |
| SHIRLEY D SECRIST | | 5228 SILVERDOME DR | | | | DAYTON OH | 45414 | |
| SHIRLEY D STAUDT | TR UA 5/19/00 | THE SHIRLEY D STAUDT REVOCABLE | 140 ARBOR DR | | | MYERSTOWN PA | 17067 | |
| SHIRLEY D WARDEN | | 48 BELGREEN AVE | | | | AGINCOURT ON  M1S 1G4 | | CANADA |
| SHIRLEY D WRIGHT | | 1848 POINT DR | | | | COMMERCE MI | 48382-2275 | |
| SHIRLEY DEAN | | 10 KIRK RD | | | | GLOUCESTER MA | 01930-1818 | |
| SHIRLEY DELIGHT MAYFIELD | | 28112 CAMELLIA CT | | | | LAGUNA NIGUEL CA | 92677-7071 | |
| SHIRLEY DENBRAVEN | | 10534 LAFOLETTE | | | | BRIGHTON MI | 48114-9623 | |
| SHIRLEY DEUTSCH AS | CUSTODIAN FOR LAWRENCE | DEUTSCH UNDER THE CALIFORNIA | UNIFORM GIFTS TO MINORS AC | 3266 SOL VISTA | | FALLBROOK CA | 92028-2664 | |
| SHIRLEY DRAPER | | 25345 STONY CROFT | | | | SOUTHFIELD MI | 48034-2720 | |
| SHIRLEY E ARNOLD | | 317 RETFORD AVE | | | | STATEN ISLAND NY | 10312-6105 | |
| SHIRLEY E BARTHOLOMEW | | 991 HUMPHREY AVENUE | | | | BIRMINGHAM MI | 48009-3641 | |
| SHIRLEY E BOJANOWSKI | TR THE | SHIRLEY E BOJANOWSKI REVOCABLE | TRUST U/A DTD 7/02/01 | 1315 NEW WORLD AVENUE | | LANTANA FL | 33462-1409 | |
| SHIRLEY E CONLEY | | 290 9TH AVE SW APT 210 | | | | FOREST LAKE MN | 55025 | |
| SHIRLEY E EBBERT | ATTN SHIRLEY E CORBIN | 731 FRANCIS DR | | | | ANDERSON IN | 46013-1615 | |
| SHIRLEY E FLAGG | | 412 MAIN ROAD | | | | GILL MA | 01354 | |
| SHIRLEY E GALLAGHER | | 7783 E FLEDGLING DRIVE | | | | SCOTTSDALE AZ | 85255 | |
| SHIRLEY E JOHNSON | C/O ORAN D MATSON | 428 GREENWOOD ST | P O BOX 188 | | | MILLBURY MA | 01527 | |
| SHIRLEY E KLIGER | | 2092 SOUTHWEST PARK DR | | | | BOYNTON BEACH FL | 33426-5441 | |
| SHIRLEY E KNAPP & | BRUCE C KNAPP JT TEN | 30401 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS MI | 48331-1247 | |
| SHIRLEY E KNAPP & | THOMAS W KNAPP JT TEN | 8000 S LAKE DR 4 | | | | DUBLIN CA | 94568-3324 | |
| SHIRLEY E MARCINIAK | | 26126 WARRINGTON | | | | DEARBORN HTS MI | 48127-2954 | |
| SHIRLEY E PAMPUS | | 4 LYNN ST | | | | LAMRA CO | 81052-3896 | |
| SHIRLEY E ROBY & | FREDERICK B ENGLISH JT TEN | 104 HUMMINGBIRD CV | | | | GEORGETOWN TX | 78628-5109 | |
| SHIRLEY E ROYAL & | PETER H SCHLESS JT TEN | 16 PINE ST | | | | SARANAC LAKE NY | 12983-1917 | |
| SHIRLEY E SCHWARTZ | | 348 EIGHT STREET | | | | ANN HARBOUR MI | 48103-4326 | |
| SHIRLEY E SIMONS | | 14061 ERDMAN RD | | | | ARCADIA MI | 49613-9623 | |
| SHIRLEY E SIMPSON | | 1181 VANDERBLIT DR | | | | EUSTIS FL | 32726-5259 | |
| SHIRLEY E SMITH | | 822 TRENT LANE | LOVELL HILLS | | | KNOXVILLE TN | 37922-4197 | |
| SHIRLEY E SNYDER | | 905 WINDSOR RD | | | | VIRGINIA BEACH VA | 23451-3747 | |
| SHIRLEY E STINEBAUGH | | 5021 TENNY ST | | | | LANSING MI | 48910-5344 | |
| SHIRLEY E SURREC | | 525 N 8TH ST | | | | JEANNETTE PA | 15644-1318 | |
| SHIRLEY E WATTS | TR SHIRLEY E WATTS TRUST | UA 02/09/98 | 56 SPRINGVIEW DR | | | LYNN MA | 01904-2034 | |
| SHIRLEY E WINTER & | WALTER E WINTER | TR | SHIRLEY E WINTER REVOCABLE | LIVING TRUST UA 04/06/98 | 14707 NORTHVILLE | PLYMOUTH MI | 48170 | |
| SHIRLEY EDNA CUMMINGS MOYER | | 74 PASTURE LN | APT 110 | | | BRYN MAWR PA | 19010-1754 | |
| SHIRLEY ELAINE BALEJA | | 1525 SARAH LN | | | | WESTLAND MI | 48186-9344 | |
| SHIRLEY ELAINE HASHEIDER | | S 9652 CTY C | | | | SAUK CITY WI | 53583 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIRLEY ELEANOR PECHTER | | 3405 BAKER BOULEVARD | | | | ALTOONA PA | 16602-1825 | |
| SHIRLEY ELLEN BLACKSTOCK | | BOX 9 | | | | ZEPHYR ON  L0E 1T0 | | CANADA |
| SHIRLEY ESKO | TR ESKO TRUST | UA 06/29/90 | 6837 BIANCA AVE | | | VAN NUYS CA | 91406-4323 | |
| SHIRLEY F ARRA | | BOX 754 | | | | CAPE NEDDICK ME | 03902-0754 | |
| SHIRLEY F CONKLIN | | 9411 SWEET POTATO RIDGE RD | | | | BROOKVILLE OH | 45309-9610 | |
| SHIRLEY F DAVIS | | 7701 BARN HILL RD | | | | MERIDIAN MS | 39305-9785 | |
| SHIRLEY F DELUCA | | 706 E 4TH ST | | | | ALTAMONT MO | 64620-8179 | |
| SHIRLEY F DERDIGER | CUST JAN ALAN DERDIGER U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 247 FORESTWAY DR | | DEERFIELD IL | 60015-4809 | |
| SHIRLEY F FORD | | 3263 CHANDLER RD | | | | GOOD HOPE GA | 30641 | |
| SHIRLEY F HARDIN | | 52 BROOKS RD | | | | PHENIX CITY AL | 36870 | |
| SHIRLEY F NICOLETTI | | 5584 WALLACE BLVD | | | | N RIDGEVILLE OH | 44039-1936 | |
| SHIRLEY F SMITH | | 203 CLARKE RD | | | | PERRYOPOLIS PA | 15473-1253 | |
| SHIRLEY F WERST | | 17945 BUCKLAND RIVER RD | | | | WAPAKONETA OH | 45895 | |
| SHIRLEY FEFEL | | 1842 VINTON RD | | | | ROYAL OAK MI | 48067 | |
| SHIRLEY FODOR | | 21373 SNOWFLOWER DR | | | | ROCKY RIVER OH | 44116 | |
| SHIRLEY FRACASSO | | 883 WEST WOODS RD | | | | HAMDEN CT | 06518 | |
| SHIRLEY FRANCES FLAX | | 377 SOUTH HARRISON ST | APT 20A | | | EAST ORANGE NJ | 07018-1213 | |
| SHIRLEY F FLOTT | | PO BOX 368 | | | | CLIFTON IL | 60927-0368 | |
| SHIRLEY G HANNA | CUST LUCY W | HANNA UNDER THE NEW HAMPSHIRE | U-G-M-L | 248 WILLIAMS ST | | PROVIDENCE RI | 02906-3049 | |
| SHIRLEY G HANNA | | 656 WEST ST | | | | KEENE NH | 03431-2148 | |
| SHIRLEY G HUMPHREY & | LOUISE V HUMPHREY JT TEN | BOX 787 | | | | MT HOPE WV | 25880-0787 | |
| SHIRLEY G JENNER | | 1062 N SADDLER RD | | | | LUTHER MI | 49656-9806 | |
| SHIRLEY G MARKS | | 585 TRIANON | | | | HOUSTON TX | 77024-4619 | |
| SHIRLEY G OBERMILLER | | 4283 MONITOR RD | | | | BAY CITY M | 48706-9211 | |
| SHIRLEY G RADFORD | | 611 DIXIE BEELINE HWY | | | | PEMBROKE KY | 42266-9797 | |
| SHIRLEY G RINEHART | | 2012 SOUTHWAY BLVD E | | | | KOKOMO IN | 46902-4563 | |
| SHIRLEY G TIGNER | | 1836 SOUTH REESE ROAD | | | | REESE MI | 48757-9721 | |
| SHIRLEY G WHITMAN & | HAROLD E WHITMAN JT TEN | 4413 F SPICEWOOD DRIVE | | | | BRADENTON FL | 34208-9033 | |
| SHIRLEY G WILLIAMS | | 422 RTE 245 | | | | RUSHVILLE NY | 14544 | |
| SHIRLEY GEFFNER | CUST | JACK GEFFNER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 28 CROWN ST | SYOSSET NY | 11791-6812 | |
| SHIRLEY GENE CARMICHAEL | | 467 COL THOMAS HEYWARD RD | | | | BLUFFTON SC | 29909 | |
| SHIRLEY GEORGE & | WENDELL GEORGE JT TEN | 21162 PARKLANE | | | | FARMINGTON HILLS MI | 48335 | |
| SHIRLEY GIBBONS | | 316 E FIRST STREET | | | | PRATT KS | 67124-2001 | |
| SHIRLEY GIBBS | | 233 LEVON OWENS DR | | | | TERRY MS | 39170-9239 | |
| SHIRLEY GILLIAM | | 17121 HILLSBORO RD | | | | CLEVELAND OH | 44112-1560 | |
| SHIRLEY GLASS & | HELEN V GLASS JT TEN | 37581 CHARTER OAKS | | | | CLINTON TWP MI | 48036-4406 | |
| SHIRLEY GOCKEL & | ROBERT E GOCKEL JT TEN | 7571-2 MONTEREY BAY | | | | MENTOR ON THE LAKE OH | 44060 | |
| SHIRLEY GOODMAN TROTH | | 7316 N SHORE DRIVE | | | | HARTSBURG MO | 65039-9634 | |
| SHIRLEY GOULDNER | | 195 MOWERSON PLACE | | | | MAHWAH NJ | 07430-3223 | |
| SHIRLEY GRAY | | 1556 S CENTRAL ST EXT | | | | GROVE CITY PA | 16127 | |
| SHIRLEY GREEN | | BOX 214256 | | | | AUBURN HILLS MI | 48321-4256 | |
| SHIRLEY GREEN DOUGLAS GREEN & | CHARLENE KELLY JT TEN | 8517 S KILBOURN AVE | | | | CHICAGO IL | 60652-3534 | |
| SHIRLEY GRENZKE EMERY | TRUSTEE F/B/O SHIRLEY | GRENZKE EMERY U/A/D 05/25/82 | 1306 PELHAM RD APT 270 | | | GREENEVILLE SC | 29615-3625 | |
| SHIRLEY GRINDROD | | 7295 REDONDO CT | | | | CINCINNATI OH | 45243-1249 | |
| SHIRLEY GUYLENE HEGARTY | | 4229 POMONA WAY | | | | LIVERMORE CA | 94550-3473 | |
| SHIRLEY H BARNES | | 2830 PORTABELLA LN | | | | CUMMING GA | 30041-7426 | |
| SHIRLEY H BRYANT | | 8334 CROSSLEY RD | | | | SPRINGBORO OH | 45066-9362 | |
| SHIRLEY H GARLINGTON | | BOX 1739 | | | | CONWAY AR | 72033-1739 | |
| SHIRLEY H HAMMON | | 700 SAN MARCUS DR | | | | CARSON CITY NV | 89703-4949 | |
| SHIRLEY H KEATING & | VINCENT P KEATING JT TEN | 2251 S FORT APACHE RD | APT 2126 | | | LAS VEGAS NV | 89117-5767 | |
| SHIRLEY H LUDWIN | | R D 1 | | | | TABERG NY | 13471-9801 | |
| SHIRLEY H POTTER | | 5062 WINTHROP DR | | | | YOUNGSTOWN OH | 44515-3851 | |
| SHIRLEY H PURVIS | | 100 PAVILION DR | | | | BRANDON MS | 39042 | |
| SHIRLEY H REINBOLD | | 1071 PRENTICE RD NW | | | | WARREN OH | 44481 | |
| SHIRLEY H SILVEY | | 940 W 2ND ST | | | | ANDERSON IN | 46016-2312 | |
| SHIRLEY H SNOVER | | 16 COOPER DR | | | | APALACHIN NY | 13732 | |
| SHIRLEY H STANTIAL | | 1401 STATE RD NW | | | | WARREN OH | 44481-9132 | |
| SHIRLEY H VANSLYKE | | 3931 COUNTY LINE RD N W | | | | SOUTHINGTON OH | 44470 | |
| SHIRLEY H WILKE | | 3389 VINEYARD HILL DRIVE | | | | ROCHESTER HILLS MI | 48306-2264 | |
| SHIRLEY HAFEY | | 2700 BOULDER LN | | | | CHARLOTTE NC | 28269-2705 | |
| SHIRLEY HAMMONDS | | 55 EAST ADAMS DR | | | | CAHOKIA IL | 62206-3131 | |
| SHIRLEY HARDY | | 1421 PEACH ST | | | | WHITE PINE TN | 37890-3331 | |
| SHIRLEY HARPST | | 204 W WINDRIDGE RD | | | | GREENVILLE PA | 16125-1236 | |
| SHIRLEY HASH | | 29119 RAYBURN | | | | LIVONIA MI | 48154-3854 | |
| SHIRLEY HAUSNER LEVIN | | 7046 CATHEDRAL DR | | | | BLOOMFIELD TWP MI | 48301-3728 | |
| SHIRLEY HELLER | | 2778 KATHLEEN TERRACE | | | | UNION NJ | 07083-4115 | |
| SHIRLEY HILL | | 1465 LODGE POLE DR | | | | HEMET CA | 92545-6501 | |
| SHIRLEY HILL SIEVERT | | 1409 MARLIN AVE | | | | FOSTER CITY CA | 94404-1448 | |
| SHIRLEY HOELZER | | 1303 S WIGGINS AVE | | | | SPRINGFIELD IL | 62704-3365 | |
| SHIRLEY I BENNER | | 7050-84TH ST | | | | CALEDONIA MI | 49316-9527 | |
| SHIRLEY I DORNINK | | 2145 S VAN BROCKLYN RD | | | | FREEPORT IL | 61032-9204 | |
| SHIRLEY I DUTCHER | | 9085 LISCOM RD | | | | GOODRICH MI | 48438 | |
| SHIRLEY I GRANAMAN | | | | | | SPERRY IA | 52650 | |
| SHIRLEY I HANSEN | C/O S I DEHELEAN | 2050 EDGEWOOD BLVD | | | | BERKLEY MI | 48072-1882 | |
| SHIRLEY I LEWIS | | 1941 WEST 59TH ST | | | | INDIANAPOLIS IN | 46228-1837 | |
| SHIRLEY I O'CONNOR | | 184 YEAGER DRIVE | | | | CHEEKTOWAGA NY | 14225-1777 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIRLEY I WILLIAMS | | ONE TOWNE SQUARE SUITE 800 | | | | SOUTHFIELD MI | 48076 | |
| SHIRLEY J ACKERMAN | | 8100 VINTON | | | | SPARTA MI | 49345-9417 | |
| SHIRLEY J ARNT | | BOX 3287 | | | | WICKENBURG AZ | 85358-3287 | |
| SHIRLEY J ASHLEY | CUST MATTHEW H ASHLEY UGMA NJ | BOX 23 | | | | TYLER HILL PA | 18469 | |
| SHIRLEY J BANKERT | | PARK ROAD | | | | JOHNSBURG NY | 12843 | |
| SHIRLEY J BELL | CUST KATHLEEN A BELL U/THE | NEW YORK UNIFORM GIFTS TC | MINORS ACT | 5053 KINGS POND CT | | PROVIDENCE FRG VA | 23140-4452 | |
| SHIRLEY J BROWN | | 40 AUDUSSON AVE | | | | PENSACOLA FL | 32507-2426 | |
| SHIRLEY J BROWNEWELL | TR UA 10/02/92 | DONALD A BROWNEWELL LIVING TRUS | 5229 EAST BLVD NW | | | CANTON OH | 44718-1644 | |
| SHIRLEY J BROWNRIDGE & | ROBERT J BROWNRIDGE JT TEN | 115 W CHESTNUT | | | | BRECKENRIDGE MI | 48615-9577 | |
| SHIRLEY J BRUCE | | 526 S 71ST E AVE | | | | TULSA OK | 74112-4440 | |
| SHIRLEY J BYARS | | 212 W CORNELL AVE | | | | PONTIAC MI | 48340-2724 | |
| SHIRLEY J DISBRO | | 2810 ALFRED AVE | | | | LANSING MI | 48906-2501 | |
| SHIRLEY J DISBRO & | LISA J WOODARD & | LAURA A CHARLES JT TEN | 2810 ALFRED AVE | | | LANSING MI | 48906-2501 | |
| SHIRLEY J DRETZEL & | JOHN B DRETZEL & | LORI B DRETZEL & | BEVERLY D DRETZEL JT TEN | 17333 GAR HIGHWAY | | MONTVILLE OH | 44064-9704 | |
| SHIRLEY J DZOMBA | | 34731 PETTIBONE ROAD | | | | SOLON OH | 44139-5025 | |
| SHIRLEY J ELLIS | | 8607 S HAYES AVE | | | | SANDUSKY OH | 44870-9715 | |
| SHIRLEY J ESPHORST | | 760 ROCKRIDGE DR | | | | MANCHESTER MO | 63021 | |
| SHIRLEY J EWING & | NICHOLAS C EWING JT TEN | 2149 RUSSET | | | | TROY MI | 48098-5220 | |
| SHIRLEY J GARNER | | 15858 SNOWDEN | | | | DETROIT MI | 48227-3364 | |
| SHIRLEY J GEORGE | | BOX 912 | | | | QUECHEE VT | 05059-0912 | |
| SHIRLEY J GEORGE & | PAMELA G STONE JT TEN | 22 BRIARCLIFF RD | | | | LAVONIA GA | 30553-1451 | |
| SHIRLEY J GIVINGS | | 205 SHADYBROOK COURT | | | | MIDWEST CITY OK | 73110-3457 | |
| SHIRLEY J HANEY | | 506 SYLVER FOX CT | | | | INDIANAPOLIS IN | 46217 | |
| SHIRLEY J HARDIN | | 12989 LINCOLN LAKE AVE | | | | GOWEN MI | 49326-9404 | |
| SHIRLEY J HAYES | | 1021 E FILMORE | | | | HARLINGEN TX | 78550-7253 | |
| SHIRLEY J HEITLAND | | 1934 LOVE HOLLOW RD | | | | HARTSVILLE TN | 37074-5020 | |
| SHIRLEY J HUND | TR SHIRLEY J HUND TRUST | UA 02/06/98 | 33509 TWICKINGHAM | | | STERLING HEIGHTS MI | 48310-6432 | |
| SHIRLEY J JENKINS | | 181 HEBARD ST | | | | ROCHESTER NY | 14605-2321 | |
| SHIRLEY J KRAMER | | 37639 LOIS DR | | | | STERLING HEIGHTS MI | 48310-3569 | |
| SHIRLEY J KROL | | 2933 ROUND TREE DR | | | | TROY MI | 48083-2350 | |
| SHIRLEY J KRUPKA | TR SHIRLEY J KRUPKA REV TRUST | UA 12/31/97 | 2711 CHURCHILL LANE APT#5 | | | SAGINAW MI | 48603 | |
| SHIRLEY J LANDSPARGER | | 66 CRAWFORD | APT 4B | | | OXFORD MI | 48371 | |
| SHIRLEY J LANE | APT E | 1339 FRANKLIN ST | | | | SANTA MONICA CA | 90404-2676 | |
| SHIRLEY J LENTS | | 810 ECHO DR | | | | PROSPER TX | 75078 | |
| SHIRLEY J LLOYD | | 6088 WOODMOOR DR | | | | BURTON MI | 48509-1651 | |
| SHIRLEY J LOFGREN | TR SHIRLEY J LOFGREN TRUST | UA 03/28/96 | 4106-26TH AVE | | | ROCK ISLAND IL | 61201-5719 | |
| SHIRLEY J MACDONALD | | 17527 IDA WEST | | | | PETERSBURG MI | 49270-9564 | |
| SHIRLEY J MALLOY | | 1622 KRIEBEL MILL ROAD | | | | COLLEGEVILLE PA | 19426-1430 | |
| SHIRLEY J MC PHAIL & | JAMES A MC PHAIL JT TEN | 9039 PEER RD | | | | SOUTH LYON MI | 48178-8120 | |
| SHIRLEY J MCNATT | | 8803 AL HIGHWAY 24 | | | | MOULTON AL | 35650-6719 | |
| SHIRLEY J MESSER SMITH | | 4 HICKORY COURT | | | | PARK FOREST IL | 60466-1017 | |
| SHIRLEY J MILLER | | 31230 FAIRFIELD | | | | WARREN MI | 48088-1845 | |
| SHIRLEY J MONTGOMERY | | 4830 FREE PIKE | | | | DAYTON OH | 45416-1113 | |
| SHIRLEY J NEAGLEY | | 5615 AYERS RD | | | | WALBRIDGE OH | 43465-9671 | |
| SHIRLEY J PASTORE | | 2797 BROUGHTON CR NW | | | | NORTH CANTON OH | 44720 | |
| SHIRLEY J REDMAN | | 26209 HOPKINS | | | | INKSTER MI | 48141-3222 | |
| SHIRLEY J REDUS | | 2087 LINDSAY S LN | | | | ATHENS AL | 35613-8004 | |
| SHIRLEY J RICHARDS | | 226 HIGH STREET | | | | PEEKSKILL NY | 10566-2812 | |
| SHIRLEY J ROCK & | JANICE L GENSEL JT TEN | 1700 CEDARWOOD #235 | | | | FLUSHING MI | 48433 | |
| SHIRLEY J RUNIONS | | 250 JOSEPH DRIVE | | | | TONAWANDA NY | 14150-6267 | |
| SHIRLEY J SEYFERT | | 41702 CLAYTON ST | | | | CLINTON TOWNSHIP MI | 48038-1832 | |
| SHIRLEY J SHEPHERD | | 6276 ABBOTT ROAD | | | | EAST LANSING MI | 48823-1414 | |
| SHIRLEY J SLAYTON | | 1419 S PACKARD | | | | BURTON MI | 48509-2411 | |
| SHIRLEY J SMITH | | BOX 9 | | | | HARRISONVILLE MO | 64701-0009 | |
| SHIRLEY J SMITH | | PO BOX 6355 | | | | MICO TX | 78056-0355 | |
| SHIRLEY J STEWART | | 3811 S HOGAN DR | | | | LORAIN OH | 44053 | |
| SHIRLEY J STOCK | TR SHIRLEY J STOCK TRUST | UA 03/19/03 | 21 AVIEMORE DR | | | MASON MI | 48854 | |
| SHIRLEY J TAYLOR | | 20717 HAGGERTY | | | | BELLEVILLE MI | 48111-8736 | |
| SHIRLEY J VAUGHN | | 4313 MAINES | | | | FLINT MI | 48505-3632 | |
| SHIRLEY J VOYTEK | | 59530 SUNRIDGE DRIVE | | | | NEW HUDSON MI | 48165-9665 | |
| SHIRLEY J WALKER | | 1330 ARIZONA | | | | DALLAS TX | 75216-1024 | |
| SHIRLEY J WALLWORK | C/O HASSELL | 131 ROBINHOOD CIR | | | | HENDERSONVILLE TN | 37075-4813 | |
| SHIRLEY J WHITE | | PO BOX 3312 | | | | YOUNGSTOWN OH | 44513-3312 | |
| SHIRLEY J WHITNEY & | STEWART A WHITNEY JT TEN | 10442 LINWOOD RD | | | | PAVILION NY | 14486-9601 | |
| SHIRLEY J WIERCIOCH | C/O SHIRLEY ANDERSON | 13380 SUPERIOR | | | | SOUTHGATE MI | 48195-1206 | |
| SHIRLEY J WILLIAMS | | 1809 W HOME AVE | | | | FLINT MI | 48504-1688 | |
| SHIRLEY J WILLIAMS | | 3750 WILLIAMSON ROAD | | | | SAGINAW MI | 48601-5835 | |
| SHIRLEY J WIMLEY TOD | KRYSTOL D WIMLEY | 16860 PINEHURST | | | | DETROIT MI | 48221-2857 | |
| SHIRLEY J WISELEY | | 4014 E 53 ST LOT 227 | | | | MT MORRIS MI | 48458-9420 | |
| SHIRLEY J WYNN CONS | JOLEATHA J WYNN | 236 RIVERFOREST DR | | | | INMAN SC | 29349-9133 | |
| SHIRLEY J YOUNG | | 7200 LANTERN RD | | | | INDIANALPOLIS IN | 46256-2116 | |
| SHIRLEY JANE HYATT | C/O LAWRENCE F EDMISTEN JR | 10533 KLING ST | | | | NO HOLLYWOOD CA | 91602-1531 | |
| SHIRLEY JEAN BARTH | | 275 ABDON DR | | | | VERSAILLES IN | 47042 | |
| SHIRLEY JEAN BURTOFT | | 2502 PIERCE ST | | | | FLINT MI | 48503-2835 | |
| SHIRLEY JEAN LONG | | 581 S BARNSTABLE | | | | NIXA MO | 65714-7159 | |
| SHIRLEY JEAN NORTHRUP & | LEO V NORTHRUP JT TEN | 4220 ROOSEVELT | | | | DEARBORN HTS MI | 48125 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIRLEY JEAN PORTH & | GEORGE PORTH JT TEN | 101 N PINE STREET | | | | GARDNER IL | 60424-6256 | |
| SHIRLEY JEAN RIBLE | | 119 HARROW COURT | | | | NEPTUNE NJ | 07753-4329 | |
| SHIRLEY JEAN SCOTT | | 8959 KISER POINTE | | | | INDIANAPOLIS IN | 46256-4368 | |
| SHIRLEY JEANNE KEELEY | | 232 DRAKE RD | | | | NEW WILMNGTN PA | 16142-2632 | |
| SHIRLEY JO PEELER | | 4538 CROFTSHIRE DR | | | | DAYTON OH | 45440-1703 | |
| SHIRLEY JOHNSON | UNITED STATES | 194 MASON | | | | ORANGEBURG SC | 29118-3226 | |
| SHIRLEY K BROWN | | 231 SOUTH PROSPECT | | | | CLARENDON HILLS IL | 60514-1424 | |
| SHIRLEY K COLLIER | | 1316 W WYNNEWOOD RD | | | | WYNNEWOOD PA | 19096-2415 | |
| SHIRLEY K COX | | 28B BLUE LAKE DRIVE | | | | HUFFMAN TX | 77336 | |
| SHIRLEY K HOMAN & | KENNETH L HOMAN JT TEN | 118 QINTON HANCOCKS BRIDGE RD | | | | SALEMQ NJ | 08079-3221 | |
| SHIRLEY K LIGHT | | 7179 FITCH ROAD | | | | OLMSTED TOWNSHIP OH | 44138-1203 | |
| SHIRLEY K MOYER | | 1940 STATE ROUTE 88 | | | | BRISTOLVILLE OH | 44402-9634 | |
| SHIRLEY K NOTORANGELO | | 158 CLEVELAND DR | | | | CROTON-ON-HUDSON NY | 10520-2750 | |
| SHIRLEY K SCHULTZ | | 4615 TOLLAND AVE | | | | HOLT MI | 48842-1127 | |
| SHIRLEY K SCHULTZ & | EUGENE J SCHULTZ JT TEN | 4615 TOLLAND | | | | HOLT MI | 48842-1127 | |
| SHIRLEY K SIAS | ATTN SHIRLEY K MARVIN | 18596 HWY Y | | | | WILLOW SPRINGS MO | 65793-8949 | |
| SHIRLEY K STOMOFF | | 579 JUDITH DR | | | | TIPP CITY OH | 45371 | |
| SHIRLEY K STOMOFF & | LYNN STOMOFF TEN COM | MEYERS TRS U/A DTD 4/16/88 THE | CHARLES L STOMOFF REVOCA | TRUST | PO BOX 910 | PIQUA OH | 45356 | |
| SHIRLEY KAMPE & | MICHAEL KAMPE & | JOANN QUIRK JT TEN | 2710 CHERRY BUD COURT | | | ST LOUIS MO | 63129 | |
| SHIRLEY KANOFSKY | | 41 FOURTH ST | | | | GLENS FALLS NY | 12801-4217 | |
| SHIRLEY KASTENS | TR SHIRLEY KASTENS TRUST | UA 07/15/99 | 3946 LENOX DR | | | DAYTON OH | 45429-1542 | |
| SHIRLEY KAY BRYSON | TR | SHIRLEY KAY BRYSON REVOCABLE TRU | U/A DTD 08/14/2000 | 6684 OTTERBEIN ITHACA RD | | ARCANUM OH | 45304-9414 | |
| SHIRLEY KENNEY & | RICHARD KENNEY JT TEN | 16 SALISBURY ST | | | | REHOBOTH MA | 02769 | |
| SHIRLEY KILGO | | 14730 HOLMUR | | | | DETROIT MI | 48238-2140 | |
| SHIRLEY KRASOUSKY & | EDWARD KRASOUSKY TEN ENT | 834 WASHINGTON AVE | APT 507 | | | CARNEGIE PA | 15106-3268 | |
| SHIRLEY KRAUSE | | 6464 BYRON HOLLY ROAD | | | | BYRON NY | 14422-9518 | |
| SHIRLEY KRUG | | 11403 DUNBREATH | | | | HOUSTON TX | 77024-2712 | |
| SHIRLEY KRUSE | | 24410 PRAIRIE LANE | | | | WARREN MI | 48089-4758 | |
| SHIRLEY L ABEL | | 12321 NEEDLEPINE TERRACE | | | | SILVER SPRING MD | 20904 | |
| SHIRLEY L ABEL & ERROL A KRASS | TR | EILEEN LAFER TRUST U/W GLADYS | LEWIS | 12321 NEEDLEPINE TERRACE | | SILVER SPRING MD | 20904 | |
| SHIRLEY L AUSTIN | | 82 RACE ST | | | | TRENTON NJ | 08638-4220 | |
| SHIRLEY L BENHART | | 108 E MICHIGAN ST | | | | THREE OAKS MI | 49128-1302 | |
| SHIRLEY L BUSHEY | | 2516 EASTGATE LANE | | | | BLOOMINGTON IN | 47408-4218 | |
| SHIRLEY L CHECK | | 3350 CANFIELD NILES RD | | | | CANFIELD OH | 44406 | |
| SHIRLEY L COHEN | TR | SHIRLEY L COHEN REVOCABLE TRUST | | 3/12/1997 7933 BROADMOOR PINES BLVD | | SARASOTA FL | 34243-4621 | |
| SHIRLEY L CORWIN | | 3105 ELLEN | | | | LANSING MI | 48910 | |
| SHIRLEY L DROUSE | | 5174 S MELITA ROAD | | | | STANDISH MI | 48658 | |
| SHIRLEY L ELLING TOD | JAMES LEE ELLING & | BRENDA SUE ELLING & | KELLY RENEE ELLING JT TEN | RT 1 BOX 110 | | CONCORDIA MO | 64020-9728 | |
| SHIRLEY L EVERETT | | 386 S OAKLAND AVE | | | | SHARON PA | 16146-4050 | |
| SHIRLEY L FREEBOROUGH & | ERNEST F FREEBOROUGH JT TEN | 9201 WILLOWCREST CT | | | | FORT MYERS FL | 33908-6223 | |
| SHIRLEY L HASLIP | | 11660 ANDERSONVILLE ROAD | | | | DAVISBURG MI | 48350-3000 | |
| SHIRLEY L HILL | | BOX 6737 | | | | HOLYOKE MA | 01041-6737 | |
| SHIRLEY L KEINATH | TR UA 03/16/94 KEINATH | LIVING TRUST | 10645 HOLLAND ROAD | | | FRANKENMUTH MI | 48734-9123 | |
| SHIRLEY L KLEIN | | 455 W END AVE APT 1412 | | | | NEW YORK NY | 10282 | |
| SHIRLEY L NESTICH | | 4173 NOTTINGHAM AVE | | | | YOUNGSTOWN OH | 44511 | |
| SHIRLEY L NEWMAN | | 7047 GULLEY | | | | DEARBORN MI | 48127 | |
| SHIRLEY L O'DAY | | PO BOX 964 | | | | PARIS IL | 61944-0964 | |
| SHIRLEY L ORDWAY | | 953 PINEDALE AVE | | | | LAS CRUCES NM | 88005-1070 | |
| SHIRLEY L OUTLAW | | 4401 N EMERSON | | | | INDIANAPOLIS IN | 46226-3217 | |
| SHIRLEY L ROGERS | | 521 EDEN DOWNS ROAD | | | | JACKSON MS | 39209-9620 | |
| SHIRLEY L RUSSELL | TR | SHIRLEY L RUSSELL REVOCABLE TRU | U/A DTD 12/17/02 | ONE COLLEY AVE | APT 715 | NORFOLK VA | 23510 | |
| SHIRLEY L SCIBIOR | | 5520 LAKESIDE DR | APT 202 | | | MARGATE FL | 33063-7662 | |
| SHIRLEY L SPENCER | TR SHIRLEY L SPENCER TRUST | UA 10/24/96 | 4425 BLACKBEARD RD | | | VIRGINIA BEACH VA | 23455-2125 | |
| SHIRLEY L STORY & | DONALD G STORY JT TEN | 190 W CONTINENTAL RD #220-183 | | | | GREEN VALLEY AZ | 85614 | |
| SHIRLEY L STUART | | 4 ACACIA CT | | | | ORMOND BEACH FL | 32174-3420 | |
| SHIRLEY L UMBLEBY | | 2665 HAIG PT | | | | COLUMBUS OH | 43219-3184 | |
| SHIRLEY L WATKINS | | 911 SUNRISE CIRCLE | | | | MUSCATINE IA | 52761-3626 | |
| SHIRLEY L WHITNEY | | BOX 140 | | | | NORTH GRANVILLE NY | 12854-0140 | |
| SHIRLEY L WILLIS | | 378 GULF BREEZE BLVD | | | | VENICE FL | 34293-7211 | |
| SHIRLEY L WORTZMAN | CUST HARRY N WORTZMAN U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 309 ELLICOTT ST | | BATAVIA NY | 14020-3601 | |
| SHIRLEY L WORTZMAN | CUST MARILYN E WORTZMAN U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 19 DOWITCHER WAY | | SAN RAFAEL CA | 94901-8407 | |
| SHIRLEY L ZALUD & | DONALD J ZALUD JT TEN | 35401 HANNA RD | | | | WILLOUGHBY HILLS OH | 44094-8425 | |
| SHIRLEY LANNINGHAM | | 965 COUNTY RD 1490 | | | | CULLMAN AL | 35058-1524 | |
| SHIRLEY LAWRENCE | | 444 CO RD 275 E | | | | SIGEL IL | 62462-2026 | |
| SHIRLEY LEE | | 8200 N SAINT MARTINS ST | | | | DETROIT MI | 48221 | |
| SHIRLEY LEICHTER | CUST JAMES LEICHTER UGMA IL | 250 S OCEAN BL 145 | | | | BOCA RATON FL | 33432-6213 | |
| SHIRLEY LEVENTHAL | | 1604 HARKNESS ST | | | | MANHATTAN BCH CA | 90266-4226 | |
| SHIRLEY LICHTMAN | | PO BOX 3531 | | | | WOODBRIDGE CT | 06525 | |
| SHIRLEY LIGHT | | 3310 N LEISURE WORLD BLVD | APT 526 | | | SILVER SPRINGS MD | 20902 | |
| SHIRLEY LOIS BOEHME | | 1811-24TH ST | | | | ORANGE TX | 77630-3106 | |
| SHIRLEY LONG COLLINS | | 3208 ALBERT DR | | | | TALLAHASSEE FL | 32309 | |
| SHIRLEY LOO | CUST ANDREW SAM | LOO UGMA AZ | 1522 8TH AVENUE | | | YUMA AZ | 85364-4512 | |
| SHIRLEY LOO | CUST DAVID JON | LOO UGMA AZ | 1522 8TH AVENUE | | | YUMA AZ | 85364-4512 | |
| SHIRLEY LORIOT | | 2606 CHICHESTER LN | | | | FORT WAYNE IN | 46815-8543 | |
| SHIRLEY LUDWIG | | 2862 HOMESTEAD DR | | | | OSHKOSH WI | 54904-7411 | |
| SHIRLEY LURTSEMA & | ROBERT R LURTSEMA JT TEN | 1465 CAPRICE | | | | JENISON MI | 49428-9460 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIRLEY M LURTSEMA & | THOMAS LURTSEMA JT TEN | 1465 CAPRICE | | | | JENISON MI | 49428-9460 | |
| SHIRLEY M AKERS & | SARAH E AKERS | TR SHIRLEY M AKERS LIVING TRUST | UA 06/21/99 | 26120 STANCREST DR | | SOUTH LYON MI | 48178-9735 | |
| SHIRLEY M ALLISON | | 3057 CARTER CIRCLE | | | | DENVER CO | 80222-7401 | |
| SHIRLEY M ANDERSEN | | 8008 BASS LAKE RD #231 | | | | MINNEAPOLIS MN | 55428-3118 | |
| SHIRLEY M BAKER | | 1029 MAYFIELD DR | | | | TROY OH | 45373-1812 | |
| SHIRLEY M BARDEEN AS | CUSTODIAN FOR JAMES A | BARDEEN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1110 N CIRCLE DRIVE | | LA HABRA CA | 90631-2728 | |
| SHIRLEY M BENSON | | 5248 ROYAL VALE LN | | | | DEARBORN MI | 48126-4303 | |
| SHIRLEY M BOCKOFF | | 4127 FOXPOINTE DR | | | | WEST BLOOMFIELD MI | 48323-2608 | |
| SHIRLEY M BOND | | BOX 334 | | | | WASHINGTON MI | 48094-0334 | |
| SHIRLEY M BOOMER | | 5565 MAIN ST | | | | DRYDEN MI | 48428 | |
| SHIRLEY M BRENNAN | | 401 LITTLETOWN QUARTER | | | | WILLIAMSBURG VA | 23185-5520 | |
| SHIRLEY M BROWIAK | | 10629 ST MICHAEL LANE | | | | ST ANN MO | 63074-2604 | |
| SHIRLEY M BROWN | | 252 BRUCE ST | | | | SYRACUSE NY | 13224-1011 | |
| SHIRLEY M BROWN | | 56 N EDITH | | | | PONTIAC MI | 48342-2935 | |
| SHIRLEY M CASNER | | 400 E POTTER AVE | | | | LANSING MI | 48910-5489 | |
| SHIRLEY M CAYLOR & | DONALD G CAPP JT TEN | 326 MT JACKSON AVE | | | | CHESTERTON IN | 46304-9318 | |
| SHIRLEY M CHRISTIAN | C/O SHIRLEY A VAUGHN | 8420 CITY RD 272 | | | | TERRELL TX | 75160 | |
| SHIRLEY M CHRISTIANSEN | | 704 MORVEN TERR | | | | SEA GIRT NJ | 08750-3205 | |
| SHIRLEY M CHUBB | | 33 MCDONALD RD | | | | HOGANSBURG NY | 13655-2127 | |
| SHIRLEY M CIARLO & | ALFONSO P CIARLO JT TEN | 353 CARLISLE DR | | | | AVONDALE PA | 19311-1440 | |
| SHIRLEY M COEY TR | UA 08/06/2005 | SHIRLEY M COEY TRUST | 1276 WILDGOOSE WAY | | | CENTERVILLE OH | 45459 | |
| SHIRLEY M COLE | | 822 FLEETWOOD | | | | SAGINAW MI | 48604-2111 | |
| SHIRLEY M COLE | | 4723 RUSSELL ROAD | | | | CEDAR SPRINGS MI | 49319-9174 | |
| SHIRLEY M COLEY | | 40 ELM ST | | | | ELIZABETH NJ | 07208-1969 | |
| SHIRLEY M COLLINS & | BETHANY M COLLINS JT TEN | 1191 REX AVE | | | | FLINT MI | 48505-1638 | |
| SHIRLEY M DARBY | | 4026 SHELBOURNE DR | | | | YOUNGSTOWN OH | 44511-3351 | |
| SHIRLEY M DITMORE | | 2221 N 0HIO | | | | KOKOMO IN | 46901 | |
| SHIRLEY M ESSER | | 11238 MCDOWELL DR | | | | INDIANAPOLIS IN | 46229 | |
| SHIRLEY M EVANS | | 357 ROBBIE LANE | | | | FLINT MI | 48505-2136 | |
| SHIRLEY M FARLEY | | ROUTE 3 BOX 49 | | | | WEIMAR TX | 78962-9802 | |
| SHIRLEY M FOLMSBEE | | 83 CHRISTIANA ST N | | | | TONAWANDA NY | 14120-5403 | |
| SHIRLEY M GIRLING | | 9405 KIRBY RD | | | | WINDSOR ON  N8R 1K1 | | CANADA |
| SHIRLEY M HAAS | | 40178 SANTA TERESA COMMON | | | | FREMONT CA | 94539-3629 | |
| SHIRLEY M HADDEN | | 12222 ST ANDREWS WAY | | | | FENTON MI | 48430-8890 | |
| SHIRLEY M HARTFORD | | 2470 FISH LAKE RD | | | | LEWISTON MI | 49756-9118 | |
| SHIRLEY M HAYDEN | | 15 STANDISH RD | | | | LOCKPORT NY | 14094-3314 | |
| SHIRLEY M HELTENEN | TR SHIRLEY M HELTENEN LIV TRUST | UA 05/05/99 | 14171 WACOUSTA RD | | | GRAND LEDGE MI | 48837-8234 | |
| SHIRLEY M HERMAN | | 60 OAK BEND RD | | | | NEWBURG PA | 17240-9142 | |
| SHIRLEY M HIRSCHENBERGER | | 4040 FOXCRAFT DR | | | | TRAVERSE CITY MI | 49684-8603 | |
| SHIRLEY M HOWARD | | 1349 DEVONSHIRE | | | | GROSSE POINTE PARK MI | 48230-1157 | |
| SHIRLEY M HUNROE | | 6655 CORTLAND AV 44 | | | | BRIGHTON MI | 48114-5309 | |
| SHIRLEY M JENSEN | | 17404 N 99TH AVE #328 | | | | SUN CITY AZ | 85373-2034 | |
| SHIRLEY M JORDAN | | 738 PAS TRAIL | | | | HUFFMAN TX | 77336-4448 | |
| SHIRLEY M KARAGEORGE | | 7784 HOLDERMAN ST | | | | LEWIS CENTER OH | 43035-6003 | |
| SHIRLEY M KASTNER | TR SHIRLEY M KASTNER TRUST | UA 03/12/98 | 1137 FAIR OAKS DRIVE | | | BURTON MI | 48529-1910 | |
| SHIRLEY M KENNEDY | | 815 PORTAGE-EASTERLY RD | | | | CORTLAND OH | 44410-9558 | |
| SHIRLEY M KIMMINS & | JOHN B KIMMINS JT TEN | 3649 SNAKE SMITH RD | | | | GOLDEN MS | 38847 | |
| SHIRLEY M KIMMINS & | WILLIAM A KIMMINS JT TEN | 3649 ALICE HALL RD | | | | GOLDEN MS | 38847 | |
| SHIRLEY M KOCH | | 523 DOLPHIN DR W | | | | HIGHLAND IL | 62249-1723 | |
| SHIRLEY M KOON | | 678 BAYSHORE DR | S S H R | | | BOLVIA NC | 28422-7766 | |
| SHIRLEY M KYRIAKIDES | | 960 LEDYARD | | | | PONTIAC MI | 48054 | |
| SHIRLEY M LANDRUM | | 1801 S ARMSTRONG ST | | | | KOKOMO IN | 46902 | |
| SHIRLEY M LINCOLN & | SCOTT T LINCOLN JT TEN | 294 NOTCH ROAD | | | | NORTH ADAMS MA | 01247-3617 | |
| SHIRLEY M LUNDBLAD | | 14707 NORTHVILLE RD 115 | | | | PLYMOUTH MI | 48170-6070 | |
| SHIRLEY M MASSMAN | | 3706 WEISS STREET | | | | SAGINAW MI | 48602-3329 | |
| SHIRLEY M MC EWAN | | 640 GROVE AVENUE | BOX 230 | | | CLEVELAND TN | 37311 | |
| SHIRLEY M MCEWAN & | JAMES E MCEWAN JT TEN | 640 GROVE AVENUE | BOX 230 | | | CLEVELAND TN | 37311 | |
| SHIRLEY M MCGREGOR & | WILLIAM B MCGREGOR JT TEN | 12182 NUTMEG CT | | | | N ROYALTON OH | 44133-2863 | |
| SHIRLEY M MITCHELL | | 7696 NATIONAL PIKE | | | | UNIONTOWN PA | 15401-5107 | |
| SHIRLEY M MITCHELL & | JOHN P MITCHELL JT TEN | 7696 NATIONAL PIKE | | | | UNIONTOWN PA | 15401-5107 | |
| SHIRLEY M MONTGOMERY | | PO BOX 431 | | | | CORTLAND OH | 44410 | |
| SHIRLEY M MRUS | | 2792 CRESTWOOD DR NW | | | | WARREN OH | 44485-1227 | |
| SHIRLEY M MURRAY | | 1654 SOUTHVIEW DR | | | | LOWELL IN | 46356-2582 | |
| SHIRLEY M NAPIER | TR U/A | 2560 KEKAA DR D202 | | | | LAHAINA HI | 96761-2928 | |
| SHIRLEY M NEFF & | RONALD L NEFF JT TEN | 2340 WEST DRIVE | | | | WEST PALM BEACH FL | 33409-6169 | |
| SHIRLEY M NICKEL | | 8442-110TH AVE | | | | OTTUMWA IA | 52501-8372 | |
| SHIRLEY M OAKES | | 117 HUTCHINGS ROAD | | | | ROCHESTER NY | 14624-1019 | |
| SHIRLEY M OHALLORAN | CUST STANLEY J OHALLORAN | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 6492 S CEDAR ST | | LITTLETON CO | 80120-3212 | |
| SHIRLEY M OPP | | 17302 DOYLE RD | | | | STOCKBRIDGE MI | 49285-9307 | |
| SHIRLEY M PARIS | ATTN SHIRLEY M PARIS-ROE | 909 AUTUMN RIDGE LANE | | | | FORT WAYNE IN | 46804 | |
| SHIRLEY M PARK | | BOX 54902 | | | | CINCINNATI OH | 45254-0902 | |
| SHIRLEY M PETCAVAGE & | PETER C PETCAVAGE JT TEN | 9039 APPLETON | | | | REDFORD MI | 48239-1235 | |
| SHIRLEY M PETE | | 49251 GARFIELD RD | | | | OBERLON OH | 44074-9692 | |
| SHIRLEY M PICKENS | | 4551 NORTH 30TH STREET | | | | MILWAUKEE WI | 53209-6049 | |
| SHIRLEY M PORTER | | 49550 JUDD ROAD | | | | BELLEVILLE MI | 48111-8618 | |
| SHIRLEY M QUIRK & PAMELA J QUIRK | TR EDWARD H QUIRK REVOCABLE TRU | U/A DTE 11/9/91IRK | 210 TURNBERRY CIRCLE SW | | | CANTON OH | 44709 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIRLEY M RAGSDALE | | 3981 CEDER CREEK RD | | | | SLINGER WI | 53086-9797 | |
| SHIRLEY M REDDICK | CUST STEPHANIE-LOUISE REDDICK | UGMA TX | 2801 HIGHCREST DR | | | GRAPEVINE TX | 76051-7125 | |
| SHIRLEY M RIGG | | 635 WELLINGTON ST | | | | SAGINAW MI | 48604-1541 | |
| SHIRLEY M ROBERTS | | 5917 N LAFAYETTE ST | | | | DEARBORN HGTS MI | 48127-3151 | |
| SHIRLEY M ROBINSON | | 353 S 27TH ST | | | | SAGINAW MI | 48601 | |
| SHIRLEY M ROBINSON | | 7955 LA COSA DRIVE | | | | DALLAS TX | 75248-4439 | |
| SHIRLEY M ROSS | | 1620 W ILES AVE | | | | SPRINGFIELD IL | 62704-4831 | |
| SHIRLEY M RYAN | | 1 FAIRWOOD DR | | | | LAKEWOOD NY | 14750 | |
| SHIRLEY M SCHAEFER | | 1459 WEATHERFIELD CT | | | | DAYTON OH | 45459-6205 | |
| SHIRLEY M SCHLORFF & | ROBERT F SCHLORFF JT TEN | 3307 PORT AUSTIN RD | | | | PORT AUSTIN MI | 48467-9629 | |
| SHIRLEY M SCHMIDT & | BENNO A SCHMIDT JT TEN | 22483 MAPLE | | | | FARMINGTON MI | 48336-4038 | |
| SHIRLEY M SCHOVAN | | 4530 SEDUM GLEN | | | | WATERFORD MI | 48328-1155 | |
| SHIRLEY M SCHUNER | | 11831 TELEGRAPH ROAD | | | | MEDINA NY | 14103 | |
| SHIRLEY M SCOTT | | 1184 SANFORD ST | | | | MUSKEGON MI | 49441-2153 | |
| SHIRLEY M SHADE | TR UA 1989 MOORE FAMILY TRUST | | 9/26/1989 | 1110 CIRCLE DR | | LA HABRA CA | 90631-2728 | |
| SHIRLEY M SMITH | | 7409 PENINSULA DR | | | | TRAVERSE CITY MI | 49686-1777 | |
| SHIRLEY M SMITH | | 312 N 1ST | | | | MILBANK SD | 57252-1210 | |
| SHIRLEY M SMITH & | BARBARA F ROCCO & | CAROLYN WOODS JT TEN | 4811 BEARD ROAD | | | BYRON MI | 48418 | |
| SHIRLEY M SMITH & | BARBARA F ROCCO JT TEN | 4811 BEARD RD | | | | BYRON MI | 48418 | |
| SHIRLEY M SMITH & | JOSEPH B SMITH JT TEN | 4811 BEARD RD | | | | BYRON MI | 48418-8980 | |
| SHIRLEY M STERNBERG | | 19737 BENTLER | | | | DETROIT MI | 48219-1917 | |
| SHIRLEY M STUBITSCH | TR SHIRLEY M STUBITSCH TRUST | UA 09/16/94 | 4841 W 105TH ST | | | OAK LAWN IL | 60453-5226 | |
| SHIRLEY M SWIATEK | | 34738 UNIVERSITY | | | | WESTLAND MI | 48185-3669 | |
| SHIRLEY M THIELK | | 1269 E SIENA HEIGHTS DR | APT 303 | | | ADRIAN MI | 49221 | |
| SHIRLEY M TRUNDLE | | 11301 N W CROOKED ROAD | | | | PARKVILLE MO | 64152 | |
| SHIRLEY M TUBBS | | 649 NICHOLS DRIVE | | | | AUBURN HILLS MI | 48326-3825 | |
| SHIRLEY M WALKER | | 132 HILLCREST AVE | | | | PLAINFIELD NJ | 07062-1525 | |
| SHIRLEY M WALTERLIN | TR | LEROY E WALTERLIN & SHIRLEY | WALTERLIN TRUST | UA 04/12/92 | W162 N11670 PAR | GERMANTOWN WI | 53022-2530 | |
| SHIRLEY M WEAVER | | 20601 CAPELLO DR | | | | VENICE FL | 34292 | |
| SHIRLEY M WEIL | | 20 COLONY DRIVE WEST | | | | WEST ORANGE NJ | 07052-4617 | |
| SHIRLEY M WETEKAMP | | 16198 SEARGENT RD | | | | WILLOW SPRINGS MO | 65793 | |
| SHIRLEY M WILFORD | | 3447 MILLIGAN RD | | | | MANSFIELD OH | 44906-1018 | |
| SHIRLEY M YAGGE | | 411 HOWELL PKWY | | | | MEDINA NY | 14103-1015 | |
| SHIRLEY MAE JENSEN TR | UA 07/14/1993 | JEROD F HUGHES FAMILY TRUST | 17404 N 99TH AVE 328 | | | SUN CITY AZ | 85373 | |
| SHIRLEY MAE KERN | | 2313 18TH RD | | | | WASHINGTON KS | 66968-8661 | |
| SHIRLEY MAE KIEL & | RICHARD L WALTERS JT TEN | 4510 S GRAND | | | | ST LOUIS MO | 63111-1039 | |
| SHIRLEY MAE STOPPEL | | 13 CANTERBURY CT | | | | BROOKFIELD CT | 06804-2726 | |
| SHIRLEY MAE WALLNER | | 1506 FAWNVISTA LN | | | | CINCINNATI OH | 45246-2018 | |
| SHIRLEY MAE WILSON | | 577 PAULINE DR | | | | SOUTH LEBANON OH | 45065-1331 | |
| SHIRLEY MAGNIER | | 2938 OLD DRAKE DR | | | | JOHNS IS SC | 29455-6236 | |
| SHIRLEY MALACH BOCKOFF & | REBECCA M SEXTON JT TEN | 4127 FOXPOINTE DR | | | | W BLOOMFIELD MI | 48323-2608 | |
| SHIRLEY MALTZ | | 2331 MICKLE AVE | | | | BRONX NY | 10469-6311 | |
| SHIRLEY MARCILLE EPP & DOROTHY | LOU MERZ TRS FOR LARRY N MERZ | U/A WITH LOUIS J MERZ & DOROTHY | M MERZ DTD 10/10/66 | 1526 W PEPPER PL | | MESA AZ | 85201-7012 | |
| SHIRLEY MARCUS | APT 2-D | 300 WEST 72ND ST | | | | NEW YORK NY | 10023-2662 | |
| SHIRLEY MARIE GEARTY | | 10411 BAR X TRAIL | | | | HELOTES TX | 78023-4039 | |
| SHIRLEY MARQUIS | | 1593 PROSPECT UPPER SANDUSKY N | | | | MARION OH | 43302-9497 | |
| SHIRLEY MASTRIAN | | 157 N WYOMING ST | | | | HAZLETON PA | 18201-5562 | |
| SHIRLEY MC CARTHY | | 2833 LAUREL HILL RD | | | | ANN ARBOR MI | 48103-1718 | |
| SHIRLEY MC COY | | 819 OAK ST | | | | CONNERSVILLE IN | 47331-1356 | |
| SHIRLEY MC INTIRE | | 5045 NORTHLAWN DR | | | | MURRYSVILLE PA | 15668-9423 | |
| SHIRLEY MC MAHON | | 32 LARDNER RD | | | | BRISTOL CT | 06010-3547 | |
| SHIRLEY MC NAMARA | | 50 PINE CREST DR | | | | INDIANA PA | 15701-1243 | |
| SHIRLEY MCMANUS | | 502 REDONDO DRIVE | APARTMENT 505 | | | DOWNERS GROVE IL | 60516-4586 | |
| SHIRLEY MEUX TERBRUEGGEN | | 11810 N LAKESIDE DR | | | | JEROME MI | 49249 | |
| SHIRLEY MILLER | | 43 ROYALSTON RD | | | | WELLESLEY HLS MA | 02481-1220 | |
| SHIRLEY MILLER | | 73 WRIGHT RD | | | | HENRIETTA NY | 14467-9502 | |
| SHIRLEY MILLER | | 5554 AVONDALE PL | | | | PITTSBURGH PA | 15206-1469 | |
| SHIRLEY MILLER | | 9338 MOUNT VERNON CIR | | | | ALEXANDRIA VA | 22309-3219 | |
| SHIRLEY MILLER & | MISS JOAN C MILLER JT TEN | APT 101 | 11685 MONTANA AVE | | | L A CA | 90049-4632 | |
| SHIRLEY MILLER & | NANCY S FRANK & | JAMES L MILLER JT TEN | PO BOX 1501 | | | MCHENRY IL | 60051 | |
| SHIRLEY MOORE | | 8909 MAIN ST | | | | HOMETOWN IL | 60456-1104 | |
| SHIRLEY MORGAN | | 100 HERITAGE DR | | | | LAKE WYLIE SC | 29710-9237 | |
| SHIRLEY MORRISON GRAEBERT | | 506 JAMESTOWN RD | | | | STRATFORD CT | 06614-8818 | |
| SHIRLEY MULLER & | CHARLES MULLER JT TEN | 1722 WILLOW CIRCLE DRIVE | | | | CREST HILL IL | 60435-2088 | |
| SHIRLEY N WHITNEY | | 10901 176TH CIRCLE NE 2308 | | | | REDMOND WA | 98052 | |
| SHIRLEY N WILLIAMS | | 6206 FM 1833 | | | | ROBSTOWN TX | 78380-9244 | |
| SHIRLEY NALTY FARRELL | | 170 HIGH ST | | | | HASTINGS HDSN NY | 10706 | |
| SHIRLEY NEWBERRY & | JEFFREY T NEWBERRY JT TEN | 506 N 160 EAST | | | | MENDON UT | 84325 | |
| SHIRLEY NOLAN & | MICHAEL NOLAN JT TEN | 924 WEST STREET | | | | LANSING MI | 48915-1039 | |
| SHIRLEY O HARTWICK JR | | 901 FORCE | | | | ATTICA MI | 48412 | |
| SHIRLEY O PRIESTER | TR UA 10/29/93 PRIESTER | REVOCABLE TRUST | 1309 DEL VALE AVE | | | MODESTO CA | 95350-4755 | |
| SHIRLEY OBRIEN | | 1367 EASTLAND AVE | | | | WARREN OH | 44484-4547 | |
| SHIRLEY OBRIEN | | 1610 GREENHAVEN LANE | | | | CHICO CA | 95926-3133 | |
| SHIRLEY OSBORNE | | 479 FOWLER ST | | | | CORTLAND OH | 44410-1333 | |
| SHIRLEY OWEN SULEWSKI & | EDWARD SULEWSKI JT TEN | PO BOX 1822 | | | | VALPARAISO IN | 46384-1822 | |
| SHIRLEY P ADAMS | | 72 SIPPRELLE DR | | | | PARACHUTE CO | 81635 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIRLEY P ALLAN | | 26 MARVIN AVE | | | | BRANTFORD ON  N3S 3C4 | | CANADA |
| SHIRLEY P BURNETT | CUST MARK P BURNETT | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5217 WHISPERING OAK | | WEST BLOOMFIELD MI | 48322-3930 | |
| SHIRLEY P COBB | TR SHIRLEY P COBB REVOCABLE TR | UA 02/09/99 | R R 2 BOX 28 1 | | | WOODSVILLE NH | 03785-9503 | |
| SHIRLEY P FULLER | | 14 CROSSLAND DRIVE | | | | CONYERS GA | 30012-3136 | |
| SHIRLEY P HICKS | | 2880 OLT RD | | | | DAYTON OH | 45418 | |
| SHIRLEY P JONES | | 3101 MONROE VILLAGE | | | | MONROE TWP NJ | 08831 | |
| SHIRLEY P KEAYS | | 115 GLOVERS ROAD | | | | OSHAWA ON  L1G 3Y1 | | CANADA |
| SHIRLEY P MAURER | | BOX 1046 | | | | BLAIRSVILLE GA | 30514-1046 | |
| SHIRLEY P MCMASTERS | | 1329 WINSTON RD | | | | CLEVELAND OH | 44121-2515 | |
| SHIRLEY P SECOVITCH | | 7597 DRAKE-STATE LINE | | | | BURGHILL OH | 44404-9726 | |
| SHIRLEY P SHIVE | | 7917 W WASHINGTON | | | | BELLEVILLE IL | 62223-2317 | |
| SHIRLEY P WILLIAMS | | POBOX 318 | | | | HARTLAND WI | 53029 | |
| SHIRLEY PELLEGROM | | 306 OAKLANE DR | | | | ROCHESTER HILLS MI | 48306-3431 | |
| SHIRLEY PETRICK | | 409 TAYLOR ST | | | | SANDUSKY OH | 44870-3438 | |
| SHIRLEY PIKE-KEENAN | CUST MARK E PIKE UGMA PA | 230 RUSSELL DR | | | | VERONA PA | 15147-3536 | |
| SHIRLEY PIKE-KEENAN | CUST MICHELLE A PIKE UGMA PA | 113 EVERGREEN MAGNOLIA AVE | | | | GOOSE CREEK SC | 29445-3643 | |
| SHIRLEY PLENINGER | | 5439 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC MI | 48439-3508 | |
| SHIRLEY PONCET WAGNER | | 61283 BRITTANY DRIVE | | | | LACOMBE LA | 70445-2817 | |
| SHIRLEY R BERGER | CUST TOBY E BERGER A MINOR | U/THE LAWS OF GEORGIA | 5220 S W 109 AVENUE | | | FORT LAUDERDALE FL | 33328-4728 | |
| SHIRLEY R CLARK | | 2800 S UNIVERSITY BLVD 35 | | | | DENVER CO | 80210-6059 | |
| SHIRLEY R CRAIN | | BOX 427 | | | | CUERO TX | 77954-0427 | |
| SHIRLEY R FREER | | RD 1 BOX 569 | | | | PORT ALLEGANY PA | 16743-9449 | |
| SHIRLEY R HANSEL | | 16101 315TH AVE | | | | WASECA MN | 56093-5720 | |
| SHIRLEY R HODGSON | | 145 DEAVER ROAD | | | | ELKTON MD | 21921-4402 | |
| SHIRLEY R LINNE | | 27420 NORTH 44TH ST | | | | CAVE CREEK AZ | 85331-6620 | |
| SHIRLEY R LUECKING | | 4816 NORTH 51ST | | | | MILWAUKIE WI | 53218-4301 | |
| SHIRLEY R M LIGHTLE | TR UA 05/18/93 THE SHIRLEY | R M LIGHTLE LIVING TRUST | 20518 CHALON DR | | | ST CLAIR SHORES MI | 48080-2234 | |
| SHIRLEY R MANN | | DOMINION RD 1372 | | | | GERRARDSTOWN WV | 25420 | |
| SHIRLEY R MITCHELL | | 1608 VINEWOOD ST | | | | FT WORTH TX | 76112-2948 | |
| SHIRLEY R PETER | | 4449 N COUNTRY Y | | | | CHILTON WI | 53014 | |
| SHIRLEY R RASINOWICH | | 10808-27TH AVE S | | | | BURNSVILLE MN | 55337-1008 | |
| SHIRLEY R ROBINSON | | 3330 E DONALD AVE | | | | CUDAHY WI | 53110-3443 | |
| SHIRLEY R ST MICHEL | | 541 KENILWORTH DR | | | | GALVESTON IN | 46932 | |
| SHIRLEY R THOMPSON | | 343 FREEDOM BLVD | | | | WEST BRANDYWINE PA | 19320-1556 | |
| SHIRLEY R WALTON | | 3425 COUNTY RD 9 | | | | BELLEFONTAINE OH | 43311-9586 | |
| SHIRLEY R WATSON | | 1105 W BRANDON AVE | | | | MARION IN | 46952-1506 | |
| SHIRLEY R WILIMITIS | | 424 WESTBROOK RD | | | | DAYTON OH | 45415-2244 | |
| SHIRLEY R WOHLWEND | CUST JENNIFER CHRISTINE WOHLWE | UGMA MO | 5509 RHODES | | | ST LOUIS MO | 63109-3565 | |
| SHIRLEY RENWICK | | 40 PARKWAY PLACE | | | | HOUSTON TX | 77040 | |
| SHIRLEY RESNICK | | 5626 VENTURA CANYON AVE | | | | VAN NUYS CA | 91401-4530 | |
| SHIRLEY ROCKSTROH | | 115 MAPLE DR | | | | LEBANON IN | 46052-1113 | |
| SHIRLEY ROSE | | 2468 WILL-JO LN | | | | FLINT MI | 48507-3555 | |
| SHIRLEY ROTH | | 6529 HIGHBURY ROAD | | | | HUBER HEIGHTS OH | 45424-3016 | |
| SHIRLEY ROTHMAN | 10 | 144 W 16TH ST | | | | NEW YORK NY | 10011-6262 | |
| SHIRLEY RYAN | | 5601 WELLESLEY AVENUE | | | | NORTH OLMSTED OH | 44070-3955 | |
| SHIRLEY S ALLAN | | 149 INDIAN HILL RD | | | | BOALSBURG PA | 16827-1623 | |
| SHIRLEY S CREED-VIIELAND & | DEAN BRADLEY CREED JT TEN | 4012 HARLESTON GREEN | | | | MT PLEASANT SC | 29466-6953 | |
| SHIRLEY S DURANDETTO | | 239 SIEGFRIED DR | | | | BUFFALO NY | 14221-4457 | |
| SHIRLEY S EWERT | | 211 PRINTERS ALLEY | | | | NASHVILLE TN | 37201 | |
| SHIRLEY S HAND | | 4012 MIDWAY AVE | | | | DAYTON OH | 45417-1310 | |
| SHIRLEY S HUDDLESTON | | 8298 HWY N | | | | O'FALLON MO | 63366-4059 | |
| SHIRLEY S HUFFMAN | | 2435 BELVO RD | | | | MIAMISBURG OH | 45342-3909 | |
| SHIRLEY S JONES | | 6641 RIVER VEIW DR | | | | NASHVILLE TN | 37209-5624 | |
| SHIRLEY S KERN | | 6842 SALEM AVE | | | | CLAYTON OH | 45315-8953 | |
| SHIRLEY S MONTICELLI & | ROBERT A MONTICELLI JT TEN | 3 CONAUISTA LANE | | | | HOT SPRINGS VLG AR | 71909-7926 | |
| SHIRLEY S MURESAN | | 5906 NORTH PARK AVENUE | | | | BRISTOLVILLE OH | 44402 | |
| SHIRLEY S NICELY | | 9 WARREN DRIVE | | | | DALLAS PA | 18612-9505 | |
| SHIRLEY S REEL | | 3982 GLEN MOOR WA | | | | KOKOMO IN | 46902-9400 | |
| SHIRLEY S TENITY | CUST LINDA ANN TENITY UGMA NY | PO BOX 1465 | | | | AUBURN NY | 13021-1048 | |
| SHIRLEY S WEIL | | 2347 WILDERNESS HILL | | | | SAN ANTONIO TX | 78231-1838 | |
| SHIRLEY SCHALMAN | CUST | CARLA ANN SCHALMAN U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 11109 MC DONALD | CULVER CITY CA | 90230-5367 | |
| SHIRLEY SCHANEN GRUEN | | 415 N LAKE ST 504 | | | | PRT WASHINGTN NY | 53074 | |
| SHIRLEY SCHESSLER | | 15-54-202ND ST | | | | BAYSIDE NY | 11360-1028 | |
| SHIRLEY SELTON | | 68-36 108TH ST A27 | | | | FOREST HILLS NY | 11375-3349 | |
| SHIRLEY SHAPIRO | | 333 CHATHAM CIRCLE | | | | WARWICK RI | 02886-1759 | |
| SHIRLEY SHAREFF | TR SHIRLEY SHAREFF LIVING TRUST | UA 06/25/92 | 2004 GRAMADA DR APT K-3 | | | COCONUT CREEK FL | 33066-1156 | |
| SHIRLEY SHIFRIN | | 7 BLOOMINGDALE DR APT 201 | | | | HILLSBOROUGH NJ | 08844-5039 | |
| SHIRLEY SILVER | | 95 WILD DUCK RD | | | | STAMFORD CT | 06903-3628 | |
| SHIRLEY SINGLETON | | 2213 QUATMAN | | | | NORWOOD OH | 45212-1115 | |
| SHIRLEY SMITH & | KENNETH L SMITH JT TEN | 2221 N ROJO | | | | HOBBS NM | 88240-2811 | |
| SHIRLEY SMITH GREEN | | 3 CAIN ST NE | | | | DECATUR AL | 35601-1707 | |
| SHIRLEY SMITH ROGERS & | RANDALL ROGERS JT TEN | 204 NORTH BAY DR | | | | BULLARD TX | 75757-9398 | |
| SHIRLEY SOLBERG | | 86 N PARK AVE | APT 105 | | | FOND DU LAC WI | 54935-3567 | |
| SHIRLEY SORKOW | | 5807 TOPANGA CANYON BLVD M304 | | | | WOODLAND HILLS CA | 91367-4666 | |
| SHIRLEY SPAETH | | 3 MOUNTAINVIEW CT | | | | DEMAREST NJ | 07627-1914 | |
| SHIRLEY SPILLMAN | CUST DANIEL J SPILLMAN UGMA IL | 2655 W RICE ST | | | | CHICAGO IL | 60622 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY ST MICHEL | | BOX 120 | | | | GALVESTON IN | 46932-0120 | |
| SHIRLEY STEFFLRE | | 3218 OCOTILLO DR | | | | LAUGHLIN NV | 89029-0837 | |
| SHIRLEY STEINMAN | | 161 LAWRENCE ST | | | | MOUNT VERNON NY | 10552-2006 | |
| SHIRLEY STERLING | | 1904 BEECHWOOD BLVD | | | | LAFAYETTE IN | 47905-4178 | |
| SHIRLEY STRICKLAND MASON | | 3421 RIVER RHONE LN | | | | COLUMBUS OH | 43221-1536 | |
| SHIRLEY T BIRD | | 1351 SHEFFIELD PKWY | | | | MARIETTA GA | 30062 | |
| SHIRLEY T BLAIZE | | 4 WIND RIDGE | | | | ANDERSON IN | 46011-1228 | |
| SHIRLEY T HUMPHREY | | 772 DEL MAR ST | | | | FAIRFIELD CA | 94533-1621 | |
| SHIRLEY T LEMAY | | 157 PROSPECT ST | | | | NANUET NY | 10954-2417 | |
| SHIRLEY T MEDA | | 754 BRIARCLIFF RD | GROSSE POINTE WOOD | | | GROSSE POINTE MI | 48236-1122 | |
| SHIRLEY T NORDFORS | | 20 PUNCH BOWL RD | | | | CONVENT STATION NJ | 07960-6111 | |
| SHIRLEY T Y LAI | | 2317 GEORGETOWN BLVD | | | | ANN ARBOR MI | 48105-2942 | |
| SHIRLEY TANENHAUS | | BOX 1824 | | | | BINGHAMTON NY | 13902-1824 | |
| SHIRLEY TAYLOR PAGEL | | 18 LINCOLN ST | | | | LINCOLN ME | 04457-1421 | |
| SHIRLEY THOMAS ALLEN | | 6790 ARBOR MEADOWS DR | | | | CHESTER VA | 23831-7831 | |
| SHIRLEY TOMAYKO | TR REVOCABLE TRUST 11/11/87 | U-A SHIRLEY TOMAYKO | 54455 NOTTINGHAM LANE | | | SHELBY TWSP MI | 48315-1522 | |
| SHIRLEY TUDOR | | 5796 CAMPBELL BLVD | | | | LOCKPORT NY | 14094 | |
| SHIRLEY U BASSETT | | 112 PINECREST DR | | | | PAWTUCKET RI | 02861-1524 | |
| SHIRLEY UTTER | | 2369 WILLIAMSTOWN COURT | | | | BLOOMFIELD HILLS MI | 48304-1453 | |
| SHIRLEY V BLACKWELL | | 1406 LEE DR | | | | FARMVILLE VA | 23901-2344 | |
| SHIRLEY V DIMAGGIO & | GARY C DIMAGGIO JT TEN | 8065 BUCKINGHAM | | | | ALLEN PARK MI | 48101-2233 | |
| SHIRLEY V FITZSIMMONS | | 1825 HAPPY HOLLOW RD | | | | OLEAN NY | 14760-9304 | |
| SHIRLEY V GALLERT | | 7181 AVENBURY CIR | | | | KERNERSVILLE NC | 27284-8659 | |
| SHIRLEY VAN LUE MATTA | | 2730 DORP LN | | | | NORRISTOWN PA | 19401 | |
| SHIRLEY W BELCHER | | 497 WESTVIEW BLVD | | | | MANSFIELD OH | 44907-2339 | |
| SHIRLEY W BELCHER & | IRENE V BELCHER JT TEN | 497 WESTVIEW BLVD | | | | MANSFIELD OH | 44907-2339 | |
| SHIRLEY W BROWN | | 388 LEEWARD WAY | | | | LENOIR CITY TN | 37772 | |
| SHIRLEY W BROWN | | 101 OKEMA PL | | | | LOUDON TN | 37774-2117 | |
| SHIRLEY W BUSWELL | TR SHIRLEY W BUSWELL TRUST | UA 12/26/95 | 12898 HAMPTON LAKES CIRCLE | | | BOYNTON BEACH FL | 33436-8203 | |
| SHIRLEY W CASWELL | | 2686 ESCONDIDO RD | | | | WATERFORD MI | 48329-2517 | |
| SHIRLEY W DONAGHUE & | MICHAEL M DONAGHUE JT TEN | 104 MACTAGGART DR | | | | BECKLEY WV | 25801-3226 | |
| SHIRLEY W FERGUSON | | 439 MITCHELL DR | | | | LOS OSOS CA | 93402-2023 | |
| SHIRLEY W FURTNER | | 22 ANDONY LANE | | | | ROCHESTER NY | 14624-4335 | |
| SHIRLEY W HASSELL | | 131 ROBINHOOD CIR | | | | HENDERSONVILLE TN | 37075-4813 | |
| SHIRLEY W JAMES | | 3691 A CURTIS S E | | | | WARREN OH | 44484-3608 | |
| SHIRLEY W JOHNSTON | | 842 RIDGE RD N E | | | | VIENNA OH | 44473-9735 | |
| SHIRLEY W LEVESQUE | | 20440 TALON TRCE | | | | ESTERO FL | 33928-3028 | |
| SHIRLEY W OGLESBY | | 816 N AUGUSTA AVE | | | | WAYCROSS GA | 31503-5906 | |
| SHIRLEY W OGLESBY & | WARREN L OGLESBY JR JT TEN | 816 N AUGUSTA AVE | | | | WAYCROSS GA | 31503-5906 | |
| SHIRLEY W REED | | 1 WIER AVE | HILLCREST | | | WILMINGTON DE | 19809-3147 | |
| SHIRLEY W SULLIVAN | | 9140 WREN HILL DRIVE | | | | LAKELAND TN | 38002-8105 | |
| SHIRLEY W SWENSON & | LESTER E SWENSON JR JT TEN | 2961 INDUSTRIAL ROAD 672 | | | | LAS VEGAS NV | 89109-1188 | |
| SHIRLEY WAGER | | 4415 GILBERT STREET | | | | COLUMBIAVILLE MI | 48421-9125 | |
| SHIRLEY WAGGONER MIXSON | | 6977-14TH AVENUE NORTH | | | | SAINT PETERSBURG FL | 33710-5323 | |
| SHIRLEY WAREHIME | | 113 MEADOW DR | | | | HELENA MT | 59601-0147 | |
| SHIRLEY WAS | | 2516 UNITY TREE DR | | | | EDGEWATER FL | 32141-4812 | |
| SHIRLEY WEISS | | 13408 BEDFORD MEWS COURT | WELLINGTON | | | WEST PALM BEACH FL | 33414-7703 | |
| SHIRLEY WILLIAMS | | 108 CHINN DR | | | | CANTON MS | 39046-5303 | |
| SHIRLEY WILLITS SCHROEDER | TR UA 06/28/91 | SHIRLEY WILLITS SCHROEDER | LIVING TRUST | 135 OAK RIDGE DR | | CARO MI | 48723-1214 | |
| SHIRLEY WILSON GUNN | | 490 S PERU | | | | CICERO IN | 46034-9605 | |
| SHIRLEY WOLFSON | CUST | GLORIA LEE WOLFSON A MINOR | U/THE CALIF GIFTS OF SEC TC | MINORS ACT | 4958 ALCOVE AVE | NORTH HOLLYWOOD CA | 91607-3324 | |
| SHIRLEY WOLFSON | CUST | MARILYN HOPE WOLFSON A MINOR | UNDER GIFTS OF SEC TO | MINORS ACT | 4958 ALCOVE AVE | NORTH HOLLYWOOD CA | 91607-3324 | |
| SHIRLEY WOOD LAITON | | 30 BEACH ST | | | | MASSENA NY | 13662-1337 | |
| SHIRLEY WORSEK | CUST ALYCE MARIE WORSEK UGMA I | 1831 E MISSION HILLS ROAD | | | | NORTHBROOK IL | 60062-5726 | |
| SHIRLEY WORSEK | CUST KAREN WENDY WORSEK UGMA | 1831 MISSION HILLS RD 108 | | | | NORTHBROOK IL | 60062-5745 | |
| SHIRLEY Y HARTZ | CREEKWOOD VILLAGE | 1092 CLUBHOUSE COURT | | | | SCHWENKSVILLE PA | 19473 | |
| SHIRLEY Y ROSS | | 5430 HERNER COUNTY LINE RD | | | | SOUTHINGTON OH | 44470-9586 | |
| SHIRLEY Y SHINGLEDECKER | | 414 SERIFF RD | | | | LIMA OH | 45805 | |
| SHIRLEY Y SMITH | | 20 E SANTA INEZ AVENUE 9 | | | | SAN MATEO CA | 94401-2581 | |
| SHIRLEY Y TAMA | TR SHIRLEY Y TAMAI TRUST | UA 03/12/96 | 45 088 NAMOKU ST | | | KANEOHE HI | 96744-5336 | |
| SHIRLEY YORKER | | 14602 EARLHAM COURT | | | | WOODBRIDGE VA | 22193-2752 | |
| SHIRLEY YORKER & | GRACE HAWES JT TEN | 14602 EARLHAM CT | | | | WOODBRIDGE VA | 22193-2752 | |
| SHIRLEY YOUNG | | 150 E 69TH ST | APT 2N | | | NEW YORK NY | 10021 | |
| SHIRLEY ZIKI | | 975 HOLBROOK CIR | | | | FORT WALTON BEACH FL | 32547-6733 | |
| SHIRLEY ZIMMET | | 70-20 108TH STREET | APT 12M | | | FOREST HILLS NY | 11375 | |
| SHIRLIE M CALLAHAN | | 110 BALBOA CT | | | | NEW BERN NC | 28560-8418 | |
| SHIRLY E DAVIS JR | | RT 1 BOX 148 | | | | BRISTOL WV | 26332-9615 | |
| SHIRO AOCHI | | 23672 STRATTON CT | | | | HAYWARD CA | 94541-4431 | |
| SHIRO TAKATA & | CLARA O TAKATA JT TEN | BOX 707 | | | | KAPAAU HI | 96755-0707 | |
| SHIU KEE LEE | APT 19-J | 10 CONFUCIUS PLAZA | | | | N Y NY | 10002-6721 | |
| SHIU KWONG TAM & | VIVIEN WAI WAN TAM JT TEN | 7408 OLD FOX TRAIL | | | | RALEIGH NC | 27613-3524 | |
| SHIZU TIBBETTS & | TERI L TIBBETTS JT TEN | TOMI L TIBBETTS JT TEN | 4605 SNOWPOINT COURT | | | LAS VEGAS NV | 89130 | |
| SHIZU Y PEFFER | | 974 TOWNSHIP RD 823 | | | | ASHLAND OH | 44805 | |
| SHIZUE TAKAKI | | 4109 PUAOLE ST | | | | LIHUE HI | 96766-1409 | |
| SHIZUE USHIJIMA | | 1901 YOUNG ST | | | | HONOLULU HI | 96826-2115 | |
| SHIZUKO BURNS | | 8238 BEECHER RD | | | | FLUSHING MI | 48433-9401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SHIZUYO KIMURA | | 2390 SILVERBROOKE ST | | | | KINGSBURG CA | 93631-2741 | |
| SHMUEL ERDE | CUST JONATHAN ERDE | UTMA CA | 1112 SAN YSIDRO DR | | | BEVERLY HILLS CA | 90210-2103 | |
| SHNAYER KLEIN & | ETTIE KLEIN JT TEN | 1711 43RD ST | | | | BROOKLYN NY | 11204-1047 | |
| SHOFNER'S LUTHERAN CHAPEL INC | | 615 N MAIN ST | | | | SHELBYVILLE TN | 37160-3210 | |
| SHOGHIK KARAMANLIAN | | 80 CAIRNSIDE CRES | | | | NORTH YORK ON  M2J 3M8 | | CANADA |
| SHOICHI R BROWN | | IM KLEINTELD 8 | | | | 6240 KOENGSTEN/TS | | GERMANY |
| SHOLOM S ROSEN & | JANE E ROSEN JT TEN | 10 WEST 86TH ST | | | | NEW YORK NY | 10024-3606 | |
| SHON NING CHAN & | WAI FONG CHAN JT TEN | 90 GOLD ST APT 4D | | | | NEW YORK NY | 10038-1874 | |
| SHON SEDRICK FANIEL | | 4165 ATWOODLA | | | | BRIDGEPORT MI | 48722 | |
| SHONDA D CRYER | | 17700 MCCRACKEN ROAD | | | | MAPLE HEIGHTS OH | 44137-1439 | |
| SHOREWOOD BIBLE CHURCH | | BOX 97 | | | | BLOOMINGDALE IL | 60108-0097 | |
| SHOSHANA B TANCER | | 5101 N 35 ST | | | | PHOENIX AZ | 85018-1541 | |
| SHOU SHIN YANG | | 11 TWIN BORO LANE | | | | BERGENFIELD NJ | 07621-1245 | |
| SHOZO TAKETA & | MILDRED L TAKETA JT TEN | 65 WAIAKEA PL | | | | HILO HI | 96720-3700 | |
| SHREYAS B SHAH | | 3374 SHAKESPEARE | | | | TROY MI | 48084-1487 | |
| SHRIKANT M JOSHI | | 54 RAPHAEL COURT | | | | WILLIAMSVILLE NY | 14221-2772 | |
| SHRIKRISHN A RATNAPARKHI | | 710 WILLOW CREEK DR | | | | AMHERST OH | 44001-2000 | |
| SHRILEY M DAVIS | ATTN SHIRLEY M BATES | 6403 MOUNTIAIN LAKE CT | | | | ARLINGTON TX | 76016-2525 | |
| SHRINE RACOMA AS | CUSTODIAN FOR SHAWN M RACOMA | UTHE HAWAII UNIFORM GIFTS | TO MINORS ACT | 66 LAURIE MEADOWS DR 4 | | SAN MATEO CA | 94403-5305 | |
| SHRINE RACOMA AS | | 33 KOI KOI PL | | | | HAIKU HI | 96708-5035 | |
| SHRYL L JAFFA | ATTN SHERYL BAUER | 14008 FOREST CREST DR | | | | CHESTERFIELD MO | 63017-3242 | |
| SHU T WANG | | 46849 GUNNERY DRIVE | | | | CANTON MI | 48187-1691 | |
| SHUBHA V MANTRI | | 22506 DOWNDALE CIRCLE | | | | KATY TX | 77450-8248 | |
| SHUCK SEID | | 170 PARK ROW 22C | | | | N Y NY | 10038-1157 | |
| SHUHSING SHIH | | 1624 MAINE ST | | | | QUINCY IL | 62301-4265 | |
| SHUI YIU WOO | | 1414-15TH AVE | | | | SAN FRANCISCO CA | 94122-3508 | |
| SHUICHI TANAKA & | MOIRA H TANAKA TR | UA 05/15/1990 | TANAKA FAMILY TRUST | 87 MELANI ST | | HILO HI | 96720-2739 | |
| SHUK WAH MA | | 5510 DEERHORN LANE | | | | NORTH VANCOUVER BC | | CANADA |
| SHUKLA GHOSH | | 180 FULTON AVE | | | | ROCHESTER NY | 14613-2539 | |
| SHULAMITH COHN | | 76-51 173 STREET | | | | FLUSHING NY | 11366-1431 | |
| SHU-MING CHIOU | | 3210 HARVARD | | | | BUTTE MT | 59701-4552 | |
| SHUN WANG LEE & | LIYUN LEE JT TEN | 1019 FALCON DR | | | | TROY MI | 48098-2018 | |
| SHUNG H SUNG | | 4178 DREXEL | | | | TROY MI | 48098-4310 | |
| SHU-NUNG FUNG | TR FUNG LIVING TRUST | UA 10/26/87 | 2822 CASTLE HEIGHTS AVE | | | LOS ANGELES CA | 90034-1837 | |
| SHUREEN D NYVOLD | | 13317 DARNELL AVE | | | | PT CHARLOTTE FL | 33981 | |
| SI ROBINS | | 8294 CRABAPPLE AVE NE | | | | CANTON OH | 44721-1717 | |
| SIAO YIN YOH | | 36-B STARKEL RD | | | | WEST HARTFORD CT | 06117-2433 | |
| SIBERIO C RAMIREZ | | 14050 TOURMALINE DR | | | | RENO NV | 89511-9609 | |
| SIBGJORNN T ROYNESTAD | | 357 TICKLE RD | | | | WESTPORT MA | 02790-4722 | |
| SIBYL C JACOBSON | | 510 E 23RD ST APT 14B | | | | NEW YORK NY | 10010-5016 | |
| SIBYL K WOOD | ATTN SIBYL K BORDEN | 1846 LENAPE UNIONVILLE RD | | | | WEST CHESTER PA | 19382-6922 | |
| SIBYL PLESSINGER | C/O LUTHER SOCIAL SERVICE | SIBYL PLESSINGER 590 PARK STREET | SUITE 310 | | | ST PAUL MN | 55103 | |
| SIBYL V TOWNES | | 2811 EASTGROVE LANE | | | | HOUSTON TX | 77027-5209 | |
| SIBYLE COFFEY | | 5510 68TH ST | | | | LUBBOCK TX | 79424-1408 | |
| SID A SHAHROKNI & | JALEH SHAHROKNI JT TEN | 7084 CAMINO DEGRAZIA 244 | | | | SAN DIEGO CA | 92111-7823 | |
| SID D DANENHAUER & | LESLEY J DANENHAUER TR | UA 09/26/1990 | DANENHAUSER TRUST | 1236 ADAIR ST | | SAN MARINO CA | 91108-1805 | |
| SID H ISBILL | | BOX 206 | | | | WAYNE OK | 73095-0206 | |
| SID H KURNETZ & | RUBEN KURNETZ JT TEN | 211 E MERRILL ST APT 602 | | | | BIRMINGHAM MI | 48009-6141 | |
| SID W DEERMAN | | PO BOX 635 | | | | JACKSONVILLE AL | 36265 | |
| SIDELLE STILLER | TR SIDELLE STILLER TRUST | UA 04/08/96 | 5720A PRINCESS PLAM COURT | | | DELRAY BEACH FL | 33484-2074 | |
| SIDNEY A DEITCH & | EDITH W DEITCH JT TEN | 6580 WHYSALL RD | | | | BLOOMFIELD HILLS MI | 48301-2849 | |
| SIDNEY A DUFFIN & | CAROLYN W DUFFIN | TR UA 05/23/94 | SIDNEY A DUFFIN & CAROLYN V | DUFFIN REV LIV TR | 7406 LEDBETTER | ARLINGTON TX | 76001-6904 | |
| SIDNEY A GATES JR | | 758 MCCLURE DRIVE | | | | AUGUSTA GA | 30909-3208 | |
| SIDNEY A HARPER | | 713 S 24TH AVE | | | | BELLWOOD IL | 60104-1930 | |
| SIDNEY A HEATLY | | P O BOX 836155 | | | | RICHARDSON TX | 75083-6155 | |
| SIDNEY A HOWELL | | 1 WILLIAM JAMES DR | APT 17 | | | CHURCHVILLE NY | 14428-8801 | |
| SIDNEY A KILSHEIMER | | 1607 WESTERN DR | | | | W LAFAYETTE IN | 47906-2235 | |
| SIDNEY A MAULDIN & | ETHEL B MAULDIN JT TEN | BOX 141 | | | | HIGH ROLLS NM | 88325-0141 | |
| SIDNEY A MAULDIN JR | | BOX 141 MOUNTAIN PARK | | | | HIGH ROLLS NM | 88325-0141 | |
| SIDNEY A RAYON | | 10403 DUPREY STREET | | | | DETROIT MI | 48224-1225 | |
| SIDNEY A SHORE & | DEBORAH A SHORE JT TEN | 384 MAPLE PT DRIVE | | | | LANGHORE PA | 19047-1412 | |
| SIDNEY A SIDOR & | MARGARET E SIDOR JT TEN | 2665 CEDARVUE DR | | | | PITTSBURGH PA | 15241-2911 | |
| SIDNEY ALLEN SIGLER | | 17315 SUPERIOR ST | | | | NORTHRIDGE CA | 91325-1834 | |
| SIDNEY B ABSTON | | 1127 KENNEBEC | | | | GRAND BLANC MI | 48439-4841 | |
| SIDNEY B SCHIMMEL | | 184 W BROAD ST | | | | BERGENFIELD NJ | 07621-2802 | |
| SIDNEY B WILLIAMS | | 606 APPALOOSA TRAIL | | | | CHESAPEAKE VA | 23323 | |
| SIDNEY BARISH & | RITA BARISH JT TEN | 4059 PINEHURST | | | | WEST BLOOMFIELD MI | 48322-2257 | |
| SIDNEY BRENNER | | 83-44 LEFFERTS BLVD | | | | KEW GARDENS NY | 11415-2561 | |
| SIDNEY C BECKER | | 398 VENADO ST | APT 5G | | | LOS ALAMOS NM | 87544-2435 | |
| SIDNEY C BECKER & | CAROL J BECKER JT TEN | 398 VENADO ST | | | | LOS ALAMOS NM | 87544-2435 | |
| SIDNEY C DEATHRIDGE | | 264 FRISBEE HILL RD | | | | HILTON NY | 14468 | |
| SIDNEY C GRIFFIN | | 225 HARPER AVE | | | | DETROIT MI | 48202-3533 | |
| SIDNEY C KENSETH & | DIANNE S KENSETH | TR UA 08/26/93 | SIDNEY C KENSETH & DIANNE S | KENSETH REV LIV TR | 21 PINE CONE CO | EDGERTON WI | 53534-2424 | |
| SIDNEY CARTER | | 192 EARLMOOR BLVD | | | | PONTIAC MI | 48341-2746 | |
| SIDNEY CHEW & | KAM WING LEE CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | | JERSEY CITY NJ | 07305-4866 | |
| SIDNEY CHIN | | 22 LEA ANN TERRACE | | | | WANTAGH NY | 11793-2123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIDNEY CHRYSTAL & | ROSELYN CHRYSTAL JT TEN | 2393 CORAL LEAF ROAD | | | | TOMS RIVER NJ | 08755-1801 | |
| SIDNEY D BLACKMAN | TR | SIDNEY D BLACKMAN REVOCABLE | LIVING TRUST U/A 05/06/96 | 6297 RAMWYCK COURT | | WEST BLOOMFIELD MI | 48322-2252 | |
| SIDNEY D CAUSEY | | 50 JENDALE COURT | | | | ST LOUIS MO | 63136 | |
| SIDNEY D CLAY | | 96 ELDER ST | | | | FAIRBURN GA | 30213-1148 | |
| SIDNEY D JOHNSON JR | | 2430 KINGS CHURCH RD | | | | TAYLORSVILLE KY | 40071-7500 | |
| SIDNEY DAY | | 2437 ORCHID | | | | VILLA HILLS KY | 41017-1144 | |
| SIDNEY E CHANEY & | LORRAINE CHANEY JT TEN | 1489 ASTER CT | | | | WINTER PARK FL | 32792-6255 | |
| SIDNEY E WATERMAN | | 515 E JEFFERSON | | | | GRAND LEDGE MI | 48837-1751 | |
| SIDNEY EFFROSS | | 2111 ACACIA PARK DR APT 120 | | | | LYNDHURST OH | 44124-3843 | |
| SIDNEY EPSTEIN & | ANNABELLE EPSTEIN JT TEN | 5606 POCUSSET ST | | | | PITTSBURGH PA | 15217-2217 | |
| SIDNEY F KNOWLES | | 10201 N W 48TH MANOR | | | | CORAL SPRINGS FL | 33076-1719 | |
| SIDNEY FELD & | RENEE FELD JT TEN | 8220 SW 24TH ST 103 | | | | NORTH LAUDERDALE FL | 33068-5186 | |
| SIDNEY FELIX & | BERNICE G FELIX JT TEN | APT 414 | SUTTON TERRACE | 50 BELMONT AVE | | BALA-CYNWYD PA | 19004-2427 | |
| SIDNEY FREEMAN | CUST | ROBERT G FREEMAN U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 13 HOLLY LN | BEVERLY MA | 01915-1572 | |
| SIDNEY G HICKS | | 8505 VALLEY HILL CT | | | | RANDALLSTOWN MD | 21133-4820 | |
| SIDNEY G STAROBIN | CUST SUZANNE STAROBIN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 17 AUTUMN LANE | | NATICK MA | 01760 | |
| SIDNEY G WALTON | | 4296 LOWER RIVER RD | | | | YOUNGSTOWN NY | 14174-9753 | |
| SIDNEY G WEYCKER | | 3103 EASTGATE DR | | | | BURTON MI | 48519-1552 | |
| SIDNEY G WICKS | | 294 WILDWOOD PARK | | | | WINNIPEG MB  R3T 0E5 | | CANADA |
| SIDNEY GILL | | 1241 S BEATRICE | | | | DETROIT MI | 48217-1604 | |
| SIDNEY GLAZER & | JEAN GLAZER JT TEN | 73 CHASE ROAD NORTH | | | | SCARSDALE NY | 10583-2932 | |
| SIDNEY GOODSTEIN | | 10374 B QUAILWOOD LANE | | | | BOYNTON BEACH FL | 33436 | |
| SIDNEY GOTTLIEB | | 10 OAKWOOD CIRCLE | | | | ROSLYN NY | 11576-1428 | |
| SIDNEY H BLACKMER & | STEVEN L BLACKMER & | DAVID A BLACKMER JT TEN | 1518 CLANCY | | | FLINT MI | 48503-3370 | |
| SIDNEY H CUSHING & | HILDA A CUSHING JT TEN | ATTN ROBERT D CUSHING | BOX 225 | | | FRAMINGHAM MA | 01704-0225 | |
| SIDNEY H RUSKOW & | JEANETTE RUSKOW JT TEN | 1745 GATEWAY DR | | | | SAN DIEGO CA | 92105-5101 | |
| SIDNEY HATCHL | | 2340 N FAIRMONT | | | | SANTA ANA CA | 92706-2008 | |
| SIDNEY HECHTMAN | | 1591 NE MIAMI GARDENS DR 115 | | | | N MIAMI BEACH FL | 33179-4811 | |
| SIDNEY J BRUCE | | RR2 BOX 194 | | | | EWING VA | 24248-9500 | |
| SIDNEY J HOFFMAN | | 5923 SHARON VIEW RD | | | | CHARLOTTE NC | 28226-6845 | |
| SIDNEY J MAFFEI | | 506 KLOCKNER ROAD | | | | TRENTON NJ | 08619-2822 | |
| SIDNEY J SHAKINIS | | 110 N WALKER RD | | | | MUSKEGON MI | 49442-1543 | |
| SIDNEY J SIMON | | 6511 CROMMWELL CRES | | | | REGO PARK NY | 11374 | |
| SIDNEY J WALTON & | DORENE I WALTON JT TEN | 3203 THORNFIELD LN | | | | FLINT MI | 48532-3754 | |
| SIDNEY JACKS & | MAXINE S JACKS JT TEN | BOX 11492 | | | | ST LOUIS MO | 63105-0292 | |
| SIDNEY KITTREDGE | KITTREDGE HOTEL & REST SUPPLY | CO | 66 THE LAURELS | | | ENFIELD CT | 06082 | |
| SIDNEY KRAUSER | | 4212 48TH PL NW | | | | WASHINGTON DC | 20016 | |
| SIDNEY KRENTZEL | | 100-22 ALDRICH ST | | | | BRONX NY | 10475-4532 | |
| SIDNEY L FOUTS & | ZELMA E FOUTS TR | UA 04/03/1991 | FOUTS FAMILY TRUST | 6420 BRIDGEWOOD | | SANTA ROSA CA | 95409-2608 | |
| SIDNEY L FULLWOOD | | G-6469 FENTON ROAD | | | | FLINT MI | 48507 | |
| SIDNEY L GWINN | | 2160 KINSMAN RD NW | | | | N BLOOMFIELD OH | 44450-9524 | |
| SIDNEY L HARLIN | | 480 CROUSE ST | | | | AKRON OH | 44311-1834 | |
| SIDNEY L HEARD JR | | 7912 DORCHESTER | | | | CHICAGO IL | 60619-3409 | |
| SIDNEY L KAHN III | CUST SIDNEY LOWELL KAHN UNDER | FLORIDA GIFTS TO MINORS ACT | 10520 LAKESIDE DR | | | CORAL GABLES FL | 33156-3400 | |
| SIDNEY L KAHN III | CUST SUSAN | LANI KAHN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 10615 S W 53 AVENUE | | MIAMI FL | 33156-4203 | |
| SIDNEY L KAHN III & | SUSAN M KAHN JT TEN | 10520 LAKESIDE DR | | | | CORAL GABLES FL | 33156-3400 | |
| SIDNEY L MORAN | R D 2 | BOX 2411A | CREEK ROAD | | | MOUNT HOLLY NJ | 08060 | |
| SIDNEY L PERRY & | HOPE W PERRY | TR PERRY FAM TRUST | UA 06/15/96 | 5145 KELVIN AVE | | WOODLAND HILLS CA | 91364-3412 | |
| SIDNEY L PURDLE | TR SIDNEY L PURDLE FAMILY TRUST | UA 1/13/00 | 15508 S VISALIA AVE | | | COMPTON CA | 90220-3337 | |
| SIDNEY L SALTZSTEIN & | SALLY FREUND SALTZSTEIN TR | UA 05/07/1993 | SALTZSTEIN FAMILY TRUST | 11384 LORENA LANE | | EL CAJON CA | 92020-8235 | |
| SIDNEY L STEPP | | 660 JULI DR | | | | SOUTH ELGIN IL | 60177-1080 | |
| SIDNEY L WEISER | | BOX 655 | | | | PANGBURN AR | 72121-0655 | |
| SIDNEY LA POOK | | 295 CENTRAL PARK WEST | APT 15E | | | NEW YORK NY | 10024-3056 | |
| SIDNEY LADENSON | CUST | MELISSA ANNE LADENSON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1722 MITCHELL 23 | TUSTIN CA | 92780-6365 | |
| SIDNEY LAMBERT | | 0131 CARMEL NEW HOPE RD | | | | JAYESS MS | 39641-3648 | |
| SIDNEY LAMBERT | | 131 CARMEL NEW HOPE RD | | | | JAYESS MS | 39641-3648 | |
| SIDNEY LASH | TR SIDNEY LASH TRUST | UA 11/01/89 | BOX S | 69 E DEWEY AVE | | WHARTON NJ | 07885-0518 | |
| SIDNEY LAURENS & | ALMA J LAURENS JT TEN | 4652 UNION FLAT CREEK RD | | | | ENDICOTT WA | 99125 | |
| SIDNEY LEHRER & | ELAINE LEHRER JT TEN | 100 BOUCKHART | AVE | | | ROCHESTER NY | 14622-2106 | |
| SIDNEY LICHTENSTEIN & | KITTY LICHTENSTEIN TR | UA 07/23/2002 | SIDNEY LICHTENSTEIN & KITTY | LICHTENSTEIN LIVING TRU | 75-24 BELL BLVD | OAKLAND GDNS NY | 11364 | |
| SIDNEY M BROUSE | TR U/A | DTD 05/25/93 SIDNEY M BROUSE | TRUST | 3632 E 48TH ST | | TULSA OK | 74135-1927 | |
| SIDNEY M DILGREN ADM | EST FRANCES REDFIELD | 11 EPPING FOREST WAY | | | | SUGAR LAND TX | 77479 | |
| SIDNEY M FORD III | | 222 JACKSON MEADOWS DR | | | | HERMITAGE TN | 37076-1425 | |
| SIDNEY M JETT JR | | 215 PARK END DR | | | | DAYTON OH | 45415-3532 | |
| SIDNEY M MILLET | CUST LORI B | MILLET UGMA NJ | 1 INDIAN HILL RD | | | FREEHOLD NJ | 07728-2903 | |
| SIDNEY M MILLET | CUST NANCI K | MILLET UGMA NJ | 1 INDIAN HILL RD | | | FREEHOLD NJ | 07728-2903 | |
| SIDNEY M SCHWARTZ | CUST DAVID A SCHWARTZ UGMA MA | 363 BROOKLINE ST | | | | NEWTON MA | 02459 | |
| SIDNEY M STIEFEL | TR U/A | DTD 10/27/92 SIDNEY M | STIEFEL LIVING TRUST | 808 PEARL ST | | OTTAWA IL | 61350-3050 | |
| SIDNEY MARCUS | CUST | 7170 LE CHALET BL | | | | BOYNTON BEACH FL | 33472-5032 | |
| SIDNEY MARKOWITZ | | 811 JACKSON ST | | | | DICKSON CITY PA | 18519-1442 | |
| SIDNEY MASLOWSKY | CUST AMY | PATRICE MASLOWSKY UGMA IL | 4858 IMPERIAL DR | | | RICHTON PARK IL | 60471-1742 | |
| SIDNEY MATHIOUS | | BOX 188 | | | | CARROLLTON MI | 48724-0188 | |
| SIDNEY MOCHAN | APT A1506 | 1655 FLATBUSHAVENUE | | | | BROOKLYN NY | 11210-3299 | |
| SIDNEY MORSE & | DOROTHY MORSE | TR UA 08/12/92 | THE SIDNEY MORSE & DOROTH | MORSE REVOCABLE TRUS | 1903 BERMUDA CI | COCONUT CREEK FL | 33066-2811 | |
| SIDNEY MORTON BLAIR | | 561 OLD BRIDGE RD | | | | NORTHPORT NY | 11768-3322 | |
| SIDNEY N BUSIS & | SYLVIA A BUSIS JT TEN | 146 HARTWOOD DRIVE | | | | PITTSBURGH PA | 15208-2702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIDNEY N CROHL | | 191 WESTWOOD AVE | | | | STATEN ISLAND NY | 10314-5414 | |
| SIDNEY NISSEN & | EDITH NISSEN JT TEN | APT 208 | 14307 BEDFORD DRIVE | | | DELRAY BEACH FL | 33446-2562 | |
| SIDNEY O BROWN | | 100 E 36TH ST | | | | WILMINGTON DE | 19802-2318 | |
| SIDNEY P MUDD JR | CORNER STONE CONCEPTS | SUITE 1A 22-28 SAI WAN HO ST | | | | SHAUKEIWEAN | | HONG KON |
| SIDNEY PODBER & | RUTH PODBER JT TEN | 15-38 BELL BLVD | | | | BAYSIDE NY | 11360 | |
| SIDNEY PULLIN | | BOX 253 | | | | REFUGIO TX | 78377-0253 | |
| SIDNEY R BONVALLET | | 27565 SPRING VALLEY DR | | | | FARMINGTON HL MI | 48336-3873 | |
| SIDNEY R CHASE | | BOX 502 | | | | WORCESTER NY | 12197-0502 | |
| SIDNEY R FLEMING | | 2592 ROCKHOUSE RD | | | | PHELPS KY | 41553-9555 | |
| SIDNEY R JOLIVETTE & GLADYS | I JOLIVETTE CO-TRUSTEES | UNDER THE DECLARATION OF | TRUST DTD 07/26/94 | 50-255 DORAL STREET | | LA QUINTA CA | 92253-5814 | |
| SIDNEY ROSENBERG | | 15 WHEATLEY RD | | | | GLEN HEAD NY | 11545-2905 | |
| SIDNEY ROTHENBERG & | GLORIA ROTHENBERG JT TEN | 13 LARKIN ST | | | | HUNTINGTON STATION NY | 11746 | |
| SIDNEY S BUSWELL & | ROSE MARY BUSWELL JT TEN | 1867 GLENBROOK LANE | | | | LINCOLN CA | 95648-8735 | |
| SIDNEY S LECHTER & | MAXIE ELLEN LECHTER JT TEN | 8774 E VIA DE BELLAZA | | | | SCOTTSDALE AZ | 85258-4039 | |
| SIDNEY S SCHREIBER | | 40 SAGE TERRACE | | | | SCARSDALE NY | 10583-2050 | |
| SIDNEY SACKMAN | TR U/A | DTD 04/26/90 F/B/O SIDNEY | SACKMAN TRUST | UNIT A 403 | 2659 CARAMBOLA | COCONUT CREEK FL | 33066-2415 | |
| SIDNEY SACKS | C/O SACKS JEWELERS | 33 N SAGINAW | | | | PONTIAC MI | 48342-2153 | |
| SIDNEY SEIGEL & | DONNA J SEIGEL JT TEN | 2015 SHORE PKWY | | | | BROOKLYN NY | 11214-6817 | |
| SIDNEY SELMAN | TR SELMAN LIVING TRUST | UA 05/30/01 | 1342 S MAYFAIR AVE | | | DALY CITY CA | 94015 | |
| SIDNEY SHAENFIELD | | 2538 W KINGS HWY | | | | SAN ANTONIO TX | 78228-5147 | |
| SIDNEY SUTTON MASSIE | | 6 N 6TH STREET | APT 604 | | | YAKIMA WA | 98901-4537 | |
| SIDNEY T FAULKNER & | CAROLE L FAULKNER JT TEN | 4134 ALBRIGHT RD | | | | KOKOMO IN | 46902 | |
| SIDNEY T WILLIAMS | | 115 REDBUD LANE | | | | GREENVILLE AL | 36037-1317 | |
| SIDNEY W BROWN & | HAZEL D BROWN JT TEN | 3170 MEADOW LANE NE | | | | WARREN OH | 44483-2634 | |
| SIDNEY W LONG | | 3591 BOULDER CIRCLE | | | | ELLENWOOD GA | 30294-1073 | |
| SIDNEY W SCHIEVER & | JOAN SCHIEVER JT TEN | 100 JOSHUA DR | | | | HARMONY PA | 16037-8816 | |
| SIDNEY W STEVENS | | BOX 1627 | | | | BESSEMER AL | 35021-1627 | |
| SIDNEY W WYLIE | | 2216 COUNTRY LANE | | | | YOUNGSTOWN OH | 44514-1510 | |
| SIDNEY WALDO WHITEHEART | | BOX 826 | | | | CLEMMONS NC | 27012-0826 | |
| SIDNEY WEEN | CUST | JEFFREY WEEN A MINOR U/ART | 8-A OF THE PERS PROP LAW OF N Y | | 275 GREENWICH | NEW YORK NY | 10007-2151 | |
| SIDNEY WEST JR | | 8412 CATHEDRAL FOREST DR | | | | FAIRFAX STATION VA | 22039 | |
| SIDNEY WORSTADT & | HANNAH WORSTADT JT TEN | 7410 GRANVILLE AVE | | | | BAYTON BEACH FL | 33437 | |
| SIDNEY Z HENTELEFF | TR HENTELEFF LIVING TRUST | UA 06/27/95 | 6337 W DESERT COVE AVE | | | GLENDALE AZ | 85304-3655 | |
| SIDNEY ZIMBERG & | JANET ZIMBERG JT TEN | 144 PARK VIEW ST | | | | DAVIDSON NC | 28036-6917 | |
| SIDONIA M DALBY | | 51 FORBES AVE | | | | NORTHAMPTON MA | 01060-2803 | |
| SIEDA M BUSS | | 1382 NEWTOWN LANGHORNE RD | | | | NEWTOWN PA | 18940-2401 | |
| SIEGBERT S LEWIN | | PO BOX 80574 | | | | PHOENIX AZ | 85060-0574 | |
| SIEGEL R COON | | BOX 1 | | | | COMFORT WV | 25049-0001 | |
| SIEGFRIED C RINGWALD | TR UA 09/02/92 SIEGFRIED C | RINGWALD TRUST | 11428 ARESTIA BLVD | | | ARTESIA CA | 90701-3800 | |
| SIEGFRIED GOHRMANN | | 1145 DOLANEBLVD | | | | WHITE LAKE MI | 48383-2405 | |
| SIEGFRIED HERZFELD & | BRUNA HERZFELD JT TEN | 895 WEST END AVE | | | | NEW YORK NY | 10025-3500 | |
| SIEGFRIED KOSOWICZ | | 8365 PLOVER DRIVE | | | | KALAMAZOO MI | 49009-4514 | |
| SIEGFRIED NASER | REHNOCKEN 68 | D 58456 WITTEN | | | | REPL. OF | | GERMANY |
| SIEGFRIED RADLINGER | | 17740 PARKRIDGE DR | | | | RIVERVIEW MI | 48192-8144 | |
| SIEGFRIED RIMATZKI | | 3555 CEDAR ST | | | | SPRUCE MI | 48762 | |
| SIEGFRIED S HECKER | | 117 RIM ROAD | | | | LOS ALAMOS NM | 87544-2967 | |
| SIEGFRIED T KIRCHHOFF | | 22 DEER RUN HOLLOW | | | | CLIFTON PARK NY | 12065-5663 | |
| SIEGFRIED W HAENSEL | | 3 BROOKVIEW TERRACE | | | | ORCHARD PARK NY | 14127-1714 | |
| SIEGRIED HERZFELD & | BRUNA HERZFELD JT TEN | 895 WEST END AVENUE 5D | | | | NEW YORK NY | 10025-3596 | |
| SIENNA P WALTON | | 25 HALL ST | | | | BARRE VT | 05641-3532 | |
| SIERRA S BESS | | 2103 JANET DRIVE | | | | PHENIX CITY AL | 36867-1529 | |
| SIERRA S BESS & | HOSEA C BESS JT TEN | 2103 JANET DRIVE | | | | PHENIX CITY AL | 36867-1529 | |
| SIG SHORE | | 3318 W DEVON | | | | LINCOLNWOOD IL | 60712-1302 | |
| SIGEL JOHNSON | | RR 3 BOX 125C | | | | MOUNT VERNON KY | 40456-8816 | |
| SIGMUND A LIPKA | | 5 PARK LANE | CNCL | S10 | | WALLINGFORD CT | 06492-5226 | |
| SIGMUND B PFEIFFER | | 28 SUNCREST ROAD | | | | ANDOVER MA | 01810-5719 | |
| SIGMUND BOROWICZ & | GLORIA J BOROWICZ JT TEN | 7793 CLAYBURN | | | | DETROIT MI | 48228-3535 | |
| SIGMUND COHEN & | LOUISE C COHEN TEN ENT | 8415 BELLONA LANE APT 602 | | | | BALTIMORE MD | 21204-2070 | |
| SIGMUND G LAPINSKI | | 5685 W 202 TERR | | | | STILWELL KS | 66085-9080 | |
| SIGMUND J CZAJKOWSKI | | 112 WAVERLY RD | | | | WILMINGTON DE | 19803-3021 | |
| SIGMUND KELLER | | 9704 RIVER RD | | | | CLAY MI | 48001-4532 | |
| SIGMUND KIKOLER & | DOROTHY J KIKOLER TR | UA 12/29/1975 | SIGMUND KIKOLER TRUST | 2746 NORMA COURT | | GLENVIEW IL | 60025-4661 | |
| SIGMUND KLOSE & | ANNE M KLOSE JT TEN | 6 COVENTRY CIRCLE | | | | FLEMINGTON NJ | 08822-1825 | |
| SIGMUND KURKOWSKI JR | | 2121 SHADOWBROOK CIR | | | | HARLINGEN TX | 78550-3973 | |
| SIGNE CARTER | | RT 3 2 EAGLE ST | | | | ISHPEMING MI | 49849-9227 | |
| SIGNE L HOLTZ | | 716 BRUCE COURT | | | | MADISON WI | 53705-3310 | |
| SIGRETT K OLISON | | 3632 MARBLE DR | | | | INDIANAPOLIS IN | 46227-8067 | |
| SIGRID H MUNCH | | 2009 GREENBRIAR DR | | | | MANSFIELD OH | 44907-3017 | |
| SIGRID JOHNSON ERICKSON | | 406 S PLEASANT | | | | GEORGETOWN OH | 45121-1555 | |
| SIGRID WOOLLEY | | 11830 SOPHIA DR 3306 | | | | TEMPLE TERRBCE FL | 33637-8410 | |
| SIGRIED L FERNANDEZ EX | EST JOSEPH FERNANDEZ | 17306 VIA ANNETTE | | | | SAN LEANDRO CA | 94580-2604 | |
| SIGRUM DIANNE HUGHSON | | 78 HOMAN ST | | | | LONDON ON  N5Z 1A8 | | CANADA |
| SIGURD MOEN & | MURIEL MOEN JT TEN | 13330 W BLUE BONNET DR | | | | SUN CITY WEST AZ | 85375-2536 | |
| SIHAM B EL-KHOURI | | 2109 COOPER | | | | LANSING MI | 48910-2464 | |
| SILAS B BAXTER | | 1510 RENAISSANCE NE DR 401-A | | | | CONYERS GA | 30012-3895 | |
| SILAS B LANGFITT II | SILAS BENTON LANGFITT III REV TRU | UA 01/27/00 | 906 KENREED DR | | | THOMASVILLE NC | 27360-2619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILAS B RAGSDALE JR | C/O CAMP STEWART FOR BOYS | 612 FM 1340 | | | | HUNT TX | 78024-3024 | |
| SILAS E DEAN | | 1814 NORTH BELLEVIEW | | | | BELLBROOK OH | 45305-1306 | |
| SILAS J BELL JR | | 34095 ALTA BONNY NOOK RD | BOX 899 | | | ALTA CA | 95701-0899 | |
| SILAS J KEYSER & | MOLLIE B KEYSER JT TEN | PO BOX 215 | | | | NORTHFIELD NJ | 08225 | |
| SILAS JOHANSEN | | 1116 140TH ST | | | | HAMPTON IA | 50441-7564 | |
| SILAS L WATSON | | 1144 W 103RD PL | | | | CHICAGO IL | 60643-2331 | |
| SILAS N SHIFFLETT | | BOX 46 | | | | MIDDLETOWN VA | 22645-0046 | |
| SILAS O BRAZIL | | 17795 SANDHURST AV | | | | FONTANA CA | 92336-3029 | |
| SILAS OWSLEY JR | | 90 WEST STATE ST | | | | SPRINGBORO OH | 45066-1238 | |
| SILAS P HISCOCK | | BOX 612 | | | | BRIDGEHAMPTON NY | 11932-0612 | |
| SILAS P WOODS | | 414 TIMBERVIEW | | | | ARLINGTON TX | 76014-2120 | |
| SILAS V WHITMORE JR | | 526 HURLEY ST | | | | FLINT MI | 48505-4346 | |
| SILAS W DAVIS JR | | 9917 PARK WALK WEST | | | | CHARLOTTE NC | 28269-8633 | |
| SILAS WILLIAMS III | | 4300 KNOB RD | | | | RICHMOND VA | 23235 | |
| SILAS WILSON JR | | 1016 HILLWOOD DRIVE | | | | DECATUR AL | 35601-3955 | |
| SILIO STROUGO | | 28112 NEWPORT WAY E | | | | LAGUNA NIGUEL CA | 92677 | |
| SILLISSA MARTIN | | 3966 HWY 52 ALT | | | | CHATSWORTH GA | 30705-7708 | |
| SILVANA ANDRIX | | 1308 FOWLER DR | | | | COLUMBUS OH | 43224-1142 | |
| SILVANA F VOLPE | | 5 CENTRAL AVENUE | | | | WILMINGTON DE | 19805-2409 | |
| SILVANO DI STEFANO | | 7 PETRO DR | | | | WILMINGTON DE | 19804-3716 | |
| SILVANO G CAMPAGNA | | 5905 CADY ST | | | | LASALLE ON  N9H 2L2 | | CANADA |
| SILVANO POCCI | | 8422 S 83RD AVE | | | | HICKORY HILLS IL | 60457-1103 | |
| SILVERIO A AVILA | | BOX 396 | | | | SABINAL TX | 78881-0396 | |
| SILVERIUS F GALVAN & | DOROTH D GALVAN JT TEN | 919 ATLANTIC AVE | | | | POINT PLEASANT NJ | 08742-2918 | |
| SILVESTER HOLLINSWORTH | | 200 CENTRE AV 3M | | | | NEW ROCHELLE NY | 10805-2632 | |
| SILVESTRE A TANGALAN JR | | 4628-SOUTH FRONTENAC STREET | | | | SEATTLE WA | 98118-3656 | |
| SILVESTRE BUSTAMANTE | | 1965 PALMS | | | | DETROIT MI | 48209-1643 | |
| SILVESTRE GUERRERO | | 4521 S SPRINGFIELD | | | | CHICAGO IL | 60632-4041 | |
| SILVESTRE MORENO JR | | 145 LAS PALMAS DR | | | | MERCEDES TX | 78570-4307 | |
| SILVIA BOCCIA | | 1005 HAMILTON BLVD | | | | SOUTH PLAINFIELD NJ | 07080-2713 | |
| SILVIA DAVIS | C/O SILVIA DAVIS BOSCOE | APT 802 | 22 S ADAMS | | | DENVER CO | 80209-2918 | |
| SILVIA FRANZONI | CUST STEPHEN FRANZONI UGMA NY | 4574 BRIGHTON LN | | | | EL PASO TX | 79902-1264 | |
| SILVIA G ALLEN | | 11 FLOWER LANE | | | | GREAT NECK NY | 11024-1614 | |
| SILVIA P MATTHEWS | | 15760 E MUSTANG DRIVE | | | | FOUNTAIN HILLS AZ | 85268-5314 | |
| SILVIA YEE LITT & | GEORGE YEE LITT JT TEN | 26 WHITEHEAD RD | | | | BRIDGEWATER NJ | 08807-7042 | |
| SILVIE D CRAWFORD | | 18424 MORGANTON HWY | | | | MORGANTON GA | 30560-4442 | |
| SILVINO M VALERIANO & | WALTER VALERIANO JT TEN | 189 THOMPSON ST | | | | NEW HAVEN CT | 06511-1840 | |
| SILVIO CISCATO & | CARMEL CISCATO JT TEN | 224 CHERRY | | | | SO CHICAGO HEIGHTS IL | 60411-5306 | |
| SILVIO DERUBEIS | | 8025 CRESTVIEW DR | | | | NIAGARA FALLS NY | 14304-1457 | |
| SILVIO MUGLIA & CARMELA MUGLIA | TR MUGLIA LIVING TRUST UA 4/28/98 | 5846 MURFIELD DR | | | | ROCHESTER MI | 48306 | |
| SILVIO PELOSI | CUST | DONNA LYNNE PELOSI A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF N J | 6512 RIVER TWEE | ALEXANDRIA VA | 22312-3138 | |
| SILVIO YOULA EX | UW BENJAMIN F HABER | 90 BROAD ST STE 1700 | | | | NEW YORK NY | 10004-2205 | |
| SILVIS D MASESSA | | 36 RANCH DRIVE | | | | SHIRLEY NY | 11967 | |
| SIM GALINSON & RICKIE | GALINSON TRUSTEES U/A DTD | | 8/24/1967 | 3051 MC CONNELL DR | | LOS ANGELES CA | 90064-4639 | |
| SIM LANGDON | | 640 VINNEDGE AVE | | | | FAIRFIELD OH | 45014-1724 | |
| SIMCHA B WERNER | | 4 PHYLLIS TERR | | | | MONSEY NY | 10952-2724 | |
| SIME PAVLOVIC | | 23 FAIRWAY DR | | | | OLD BETHPAGE NY | 11804-1742 | |
| SIME STAVRESKI | | 44063 YORKSHIRE | | | | CANTON MI | 48187-2859 | |
| SIMEON A GRAY JR & | JOYCE B GRAY JT TEN | 418 LIBERTY ST | | | | WAYNESBORO GA | 30830-1501 | |
| SIMEON E BLAGG & | IDA M BLAGG | TR UA 05/25/94 | THE SIMEON E BLAGG TRUST 1 | 23644 OAK STREET | | DEARBORN MI | 48128-1217 | |
| SIMEON J GLAZIER JR | | 255 ROLLING PINES DR | | | | ENTERPRISE AL | 36330-4568 | |
| SIMEON R MILLER | | 4309 CONCEPT CT | | | | LANHAM MD | 20706-1900 | |
| SIMEON VANA & | KATIE KILBOURNE LEVINE | TR UA 01/28/92 | MARTHA FLORENCE KILBOURN | BOX 38 | | POINT WASHINGTON FL | 32454-0038 | |
| SIMEON W WILLIFORD | | 1806 ADELINE ST | | | | HATTIESBURG MS | 39401-7403 | |
| SIMEY L COMPTON JR | | 22810 W WALBRIDGE RD | | | | CURTICE OH | 43412-9316 | |
| SIMION BULE | | 1260 BISHOP RD | | | | SALINE MI | 48176-9454 | |
| SIMMIE L COLEMAN & | JEANIE L COLEMAN JT TEN | 3906 DOVER RD | | | | BOARDMAN OH | 44511-3510 | |
| SIMMIE L GORDON | | 16297 NW 100TH AVENUE | | | | REDDICK FL | 32686-3035 | |
| SIMMIE N FREEMAN | | 5006 COLWYCK DR | | | | RICHMOND VA | 23223-5913 | |
| SIMON B FARRAR | | 6527 SHADYBROOK LANE 3135 | | | | DALLAS TX | 75206-1266 | |
| SIMON BREWSTER IV | | 482 PRESTON RD | | | | JEWETT CITY CT | 06351-9703 | |
| SIMON CALDERON | | 729 CHICAGO AVE | | | | LANSING MI | 48915-2028 | |
| SIMON GERMAN | | 7737 KLEIN DR | | | | MIDDLEBURG HT OH | 44130-7124 | |
| SIMON GIROUARD | | 26 DE VINCENNES | | | | ST ETIENNE QC  G6J 1C3 | | CANADA |
| SIMON GONZALES | | 2028 WALNUT RD | | | | AUBURN HILLS MI | 48326-2548 | |
| SIMON HARRY MCCULLOUGH | CUST MARK MCCULLOUGH | UTMA IN | 2568 E BASE RD | | | GREENSBURG IN | 47240-8118 | |
| SIMON HERNANDEZ JR | | 10010 E WOOD AV | | | | MESA AZ | 85208-4458 | |
| SIMON HERNANDEZ JR & | MARTHA T HERNANDEZ JT TEN | 10010 E WOOD AV | | | | MESA AZ | 85208-4458 | |
| SIMON J KOURY | | 3035 CANFIELD RD 5 | | | | YOUNGSTOWN OH | 44511-2847 | |
| SIMON J SARKIS | | 7060 LOCKWOOD BLVD | | | | YOUNGSTOWN OH | 44512-4015 | |
| SIMON JACKSON | | 1426 COLERICK ST | | | | FORT WAYNE IN | 46806-1245 | |
| SIMON JOSEPH SAGONDA | | 1521 SQUIRREL TREE PL | | | | EDMOND OK | 73034-4925 | |
| SIMON KLEINMAN & | PHYLLIS M KLEINMAN TR | UA 07/19/1977 | KLEINMAN FAMILY LIVING TRUS | 14636 PLACIDA COURT | | SARATOGA CA | 95070-5739 | |
| SIMON L BROOM | | 11132 BLUE SKY DR | | | | HASLET TX | 76052-3229 | |
| SIMON L CAIN | | 4901 KLINGLE ST NW | | | | WASHINGTON DC | 20016-2651 | |
| SIMON LEDBETTER | | 9291 OTSEGO | | | | DETROIT MI | 48204-1703 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SIMON MARDIROSIAN & | VIRGINIA MARDIROSIAN JT TEN | 1470 RT 113 | | | | PERKASIE PA | 18944-3560 | |
| SIMON P JOHNSON | | 5007 SPRINGHILL | | | | BUFORD GA | 30518-4673 | |
| SIMON P OWENS JR | | 15440 STAHELIN | | | | DETROIT MI | 48223-2225 | |
| SIMON PAUL KAMALAY | | 14540 EUCLID | | | | ALLEN PARK MI | 48101-2928 | |
| SIMON R BENNETT | | 14 DAVIS AVENUE | | | | ALBANY NY | 12203-2308 | |
| SIMON R HERNANDEZ | | 12039 36TH STREET | | | | LOWELL MI | 49331-9509 | |
| SIMON ROTH & | JEANINE M ROTH JT TEN | 3150 SOFT BREEZES DR 2018 | | | | LAS VEGAS NV | 89128-7841 | |
| SIMON S PANIK | | 15303 PENNSYLVANIA | | | | ALLEN PARK MI | 48101-1381 | |
| SIMON S RODRIGUEZ | | 1710 S WASHTENAW AVE | | | | CHICAGO IL | 60608-1717 | |
| SIMON STANLEY HOMA JR | | 33 ST FLORIAN ST | | | | BUFFALO NY | 14207-2320 | |
| SIMON STEMER | CUST ROSALIE | STEMER U/THE ILLINOIS U-G-M-A | 71 CANFIELD DR | 71 CANFIELD DRIVE | | STAMFORD CT | 06902-1324 | |
| SIMON W PARSONS | | 5989 DIALTON RD | | | | SPRINGFIELD OH | 45502-9668 | |
| SIMON YAMPOLSKI | | 8 DARTMOUTH DR | | | | FRAMINGHAM MA | 01701-3005 | |
| SIMONE ABBATE | | 170 ALBERT ST | | | | ROCHESTER NY | 14606-5530 | |
| SIMONE B MAURO | | 57127 WILLOW WAY | | | | WASHINGTON MI | 48094-4207 | |
| SIMONE DONALD | CUST ERIC PERKINS | UTMA MI | 8129 ROBSON | | | DETROIT MI | 48228 | |
| SIMONE F DAVIS | | 1917 E 4TH ST | | | | ANDERSON IN | 46012-3516 | |
| SIMONE F GORDON JR | CUST WILLIAM GORDON III UGMA TX | 2 CRESCENT PLACE | | | | LUBBOCK TX | 79416-3118 | |
| SIMONE H HANI | | 250 E 35TH STREET | APT 4C | | | NEW YORK NY | 10016-4247 | |
| SIMONE M LAROSE & | BERNARD A LAROSE JT TEN | 30 FOREST ST | | | | BIDDEFORD ME | 04005-4125 | |
| SIMONE P MALLETTE | | 7272 N PENNSYLVANIA STREET | | | | INDIANAPOLIS IN | 46240 | |
| SIMONE R GILLOGLY | TR UA 06/25/03 | SIMONE R GILLOGLY TRUST | 306 N PALISADE DR | | | SANTA MARIA CA | 93454 | |
| SIMONE ROUQUETTE | TR UNDER AGREEMENT 12/14/89 | BENEFIT OF SIMONE | ROUQUETTE | 2222 FRANCISCO ST | | SAN FRANCISCO CA | 94123-1910 | |
| SIMONE S BROOKENS | | 1705 NICOLET ST 212 | | | | JANESVILLE WI | 53546-5888 | |
| SIMONE TITTENSOR | TR SIMONE TITTENSOR TRUST | UA 04/06/96 | 4506 NEW DUPELL WAY | | | LAS VEGAS NV | 89147-8528 | |
| SIMONNE C HARTLEY | | 8 HANLEY FARM | | | | WARREN RI | 02885-4376 | |
| SIMPSON M CALHOUN | | 2385 WOOD LENHART ROAD | | | | LEAVITTSBURG OH | 44430-9736 | |
| SIMS K KOCHI | | 111 BROWNE ST 2 | | | | BROOKLINE MA | 02446-7007 | |
| SINA E RYTSIS & | N JOEL RYTSIS JT TEN | 2203 N 106TH ST E106 | | | | SEATTLE WA | 98133-9528 | |
| SINAIDA DAVIDOW & | MARINA SCHAUT JT TEN | 6020 STAHELIN AVE | | | | DETROIT MI | 48228-3831 | |
| SINCLAIR O BRINGE | | 18 E PARK | | | | KANSAS CITY MO | 64119-3240 | |
| SINCLAIR T KEAYS | | 7812 WILSON CRESCENT | | | | NIAGARA FALLS ON  L2G 4S4 | | CANADA |
| SINDA SUE HARRISON | | 1034 AZEL AVE | | | | HAMILTON OH | 45013-2306 | |
| SINGKWAN LI | | 69 HAWTHORNE | | | | GROSSE POINTE MI | 48236-1410 | |
| SINISSIPPI 4-H CLUB | ATTN PAT HAHN | GEN LEADER | 422 S LAKE ST | | | HUSTISFORD WI | 53034-9711 | |
| SIOBHAN M PASS & | LEONARD T PASS JT TEN | 14 NEHANTIC TRAIL | | | | OLD SAYBROOK CT | 06475-4415 | |
| SIPRA M SARKAR | | 2160 CLINTONVIEW CIRCLE | | | | ROCHESTER HILLS MI | 48309-2986 | |
| SIRCE ELLIOTT | | 999 ELLIOTT RD | | | | MCDONOUGH GA | 30252-2625 | |
| SIRETHA H GENTRY | | 5104 PASEO B | | | | KANSAS CITY MO | 64110-2642 | |
| SIRLEE GASKIN | | 127 BUTLER AVE | | | | BUFFALO NY | 14208-1620 | |
| SIROUHI KEMSUZIAN | | 2007 CRESTHILL | | | | ROYAL OAK MI | 48073-1966 | |
| SISSY HARTWICK | | 6200 SPRINGVILLE HWY | | | | ONSTED MI | 49265-9530 | |
| SISTER JOAN M VITTENGL | | 821 FARLOW AVENUE | | | | RAPID CITY SD | 57701 | |
| SISTER MARIE HAROLD GRADY | | 20 PANGBORN PL | | | | HACKENSACK NJ | 07601-4505 | |
| SISTER MARY A MEEHAN | C/O JOHN F RYAN | 500 MANILLA AVE APT 7S | | | | JERSEY CITY | 07302 | |
| SISTER MARY ADONIA | | 36800 SCHOOLCRAFT RD | | | | LIVONIA MI | 48150 | |
| SISTER SERVANTS OF THE HOLY | GHOST OF PERPETUAL ADORATION | OF MOUNT GRACE CONVENT | 1438 E WARNE AVE | | | ST LOUIS MO | 63107-1015 | |
| SISTERS OF ST FRANCIS | XAVIER | 37179 MORAVIAN DR | | | | CLINTON TWSP MI | 48036-3600 | |
| SISTO CERVANTES | | BOX 409 | | | | CHARLOTTE MI | 48813-0409 | |
| SITAMAHA L KORRAPATI | CUST VISWANT KORRAPATI UTMA OH | 619 WESTHAVEN | | | | FOSTORIA OH | 44830-1556 | |
| SITAMAHA L KORRAPATI | | 619 W HAVEN AVE | | | | FOSTORIA OH | 44830-1556 | |
| SIU CHING D LUI | | 91 TUTTLE RD | | | | WATCHUNG NJ | 07069-6114 | |
| SIU KEE CHAN & | KAM FONG CHAN JT TEN | 539 SANDLEWOOD ST | | | | MENLO PARK CA | 94025-1374 | |
| SIU SAU DON | | 2223 SOUTH PRINCETON AVE 1ME | | | | CHICAGO IL | 60616-1574 | |
| SIU Y LEUNG | | 346 1ST AVE | | | | DALY CITY CA | 94014-2902 | |
| SIUHUNG FAN & | JARIYA FAN JT TEN | 211 E LIME ST | | | | LAKELAND FL | 33801-4607 | |
| SIV P HARVEY | | 99 MAPLE ST | | | | ELLINGTON CT | 06029-3351 | |
| SIV-KOST ENTERPRISES LLC | | BOX 1452 | | | | SAGINAW MI | 48605-1452 | |
| SIXTO PEREIRC | | 13851 SW 11TH ST | | | | MIAMI FL | 33184-2744 | |
| SJJ LEGGETT FAMILY LLC | C/O JILL L PHILLIPS MBR | 1010 N NORTH ST | | | | WASHINGTON COURT HOUS | 43160 | |
| SKILER A WESLEY | TR UA 02/09/98 | SKILER A WESLEY TRUST | 4133 FOREST AVE | | | NORWOOD OH | 45212 | |
| SLAVE A CVETKOVSKI | | 4013 STANLEY | | | | ALLEN PARK MI | 48101-3527 | |
| SLAVIE J HOFRICHTER | | 2314 S CUYLER | | | | BERWYN IL | 60402-2410 | |
| SLAVIE JULIE HOFRICHTER | | 2314 S CUYLER | | | | BERWYN IL | 60402-2410 | |
| SLAVKO MARASOVIC | | 11410 MILDRED CT | | | | WILLOW SPRINGS IL | 60480-1011 | |
| SLAVKO MARINKOVSKI | | 7089 WARNER RD | | | | SALINE MI | 48176-9081 | |
| SLAVKO RISTICH | | 28 LEXINGTON PARKWAY | | | | ROCHESTER NY | 14624-4246 | |
| SLAVKO RISTICH & | BONA RISTICH JT TEN | 28 LEXINGTON PKWY | | | | ROCHESTER NY | 14624-4246 | |
| SLECUK T SAHIN | | 1 LEIGHTON STREET APT 522 | | | | CAMBRIDGE MA | 02141 | |
| SLEIMAN N SAAD | | 7741 E MORROW CIRCLE | | | | DEARBORN MI | 48126-1239 | |
| SLOAN P MC CORMICK | TR | SHARON A WELDON U/W CONRAD F | BAUMBACH | 5020 E BALCH | | FRESNO CA | 93727-3907 | |
| SLONE PATRICIA ISSELHARD | | 420 E OHIO APT 9D | | | | CHICAGO IL 60611 60611 | 60611 | |
| SLUTSKY-PELTZ PLUMBING AND | HEATING CO INC | 844 SOUTH RUSH ST | | | | SOUTH BEND IN | 46601-3244 | |
| SLYDE B SLOCUMB | | BOX 354 | | | | DOERUN GA | 31744-0354 | |
| SMILEY WILBON & | BETTYE WILBON JT TEN | 3094 CRESSING PL | | | | COLUMBUS OH | 43227-1836 | |
| SMITH BARNEY | TR CAROLYN M BECK IRA | UA 05/26/98 | 10378 BRISTLECONE DR | | | FISHERS IN | 46038-4029 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH BARNEY | TR KENNETH R HARPER IRA | PO BOX 325 | | | | BIRCH RUN MI | 48415-0325 | |
| SMITH BARNEY INC | CUST JEANNE G ALBANO | UGMA | 388 GREENWICH ST | | | NEW YORK NY | 10013-2375 | |
| SMITH BARNEY INC | TR LOIS E ADAMS IRA | UA 10/28/96 | 2612 MISSOURI | | | FLINT MI | 48506-3893 | |
| SMITH BARNEY INC | | 333 W 34TH ST 3RD FL | | | | NEW YORK NY | 10001-2402 | |
| SMITH BARNEY TRUST | TR MARK GOLDAMMER IRA | 5404 AMBER DRIVE | | | | E LANSING MI | 48823 | |
| SMITH FAMILY TREASURE CHEST | A PARTNERSHIP | C/O REGINA SMITH | 9531 BRAMELL | | | DETROIT MI | 48239-1301 | |
| SMITH HIGHTOWER | | 2985 OAKMAN BLVD | | | | DETROIT MI | 48238 | |
| SMITH M MOORE | | 442 S 4TH | | | | SAGINAW MI | 48601-2128 | |
| SMITH R CATO | | 7401 MANCHESTER | | | | KANSAS CITY MO | 64133-6253 | |
| SMITH-BEHLER FAMILY LIMITED | PARTNERSHIP | C/O MARY JO SMITH | 5129 MT PLEASANT CENTER ST | | | GREENWOOD IN | 46142 | |
| SMRITI GHOSH | | 1366 SHERBORN CT | | | | ROCHESTER MI | 48306-3753 | |
| SNEHAL KHATRI | | 526 WILLOW OAKS CIRCLE | | | | VESTAVIA HILLS AL | 35226 | |
| SNOW FUNERAL HOME | | 3775 N CENTER ROAD | | | | SAGINAW MI | 48603-1915 | |
| SNOW GATORS LTD | | 12072 94TH ST | | | | LARGO FL | 33773-4303 | |
| SNOWDEN C HALL III | | BOX 4242 | | | | CHARLOTTESVILLE VA | 22905-4242 | |
| SOCHUN W CHIN & | SUSAN C MELVIN & | DORIS CHIN JT TEN | 3225 W HIRSCH ST | | | CHICAGO IL | 60651-2421 | |
| SOCIETE DE BANQUE SUISSE | C/O UBS AG | PRIVATE BANKING/ASSET SERVICES | 10 EAST 50TH STREET 32ND FLOOR | | | NEW YORK NY | 10022-6831 | |
| SOCIETY FOR ANIMAL | PROTECTIVE LEGISLATION | BOX 3719 | | | | WASH DC | 20007-0219 | |
| SOCORRO A JOVA | | 7258 RUTHERFORD | | | | DETROIT MI | 48228-3651 | |
| SOCORRO M CABRERA | | 11901 JESSICA LN 64F | | | | RAYTOWN MO | 64138-2639 | |
| SOCRATES PAPADOPOULOS | CUST DEMETRIOS S PAPADOPOULOS | UGMA OH | 11105 PLEASANT VALLEY RD | | | TARMA OH | 44130-5168 | |
| SODDIE OKAMOTO | TR TOSH NOMURA REVOCABLE TRUS | 11/16/1994 | 3055 BLENKARNE DR | | | CARLSBAD CA | 92008 | |
| SOEURETTE LANAMAN | | 4800 COACH HILL DR | | | | GREENVILLE SC | 29615-3810 | |
| SOFIA F MARTINEZ | | 6650 ROYAL PALM BLVD APT 206 | | | | MARGATE FL | 33063-2182 | |
| SOFIA LUBIENIECKI | | 31143 BERONA DR | | | | FARMINGTON HILLS MI | 48331 | |
| SOFIA MARTINEZ | | 431 CLAY ST | | | | FILLMORE CA | 93015-1517 | |
| SOFIE HILLMAN | | 34-40-79TH ST | | | | JACKSON HEIGHTS NY | 11372-2627 | |
| SOFIE KRUMPHOLZ | TR SOFIE KRUMPHOLZ TRUST | UA 02/26/98 | 6360 ELMDALE RD APT 1G | | | BROOK PARK OH | 44142 | |
| SOFIO SALEMI | | 25 DRAYLA ST | | | | BRISTOL CT | 06010-7738 | |
| SOKHOM PHANN | | 1449 REDFIELD RD | | | | BEL AIR MD | 21015-5759 | |
| SOKRATIS TOGRIDIS | | 111 STRAWBERRY HILL AVE | | | | EAST NORWALK CT | 06851-5938 | |
| SOL A JAFFA | | BOX 31873 | | | | CHARLOTTE NC | 28231-1873 | |
| SOL ALTER & | ELAINE ALTER JT TEN | BOX 416 | | | | WAINSCOTT NY | 11975-0416 | |
| SOL COHEN | | 64-11 99TH STREET | | | | FOREST HILLS NY | 11374-2654 | |
| SOL FARBSTEIN | C/O HENRY IAN PASS | SUITE 600A | 401 EAST CITY AVENUE | | | BALA CYNWYD PA | 19004-1117 | |
| SOL FREEDMAN | | 400 PARADISE RD | | | | SWAMPSCOTT MA | 01907-1320 | |
| SOL ISRAEL | | 4466 WEST PINE | | | | ST LOUIS MO | 63108-2357 | |
| SOL J YARBROUGH | | 8945 SORRENTO | | | | DETROIT MI | 48228-2671 | |
| SOL LEV & | RONALD A LEV JT TEN | 4015 N TERRAMERE AVE | | | | ARLINGTON HTS IL | 60004-1357 | |
| SOL LEVY & | MOLLY S LEVY JT TEN | 3 PURSUIT #243 | | | | ALISO VIEJO CA | 92656 | |
| SOL MAIKEN & | SANDRA MAIKEN JT TEN | 2354 BROOKLAND DR NE | | | | CEDAR RAPIDS IA | 52402-2748 | |
| SOL R MAIKON | CUST MARC S MAIKON UGMA IA | 2354 BROOKLAND DR NE | | | | CEDAR RAPIDS IA | 52402-2748 | |
| SOL SCHARFSTEIN | | 28 NORTH DR | | | | LIVINGSTON NJ | 07039-3508 | |
| SOL SCHWARTZ | C/O P C M CO | 1431 FERRY AVE | | | | CAMDEN NJ | 08104-1307 | |
| SOL SPIELBERG | | 1443 MERRIMAN LANE | | | | ATLANTA GA | 30324-3226 | |
| SOL SPIELFOGEL | | 101 HUSSON RD | | | | MILFORD PA | 18337 | |
| SOL WASSERMAN & | SHERRI WASSERMAN & | DEBRA GOLDMAN JT TEN | 7841 NORTH KARLOV | | | SKOKIE IL | 60076-3544 | |
| SOL WEINBERGER | | 4417-14TH AVE | | | | BROOKLYN NY | 11219-2105 | |
| SOL YELLIN | CUST | NEIL YELLIN U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 13 HUNTING LN | C/O C SHAPIRO | WESTPORT CT | 06880-4128 | |
| SOLANO G TREVINO | | 26593 MOCINE AVE | | | | HAYWARD CA | 94544-3437 | |
| SOLAR MILTON FLOYD | | 17325 SANTA BARBARA | | | | DETROIT MI | 48221-2526 | |
| SOLAYAPPA ALAGAPPAN | | 4962 VALLEY VIEW OVERLOOK | | | | ELLICOTT CITY MD | 21042 | |
| SOLEDA H JUHAN | | PO BOX 617 | | | | SALLEY SC | 29137 | |
| SOLEDAD M HERNANDEZ | | 626 O'MELVENY ST | | | | SAN FERNANDO CA | 91340-4230 | |
| SOLLY OFFMAN & | PATRICIA OFFMAN JT TEN | 29 ABEEL ST | | | | YONKERS NY | 10705-3448 | |
| SOLOMAN A BRUCK | | 7040 BIANCA AVE | | | | VAN NUTS CA | 91406-3512 | |
| SOLOMON BRANCH | | 10877 OLD DAYTON ROAD | | | | NEW LEBANON OH | 45345-9688 | |
| SOLOMON BRASWELL | | 21915 SUSSEX | | | | OAK PARK MI | 48237-3511 | |
| SOLOMON DEWICK | | 1510-56TH ST | | | | BROOKLYN NY | 11219-4737 | |
| SOLOMON H GREENBERG | | 7913 6TH AVE | | | | BROOKLYN NY | 11209-4005 | |
| SOLOMON H GRUSKIN & | GERTRUDE R GRUSKIN JT TEN | 801 LEXINGTON AVE APT 1F | | | | LAKEWOOD NJ | 08701 | |
| SOLOMON HORN & | BERNIECE M HORN JT TEN | PO BOX 33 | | | | LENNON MI | 48449-0033 | |
| SOLOMON M BECKER & | DOLORES A BECKER JT TEN | 854 BELLAIRE RD | | | | ELIZABETHTOWN PA | 17022-8301 | |
| SOLOMON MCCULLOUGH JR | | 143-79 228TH ST | | | | ROSEDALE NY | 11413-3654 | |
| SOLOMON P WHITE JR | | BOX 430732 | | | | PONTIAC MI | 48343-0732 | |
| SOLOMON PACKER | | 35 HARLAN DRIVE | | | | NEW ROCHELLE NY | 10804-1118 | |
| SOLOMON POGARSKY | | 430 E 6TH ST | | | | NEW YORK NY | 10009-6421 | |
| SOLOMON ROBERT MILLER | | 4920 E GREGORY RD | | | | EATON IN | 47338-8736 | |
| SOLOMON SALTIEL | CUST | MARTIN SALTIEL U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1185 ROCKY RIDGE | FLINT MI | 48532-2126 | |
| SOLOMON SIMS JR | | 2958 BALDWIN | | | | DETROIT MI | 48214-1702 | |
| SOLOMON SMITH BARNEY | TR MILDRED R COLLETTE IRA | 720 W 600 S | | | | ATLANTA IN | 46031 | |
| SOLOMON SMITH BARNEY FBC | WAYNE COLLETT | 720 W 600 S | | | | ATLANTA IN | 46031 | |
| SOLOMON W BRUNSON | | 1214 LILLIAN DRIVE | | | | FLINT MI | 48505-2560 | |
| SOLON GEBBY JR | | 718 BRADFORD CIR | | | | INDIANAPOLIS IN | 46214-2564 | |
| SOLON GEBBY JR & | ELEANOR JEAN GEBBY JT TEN | 718 BRADFORD CIR | | | | INDIANAPOLIS IN | 46214-2564 | |
| SOLVEIG A JOHANSEN | | 262 WASHINGTON ST | | | | BELMONT MA | 02478-4506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLVEIG MORTENSEN | | 30 ANGUILLA LA | | | | TOMS RIVER NJ | 08757-4637 | |
| SOLVEIG PERRY | C/O MICHELLE MIRELES | 960 ROSEA COURT | | | | NAPLES FL | 34104-4472 | |
| SOLVEIG PERRY | CUST | GEIR PERRY A MINOR UNDER THE | MASSACHUSETTS U-G-M-A | C/O MICHELLE MIRELES | 960 ROSEA COUR | NAPLES FL | 34104-4472 | |
| SON M DO | | 1112 DOVER DR | | | | COLUMBIA TN | 38401-8892 | |
| SON VAN TRAN | | 115 HIGHLAND AVE UNIT 2 | | | | JERSEY CITY NJ | 07306-5853 | |
| SONA A HAYDON | | 428 OAKLEY DRIVE | | | | ST LOUIS MO | 63105-2018 | |
| SONA F FARMER | | 6230 ADAIR COURT | | | | BROOK PARK OH | 44142 | |
| SONA T BARRETT | | 2150 CENTER AVE APT 6F | | | | FORT LEE NJ | 07024-5802 | |
| SONAL R HAZARIWALA | | 3870 OAK LANE | | | | MARIETTA GA | 30062 | |
| SONDRA A DUNCAN | | 6850 W ST RTE 55 | | | | LUDLOW FALLS OH | 45339 | |
| SONDRA A MANGUN | | 814 TIMBER PL | | | | NEW LENOX IL | 60451-2495 | |
| SONDRA A SLOATH | | BOX 437 | | | | KURE BEACH NC | 28449-0437 | |
| SONDRA DOHERTY | | 11930 N BAYSHORE DR APT 505 | N MIAMI | | | MIAMI FL | 33181 | |
| SONDRA E KULBACK | TR SONDRA E KULBACK LIVING TRUS | UA 12/26/96 | 2070 ALPWOODS LN | | | DAYTON OH | 45459-1204 | |
| SONDRA FUCHS | CUST STEVEN | FUCHS UGMA NY | 2422 E 72ND STREET | | | BROOKLYN NY | 11234-6620 | |
| SONDRA J LEEDS | | 2122 W MINNESOTA | | | | INDIANAPOLIS IN | 46221-1840 | |
| SONDRA J PLATTO | | 147 45 75TH AVENUE | APT 2H | | | FLUSHING NY | 11367-2900 | |
| SONDRA J WAKEFIELD | CUST JEFFREY A KENNY | UGMA CA | 17211 N SUNNYVALE CT | | | NINE MILE FLS WA | 99026 | |
| SONDRA J WAKEFIELD | CUST JOSEPH E KENNY | UGMA CA | 17211 N SUNNYVALE CT | | | NINE MILE FLS WA | 99026-9332 | |
| SONDRA K CREASEY | | 11149 BROOKSHIRE | | | | GRAND BLANCE MI | 48439 | |
| SONDRA K MOORE | | 320 W LONGVIEW AVE | | | | MANSFIELD OH | 44903-4151 | |
| SONDRA K RYMER | | 5239 MILLCREEK RD | | | | KETTERING OH | 45440-2531 | |
| SONDRA K SHINNAMON | | 1845 LONGEST DR | | | | FRANKLIN IN | 46131-9476 | |
| SONDRA L COGAN | | 13 SADDLEHORN DR | | | | CHERRY HILL NJ | 08003-5167 | |
| SONDRA L DREYSTADT | CUST KURT J DREYSTADT UGMA MA | 38 PAMMYS PATH | | | | NORTH EASTON MA | 02356-2123 | |
| SONDRA L DREYSTADT | | 38 PAMMYS PATH | | | | NORTH EASTON MA | 02356-2123 | |
| SONDRA L SHAFER | | 78 SHERBROOK RD | | | | MANSFIELD OH | 44907-2448 | |
| SONDRA M COONEY | | 384 BURR OAK DR | | | | KENT OH | 44240-2623 | |
| SONDRA M COX | | 5000 EAST END AVE | | | | CHICAGO IL | 60615-3140 | |
| SONDRA M KOSTELAC & | JEROME C KOSTELAC JT TEN | 12400 MERION DRIVE | | | | KANSAS CITY KS | 66109-4248 | |
| SONDRA S KUNTZ | CUST | MICHAEL F KUNTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 211 TEXAS LANE | ITHACA NY | 14850-1758 | |
| SONDRA S ROGERS | | 526 STEPHENS ROAD | | | | LAKE CITY TN | 37769-6119 | |
| SONDRA S WALKER | | 348 HIGHLAND LAKES DR | | | | RICHMOND KY | 40475 | |
| SONEQUA M HORRELL | | 13011 W LUCHANA DR | | | | LITCHFIELD PK AZ | 85340-5114 | |
| SONG H CHOE | | 8332 STRAWBERRY LN | | | | CHARLOTTE NC | 28277-2573 | |
| SONIA ANCOLI ISRAEL | | 4280 ARGUELLO ST | | | | SAN DIEGO CA | 92103-1506 | |
| SONIA BACA TOD | PETER R BACA | SUBJECT TO STA TOD RULES | 1197 HOUSEL CRAFT RD | | | BRISTOLVILLE OH | 44402-9672 | |
| SONIA CHERNUS | CUST CHRISTINA ALAGONIA | UTMA NJ | 2517 BOOK FLOWER LANE | | | STRASBURG PA | 17579 | |
| SONIA DANIEL | TR SONIA DANIEL LIVING TRUST | UA 07/07/95 | 220 WATERMELON HILL RD | | | MAHOPAC NY | 10541-4441 | |
| SONIA FEINBERG | CUST LEE A FEINBERG UGMA SC | 4250 SW 11TH ST | | | | MIAMI FL | 33134-2707 | |
| SONIA GREENBERG | | 277 VAN CORTLAND AVE E | | | | BRONX NY | 10467-3011 | |
| SONIA HYMAN | CUST | ELISA FRAN HYMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 345 EIGHTH AVE | NEW YORK NY | 10001-4853 | |
| SONIA I ELYATEEM | | 2017 DIAMOND AV | | | | FLINT MI | 48532-4534 | |
| SONIA J APOSTOLU | | 91 KRYSTAL DRIVE | | | | SOMERS NY | 10589-3036 | |
| SONIA J NEWLAND | | 171 CREEKWOOD CIRCLE | | | | LINDEN MI | 48451 | |
| SONIA JURASITS | | 73 OLEANDER DR | | | | NORTHPORT NY | 11768-3467 | |
| SONIA L FLAGG | | 2233 E SCHUMACHER ST | | | | BURTON MI | 48529-2439 | |
| SONIA L HONCE & | JOSEPH HONCE III JT TEN | 6729 WESTAWAY | | | | TROY MI | 48098-1508 | |
| SONIA M RADBONE | | 108 KENNEDY AVENUE | | | | TORONTO ON  M6S 2X9 | | CANADA |
| SONIA M SHIKANY | TR UA 02/01/84 | SONIA M SHIKANY | 10596 HICKORY KNOLL COURT | | | BRIGHTON MI | 48114 | |
| SONIA MARSHAK | CUST | AMY DIANE MARSHAK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 780 38TH ST | BOULDER CO | 80303-2507 | |
| SONIA MAYER | | 48 MARILYN PL | | | | CLIFTON NJ | 07011-3009 | |
| SONIA PENNA | | 9511 NW 67TH PLACE | | | | PARKLAND FL | 33076 | |
| SONIA ROBERTS | | 463 RIVER RD | | | | MONTGOMERY NY | 12549 | |
| SONIA RODRIGUEZ | CALLE 3 3 | RADIOVILLE | | | | ARECIBO PR | 00612 | |
| SONIA RUBIN | | 12 WINDSONG COURT | | | | PIKESVILLE MD | 21208 | |
| SONIA SANDBERG | | 660 THWAITES PL | | | | BRONX NY | 10467-7921 | |
| SONIA YOUNG | CUST JOSEPH W CHEN UGMA NY | 10 HILLBROOK CIR | | | | PITTSFORD NY | 14534-1002 | |
| SONJA A BARGA | | 119 S THIRD ST | | | | TIPP CITY OH | 45371-1721 | |
| SONJA A DAHL INTER VIVOS | TRUST SONJA A DAHL TRUSTEE | DTD 07/19/83 | 1176 E SPRUCE RD | | | SPRUCE MI | 48762-9714 | |
| SONJA A MATUSKO PERS REP | EST STANLEY RUSEK | 15432 W M36 | | | | PINCKNEY MI | 48169-9721 | |
| SONJA C GLAZER | CUST | ILENE GLAZER U/THE TEXAS | UNIFORM GIFTS TO MINORS AC | 835 MARSCILLES DRIVE N W | | ATLANTA GA | 30327-4343 | |
| SONJA ECHT | | 1130 500 BAYVIEW DR | | | | NORTH MIAMI BEACH FL | 33160-4749 | |
| SONJA G HATCH | | 4814 PINELLAS DR | | | | HALE MI | 48739-8929 | |
| SONJA J MILLER & | MICHAEL A MILLER JT TEN | 7231 N US HIGHWAY 23 | | | | OSCODA MI | 48750-9742 | |
| SONJA JADWIN & | DAVID JADWIN JT TEN | 714 W MAPLEWOOD AVE | | | | FULLERTON CA | 92832-2624 | |
| SONJA K DAVIS & | LAURENCE A DAVIS JT TEN | 12825 DOW RD | | | | SUNFIELD MI | 48890-9754 | |
| SONJA K MCDUFFIE | | BOX 71 | | | | OAKFORD IN | 46965-0071 | |
| SONJA MARIE MAGNOTTA | | 1065 OAKBROOK | | | | ORTONVILLE MI | 48462 | |
| SONJA MIRANDA | | 136 HELENA DR | | | | STRUTHERS OH | 44471-1512 | |
| SONJA P ITSON | | 531 MERIDIAN WAY | | | | CARLSBAD CA | 92009-5407 | |
| SONJA R BRUNDAGE | | 926 HILLSIDE AVE | | | | ROCHESTER NY | 14618-1244 | |
| SONJA UNDERWOOD | | 1391 KENNETH ST | | | | YOUNGSTOWN OH | 44505-3825 | |
| SONJA W DAVIS | | 1721 BRIER STREET | | | | WARREN OH | 44484-5312 | |
| SONJIA D BABER | | 392 TROPICANA WAY | | | | UNION CITY CA | 94587-4122 | |
| SONNY B MURPHY | | BOX 307 | | | | PALO PINTO TX | 76484-0307 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SONNY L HARGARTHER | | 2634 WISNER | | | | FLINT MI | 48504-7143 | |
| SONNY R EMERICH | | 17832 GRASSY BRANCH RD | | | | WESTFIELD IN | 46074 | |
| SONNY R PARKER | | 4971 OLD ORR RD | | | | FLOWERY BRCH GA | 30542-3442 | |
| SONUHOR ALI | | 5523 LODEWYCK | | | | DETROIT MI | 48224-1307 | |
| SONYA A DOOLITTLE | | 6725 N CLUB CIRCLE | | | | SHREVEPORT LA | 71107-8629 | |
| SONYA D FORD | | 5135 BEAUMARIS CIR | | | | HOLT MI | 48842-2908 | |
| SONYA DALTON & | JOHN SEBOK JT TEN | 8701 BLIND PASS RD 210 | | | | ST PETERSBURG BCH FL | 33706-1467 | |
| SONYA FRANKLIN | | 2967 MICHELSON DR #G427 | | | | IRVINE CA | 92612 | |
| SONYA L GORDON | TR MAXWELL LIVSHIN TRUST | UA 03/26/91 | PO BOX 30691 | | | BETHESDA MD | 20824-0691 | |
| SONYA L LOPEZ | | 277 N 16TH STREET | | | | SAN JOSE CA | 95112-1843 | |
| SONYA LASRIS | TR SONYA J LASRIS TRUST | UA 02/06/91 | 1406 RIVERBIRCH LN | | | JACKSONVILLE FL | 32207-7546 | |
| SONYA M BOTBYL & | DAVID I BOTHYL JT TEN | 355 LIGHTHOUSE WAY SOUTH | | | | MANISTEE MI | 49660-1588 | |
| SONYA M NEER | | 8 SPRINGWOOD DR | | | | PRINCETON JUNCTION NJ | 08550-1312 | |
| SONYA M SUMMERFIELD | | 11119 E STANLEY RD | | | | DAVISON MI | 48423-9308 | |
| SONYA M SUMMERFIELD & | WILLIAM M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | | DAVISON MI | 48423-9308 | |
| SONYA R WILLOUGHBY | | 1959 E STOLL RD | | | | LANSING MI | 48906-1075 | |
| SONYA S ANDERSON | | 11909 ANTIBELLUM DR | | | | CHARLOTTE NC | 28273 | |
| SONYA SCOTT MILES | | 3361 OLD THOMPSON MILL RD | | | | BUFORD GA | 30519 | |
| SONYA SIEDLACZEK | | 7656 WOLF ROAD | | | | BURR RIDGE IL | 60525-5141 | |
| SONYA VITA GREENE | | 30 STONER AVENUE | APT 3PQ | | | GREAT NECK NY | 11021-2117 | |
| SONYA W LAMPKIN | | 4033 RANDOLPH ST | | | | SAGINAW MI | 48601-4244 | |
| SONYA W SELLERS | | 20324 SELLERS LANE | | | | FOLEY AL | 36535-3055 | |
| SONYA Z PORTER | | PO BOX 5049 | | | | TOPEKA KS | 66605-0049 | |
| SOO KIM | | 250 CRICKLEWOOD DR | | | | CORTLAND OH | 44410-1611 | |
| SOOK H CHO | | 32 WINDMILL ROAD | | | | PITTSFORD NY | 14534-3135 | |
| SOOK LING LAI | | 39 BOWERY PMB 334 | | | | NEW YORK NY | 10002 | |
| SOON C PARK | | 23990 HICKORY GROVE | | | | NOVI MI | 48375-3164 | |
| SOON O JOHNSON | | 6426 ROUNDS ROAD | | | | NEWFANE NY | 14108-9732 | |
| SOP C KIM | | 121 SAW MILL RUN DR | | | | CAMFIELD OH | 44406-8621 | |
| SOPHIA A BETZ | TR UNDER THE | SOPHIA A BETZ TRUST DTD | | 9/16/1985 | 5807 N OZARK | CHICAGO IL | 60631-2285 | |
| SOPHIA A WELLER | ADMINISTRATRIX OF THE ESTATE | OF STANLEY E WELLER | BOX 61 | | | WICKATUNK NJ | 07765-0061 | |
| SOPHIA BERNHART TOD | RANDALL JOHNATHAN BERNHART | SUBJECT TO STA TOD RULES | 3647 CANYON DR | | | SAGINAW MI | 48603 | |
| SOPHIA BROWN TOD | EARL N BROWN | 15 OAK PARK AVE | | | | WHEELING WV | 26003 | |
| SOPHIA BROWN TOD | MERRY JOY JAEGER | 15 OAK PARK AVE | | | | WHEELING WV | 26003 | |
| SOPHIA E M HEATH | | 1804 COLLEGE DRIVE | | | | VICTORIA TX | 77901-4214 | |
| SOPHIA G DODGE & | DAVID C DODGE JT TEN | 30 DEVONSHIRE ST | | | | PORTLAND ME | 04103-4430 | |
| SOPHIA HARRIS | | 6160 CAMBRIDGE | | | | DEARBORN HGTS MI | 48127-2802 | |
| SOPHIA KAROULLAS | | 598C S GULPH CT | | | | KING OF PRUSSIA PA | 19406-3424 | |
| SOPHIA KAY LIMBACH & | ALEXANDER DEMETRIUS | KATEMOPOULAS JT TEN | PO BOX 90088 | | | SAN BERNARDINO CA | 92427-1088 | |
| SOPHIA LORETTA GATES | APT 605 | 333 SIMCOE ST N | | | | OSHAWA ON  L1G 4T2 | | CANADA |
| SOPHIA LOUTRARIS | | 409 BELMONT AVE | | | | ASBURY PARK NJ | 07712-4705 | |
| SOPHIA M FLEER | | 7821 LONESOME PINE LANE | | | | BETHESDA MD | 20817-6938 | |
| SOPHIA MARIE KOVAL | | 19307 SUMPTER RD | | | | CLEVELAND OH | 44128-4328 | |
| SOPHIA MARVAR | | 3670 SCHIRTZINGER RD | | | | HILLIARD OH | 43026-2509 | |
| SOPHIA PRODROMOU | | 20 EL CERRITO AVE | | | | SAN ANSELMO CA | 94960-1701 | |
| SOPHIA PROKOPCHUK | | 5658 MOHICAN DR E | | | | STEVENSVILLE MI | 49127-9643 | |
| SOPHIA R VELLA & ANTHONY VELLA & | MICHELLE VELLA | TR VELLA FAMILYTRUST UA 11/04/98 | 1039 PROMINADE ST | | | HERCULES CA | 94547 | |
| SOPHIA RENDZIPERIS & | RYZOWICZ | 2939 SHAWNEE LANE | | | | WATERFORD MI | 48329-4338 | |
| SOPHIA RYZOWICZ | | 126 MAIN ST | | | | GARFIELD NJ | 07026-2523 | |
| SOPHIA SOBIECHOWSKI | TR UA 12/08/92 SOPHIA | SOBIECHOWSKI REVOCABLE | LIVING TRUST | 50113 HELFER BLVD | | WIXOM MI | 48393-3227 | |
| SOPHIA SONIA HAZEN | | 1143 WHITEFIELD AVE | | | | DEARBORN HEIGHTS MI | 48127-3418 | |
| SOPHIA ZATKOFF | | PO BOX 218 | | | | ST CLR SHORES MI | 48080-0218 | |
| SOPHIE A KULACZ & | KAREN A TUTT JT TEN | 1319 CAMBRIDGE DRIVE | | | | VENICE FL | 34293 | |
| SOPHIE A SLEINSKY | | 6066 FIRWOOD | | | | MENTOR-ON-THE-LAKE OH | 44060-2934 | |
| SOPHIE ADDIE | TR SOPHIE | ADDIE FAMILY TRUST DTD | | 5/6/1986 | 743 COMMUNITY DRIVE | LA GRANGE PARKS IL | 60526-1556 | |
| SOPHIE AFTEL | | 109 TWEEDBROOK LANE | | | | HOLLYWOOD FL | 33021-2900 | |
| SOPHIE ANKELES | CUST | DAVID L ANKELES A MINOR | U/SEC 2918D 55 SUPP TO THE | GENERAL STAT OF CONN | 7 WHEATLAND ST | PEABODY MA | 01960-2805 | |
| SOPHIE B DONAGHY | | 23 POND LN | | | | BRYN MAWR PA | 19010-1771 | |
| SOPHIE B ROMACK | | 6430 WOODVIEW CIRCLE N W | | | | LEAVITTSBURG OH | 44430-9436 | |
| SOPHIE BARCEWICZ & | REGINA BARCEWICZ JANE BARCEWICZ | TR UA 02/14/03 SOPHIE BARCEWICZ | LIVING | TRUST | 5243 SAFFRON DR | TROY MI | 48085 | |
| SOPHIE BORYS & | LENORA SPIVAK & | CAROL CONOFRY JT TEN | ATTN SPIVAK | 1661 OLD COUNTRY RD 326 | | RIVERHEAD NY | 11901-4426 | |
| SOPHIE BRUDZINSKI | | 7727 HOMER AVE | | | | HUDSON FL | 34667-1228 | |
| SOPHIE C BERT | | 16891 GARDENIA NORTH | | | | FRASER MI | 48026-3532 | |
| SOPHIE CHOPELAS ANGELO | CHOPELAS JR & PAMELA | CHOPELAS JT TEN | ATTN PAMELA KOVALIC | 9932 S COOK AVENUE | | OAK LAWN IL | 60453-3831 | |
| SOPHIE CLARK | | 6640 PEARL RD | | | | PARMA HEIGHTS OH | 44130 | |
| SOPHIE DIETERLY | C/O GREGORY DIETERLY | 1924 S COUNTY RD 850 W | | | | RUSSIAVILLE IN | 46979 | |
| SOPHIE E BLONSKI | | 645 ESTATE DR | | | | SHERWOOD PARK AB  T8B 1M4 | | CANADA |
| SOPHIE E DOLL | | 319 FORSGATE RD SUITE 339 | | | | MONROE TOWNSHIP NJ | 08831 | |
| SOPHIE E KANSER & | DEBORAH COSTANZA | TR SOPHIE E KANSER LIVING TRUST | UA 05/24/99 | 6800 OAKTON COURT | | NILES IL | 60714-3013 | |
| SOPHIE FOX | | 93 BLUFF RD | | | | BATH ME | 04530 | |
| SOPHIE FRYZEL & | PAUL FRYZEL JT TEN | 3024 N SEVEN MILE ROAD | | | | PINCONNING MI | 48650-8703 | |
| SOPHIE GREEN | APT 10-E | 510 E 23RD ST | | | | N Y NY | 10010-5014 | |
| SOPHIE GUISE | | 2838 DANIEL BRAY HWY | | | | FRENCHTOWN NJ | 08825-3021 | |
| SOPHIE H GUZDEK | | 725 SENECA ST | | | | LEWISTON NY | 14092-1718 | |
| SOPHIE HEADFORD | | BOX 448 | | | | LUMSDEN SK  S0G 3C0 | | CANADA |
| SOPHIE HUSTER | | 299 SUSSEX ST | | | | PATERSON NJ | 07503-2449 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SOPHIE I GAMBLE | | 7835 WOODVILLE DR SE | | | | ALTO MI | 49302 | |
| SOPHIE I KOENIG | | 1409 BERRYWOOD LANE | | | | FLINT MI | 48507-5346 | |
| SOPHIE J RIBEREAU | ATTN H B TOTAL | 2948 SANDPIPER PL | | | | CLEARWATER FL | 33762-3058 | |
| SOPHIE JAROSZYNSKI & | LOTTIE BOISVENUE JT TEN | 5784 CLIFFISIDE | | | | TROY MI | 48085 | |
| SOPHIE K MULLIN | | 625 WHAUPAUNAUCAU RD | | | | NORWICH NY | 13815-3358 | |
| SOPHIE KOLTIS | | W 9157 PINE RD | | | | THORP WI | 54771 | |
| SOPHIE KOMATOWSKI | TR U/A DTD 1/28/2 | EDWARD J KOMATOWSKI 2000 FAMILY | 7005 W CORNELIA AVE | | | CHICAGO IL | 60634 | |
| SOPHIE LETITIA CLAIRE | BRYANT | THE BOUNDS | HERNHILL FAVERSHAM BOUGHTON | | | KENT KT12 Q3E | | UNITED KIN |
| SOPHIE LUCARELLI | | 76 RENAISSANCE DR | | | | CLIFTON NJ | 07013-2133 | |
| SOPHIE M GONTARSKI | | 4327 BRANDON RIDGE DR | | | | VALRICO FL | 33594 | |
| SOPHIE M HABERSKI & | SHIRLEY JULIN & | MARYANN ZINK & | JOANN WELLS JT TEN | 17054 VERONICA | | EASTPOINTE MI | 48021-3040 | |
| SOPHIE M HOLT & | SALLY A PERKINS & | JOHN J HOLT JT TEN | 9472 RIDGE RD | | | GOODRICH MI | 48438-9480 | |
| SOPHIE M KROSLAK | | 207 ROSE HILL AVE | | | | NEW ROCHELLE NY | 10804-3117 | |
| SOPHIE M LEONARD | | 15 EDGEWATER DRIVE | | | | WELLESLEY HILLS MA | 02481-1617 | |
| SOPHIE M VEROSTICK | | 6016 MAYBURN | | | | DEARBORN HEIGHTS MI | 48127-3238 | |
| SOPHIE MANZO | | 265 SAINT NICHOLAS AVE | | | | RIDGEWOOD NY | 11385-2135 | |
| SOPHIE MAYER | | 2 SUNNYSIDE DR | | | | YONKERS NY | 10705-1762 | |
| SOPHIE NELSON | | P OBOX 867 | | | | NESKOWIN OR | 97149 | |
| SOPHIE NEUMEIER & | RICHARD NEUMEIER JT TEN | 86-20-133RD AVE | | | | OZONE PARK NY | 11417-1934 | |
| SOPHIE NOVAK TOD | TIM NEAGLE | SUBJECT TO STA TOD RULES | 100 DANBURY RD | APT 1H | | RIDGEFIELD CT | 06877-4116 | |
| SOPHIE P BUREY | | 2440 ATTICA ROAD | | | | DARIEN CENTER NY | 14040-9756 | |
| SOPHIE PRASEK EXEC E/O FRANK | PRASEK | ATTN RICHARD JENSEN | 11 EVELYN ROAD | | | PLAINVIEW NY | 11803-4804 | |
| SOPHIE QUERENGAESSER | MIERENDORFFSTRASSE 14 | 64625 BENSHEIM 3 | AUERBACH | | | REPL OF | | GERMANY |
| SOPHIE R DONLEY | | 5932 VIENNA WAY | | | | LANSING MI | 48917-5000 | |
| SOPHIE REGENSBURGER | APT 6-D | 802 W 190TH ST | | | | NEW YORK NY | 10040-3941 | |
| SOPHIE SCRIFFIN | | 24635 PARK MIRAMAR | | | | CALABASAS CA | 91302-1455 | |
| SOPHIE SHREVE TOD | CHARLES FREDERICK SHREVE | SUBJECT TO STA TOD RULES | 4139 DORAN | | | FLINT MI | 48504 | |
| SOPHIE SHREVE TOD | KATHERINE ANN ALLEN | SUBJECT TO STA TOD RULES | 3231 W RIDGEWAY | | | FLINT MI | 48504 | |
| SOPHIE SHREVE TOD | SUSAN MARIE LINN | SUBJECT TO STA TOD RULES | 1336 WILLIAMSBURG | | | FLINT MI | 48507 | |
| SOPHIE SMITH | | 12 ELM PARK PLACE | | | | ST CATHARINES ON L2M 1L3 | | CANADA |
| SOPHIE T ANDRITSOS | | 2243 SOUTH 59TH STREET | | | | WEST ALLIS WI | 53219-2105 | |
| SOPHIE T PERZANOWSKI & | CHESTER B PERZANOWSKI JT TEN | 45700 VILLAGE BL | | | | SHELBY TOWNSHIP MI | 48315-6093 | |
| SOPHIE V HALL | | 168 WATERVIEW DRIVE | | | | DUNSVILLE VA | 22454 | |
| SOPHIE V STEINBERG | TR SOPHIE V STEINBERG LIVING TRU | UA 01/12/98 | 5371 FERN AVENUE | | | GRAND BLANC MI | 48439-4321 | |
| SOPHIE VISMIN | | 47 GLENDALE AVE | | | | BROCKTON MA | 02301-7028 | |
| SOPHIE W BIDDY JOSEPH H | BIDDY & ROSEMARY XIQUES | TR U/A DTD 12-2-91 SOPHIE | W BIDDY TRUST | 17 LONGRIDGE TRL | | PUTNAM VALLEY NY | 10579-1416 | |
| SOPHIE Z SARIBALAS | | 1092 CLUBVIEW S BL | | | | COLUMBUS OH | 43235-1630 | |
| SOPHIE ZEBROWSKI & | CALIX J ZEBROWSKI JT TEN | 3407 75TH ST | | | | KENOSHA WI | 53142-7222 | |
| SOPHIE ZELENKA | TR UA 12/13/01 | THE SOPHIE ZELENKA REVOCABLE LI | TRUST | 20033 RIPPLING LANE | | NORTHVILLE MI | 48167-1904 | |
| SOPHRONIA WILLIAMS | | 3070 COLEMAN AVE | | | | JACKSON MS | 39213-5801 | |
| SOPHY A ROMAN | | 238 STREET RD C108 | | | | SOUTHAMPTON PA | 18966 | |
| SOPHY P BURKHOLDER | | 3104 RYPENS DR N W | | | | GRAND RAPIDS MI | 49504-2440 | |
| SORAB KOTWAL | | 2306-55 ELM DR W | | | | MISSISSAUGA ON  L5B 3Z3 | | CANADA |
| SOREN T PEDERSEN & | TANYA M PEDERSEN JT TEN | 13675 WHITE LAKE RD | | | | FENTON MI | 48430 | |
| SORIANO SANTOME | | 4707 EBENEZER RD | | | | BALTO MD | 21236-1908 | |
| SOSAMMA MATHEW | | 6904 BRIARCREEK DR | | | | OKLAHOMA CITY OK | 73162-7214 | |
| SOSTENEZ R PEREZ JR | | 9291 SAGINAW ROAD BOX 164 | | | | RICHVILLE MI | 48758-0164 | |
| SOSTI RANOLDO & | MARY RANOLDO JT TEN | 47 FENIMORE ROAD | | | | MEDFORD NJ | 08055-9517 | |
| SO-TEI HUANG | | 25 LA TOURS | | | | OAKBROOK IL | 60523 | |
| SOTERO P COVARRUBIAS | | 7203 PLAZA DEL SOL DRIVE | | | | HOUSTON TX | 77083-3214 | |
| SOTEROULLA R KARACOSTAS | | 221-51 59TH AVE | | | | BAYSIDE NY | 11364-1929 | |
| SOTIR DIMITRY | | 8001 HIDDEN SHORES | | | | FENTON MI | 48430-9074 | |
| SOTIRIOS A ELIOPOULOS | | 4921 LOCKHAVEN AVE | | | | EAGLE ROCK CA | 90041-1811 | |
| SOUN FINN | TOD JOHN FINN | 9418 GYPSUM QUARRY | | | | LAS VEGAS NV | 89178-8227 | |
| SOUTH EASTON CEMETERY CORP | C/O CHERYL MACUCH | 69 DEPOT ST | | | | SOUTH EASTON MA | 02375-1162 | |
| SOUTH TRUST BANK FBO | LARY E PARKER | 11672 UNION GROVE RD | | | | UNION GROVE AL | 35175 | |
| SOUTH WATER STREET LIMITED | PARTNERSHIP | C/O BARBARA HARRIS | 248 BOWEN STREET | | | PROVIDENCE RI | 02906-2240 | |
| SOUTHERN CAL DRIP'S | | 1617 CARVER STREET | | | | REDONDO BEACH CA | 90278-2817 | |
| SOUTHERN CALIFORNIA ASSOC | OF SEVENTH DAY ADVENTISTS TR | LILY CHING TRUST UA 12/29/77 | BOX 5005 | | | WESTLAKE VILLAGE CA | 91359-5005 | |
| SOUTHMINSTER PRESBYTERIAN CHUR | CHAT | PRUDENTIAL SECURITIES | ACCT NO TBU-952664 | ATTN ALBERT L SCHUCK | 2300 KETTERING | DAYTON OH | 45423 | |
| SOUTHWEST PLASTIC SURGEONS LTD | C/O JOHN N SIMONS | 7101 EAST JACKRABBIT ROAD | | | | PARADISE VALLEY AZ | 85253-5927 | |
| SPALDING MC INTOSH JR | | 81 FOREST HILL DR | | | | BREVARD NC | 28712 | |
| SPANGLER BROTHERS PARTNERSHIP | | BOX 61 | | | | SHELBY NC | 28151-0061 | |
| SPARKLE CORPORATION | | BOX 24 | | | | PERRY HALL MD | 21128-0024 | |
| SPARKY E OWENS | | 527 OAKWOOD DR | | | | GREENWOOD IN | 46142-2049 | |
| SPARTAN P CASABIANCA | | 100 DEHAVEN DR | APT 208 | | | YONKERS NY | 10703-1254 | |
| SPCS INC | | BOX 220 | | | | DENVER CO | 80201-0220 | |
| SPECIALS INC | ATTN ROBERT SILVER | BOX 514 | | | | WESTFIELD MA | 01086-0514 | |
| SPECTOR HOLDINGS LP | | 3839-26TH ST | | | | ROCK ISLAND IL | 61201-6972 | |
| SPENCER A FRENCHMAN | | 3 DEMAR RD | | | | LEXINGTON MA | 02420-1301 | |
| SPENCER B LOWE | | 7050 CYPRESS BRIDGE DRIVE S | | | | PONTEVEDRA BEACH FL | 32082 | |
| SPENCER B ZEILSTORFF & | GERALDINE ZEILSTORFF JT TEN | 21012 BAFFIN AVE | | | | PORT CHARLOTTE FL | 33954-3016 | |
| SPENCER C CHEN | CUST | SPENCER H CHEN UGMA TN | 52 SAN SIMEON | | | LAGUNA MIGUEL CA | 92677-7950 | |
| SPENCER C SLAUGHTER & | ANNETTE WEATHINGTON JT TEN | 2530 BERRYESSA RD | | | | SAN JOSE CA | 95132-2903 | |
| SPENCER D DICKEY | | 15224 AUBREY AVE | | | | SPRINGHILL FL | 34610-1207 | |
| SPENCER DANIEL FAWCETT DUNCAN | | 2661 FOURTH AVE SE | | | | SALMON ARM BC | V1E 1K7 | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPENCER E LANCE & | ALDEN S LANCE JT TEN | 415 WEST MAIN | | | | SAVANNAH MO | 64485 | |
| SPENCER E LEPPER | | 632 CASTLE DR | | | | PARADISE CA | 95969-3010 | |
| SPENCER E MOOREFIELD | | 2701 CULBERTSON | | | | ROCHESTER MI | 48307-4615 | |
| SPENCER F HESS & | ELIZABETH MAE HESS TR | UA 09/19/2000 | HESS LIVING TRUST | 2300 MASONIC WAY APT 217 | | FOREST GROVE OR | 97116 | |
| SPENCER F WEBB | | 2454 DURHAM DR | | | | SAGINAW MI | 48609-9235 | |
| SPENCER GOROFF | CUST JODI | PAIGE GOROFF UGMA NY | 11 MELISSA COURT | | | DIX HILLS NY | 11746-5920 | |
| SPENCER GRANT SILVERSTEIN | | 145 SCOTT DR | | | | WATCHUNG NJ | 07069-6301 | |
| SPENCER H BREWSTER JR | | ROCK LANDING RD | | | | HADDAM NECK CT | 06424 | |
| SPENCER H WICKHAM | | 1905 CRESCENT DR | | | | WALL NJ | 07719-9730 | |
| SPENCER HELMS & | NEVA HELMS JT TEN | 11596 NIAGRA DR | | | | MIRA LOMA CA | 91752 | |
| SPENCER HICKS | | 804 LONGVALE DR | | | | DAYTON OH | 45427-2225 | |
| SPENCER HOWELL | | HAUPTSTRASSE 56 | | | | 67677 ENKENBACH-ALSENBORN | | GERMANY |
| SPENCER J COUTURIER | | 42 SPRING WATER CT | | | | WENTZVILLE MO | 63385-4641 | |
| SPENCER J DOGGETT | | 65671 DEQUINDRE RD | | | | OAKLAND MI | 48363-2517 | |
| SPENCER J MACHESNEY & | PATRICIA R MACHESNEY JT TEN | 25206 INKSTER RD | | | | SOUTHFIELD MI | 48034 | |
| SPENCER J MC LAUGHLIN | | 205 GRAYSON DRIVE | | | | NORWICH NY | 13815-3326 | |
| SPENCER KIPPING | | 3247 STATE RT 156 | | | | WATERLOO IL | 62298-6309 | |
| SPENCER KREGER | | 10821 GREEN VALLEY WALK | | | | BOYNTON BEACH FL | 33437-3911 | |
| SPENCER M CRUMP JR | | BOX 38 | | | | CORONA DEL MAR CA | 92625-0038 | |
| SPENCER M LOVETTE | | PO BOX 193 | | | | MONT VERNON NH | 03057-0193 | |
| SPENCER NETH | CUST ADAM S | NETH UGMA OH | 2542 STRATFORD | | | CLEVELAND HEIGHTS OH | 44118-4040 | |
| SPENCER NETH | CUST ALEXANDER M NETH UGMA OH | 11075 EAST BLVD | | | | CLEVELAND OH | 44106-5409 | |
| SPENCER NETH | CUST SAMUEL R | NETH UGMA OH | 2542 STRATFORD | | | CLEVELAND HEIGHTS OH | 44118-4040 | |
| SPENCER R DAVIS & | RITA R DAVIS JT TEN | 412 W DARTMOUTH RD | | | | KANSAS CITY MO | 64113 | |
| SPENCER RAPHAEL JAFFE | CHARITABLE FOUNDATION | 43 LAWRENCE AVE | | | | LAWRENCE NY | 11559-1446 | |
| SPENCER T HELLEMS | | 914 EDISON AVENUE | | | | LANSING MI | 48910-3340 | |
| SPENCER TAIT & | BONNIE M TAIT JT TEN | 142 OSPREY PLACE | | | | BRUNSWICK GA | 31525-4610 | |
| SPENCER THOMAS | | 1010 S 12TH ST | | | | GADSDEN AL | 35901-3811 | |
| SPENSER BANNON | | 898 SW 9TH TERR | | | | BOCA RATON FL | 33486-5460 | |
| SPERO A PETRO | | 110 GUYGRACE LN | | | | WEBSTER NY | 14580-2252 | |
| SPERO STATHOPOULOS | | 2539 ROUNDTABLE EAST | | | | CANTON MI | 48188-1934 | |
| SPEROS KOULOURAS | CUST SPEROS P | KOULOURAS U/THE MICH U-G-M-A | 34 WALNUT STREET | | | LOS GATOS CA | 95030-5837 | |
| SPINY RIDGE PROPERTIES | A PARTNERSHIP | PAUL F WOOLVERTON | 1817 SPINY RIDGE COURT | | | RALEIGH NC | 27612-1753 | |
| SPINY RIDGE PROPERTIES | ATTN PAUL F WOOLVERTON | 1817 SPINY RIDGE CT | | | | RALEIGH NC | 27612-1753 | |
| SPIRO D MELLIS | | 608 KING RICHARD LN | | | | MODESTO CA | 95350-1503 | |
| SPIROS G VILLIS | | 10433 S 82ND COURT | | | | PALOS HILLS IL | 60465-1844 | |
| SPIROS P COCOVES | | 7955 DORR STREET | | | | TOLEDO OH | 43617-1763 | |
| SPRING CITY LODGE NO 553 F & | A M TEN COM | 263 BROAD STREET | | | | SPRING CITY PA | 19475-1702 | |
| SPRING DAWN PRIOR | | 16 HOPE STREET | | | | LODI NJ | 07644-2412 | |
| SPRING N DODGE-WHITE | | 10225 REDBUD DRIVE | | | | HASLETT MI | 48840 | |
| SPURGEON D JOHNSON | | 6721 N MONROE ST | | | | MONROE MI | 48162-9462 | |
| SPYROS J MARTHAKIS & | CONNIE MARTHAKIS JT TEN | 1657 CAMELLIA DR | | | | MUNSTER IN | 46321-3901 | |
| SPYROS T FOUNDOPOULOS | | 1809 N 78TH TERR | | | | KANSAS CITY KS | 66112-2018 | |
| SPYROS T FOUNDOPOULOS & | MARLYN J FOUNDOPOULOS JT TEN | 1809 NORTH 78TH ST TERRACE | | | | KANSAS CITY KS | 66112-2018 | |
| SQUIRE HOLMON | | 3424 CLARA AVE | | | | ST LOUIS MO | 63120-1619 | |
| SQUIRE I KITTLE | | 3280 BONAIR ST | | | | WARREN OH | 44485-1301 | |
| SRINIVAS ARAVABHUMI | | 213 HAZELTINE CIRCLE | | | | BLUE BELL PA | 19422-3261 | |
| SRIRAM DAVALOOR | OXFORD INTERNATIONAL | 6526 CHERRY TREE LANE | | | | ATLANTA GA | 30328-3319 | |
| SSB FBO | ROBERT C PRACH | 28748 COUZENS | | | | MADISON HEIGHTS MI | 48071-2981 | |
| ST ANTHONYS EASTERN ORTHODOX | CATHOLIC CHURCH | 385 IVY LANE | | | | BERGENFIELD NJ | 07621 | |
| ST AUGUSTINE REGIONAL SCHOOL | TUITION SCHOLARSHIP | 1337 ASBURY AVENUE | | | | OCEAN CITY NJ | 08226 | |
| ST BRIGID CATHOLIC CHURCH | | 5214 S WESTERN AVE | | | | LOS ANGELES CA | 90062-2701 | |
| ST CLAIR GRIFFIS | | 19521 NW 42ND AVE | | | | STARKE FL | 32091-5211 | |
| ST CLAIR J BERGERON JR | | 1437 BON DURANT DR | | | | BATON ROUGE LA | 70806-8655 | |
| ST FRANCIS XAVIER | CATHOLIC CHURCH | 250 BROWN ST SE | | | | GRAND RAPIDS MI | 49507-2502 | |
| ST GEORGE ORTHODOX CHURCH | | BOX 713 | | | | NIAGARA FALLS NY | 14302-0713 | |
| ST GEORGES COUNCIL | C/O RICHARD M CLARK TRUSTEE | BOX 4106 | | | | SCHENECTADY NY | 12304-0106 | |
| ST GEORGE'S ROMAN CATHOLIC | CHURCH SOCIETY | 74 OLD GLENWOOD RD | | | | WEST FALLS NY | 14170-9704 | |
| ST GEORGES SYRIAN GREEK | ORTHODOX CHURCH | BOX 713 | | | | NIAGARA FALLS NY | 14302-0713 | |
| ST HYACINTHS COLLEGE AND | | SEMINARY | | | | GRANBY MA | 01033 | |
| ST JAMES PLACE OF BATON | ROUGE | 333 LEE DRIVE | | | | BATON ROUGE LA | 70808-4980 | |
| ST JOHNS ASSEMBLY 28 | ARTISANS ORD OF MUTUAL | PROTECTION | ATT ROBERT G NOBLE | 3427 VISTA ST | | PHILADELPHIA PA | 19136-3822 | |
| ST JOHNS COMMANDERY 01-K T | | 818 MARKET STREET | | | | WILMINGTON DE | 19808 | |
| ST JOHNS CONFERENCE OF THE | SOCIETY OF ST VINCENT DE | PAUL OF CANTON MASS | ATTN EDWARD P GILMORE | 9 ADRIENNE DRIVE | | CANTON MA | 02021-1613 | |
| ST JOHNS EVANGELICAL | LUTHERAN CHURCH | ATTN TREASURER | | | | PIGEON MI | 48755 | |
| ST JOHNS GREEK | ORTHODOX CHURCH | 2215 CHAPLINE ST | | | | WHEELING WV | 26003-3842 | |
| ST JOHNS SCHOOL | ATTN JOANN JOHNSON | 2401 CLAREMONT LANE | | | | HOUSTON TX | 77019 | |
| ST JOSEPHS CATHOLIC CHURCH | | | | | | GRATIOT WI | 53541 | |
| ST JOSEPHS HOME OF ST | THERESA | 1214 KAVANAUGH PLACE | | | | WAUWATOSA WI | 53213-2506 | |
| ST JOSEPHS HOSPITAL | | 16TH ST & GIRARD AVE | | | | PHILA PA | 19130 | |
| ST JOSEPHS ROMAN CATHOLIC | CHURCH | 1100 WALNUT ST | | | | ASHLAND PA | 17921-1845 | |
| ST JOSEPHS SCHOOL FOR THE | DEAF | 1000 HUTCHINSON RIVER PKWY | | | | BRONX NY | 10465-1820 | |
| ST JUDE HOUSE OF CROWN POINT | | 12490 MARSHALL STREET | | | | CROWN POINT IN | 46307-4856 | |
| ST LUKES A M E ZION CHURCH | OF BUFFALO NEW YORK | 314-326 E FERRY ST | | | | BUFFALO NY | 14208-1503 | |
| ST MARGARETS HOSPITAL FOR | WOMEN INC | 90 CUSHING AVE | | | | DORCHESTER MA | 02125-2028 | |
| ST MARK LUTHERAN CHURCH | | 5073 DALY BLVD | | | | FLINT MI | 48506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ST MARKS CEMETERY | ASSOCIATION INC | C/O GLADY BARNETT | 11123 ROUTE 338 | | | KNOX PA | 16232-6651 | |
| ST MARY CONGREGATION | | 225 S HARTWELL AVE | | | | WAUKESHA WI | 53186-6319 | |
| ST MARYS CATHOLIC CHURCH | | 390 FULTON ST | | | | ELGIN IL | 60120-6559 | |
| ST MARY'S CATHOLIC CHURCH | | 47 SYRACUSE ST | | | | BALDWINSVILLE NY | 13027-2930 | |
| ST MARYS ROMAN CATHOLIC | CHURCH | 232 SENECA NE | | | | WARREN OH | 44481-1228 | |
| ST MARY'S ROMAN CATHOLIC | CHURCH | 31 ELM ST | | | | COOPERSTOWN NY | 13326-1213 | |
| ST MATTHEW PARISH | C/O REV FREDERICK H TAGGART OSA | 706 BEACH ST | | | | FLINT MI | 48502-1105 | |
| ST MATTHEWS & ST JOSEPHS EPISCOP | CHURCH | 8850 WOODWARD | | | | DETROIT MI | 48202-2137 | |
| ST MATTHEWS CATHOLIC CHURCH | C/O REV F H TAGGAART O S A | ST MATTHEW'S | 706 BEACH ST | | | FLINT MI | 48502-1105 | |
| ST MATTHEWS EPISCOPAL | CHURCH | BOX 257 | | | | BATH NC | 27808-0257 | |
| ST MICHAEL BYZANTINE | CATHOLIC CHURCH | 557 WEST 57TH AVENUE | | | | MERRILLVILLE IN | 46410-2540 | |
| ST NICHOLAS GREEK OROTHODOX | CHURCH | BOX 264 | | | | JAMESTOWN NY | 14702-0264 | |
| ST PATRICKS CEMETERY | | PO BOX 40 | | | | BATTLE CREEK NE | 68715-0040 | |
| ST PAULS LUTHERAN CHURCH | | 104 N MAIN ST | BOX 26 | | | ROSEVILLE OH | 43777-1254 | |
| ST PAULS UNITED CHURCH OF | | CHRIST | | | | RINGTOWN PA | 17967 | |
| ST PETER & PAUL ORTHODOX CHURCH | | 44 BENZINGER ST | | | | BUFFALO NY | 14206-1402 | |
| ST PETERS EPISCOPAL CHURCH | OF CAMBRIDGE MASS | BOX 390390 | | | | CAMBRIDGE MA | 02139-0004 | |
| ST PETER'S EPISCOPAL CHURCH | | 125 S BROADWAY | | | | NEW ULM MN | 56073-3114 | |
| ST PIERRE AUTOMOBILE AUCTION LTD | | 1600 NORMAN ST | | | | LACHINE PROVINCE OF QC | H8S 1A9 | CANADA |
| ST SCHOLASTICA CHURCH | | 17320 ROSEMONT | | | | DETROIT MI | 48219-4175 | |
| ST STANISLAUS MEDICAL AND | REHABILITATION CENTER | 147 NEWPORT ST | | | | NANTICOKE PA | 18634-1327 | |
| ST STEPHEN CHURCH | | 210 REED STREET | | | | OIL CITY PA | 16301-2702 | |
| ST THOMAS EPISCOPAL CHURCH | | BOX 608 | | | | RAWLINS WY | 82301-0608 | |
| ST THOMAS MORE CHURCH | | 421 MONROE | | | | KALAMAZOO MI | 49006-4437 | |
| ST THOMAS MORE PARISH | | 10935 S MILITARY TRAIL | | | | BOYNTON BCH FL | 33436-4815 | |
| ST TICKHON MONASTERY | | | | | | SOUTH CANAAN PA | 18459 | |
| STABER WILLIAM REESE | APT 307 | 6302 MINERAL POINT ROAD | | | | MADISON WI | 53705-4365 | |
| STACEE Y TRULOVE | | 1423 N 61ST PL | | | | MESA AZ | 85205-4502 | |
| STACEY A CALLAN & | CHRISTOPHER J CALLAN JT TEN | 2 CORDELLA PL | | | | SPRING TX | 77382 | |
| STACEY A KETCHAM | | 1725 SE HAWTHORNE RIDGE DR | | | | WAUKEE IA | 50263-8188 | |
| STACEY ANDREW | | 102 MYRTLE LN | | | | ROCKPORT TX | 78362 | |
| STACEY ANN PROVENZA | | 2150 E ERIE AVE | | | | LORAIN OH | 44052-2316 | |
| STACEY BETH COOPER | | 101 SUNRIDGE DR | | | | PITTSBURGH PA | 15234 | |
| STACEY CARTON & | MICHAEL CARTON JT TEN | 12 CAMELOT DR | | | | EAST BRUNSWICK NJ | 08816-3620 | |
| STACEY D MERRITT | | 377 W ONONDAGA ST APT 306 | | | | SYRACUSE NY | 13202 | |
| STACEY D MOULTRIE & | JIMMIE J MOULTRIE JT TEN | 1521 DILLON | | | | SAGINAW MI | 48601-1329 | |
| STACEY E NATHANSON | CUST MELISSA JO NATHANSON UGMA | 26 KIRKWOOD AVE | | | | MERRICK NY | 11566-4328 | |
| STACEY F SLEIK & | JOAN M EVANS JT TEN | BOX 110 | 6251 OLD DOMINION DRIVE | | | MCLEAN VA | 22101 | |
| STACEY J BORZILLERI | | 265 STOTTLE RD | | | | SCOTTSVILLE NY | 14546-9601 | |
| STACEY KERREOS | | 2355 BAY ST | | | | SAN FRANCISCO CA | 94123-1875 | |
| STACEY L BLUMKE | | 1700 PEET RD # M57 | | | | NEW LOTHROP MI | 48460-9613 | |
| STACEY L CRUM | | 8 KENNEDY DR | | | | CALDWELL OH | 43724-9004 | |
| STACEY L DRIVER | ATTN STACEY L THACKERSON | 45722 FOUNTAIN VIEW DR | | | | CANTON MI | 48188-3083 | |
| STACEY L THACKERSON | | 1404 LIZZY COURT | | | | KELLER | 76248 | |
| STACEY LYNN GUALANDI | | 2222 BEACHWOOD APT 104 | | | | HOLLYWOOD CA | 90068-2990 | |
| STACEY M LEISURE | | 2035 SOUTH K ST | | | | ELWOOD IN | 46036-2921 | |
| STACEY M SICKENDICK | | 400 MONITOR WAY | | | | SAINT CHARLES MO | 63303-8436 | |
| STACEY MCWILLIAMS | | 6541 FALLWOOD CIRCLE | | | | ENGLEWOOD OH | 45322-3606 | |
| STACEY P DICK | | 21770 MAPLEWOOD | | | | SOUTHFIELD MI | 48034-3602 | |
| STACEY R CANTER | | BOX 966 | | | | ARDMORE TN | 38449-0966 | |
| STACEY S PETERSON | | BOX 8 | | | | GROVE CITY MN | 56243-0008 | |
| STACEY SHAHEEN | | 5387 WHITEHALL COURT | | | | FLUSHING MI | 48433-2452 | |
| STACEY STERN & | SALVATORE LOMBARDO JT TEN | 670 HEMPSTEAD AVE | | | | WEST HEMPSTEAD NY | 11552-2913 | |
| STACEY V WITT | CUST BLAKE ARTHUR WITT | UTMA WA | 355 BOSTON STREET | | | SEATTLE WA | 98109-2340 | |
| STACEY VOGT WITT | CUST NOELL MAGNOLIA WITT | UTMA WA | 355 BOSTON ST | | | SEATTLE WA | 98109-2340 | |
| STACEY VOGT WITT | CUST NOELL MAGNOLIA WITT | UTMA WA | 355 BOSTON STREET | | | SEATTLE WA | 98109-2340 | |
| STACI M DODGE | | 1110 27 AVE W | | | | BRADENTON FL | 34205-6914 | |
| STACI M OGLE | | 116 TELFORD DR | | | | TROY MI | 48085-1583 | |
| STACI R POWERS | | 8481 ROSSMAN | | | | DIMONDALE MI | 48821-9715 | |
| STACI SCHENK | | 5767 PEMBERTON DR | | | | BROOKPARK OH | 44142-2533 | |
| STACIA APOSTOLOS | CUST DENNIS APOSTOLOS A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 11619 SW 50 CIRCLE | | OCALA FL | 34476 | |
| STACIA COBB COOPER | | 413 BROOKGREEN DRIVE | | | | CHAPEL HILL NC | 27516 | |
| STACIA COOK | | 53 CLINTON ST | | | | MERIDEN CT | 06450-4516 | |
| STACIA G OSTROW | APT 9B | 300 MERCER ST | | | | NEW YORK NY | 10003-6734 | |
| STACIA G PLEWA | | 10002 COLUMBIA AV 122 | | | | MUNSTER IN | 46321-4044 | |
| STACIE A SOULE | | 802 BROADWAY | | | | NEW YORK NY | 10003 | |
| STACIE C LINK | | 5841 RIDGEMOOR DR | | | | SAN DIEGO CA | 92120-3917 | |
| STACIE J SKRTICH EX EST | ELIZABETH G DIXON | 1800 WALZ ST | | | | PITTSBURGH PA | 15212 | |
| STACIE L BRANDT | | 3144 HOMEWOOD AVE | | | | STEUBENVILLE OH | 43952-2322 | |
| STACIE L YOST | C/O OF STACIE L HIGGINS | 106 S 52ND RD | | | | NEBRASKA CITY NE | 68410-6867 | |
| STACY A ROBERTS & | ROSS M ROBERTS JT TEN | 340 NW 87TH ST | | | | SEATLE WA | 98117-3129 | |
| STACY ALABARDO | | 500 WEST 43 STREET #15E | | | | NEW YORK NY | 10036 | |
| STACY BOKROS | | 965 HAGER DR | APT 102 | | | PETOSKEY MI | 49770-8745 | |
| STACY C PRONKO | | C/O EMIRATES AIRBUS AIRLINES (FC140 | | | | DUBAI | | UNITED AR |
| STACY CAMERON | | 816 S PARK | | | | SPRINGFIELD IL | 62704-2334 | |
| STACY CURCHACK | CUST JOCELYN T CURCHACK | UGMA NY | 8 FROG ROCK ROAD | | | ARMONK NY | 10504-1012 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACY D MCCART | | 105 MOCASSIN GAP RD | | | | JACKSON GA | 30233-2856 | |
| STACY DEAN CRIM | | 4703 LANDING COURT | | | | RICHMOND VA | 23236 | |
| STACY E MCINTIRE | | 7330 W 320 S | | | | RUSSIAVILLE IN | 46979-9715 | |
| STACY E THOMPSON & | MARGARET E THOMPSON JT TEN | 7777 SHERRY LN | | | | BROWNSBURG IN | 46112-8418 | |
| STACY ELLEN FISHER | | 25409 N 45TH DR | | | | GLENDALE AZ | 85310-2243 | |
| STACY HALLMAN | | 126 CRESCENT DR | | | | CHALFONT PA | 18914 | |
| STACY HAWKINS JR | C/O GRETCHEN L HAWKINS | 2304 BUNKER HILL CIRCLE | | | | PLANO TX | 75075 | |
| STACY I CAZABON | | 1787 S MILFORD | | | | MILFORD MI | 48381-2774 | |
| STACY J EDWARDS | | 1605 WOODFIELD COURT | | | | ALBANY GA | 31721 | |
| STACY JEAN MAR | | 4505 CROWN KNOLL CIRCLE | | | | FLOWER MOUND TX | 75028 | |
| STACY L BUCHOWSKI | | RD 3 BOX 56 | | | | VOLANT PA | 16156-8809 | |
| STACY L CAMERON | | 816 S PARK | | | | SPRINGFIELD IL | 62704 | |
| STACY L JACKSON | | 325 SUGAR MAPLE LN | | | | MANSFIELD OH | 44903-6603 | |
| STACY L MATTSON | CUST JAMIE A MATTSON | UTMA PA | 750 LONGDON RD | | | ERIE PA | 16509 | |
| STACY L RYGIEWICZ | | 2607 76TH ST | | | | FRANKSVILLE WI | 53126-9540 | |
| STACY L WOODALL | | 10460 HUNT CLUB PL | APT 932 | | | KELLER TX | 76248-9021 | |
| STACY LEE WEDEWART | ATTN STACY LEE REVITTE | 1107 E COURTLAND PL | | | | WHITEFISH BAY WI | 53211-1162 | |
| STACY MARIE DOUGAN | | 281 N SAGE LAKE | HALE MI | | | FLINT MI | 48739 | |
| STACY MATTSON & | JOHN MATTSON JT TEN | 750 LANGDON ROAD | | | | ERIE PA | 16509 | |
| STACY MCWILLIAMS | | 7195 FIELDSTONE CT H | | | | CINCINNATI OH | 45241-3413 | |
| STACY N FRESCH | TR U/A DTD 07/25/200 | JOHN J BARRY & MICHELLE L BARRY T | 305 ABINGDON CT | | | O'FALLON MO | 63366-6781 | |
| STACY N GANDER | | 51 PHONIEX AVE | | | | MORRISTOWN NJ | 07960 | |
| STACY P SWIATKOWSKI | | 8503 RAVINE DRIVE | | | | WESTLAND MI | 48185-1145 | |
| STACY PRALL BREEN | | 863 MIDDLE DR | WOODRUFF PL | | | INDIANAPOLIS IN | 46201 | |
| STACY ROBERTS | | 4217 56TH ST | | | | HOLLAND MI | 49423-9318 | |
| STACY RUTER | CUST RYAN S RUTER UGMA PA | 416 BURROWS RD | | | | COUDERSPORT PA | 16915-8038 | |
| STACY S COOK | | 222 STUMP ST | | | | OCOEE TN | 37361 | |
| STADDIE EDWARDS | | 212 S HIGHPOINT DR APT 104 | | | | ROMEOVILLE IL | 60446-4921 | |
| STAFFORD FRAZIER | | BOX 573 | | | | WELLFLEET MA | 02667-0573 | |
| STAFFORD STEWART JR | | 562 GEORGETOWN AVE | | | | ELYRIA OH | 44035-3856 | |
| STAGER ENTERPRISES INC | ATTN PHIL STAGER | BOX 296 | | | | PORTAGE PA | 15946-0296 | |
| STAMATIOS PAPAKONSTANTINOU | | 4140 VILLAGER DR | | | | ORION MI | 48359-1886 | |
| STAN AUSBY | | 5993 SHERIDAN ST | | | | DETROIT MI | 48213-2466 | |
| STAN C KARWOWSKI | | 80 CHADBURN ST | | | | OSHWAWA ON  L1H 5V1 | | CANADA |
| STAN E YOUNG | | 6062 TURNER HILL RD | | | | WOODSTOCK GA | 30188-1985 | |
| STAN FRANK | C/O FRANK EASTERN CO | 80-12 153 AVE | | | | HOWARD BEACH NY | 11414 | |
| STAN H FARLOW | | 509 S CHICAGO | | | | CHAMPAIGN IL | 61821-3951 | |
| STAN J MC CALLUM | | 1003 STRATFORD DR | | | | ANDERSON SC | 29621-1920 | |
| STAN R BAROSKI | | 4085 FOUR LAKES AVE | | | | LINDEN MI | 48451-9480 | |
| STAN RUBENS | | 199 CAPRIATI AVE | | | | LAS VEGAS NV | 89183-5564 | |
| STAN SHRODE | | R R 3 | | | | BARRHEAD AB  T0G 0E0 | | CANADA |
| STAN STEVEN KRIZ | | 2743 FREELAND CIR | | | | NAPERVILLE IL | 60564 | |
| STAN T MAZUR | | 5138 OGDEN | | | | DETROIT MI | 48210-2067 | |
| STAN W SCHWARTZ | | 3519 GRANT ST | | | | LEES SUMMIT MO | 64064-2008 | |
| STANA E PIAZZA | | 1140 REVERE POINT RD | | | | VIRGINIA BEACH VA | 23455 | |
| STANAFORTH TAYLOR HOPKINS | III | 10814 HARDING RD | | | | LAUREL MD | 20723-1289 | |
| STANEB | C/O UNCLAIMED PROPERTY DIV | BOX 94788 | CAPITOL BLDG | | | LINCOLN NE | 68509-4788 | |
| STANFORD E REYNOLDS | | 1705 SAINT LORETTO DR | | | | FLORISSANT MO | 63033-3321 | |
| STANFORD H PUCKETT | | PO BOX 1901 | | | | BUFORD GA | 30515 | |
| STANFORD PERRY | | 24 HALLIGAN AVENUE | | | | SHELBURNE FALLS MA | 01370-1231 | |
| STANFORT SMITH | | PO BOX 1090 | | | | BARBOURVILLE KY | 40906-5090 | |
| STANHOPE SCOTT GODDARD III | CUST CHRISTOPHER GODDARD | UTMA CO | 2635 MAPLETON AVE #92 | | | BOULDER CO | 80304 | |
| STANISLAUS A MOSKAL & | SHIRLEY R MOSKAL JT TEN | 2310 BLUEBIRD LANE | | | | ROLLING MEADOWS IL | 60008-1516 | |
| STANISLAUSW KAFTAN | | 3492 65TH ST | | | | SAUGATUCK MI | 49453 | |
| STANISLAV BOHAC | | 5-1241 HAMILTON RD E | | | | LONDON ON  N5W 6B3 | | CANADA |
| STANISLAV BOHAC | | 5-1241 HAMILTON RD EAST | | | | LONDON ON  N5W 6B3 | | CANADA |
| STANISLAV JANEZIC | | 8118 W COLDSPRING RD | | | | GREENFIELD WI | 53220-2825 | |
| STANISLAW CZARNIK | | 41474 HAGGERTY WOODS COURT | | | | CANTON MI | 48187-3780 | |
| STANISLAW GASIORKIEWICZ | | 55250 9 MILE RD | | | | SOUTH LYON MI | 48178-9714 | |
| STANISLAW M GOLDYN | | 1011 S WATER | | | | BAY CITY M | 48708-7078 | |
| STANISLAW M IWANSKI | | 5523 SOUTH SUNNYLANE ROAD | APT 6 | | | OKLAHOMA CITY OK | 73135-2438 | |
| STANISLAW P DOMAGALA | | 722 CLARIDGE DRIVE | | | | ARLINGTON TX | 76018-2307 | |
| STANISLAW R TUREK | | 45427 EMBASSY COURT | | | | CANTON TWP MI | 48187-1540 | |
| STANISLAW R TUREK & | PAMELA M TUREK JT TEN | 45427 EMBASSY CT | | | | CANTON MI | 48187-1540 | |
| STANISLAW T KRZYZANOWSKI | | 26757 WILSON DR | | | | DEARBORN HTS MI | 48127 | |
| STANISLAWA PASEK | | 410 GRAND ST | | | | TRENTON NJ | 08611-2608 | |
| STANISLAWA PIATKOWSKI RAGER & | ROBERT BRUCE RAGER JT TEN | 142 INDIAN MILL COURT | | | | HEATH OH | 43056-6111 | |
| STANLEA K CUNEAZ & | LAWRENCE A CUNEAZ JT TEN | 2339 FISHER RD | | | | STERLING HTS MI | 48310-2833 | |
| STANLEY A BELL & | JENNIE C BELL JT TEN | 3403 LINDI CT | | | | CARMICHAEL CA | 95608-3970 | |
| STANLEY A BERGSTROM & | LILA C BERGSTROM JT TEN | 3107 MELODY LN | | | | SIMI VALLEY CA | 93063-1558 | |
| STANLEY A BOJANEK | C/O CINDY A WAGNER POA | 81 PIERCE ST | | | | BUFFALO NY | 14206-3321 | |
| STANLEY A CARDINAL | | 7136 MILLER RD | | | | SWARTZ CREEK MI | 48473-1534 | |
| STANLEY A COHOON | | 500 MAXINE DR | | | | DAVISON MI | 48423-1061 | |
| STANLEY A DICK | | 11205 E 241 ST | | | | CICERO IN | 46034-9711 | |
| STANLEY A ELDRIDGE | | BX 103 | | | | KNIGHTSVILLE IN | 47857-0103 | |
| STANLEY A EMPIE | | BOX 97 | | | | CEDAR SPRINGS MI | 49319-0097 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY A FIERMONTE & | JOSEPHINE FIERMONTE JT TEN | 100 PROSPECT HILL DR | | | | TEWKSBURY MA | 01876 | |
| STANLEY A GILBERTSON | | 38496 EMERALD LANE NO | | | | WESTLAND MI | 48185-7635 | |
| STANLEY A GOLEMBESKI & | MARY D GOLEMBESKI JT TEN | 3540 RIVERSIDE DR | | | | AUBURN HEIGHTS MI | 48326-4309 | |
| STANLEY A JACKNEWITZ & | ESTHER JACKNEWITZ | TR JACKNEWITZ LIVING TRUST | UA 07/14/98 | 14009 TOWN FARM ROAD | | UPPER MARLBORO MD | 20774-8537 | |
| STANLEY A JAMROG & CATHERINE | E JAMROG TRUSTEES UNDER | DECLARATION OF TRUST DTD | | 6/16/1993 | 2310 26TH STREET | BAY CITY M | 48708-3803 | |
| STANLEY A JONES | | 84 W SPRINGFIELD ST | | | | FRANKFORT OH | 45628 | |
| STANLEY A KAKIS & | ANNASTACIA KAKIS JT TEN | 3900 W BRYN MAWR 510 | | | | CHICAGO IL | 60659-3140 | |
| STANLEY A KERN | | 10000 WORNALL RD | APT 1212 | | | KANSAS CITY MO | 64114-4362 | |
| STANLEY A KERN & | FRANCES P KERN JT TEN | 10000 WORNALL RD | APT 1212 | | | KANSAS CITY MO | 64114-4362 | |
| STANLEY A KOTLA | | 151 RICE ROAD | | | | ELMA NY | 14059-9576 | |
| STANLEY A LEVIN | | 2442 N SHADETREE LANE | | | | TUCSON AZ | 85715 | |
| STANLEY A LINDER | TR LIVING TRUST 06/26/91 | U/A STANLEY A LINDER | 4560 OLD TOLL RD | | | BLAIRSVILLE GA | 30512-7221 | |
| STANLEY A MODEL | | 19 BRADFORD AVE | | | | WEST ORANGE NJ | 07052-3914 | |
| STANLEY A MONK | | 821 FRANK ST | | | | FLINT MI | 48504-4858 | |
| STANLEY A NELSON | | 23793 BATTELLE | | | | HAZEL PARK MI | 48030-1422 | |
| STANLEY A NUMMER | | 6682 WHILES BRIDGE RD | | | | BELDING MI | 48809-9241 | |
| STANLEY A PIOTROWSKI JR | | 1196 84TH ST SE | | | | BYRON CENTER MI | 49315-8788 | |
| STANLEY A RAMSEY | | BOX 2341 | | | | FLORISSANT MO | 63032-2341 | |
| STANLEY A ROMANEK | | 2571 PRIVADA DR | | | | THE VILLAGES FL | 32162 | |
| STANLEY A SALOMONS | | 5083 GAVIOTA AVE | | | | ENCINO CA | 91436-1426 | |
| STANLEY A SCHEIDER & | | RITA C SCHNEIDER JT TEN | | | | CODY NE | 69211 | |
| STANLEY A SWIGERT | | 9243 SCHLOTTMAN RD | | | | LOVELAND OH | 45140-9772 | |
| STANLEY A TUCHOLSKI | | 130 PHINNEYS LN | | | | CENTERVILLE MA | 02632-2924 | |
| STANLEY A ZUROWSKI | | 6186 HARDING DR | | | | BROOKPARK OH | 44142-3032 | |
| STANLEY ALFONSE KURTKIEWICZ | | 91 EVERGREEN PL APT B | | | | CHEEKTOWAGA NY | 14225-3309 | |
| STANLEY ALLAN JAMES | | 5981 MURIEL LN | | | | ST ANNE IL | 60964 | |
| STANLEY ALLEN CUMMINS | | 6499 MEMORY LN | | | | CINCINNATI OH | 45239 | |
| STANLEY ALPERT | | 34 CHESTERFIELD RD | | | | JACKSON NJ | 08527 | |
| STANLEY ANTHONY | | 339 EAST MCMURRAY ROAD | | | | MCMURRAY PA | 15317-2911 | |
| STANLEY ANTHONY SMITH- | CUST ALEXANDER MORGAN SMITH U | VA | 2032 SUNSET PT | | | VIRGINIA BEACH VA | 23454-1444 | |
| STANLEY ANTHONY SMITH- | CUST ZACHARY CAUT HORN SMITH | UTMA VA | 2032 SUNSET PT | | | VIRGINIA BEACH VA | 23454-1444 | |
| STANLEY ANTHONY ZIELONKA | | 1433 SW BARGELLO AVE | | | | PORT SAINT LUCIE FL | 34953-4745 | |
| STANLEY ARANOFF | TR U/A | DTD 07/13/89 LEONA J ARANOFF | TRUST | 2399-1B VIA MARIPOSA WEST | | LAGUNA HILLS CA | 92653-2008 | |
| STANLEY B BROWER | | 557 ST RTE 503 S | | | | WEST ALEXANDRIA OH | 45381 | |
| STANLEY B FOWLER | | 11252 DENTON HILL RD | | | | FENTON MI | 48430 | |
| STANLEY B FOWLER & | ANN F FOWLER JT TEN | 11252 DENTON HILL RD | | | | FENTON MI | 48430 | |
| STANLEY B GEHRI | | 1420 STRATFORD DR | | | | BELOIT WI | 53511-1400 | |
| STANLEY B GEORGE & | ETHEL F GEORGE JT TEN | 88 GEORGE RD | | | | LENHARTSVILLE PA | 19534-9696 | |
| STANLEY B HONEYCUTT | | 1610 SHELDON | | | | CANTON MI | 48187-3173 | |
| STANLEY B JAJO | | 2934 S 300 W 237 | | | | PERU IN | 46970-3405 | |
| STANLEY B KAPANOWSKI & | WINIFRED K KAPANOWSKI JT TEN | 1002 E 14 MILE RD | | | | ROYAL OAK MI | 48073 | |
| STANLEY B KENWARD | TR KENWARD REVOCABLE LIVING TR | UA 01/24/97 | 1418 HILLSIDE NW DR | | | CEDAR RAPIDS IA | 52405-1311 | |
| STANLEY B SCHNITZER & | RHODA SCHNITZER JT TEN | 502 FLAIR CT W | ST JAMES | | | SAINT JAMES NY | 11780 | |
| STANLEY B SEGELBAUM | | 9225 MEDICINE LAKE RD #111 | | | | GODLEN VALLEY MN | 55427 | |
| STANLEY B WASSINGER & | MARION WASSINGER JT TEN | 27-05 160 YH ST | | | | FLUSHING NY | 11358-1032 | |
| STANLEY B YOUNG & | ELIZABETH B YOUNG TR | UA 12/20/1990 | STANLEY B YOUNG & ELIZABET | YOUNG TRUST | 901 BELLWOOD L | ROSEBURG OR | 97470-9299 | |
| STANLEY BARASH | | 49 W 12 STREET | | | | NEW YORK NY | 10011-8662 | |
| STANLEY BARNETT | | 7920 LASALLE BL | | | | MIRAMAR FL | 33023-4500 | |
| STANLEY BARNUM JR | | 16614 RAINBOW LAKE ROAD | | | | HOUSTON TX | 77095-4064 | |
| STANLEY BAUER | | 618 HONEFIELD GLEN COURT | | | | OFALLON MO | 63366 | |
| STANLEY BEDNARZ | | 30721 PINTO DR | | | | WARREN MI | 48093-5060 | |
| STANLEY BELIZAR | | 14 WILLOW POND LANE | | | | MILLER PLACE NY | 11764-1540 | |
| STANLEY BELL | | 18 WESTWOOD CIRCLE | | | | IRVINGTON NY | 10533-1838 | |
| STANLEY BELL JR | | 29905 JOHN HAUK ST | | | | GARDEN CITY MI | 48135-2315 | |
| STANLEY BENNETT | | 6324 LAFLEUR | | | | SHREVEPORT LA | 71119-6215 | |
| STANLEY BIEGANOWSKI | | 16345 IMLAY CITY RD | | | | CAPAC MI | 48014-2205 | |
| STANLEY BIESIADA | | 835 ARBORDALE DR | | | | KEYPORT NJ | 07735-5204 | |
| STANLEY BLASKIEWICZ | | 28128 CLEMENTS CIR N | | | | LIVONIA MI | 48150-3277 | |
| STANLEY BLITZ | CUST ELIZABETH | BLITZ UTMA RI | 205 ELMGROVE AVENUE | | | PROVIDENCE RI | 02906-4234 | |
| STANLEY BLOCK | | 10 CLINTON ST | | | | BROOKLYN NY | 11201-2748 | |
| STANLEY BOROWSKI | | 401 KENNEDY DRIVE | | | | LINDEN NJ | 07036-4405 | |
| STANLEY BRODSKY & | MILDRED K BRODSKY JT TEN | 296 CONTINENTAL DRIVE | | | | NEW HYDE PARK NY | 11040-1006 | |
| STANLEY BUIE | | 121 12TH AVE S | | | | JAX BCH FL | 32250-6415 | |
| STANLEY BUMBLE | | 7122 EASTWOOD ST | | | | PHILADELPHIA PA | 19149-1205 | |
| STANLEY BUTLER JR | | 156 E HUNT ST | | | | ADRIAN MI | 49221-2144 | |
| STANLEY C BARKER | | 2800 W NESTEL RD | | | | PRUDENVILLE MI | 48651 | |
| STANLEY C BECKER | | 7220 WATSON ROAD | | | | SAINT LOUIS MO | 63119-4404 | |
| STANLEY C BONK | | 2310 DAKOTA AVENUE | | | | FLINT MI | 48506-4905 | |
| STANLEY C BREEDLOVE | | 351 W COUNTY RD 1075 N | | | | LIZTON IN | 46149-9416 | |
| STANLEY C GREENE | | 29 S VAN LEAR ST | | | | DAYTON OH | 45403 | |
| STANLEY C HALL JR | | 8529 HAUSER CT | | | | LENEXA KS | 66215 | |
| STANLEY C KERBEL JR & | CHARLES P KERBEL TEN COM | 8 PONDVILLE CT | | | | AUBURN MA | 01501 | |
| STANLEY C KROSKY & | DIANA M KROSKY JT TEN | 6274 W FAIRLANE AVE | | | | BROWN DEER WI | 53223-3472 | |
| STANLEY C LARSON & | MARGUERITE R LARSON | TR UA 03/10/93 | STANLEY C LARSON & MARGUE | LARSON TR | 2504 RUSK COUR | DELTONA FL | 32738-6706 | |
| STANLEY C LUTTRELL | | 1007 W PRINCE RD #14 | | | | TUCSON AZ | 85705-3166 | |
| STANLEY C MANEKE | | 10719 13 MILE ROAD | | | | RODNEY MI | 49342-9779 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY C MILLSPAUGH | | 17 ROSSLIND ROAD | | | | POUGHKEEPSIE NY | 12601-5031 | |
| STANLEY C MOORE | CUST AMY | ELIZABETH MOORE UGMA MI | 2841 LANSDOWNE | | | WATERFORD MI | 48329-2947 | |
| STANLEY C OVJA | TR STANLEY C OVJA LIVING TRUST | UA 9/7/00 | 469 DAVIDSON ST | | | BRIDGEPORT CT | 06605 | |
| STANLEY C PRATT | | 2822 LAUREL WIND BLVD | | | | LWIS CENTER OH 43035 4303 | 43035 | |
| STANLEY C PRATT & | MADELYN F PRATT JT TEN | 2822 LAUREL WIND BLVD | | | | LEWIS CENTER OH 43035 430 | 43035 | |
| STANLEY C REAVES | | 4258 W GRAND AVE | | | | DETROIT MI | 48238-2628 | |
| STANLEY C SAFFERMAN & | RITA R SAFFERMAN JT TEN | 4730 ATRIUM CT | UNIT 641 | | | OWINGS MILLS MD | 21117-0350 | |
| STANLEY C SHOBE & | MARY G SHOBE JT TEN | 801 W GREEN | | | | CHAMPAIGN IL | 61820-5016 | |
| STANLEY C SKRZEC | | 49 TYNE DR | | | | NEW CASTLE DE | 19720-2367 | |
| STANLEY C SLATES | | 950 TOMKINS RD | | | | CHARLESTON WV | 49712-9170 | |
| STANLEY C SWINFORD | | 21128 OVERDORF | | | | NOBLESVILLE IN | 46060-8834 | |
| STANLEY C TARRANT | TR THE STANLEY C TARRANT TRUST | UA 11/27/03 | 7533 GRAND RIVER AVENUE APT 124 | | | BRIGHTON MI | 48114 | |
| STANLEY C THEISEN | | 1129 ROBERTS BEND RD | | | | BURNSIDE KY | 42519-9544 | |
| STANLEY C THOMAS | | 9308 SIMMS ROAD | | | | BALTIMORE MD | 21234-1322 | |
| STANLEY C VISOTA & | KATHERINE T VISOTA TR | UA 09/20/1994 | STANLEY C VISOTA & KATHERIN VISOTA TRUST | 261 EDISON PARK | | GRAND RAPIDS MI | 49504-5905 | |
| STANLEY C WALKER & | PATRICIA L WALKER TR | UA 01/31/1994 | WALKER REVOCABLE LIVING TR 808 SE 46TH ST | | | CAPE CORAL FL | 33904-8856 | |
| STANLEY C WHETSTINE | | 1395 LENVOIL RD | | | | MARTINSVILLE IN | 46151-7726 | |
| STANLEY C WHETSTINE & | CAROLYN J WHETSTINE JT TEN | 1395 LENVOIL RD | | | | MARTINSVILLE IN | 46151-7726 | |
| STANLEY CARTER | | 1830 WHITE ST | | | | NORTH BELLMORE NY | 11710-2934 | |
| STANLEY CHEATHAM | | 21534 COUNTY RD 460 | | | | TRINITY AL | 35673-3801 | |
| STANLEY CHLIBECKI | | 7467 MONTROSE | | | | DETROIT MI | 48228-3606 | |
| STANLEY CLINGERMAN | | 956 COUNTY ROUTE 45 | | | | CENTRAL SQUAR NY | 13036-2209 | |
| STANLEY COBB | | 3600 VIRGINIA AVE SE | | | | CHARLESTON WV | 25304-1408 | |
| STANLEY COHEN | | 12-04 SAMPSON RD | | | | FAIR LAWN NJ | 07410-4244 | |
| STANLEY CRONK | | 204 PARK ROW | | | | FLORA IN | 46929-1129 | |
| STANLEY CZUBA | | 229 RICHMOND AV | | | | SYRACUSE NY | 13204-2237 | |
| STANLEY CZULI | | 48483 ARKONA | | | | BELLEVILLE MI | 48111-9603 | |
| STANLEY CZYLEK & | CAROL TORTURELLI JT TEN | 9 MECHANIC ST | | | | BAYONNE NJ | 07002-4513 | |
| STANLEY D ADAMS | | 408 WOODFORD ST | | | | FREDERICKSBURG VA | 22401-3109 | |
| STANLEY D BERLING & | MARGUERITE M BERLING JT TEN | 8146 STARVIEW DRIVE | | | | EL CAJON CA | 92021-1749 | |
| STANLEY D CARPENTER | | 3111 E US HWY 52 | | | | MORRISTOWN IN | 46161-9782 | |
| STANLEY D EBERLY | | 342 S REAMSTOWN ROAD | | | | EPHRATA PA | 17522-9673 | |
| STANLEY D HILES | | 2056 CLERMONT LAUREL RD 9 | | | | NEW RICHMOND OH | 45157-9588 | |
| STANLEY D HJELMSTAD & | ELOIS M HJELMSTAD JT TEN | 10640 57TH PLACE NORTH | | | | PLYMOUTH MN | 55442-1665 | |
| STANLEY D HOBBS | | 4324 BUENA VISTA | | | | DETROIT MI | 48238-3276 | |
| STANLEY D JOHNSON | | 10923 HOLLY TERR | | | | HAGERSTOWN MD | 21740-7804 | |
| STANLEY D KELLEY | | 4991 OLD FARM RD | | | | SPRINGVILLE IN | 47462-5435 | |
| STANLEY D MAOURY & | HELEN LIGNOSE JT TEN | 2710 COLT RUN RD | | | | OAKTON VA | 22124-1101 | |
| STANLEY D MC GHEE | | 1486 PEBBLE BEACH DRIVE | | | | PONTIAC MI | 48340 | |
| STANLEY D MIDKIFF | | 5027 ROOSEVELT ROAD | | | | DEXTER KY | 42036 | |
| STANLEY D MILLER | | 1515 BULGER ROAD | | | | AIKOL WV | 25501-9527 | |
| STANLEY D MILLER | | 2025 ADAMS AVE | | | | FLINT MI | 48505-5033 | |
| STANLEY D NOREIKA | | 143 SADDLE DR | | | | FURLONG PA | 18925-1017 | |
| STANLEY D OSOWSKI | | 5372 N GEORGETOWN RD | | | | GRAND BLANC MI | 48439-8773 | |
| STANLEY D OSOWSKI AS | CUSTODIAN FOR GALE I OSOWSKI | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5372 GEORGETOWN RD | | GRAND BLANC MI | 48439-8773 | |
| STANLEY D OSOWSKI AS | CUSTODIAN FOR SUZANNE M | OSOWSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5372 GEORGETOWN RD | | GRAND BLANC MI | 48439-8773 | |
| STANLEY D SANTOS UNDER | GUARDIANSHIP OF IDA L | SANTOS | 324 QUINCY ST | | | BROCKTON MA | 02302-3421 | |
| STANLEY D SCOTT | | 105 PINEHURST GREEN WAY | | | | GREENVILLE SC | 29609-6958 | |
| STANLEY D SMITH | | 608 N 13TH ST | | | | MIDDLETOWN IN | 47356-1273 | |
| STANLEY D SMITH & | DIANE M SMITH JT TEN | 608 NORTH 13TH ST | | | | MIDDLETOWN IN | 47356-1273 | |
| STANLEY D SZCZEPANEK | | 48358 ROSEWOOD DRIVE | | | | SHELBY TOWNSHIP MI | 48315-4069 | |
| STANLEY D WILSON JR | | 561 WARWICK AVE | | | | SAN LEANDRO CA | 94577-1943 | |
| STANLEY D ZIDEL & | MARILYN E ZIDEL JT TEN | 38778 MONTEREY | | | | STERLING HEIGHTS MI | 48312-1352 | |
| STANLEY DAVID & | LINDA J CHUN JT TEN | 7071 W COMMERCIAL BLVD STE 2D | | | | FT LAUDERDALE FL | 33319 | |
| STANLEY DAVIDSON | | 9961 ABINGTON | | | | DETROIT MI | 48227-1003 | |
| STANLEY DEMBINSKI | | 6 LE MARC COURT | | | | ROCHESTER NY | 14618-5657 | |
| STANLEY DOBEK | | 2798 E MUNGER RD | | | | TECUMSEH MI | 49286-9724 | |
| STANLEY DRZEWICKI JR EUGENIA | DRZEWICKI & | THOMAS DRZEWICKI JT TEN | 1805-28TH ST | | | BAY CITY M | 48708-8105 | |
| STANLEY DZIEDZIC | | 1408 MAIN ST | | | | PITTSTON PA | 18640-1434 | |
| STANLEY E BRETTSCHNEIDER | | 2 WINDING BROOK DR | | | | LARCHMONT NY | 10538-1018 | |
| STANLEY E BROWN & | MARY E BROWN JT TEN | 15 ALAMEDA DRIVE | | | | CARPENTERSVILLE IL | 60110-1120 | |
| STANLEY E COOK & | VIRGINIA B COOK JT TEN | 51 FAIRLEE RD | | | | WEST HARTFORD CT | 06107-2908 | |
| STANLEY E CRUMP | | BOX 211 | | | | WHITE PLAINS NY | 10603-0211 | |
| STANLEY E DILLON | | 402 MINOR ST | | | | MARTINSVILLE VA | 24112-3813 | |
| STANLEY E ELLISON | | 226 WILLOWBROOK TRL | | | | BLUFFTON IN | 46714-1017 | |
| STANLEY E FARMER & | IRENE C FARMER JT TEN | 24500 N E LIBERTY DR | | | | BATTLE GROUND WA | 98604-5160 | |
| STANLEY E FISHMAN | APT 508 | 2150 N LINCOLN PARK W | | | | CHICAGO IL | 60614-4610 | |
| STANLEY E HEIKELL | | 11276 JEWETT | | | | WARREN MI | 48089-1844 | |
| STANLEY E HIGH & | VELMA M HIGH JT TEN | 6612 MACCORKLE AVE SE | | | | CHARLESTON WV | 25304-2924 | |
| STANLEY E HODGES JR & | JO ANN M HODGES JT TEN | 7921 CASE DR | | | | PLANO TX | 75025-6002 | |
| STANLEY E HUNDLEY | | 3136 MASSENA | | | | COMMERCE TWP MI | 48382-4633 | |
| STANLEY E HUSTON | | BOX 99 | | | | EDGEWOOD NM | 87015-0099 | |
| STANLEY E JAMES & | JEAN M JAMES JT TEN | G-6025 LANCASTER DRIVE | | | | FLINT MI | 48532 | |
| STANLEY E KACZMARCZYK | ATTN IRENE KACZMARCZYK | 418 THERESA AVE | | | | BALTIMORE MD | 21221-3346 | |
| STANLEY E KOWALSKI | | 930 LARKSPUR | | | | OAKLAND GA | 94610 | |
| STANLEY E KROL | | RD 2 BOX 74 | | | | SCOTTDALE PA | 15683-9504 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STANLEY E KRZEMINSKI & | JEANETTE A KRZEMINSKI JT TEN | 23312 COLONIAL COURT SOUTH | | | | ST CLAIR SHORES MI | 48080-2606 | |
| STANLEY E LIPKA & | DORIS M LIPKA JT TEN | 24774 HILL | | | | WARREN MI | 48091-4458 | |
| STANLEY E MAC DONALD | | 2435 COUNTY ROAD #61 | | | | CENTER AL | 35960 | |
| STANLEY E MAHURIN | | 7180 ROSS RD | | | | NEW CARLISLE OH | 45344-8643 | |
| STANLEY E MARTINEZ & | ROSE W MARTINEZ JT TEN | BOX 710 | | | | CHINLE AZ | 86503-0710 | |
| STANLEY E MCFARLIN | | 10364 S AVENIDA COMPADRES | | | | YUMA AZ | 85365-6115 | |
| STANLEY E MERSON & | PHYLLIS M MERSON JT TEN | 4453 POWERLINE RD | | | | FORT LAUDERDALE FL | 33309-3834 | |
| STANLEY E MUSZYNSKI JR | | 1302 CLAIRMONTE LANE | | | | FRANKLIN TN | 37064-2496 | |
| STANLEY E NELSON & | CYNTHIA A NELSON TR | UA 10/28/1993 | NELSON FAMILY LIVING TRUST | 418 W MASSACHUSETTS STREET | | HERNANDO FL | 34442-8823 | |
| STANLEY E NEWILL | | 307 E SPRUCE | | | | SAULT SAINTE MARIE MI | 49783-2134 | |
| STANLEY E PATRYAK | | 4198 CINNAMON N DR 620 | | | | WEST SALEM OH | 44287-9691 | |
| STANLEY E PENCIKOWSKI | | 5 JEFFREY RD | | | | BRISTOL CT | 06010-2434 | |
| STANLEY E PIELECHA JR | | 125 CAMELLIA DR | | | | LEESBURG FL | 34788-2608 | |
| STANLEY E PULLAM | | 9166 RIDGEWOOD DR | | | | BATON ROUGE LA | 70814-3048 | |
| STANLEY E REASONS | | 7 TIMBERLINE | | | | WARRENTON MO | 63383-6141 | |
| STANLEY E ROZNER & | CHARLOTTE E ROZNER JT TEN | 27 PETUNIA CIRCLE | | | | MATTESON IL | 60443-1585 | |
| STANLEY E SIREK | | 850 2ND ST N | | | | WAHPETON ND | 58075-3402 | |
| STANLEY E SMIESZEK | | 1850 WESTOVER CT | | | | MANSFIELD OH | 44906-3370 | |
| STANLEY E SZATKOWSKI | TR UA 1/20/04 | STANLEY E SZATKOWSKI LIVING TRUST | 8343 S KENNETH | | | CHICAGO IL | 60652 | |
| STANLEY E TAYLOR | | 7910 COLLEGE STATION DR | | | | WILLIAMSBURG KY | 40769-1390 | |
| STANLEY E VOGEL | | 1448 PINEWAY DRIVE NE | | | | ATLANTA GA | 30329 | |
| STANLEY E WILLIAMS | | 16388 MARR RD | | | | ALLENTON MI | 48002-4003 | |
| STANLEY E ZALEWSKI | | 23 LEDYARD ROAD | | | | NEW BRITAIN CT | 06053-3418 | |
| STANLEY E ZALEWSKI & | DOLORES A ZALEWSKI JT TEN | 23 LEDYARD ROAD | | | | NEW BRITAIN CT | 06053-3418 | |
| STANLEY ERWIN JACOBS & | GOLDIE JACOBS JT TEN | 138 SIGNAL HILL DR | | | | ST LOUIS MO | 63121-1202 | |
| STANLEY F BRIDGEFORTH | | 26746 N CLAUDETTE ST #462 | | | | SANTA CLARITA CA | 91351 | |
| STANLEY F FILIP | | 40058 CAPITOL | | | | STERLING HTS MI | 48313-5304 | |
| STANLEY F GABRIEL | | 6820 SALLY LANE | | | | EDINA MN | 55439-1047 | |
| STANLEY F GOLDSTEIN | CUST JOHNATHAN IUSTER | GOLDSTEIN U/THE MO UNIFORM | GIFTS TO MINORS ACT | 7 ARBOR RD | | SAINT LOUIS MO | 63132-4202 | |
| STANLEY F HAMILTON | | 11148 SENECA DR | | | | BOISE ID | 83709-3949 | |
| STANLEY F HARRISON | | 1360 HERITAGE DR | APT 121 | | | NORTHFIELD MN | 55057-3142 | |
| STANLEY F HONDO | | 2159 NO LOREL AVENUE | | | | CHICAGO IL | 60639-3029 | |
| STANLEY F KRAMER III & | RHONDA KRAMER JT TEN | 712 S W 14TH ST | | | | FT LAUDERDALE FL | 33315 | |
| STANLEY F LANCASTER | TR STANLEY F LANCASTER TRUST | UA 04/02/97 | 1113 BENTLEY DR | | | NAPLES FL | 34110-8643 | |
| STANLEY F LEVINE | | 3 PARSONS CIRCLE | | | | AIKEN SC | 29803-4312 | |
| STANLEY F MONTGOMERY | | 65 WELLES DR N | | | | NEWINGTON CT | 06111-2618 | |
| STANLEY F MORRISSETT | | 10003 SHARON DR 98 | | | | MONTROSE MI | 48457-9787 | |
| STANLEY F PARKER | | 6618 BLOOMFIELD LANE | | | | WEST BLOOMFIELD MI | 48322-3941 | |
| STANLEY F PARKER & | JOAN D PARKER JT TEN | 6618 BLOOMFIELD LANE | | | | W BLOOMFIELD MI | 48322-3941 | |
| STANLEY F PAYNE | | 601 WARDS CORNER RD | | | | LOVELAND OH | 45140-9047 | |
| STANLEY F PISZCZEK | | 16955 SOUTH MEADOWS CIR | | | | STRONGSVILLE OH | 44136-6250 | |
| STANLEY F RICHMAN | | 55 CANTERBURY LANE | | | | RIDGEFIELD CT | 06877 | |
| STANLEY F RICHMAN & | MARIE A RICHMAN JT TEN | 55 CANTERBURY LANE | | | | RIDGEFIELD CT | 06877 | |
| STANLEY F ROBERTS | | 3502 SOUTHVIEW CIRCLE | | | | GAINESVILLE GA | 30506-3783 | |
| STANLEY F SKURA & | CAROLINE B SKURA JT TEN | 2416 W PARRIS DRIVE CEDAR | CREST | | | WILMINGTON DE | 19808-4512 | |
| STANLEY F STACHNIK | | 1220 MONTROSE | | | | ROYAL OAK MI | 48073-2721 | |
| STANLEY F THOMPSON & | VERNA THOMPSON TR | UA 06/09/1998 | STANLEY F THOMPSON LIVING | BOX 247 | | ALLEN PARK MI | 48101-0247 | |
| STANLEY F URANKAR | | 17829 ROSECLIFF ROAD | | | | CLEVELAND OH | 44119-1345 | |
| STANLEY F WATSON | BOX 8313 | 3756 BRIDLE PASS COURT | | | | ANN ARBOR MI | 48107-8313 | |
| STANLEY F WON | | 293 ANTHONY | | | | GLEN ELLYN IL | 60137-4454 | |
| STANLEY FIERIMONTE | | 100 PROSPECT HILL DR | | | | TEWKSBURY MA | 01876 | |
| STANLEY FIORE & | CAROLE D FIORE JT TEN | 4651 FLEDGLING DR | | | | TALLAHASSEE FL | 32311 | |
| STANLEY FRACZEK | | 150 SWEETFIELD CIRCLE | | | | YONKERS NY | 10704-2612 | |
| STANLEY FRATANGELO & | JOHN S FRATANGELO SR & | LOUISE FRATANGELO JT TEN | 25 WASHINGTON ST | | | CLYDE NY | 14433-1120 | |
| STANLEY FREDERICO | | 120 JEFFERSON AVE | | | | VALHALLA NY | 10595-1820 | |
| STANLEY FRISCHLING & | PHYLLIS FRISCHLING JT TEN | 46 CATHAY RD | | | | EAST ROCKAWAY NY | 11518-2227 | |
| STANLEY G COBB | | 50-A YORKTOWNE PARKWAY | | | | WHITING NJ | 08759-1638 | |
| STANLEY G FERNYHOUGH AND | JERRALEE G FERNYHOUGH | COMMUNITY PROPERTY | 10008 RAINIER AVE S | | | SEATTLE WA | 98178-2547 | |
| STANLEY G GLICAS & | KATHLEEN M GLICAS JT TEN | 2548 EASTON AVE | | | | BETHLEHEM PA | 18017-5039 | |
| STANLEY G HUGHES & | GLADYS HUGHES JT TEN | 3026 WESTMINISTER RD | | | | BETHLEHEM PA | 18017-3333 | |
| STANLEY G HULIK & | GENEVIEVE R HULIK JT TEN | 6548 SHARON DRIVE | | | | GARDEN CITY MI | 48135-2024 | |
| STANLEY G MARKOROFF | | 7222 E GAINEY RANCH RD | UNIT 215 | | | SCOTTSDALE AZ | 85258 | |
| STANLEY G NEHER & | CAROLYN M NEHER TR | UA 03/06/1986 | NEHER REVOCABLE INTERVIVO | 17245 COLONIAL PARK DR | | MONUMENT CO | 80132-8497 | |
| STANLEY G NEHER & | CAROLYN M NEHER TR | UA 03/06/1986 | NEHER REVOCABLE LIVING TRU | 17245 COLONIAL PARK DR | | MONUMENT CO | 80132-8497 | |
| STANLEY G SMITH | | 4 REDWOOD STREET | | | | BREVARD NC | 28712-9560 | |
| STANLEY GAY | | 612 LINDA VISTA | | | | PONTIAC MI | 48342-1649 | |
| STANLEY GERSHBEIN | | 3410 GALT OCEAN DR | APT 1101 NORTH | | | FORT LAUDERDALE FL | 33308-7044 | |
| STANLEY GLADYS | | 12088 BUTTERCUP LN | | | | STERLING HEIGHTS MI | 48313-1523 | |
| STANLEY GLASOFER | CUST LAURA | A GLASOFER UGMA TX | 111 WELLESLEY DR | | | NEWPORT NEWS VA | 23606-4031 | |
| STANLEY GOLDBERG & | SANDRA GOLDBERG JT TEN | 3398 SO HIGHLAND DR | | | | SALT LAKE CITY UT | 84106-3315 | |
| STANLEY GRAY JR | | 24 RENO RD | | | | SHARON PA | 16148-5106 | |
| STANLEY GREENE & | ESTELLE J M GREENE JT TEN | 5450 SOUTHWEST 63RD COURT | | | | MIAMI FL | 33155-6466 | |
| STANLEY GREGORY JR | | 6378 GRANDMONT | | | | DETROIT MI | 48228-3820 | |
| STANLEY GRONCKI & | FRANCES GRONCKI JT TEN | 228 CRANE ST | | | | SCRANTON PA | 18505-2950 | |
| STANLEY GULA | | 430 NEW ROAD | | | | EAST AMHERST NY | 14051-1320 | |
| STANLEY H CARSON & | MARGARET E CARSON JT TEN | 6915 SPRINGBANK WAY | | | | STONE MOUNTAIN GA | 30087-5417 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STANLEY H GRAVES | TR UA 11/04/92 | STANLEY H GRAVES TRUST | 4007 MONITOR DR | | | HAMPTON VA | 23669-4647 | |
| STANLEY H HYMAN & | ROSALEA M HYMAN JT TEN | 8604 PAPPAS WAY | | | | ANNANDALE VA | 22003-4536 | |
| STANLEY H JENT | | 766 KOOGLE RD | | | | MANSFIELD OH | 44903-8710 | |
| STANLEY H JEZ | | 15 BRAVER DRIVE | | | | TRENTON NJ | 08610-1307 | |
| STANLEY H KLAIN | CUST RONALD A KLAIN UGMA IL | 3912 ROSEMARY ST | | | | CHEVY CHASE MD | 20815-4024 | |
| STANLEY H LEGUM | | 1420 SEABREEZE TRAIL | | | | VIRGINIA BEACH VA | 23452-4743 | |
| STANLEY H LEVY | | 5385 BYWOOD RD | | | | BLOOMFIELD MI | 48302-2701 | |
| STANLEY H LIPKA | | 1903 WARNER RD SE | | | | HUBBARD OH | 44425-2738 | |
| STANLEY H MARCUS | CUST RUSSELL F MARCUS UGMA NJ | 36 COLEYTOWN RD | | | | WESTPORT CT | 06880-1525 | |
| STANLEY H OLIVER | | BOX 180 | | | | BARRINGTON NH | 03825-0180 | |
| STANLEY H PERRY | | 7590 SO STRAITS HWY | | | | INDIAN RIVER MI | 49749-9336 | |
| STANLEY H PERRY & | MARY N PERRY JT TEN | 7590 SO STRAITS HWY | | | | INDIAN RIVER MI | 49749-9336 | |
| STANLEY H PREVIC | R D 1 | BOX 71 | | | | SLICKVILLE PA | 15684-9707 | |
| STANLEY H SKVARA JR & | DAVID L SKVARA JT TEN | 4514 GRANTWOOD DRIVE | | | | PARMA OH | 44134-3754 | |
| STANLEY H SPURR | | PO BOX 891855 | | | | TEMECULA CA | 92589-1855 | |
| STANLEY H WELCH | | 3000 WELLAND DR | | | | SAGINAW MI | 48601-6914 | |
| STANLEY HOWARD | | 3095 GOLDEN FOX TRL | | | | LEBANON OH | 45036-8261 | |
| STANLEY I BIRNBAUM | | BOX 4234 | | | | EAST HAMPTON NY | 11937-0257 | |
| STANLEY I BUINICKI & | TERESA L PHELAN JT TEN | 1159 STEAD SCHOOL RD | | | | PAINTED POST NY | 14870 | |
| STANLEY I FUJIYAMA | CUST ROBIN M FUJIYAMA U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 3435 HARDING AVE | | HONOLULU HI | 96816-2410 | |
| STANLEY I OTAKE & | RUBY T OTAKE JT TEN | 95-278 KUPUKU CIR | | | | MILILANI HI | 96789-1220 | |
| STANLEY I RESNICK | | 144 WENDY RD | | | | TRUMBULL CT | 06611-3438 | |
| STANLEY I SWEATT & NAIDEAN V | SWEATT TRUSTEES U/D/T DTD | | 4/17/1990 | 1642 VIA CAMINAR | | LAKE SAN MARCOS CA | 92069-7223 | |
| STANLEY I TEKAMP | | 2936 S PATTERSON BLVD | | | | DAYTON OH | 45419-1311 | |
| STANLEY I WOJCIK | | 12646 BENDER | | | | STERLING HEIGHTS MI | 48313-3302 | |
| STANLEY I ZWIRBLE | | 817 DAY HOLLOW RD | | | | ENDICOTT NY | 13760-2016 | |
| STANLEY J & HARRIET S SIBERA | TR | STANLEY J SIBERA REVOCABLE TRUS | | 4/18/1997 | 300 W STATE ST | PENDLETON IN | 46064-1038 | |
| STANLEY J ADAMCEWICZ | | 112 GRATH CRESCENT | | | | WHITBY ON  L1N 6N8 | | CANADA |
| STANLEY J BAJEK | | 31231 CHERRY HILL | | | | WESTLAND MI | 48186-5073 | |
| STANLEY J BICZAK | | 20125 WESTVIEW DR | | | | NORTHVILLE MI | 48167 | |
| STANLEY J BLASZCZYK | | 5853 EASTLAKE DRIVE | | | | NEW PORT RICHEY FL | 34653-4416 | |
| STANLEY J BOCK | | 10781 NW 20 CT | | | | SUNRISE FL | 33322-3425 | |
| STANLEY J BROWN | | 8837 BUHL | | | | DETROIT MI | 48214-1228 | |
| STANLEY J CHERRY JR | | 2761 MARGARET | | | | MELVINDALE MI | 48122-1833 | |
| STANLEY J COSTELLO AS | CUSTODIAN FOR STANLEY | COSTELLO JR UNDER THE PA | UNIFORM GIFTS TO MINORS AC | 100 E HIGH ST | | COALDALE PA | 18218-1515 | |
| STANLEY J CROUCH | | 209 SOUTH MARSHALL | | | | MIDDLETOWN OH | 45044-5325 | |
| STANLEY J DIGARD | | 7575 W MAPLE AVE | | | | HALE MI | 48739 | |
| STANLEY J DUDA & | ROBERTA A DUDA JT TEN | 18166 BRACKEN CIRCLE | | | | PORT CHARLOTTE FL | 33948-9306 | |
| STANLEY J DUDEK & | JOAN H DUDEK JT TEN | 8651 RANDY | | | | WESTLAND MI | 48185-1757 | |
| STANLEY J FERRARO | | 64-04 60TH RD | | | | MASPETH NY | 11378-3433 | |
| STANLEY J FRAYER & | RICHARD W FRAYER JT TEN | 139 DUNCAN AVENUE | | | | OAKHILL WV | 25901 | |
| STANLEY J GAJDA | | 3365 WYNNS MILL | | | | METAMORA MI | 48455-9628 | |
| STANLEY J GARBOWSKI | | 1 WOODS LANE | | | | SAYREVILLE NJ | 08872-1230 | |
| STANLEY J GILEWSKI | | 31723 NORRID CIRCLE | | | | WARREN MI | 48092-5005 | |
| STANLEY J GINDA | LOT 177 | 10701 N 99TH AVE | | | | PEORIA AZ | 85345-5444 | |
| STANLEY J GLAZ | | 408 WEIMAR STREET | | | | BUFFALO NY | 14206 | |
| STANLEY J GLINSKI | | 40119 CUCCI | | | | STERLING HEIGHTS MI | 48313-5378 | |
| STANLEY J GOLASKY & | ELIZABETH GOLASKY JT TEN | BOX 130 | | | | LEHIGH ACRES FL | 33970-0130 | |
| STANLEY J GOLDA | | 1673 MOHAWK LANE | | | | SCOTCH PLAINS NJ | 07076-2541 | |
| STANLEY J GOLEMBOWSKI | | 1820 HAINES ROAD | | | | ORWELL OH | 44076 | |
| STANLEY J GONDEK | | 4213 CONNIE DR | | | | STERLING HGTS MI | 48310-3837 | |
| STANLEY J GORAL | | 30STRONG ST | | | | WALLINGTON NJ | 07057 | |
| STANLEY J GORCZYCA | | 161 OAK ST | | | | SOUTH AMBOY NJ | 08879-1013 | |
| STANLEY J GUNSEL | TR STANLEY J GUNSEL TRUST | UA 09/10/99 | 5263 WEST 52ND ST | | | PARMA OH | 44134-1023 | |
| STANLEY J GURNEY & | MARY C GURNEY JT TEN | 502 CHESTNUT ST | | | | MEADVILLE PA | 16335-4408 | |
| STANLEY J HINDS | | 23161 HILL STREET | | | | WARREN MI | 48091-4704 | |
| STANLEY J HINKLE & | JEANETTE E HINKLE JT TEN | 10184 SW 79TH LOOP | | | | OCALA FL | 34481-2570 | |
| STANLEY J HOLLAND | | 1130 INDIAN MOUND DR | | | | ANDERSON IN | 46013-1203 | |
| STANLEY J ISELER | | 3848 SMITHS CROSSING | | | | FREELAND MI | 48623-9442 | |
| STANLEY J JABLONSKI | | 16 RUSTIC DR | | | | WORCESTER MA | 01609-1030 | |
| STANLEY J JOSEFOVIC | | 14511 REDDINGTON AVE | | | | MAPLE HGTS OH | 44137-3215 | |
| STANLEY J JUGOVICH | | 6123 WEST 55TH ST | | | | CHICAGO IL | 60638-2607 | |
| STANLEY J KALANDYK | | 7526 TERRI DR | | | | WESTLAND MI | 48185-1418 | |
| STANLEY J KLOSINSKI | | 8593 COLUMBIA RD | | | | ORWELL OH | 44076-9704 | |
| STANLEY J KOPECK | | 60631 RUSSEL LANE | | | | SOUTH LYON MI | 48178 | |
| STANLEY J KORCZYK & | LAURA M KORCZYK TR | UA 07/23/1992 | KORCZYK FAMILY LIVING TRUS | 22135 RIVER RIDGE TRL | | FARMINGTN HLS MI | 48335-4668 | |
| STANLEY J KRUPA & | ALICE L KRUPA JT TEN | 819 E GRANDRIVER | | | | WILLIAMSTON MI | 48895 | |
| STANLEY J KRUPA JR | | 819 E GRAND RIVER AVE | | | | WILLIAMSTON MI | 48895-1537 | |
| STANLEY J KRYSZTOFIK & | DOLORES I KRYSZTOFIK JT TEN | 419 WEGNER AVENUE | | | | TRENTON NJ | 08619-2927 | |
| STANLEY J KUTCHER | | 3245 WINFIELD AVE | | | | INDIANAPOLIS IN | 46222-1955 | |
| STANLEY J LAFEBER & | ALBERTA L LAFEBER JT TEN | 3060 VALLEY FARMS RD | APT 142 | | | INDIANAPOLIS IN | 46214-1598 | |
| STANLEY J LAZARZ | | 25210 ANNA | | | | TAYLOR MI | 48180-3242 | |
| STANLEY J LIJANA JR | | 9299 SHADY LAKE DR 102 | | | | STREETSBORO OH | 44241-4513 | |
| STANLEY J LONSKI & | LEOCADIA N LONSKI JT TEN | 2208 SERRA DR | | | | STERLING HEIGHTS MI | 48310-5248 | |
| STANLEY J MARCINKOWSKI | | 64-04 80TH AVE | | | | RIDGEWOOD NY | 11385-6825 | |
| STANLEY J MARTYNOWICZ | | 4903 NEWTON ROAD | | | | HAMBURG NY | 14075-5434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY J MARUSAK & | HELEN P MARUSAK JT TEN | 10 KEARNEY DR | | | | NEW MONMOUTH NJ | 07748-1135 | |
| STANLEY J MORGAN | | 12840 PARKRIDGE | | | | SHELBY TOWNSHIP MI | 48315-4660 | |
| STANLEY J NAMULIK | | 114 DONNA LEA | | | | WILLIAMSVILLE NY | 14221-3172 | |
| STANLEY J NAMULIK & | DOROTHY NAMULIK JT TEN | 114 DONNA LEA BLVD | | | | WILLIAMSVILLE NY | 14221-3172 | |
| STANLEY J NIEC | | BOX 568441 | | | | ORLANDO FL | 32856-8441 | |
| STANLEY J OAKLEY | | 6753 OLEANDER CT | | | | MIDDLETOWN OH | 45044-8336 | |
| STANLEY J OLSZOWY | | 1428 12TH STREET | | | | WYANDOTTE MI | 48192-3334 | |
| STANLEY J OSETKOWSKI | | 1423 FORBES ST | | | | NITONAWANDA NY | 14120-1858 | |
| STANLEY J PIGGOTT | | 210 N HEYER ST | | | | WESTPHALIA MI | 48894 | |
| STANLEY J PIRUCKI | | 4729 SOUTHPOINTE PKWY | | | | MONROE MI | 48161 | |
| STANLEY J PIRUCKI & | CATHERINE J PIRUCKI JT TEN | 3450 MURD ROAD | | | | SYLVANIA OH | 43560-9790 | |
| STANLEY J POBLOCKI | | 114 BROADMOOR | | | | TONAWANDA NY | 14150-5571 | |
| STANLEY J POKOJ & | FRANCES B POKOJ JT TEN | 3731 W 83RD ST | | | | CHICAGO IL | 60652-2401 | |
| STANLEY J PUGH | | 2409 SARATOGA 40 | | | | KOKOMO IN | 46902-2568 | |
| STANLEY J RECZKA | | 181 CASTLE HEIGHTS AVE | | | | PENNSVILLE NJ | 08070-2224 | |
| STANLEY J REIMAN | CUST MARIAN D REIMAN UGMA NJ | 3618 HILLSIDE TERR | | | | FAIR LAWN NJ | 07410-4235 | |
| STANLEY J ROBERTS | | 33 PAWNEE BOX 581 | | | | MILAN OH | 44846-9764 | |
| STANLEY J ROGGE | | 6727 BUTLER ROAD | | | | JANESVILLE WI | 53545-9266 | |
| STANLEY J SCHULTZ JR | | 5091 CLYDESDALE LANE | | | | SAGINAW MI | 48603-2817 | |
| STANLEY J SCHULTZ JR & | JOYCE M SCHULTZ JT TEN | 5091 CLYDESDALE LANE | | | | SAGINAW MI | 48603-2817 | |
| STANLEY J SHEWLAKOW | | 37 MORIAS AVENUE | | | | MILLVILLE NJ | 08332-4906 | |
| STANLEY J SIMPSON & | JOANNE M SIMPSON JT TEN | 6415 SHAGBARK | | | | TROY MI | 48098-5232 | |
| STANLEY J SLOSBURG | | 10040 REGENCY CIRCLE | SUITE 200 | | | OMAHA NE | 68114-3734 | |
| STANLEY J STABRAWA & | VERONICA A STABRAWA JT TEN | 8319 W 161ST PL | | | | TINLEY PARK IL | 60477-8279 | |
| STANLEY J STAFIEJ & | MONTEEN A STAFIEJ JT TEN | 6925 FOXTHORNE DR | | | | CANTON MI | 48187-3019 | |
| STANLEY J STANONIS & | JEAN B STANONI | TR UA 8/13/93 THE STANONIS TRUST | 6683 NORTHPOINT | | | TROY MI | 48098-1421 | |
| STANLEY J STREAKS & | DOROTHY A STREAKS JT TEN | 6 SADDLEWOOD COURT | | | | HILTONHEAD ISLAND SC | 29926-2607 | |
| STANLEY J SULEWSKI & | SOPHIA SULEWSKI JT TEN | 130 CASCADE SPRING ROAD | | | | HOHENWALD TN | 38462-2016 | |
| STANLEY J SUTTON & | GWENDOLYN K SUTTON JT TEN | 4844 HARBORD DR | | | | OAKLAND CA | 94618-2505 | |
| STANLEY J SWBONI | | 9167 BRIAR DR | | | | STREETBORO OH | 44241-5548 | |
| STANLEY J TATOL & | ALICE C TATOL JT TEN | 2665 BROOKDALE DR | | | | SPRINGFIELD OH | 45502-7107 | |
| STANLEY J TRAMPUS | | 750 CHERITON DRIVE | | | | HIGHLAND HEIGHTS OH | 44143-3013 | |
| STANLEY J VICKERS | | 400 LEE PL | | | | TRENTON OH | 45067-1414 | |
| STANLEY J WEILL | CUST IAN J | WEILL UTMA CO | 19 CARRIAGE DR | | | WOODBRIDGE CT | 06525-1212 | |
| STANLEY J WINOWICZ JR | | 304 ADELINE ST | | | | TRENTON NJ | 08611-2512 | |
| STANLEY J WLODKOWSKI | | 2353 HERMIT'S GLENN | | | | LOS ANGELES CA | 90046-1439 | |
| STANLEY J WOJCIAK JR | | 2624 VERDE LANE | | | | WINTER PARK FL | 32792-2239 | |
| STANLEY J YELLIN & | BENDER & | BILTON J BORNSTEIN EXS EST TEN C0 | STELLY PRESSBURGER | C/O BORNS TEIN | 241 CEDAR LANE | TEANECK NJ | 07666 | |
| STANLEY J ZIELINSKI | | 3624 E GARRISON RD RT 1 | | | | DURAND MI | 48429-9801 | |
| STANLEY J ZOMER | | 221 NICHOLSON ST | | | | WILKES BARRE PA | 18702-6024 | |
| STANLEY J ZYNDA JR | | 154 WOODLAWN AVE | | | | DEPEW NY | 14043-3932 | |
| STANLEY JARECKI | C/O WANDA JARECKI | 2215 BELMONT | | | | DEARBORN MI | 48128-1424 | |
| STANLEY JAROSIN & | ELIZABETH JAROSIN TR | UA 11/09/1982 | ELIZABETH & STANLEY JAROSIN | 8857 GLENHAVEN ST | | SAN DIEGO CA | 92123-2211 | |
| STANLEY JAROSIN & | ELIZABETH JAROSIN TR | UA 11/09/1982 | JAROSIN FAMILY TRUST | 8857 GLENHAVEN ST | | SAN DIEGO CA | 92123-2211 | |
| STANLEY JEE TUN | | 1501 DIAMOND COUNTRY DR | | | | RENO NV | 89511-6151 | |
| STANLEY JOHN KUKAWKA & | NANCY JOAN KUKAWKA TR | UA 07/09/1985 | KUKAWKA FAMILY TRUST | BOX 1070 | | VISTA CA | 92085-1070 | |
| STANLEY JOHNSON | | 5629 OAKRIDGE AVE 6 | | | | NEW PORT RICHEY FL | 34652-3846 | |
| STANLEY JOSEPH MATYAS | | 8 SARABEL CT | | | | CHEEKTOWAGA NY | 14225-5020 | |
| STANLEY JOSEPH PILARSKI | | 4815 HARLEM ROAD | | | | AMHERST NY | 14226-3812 | |
| STANLEY JOSEPH ZIOBRO | | 33 WAVERLY PLACE | | | | MONMOUTH JUNCTION NJ | 08852-2703 | |
| STANLEY K HUNTER | | 9447 DISCOVERY DRIVE WEST | | | | INDIANAPOLIS IN | 46250-3463 | |
| STANLEY K KNIGHT | | 2574 ROCK CREEK RD | | | | PLANO IL | 60545-9547 | |
| STANLEY K LAWLER | | 645 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-2906 | |
| STANLEY K RICHARDSON | | 639 CHESTER TURNPIKE | | | | CANDIA NH | 03034-2206 | |
| STANLEY K SETAS | | 202 E REASONER ST | | | | LANSING MI | 48906-4313 | |
| STANLEY KAI LASSEN II & | STUART A LASSEN JT TEN | 258 MINGES HILLS DR | | | | BATTLE CREEK MI | 49015-3805 | |
| STANLEY KANE & | BARBARA KANE JT TEN | 552 LINDNER PL | | | | W HEMPSTEAD NY | 11552-3141 | |
| STANLEY KAPLAN | | 1209 E 22ND ST | | | | BROOKLYN NY | 11210-4514 | |
| STANLEY KASZUBOWSKI | | G-4077 W CARPENTER ROAD | | | | FLINTN MI | 48504 | |
| STANLEY KAVEL | | 12 LOWBER RD | | | | HERMINIE PA | 15637-1220 | |
| STANLEY KEMPKE & | CELIA C KEMPKE TR | UA 10/23/1991 | KEMPKE LOVING TRUST | 16026 S UNION | | HARVEY IL | 60426 | |
| STANLEY KLEIN & | LINDA KLEIN JT TEN | 6 PORTMORE LANE | | | | FRAMINGHAM MA | 01702-6157 | |
| STANLEY KLENK & | STEFANY O KLENK JT TEN | 426 FRANCONIAN DR E | | | | FRANKENMUTH MI | 48734-1002 | |
| STANLEY KNIGHTON | | 2124 ARGO DR | | | | HAPEVILLE GA | 30354-1526 | |
| STANLEY KOSZELAK | | 175 UNIVERSITY AVE | | | | BUFFALO NY | 14214 | |
| STANLEY KOT & | JOSEPHINE KOT JT TEN | 3300 GLASGOW DRIVE | | | | LANSING MI | 48911-1319 | |
| STANLEY KOTOWSKI | | 8002 WHITTINGTON DR | | | | PARMA OH | 44129-4417 | |
| STANLEY KOWAL | | 5701 S ASHLAND | | | | COUNTRYSIDE IL | 60525-3512 | |
| STANLEY KRAJKOWSKI | | 11 ARDMORE PL | | | | SAGINAW MI | 48602-3614 | |
| STANLEY KRAJKOWSKI & | ELIZABETH S KRAJKOWSKI JT TEN | 11 ARDMORE PL | | | | SAGINAW MI | 48602-3614 | |
| STANLEY KUCZBORSKI | | 298 SONIA ROAD | | | | MADISON HEIGH MI | 48071-2861 | |
| STANLEY KULESA & | VIRGINIA KULESA JT TEN | KEVIN T KULESA JT TEN | 105 WANDER WAY | | | LAKE IN THE HILLS IL | 60156-1337 | |
| STANLEY L CEBULA | | 200A LANDING LANE | | | | ELKTON MD | 21921-5225 | |
| STANLEY L CHATLEN & | PATRICIA A CHATLEN JT TEN | 3300 SUNDEW CT | | | | ALPHARETTA GA | 30005-4200 | |
| STANLEY L DROZDOWSKI | | 613 MAIN STREET | | | | STANTON DE | 19804-3912 | |
| STANLEY L KLIMASZEWSKI | | 3901 DOW CT | | | | MIDLAND MI | 48642-6030 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STANLEY L MANN | | 803 ORCHARD MANOR DR | | | | BOONSBORO MD | 21713-1144 | |
| STANLEY L MOSES & | FRANCINE G MOSES JT TEN | 312 MEADOWLARK TER | | | | GLEN MILLS PA | 19342-3339 | |
| STANLEY L NOWAK & | MARIAN M NOWAK TR | UA 09/07/1990 | NOWAK FAMILY TRUST | 5540 CATHEDRAL OAK RD | | SANTA BARBARA CA | 93111-1406 | |
| STANLEY L PATCH | | 444 N FOURTH ST BOX 0386 | | | | MUSCODA WI | 53573-9267 | |
| STANLEY L PIRHONEN | | 8398 M-38 | | | | NISULA MI | 49952 | |
| STANLEY L PODWYS | | 3374 BREEZEWOOD TR | | | | ORTONVILLE MI | 48462-9231 | |
| STANLEY L RIES | | 4924 N DESERT VIEW DR | | | | APACHE JUNCTION AZ | 85220-9080 | |
| STANLEY L SMITH | | 7464 SCHOOL AVE | | | | BALTIMORE MD | 21222-3116 | |
| STANLEY L STEFANOWSKI | | 5106 W20937 PATRICIA CT | | | | MUSKEGO WI | 53150 | |
| STANLEY L SWAFFORD | | 9939 FLOYD | | | | OVERLAND PARK KS | 66212-2450 | |
| STANLEY L SWAFFORD & | EVELYN M SWAFFORD JT TEN | 9939 FLOYD | | | | OVERLAND PARK KS | 66212-2450 | |
| STANLEY L URBINE | | 8420 MYSTIC GREENS WAY | | | | NAPLES FL | 34113-0625 | |
| STANLEY L ZABEK & | WANDA A ZABEK TR | UA 10/19/1991 | ZABAK FAMILY TRUST | 5421 SAN BELLA SERA COURT | | LAS VEGAS NV | 89141 | |
| STANLEY LAMAR | | 109 MONTICELLO RD | | | | WILMINGTON DE | 19803-3006 | |
| STANLEY LAPETZ & | DOROTHY I LAPETZ JT TEN | 406 EWINGVILLE RD | | | | EWING NJ | 08638-1539 | |
| STANLEY LATOSKY | | 3384 SANDALWOOD LANE | | | | YOUNGSTOWN OH | 44511-2549 | |
| STANLEY LAWRENCE COOK SR & | SALLY MARIE COOK | TR STANLEY LAWRENCE COOK SR TR | UA 02/14/90 | 6374 N KEEL DRIVE | | HERNANDO FL | 34442-2553 | |
| STANLEY LESNIAK | | 5905 TOLEDO | | | | DETROIT MI | 48209-1380 | |
| STANLEY LIGESKI & | HELEN T LIGESKI JT TEN | 1986 CHURCHILL ROAD | | | | TRENTON MI | 48183-1749 | |
| STANLEY LIPKA & | DORIS LIPKA JT TEN | 176 EDGE LAKE DR | | | | WATERFORD MI | 48327 | |
| STANLEY LONSKI | | 2208 SERRA | | | | STERLING HTS MI | 48310-5248 | |
| STANLEY LUBACH | | 533 MEADOW RD | | | | CHALFONT PA | 18914-1805 | |
| STANLEY LUBECK | | 501 WESLEY RD | | | | SPRINGFIELD PA | 19064-2012 | |
| STANLEY M ALOIAN | | 7553 MULBERRY HILL RD | | | | BARNHART MO | 63012 | |
| STANLEY M BELCHER | | 497 WESTVIEW BLVD | | | | MANSFIELD OH | 44907-2339 | |
| STANLEY M BOHL | | 12009 W POND WAY | | | | TAMPA FL | 33635-6233 | |
| STANLEY M BOZEK | | 32407 RIDGEFIELD | | | | WARREN MI | 48093-1331 | |
| STANLEY M CLARK | | 8533 PITTSBURG RD | | | | DURAND MI | 48429-1572 | |
| STANLEY M EPSTEIN | | BOX 64 | | | | WESTON MA | 02493-0005 | |
| STANLEY M FAY | | 5020 MAYBEE RD | | | | CLARKSTON MI | 48346-4333 | |
| STANLEY M FIALKOWSKI | | 220 WEST JERSEY ST APT 8D | | | | ELIZABETH NJ | 07202-1340 | |
| STANLEY M FILIPKOWSKI | | 1947 LANSDOWNE RD | | | | HALETHORPE MD | 21227-1707 | |
| STANLEY M GLIBERT & | LAVERNE O GLIBERT TR | UA 07/25/1980 | GILBERT FAMILY 1980 TRUST | 10818 VALIENTE COURT | | SAN DIEGO CA | 92124-2114 | |
| STANLEY M HOWARD | | 1301 SAXON CT | | | | MONTGOMERY AL | 36117-3451 | |
| STANLEY M HUTT | | 20595 E 800 NORTH RD | | | | GEORGETOWN IL | 61846 | |
| STANLEY M KOHLER & | NORMA KOHLER JT TEN | 404 BURGUNDY I | | | | DELRAY BEACH FL | 33484-4960 | |
| STANLEY M KULIK | | 14 WALKER ST | | | | MAYNARD MA | 01754-1718 | |
| STANLEY M MARTINC | | 61 S KINGMAN RD | | | | SOUTH ORANGE NJ | 07079-2649 | |
| STANLEY M MILOSTAN SR | | 4318 RHODES RD | | | | RHODES MI | 48652-9732 | |
| STANLEY M MORRISSEY | | 9272 51ST ST | | | | PINELLAS PARK FL | 33782-5254 | |
| STANLEY M PRAWDZIK | | 222 WEST TEAMON CIRCLE | | | | GRIFFIN GA | 30223-5823 | |
| STANLEY M PRICE | | 8289 W 600 N | | | | ELWOOD IN | 46036-9071 | |
| STANLEY M ROGELL & | BARBARA A ROGELL JT TEN | 425 ROYAL | | | | ROYAL OAK MI | 48073-2538 | |
| STANLEY M SILVERSTEIN | | BOX 137 | | | | STRATFORD CT | 06615-0137 | |
| STANLEY M SMITH | | 10020 DUNBARTON DR SE | | | | HUNTSVILLE AL | 35803-1214 | |
| STANLEY M STEINMETZ & | CAROLINE M STEINMETZ JT TEN | 128 WILTON PL | | | | SAN RAMON CA | 94583-2937 | |
| STANLEY M SUTPHIN JR | | 175 FALLING LEAF RD | | | | JAMESTOWN TN | 38556 | |
| STANLEY M TECOMA | | BOX 196 | | | | NEW LEBANON NH | 45345-0196 | |
| STANLEY M TOWNSEND | | 8 OAK DR | | | | ABSECON NJ | 08201-2007 | |
| STANLEY M ZIELINSKY | | 2619 PINE RIDGE ROAD | | | | WEST BLOOMFIELD MI | 48324-1958 | |
| STANLEY M ZIPPER | | 62 HILLSIDE AVE | | | | HUNTINGTON NY | 11743-3227 | |
| STANLEY MAJKA | | 45037 PATRICK DRIVE | | | | CANTON MI | 48187-2552 | |
| STANLEY MAKOTO JITSUMYC | | 5406 E BALCH | | | | FRESNO CA | 93727-4110 | |
| STANLEY MAR & | SHOU-JAN W MAR JT TEN | 542 OAKMONT | | | | PORTERVILLE CA | 93257-2150 | |
| STANLEY MARCUS | | 67 MILL POND ROAD | | | | JACKSON NJ | 08527 | |
| STANLEY MARKS | | 3223 PEERLESS AVE SW | | | | WARREN OH | 44485-3043 | |
| STANLEY MASLONA | | 5436 S KEDVALE | | | | CHICAGO IL | 60632-4232 | |
| STANLEY MASON | | 205 HENDERSON STREET | | | | TALLULAH LA | 71282-4110 | |
| STANLEY MATUZEK & | IRENE A MATUZEK JT TEN | 5 CROSS STREET | | | | SOUTH GRAFTON MA | 01560-1103 | |
| STANLEY MEADE & | GRANT MEADE JT TEN | 212 LYMAN HALL | | | | SAVANNAH GA | 31410-1045 | |
| STANLEY MICHAEL MAZIAR2 | | 119 MILLER ST | | | | NO TONAWANDA NY | 14120-6816 | |
| STANLEY MICHALAK | | 30068 BALMORAL | | | | GARDEN CITY MI | 48135-2061 | |
| STANLEY MIGIEL | | 6933 ROCKDALE | | | | DEARBORN MI | 48127-2547 | |
| STANLEY MITCHELL | | 28766 AL HWY 251 | | | | ARDMORE AL | 35739-8610 | |
| STANLEY MITTMAN & | ELAINE MITTMAN JT TEN | 427 BEACH 138TH ST | | | | BELLE HARBOR NY | 11694-1341 | |
| STANLEY MOORE | | 2160 MARSHALL TRAIL | | | | SOUTH LAKE TAHOE CA | 96150 | |
| STANLEY MUNSELL & | LOUISE E MUNSELL JT TEN | 1703 W BELFAST | | | | MESA AZ | 85201-6137 | |
| STANLEY MURZYN JR | | 16502 WEST 79TH TERRACE | | | | LENEXA KS | 66219-1696 | |
| STANLEY N FRANCO | | 2983 BRETBY | | | | TROY MI | 48098-2153 | |
| STANLEY N HENGESBACH | | 935 PRINCETON AVE | | | | LANSING MI | 48915-2159 | |
| STANLEY NAGER | | BOX 514 RADION CITY STATION | | | | NEW YORK NY | 10021-0011 | |
| STANLEY NEEDLES & | SALLIE NEEDLES JT TEN | BRIAR HOUSE-C26 | 9302 OLD YORK RD | | | ELKINS PARK PA | 19027 | |
| STANLEY NELSON | | 306 STOUT RD | | | | AMBLER PA | 19002 | |
| STANLEY NOVAK JR & | ANN NOVAK JT TEN | 311 W BALTUSROL CIR | | | | PHOENIX AZ | 85023-6205 | |
| STANLEY O WRAY | | 1571 STRINGTOWN ROAD | | | | GROVE CITY OH | 43123-8912 | |
| STANLEY ONG | | 38775 JONQUIL DRIVE | | | | NEWARK CA | 94560-4942 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STANLEY OPAS | CUST GARY OPAS UGMA NY | 4 MELISSA CT | | | | DIX HILLS NY | 11746-5920 | |
| STANLEY P BOBO & | ALICE M BOBO JT TEN | 4189 ROLSTON ROAD | | | | LINDEN MI | 48451-9444 | |
| STANLEY P BRATEK | | S 4576VAN PEYMA ROAD | | | | HAMBURG NY | 14075-2513 | |
| STANLEY P DILLARD | | 124 SQUIRREL TREE LANE | | | | MT LAUREL NJ | 08054-2112 | |
| STANLEY P DYREK | | 227ELM STREET | | | | MERIDEN CT | 06450-5805 | |
| STANLEY P HAWSE JR | | 221 BROOKSHIRE RD | | | | WILMINGTON NC | 28409-8005 | |
| STANLEY P HUEY JR & | MONINA C HUEY JT TEN | 100 GREY BRIDGE ROW | | | | CARY NC | 27513-3452 | |
| STANLEY P KACZMARCZYK | ALAN M KACZMARCZYK & | GARY C KACZMZRCZYK JT TEN | 13690 HART | | | OAK PARK MI | 48237-1120 | |
| STANLEY P OLECH | | 5594 IKE DIXON RD | | | | CAMILLUS NY | 13031-8614 | |
| STANLEY P PLASTEK | | 510 STENNING DR | | | | HOCKESSIN DE | 19707-9218 | |
| STANLEY P PODHAJSKY | | 3817 CEDAR DR NE | | | | NORTH LIBERTY IA | 52317-9213 | |
| STANLEY P RUSZKOWSKI | | 48-45 207TH ST | | | | BAYSIDE NY | 11364-1112 | |
| STANLEY P STAWAS | | 103-14TH AVE | | | | BROOKLYN PARK MD | 21225-3406 | |
| STANLEY P STAWECKI | | 23366 TORREY ST | | | | ARMADA MI | 48005-4665 | |
| STANLEY P TABASSO & | LOUISE TABASSO JT TEN | 8 CIRO COURT | CROSSGATES | | | WILMINGTON DE | 19808-2307 | |
| STANLEY P TASKY & | FRANCES M TASKY JT TEN | 59312 ROYAL OAK CT | | | | WASHINGTON MI | 48094 | |
| STANLEY P VITT & | IRENE M VITT TR | UA 09/24/1992 | STANLEY P VITT & IRENE M VIT | LIVING TRUST | 135 EAST PALM L | REDLANDS CA | 92373 | |
| STANLEY P WOZNIAK & | MARION L WOZNIAK & | DOUGLAS S WOZNIAK JT TEN | G3313 MILLS ACRES | | | FLINT MI | 48506 | |
| STANLEY PAGE | | P O BOX 983 | | | | NEWPORT NC | 28570 | |
| STANLEY PEKOSI | | 404 ROSEWOOD TERRACE | | | | LINDEN NJ | 07036-5220 | |
| STANLEY PESSOK & | LORETTA PESSOK JT TEN | 5489 N CAMINO DE LA CULEBRA | | | | TUCSON AZ | 85750-1467 | |
| STANLEY PIENIOZEK | | 8092 N STANDISH RD | | | | BENTLEY MI | 48613-8600 | |
| STANLEY PINKOS | | 8199 DEVON DR | | | | SHELBY TOWNSHIP MI | 48317 | |
| STANLEY PIORKOWSKI & | MARY PIORKOWSKI & | JESSE H SETTLE JT TEN | 31756 RUSH | | | GARDEN CITY MI | 48135-1758 | |
| STANLEY PLONKA & | ALICE PLONKA JT TEN | 2788 ELLSWORTH | | | | RICHMOND MI | 48063-4403 | |
| STANLEY PONIATOWSKI & | REGINA PONIATOWSKI JT TEN | 4 PARAMOUNT DR | | | | SEYMOUR CT | 06483-3018 | |
| STANLEY PROKOP | | 5405 WARREN ST | | | | NAPLES FL | 34113-8751 | |
| STANLEY R ADAMSKI | | 32553 DOWLAND DR | | | | WARREN MI | 48092 | |
| STANLEY R ASKIN | | 2 SURREY RD | | | | MELROSE PARK PA | 19027-2928 | |
| STANLEY R BATES | | 1070 LOCUST DRIVE | | | | FARWELL MI | 48622-9408 | |
| STANLEY R BATOR | | 10685 WEXFORD ST | UNIT 3 | | | SAN DIEGO CA | 92131 | |
| STANLEY R BRAGG | | 1149 S LAKE VALLEY DR | | | | FENTON MI | 48430-1243 | |
| STANLEY R COLDICOTT & | MARILYN C COLDICOTT JT TEN | 45411 ABINGTON CIR | | | | MACOMB MI | 48042-5403 | |
| STANLEY R DENNIS AS | CUSTODIAN FOR ALAN R DENNIS | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | BOX 690304 | | QUINCY MA | 02269-0304 | |
| STANLEY R DOLINSKI | | 5120 SCOTSMAN DR | | | | DAYTON OH | 45414-3636 | |
| STANLEY R EUBANKS | | 1855 SW 193RD CT | | | | ALOHA OR | 97006-2641 | |
| STANLEY R HALL | | 3857 REINWOOD DR | | | | DAYTON OH | 45414-2445 | |
| STANLEY R HASTINGS | TR STANLEY R HASTINGS TRUST | UA 04/21/83 | 6662 ESTERO BLVD | | | FT MYERS BEACH FL | 33931-4568 | |
| STANLEY R HASTINGS | TR U/A | DTD 04/21/83 STANLEY R | HASTINGS TRUST | 6662 ESTERO BLVD | | FT MYERS BEACH FL | 33931-4568 | |
| STANLEY R HOUGHTALING | | 9570 WISNER AVE | | | | NEWAYGO MI | 49337 | |
| STANLEY R JOHNSON SR | | 1520 BREDELL | | | | ST LOUIS MO | 63117-2111 | |
| STANLEY R KAZMIERCZAK & | DOLORES C KAZMIERCZAK JT TEN | 8400 LINDA | | | | WARREN MI | 48093-4920 | |
| STANLEY R KENAS | | 1409 B RANGER HIGHWAY | | | | WEATHERFORD TX | 76086-9214 | |
| STANLEY R KIMMEL | | 337 LANELL LANE | | | | BELLAIRE MI | 49615 | |
| STANLEY R LAMB | | 1430 PARK STREET | | | | PALMER MA | 01069 | |
| STANLEY R MARSHALL | | 3263 LELAND RD | | | | LAINGSBURG MI | 48848-9682 | |
| STANLEY R MATUSZCZAK | | 74 HUMMINGBIRD LN | | | | CRAWFORDVILLE FL | 32327 | |
| STANLEY R MELVIN | | 31 TABOR CROSSING | | | | LONGMEADOW MA | 01106-1754 | |
| STANLEY R OTLOWSKI | | 350 HEIBOR ROAD | | | | ANDOVER CT | 06232 | |
| STANLEY R PANOSIAN | | 526 GREENWAY ROAD | | | | ELMIRA NY | 14905-1211 | |
| STANLEY R PASSMORE JR | | PO BOX 1526 | | | | DEWEY AZ | 86327 | |
| STANLEY R PAYNE & | DOROTHY W PAYNE JT TEN | 11403 STONEWOOD LANE | | | | ROCKVILLE MD | 20852-4542 | |
| STANLEY R PRINGLE | | 2921 DUPONT STREET | | | | FLINT MI | 48504-2818 | |
| STANLEY R SANAK | | 4433 N WILDWOOD DR | | | | PINCONNING MI | 48650-9724 | |
| STANLEY R SHARP | | 60 SPANISH CT | | | | FT MYERS FL | 33912-2101 | |
| STANLEY R SPALDING | | 9881 S AIRPORT RD | | | | ATLANTA MI | 49709-9003 | |
| STANLEY R STRAUSS | | 4956 SENTINEL DR | | | | BETHESDA MD | 20816-3594 | |
| STANLEY R THOMPSON | | 13202 WINDING VINE RUN | | | | FORT WAYNE IN | 46845 | |
| STANLEY R TRIPP & | ELSA M TRIPP | TR TRIPP FAM LIVING TRUST | UA 08/28/96 | 3756 PINE RIDGE BLVD | | BEVERLY HILLS FL | 34465-2981 | |
| STANLEY R WILMOTH | | 1351 RAVEN HILL ROAD | | | | TAZEWEL TN | 37879-6340 | |
| STANLEY R WRONSKI & | VIVIAN M WRONSKI JT TEN | 21 COPLEY DR | | | | METHUEN MA | 01844-1744 | |
| STANLEY R ZERKOWSKI & | MAUREEN ZERKOWSKI JT TEN | 140 AQUARIUS WA 13-I | | | | CAPE CANAVERAL FL | 32920-6061 | |
| STANLEY RAK & | PATRICIA RAK JT TEN | 18 BRIER RD | | | | WHTHSE STA NJ | 08889-3045 | |
| STANLEY RENICK | CUST PAUL | WILLIAM RENICK UNDER THE | FLORIDA GIFTS TO MINORS AC | 126 BLOOMFIELD AVE | | ISELIN NJ | 08830 | |
| STANLEY REPECKI | TR U/A DTD | 07/29/93 THE STANLEY REPECKI | LIVING TRUST | 13555 W NOGALES DR | | SUN CITY WEST AZ | 85375 | |
| STANLEY RHODES | | 5 ARCHERS LN | | | | WEST REDDING CT | 06896-2214 | |
| STANLEY RICHARD WACHOWICZ TOD | DANIEL TODD WACHOWICZ SUBJECT | STA TOD RULES | 14700 W TOWNLINE RD | | | ST CHARLES MI | 48655 | |
| STANLEY RICHARD WACHOWICZ TOD | JOSEPH AARON WACHOWICZ SUBJE | STATE TOD RULES | 14700 W TOWNLINE RD | | | ST CHARLES MI | 48655 | |
| STANLEY RICHARD WACHOWICZ TOD | ROSEANNE MARY WACHOWICZ SUBJ | STA TOD RULES | 14700 W TOWNLINE RD | | | ST CHARLES MI | 48655 | |
| STANLEY RICHARD WACHOWICZ TOD P | SUE COSSOU SUBJECT TO STA TOD | RULES | 14700 W TOWNLINE RD | | | ST CHARLES MI | 48655 | |
| STANLEY ROBERTS | | 25 CANTERBURY ROAD APT 2S | | | | GREAT NECK NY | 11021-2138 | |
| STANLEY ROBINSON | | 11 LAW CRES | | | | RICHMOND HILL ON  L4C 5K7 | | CANADA |
| STANLEY ROBINSON | | 21660 CARLETON WEST | | | | BELLEVILLE MI | 48111-9605 | |
| STANLEY ROGOSIN | CUST MATTHEW | ROGOSIN UGMA MD | C/O MATTHEW L ROGOSIN | 4022 SANLEE RD | | RANDALLSTOWN MD | 21133-4027 | |
| STANLEY ROKICKI | | 22071 PLEASANT | | | | EAST DETROIT MI | 48021-2406 | |
| STANLEY ROSS PAYNE | | 1206 FLEETWOOD DR | | | | LOOKOUT MOUNTAIN TN | 37350 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY ROTHMAN | | 15 STACY COURT | | | | CHESHIRE CT | 06410-3825 | |
| STANLEY RUBEN | | BOX 643 | | | | TRUMBULL CT | 06611-0643 | |
| STANLEY S EWANIUK & | HENRIETTA M EWANIUK JT TEN | 3536 W PARADISE LN | | | | PHOENIX AZ | 85053-3829 | |
| STANLEY S KUTSUNAI & | KATHY M KUTSUNAI JT TEN | 507 WAINAKU ST | | | | HILO HI | 96720-2115 | |
| STANLEY S LEVY JR | | 1015 MICHAEL DR | | | | DE RIDDER LA | 70634-5324 | |
| STANLEY S SELWACH | | 112 PLAXDALE ROAD | | | | LIVERPOOL NY | 13088-6024 | |
| STANLEY S SMITH | | 4070 CROSS RD | | | | WHITE LAKE MI | 48386-1204 | |
| STANLEY S SWIERKOS | | 1134 TITUS AVE | | | | ROCHESTER NY | 14617-4036 | |
| STANLEY S WEHNER & | DORIS M WEHNER JT TEN | 5975 W MICHIGAN B3 | | | | SAGINAW MI | 48638 | |
| STANLEY S WELSH & | THERESA C WELSH JT TEN | 22 EDGEWATER DR | | | | MATAWAN NJ | 07747-3072 | |
| STANLEY SABIN | | 2507 CLARKSVILLE RD | | | | TRENTON KY | 42286-9765 | |
| STANLEY SAJEWSKI 3RD & | MARYANN SAJEWSKI JT TEN | 19111 W WARREN | | | | DETROIT MI | 48228-3344 | |
| STANLEY SAKAL | C/O LEN SAKAL | 18 PARK AVE | | | | DANSVILLE NY | 14437-1712 | |
| STANLEY SELL | | 1541 GREENWOOD DR | | | | NORCROSS GA | 30093-1434 | |
| STANLEY SEVILLA & LOIS | SEVILLA TR U/DECL OF TR DTD | | 7/25/1979 | 16606 MERIVALE LANE | | PACIFIC PALISADES CA | 90272-2236 | |
| STANLEY SHAPIRO | | 22340 GREENTREE CIR | | | | BOCA RATON FL | 33433-5330 | |
| STANLEY SHAPIRO & | CAROLYN SHAPIRO TEN ENT | 22340 GREENTREE CIR | | | | BOCA RATON FL | 33433-5330 | |
| STANLEY SHERMAN & | ELISABETH SHERMAN JT TEN | 3711 N E 88TH ST | | | | VANCOUVER WA | 98665-1071 | |
| STANLEY SHERWIN CHOW | CUST SHERWIN CAITLIN CHOW UGMA | 1470 N KENTER AVE | | | | LOS ANGELES CA | 90049-1322 | |
| STANLEY SHIFF | | 2370 WHITEHAVEN CR | | | | OTTAWA ON  K2B 5H4 | | CANADA |
| STANLEY SIDORSKI & | DOROTHY SIDORSKI TR | UA 05/14/1993 | SIDORSKI LIVING TRUST | 2417 MICHAEL DR | | STERLING HTS MI | 48310 | |
| STANLEY SOCHA & | MAUREEN A SOCHA JT TEN | 66 WOODHOLLOW DRIVE | | | | BRUNSWICK OH | 44212-1217 | |
| STANLEY SOLOCINSKI | | 1104 ADELINE | | | | DETROIT MI | 48203-1553 | |
| STANLEY SOLOMON | | 268 SAINT CLOUD AVE | | | | WEST ORANGE NJ | 07052-2521 | |
| STANLEY SPIEGEL | CUST NOAH SPIEGEL UGMA ME | 121 WILLIAM ST | | | | PORTLAND ME | 04103-4840 | |
| STANLEY STAHL | STAHL UTMA NJ | STAHL UTMA NJ | 1446 STARELING LANE | | | CHERRYHILL NJ | 08003-2719 | |
| STANLEY STARK & | JOANNA W STARK JT TEN | 930 LILAC | | | | EAST LANSING MI | 48823-5119 | |
| STANLEY STOCKI | | 1407 TALLEY ROAD | | | | WILMINGTON DE | 19803-4706 | |
| STANLEY STOLER & | ALICE STOLER JT TEN | 164 SADDLEWOOD DR | | | | HILLSDALE NJ | 07642-1335 | |
| STANLEY SUJAK & | VERONICA A SUJAK JT TEN | G-4304 CALKINS ST | | | | FLINT MI | 48532 | |
| STANLEY SWIDEREK | | 10585 STRAITS HWY | | | | CHEBOYGAN MI | 49721-9005 | |
| STANLEY SZYDLOWSKI | | 32 PARKWAY DRIVE | | | | CLARK NJ | 07066-1935 | |
| STANLEY T DUCHARME | | 115 MAPLE AV | | | | SCHENECTADY NY | 12302-4615 | |
| STANLEY T ELSEROAD JR & | JUNE B ELSEROAD JT TEN | 5220 LOCKE LANE | | | | VIRGINIA BEACH VA | 23464-2636 | |
| STANLEY T KANETAKE | | 228 KUULEI RD | | | | KAILUA HI | 96734-2720 | |
| STANLEY T KULCZYCKI | | 676 EMMONS BLVD | | | | WYANDOTTE MI | 48192-2406 | |
| STANLEY T SAMUELSON JR | | 4499 DETROIT | | | | DEARBORN HTS MI | 48125-3209 | |
| STANLEY T SLOUGH | | 7864 BERGAMO AVE | | | | SARASOTA FL | 34238-4765 | |
| STANLEY T STACHOWICZ & | RITA STACHOWICZ JT TEN | 5017 WOODLAND LANE | | | | EAST CHINA MI | 48054-4197 | |
| STANLEY T TONNESEN | | 74 LOWER NORTH SHORE RD | | | | BRANCHVILLE NJ | 07826 | |
| STANLEY T WALUCK | ATTN PLYMTH MOBIL | 207 VIKING DR | | | | PLYMOUTH MA | 02360-5416 | |
| STANLEY TELLERMAN | | 64 SUMMIT RD | | | | ELIZABETH NJ | 07208-1130 | |
| STANLEY TUROVICH | | 8595 GALLANT FOX TRAIL | | | | FLUSHING MI | 48433-8804 | |
| STANLEY URANKAR | | 17829 ROSECLIFF RD | | | | CLEVELAND OH | 44119-1345 | |
| STANLEY V ABERNATHY | | 3830 STATE RT 15 | | | | FREEBURG IL | 62243-1910 | |
| STANLEY V BIACINDO | | 221 ADIRONDACK AVE | | | | SPOTSWOOD NJ | 08884-1305 | |
| STANLEY V DALZIEL | | 4464 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9136 | |
| STANLEY V DALZIEL SR | | G-4464 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473 | |
| STANLEY V JOHNSON | | 702 51ST ST E | APT 118B | | | BRADENTON FL | 34208-5558 | |
| STANLEY V JORDAN | | 2001 MCCULLOUGH RD SE | | | | BOGUE CHITTO MS | 39629-9625 | |
| STANLEY V LANTTA | | H C R BOX 885 | | | | SAXON WI | 54559 | |
| STANLEY V WISNIEWSKI | | 61 DAHLGREEN PLACE | | | | NORTH TONAWANDA NY | 14120 | |
| STANLEY VERNON RUESCH | | 215 STRANGEWAY AVE | | | | LODI WI | 53555-1309 | |
| STANLEY W BEDNARSKI | | 8 SCHULTZ ST | | | | TERRYVILLE CT | 06786-5109 | |
| STANLEY W BLAKE | TR U/A | DTD 02/09/89 STANLEY W BLAKE | TRUST | 2 S 237 BURNING TR | | WHEATON IL | 60187-1617 | |
| STANLEY W BROWN | TR STANLEY W BROWN REV TRUST | UA 03/06/97 | 416 LEXINGTON | | | GROSSE POINTE FARM MI | 48236-2821 | |
| STANLEY W BROWN | TR UA 03/06/97 | STANLEY W BROWN TRUST | 416 LEXINGTON RD | | | GROSSE POINTE MI | 48236-2821 | |
| STANLEY W BRYAN | | 2650 LINN | | | | CORPUS CHRISTI TX | 78410-1521 | |
| STANLEY W BRYANT | | 511 LAUREL STREET | | | | SMITHS GROVE KY | 42171-8127 | |
| STANLEY W CAMPBELL | | 8234 PINEHURST DRIVE | | | | PARMA OH | 44129-6421 | |
| STANLEY W CLARK & | ETHEL B CLARK JT TEN | RR5 BOX 5326 | | | | LAKE BUTLER FL | 32054 | |
| STANLEY W DECKER | | 2186 LEISURE WORLD | | | | MESA AZ | 85206 | |
| STANLEY W FILHART | | 657 S HILL | | | | MESA AZ | 85204-3601 | |
| STANLEY W GOLASKI JR | | 279 BITTERSWEET DR | | | | NEW WHITELAND IN | 46184-1054 | |
| STANLEY W KOZIATEK | | BOX 145 | | | | OTISVILLE MI | 48463-0145 | |
| STANLEY W KOZIATEK & | HELEN KOZIATEK JT TEN | BOX 145 | | | | OTISVILLE MI | 48463-0145 | |
| STANLEY W PIORKOWSKI | | RR1 BOX 1710 | | | | FRIENDSVILLE PA | 18818 | |
| STANLEY W ROBERT & | BETTY J DEMKOV JT TEN | 4632 DUBOIS BLVD | | | | BROOKFIELD IL | 60513-2257 | |
| STANLEY W SCHMIEDECKE | | 8231 VAN BUREN DR | | | | PITTSBURGH PA | 15237-4452 | |
| STANLEY W SCHRINER II & | NANCY L SCHRINER JT TEN | 619 HIGHLAND DR | | | | SAINT CLAIR MI | 48079 | |
| STANLEY W SIGGS & | ELIZABETH B SIGGS JT TEN | 10425 CHESTNUT DR | # 401 | | | KANSAS CITY MO | 64137-3201 | |
| STANLEY W SMITH & | SHIRLEY N SMITH & | GARY A SMITH JT TEN | 723 COUNTY ROAD 4235 | | | BONHAM TX | 75416 | |
| STANLEY W SOBOTKA & | SHARON LOGSDON & | DAVID SOBOTKA JT TEN | 704 E LA SALLE | | | ROYAL OAK MI | 48073 | |
| STANLEY W STEPHENSON | | 9 TOWN PUMP CIRCLE | | | | SPENCERPORT NY | 14559-9734 | |
| STANLEY W TURNER | | 3220 HWY 207 | | | | ROGERSVILLE AL | 35652-4314 | |
| STANLEY W VAUPEL | | 201 HILL AVE | | | | NORTH AURORA IL | 60542-1303 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY W WELLS | | 5528 W POPLAR ST | | | | PHILADELPHIA PA | 19131-4918 | |
| STANLEY W WENTA & | CLARA S WENTA JT TEN | 213 W SHIAWASSEE | | | | FENTON MI | 48430-2092 | |
| STANLEY W WHITE & | MARTHA M WHITE JT TEN | 6386 SOUTH MAIN ST | | | | CLARKSTON MI | 48346-2367 | |
| STANLEY W WITKOWSKI | | 409 CHAMPLAIN AVE | RICHARDSON PARK | | | WILMINGTON DE | 19804-2013 | |
| STANLEY W WOJTOWICZ | | 8049 NICKLAUS DRIVE | | | | ORLANDO FL | 32825-8240 | |
| STANLEY W ZAPART | | 4301 S TRUMBULL AVENUE | | | | CHICAGO IL | 60632-3531 | |
| STANLEY WAGNER | | BOX 608 | | | | MILLEDGEVILLE IL | 61051-0608 | |
| STANLEY WARGACKI | | 553 N 10TH ST | | | | WEIRTON WV | 26062-2452 | |
| STANLEY WATKINS & | DOROTHY WATKINS | TR WATKINS LIVING TRUST | UA 09/25/91 | 60 WEST 13TH ST 4C | | NEW YORK NY | 10011-7914 | |
| STANLEY WEBER & | SANDRA WEBER JT TEN | 17 MUSKET PL | | | | EAST SETAUKET NY | 11733 | |
| STANLEY WEINSTEIN | | 3545 PINE TREE DR | | | | MIAMI BEACH FL | 33140 | |
| STANLEY WEISS | | 6 JUBILEE PLACE | | | | MOONACHIE NJ | 07074-1215 | |
| STANLEY WHITE ADKISSON | | 19017 PINON DRIVE | | | | CEDAREDGE CO | 81413-8267 | |
| STANLEY WIECHEC | | 1303 17TH ST | | | | BAY CITY MI | 48708-7339 | |
| STANLEY WIELGOSINSKI | | 2915 NORRIS AVENUE | | | | PARMA OH | 44134-3913 | |
| STANLEY WILLIAM TOKARSKI | | 9480 WEST M AVE | | | | KALAMAZOO MI | 49009-9430 | |
| STANLEY WINTERS | TR WINTERS FAMILY IRREVOCABLE T | UA 06/30/97 | 1034 FOREST RD | | | SCHENECTADY NY | 12303 | |
| STANLEY WOLEBEN | | 1406 RIDGE RD | | | | NORTHBROOK IL | 60062-4628 | |
| STANLEY WRIGHT | | 19460 PARK DRIVE APT 204 | | | | HARPER WOODS MI | 48225-2343 | |
| STANLEY WROBLESKI & | SOPHIE M WROBLESKI JT TEN | 7716 DOLPHIN | | | | DETROIT MI | 48239-1013 | |
| STANLEY WYKOWSKI & | MARLYN J WYKOWSKI JT TEN | 918 PARK PLAINE | | | | PARK RIDGE IL | 60068-2226 | |
| STANLEY Y FONG & | ELAINE FONG COMMUNITY PROPERT | 2948 MONTCLAIRE ST | | | | SACRAMENTO CA | 95821-3815 | |
| STANLEY Z GOLDBERG & | MARLOU GOLDBERG TEN ENT | ONE TRIMONT LANE 1900A | | | | PITTSBURGH PA | 15211-1278 | |
| STANLEY Z MILLER | | 9834 WOODMAN AVE | | | | ARLETA CA | 91331-5047 | |
| STANLEY ZABOROWSKI | | 10645 S CENTRAL PARK AVE | | | | CHICAGO IL | 60655-3203 | |
| STANLEY ZASADA | | 19 CHATEAU CT | | | | DEPEW NY | 14043-2909 | |
| STANLEY ZEWSKI | | 39 FAIR ST | | | | NORTHAMPTON MA | 01060 | |
| STANLEY ZIOLE | | 5234 CHASE RD | | | | DEARBORN MI | 48126-3100 | |
| STANLEY ZNIDARSIC | | 7445 JULIAN CT | | | | MENTOR OH | 44060-7138 | |
| STANLEY ZUCKERMAN & | THEODORA ZUCKERMAN | TR STANLEY ZUCKERMAN TRUST | UA 04/15/92 | 39 SOUTH DR | | GREAT NECK NY | 11021-1960 | |
| STANLY SKALA & | OLGA S SKALA JT TEN | 33624 CURCIO | | | | STERLING HEIGHTS MI | 48310-6317 | |
| STANOJE MILANOVIC | | 35313 WELLSTON AVE | | | | STERLING HEIGHTS MI | 48312-3767 | |
| STANTON B LANGWORTHY | | 1000 GLEN LAKE BLVD | | | | PITMAN NJ | 08071-1935 | |
| STANWARD ZENO JR | | 9557 PRAIRIE | | | | DETROIT MI | 48204-2049 | |
| STANY M ROBERSON | | 1925 BRISTOL AVE | | | | WESTCHESTER IL | 60154-4405 | |
| STAR FINANCIAL BANK | TR WILBUR G BAUER IRA | UA 10/04/95 | 722 W 575 S | | | PENDLETON IN | 46064-9158 | |
| STARKS HAMILTON JR | | 1850 E HUEBBE PK | | | | BELOIT WI | 53511-6524 | |
| STARLEY L FULKERSON | | 40 BALTIMORE ST | | | | DAYTON OH | 45404-1951 | |
| STARLING J HOPKINS | | 2302 TUNSTILL RD SW | | | | HARTSELLE AL | 35640 | |
| STARR INVESTMENT PATENT & | TRADEMARK INC | ATTN LARRY A BLAKNEY | BOWLING GREEN STATION | 104 EAST 40TH ST SUITE 701 | | NEW YORK NY | 10016-1801 | |
| STARR L THOMPSON | | 4028 SE 1ST CT | | | | CAPE CORAL FL | 33904-8455 | |
| STARR L THOMPSON & | DOROTHY THOMPSON JT TEN | 4028 SE 1ST CT | | | | CAPE CORAL FL | 33904-8455 | |
| STARR M PARSON | | RR 3 287 | | | | KOKOMO IN | 46901-9803 | |
| STARR THATCHER KLEIN | | 217 ARROW RD | | | | SIGNAL MOUNTAIN TN | 37377-3008 | |
| STASH CIECIWA & | SUSAN CIECIWA JT TEN | 10235 S BAY DR | | | | LAINGSBURG MI | 48848-9785 | |
| STASI C SEIDLER | | 163 NEW JERSEY AVE | | | | BERGENFIELD NJ | 07621 | |
| STASIA P COOK | | 53 CLINTON ST | | | | MERIDEN CT | 06450-4516 | |
| STASIA SULLIVAN | CUST KEVIN G SULLIVAN UGMA MI | 1028 MARTIN PL | | | | ANN ARBOR MI | 48104-3511 | |
| STASIA SULLIVAN | CUST MARGARET K SULLIVAN UGMA | 1028 MARTIN PL | | | | ANN ARBOR MI | 48104-3511 | |
| STASIA SULLIVAN | CUST SHAWN F SULLIVAN UGMA MI | 1028 MARTIN PL | | | | ANN ARBOR MI | 48104-3511 | |
| STASIA SULLIVAN | | 1028 MARTIN PLACE | | | | ANN ARBOR MI | 48104 | |
| STASYS ERLINGIS & | MARY G ERLINGIS JT TEN | 26228 WARRINGTON DR | | | | DEARBORN HEIGHTS MI | 48127-2924 | |
| STASYS KINDURYS | | 3500 PELHAM RD 20 | | | | GREENVILLE SC | 29615-4136 | |
| STATE 31-35 CORP | C/O DOROTHY STEWART | 27 OCEAN AVE | | | | JERSEY CITY NJ | 07305-2414 | |
| STATE BANK OF GRAYMONT | TR | DORIS V KOCH TRUST 132 | UA 01/01/97 | BOX 47 | | GRAYMONT IL | 61743-0047 | |
| STATE COUNCIL OF MD JUNIOR | ORDER UNITED AMERICAN | MECHANICS | 25655 HIGNUTT RD | | | DENTON MD | 21629-2456 | |
| STATE FARM LIFE INS CO FBC | JACQUELINE C WILLIAMS | 4149 CENTRAL AVE | | | | INDIANAPOLIS IN | 46205 | |
| STATE OF ALABAMA | TREASURY DEPT | UNCLAIMED PROPERTY DIVISION | RSA UNION BUILDING | 100 NORTH UNION ST SUITE 636 | | MONTGOMERTY AL | 36104-3703 | |
| STATE OF ALASKA | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 333 WILLOUGHBY AVE 11TH FLOOR | | | JUNEAU AK | 99811 | |
| STATE OF HAWAII | DIRECTOR OF FINANCE | UNCLAIMED PROPERTY SECTION | CAPITOL DISTRICT NUMBER 1 | 205 SOUTH HOTEL ST RM 304 | | HONOLULU HI | 96813 | |
| STATE OF LOUISIANA | DEPARTMENT OF REV & TAX | BOX 91010 | | | | BATON ROUGE LA | 70821-9010 | |
| STATE OF LOUISIANA | DEPT OF REVENUE | UNCLAIMED PROPERTY | BOX 91010 | | | BATON ROUGE LA | 70821-9010 | |
| STATE OF LOUISIANA | SEC OF REVENUE & TAXATION | UNCLAIMED PROPERTY SECTION | BOX 91010 | | | BATON ROUGE LA | 70821-9010 | |
| STATE OF LOUISIANA | SECRETARY OF | REVENUE AND TAXATION | BOX 91010 | | | BATON ROUGE LA | 70821-9010 | |
| STATE OF MINNESOTA DEPT OF | COMMERCE | 133 EAST 7TH STREET | | | | ST PAUL MN | 55101-2333 | |
| STATE OF NORTH DAKOTA | ATTN ABANDONED PROPERTY DIV | STATE LAND DEPT | BOX 5523 | | | BISMARCK ND | 58506-5523 | |
| STATE OF OHIO | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST | | | | COLUMBUS OH | 43215-6108 | |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47489 | | | OLYMPIA WA | 98504-7489 | |
| STATE OF WASHINGTON | | UNCLAIMED PROPERTY SECTION | BOX 448 | | | OLYMPIA WA | 98507-0448 | |
| STATE OF WEST VIRGINIA | OFFICE OF THE TREASURER DIV | OF UNCLAIMED PROPERTY | 1900 KANAWKA BLVD EAST | | | CHARLESTON WV | 25305 | |
| STATE OF WYOMING | STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | | CHEYENNE WY | 82002 | |
| STATE STREET BANK & TRUST | F-B-O ROBERT W BUTLER U/A | DTD 06/22/82 | STATE STREET BK FIRST TRUST | BOX 172227 | | DENVER CO | 80217-2227 | |
| STATE STREET BANK & TRUST | TR ELIZABETH M MILLS | 9602 SHEPHERD ROAD | | | | ONSTED MI | 49265-9524 | |
| STATE STREET BANK & TRUST | TR STEWART R MC ALVEY IRA | UA 05/19/95 | 2090 HAMILTON | | | HOLT MI | 48842-1337 | |
| STATE TREASURER OF | SOUTH CAROLINA | UNCLAIMED PROPERTY | WADE HAMPTON BLDG | STATE COMPLEX ROOM 216 | | COLUMBIA SC | 29211 | |
| STATE TREASURER OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | STATE TREASURERS OFFICE | 11TH FLR | ANDREW JACKSON BLDG | | NASHVILLE TN | 37243 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STATE TREASURER OF TEXAS | BOX 12608 | CAPITOL STATION | | | | AUSTIN TX | 78711-2608 | |
| STATE TREASURER OF TEXAS | BOX 12608 | CAPTIOL STATION | | | | AUSTIN TX | 78711-2608 | |
| STATE TREASURER OF TEXAS | UNCLAIMED PROPERTY DIVISION | BOX 12019 | | | | AUSTIN TX | 78711-2019 | |
| STATEN ISLAND SAVINGS BANK | TR | THOMAS J QUINN IRREVOCABLE TRUST | UA 05/11/00 | C/O STATEN ISLAND 1591 RICHMOND RD | | STATEN ISLAND NY | 10304 | |
| STATIA B POWELL | | PO BOX 1993 | | | | SANDWICH MA | 02563 | |
| STAUNTON B RICHARDS | TR UA 5/11/06 | STAUNTON B RICHARDS REVOCABLE | TRUST | 2361 LANDINGS CIRCLE | | BRADENTON FL | 34209 | |
| STAVROS D MITROPOULOS | | 11239 PATTY ANN | | | | ROMEO MI | 48065-5303 | |
| STCLAIR C WILLIAMS | | 210 FLINT PARK | | | | FLINT MI | 48505 | |
| STEADMAN A PARKER | TR STEADMAN A PARKER REVOCABL | TRUST | UA 02/09/00 | 13040 FOREST BEACH SHORES | | NORTHPORT MI | 49670 | |
| STEAVE A BOYD JR | | 32380 BROWN | | | | GARDEN CITY MI | 48135-3245 | |
| STEAVEN A KRUTSINGER | | 1415 N SOMERSET AVE | | | | INDIANAPOLIS IN | 46222-2956 | |
| STEAVEN T WRIGLEY | | 1900 BLUE RIDGE BLVD LOT 171 | | | | KANSAS CITY MO | 64126 | |
| STEELE BELLER JR | | 612 BEDFORD OAKS | | | | SAINT LOUIS MO | 63122-2508 | |
| STEFAN A NOWAK | | 618 97TH AVE N | | | | NAPLES FL | 34108-2281 | |
| STEFAN ANDRUSIK | | 2321 WEISS | | | | SAGINAW MI | 48602-3857 | |
| STEFAN BERSKI & | ROSALIA BERSKI JT TEN | 29 HASTINGS RD | | | | LAKEHURST NJ | 08733-4026 | |
| STEFAN CZARNIECKI | | 3823 BRANTLEY PLACE CIR | | | | APOPKA FL | 32703-6855 | |
| STEFAN DEMSKO | | 1285 REAVIS BARRACKS ROAD | UNIT 1 | | | ST LOUIS MO | 63125-3262 | |
| STEFAN F POPIELCZYK SR | | 6905 COLLEEN DR | | | | BOARDMAN OH | 44512-3836 | |
| STEFAN FRANK JASINSKI & | HELEN JASINSKI JT TEN | 42 NASSAU LANE | | | | CHEEKTOWAGA NY | 14225-4816 | |
| STEFAN G OFFENBACH | | 11808 W 99TH PL | | | | OVERLAND PARK KS | 66214-2431 | |
| STEFAN HALCZYSZAK | | 4402 WOODROW AVE | | | | PARMA OH | 44134-3842 | |
| STEFAN KARWOWSKI | | 1325 RT 82 | | | | HOPEWELL JNCT NY | 12533-3301 | |
| STEFAN MACKO | | 5923 NEWPORT CRT SW | | | | OLYMPIA WA | 98512 | |
| STEFAN OTTENTHAL & | BARBARA OTTENTHAL JT TEN | 3660 NEW BOSTON DRIVE | | | | STERLING HEIGHTS | 48314 | |
| STEFAN R SMITH | | 4115 LLOYD | | | | KANSAS CITY KS | 66103-3013 | |
| STEFANI A RIBARCHEK | | 1300 LOOKOUT DR | | | | WAUKESHA WI | 53186 | |
| STEFANIA PIENTAK | | 9944 PERE | | | | LIVONIA MI | 48150 | |
| STEFANIE A DELMONT | | 31 DONNA MARIA WAY | | | | ORINDA CA | 94563-4111 | |
| STEFANIE C SACCOMEN | | 2063 WICK-CAMPBELL RD | | | | HUBBARD OH | 44425-3141 | |
| STEFANIE FLORA | | 3180 975 E S | | | | ZIONSVILLE IN | 46077 | |
| STEFANIE G OLIVER | | 5521 COLUMBIA AVE | | | | RICHMOND CA | 94804-5627 | |
| STEFANIE J KESSLER-LARSON & | GREGORY L LARSON JT TEN | 15 ESTY FARM ROAD | | | | NEWTON MA | 02459-3605 | |
| STEFANO FLAIM & | OLIVA FLAIM JT TEN | 38020 TREGIOVO REVO | | | | TRENTO | | ITALY |
| STEFEN G GRACE | | 454 COLONY KNOLL DR | | | | SAN JOSE CA | 95123-1446 | |
| STEFFAN DEMSKO & | MARGIE L DEMSKO JT TEN | 1285 REAVIS BARRACKS ROAD | UNIT 1 | | | SAINT LOUIS MO | 63125-3262 | |
| STEFFANIE GRIFFIS MOTT | | 2855 MAGNOLIA BLVD W | | | | SEATTLE WA | 98199 | |
| STEINA P WINFORD | | 5986 SLIPPERY ROCK DR | | | | COLUMBUS OH | 43229-2882 | |
| STELIO VORDONIS | | 143 CITY VIEW DR | | | | ROCHESTER NY | 14625-1307 | |
| STELIOS L BOURNIAS | | 196 OAK KNOLL S E | | | | WARREN OH | 44483-6035 | |
| STELIOS L BOURNIAS & | BARBARA K BOURNIAS JT TEN | 196 OAK KNOLL SE | | | | WARREN OH | 44483-6035 | |
| STELLA A  GUNN-BYRNE  & | NANCY J ANDREW TR | UA 06/19/1990 | CHARLES W BYRNE LIVING TRU | 10150 TORRE AVE | APT 109 | CUPERTINO CA | 95014 | |
| STELLA A BENES & | ARLENE DRABEK JT TEN | 1116 HIGHRIDGE RD | | | | LOMBARD IL | 60148-3704 | |
| STELLA A BENES & | GEORGE J BENES JR JT TEN | C/O ARLENE DRABEK | 1116 HIGHRIDGE RD | | | LOMBARD IL | 60148-3704 | |
| STELLA A CYPHERS & | CHERYL LYNN CYPHERS JT TEN | 45226 JEANETTE ST | | | | BELLEVILLE MI | 48111-2479 | |
| STELLA A GALIK | | 5820 WEBSTER STREET | | | | DOWNERS GROOVE IL | 60516-1313 | |
| STELLA A JARSULIC & | SUZAN LITTLEJOHN JT TEN | 24535 JOHNSTON | | | | EASTPOINTE MI | 48021-1425 | |
| STELLA A MCKEE | | 62WILSON AVE | | | | KEARNY NJ | 07032-1941 | |
| STELLA A ROZMUS | | 7057 WEST BLVD #170 | | | | YOUNGSTOWN OH | 44512 | |
| STELLA A SZCZEPANIAK | | 8225 CREST VIEW DR | | | | WILLOW SPGS IL | 60480-1009 | |
| STELLA ANTOSZ | | 4765 P0ST RD | | | | NEWPORT MI | 48166 | |
| STELLA ARMSTRONG | | 3008 OKLAHOMA AVE | | | | FLINT MI | 48506-2933 | |
| STELLA B BUTLER | | 2010 PAUL STREET | | | | FARRELL PA 16121 16121 | 16121 | |
| STELLA B RONEWICZ | | 8262 WOODLAND SHORE DRIVE | | | | BRIGHTON MI | 48114-9313 | |
| STELLA BAUMANN | TR | 5737 OKEECHOBEE BL 201 | | | | WEST PALM BEACH FL | 33417-4366 | |
| STELLA BILLICK | | 609 OAK HILL RD | | | | MIDDLETOWN NJ | 07748-3223 | |
| STELLA C GREEN | | 601 MULDOON DR | | | | LEXINGTON KY | 40509-4525 | |
| STELLA D CASWELL | | 4 SKYCREST DR | | | | ROCHESTER NY | 14616-1408 | |
| STELLA D GUST & | ROSE M FISHER JT TEN | 6532 LONGRIDGE AVE | | | | VAN NUYS CA | 91401-1321 | |
| STELLA D SERVAS | | 8 STAAL LANE | | | | LODI NJ | 07644-3000 | |
| STELLA DAY | | 8 LYNNHAVEN DR | | | | DAYTON OH | 45431-1920 | |
| STELLA DE PALMA | | 62 SIGOURNEY ST | | | | BRISTOL CT | 06010-6882 | |
| STELLA DOLATA | | 424 LAKESIDE DR | | | | ANGOLA NY | 14006-9552 | |
| STELLA DROZEK | BRIARWOOD MANNERS | 1001 LINCOLN AVE | APT 203W | | | LOCKPORT NY | 14094 | |
| STELLA DUCKWORTH CARPENTER | | 65657 COUNTY ROAD 31 | | | | GOSHEN IN | 46528-7310 | |
| STELLA E VARGA | | 1424 DILLOWAY DR | | | | MIDLAND MI | 48640-2785 | |
| STELLA F BENNETT | TOD STEVEN E BENNETT | 765 NATURAL BRIDGE RD | | | | HARTSELLE AL | 35640-7132 | |
| STELLA F HEYERT | | 124 N ROUTE 303 APT 1 | | | | CONGERS NY | 10920-1743 | |
| STELLA F VRASPIR | | 32 11TH AVE SOUTH 208 | | | | HOPKINS MN | 55343-7531 | |
| STELLA FALCIONE | TR UW | OSCAR FALCIONE | 617 SANDERLING CT | | | SECAUCUS NJ | 07094-2221 | |
| STELLA G ROMEOS | | 1102 RIVER VALLEY | | | | LAKE ORION MI | 48362-3486 | |
| STELLA G TERPENNING | | 1804 ROSEWOOD DR | | | | GREENVILLE NC | 27858-4448 | |
| STELLA GATENIO | C/O S GATENIO | 99 SOUTH PARK AVE | | | | ROCKVILLE CENTRE NY | 11570-6145 | |
| STELLA GATENIO & | SHIRLEY GATENIO JT TEN | 99 SOUTH PARK AVENUE | | | | ROCKVILLE CENTRE NY | 11570-6145 | |
| STELLA GATTI FALCIONE | | 617 SANDERLING COURT | | | | SECAUCUS NJ | 07094-2221 | |
| STELLA GIANAS | | 1312 WHIPPOORWILL DR | | | | CEDAR PARK TX | 78613-5108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STELLA H BRETZ & | LENNARD R BRETZ JT TEN | 814-12TH ST | | | | GALVESTON TX | 77550-5033 | |
| STELLA H LAURENDEAU | TR UA 6/13/97 | LAURENDEAU LIVING TRUST | 10 WHITNEY ST | | | BURLINGTON MA | 01803-1028 | |
| STELLA HUINKER | | 303 FRANKLIN ST | | | | MONONA IA | 52159 | |
| STELLA J CHIKOSKY & | GERALDINE BENTLEY JT TEN | 4411 PEBBLE BEACH DR | | | | LEAGUE CITY TX | 77573 | |
| STELLA J DI VENUTI | CUST ALBERT P DI VENUTI JR UGMA | 14 NECTAR PL | | | | NAHANT MA | 01908-1576 | |
| STELLA J FLIGGER | | 6292 BADGER DR N | | | | LOCKPORT NY | 14094-5919 | |
| STELLA J GUERRERO | | 1508 OHIO AV | | | | DUNEDIN FL | 34698-4514 | |
| STELLA J ROBINSON | | 7656 MANNING RD | | | | MIAMISBURG OH | 45342-1551 | |
| STELLA J SANDLIN | | 6902 SOUTHERN VISTA DR | | | | ENON OH | 45323-1544 | |
| STELLA JAKUBAITIS | | 7858 BRECKSVILLE RD | | | | BRECKSVILLE OH | 44141-1008 | |
| STELLA JEAN BROWN | | 1816 AMARILLO LN | | | | KNOXVILLE TN | 37922-6301 | |
| STELLA K LAMBING | | 5998 SOUTH PORTER RD | | | | NORTH OLMSTED OH | 44070-4926 | |
| STELLA KERBAUGH CROWLEY | | 833 W LEXINGTON AVE | | | | DANVILLE KY | 40422-1222 | |
| STELLA KOLODZIEJSKI | | 17 STEPHEN STREET | | | | SOUTH RIVER NJ | 08882-1140 | |
| STELLA KOZAK & | ARLENE MLOT & | KAREN HUDALLA & | EDWARD KOZAK JR JT TEN | 2346 S HIGHLAND | | BEKWYN IL | 60402 | |
| STELLA KYRIAKIDES | | 1565 E 9TH ST | | | | BROOKLYN NY | 11230-6505 | |
| STELLA L BORING & | SUSAN RUTH BUTLER JT TEN | 7318 SUN VALLEY DR | | | | BELLVUEW NE | 68157-2114 | |
| STELLA L MCCREA | | PO BOX 82263 | | | | SOUTH FL FL | 33082 | |
| STELLA L MERINGA | | 2471 STEFF ANN DR | | | | ADRIAN MI | 49221-1522 | |
| STELLA L POWELL | | 3575 MOORE | | | | INKSTER MI | 48141-3013 | |
| STELLA L SQUARE | | 14978 HWY 31 E | | | | TYLER TX | 75705-9767 | |
| STELLA LALIBERTE | | 13351 CANTERBURY | | | | STERLING HEIGHTS MI | 48312-3305 | |
| STELLA LAZARCZYK | | 10 GALLAVAN WAY | | | | TRENTON NJ | 08619-2702 | |
| STELLA LAZOWSKI | | 139 SO 10TH AVE | | | | MANVILLE NJ | 08835-1729 | |
| STELLA LESNIEWSKI & | MISS MARIAN A LESNIEWSKI JT TEN | 832 GEARY ST | | | | SIMPSON PA | 18407-1206 | |
| STELLA LORBERBAUM | | BOX 1406 | | | | DALTON GA | 30722-1406 | |
| STELLA LOUISE BRYANT | | 3625 N FIRESTONE | | | | HOFFMAN ESTATES IL | 60195-1815 | |
| STELLA LUCILLE TUCKER | | PO BOX 1416 | | | | LEWISBURG WV | 24901 | |
| STELLA M AARON | | 103 MAPLE AVE | | | | PITTSBURGH PA | 15218-1521 | |
| STELLA M BAYLESS | | 757 ERNROE DR | | | | DAYTON OH | 45408-1507 | |
| STELLA M BILLINGTON | TR STELLA M BILLINGTON TRUST | UA 09/10/04 | 6670 CROOKS RD | | | TROY MI | 48098 | |
| STELLA M BUDZANOSKI | CUST DIANA BUDZANOSKI U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 300 CENTRAL PARK WEST 9-H | | NEW YORK NY | 10024-1513 | |
| STELLA M BUDZANOSKI | CUST MARILYN BUDZANOSKI U/THE | PU-G-M-A | APT 3A | 872 WEST END AVE | | NEW YORK NY | 10025-4990 | |
| STELLA M DEVERIX | | 9550 RATTALEE LK RD | | | | CLARKSTON MI | 48348-1530 | |
| STELLA M GODZISZ | | 1660 JENNINGS MILL RD | APT 203 | | | BOGART GA | 30622-2529 | |
| STELLA M HEIN | TR STELLA M HEIN TRUST | UA 11/08/96 | 2713 AUGUSTA DR | | | DURHAM NC | 27707-2803 | |
| STELLA M HOCKADAY & | PHYLLIS HOCKADAY GOODNER JT TE | 3959 HADJES DR 2121 | | | | LAKE WORTH FL | 33467-3211 | |
| STELLA M KLUCK | | 76 FORMAN ST | | | | BUFFALO NY | 14211-2029 | |
| STELLA M KWIATKOWSKI | | 91 HENRIETTA AVE | | | | BUFFALO NY | 14207-1623 | |
| STELLA M MARS | | 33 CARDINAL LN | | | | NORTH TONAWANDA NY | 14120 | |
| STELLA M MARSHALL | | 408 ALLONBY DR | | | | SCHAUMBURG IL | 60194-4216 | |
| STELLA M MISLIK & | NANCY JO QUADERER & | GARY W MISLIK & | DANNY J MISLIK JT TEN | C/O STELLA M MISLIK | 4208 WOODLAND | FLUSHING MI | 48433-2356 | |
| STELLA M MOROF | TR STELLA M MOROF TRUST UA | | 10/9/1991 2719 INDIAN MOUND RD | | | BLOOMFIELD HILLS MI | 48301-2271 | |
| STELLA M OSBORNE & | RICHARD J OSBORNE JT TEN | 15091 FORD RD APT 110 | | | | DEARBORN MI | 48126-4644 | |
| STELLA M OVERHOLSER & | JAMES C OVERHOLSER JT TEN | 1539 CLARK LAKE CO | | | | BRIGHTON MI | 48114-4908 | |
| STELLA M PARDELL & | JOHN M PARDELL TR | UA 08/25/1987 | STELLA PARDELL TRUST | 2258 S LONG LAKE RD | | FENTON MI | 48430-1487 | |
| STELLA M ROWE | | 9310 HUGGIN HOLLOW RD | | | | MARTINSVILLE IN | 46151-7681 | |
| STELLA M RUTLEDGE | | 8550 N GRANBY AVE | APT 236 | | | KANSAS CITY MO | 64154-1247 | |
| STELLA M WALKER | | 16147 ROSELAWN | | | | DETROIT MI | 48221-2957 | |
| STELLA MAE R SEAMANS | | 840 HALE ST | | | | BEVERLY FARMS MA | 01915-2216 | |
| STELLA MARIE BRUNSON | | 127 BIXLER'S FERRY RD | | | | LURAY VA | 22835-1803 | |
| STELLA MARSHALL | | 5200 N JENNINGS RD | | | | FLINT MI | 48504-1116 | |
| STELLA MARTIN | | 995 CALEDONIA | | | | CLEVELAND HTS OH | 44112-2323 | |
| STELLA MARY HUGGINS | | 28292 BRICK ROW DR | | | | OXFORD MD | 21654-1735 | |
| STELLA MAY BAYLIS & | ROBERT F BAYLIS JT TEN | 1449 YUCCA ST | | | | MEDFORD OR | 97504-5428 | |
| STELLA MAY HOWLAND & | REGINA M KEEFER JT TEN | 4880 RAMSEY RD | | | | OXFORD MI | 48371-3907 | |
| STELLA MAZIARZ & | RICHARD MAZIARZ JT TEN | 23252 MILITARY | | | | DEERBORN HEIGHTS MI | 48127 | |
| STELLA MC NAIR | | 2913 DOGTOWN RD | | | | GOOCHLAND VA | 23063-2428 | |
| STELLA NAGURSKI | | 3819 STANDISH NE | | | | GRAND RAPIDS MI | 49525-2223 | |
| STELLA OSTROWSKI & | FREDERICK OSTROWSKI JT TEN | 5930 CHIPPEWA RD | | | | TOLEDO OH | 43613-1120 | |
| STELLA P TRAGAS & | ANGELO P TRAGAS JT TEN | | 707 6801 INDIAN CREEK DR | | | MIAMI FL | 33141-3865 | |
| STELLA PISTRITTO | | 220 BOLTON CENTER RD | | | | BOLTON CT | 06043-7637 | |
| STELLA PLEKAN | | 1500 PORTLAND AV | | | | ROCHESTER NY | 14621-3065 | |
| STELLA R BENNETT | TR REVOCABLE TRUST 12/02/88 | U/A STELLA R BENNETT | 8876 MERCEDES | | | REDFORD MI | 48239-2314 | |
| STELLA R LONGIN | | 103 GRIFFIN DRIVE | | | | HURLEY NY | 12443-5309 | |
| STELLA R MORELAND & | CAROL A FORD JT TEN | APT 34 | 2325 ROCKWELL DR APT 213 | | | MIDLAND MI | 48612 | |
| STELLA R MORELAND & | ETHEL J HOENICKE JT TEN | APT 34 | 2325 ROCKWELL DR APT 213 | | | MIDLAND MI | 48642 | |
| STELLA R MORELAND & | ILENE L IBACH JT TEN | APT 34 | 2325 ROCKWELL DRIVE APT#213 | | | MIDLAND MI 48642 48642 | 48642 | |
| STELLA RABNER | | 19 DONALD AVE | | | | PASSAIC NJ | 07055-1912 | |
| STELLA REGALSKI | | 8267 LOCHDALE | | | | DEARBORN HGTS MI | 48127-1234 | |
| STELLA ROCKOFF | | 759 E 10TH ST | | | | BROOKLYN NY | 11230-2347 | |
| STELLA ROMANOWSKI | | 2010 WALNUT WAY | | | | NOBLESVILLE IN | 46060-9328 | |
| STELLA S QUIGLEY EX UW | MONA G SULLIVAN | 215 TEXOMA DR | | | | WHITESBORO TX | 76273-1017 | |
| STELLA SARANDES | TR U/A | DTD 11/05/91 STELLA SARANDES | TRUST | 5681 SCRIPPS ST | | SAN DIEGO CA | 92122-3207 | |
| STELLA SARANDES & | IRENE WILSON JT TEN | 5681 SCRIPPS ST | | | | SAN DIEGO CA | 92122-3207 | |
| STELLA SHARPE | CUST JOSEPH SHARPE UGMA NJ | 3604 WENDEL CT | | | | BETHLEHEM PA | 18020-1300 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STELLA SUTAK & | PETER P SUTAK JT TEN | 2032 E BUDER | | | | BURTON MI | 48529-1732 | |
| STELLA T KOWALCZYK | | 13118 KLINGER | | | | DETROIT MI | 48212-2318 | |
| STELLA T SUCHY | | 1840 CROMPOND RD | 5C1 | | | PEEKSKILL NY | 10566 | |
| STELLA TEITELBAUM & | IRIS TEITELBAUM JT TEN | 310 W CANDLEWYCK #1702 | | | | KALAMAZOO MI | 49001 | |
| STELLA TESSIN & | JOHN TESSIN JT TEN | 5935 SHATTUCK RD | APT 106 | | | SAGINAW MI | 48603-6900 | |
| STELLA TSANG CHOW | | 21 CHATHAM RD 8TH FLOOR | | | | KOWLOON | | HONG KON |
| STELLA V SCHAFFER | | 2991 HOFFMAN CIRCLE | | | | WARREN OH | 44483-3063 | |
| STELLA VALOPPI | | 22700 GARRISON 902 | | | | DEARBORN MI | 48124-2025 | |
| STELLA WILHELMS | TR WILHELMS FAM TRUST | UA 06/12/95 | PO BOX 16836 | | | GOLDEN CO | 80402 | |
| STELLA WOOD | | 5936 SPRINGPORT RD | | | | EATON RAPIDS MI | 48827-9066 | |
| STELLA Z GELADINO | | 201 NEWELL AVENUE | | | | BRISTOL CT | 06010-5937 | |
| STELLA ZOLNA & | SUSAN JOYCE SLAVIK JT TEN | 4331 N W 16TH STREET | 122 BOXWOOD LANE | | | CONWAY SC | 29526 | |
| STEN T LARKIN & | JUDITH R LARKIN | TR LARKIN LIVING TRUST | UA 01/31/97 | 907 N MORTON ST | | COLFAX WA | 99111-2128 | |
| STENDEBACH & SON INC | | PO DRAWER 639 | | | | THREE RIVERS TX | 78071-0639 | |
| STEPHAN A MALENICH & | PAULINE MALENICH JT TEN | 3397 FARRAND RD | | | | CLIO MI | 48420 | |
| STEPHAN A SELLERS | | 21 RIDGELINE DR | | | | BROWNSBURG IN | 46112-8833 | |
| STEPHAN D INKER | | 613 BURGUNDY PLACE | | | | YARDLEY PA | 19067-4569 | |
| STEPHAN F DE BOER & | DIANE M B DE BOER JT TEN | 6053 JAMES PLACE DR | | | | TROY MI | 48098-1893 | |
| STEPHAN GOZDZIALSKI | | 1010 HYDE PARK BLVD | | | | CLEBURNE TX | 76033 | |
| STEPHAN J RUSSO | | 82 HARP LN | | | | SAYVILLE NY | 11782-2226 | |
| STEPHAN J STANEK & | KATHLEEN F STANEK JT TEN | 8975 KARI LN NW | | | | BREMERTON WA | 98311-9060 | |
| STEPHAN KAYAL | TR U/A | DTD 12/26/90 OF THE ROSE | KAYAL TRUST | 153 WINTHROP STREET | | MEDFORD MA | 02155-4449 | |
| STEPHAN LANCE FORSTOT | | 3070 D CHERRY CREEK SO DR | | | | DENVER CO | 80209-3221 | |
| STEPHAN LESAK JR & | JANET S LESAK JT TEN | 405 S DEBORAH LANE | | | | MT PROSPECT IL | 60056-2821 | |
| STEPHAN M KOENIG | | PO BOX 775 | | | | NEWPORT RI | 02840 | |
| STEPHAN M RHODES | | 6453 SOUTH DERBY DRIVE | | | | COLUMBIA CITY IN | 46725-9232 | |
| STEPHAN M WELLMAN | | 126 LINCOLN AVE | | | | BEDFORD IN | 47421-1650 | |
| STEPHAN M WHALEN | | 147 W GRAY ST 701 | | | | ELMIRA NY | 14901-3020 | |
| STEPHAN N EDOCS | | 40 WOLCOTT RD | | | | FAIRLAWN OH | 44313-4339 | |
| STEPHAN P BLACKMER | | 23059 COHASSET ST | | | | WEST HILLS CA | 91307-1510 | |
| STEPHAN P SZEWCZUK | | 2505 W ARBOR RD | | | | ANN ARBOR MI | 48103-9522 | |
| STEPHAN S BOZOKI & | ELVIRA R BOZOKI JT TEN | 4166 SHERATON DR | | | | FLINT MI | 48532-3555 | |
| STEPHAN U GASSMAN | CUST GRANT | ERIC GASSMAN UGMA CA | 10570 WYTON DR | | | LOS ANGELES CA | 90024-2530 | |
| STEPHAN U GASSMAN | CUST ROYCE | ANDREA GASSMAN UGMA CA | 10570 WYTON DR | | | LOS ANGELES CA | 90024-2530 | |
| STEPHAN WOZNIAK & | ROSE MARIE WOZNIAK JT TEN | 115 MAIN ST | | | | WEST BROWNSVILLE PA | 15417-2330 | |
| STEPHANA GOSHEFF & | BORIS N GOSHEFF & | GEORGE N GOSHEFF JT TEN | 3611 STALF CT | | | FT WAYNE IN | 46818-1901 | |
| STEPHANA M FEETHAM | | 13092 MOHAWK DR | | | | LINDEN MI | 48451-9430 | |
| STEPHANI GAYLE RHOADES | | 8035 S PALMER ROAD | | | | NEW CARLISLE OH | 45344-9666 | |
| STEPHANIA F BIALECKI | | 17 ROSER ST | | | | ROCHESTER NY | 14621-2335 | |
| STEPHANIDA CHRISTIE | | 1225 ALDEBARAN DR | | | | MC LEAN VA | 22101 | |
| STEPHANIE A ARCH | | 205 SUNVIEW | | | | ST CHARLES MI | 48655-1013 | |
| STEPHANIE A BECOTTE | | 465 KIRKWOOD | | | | DALLAS TX | 75218-1750 | |
| STEPHANIE A COX | | 9472 WOLF PACK TE | | | | COLORADO SPRINGS CO | 80920-7679 | |
| STEPHANIE A HUNTER | | 27 SEMINOLE TRL | | | | FORT MITCHELL AL | 36856-5565 | |
| STEPHANIE A JOHNSON | | 30377 REMINGTON RD | | | | CASTAIC CA | 91384-3418 | |
| STEPHANIE A KAMENSKY | CUST | JANET M KAMENSKY A MINOR U/ART | EIGHT-A OF PER PROP LAW OF | C/O JANET KAMENSKY GOL | 251 COBB ROAD | BREWSTER NY | 10509-4608 | |
| STEPHANIE A KOLB | | 572 SUNLIGHT DR | | | | ROCHESTER HILLS MI | 48309-1330 | |
| STEPHANIE A LEE | | 2172 YELLOW PINE AVE | | | | COLUMBUS OH | 43229-4622 | |
| STEPHANIE A LEOCE | | 67 MYRTLE AVE | | | | NEW WINDSOR NY | 12553-6526 | |
| STEPHANIE A MIDDLETON | | 3835 VIRNGIA ST | | | | KANSAS CITY MO | 64109 | |
| STEPHANIE A OAKLEY | | 602 CREYTS RD | | | | DIMONDALE MI | 48821-9609 | |
| STEPHANIE A SANICK | | 248 WEST 73RD ST | | | | NEW YORK NY | 10023-2751 | |
| STEPHANIE A SEDIQZAD | | 14700 CONNELL STREET | | | | OVERLAND PARK KS | 66221 | |
| STEPHANIE A SEIDEL | | 8336 BROWNSTONE DR | | | | CINCINNATI OH | 45241-1482 | |
| STEPHANIE A STATES | | 28 AUBURN DR | | | | NEW CASTLE DE | 19720-2360 | |
| STEPHANIE A SYKES | | 19 HALE RD | | | | NORTH BABYLON NY | 11703-4505 | |
| STEPHANIE A WERTH | | 602 CREYTS | | | | DIMONDALE MI | 48821-9609 | |
| STEPHANIE ALLEY MARTINS | | 1436 TARBOX ST | | | | SAN DIEGO CA | 92114 | |
| STEPHANIE ANN ADAMS | | 1812 N UNION ST | | | | WILMINGTON DE | 19806 | |
| STEPHANIE ANN FEDERER | | 3416 KING GEORGE LANE | | | | SEFFNER FL | 33584 | |
| STEPHANIE ANN SAXON | | 10669 BLUE FLAX CT | | | | NOBLESVILLE IN | 46060-7535 | |
| STEPHANIE ANN WIEDMANN | MASSEY | 10344 ESCADERA DRIVE | | | | LAKESIDE CA | 92040-2241 | |
| STEPHANIE B FRASIER | | 79 COURT ST | | | | NEW BEDFORD MA | 02740-3902 | |
| STEPHANIE BASSETT GATELY | | 808 LEIGH MILL RD | | | | GREAT FALLS VA | 22066-2625 | |
| STEPHANIE BETH MINDLIN | | 640 W 231ST ST | | | | RIVERDALE NY | 10463-3256 | |
| STEPHANIE BETHEL | | 918 E 7TH ST | | | | FLINT MI | 48503 | |
| STEPHANIE BEUTELL | ATTN STEPHANIE ARGYRIS | 228 KNOLL CREST AVE | | | | BRICK TOWN NJ | 08723-7563 | |
| STEPHANIE BRACCINI | | 48-22 42ND STREET | | | | LONG ISLAND CITY NY | 11104 | |
| STEPHANIE BROWN | | 108 RACE ST | | | | TRENTON NJ | 08638-4222 | |
| STEPHANIE C ARCANGELI | | 3077 CHARD | | | | WARREN MI | 48092-3526 | |
| STEPHANIE C ERON | | 248 EAST ZEDLER LANE | | | | MEQUON WI | 53092-6179 | |
| STEPHANIE C HRYNKIW | | 3077 CHARD | | | | WARREN MI | 48092-3526 | |
| STEPHANIE C MEIER & | GEORGE D MEIER TR | UA 12/19/1997 | STEPHANIE G MEIER TRUST | 1520 SHERWOOD AVE SE | | EAST GRAND RA MI | 49506-5010 | |
| STEPHANIE C MOTSCHENBACHER | | 4453 HICKORYWOOD DR | | | | OKEMOS MI | 48864-3077 | |
| STEPHANIE C YU | | 40 CROWN RD | | | | SOMERSET NJ | 08873 | |
| STEPHANIE CAROLINE BORTAK & | JEFFREY A BORTAK & | ANDREA A BORTAK JT TEN | 1476 SWEET BOTTOM CIRCLE | | | MARIETTA GA | 30064-5223 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEPHANIE COMPANIK | | 42 BRIARWOOD DR | | | | SEYMOUR CT | 06483-3045 | |
| STEPHANIE D EVERS | CUST MATTHEW D GLISSON | UTMA OR | 12 EAST GREENVILLE DR | | | SILVERSPRINGS MD | 20901-2903 | |
| STEPHANIE D EVERS | CUST SHAWN M GLISSON | UTMA OR | 12 EAST GREENVILLE DR | | | SILVERSPRINGS MD | 20901-2903 | |
| STEPHANIE D RANDOLPH | | PO BOX 252561 | | | | W BLOOMFIELD MI | 48325-2561 | |
| STEPHANIE D THOMPSON | C/O STEPHANIE D THOMPSON | GHINGOLD | 2524 HENRY STREET | | | AUGUSTA GA | 30904-4677 | |
| STEPHANIE DAIGLE | | 138 BELLEVUE | | | | LAKE ORION MI | 48362-2704 | |
| STEPHANIE DASTOLI | | 1310 CHURCHILL ST | RT 47 | | | PITTSFIELD MA | 01201-1230 | |
| STEPHANIE DAVIS | | 342 KILLARNEY BEACH RD | | | | BAY CITY M | 48706-1185 | |
| STEPHANIE DEMAS | | 7 CHERRY BROOK LANE | | | | SUFFIELD CT | 06078 | |
| STEPHANIE DIANE STEPHENS | | 6700 ESTADOS DR | | | | PARKER TX | 75002-6802 | |
| STEPHANIE DIXON | | P O BOX 753 | | | | CYNTHIANA KY | 41031 | |
| STEPHANIE DOOLEY WATERLAND | | 8355 MORNING STAR LN | | | | WINDSOR CO | 80550-2634 | |
| STEPHANIE E JANOWSKI & | JAMES F JANOWSKI JT TEN | 1971 WEATHER HILL | | | | DEXTER MI | 48130-9592 | |
| STEPHANIE E KAUFMAN | | 420 CHESTNUT LANE | | | | EAST MEADOW NY | 11554-3716 | |
| STEPHANIE E KOSS | | 53 MT BETHEL ROAD | | | | WARREN NJ | 07059-5606 | |
| STEPHANIE E LATOUR | | 23020 EDWARD | | | | DEARBORN MI | 48128-2305 | |
| STEPHANIE E ZAGOR TOD | RICHARD E ZAGOR | SUBJECT TO STA TOD RULES | 1331 ROLLING MEADOWS DR | | | VERMILION OH | 44089 | |
| STEPHANIE ELIZABETH HEDDEN | | 1204 TORO CANYON ROAD | | | | SANTA BARBARA CA | 93108-1650 | |
| STEPHANIE FORBES | | 2172 YELLOW PINE AVE | | | | COLUMBUS OH | 43229-4622 | |
| STEPHANIE G LESNIEWSKI | | 14 CLOVER BEND | | | | LA MARQUE TX | 77568-4739 | |
| STEPHANIE G SCHLAMB | CUST MOLLY K SCHLAMB UNDER THE | MO UNIF TRANSFERS TO MINORS | LAW | 9221 LADUE HILLS DR | | ST LOUIS MO | 63132-4320 | |
| STEPHANIE G SCHLAMB | CUST PETER J SCHLAMB UNDER THE | MO TRANSFERS TO MINORS LAW | 9221 LADUE HILLS DR | | | ST LOUIS MO | 63132-4320 | |
| STEPHANIE GAIL COHEN | | 517 MAITLAND AVENUE | | | | TEANECK NJ | 07666-2920 | |
| STEPHANIE GAIL MENNITT | | 8825 SWORDSTONE LN | | | | BRISTOW VA | 20136-5726 | |
| STEPHANIE GANSHAW | | 2105 GARNER ROAD | | | | HARTSELLE AL | 35640-3850 | |
| STEPHANIE GIERTUGA | TR UA 07/01/91 F/B/O | STEPHANIE GIERTUGA | 7437 PONDEROSA CT-APT 2 | | | ORLAND PARK IL | 60462-4397 | |
| STEPHANIE H BACINE | | 611 MANCHESTER DR A | | | | MAPLE GLEN PA | 19002-2888 | |
| STEPHANIE HERR MILLER | | 410 MOSS LANE | | | | RIVER RIDGE LA | 70123 | |
| STEPHANIE HOWLAND | | 1526 E RIVERVIEW AVE | | | | ORANGE CA | 92865-1517 | |
| STEPHANIE J WHITE | | 347 BIRCHMORE WALK | | | | LAWRENCEVILLE GA | 30044-4586 | |
| STEPHANIE JEANNE HANNA | | 10658 NE VALLEY RD | | | | BAINBRIDGE IS WA | 98110-1339 | |
| STEPHANIE JO BRINK | | 1820 N KIRK RD | | | | FAIRGROVE MI | 48733 | |
| STEPHANIE K ARLT | | 95 ANCHORAGE DR | | | | NEWPORT NEWS VA | 23602-4941 | |
| STEPHANIE K GLADDING | PO BOX 604 | 505 W HOMESTEAD ST | | | | EDMORE MI | 48829-0604 | |
| STEPHANIE K GORDON | | 405 WHITE OAK DR | | | | PERRY MI | 48872-9177 | |
| STEPHANIE K MCKEEN | | 2762 CLARK PARKWAY | | | | WESTLAKE OH | 44145 | |
| STEPHANIE K POTEBNYA & | ORR Y POTEBNYA JT TEN | 16025 38TH NE AV 155 | | | | LAKE FOREST PARK WA | 98155-6711 | |
| STEPHANIE KARA VOGEL | | 5 EAST 22ND STREET APT 18T | | | | NEW YORK NY | 10010 | |
| STEPHANIE KING | | 66 FORDEN CRESCENT | | | | WESTMONT QC  H3Y 2Y4 | | CANADA |
| STEPHANIE KLOSINSKI | | 715 BROOKMOOR LANE | | | | BLOOMFIELD MI | 48304-1416 | |
| STEPHANIE KRAJEWSKI | | 38184 ANN ARBOR TRAIL | | | | LIVONIA MI | 48150-2467 | |
| STEPHANIE L CARINCI | | 285 KATRINA ST | | | | DE LEON SPGS FL | 32130-3063 | |
| STEPHANIE L COLLINS | | 11 WILLOW STREET | | | | YARMOUTH ME | 04096 | |
| STEPHANIE L FENLON | | 1081 BELDEN RD | | | | COLUMBUS OH | 43229-5136 | |
| STEPHANIE L GRETKA | | 901 RIVER COURT | | | | WYANDOTTE MI | 48192-2677 | |
| STEPHANIE L HALEY | | 8703 DECOY LANE | | | | WILMINGTON NC | 28411-7698 | |
| STEPHANIE L HAMES | APT 127 | 2317 STARR RD | | | | ROYAL OAK MI | 48073-2261 | |
| STEPHANIE L HANSA | | 109 HILLCREST ST | | | | S I NY | 10308-3150 | |
| STEPHANIE L SIEMINSKI | TR | UW JOSEPH B SIEMINSKI | BOX 284 | | | JAMESPORT NY | 11947-0284 | |
| STEPHANIE L SOLOMON | | 24 SYCAMORE DR | | | | ROSLYN NY | 11576-1418 | |
| STEPHANIE L STOUFFER | | R R 1 BOX 196 | | | | BELMONT VT | 05730-9705 | |
| STEPHANIE L TAYLOR | | 3139 BAYLIS DR | | | | ANN ARBOR MI | 48108-1709 | |
| STEPHANIE LEGANT | PATTESON | 605 SHARON DRIVE | | | | JOHNSON CITY TN | 37604-1930 | |
| STEPHANIE LINDSTROM | | 5965 SMITH ROAD | | | | HAMBURG NY | 14075-6138 | |
| STEPHANIE LOUISE STONE | | 186 SYLVAN HTS | | | | SYLVA NC | 28779-2542 | |
| STEPHANIE LYNN CLEMENT | | 1063 PARK ESTATES COURT | | | | PIERRE PART LA | 70339-4236 | |
| STEPHANIE LYNN MANENT | | 1209 PASEO DEL PLATA | | | | TEMPLE TX | 76502-3435 | |
| STEPHANIE LYNN POULOS | | 813 N ELMORE | | | | PARK RIDGE IL | 60068-2714 | |
| STEPHANIE LYNNE CARROLL | | BOX 687 | | | | KASILOF AK | 99610-0687 | |
| STEPHANIE M BONEBRAKE & | MARGO K BONEBRAKE JT TEN | 2539 OAK ST | | | | RIVER GROVE IL | 60171-1605 | |
| STEPHANIE M BRUCE | | 747 JAMAICA BLVD | HOLIDAY CITY AT BERKELEY | | | TOMS RIVER NJ | 08757-3712 | |
| STEPHANIE M CIMINC | | 27 ABBY LANE | | | | ROCHESTER NY | 14606-4925 | |
| STEPHANIE M CROFT | | 215 N MAIN ST | | | | YOUNGSTOWN OH | 44515-2817 | |
| STEPHANIE M FRANCHI | | 7238 CASCADE RD SE | | | | GRAND RAPIDS MI | 49546-7309 | |
| STEPHANIE M HEFFERNON | | 5100 W 161ST ST | | | | OVERLAND PARK KS | 66085-8971 | |
| STEPHANIE M STEWART | | 60 CAPILANO DRIVE | | | | NOVATO CA | 94949-5848 | |
| STEPHANIE MALESKI & | ANNETTE GRAUS JT TEN | 15929 NEW BEDFORD DR | | | | CLINTON TOWNSHIP MI | 48038-1043 | |
| STEPHANIE MALESKI & | MARGARET ZLOTO JT TEN | 15929 NEW BEDFORD DR | | | | CLINTON TOWNSHIP MI | 48038-1043 | |
| STEPHANIE MALESKI & | MARSHA TERRY JT TEN | 15929 NEW BEDFORD DR | | | | CLINTON TOWNSHIP MI | 48038-1043 | |
| STEPHANIE MARIE SCHNATZ | | 18 ALEXANDRA COURT | | | | STRATFORD PEI PE  C1B 1K8 | | CANADA |
| STEPHANIE MILTIMORE | | 6131 BEACH RD | | | | TROY MI | 48098-2226 | |
| STEPHANIE MORIN & | FRANCES MORIN WEST JT TEN | 315 DESPLAINES AVE | | | | RIVERSIDE IL | 60546-1849 | |
| STEPHANIE NIEDERKLEIN | | RR 1 BOX 59T | | | | O'NEILL NE | 68763-1774 | |
| STEPHANIE ODEN | | 2502 W CARTER ST | | | | KOKOMO IN | 46901-7076 | |
| STEPHANIE R BITNER | | 55 BYRON DR | | | | SMITHBURG MD | 21783-1565 | |
| STEPHANIE R EDWARDS | | 137 CARR | | | | PONTIAC MI | 48342-1768 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEPHANIE R GAMMON | | 24 WESTON RD | | | | READING MA | 01867-2045 | |
| STEPHANIE R KLEIN | CUST GREGORY R KLEIN UGMA CA | 18623 CELTIC | | | | NORTHRIDGE CA | 91326-2707 | |
| STEPHANIE R KLEIN | CUST JENNIFER KLEIN UGMA CA | 18623 CELTIC | | | | NORTHRIDGE CA | 91326-2707 | |
| STEPHANIE R SPISZ | | 18244 DEERING | | | | LIVONIA MI | 48152-3708 | |
| STEPHANIE R THOMPSON | | 3811-10TH STREET | | | | ECORSE MI | 48229-1614 | |
| STEPHANIE RAY OLSON | | 3411 HABERSHOM RD NW | | | | ATLANTA GA | 30305-1158 | |
| STEPHANIE RENA BLAIR | | BOX 23026 | | | | NASHVILLE TN | 37202-3026 | |
| STEPHANIE ROSENBLATT | | 345 W 58TH ST APT 2-A | | | | NEW YORK NY | 10019-1130 | |
| STEPHANIE ROZANSKI | | 26 FRUIT ST | | | | PERRY NY | 14530-1233 | |
| STEPHANIE RUSS | | 12 LYSILOMA CT | | | | HOMOSASSA FL | 34446-3812 | |
| STEPHANIE S ARVIN | CUST CHRISTOPHER HUNTER ARVIN | UTMA VA | 10817 MILLINGTON LANE | | | RICHMOND VA | 23233 | |
| STEPHANIE S COX | | 13224 BALTA COURT | | | | CHESTERFIELD VA | 23838-2932 | |
| STEPHANIE S STANICK | | 4402 S VERONA CIRCLE | | | | ROYAL OAK MI | 48073-6333 | |
| STEPHANIE SAVICH | ATTN STEPHANIE A GALGOZY | BOX 4083 | | | | AUSTINTOWN OH | 44515-0083 | |
| STEPHANIE SIEMINSKI | | BOX 284 | | | | JAMESPORT NY | 11947-0284 | |
| STEPHANIE SUE GRUBER & | DANIEL L GRUBER JT TEN | 4524 WILLIAM ST | | | | OMAHA NE | 68106 | |
| STEPHANIE T TAKEUCHI | | 1810 VIA ARECENA | | | | CAMARILLO CA | 93010 | |
| STEPHANIE T WALCHAK & | MARK K WALCHAK JT TEN | 18050 SOUTH TAMIANI TRAIL | COACH LIGHT MANOR 169 | ATTN STEPHANIE HATHAWAY | | FORT MYERS FL | 33908-4658 | |
| STEPHANIE TAN | | 225 NE 2ND ST | | | | BOCA RATON FL | 33432-4001 | |
| STEPHANNIE BARTOS | | 211 BONBROOK RD | | | | CUMBERLAND VA | 23040-2002 | |
| STEPHANY E PODOLAN | | 501 NINTH ST | | | | ROYAL OAK MI | 48067 | |
| STEPHANY E PODOLAN & | THOMAS J PODOLAN JT TEN | 4315 E SHORE DR | | | | GRAWN MI | 49637 | |
| STEPHANY KRYSZTOPANIEC | | 7442 RUTLAND | | | | DETROIT MI | 48228-3545 | |
| STEPHEN A ARLAK & | HELEN ARLAK JT TEN | 303 HIGHLAND ST | | | | LEONIA | 07605-1814 | |
| STEPHEN A BAKER | | 48 MEROKE TRAIL | | | | WADING RIVER NY | 11792 | |
| STEPHEN A BILBEY & | BERTHA M BILBEY JT TEN | 665 CAMERON AVE | | | | PONTIAC MI | 48340-3203 | |
| STEPHEN A BILBREY & | MARY L DULISCH JT TEN | 12948 E INGLEWOOD ST | | | | MOORPARK CA | 93021-2197 | |
| STEPHEN A BROERSMA | CUST COREY A BROERSMA UGMA MI | 17780 MAPLEWOOD | | | | GRAND HAVEN MI | 49417-9365 | |
| STEPHEN A BROERSMA | CUST JAIME L BROERSMA UGMA MI | 17780 MAPLEWOOD | | | | GRAND HAVEN MI | 49417-9365 | |
| STEPHEN A BROERSMA | CUST TREVOR M BROERSMA UGMA M | 17780 MAPLEWOOD | | | | GRAND HAVEN MI | 49417-9365 | |
| STEPHEN A CARUSO | | 9 IVY CT | | | | EAST HANOVER NJ | 07936-2909 | |
| STEPHEN A CHCIUK & | WANDA A CHCIUK JT TEN | 22536 SOCIA | | | | SAINT CLAIR SHORES MI | 48082-2497 | |
| STEPHEN A COMMESSO & | MELISSA N COMMESSO JT TEN | 116 SOUTHWEST WAY | | | | CAMILLUS NY | 13031-1209 | |
| STEPHEN A DANA | TR HELEN M DANA TRUST | FBO HELEN M DANA | UA 02/14/94 | BOX 38 | | WAYNE PA | 19087-0038 | |
| STEPHEN A DANA | | BOX 38 | | | | WAYNE PA | 19087-0038 | |
| STEPHEN A DARDECK | | R ROUTE 1 BOX 3463 | | | | RUTLAND VT | 05701-9203 | |
| STEPHEN A FOGLE & | CHRISTINE S FOGLE JT TEN | 3388 WINTERBERRY | | | | WEST BLOOMFIELD MI | 48324-2463 | |
| STEPHEN A FOX | | 842 GENESEE PK BLVD | | | | ROCHESTER NY | 14619-2144 | |
| STEPHEN A FRANKLIN | | BOX 109 | | | | FRANKLIN ME | 04634-0109 | |
| STEPHEN A FURTAK | | 247 OUR LAND LANE | | | | MILFORD MI | 48381-2539 | |
| STEPHEN A GOSS | | 11609 BOND | | | | OVERLAND PARK KS | 66210-3854 | |
| STEPHEN A GREENBERG | | 5853 FILAREE HEIGHTS | | | | MALIBU CA | 90265 | |
| STEPHEN A HAASS | | BOX 5700 | | | | LIGHTHOUSE POINT FL | 33074-5700 | |
| STEPHEN A HALL | | 7984 OAK HILL DR | | | | PLAINFIELD IN | 46168-9318 | |
| STEPHEN A HARASUIK | | 47 RIDGECREST ROAD | | | | WHEELING WV | 26003-4931 | |
| STEPHEN A HARCHICK & | STELLA L HARCHICK JT TEN | 3709 CIRCLE DRIVE | | | | FLINT MI | 48507-1878 | |
| STEPHEN A HAZEN & | SOPHIA S HAZEN JT TEN | 1143 WHITEFIELD | | | | DEARBORN HEIGHTS MI | 48127-3418 | |
| STEPHEN A HEFFNER & | MARY LEGGAT-HEFFNER JT TEN | 4689 MERRICK | | | | DRYDEN MI | 48428-9369 | |
| STEPHEN A HILL | | 9355 CUTLER RD | | | | LAINGSBURG MI | 48848-9294 | |
| STEPHEN A HUNT & | JEWEL E HUNT | TR HUNT FAMILY TRUST | UA 11/29/94 | 4009 GREENACRE RD | | CASTRO VALLEY CA | 94546-4625 | |
| STEPHEN A JENCKS | | 2433 PAULINE | | | | WATERFORD MI | 48329-3763 | |
| STEPHEN A JERRY | | 3645 N HEMLOCK RD | | | | HEMLOCK MI | 48626-9695 | |
| STEPHEN A JOHNSON | | HCR 01 BOX 333 | | | | LANSE MI | 49946 | |
| STEPHEN A KULL | | 90 CHINOOK TRAIL | | | | MEDFORD LAKES NJ | 08055 | |
| STEPHEN A LAPSHAN | TR U/A DTD 8/28/0 STEPHEN A LAPSH | TRUST | 26113 CUBBERNESS STREET | | | ST CLAIR SHORES MI | 48081 | |
| STEPHEN A LAZAR | | 16219 15 MILE RD | | | | MARSHALL MI | 49068 | |
| STEPHEN A MAGRUM | | 6127 N REIMAN RD | | | | CURTICE OH | 43412-9624 | |
| STEPHEN A MAIR | | BOX 175 | | | | HARRIETTA MI | 49638-0175 | |
| STEPHEN A MARTIN | | 78 BLAIR PL | | | | ST CHARLES MO | 63301-4577 | |
| STEPHEN A MARTINEZ | | 1920 MEADOW RANCH RD | | | | MCKINNEY TX | 75071-7800 | |
| STEPHEN A MATLOCK | | 5116 OVERLOOK PT | | | | HAMBURG NY | 14075-3410 | |
| STEPHEN A MEYER | | 110 BEACON HILL PL | | | | LYNCHBURG VA | 24503 | |
| STEPHEN A MEZZAPESO SR | | 6608 SHAWBUTTE | | | | POLAND OH | 44514-2169 | |
| STEPHEN A MIDDLEDITCH | | 3400 LONGVIEW DR | | | | FLUSHING MI | 48433-2203 | |
| STEPHEN A MIHALOW | | 158 JULIA AVE | | | | TRENTON NJ | 08610-6530 | |
| STEPHEN A MILLER | | 63 HIGHLAND ROAD | | | | COLONIA NJ | 07067-3809 | |
| STEPHEN A MONTELAURO | | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON OH | 43452-3044 | |
| STEPHEN A MORRIS | | 1500 W MCUNT MORRIS RD | | | | MOUNT MORRIS MI | 48458 | |
| STEPHEN A MOSHIER | | 522 W BAY RD | | | | GOULDSBORO ME | 04607-3518 | |
| STEPHEN A NICHOLSON | | 20037 EASTER FERRY RD | | | | ATHENS AL | 35614-5439 | |
| STEPHEN A NORRIS | | 1366 KING GEORGE BLVD | | | | ANN ARBOR MI | 48108-3216 | |
| STEPHEN A NOVIN | | 207 SHENANDOAH ROAD | | | | CINNAMINSON NJ | 08077-3148 | |
| STEPHEN A OWEN | | 2029 EDGEWOOD | | | | DEARBORN MI | 48124-4115 | |
| STEPHEN A PALMIETTO | | 304 TRIANO CI | | | | VENICE FL | 34292-6416 | |
| STEPHEN A PIUSINSKI | | 12146 BELMONT AVE | | | | WARREN MI | 48089-3927 | |
| STEPHEN A PLAUCHE SR & | JOHN A PLAUCHE JT TEN | 10818 ELLA LEE LANE | | | | HOUSTON TX | 77042-2702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEPHEN A RICHMAN | | 177 PALISADE AVE | | | | DOBBS FERRY NY | 10522-3513 | |
| STEPHEN A SCHMITT JR | | 91 PULASKI AVE | | | | SAYREVILLE NJ | 08872-1651 | |
| STEPHEN A SCHMITT JR & | BERNICE C SCHMITT JT TEN | 91 PULAWSKI AVE | | | | SAYREVILLE NJ | 08872-1651 | |
| STEPHEN A SCOTT | | 6003 ADAGIO LN | | | | APOLLO BEACH FL | 33572-2722 | |
| STEPHEN A SECOR | | 13742 BROADFORDING CHURCH RD | | | | HAGERSTOWN MD | 21740-2260 | |
| STEPHEN A SHETTERLY | | 2641 EAST SECOND STREET | | | | ANDERSON IN | 46012-3200 | |
| STEPHEN A SHINKUS & | ROSEMARY K SHINKUS JT TEN | 455 W WOOD ST 303 | | | | PALATINE IL | 60067-7803 | |
| STEPHEN A SMITH | | 93 BULLMAN STREET | | | | PHILLIPSBURG NJ | 08865-2331 | |
| STEPHEN A STEINLE | | BOX 705 | | | | FREMONT OH | 43420-0705 | |
| STEPHEN A THOMAS | | 7716 AUGUSTA | | | | NORMANDY MO | 63121-4818 | |
| STEPHEN A TOWER II | | 12466 QUEENSBURY | | | | HOUSTON TX | 77024-4127 | |
| STEPHEN A WAYNE & | GEORGENE E WAYNE TR | UA 10/29/1996 | WAYNE LIVING TRUST | 1402 PLANTATION DR | | SIMPSONVILLE SC | 29681-4657 | |
| STEPHEN A WIECHEC | | 686 REVILO RD | | | | BAY CITY M | 48706-1422 | |
| STEPHEN A YAMBOR | | 916 SOUTH PORT DRIVE | | | | MEDINA OH | 44256-3018 | |
| STEPHEN A ZANG | | 5622 45TH AVE SW | | | | SEATTLE WA | 98136-1423 | |
| STEPHEN ADAM TOWER II | | 12466 QUEENSBURY LN | | | | HOUSTON TX | 77024-4127 | |
| STEPHEN AFTEL | | 109 TWEEDBROOK LANE | | | | HOLLYWOOD FL | 33021-2900 | |
| STEPHEN ALLEN KELLEY | | 207 GREEN RD | | | | FRANKLIN TN | 37069 | |
| STEPHEN ANDERSON | | 7603 W 100 N | | | | ANDERSON IN | 46011 | |
| STEPHEN ARRINGTON JONES | CUST NICHOLAS ARRINGTON JONES UGMA PA | | 120 SIBLEY AVE | | | ARDMORE PA | 19003 | |
| STEPHEN ARRINGTON JONES | CUST WHITNEY CHAMBERLAIN JONES UGMA PA | | 410 LANCASTER AVE | APT 115 | | HAVERFORD PA | 19041-1322 | |
| STEPHEN ATLAS | | 6 PIERSON PLACE | | | | HUNTINGTON STATION NY | 11746-4214 | |
| STEPHEN B BISHOP | | 3A ANNES LN | | | | GREENLAND NH | 03840-2201 | |
| STEPHEN B BOYETT | | 1933 ROCKSPRINGS RD | | | | COLUMBIA TN | 38401-7423 | |
| STEPHEN B CONE | | 734 ARJEAN DR | | | | WILMINGTON NC | 28411-9302 | |
| STEPHEN B DANIEL & | SHEILA R DANIEL JT TEN | 3718 CREADY HILL RD | | | | PITTSBURGH PA | 15236-1125 | |
| STEPHEN B DAY | | 4432 COPPERHILL DR | | | | OKEMOS MI | 48864-2066 | |
| STEPHEN B DOWELL JR | CUST | THOMAS A DOWELL UGMA IL | BOX 685 | | | FLINT HILL VA | 22627-0685 | |
| STEPHEN B GORDON | | 1112 NEW HAMPSHIRE LANE | | | | DOWNINGTOWN PA | 19335 | |
| STEPHEN B GRANGER | | 220 RUSSELL RD | | | | GREENFIELD CENTER NY | 12833-1321 | |
| STEPHEN B GUTSCHE | | 224 SINKLER DR | | | | WAYNE PA | 19087-5213 | |
| STEPHEN B HARSH & | KAREN L HARSH JT TEN | 2011 CIMARRON DR | | | | OKEMOS MI | 48864-3907 | |
| STEPHEN B HENDERSON | | 932 GUNTER AVENUE | | | | GUNTERSVILLE AL | 35976-1520 | |
| STEPHEN B HIMMEL | | 8589 STURBRIDGE DR | | | | CINCINNATI OH | 45236-2213 | |
| STEPHEN B JOHN | | 92-17 173 STREET | | | | JAMAICA NY | 11433-1311 | |
| STEPHEN B MC NALLY & | MAVIS A MC NALLY JT TEN | 6224 ORION AVE | | | | VAN NUYS CA | 91411-1022 | |
| STEPHEN B MILLER & | PAMELA M MILLER JT TEN | 329 HEATHER ST | | | | ENGLEWOOD OH | 45322 | |
| STEPHEN B NOCITA | | 1609 ORINDA PLACE | | | | WEST SACRAMENTO CA | 95691 | |
| STEPHEN B POLKA | | 437 12TH ST | | | | SILVIS IL | 61282-1274 | |
| STEPHEN B SCHROCK | | 521 WESTOVER DR NW | | | | ATLANTA GA | 30305-3537 | |
| STEPHEN B THEAKER | CUST WILLIAM STEPHEN THEAKER | UTMA CT | 180 GRISWOLD ST | | | GLASTONBURY CT | 06033 | |
| STEPHEN B TIBBETTS | | 3428 11 RD | | | | GARDEN MI | 49835 | |
| STEPHEN B WEST | | 4979 LACY LN | | | | GREENWOOD IN | 46142-7451 | |
| STEPHEN BECKERMAN | | 231 WEST LINN ST | | | | BELLEFONTE PA | 16823-1519 | |
| STEPHEN BELL | | 8208 RED LION FIVE POINTS RD | | | | SPRINGBORO OH | 45066-9605 | |
| STEPHEN BELTZER | | 8 CANDY LN | | | | COMMACK NY | 11725 | |
| STEPHEN BELYUS & | THERESA BELYUS JT TEN | 915 NORTH 2ND ST | | | | NEW HYDE PARK NY | 11040-2827 | |
| STEPHEN BENTLEY | | 201 PALMBERG TRCE | | | | MCDONOUGH GA | 30253-4678 | |
| STEPHEN BIEK | | 611 S SAINT JOSEPH AVENUE | | | | NILES MI | 49120 | |
| STEPHEN BLAU MDPC PENSION | TR DTD 12/15/78 | 9 CENTER AVE | | | | LARCHMONT NY | 10538-2503 | |
| STEPHEN BODE | | 221 LANCASTER DR | | | | AGAWAM MA | 01001-2287 | |
| STEPHEN BOLINGER | | 10698 E GOODALL RD | | | | DURAND MI | 48429-9756 | |
| STEPHEN BOULTER | CUST CHASE BOULTER | UTMA CO | BOX 273 | | | CENTRAL CITY CO | 80427-0273 | |
| STEPHEN BROCZKO | | 7973 MORGAN COURT | | | | DARIEN IL | 60561-1797 | |
| STEPHEN BRUCKER | | 8612 CORDIAL RD | | | | EL CAJON CA | 92021-2134 | |
| STEPHEN BURKE & | IRENE BURKE JT TEN | 76 ROGER DR | | | | PORT WASHINGTON NY | 11050-2528 | |
| STEPHEN BURWICK | | 136 VINTAGE ISLE LANE | PALM BEACH GARDEN | | | PALM BCH GDNS FL | 33418 | |
| STEPHEN C ALBERY CONS EST | CHARLES W TAYLOR | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS MI | 48302 | |
| STEPHEN C BALL | | 51 BENTONWOOD CRES | | | | WHITBY ON  L1R 1K7 | | CANADA |
| STEPHEN C BELICH & | DONNA M BELICH JT TEN | 175 ELM ST | | | | BEAVER PA | 15009-2435 | |
| STEPHEN C BOUR & | LINDA M BOUR JT TEN | 8020 MEADOWGATE CT | | | | INDIANAPOLIS IN | 46268-1823 | |
| STEPHEN C BROWN | | 7450 DAVIES DRIVE NE | | | | ROCKFORD MI | 49341-8548 | |
| STEPHEN C COON | | 119 MURRAY AVE | | | | GOSHEN NY | 10924-1105 | |
| STEPHEN C DOBOS | | 4060 BOB-O-LINK | | | | BOARDMAN OH | 44511-3375 | |
| STEPHEN C GAREY | | 9350 VAN VLEET RD | | | | GAINES MI | 48436-9710 | |
| STEPHEN C GERARD | CUST DAVID | JASON GERARD UGMA NY | 60 E 9TH ST | | | NEW YORK NY | 10003-6402 | |
| STEPHEN C HAGWOOD | | 399 SIGNALFIRE DR | | | | DAYTON OH | 45458-3636 | |
| STEPHEN C HAIN | | 5134 CHESTNUT CIRCLE | | | | WOODSTOCK GA | 30188-4368 | |
| STEPHEN C HILL | CUST | JESSICA P HILL UTMA CA | 2129 ENTRADA PARAISO | | | SAN CLEMENTE CA | 92672-3271 | |
| STEPHEN C HILL | | 2129 ENTRADA PARAISO | | | | SAN CLEMENTE CA | 92672-3271 | |
| STEPHEN C HOLME | TR UA 06/26/01 | HOLME IRREVOCABLE EDUCATION TR | 166 MADELIA PLACE | | | SAN RAMON CA | 94583 | |
| STEPHEN C LAVALLEE | | BOX 375 | | | | BARRE MA | 01005-0375 | |
| STEPHEN C LEE & | ANNA LEE JT TEN | 9455 NESBIT LAKES DR | | | | ALPHARETTA GA | 30022-4012 | |
| STEPHEN C LITTLE | | 820 FOREST DR | | | | ANDERSON IN | 46011-1234 | |
| STEPHEN C LUKEFAHR | | 2730 PCR 819 | | | | PERRYVILLE MO | 63775-8490 | |
| STEPHEN C MEIER | | 2404 MAPLE AVE | | | | CORTLANDT MANOR NY | 10567-6212 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEPHEN C MUELLER | APT 102 | 5327 MONTGOMERY NE | | | | ALBUQUERQUE NM | 87109-1320 | |
| STEPHEN C MURRAY | | 22 WATERFORD CT NE | | | | ATLANTA GA | 30328-4538 | |
| STEPHEN C OLEAR & | DOROTHY M OLEAR JT TEN | 10820 CENTER RD | | | | GRAND BLANC MI | 48439-1035 | |
| STEPHEN C PARDY | | 222 S SHORE DR | | | | AMARILLO TX | 79118-9396 | |
| STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN | 2279 N TULANE | | | | BEAVER CREEK OH | 45431-2421 | |
| STEPHEN C PERKINS | | 652 WEST LINCOLN STREET | | | | CARO MI | 48723-1459 | |
| STEPHEN C RASLICH | | 5213 W RAY RD | | | | LINDEN MI | 48451-9400 | |
| STEPHEN C RUMSEY | | 14743 E CRESTED CROWN | | | | FOUNTAIN HLS AZ | 85268-6310 | |
| STEPHEN C SCHWAB | | 2500 N LAKESHORE DR | | | | HARBOR BEACH MI | 48441 | |
| STEPHEN C SILLIMAN | | 259 W COUNTY ROAD | 1100 NORTH | | | ROACHDALE IN | 46172 | |
| STEPHEN C STANLEY | CUST | GARI S STANLEY UNDER THE | MASSACHUSETTS U-G-M-A | C/O GARI STANLEY | 99 NORTH ST | MIDDLEBORO MA | 02346-1631 | |
| STEPHEN C STROHM | | 3115 HARVARD RD | | | | ROYAL OAK MI | 48073-6606 | |
| STEPHEN C WERTZ | | 1167 HAMPTON HALL DR | | | | ATLANTA GA | 30319-1911 | |
| STEPHEN CECUTTI | | 2049 CANNONGATE CT | | | | COLUMBUS OH | 43228-9798 | |
| STEPHEN CHARLES ANTOPOL | | 9 STONE WALL LA | | | | WOODBRIDGE CT | 06525-1412 | |
| STEPHEN CHARLES HELFGOTT | | 8 NETTO LN | | | | PLAINVIEW NY | 11803 | |
| STEPHEN CHARLES MOORE | | 1341 WEATHERVANE LN 3C | | | | AKRON OH | 44313-7922 | |
| STEPHEN CHARLES WILLIAMS | | 1924 SAN MARIE DRIVE SOUTH | | | | JACKSONVILLE FL | 32217-2351 | |
| STEPHEN CHODAK | | 79 BRU MAR DRIVE | | | | ROCHESTER NY | 14606-5355 | |
| STEPHEN CHUBATY JR & | FRANCES G CHUBATY JT TEN | 438 NORTH GREECE | | | | HILTON NY | 14468-8974 | |
| STEPHEN CHURCHILL BUNT | | 502 CREST RIDGE CT | | | | IRVING TX | 75061-9337 | |
| STEPHEN CLAY RYALS | | 2158 IMPALA DR NE | | | | ATLANTA GA | 30345-3864 | |
| STEPHEN COLLINS CHESLEY | | 3324 PRENTICE AVE | | | | COLUMBIA SC | 29205-3944 | |
| STEPHEN CONWELL | | 409 TOMAHAWK BLVD | | | | KOKOMO IN | 46902-5552 | |
| STEPHEN CRAIG SMITH | | 46 SYCAMORE RD | | | | MAHOPAC NY | 10541-1424 | |
| STEPHEN CURTIS CHAMPION | | 22 COUNTRY CLUB LANE | | | | PHOENIX MD | 21131-1636 | |
| STEPHEN CZEH | | 5 COLIN KELLY ST | | | | CRANFORD NJ | 07016-3334 | |
| STEPHEN D ALLEN | | 3 EISELE CT | | | | HAMPTON VA | 23666-5628 | |
| STEPHEN D BORNE | | 6833 BAILEY | | | | TAYLOR MI | 48180-1655 | |
| STEPHEN D BUDROW & | JEAN COOKE BUDROW JT TEN | 1182 N HOOSAC RD | | | | WILLIAMSTOWN MA | 01267-2317 | |
| STEPHEN D CHILDERS | | 779 CHILDERS RD | | | | EVA AL | 35621-7641 | |
| STEPHEN D COLE | | 555 W 5TH | | | | SAN PEDRO CA | 90731-2517 | |
| STEPHEN D COOPER | | 17798 JAGUAR RD | | | | NEOSHO MO | 64850-9591 | |
| STEPHEN D DAVIS | | 5160 E STANLEY | | | | FLINT MI | 48506-1188 | |
| STEPHEN D FRESHWATER | THURLEIGH ROAD | MILTON KEYNES | | | | BUCKINGHAM MK44 1RF | | UNITED KIN |
| STEPHEN D GROVE | | 6337 CHERI LYNNE DR | | | | DAYTON OH | 45415-2110 | |
| STEPHEN D HARNICHER | | 1426 MAPLEWOOD N E | | | | WARREN OH | 44483-4166 | |
| STEPHEN D HUNT | | 36487 HEES | | | | LIVONIA MI | 48150-3554 | |
| STEPHEN D JETTE | | 451 QUARRY ROAD | | | | JAMESTOWN OH | 45335-1717 | |
| STEPHEN D JONES | | 3329 POSEIDON WAY | | | | INDIALANTIC FL | 32903-1839 | |
| STEPHEN D KACMAR & | THERESA C KACMAR JT TEN | 7042 STATE RD | | | | PARMA OH | 44134-4939 | |
| STEPHEN D KELLY | | 1112 HONEYSUCKLE WAY | | | | LOMPOC CA | 93436-3262 | |
| STEPHEN D KIMBLER | | 1228 ROXMERE RD | | | | TAMPA FL | 33629-4202 | |
| STEPHEN D LEIST & | KATHLEEN A LEIST JT TEN | 6034 N SEYMOUR RD | | | | FLUSHING MI | 48433-1006 | |
| STEPHEN D LINSEMAN | | 5254 PINE KNOB RD | | | | CLARKSTON MI | 48346 | |
| STEPHEN D LOWE & | SHIRLEY M LOWE JT TEN | 940 ASTERN WAY | UNIT 506 | | | ANNAPOLIS MD | 21401-7504 | |
| STEPHEN D LYNN | | 733 CROSS CRK DR | COMMERCE MI 48382 | | | CANADA | 48382-2881 | |
| STEPHEN D MASON | | 2440 WATERWORKS RD | | | | HUNTINGTON IN | 46750 | |
| STEPHEN D MILES | | BOX 34 | | | | COULTERVILLE IL | 62237-0034 | |
| STEPHEN D NAPIER | TR UA 08/31/93 | STEPHEN D NAPIER REVOCABLE TRUS | 841 MAGDELINE DR | | | MADISON WI | 53704-6058 | |
| STEPHEN D NAPIER | | 841 MAGDELINE DRIVE | | | | MADISON WI | 53704-6058 | |
| STEPHEN D NOUN | | 25W174 JANE AVENUE | | | | NAPERVILLE IL | 60540 | |
| STEPHEN D ONETO | | BOX 147 | | | | JACKSON CA | 95642-0147 | |
| STEPHEN D PALMER & | NANCY J PALMER TR | UA 12/16/1993 | PALMER LIVING TRUST | 804 DUNDEE CIRCLE | | LEESBURG FL | 34788-7675 | |
| STEPHEN D PENNINGTON | | 2637 LIGON SPRINGS RD | | | | RUSSELLVILLE AL | 35654-3194 | |
| STEPHEN D PIETZAK JR & | STEPHEN A PIETZAK JT TEN | 403 MOUNTAIN ST | | | | PITTSBURGH PA | 15210-2661 | |
| STEPHEN D PRICE | | 225 HYWOOD LN | | | | BOLINGBROOK IL | 60440-1944 | |
| STEPHEN D SAYER | | BOX 80344 | | | | FAIRBANKS AK | 99708-0344 | |
| STEPHEN D SCOTT | | 12003 TORREY RD | | | | FENTON MI | 48430-9702 | |
| STEPHEN D SHEPHERD | | 8137 HOOVER LANE | | | | INDIANAPOLIS IN | 46260-2886 | |
| STEPHEN D SIBAL | | 4909 STODDARD DR | | | | TROY MI | 48098-3539 | |
| STEPHEN D SPITLER | | 821 SALEM DRIVE | | | | HURON OH | 44839-1438 | |
| STEPHEN D SUMNER | | 2010 DENA DR | | | | ANDERSON IN | 46017-9684 | |
| STEPHEN D VANORMER | | 10 MILLER ST | | | | STRASBURG PA | 17579-1112 | |
| STEPHEN D WELLMAN | | 5139 WEST WILSON RD | | | | CLIO MI | 48420-9461 | |
| STEPHEN D WENDT | | 9649 SOUTH LAKERIDGE | | | | BLOOMINGTON IN | 47401-8156 | |
| STEPHEN D WHITE | | 26413 MEADOW DRIVE | | | | PIONEER CA | 95666-9585 | |
| STEPHEN D WOLFENDEN | CUST BRITTANY WOLFENDEN UTMA | 5874 SHARPS CIR | | | | CARMICHAEL CA | 95608-0117 | |
| STEPHEN DARWIN BOREN | CUST NANCY ELIZABETH BOREN UTM | 81 HOLDEN ST | | | | SHREWSBURY MA | 01545 | |
| STEPHEN DAVEY | CUST JACLYN DAVEY UTMA OH | 7569 STONERIDGE DR | | | | SPRINGBORO OH | 45066-9091 | |
| STEPHEN DAVEY | CUST JENNIFER DAVEY UTMA OH | 7569 STONE RIDGE DRIVE | | | | SPRINGBORO OH | 45066-9091 | |
| STEPHEN DAVID SCHREIBER | | 100 HIGH ST | | | | AMHERST MA | 01002-1813 | |
| STEPHEN DAVID SMITH | | 34 WINDSOR RD | | | | MASSENA NY | 13662-1605 | |
| STEPHEN DEE & | ELIZABETH DEE JT TEN | 27 CEDARCROFT LANE | | | | WALTHAM MA | 02451-2150 | |
| STEPHEN DEXTER KING | | 9 BUTTONWOOD LN | | | | MERRIMACK NH | 03054-4751 | |
| STEPHEN DOUGLAS | | 8240 ELMWAY DR | | | | DAYTON OH | 45415-1603 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN DOUGLAS ROE | | 607 SKYCREST DR | | | | GRANTS PASS OR | 97527-5356 | |
| STEPHEN DOUGLAS ROUND | | 401 LIGHTFOOT DR | | | | DOWNINGTOWN PA | 19335-1612 | |
| STEPHEN DRAHUS JR | ATTN ANNA DRAHUS | 20 CLEVELAND STREET | | | | HUDSON PA | 18705-3304 | |
| STEPHEN DUNGAN | | 7279 W 250 S | | | | RUSSIAVILLE IN | 46979-9416 | |
| STEPHEN DUVAL | | 4804 CEDAR POST CT | | | | GLEN ALLEN VA | 23060-6144 | |
| STEPHEN E APITO | | 4309 CENTRAL AVE | | | | ABERDEEN NJ | 07747 | |
| STEPHEN E BERKE | | 43 FOUNTAIN AVE | | | | ROCKVILLE CENTRE NY | 11570-1620 | |
| STEPHEN E BILENKY | | 2332 HAVERSHAM CLOSE | | | | VIRGINIA BEACH VA | 23454-1153 | |
| STEPHEN E BLEYL | | 1159 ST HWY 309 | | | | GLOVERSVILLE NY | 12078 | |
| STEPHEN E BONK & | ELEANOR BONK JT TEN | 67 MIDDLESEX AVE | | | | EDISON NJ | 08820-3524 | |
| STEPHEN E BRAMMER | | 55 HERRON AVE | | | | ASHEVILLE NC | 28806-3457 | |
| STEPHEN E CLAXTON | | 3308 GARVIN AVE | | | | RICHMOND CA | 94805-1731 | |
| STEPHEN E COOPER | | 6688 FOXTREE | | | | WOODRIDGE IL | 60517-1729 | |
| STEPHEN E COPPLE | | 561 PALOS VERDES CIRCLE | | | | MESQUITE NV | 89027-2531 | |
| STEPHEN E COPPLE & | JANICE M COPPLE JT TEN | 561 PALOS VERDES CIRCLE | | | | MESQUITE NV | 89027-2531 | |
| STEPHEN E DOLL | | 7915 W 400 S | | | | RUSSIAVILLE IN | 46979-9775 | |
| STEPHEN E ELLERBE | | 2459 MORSLAY RD | | | | ALTADENA CA | 91001-2717 | |
| STEPHEN E FISHER | | 4008 DOLOMITE ST A 5 | | | | ORLANDO FL | 32839-7519 | |
| STEPHEN E FLANNERY | | 4095 LYTLE RD | | | | WAYNESVILLE OH | 45068 | |
| STEPHEN E GRZADZINSKI & | DIANE GRZADZINSKI JT TEN | 1105 HAROLD CIR | | | | ANN ARBOR MI | 48103-1420 | |
| STEPHEN E HANDYSIDE | | 3329 LAKEVIEW DR | | | | HIGHLAND MI | 48356-2376 | |
| STEPHEN E HELMS & | ARLINE A HELMS JT TEN | 5097 OSSAD DR | | | | NORTON SHORES MI | 49441 | |
| STEPHEN E KNOWLES & | BETH W KNOWLES JT TEN | BOX 902 | | | | BROXTON GA | 31519-0902 | |
| STEPHEN E KOBELLA | | 4802 GRANTWOOD DR | | | | PARMA OH | 44134-3760 | |
| STEPHEN E KUTNEY & | ROBIN A KUTNEY JT TEN | 21601 LAKEBREEZE | | | | SAINT CLAIR SHORES MI | 48082-2208 | |
| STEPHEN E LIERMAN & | PAMELA WINGATE JT TEN | 8 NORWOOD PL | | | | NANUET NY | 10954-3424 | |
| STEPHEN E LINSKY | | 31 LINDA ST | | | | TALLMADGE OH | 44278-1425 | |
| STEPHEN E LUNDBERG | | 26 RIVIERA PARKWAY | | | | LINDENHURST NY | 11757 | |
| STEPHEN E MANWARING | | 1201 NORTH TIBBS AVE | | | | INDIANAPOLIS IN | 46222-3022 | |
| STEPHEN E MAREK | | 18 RISLEY RD | | | | VERNON CT | 06066-5951 | |
| STEPHEN E MEYER & | LORRAINE L MEYER JT TEN | 2405 BENT TRAIL RD | | | | EDMOND OK | 73003-4520 | |
| STEPHEN E MOYSE | | 31 OUTER DRIVE | | | | LONDON ONTARIO ON  N6P | 1E1 | CANADA |
| STEPHEN E NEWHART | | 8 WEST CANON DR | | | | ROCHESTER NY | 14624-3614 | |
| STEPHEN E PETRANEK | | 12803 STELLAR LANE | | | | PLAINFIELD IL | 60544 | |
| STEPHEN E PLATZ & | NATALIE A PLATZ JT TEN | 8 SQUIRE COURT | | | | WATERLOO ON  N2J 4G8 | | CANADA |
| STEPHEN E POLLETT | C/O EXECUTOR OF THE ESTATE | 718 MUIRFIELD DRIVE | | | | BROWNSBURG IN | 46112-8323 | |
| STEPHEN E QUILL | | 6817 W MONONA DR | | | | GLENDALE AZ | 85308-8980 | |
| STEPHEN E RICHARDSON | | 401 STAUNTON ROAD | | | | TROY OH | 45373-1414 | |
| STEPHEN E ROSE | CUST MARISA Z | ROSE UGMA NY | 625 SHORE RD UNIT 2E | | | LONG BEACH NY | 11561 | |
| STEPHEN E RUSSELL-DEMPSEY | | 1719 HINMAN AVE | | | | EVANSTON IL | 60201-4516 | |
| STEPHEN E SCHWARTZ & | SHERRY R SCHWARTZ TR | UA 07/19/2000 | STEPHEN E SCHWARTZ REVOC | 12 MALLARD DR | | CTR MORICHES NY | 11934 | |
| STEPHEN E SHEPLER & | CAROLYN R SHEPLER JT TEN | 215 SYLVESTER DR | | | | ELKINS WV | 26241-3043 | |
| STEPHEN E SMITH & | PATRICIA MARY SMITH | TR UA 10/19/90 STEPHEN E SMITH & | PATRICIA | MARY SMITH | 1283 GROVE POIN | WHITE LAKE MI | 48386-3947 | |
| STEPHEN E TERSIGNI | | 4770 HILLSBORO RD | | | | DAVISBURG MI | 48350-3815 | |
| STEPHEN E TOLER | | 10641 TOSTON LN | | | | GLENALLEN VA | 23060 | |
| STEPHEN E TSAREFF | | 3513 PATTON DRIVE | | | | INDIANAPOLIS IN | 46224-1343 | |
| STEPHEN E TURCHANIK | | 13330 DEMOTT | | | | WARREN MI | 48093-6606 | |
| STEPHEN E WHITLOCK | CUST DANIEL STEPHEN WHITLOCK | UTMA IL | 653 EDLAWN | | | WOODRIVER IL | 62095-1536 | |
| STEPHEN E WHITLOCK | CUST PAUL | BENJAMIN WHITLOCK UTMA IL | 653 EDLAWN | | | WOODRIVER IL | 62095-1536 | |
| STEPHEN EARL KING | | 6311 S 172ND ST | | | | OMAHA NE | 68135-3087 | |
| STEPHEN EDINBURGH | | 1102 BRIGHTON AVE | | | | GROVER BCH CA | 93433-1708 | |
| STEPHEN EDWARD BOEHCK | | 1102 HEIGHTS BL | | | | HOUSTON TX | 77008-6916 | |
| STEPHEN EDWARD OTOOLE & | ELIZABETH MARTIN OTOOLE | TR UA 03/14/01 STEPHEN EDWARD | OTOOLE TRUST | 2014 HOMER TERRACE | | RESTON VA | 20191-1343 | |
| STEPHEN EDWARD SHIPE | | 134 ST ANDREWS ROAD | | | | VALLEY SPGS CA | 95252 | |
| STEPHEN EDWARD SPISAK | | 4483 KNOB HILL | | | | BELLBROOK OH | 45305-1428 | |
| STEPHEN ELBAUM | CUST LAWRENCE | SHANE ELBAUM UGMA NY | 136 FELLS RD | | | ESSEX FELLS NJ | 07021-1804 | |
| STEPHEN ERIC HAMMARSKJOLD | | 134 S DENWOOD | | | | DEARBORN MI | 48124-1310 | |
| STEPHEN ESPOSITO & | JUDY ESPOSITO JT TEN | 10637 LAKESHORE RD | | | | LYNDONVILLE NY | 14098-9735 | |
| STEPHEN ETTERLE | | 4847 SENECA ST | | | | WEST SENECA NY | 14224-4927 | |
| STEPHEN F ADELMAN | | BOX 7741 | | | | NEWARK DE | 19714-7741 | |
| STEPHEN F BROWN | | 32 SYCAMORE AVE | | | | MT VERNON NY | 10553-1214 | |
| STEPHEN F BUCKLEY | | 168 REED ST | | | | GENEVA NY | 14456-2139 | |
| STEPHEN F BURIA & | AGNES BURIA JT TEN | 814 ADAMS AVE | | | | EVELETH MN | 55734-1328 | |
| STEPHEN F CANFIELD | | 1124 LAPWING RD | | | | EDMOND OK | 73003-4825 | |
| STEPHEN F CONSIDINE | | 13 BOULDER BROOK DR | | | | WILMINGTON DE | 19803-4014 | |
| STEPHEN F DE NAGEL & | RICHARD W DE NAGEL JT TEN | 602 W MILLER ST | | | | NEWARK NY | 14513-1313 | |
| STEPHEN F DEOREO | | 2437 HENN HYDE | | | | WARREN OH | 44484-1247 | |
| STEPHEN F DOBRANSKI | CUST LISA ANN DOBRANSKI U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 438 ROSEWOOD TERR | | LINDEN NJ | 07036-5220 | |
| STEPHEN F FISCHER | CUST MEGAN FISCHER | UTMA NY | 24 THORNEWOOD RD | | | ARMONK NY | 10504 | |
| STEPHEN F GIACOMAZZI | | 708 EDGEMERE LANE | | | | SARRASOTA FL | 34242-1523 | |
| STEPHEN F HALAS | | 2639 WATERBURY ST NW | | | | NORTH CANTON OH | 44720 | |
| STEPHEN F HARDENBROOK | | 52506 SOUTHPOINT DR | | | | MATTAWAN MI | 49071-9353 | |
| STEPHEN F HARGIS & | CHARLENE K HARGIS JT TEN | 55 N MAIN ST | | | | CLARKSTON MI | 48346-1517 | |
| STEPHEN F HORRELL | | BOX 117 | | | | GOTHA FL | 34734-0117 | |
| STEPHEN F HOWARD | | 16374 MOORLAND PARK | | | | BUCHANAN TOWNSHIP MI | 49107 | |
| STEPHEN F KIRSCH | | 1230 81ST AVENUE N | | | | ST PETERSBURG FL | 33702-4049 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEPHEN F KOPP | | 1111 UNIVERSITY BLVD WEST 1318 | | | | SILVER SPRING MD | 20902-3333 | |
| STEPHEN F LEMPITSKI | | 102 CAPTAINS ROW | | | | MASHPEE MA | 02649-3809 | |
| STEPHEN F OBUCHOWSKI | | 743 CENTURY DRIVE | | | | TROY MI | 48083-1318 | |
| STEPHEN F ODENHEIMER | | 1520 MICHAEL DRIVE | | | | BEDFORD TX | 76022-7248 | |
| STEPHEN F POOLEY | EST HOLMES H POOLEY | 59 VILLAGEWOOD DR | | | | BURLINGTON MA | 01803 | |
| STEPHEN F ROUCH | | 8873 S 1200 W | | | | ROYAL CENTER IN | 46978 | |
| STEPHEN F SAIPE | | 1516 GAINEY AVE | | | | FLINT MI | 48503-3566 | |
| STEPHEN F SCHODOWSKI JR | | 208 WILLOWBROOK RD | | | | STATEN ISLAND NY | 10302-2449 | |
| STEPHEN F SCHREITER | | 104 BROOKDALE DR | | | | SOUTH MILWAUKEE WI | 53172-1215 | |
| STEPHEN F SCHROEDER | | 2461 OAKTREE LANE | | | | PARK RIDGE IL | 60068-1521 | |
| STEPHEN F SCHROEDER & | CHRISTA M SCHROEDER TEN COM | 2461 OAK TREE LANE | | | | PARK RIDGE IL | 60068-1521 | |
| STEPHEN F SHUTE | | 2015 SWEDESFORD RD | | | | MALVERN PA | 19355-8747 | |
| STEPHEN F SISOLAK | | 29 BURNING TREE CT | | | | LAS VEGAS NV | 89113-1317 | |
| STEPHEN F ST ANGELO | | 406 W BARROW DR | | | | CHANDLER AZ | 85225-2658 | |
| STEPHEN F STANGELO & | IDA ST ANGELO JT TEN | 406 W BARROW DR | | | | CHANDLER AZ | 85225-2658 | |
| STEPHEN F STOCKTON | | 19 BROMPTON COURT | | | | BLOOMINGTON IL | 61704-6286 | |
| STEPHEN F TENCZA | | 3831 NANCY | | | | DETROIT MI | 48212-1107 | |
| STEPHEN F TUCKER | | 11025 NATIONAL PIKE | | | | CLEAR SPRING MD | 21722-1624 | |
| STEPHEN FAVA | | 138 LOUISE ST | | | | CLIFTON NJ | 07011-1020 | |
| STEPHEN FEINBERG | | 137 CLUB CIR | | | | STOCKBRIDGE GA | 30281-3328 | |
| STEPHEN FISCH & | SYLVIA FISCH JT TEN | 2504 ANTIGUA TER L3 | | | | COCONUT CREEK FL | 33066-1029 | |
| STEPHEN FITZSIMMONS | | BOX 78 | | | | ALLENTOWN MI | 48002-0078 | |
| STEPHEN FLACHEK & | BERTHA M FLACHEK TEN COM | STEPHEN FLACHEK & BERTHA FLACHI | JOINT REVOCABLE LIVING TRUS | U/A DTD 5/11/92 | 235 ATLANTIC DR | MELBOURNE BEACH FL | 32951-3228 | |
| STEPHEN FLASK | | 7050 DOWNS RD NE | | | | WARREN OH | 44481 | |
| STEPHEN FORD | | 12849 STATE RD 875 E | | | | GALVESTON IN | 46932 | |
| STEPHEN FOWLER | | 8132 N 875 W | | | | MIDDLETOWN IN | 47356 | |
| STEPHEN FRANTZ | | 113 KANE LANE | | | | SEQUIM WA | 98382 | |
| STEPHEN FREDERIC ELLISOR | | 932 DOMINION RESERVE DR | | | | MC LEAN VA | 22102-2031 | |
| STEPHEN G BARNES | | PO BOX 51184 | | | | EUGENE OR | 97405-0903 | |
| STEPHEN G DALLIS | | 8933 RUBIO AVENUE | | | | SEPULVEDA CA | 91343-4026 | |
| STEPHEN G DOWNEY | | 1716 SWINBURNE AVE | | | | CROFTON MD | 21114-2026 | |
| STEPHEN G GEHRING | | 331 ST BEES DR | | | | SEVERNA PARK MD | 21146-1540 | |
| STEPHEN G HULSE JR | | 7442 CRESTED QUAIL ST | | | | NORTH LAS VEGAS NV | 89084-3738 | |
| STEPHEN G JOHNSON | | 4696 QUARTON RD | | | | BLOOMFIELD HILLS MI | 48302 | |
| STEPHEN G JONES | | 32 INNSBRUCK DRIVE | | | | ERIAL NJ | 08081-3227 | |
| STEPHEN G KADLEC JR | | 2601-B SANDTRAP LANE | | | | MELBOURNE FL | 32935-3513 | |
| STEPHEN G KAHLER | | 91 PEBBLE BEACH DR | | | | LITTLE ROCK AR | 72212-2769 | |
| STEPHEN G KIRSCH | | 124 TENNIS PLAZA 53 | | | | DRACUT MA | 01826-3356 | |
| STEPHEN G KLAASSEN | | 1599 EDGEMERE DR | | | | ROCHESTER NY | 14612-1513 | |
| STEPHEN G KMECO & | MAE B KMECO JT TEN | 4141 S 6TH ST | | | | ARLINGTON VA | 22204-1407 | |
| STEPHEN G LANGE | | 4373 CARNATION CIR | | | | CINCINNATI OH | 45238-4905 | |
| STEPHEN G NORDQUIST | APT 7D | 211 EAST 53RD ST | | | | NEW YORK NY | 10022-4805 | |
| STEPHEN G PAKIS | CUST OLYMPIA | R PAKIS UTMA AR | PAK PLAZA PAWN & SPORT SHO | 3601 CENTRAL | | HOT SPRINGS AR | 71913-6404 | |
| STEPHEN G PAKIS | CUST ZACHARIAS A | PAKIS UNDER THE AR U-T-M-A | PAK PLAZA PAWN & SPORT SHO | 3601 CENTRAL AVE | | HOT SPRINGS AR | 71913-6404 | |
| STEPHEN G PENNEY | | 7229 16TH AVE SO | | | | MPLS MN | 55423-3402 | |
| STEPHEN G POULOS | | 28487 EASTBROOK CT | | | | FARMINGTN HILLS MI | 48334-4252 | |
| STEPHEN G SMYCZYNSKI | | 2293 NORTH RD NORTH EAST | | | | WARREN OH | 44483-3068 | |
| STEPHEN G TONELLI & | GLORIA A TONELLI JT TEN | 1261 ASHOVER | | | | BLOOMFIELD HILLS MI | 48304 | |
| STEPHEN G VENTURA | | 717 KNOBEL DR | | | | WEBSTER NY | 14580-2458 | |
| STEPHEN G WILLIAMS | | 50 HIGHLAND HOLLOW DRIVE | | | | CONROE TX | 77304 | |
| STEPHEN G YOUNG | | 5980 HOLT RD | | | | HOLT MI | 48842-8629 | |
| STEPHEN GALLAGHER | | 17 TUCKER STREET | | | | MARBLEHEAD MA | 01945 | |
| STEPHEN GAMBINO | | 154 PENNARROW DR | | | | TONAWANDA NY | 14150-4238 | |
| STEPHEN GEORGE EDGAR & | WILLIAM A EDGAR JR JT TEN | 16302 BOB WHITE CIR | | | | ORLANDO PARK IL | 60467-5539 | |
| STEPHEN GESSAY III | | 56 HILL TOP RD | | | | TOLLAND CT | 06084-2914 | |
| STEPHEN GILLIGAN | | 4287 ABBEY ROAD | | | | SYRACUSE NY | 13215 | |
| STEPHEN GINELLA & | ADELINE GINELLA JT TEN | 1125 BUENA VISTA ST | | | | CANTON OH | 44714 | |
| STEPHEN GOFF | | 277 BEECHWOOD DR | | | | ROSEMONT PA | 19010-1307 | |
| STEPHEN GORDON & | ROSEMARY GORDON JT TEN | 337 OLD SUTTON ROAD | | | | BARRINGTON IL | 60010-9367 | |
| STEPHEN GOSHKO & | HELEN GOSHKO JT TEN | 1741 WILLOW CIRCLE DR | APT 57 | | | CREST HILL IL | 60403-2183 | |
| STEPHEN GRZYBOWSKI | | 2146 OLIVE AVE | | | | LINCOLN PARK MI | 48146-1284 | |
| STEPHEN GUDZ | | 210 N 14TH ST | EASTON | | | NAZARETH PA | 18064 | |
| STEPHEN GURWITZ & | SUZANNE WEISS JT TEN | 9128 BELLS MILL RD | | | | POTOMAC MD | 20854-2223 | |
| STEPHEN H BUCKLEY | | 6432 SW DOLPH DR | | | | PORTLAND OR | 97219-9109 | |
| STEPHEN H BURT | | 7446 DRIFTWOOD N | | | | FENTON MI | 48430-8904 | |
| STEPHEN H BUZIN | | 202 PLEASANT LN | | | | CHICKASHA OK | 73018-7728 | |
| STEPHEN H CASE | | 7200 GLENBROOK ROAD | | | | BETHESDA MD | 20814-1243 | |
| STEPHEN H CRAWFORD | | 2956 MILL CREEK ROAD | | | | MENTONE CA | 92359-9749 | |
| STEPHEN H DORSTE | | 14330 E STANLEY RD | | | | SELMA IN | 47383-9699 | |
| STEPHEN H GERNT | | 153 CLAY LITTLE RD | | | | ELIZABETHTON TN | 37643-7682 | |
| STEPHEN H HARVEY | | 2337 WEST HILLS DR | | | | LONGVIEW WA | 98632-5533 | |
| STEPHEN H HODGSON JR | | 11 KATIE LN | | | | DOVER NH | 03820-4582 | |
| STEPHEN H HUNT | | 5515 ALDER ROAD | | | | HOOD RIVER OR | 97031-7460 | |
| STEPHEN H JORDAN | | 5458 FAIR OAKS ST | | | | PITTSBURGH PA | 15217-1056 | |
| STEPHEN H KREITZER | | 310 WOLF RD | | | | W ALEXANDRIA OH | 45381-9377 | |
| STEPHEN H LESTER | | 69 WOODLAND TRAIL | | | | CARMEL NY | 10512-1406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN H MIDDLETON | | 3400 LONGVIEW DR | | | | FLUSHING MI | 48433-2203 | |
| STEPHEN H MITCHELL | | PO BOX 968 968 | | | | ZELLWOOD FL | 32798-0968 | |
| STEPHEN H MOBLEY & | LUCY M MOBLEY TEN ENT | 1430 HALLOWELL LN | | | | NEW WINDSOR MD | 21776-9407 | |
| STEPHEN H PASS | CUST KAREE ANN PASS UGMA WI | 2315 W LAGOON CT 106-N | | | | MEQUON WI | 53092-5518 | |
| STEPHEN H PASS | CUST STEFFANIE LYNN PASS UGMA WI | 2315 W LAGOON CT 106-N | | | | MEQUON WI | 53092-5518 | |
| STEPHEN H PATTERSON | | BOX 698 | | | | LA JOLLA CA | 92038-0698 | |
| STEPHEN H SIMON | | 511 VALLEY WAY RD | | | | GREENWOOD IN | 46142-7241 | |
| STEPHEN H STEARNS | | 9190 AL HIGHWAY 69 | | | | ARAB AL | 35016 | |
| STEPHEN H THRASHER | | 5636 COLE RD | | | | BUFORD GA | 30518-2402 | |
| STEPHEN H TUSLER | TR F/B/O | STEPHEN H TUSLER UNDER | AGREEMENT DTD 11/25/86 | 2186 SAN PASQUAL | | PASADENA CA | 91107-5105 | |
| STEPHEN H WESSELS | | 872 WOODSHIRE DRIVE | | | | CINCINNATI OH | 45233-4800 | |
| STEPHEN H WETHERILL | | 85 HOGAN LANE | | | | AMBLER PA | 19002-5240 | |
| STEPHEN H WHITSON | | 20846 KENOAK | | | | PERRIS CA | 92570-7569 | |
| STEPHEN HADLOCK & | GRETCHEN HADLOCK JT TEN | BOX 48 | | | | PLAINFIELD NH | 03781-0048 | |
| STEPHEN HAHN | | 190 S MAYSVILLE RD | | | | GREENVILLE PA | 16125-9252 | |
| STEPHEN HAROLD SIMONS & | IRVING SIMONS JT TEN | 5200 RICHARD RU 26 | | | | WEST BLOOMFIELD MI | 48322-2102 | |
| STEPHEN HARRIS | CUST DEREK | STEPHEN HARRIS UGMA CA | 16638 CLYMER ST | | | GRANADA HILLS CA | 91344-6613 | |
| STEPHEN HARRIS SACK | | 3 CYPRESS RD | | | | WEST HARTFORD CT | 06117-1809 | |
| STEPHEN HENERY DAFOE | | 28 SIESTA CIRCLE WEST | | | | OSPREY FL | 34229-9053 | |
| STEPHEN HENES | | 1056 PILGRIM | | | | BIRMINGHAM MI | 48009-4613 | |
| STEPHEN HERNDON | CUST PATRICK | ANDREW HERNDON UTMA VA | BOX 85 | | | ORANGE VA | 22960-0047 | |
| STEPHEN HERNDON | CUST W | CHRISTOPHER HERNDON UTMA VA | BOX 85 | | | ORANGE VA | 22960-0047 | |
| STEPHEN HOLLAND | | 2203 E 100 N | | | | KOKOMO IN | 46901-3418 | |
| STEPHEN HOWAR | | 132 HINES TERRACE | | | | WISCONSIN DELLS WI | 58965 | |
| STEPHEN HOWARD RUDNICK | | 9610 GREEN CYPRESS LN SE 3 | | | | FORT MYERS FL | 33905-5346 | |
| STEPHEN IGNATIUS SARAFIN JR | | 2255 FOREST DR | | | | CAMDEN SC | 29020-2062 | |
| STEPHEN IRODENKO | | 7647 STOUT | | | | DETROIT MI | 48228-3220 | |
| STEPHEN J ANGELOFF | | 24 RIDGE ROAD | | | | PLEASANT RDG MI | 48069-1118 | |
| STEPHEN J ASKIN | | 1532 SCHAEFFER RD | | | | SEBASTOPOL CA | 95472-5545 | |
| STEPHEN J BARE | | 121 MT HOPE RD | | | | LINCOLN UNIVERSITY PA | 19352-9054 | |
| STEPHEN J BAZINSKI | | 35656 SAXONY DR | | | | STERLING HGTS MI | 48310-5187 | |
| STEPHEN J BIESIADA & | BETTY BIESIADA JT TEN | 1706 PELICAN COVE RD | APT TR143 | | | SARASOTA FL | 34231-6759 | |
| STEPHEN J BLASKOVITZ | | BOX 406 | | | | WASHINGTON CROSSNG PA | 18977-0406 | |
| STEPHEN J BORYZKI | | 15204 DICKENS ST 5 | | | | SHERMAN OAKS CA | 91403-3387 | |
| STEPHEN J BOSHEARS | | 233 THE WOODS | | | | BEDFORD IN | 47421-9376 | |
| STEPHEN J BRADLEY | | 25 VIA PACIFICA | | | | SAN CLEMENTE CA | 92673-3910 | |
| STEPHEN J BRUSKI | | 1159 LAKE STREET | | | | WALKERTON IN | 46574-1522 | |
| STEPHEN J BYRNE JR | | 249 SUNSET RD | | | | POMPTON PLNS NJ | 07444-1520 | |
| STEPHEN J CHOVANEC & | JAMES J CHOVANEC JT TEN | PO BOX 595 | | | | DAHLGREN VA | 22448 | |
| STEPHEN J COATES | | 20171 FAIRWAY DR | | | | GROSSE POINTE WOOD MI | 48236-2436 | |
| STEPHEN J COFFING | CUST JAMES | R COFFING III UGMA IN | 18501 E 1550TH RD | | | CHRISMAN IL | 61924 | |
| STEPHEN J CONNOR | | 3102 LINDA DR | | | | FLINT MI | 48507-4523 | |
| STEPHEN J CONWAY & | JUDY A CONWAY JT TEN | 435 E 65TH ST | | | | K C MO | 64131-1131 | |
| STEPHEN J CONZEMIUS | | 1738 WEST CLIFF DRIVE | | | | MARYVILLE TN | 37803-6300 | |
| STEPHEN J CRONIN | TR SETH J CRONIN TRUST | UA 06/03/96 | 5585 ERICSON LANE | | | WILLOUGHBY OH | 44094-4122 | |
| STEPHEN J CUMMINGS CUST | CHRISTOPHER WILLIAM CUMMINGS | 211 SOUTH ST | | | | CHESTNUT HILL MA | 02467-3630 | |
| STEPHEN J CUMMINGS CUST | THOMAS RUSSEL CUMMINGS | 211 SOUTH STREET | | | | CHESTNUT HILL MA | 02467-3630 | |
| STEPHEN J DARLING III | | 8034 FLINTLOCK RD | | | | MT MORRIS MI | 48458-9345 | |
| STEPHEN J DEMBIEC | | S 67W19034 STEEPLECHASE DRIVE | | | | MUSKEGO WI | 53150 | |
| STEPHEN J DEVICH & | ANNA J DEVICH JT TEN | 624 TENNYSON | | | | ROCHESTER MI | 48307-4248 | |
| STEPHEN J DRISCOLL | TR STEPHEN J DRISCOLL FAM TRUST | UA 02/26/98 | 447 BATES DRIVE | | | BAY VILLAGE OH | 44140-1422 | |
| STEPHEN J EDLOFF | | 2709 N 161 ST | | | | OMAHA NE | 68116-2090 | |
| STEPHEN J ESPOSITO & | JUDY A ESPOSITO JT TEN | 10637 LAKESHORE RD | | | | LYNDONVILLE NY | 14098-9735 | |
| STEPHEN J FANTE | | 9380 UTE POINTE | | | | CLARKSTON MI | 48346-1859 | |
| STEPHEN J FARRINGTON | | 2205 CANTERBURY DR | | | | KOKOMO IN | 46902-3174 | |
| STEPHEN J FIORDELLISI | CUST ANTONIETTA CATERINA NELLI | UGMA MI | 3703 ALDERDALE DR | | | STERLING HEIGHTS MI | 48310-6903 | |
| STEPHEN J FIORDELLISI | CUST FREDERICK EMERSON WILLIAM | UTMA MI | 3703 ALDERDALE DR | | | STERLING HEIGHTS MI | 48310-6903 | |
| STEPHEN J FIORDELLISI | CUST MATISSE ELIZABETH WILLIAMS | UGMA MI | 3703 ALDERDALE DR | | | STERLING HEIGHTS MI | 48310-6903 | |
| STEPHEN J FIORDELLISI | CUST STEFANO EDGAR LEWIN | UGMA MI | 1801 N TUCKAHOE ST | | | ARLINGTON VA | 22205-1815 | |
| STEPHEN J FIORDELLISI & | CATERINA FIORDELLISI JT TEN | 2570 LARCH DR | | | | STERLING HTS MI | 48314 | |
| STEPHEN J FOX & | PEGGY RELLER JT TEN | BOX 413 | | | | THOMPSON FALLS MT | 59873-0413 | |
| STEPHEN J FRANK | | 200 S ONEIDA ST | | | | DENVER CO | 80230 | |
| STEPHEN J FULMEK | | 1264 S MCKNIGHT RD | | | | MAPLEWOOD MN | 55119-5939 | |
| STEPHEN J GAJEWSKI | | 191 ORCHARD AVE | | | | LAURENCE HBR NJ | 08879-2855 | |
| STEPHEN J GAZDAG & | ARDITH GAZDAG JT TEN | 6503 E MN AVE | | | | KALAMAZOO MI | 49048-9612 | |
| STEPHEN J GODFREY | | 6993 S PRESCOTT ST | | | | LITTLETON CO | 80120-3624 | |
| STEPHEN J GOETHALS | | 827 GARNET COURT | | | | ROCHESTER MI | 48306 | |
| STEPHEN J GOLAS & | MARIA CATHERINE GOLAS JT TEN | 1488 SILVER RD | | | | GUILDERLAND NY | 12084-9775 | |
| STEPHEN J GRANT & | DIANNE M GRANT JT TEN | 900 SMITH ST | | | | EAST TAWAS MI | 48730 | |
| STEPHEN J GREGOSKY | | 15616 ENGLEWOOD | | | | ALLEN PARK MI | 48101-1766 | |
| STEPHEN J GRILLI | CUST DANIELLE OMARA UGMA NY | 11 SOMERSTON RD | | | | YORKTOWN HGTS NY | 10598-2215 | |
| STEPHEN J GRILLI | CUST JENEFER OMARA UGMA NY | 11 SOMERSTOWN RD | | | | YORKTOWN HTS NY | 10598-2215 | |
| STEPHEN J HIGGINS & | JAYNE K HIGGINS JT TEN | 2495 LEONARD ROAD | | | | MARTINSVILLE IN | 46151-7758 | |
| STEPHEN J HUNT | | 6530 KEYSTONE RD | | | | TURNER MI | 48765-9528 | |
| STEPHEN J JEKIELEK & | DORIS J JEKIELEK JT TEN | 13704 HAMILTON | | | | RIVERVIEW MI | 48192-7840 | |
| STEPHEN J KALYNKA | | 9 WATER ST | | | | ST CATHARINES ON  L2R 4T6 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEPHEN J KIEL | | 9704 DAYCROFT CT | | | | RALEIGH NC | 27615-1515 | |
| STEPHEN J KLONOWSKI | | BOX 2379 | | | | WYLIE TX | 75098-2379 | |
| STEPHEN J KONKOY & | ANNE KONKOY JT TEN | 315 POKAGON DR | | | | CARMEL IN | 46032-9405 | |
| STEPHEN J KOPP & | MARY KOPP JT TEN | 53 ALEXANDER AVE | | | | YONKERS NY | 10704-4229 | |
| STEPHEN J KOTRAS | | 23 MONTICELLO PLACE | | | | FAIRVIEW HGTS IL | 62208-2236 | |
| STEPHEN J LAZORCHAK JR | | 23 NETTIE PLACE | | | | CLIFTON NJ | 07014-1517 | |
| STEPHEN J LIMKEMANN | | 2359 MINERVA | | | | WESTLAND MI | 48186-9375 | |
| STEPHEN J MACDONALD | TR STEPHEN J MACDONALD TRUST | UA 11/26/86 | 301 ELIOTST | | | MILTON MA | 02186-2216 | |
| STEPHEN J MANGAN JR | | PO BOX 1044 | | | | CEDAR PARK TX | 78630 | |
| STEPHEN J MANZELLO | | 233 MAGILL DR | UNIT 7 | | | GRAFTON MA | 01519-1339 | |
| STEPHEN J MARCOUX | | 2112 COLBY DR | | | | MCHENRY IL | 60050-7118 | |
| STEPHEN J MARDLIN & | KATHERYN A MARDLIN JT TEN | 5340 CHIN MAYA DR | | | | SWARTZ CREEK MI | 48473-8611 | |
| STEPHEN J MARSHALL | | 1804 MARE ROAD | | | | WARINGTON PA | 18976-2720 | |
| STEPHEN J MARSHALL | | 450 N BALDWIN RD | | | | OXFORD MI | 48371-3410 | |
| STEPHEN J MCKENNA | CUST JACOB CONWAY MCKENNA | UGMA NY | 2040 LEXINGTON PKWY | | | SCHENECTADY NY | 12309-4226 | |
| STEPHEN J MCKENNA | CUST MAXWELL GRANT MCKENNA UG | 2040 LEXINGTON PRKWY | | | | SCHENECTADY NY | 12309-4226 | |
| STEPHEN J MCKENNA | | 2040 LEXINGTON PRKWY | | | | NISKAYUNA NY | 12309-4226 | |
| STEPHEN J MEZDEJ | | 566 LINTON HILL RD | | | | NEWTOWN PA | 18940-1204 | |
| STEPHEN J MILLIK | R D 1 BOX 238 | 6797 OAKHILL DR | | | | WEST FARMINGTON OH | 44491-8707 | |
| STEPHEN J MITCHELL | | 8729 CHESIRE COURT | | | | JESSUP MD | 20794-9339 | |
| STEPHEN J MOORE | | 4810 LAUREL LANE | | | | MESQUITE TX | 75150-1016 | |
| STEPHEN J MORGAN | | 28261 SAN MARCOS | | | | MISSION VIEJO CA | 92692 | |
| STEPHEN J OTTO | | 1113-4TH AVE | | | | ROCHELLE IL | 61068-1348 | |
| STEPHEN J PACELLI | | 701 KINNE ST | | | | EAST SYRACUSE NY | 13057-1815 | |
| STEPHEN J PARE | | 38214 CAMERON DR | | | | STERLING HTS MI | 48310 | |
| STEPHEN J PAWLOWSKI | | 4190 MARWOOD | | | | HOWELL MI | 48843-8320 | |
| STEPHEN J PETROFF | | 60-B BAYVIEW ROAD | | | | CASTROVILLE CA | 95012-9725 | |
| STEPHEN J PIETRYGA | | 3625 WINDMILL DR | | | | SANTA CLARA UT | 84765-5370 | |
| STEPHEN J POPE | | 8816 TUSCAN HILLS DRIVE | | | | GARDEN RIDGE TX | 78266 | |
| STEPHEN J POSTA | | 890 STATE HIGHWAY 11B | | | | POTSDAM NY | 13676 | |
| STEPHEN J REEDER | | 3350 HAUCK ST 1019 | | | | LAS VEGAS NV | 89146 | |
| STEPHEN J REIDER | | 596 NORTHVIEW DR | | | | FRANKENMUTH MI | 48734-9304 | |
| STEPHEN J REPASKY | | BOX 186 | | | | SLICKVILLE PA | 15684-0186 | |
| STEPHEN J RHEAUME & | RUTH E RHEAUME JT TEN | 5162 MERIDIAN RD | | | | WILLIAMSTON MI | 48895-9658 | |
| STEPHEN J RIZZONELLI | | 5431 HALL RD | | | | COLUMBUS OH | 43228-3209 | |
| STEPHEN J ROCK | | 7609 W 90TH ST | | | | OVERLAND PARK KS | 66212-2103 | |
| STEPHEN J ROCK & | MARIE E ROCK JT TEN | 7609 W 90TH | | | | OVERLAND PARK KS | 66212 | |
| STEPHEN J ROZGONY II | | 3410 COBBLEFIELD DR | | | | EVANSVILLE IN | 47711-2290 | |
| STEPHEN J SALAY | | 10417 SOUTH 68TH EAST AVENUE | | | | TULSA OK | 74133 | |
| STEPHEN J SCHIRA | | 1812 DREXEL | | | | DEARBORN MI | 48128-1161 | |
| STEPHEN J SCHREDER GDN | ANDREW J SCHREDER | 175 MATSONFORD RD | | | | RADNOR PA | 19087 | |
| STEPHEN J SCHREDER GDN | S ANTHONY SCHREDER | 175 MATSONFORD RD | | | | RADNOR PA | 19087 | |
| STEPHEN J SERVOSS | | 227 STEVENSON BLVD | | | | AMHERST NY | 14226-2959 | |
| STEPHEN J SMALLING | | 436 HIGHWAY 150 | | | | JASPER TN | 37347-2634 | |
| STEPHEN J STANLEY | | 635 MAPLE RD | | | | BUFFALO NY | 14221-3235 | |
| STEPHEN J STELMAK | | 6002 VALKEITH | | | | HOUSTON TX | 77096-3833 | |
| STEPHEN J STERN | | 76 REMSEN ST APT 6D | | | | BROOKLYN NY | 11201-3426 | |
| STEPHEN J STONE | | 2421 MAPLE ST | | | | W DES MOINES IA | 50265-6208 | |
| STEPHEN J SWARIN | | 3885 PINE HARBOR DR | | | | W BLOOMFIELD MI | 48323-1650 | |
| STEPHEN J TOMKO | | 227 PRINCETON AVENUE | | | | MERCERVILLE NJ | 08619-2352 | |
| STEPHEN J TUCKERMAN & | JACQUELINE L TUCKERMAN JT TEN | 7948 WINDRIDGE DR | | | | BROADVIEW HTS OH | 44147 | |
| STEPHEN J UHLER | | 806 TOWNSHIP RD 1524 | | | | ASHLAND OH | 44805-9201 | |
| STEPHEN J WATZEK TOD | SARA J WATZEK | SUBJECT TO STA TOD RULES | BOX 13658 | | | SCOTTSDALE AZ | 85267-3658 | |
| STEPHEN J WAUGH | | 3006 FREDNA | | | | MIDLAND TX | 79707-5284 | |
| STEPHEN J WILSON | | 10 LAKE DRIVE | | | | LAMBERTVILLE NJ | 08530-2706 | |
| STEPHEN J WISCHMEYER & | JOAN T WISCHMEYER JT TEN | 14003 COLVILLE CIR | | | | CARMEL IN | 46033 | |
| STEPHEN J YAUSSY | | 1315 ARENA DR | | | | DAVIS CA | 95616-6726 | |
| STEPHEN J ZOMBAR | | 9330 CAIN DR N E | | | | WARREN OH | 44484-1711 | |
| STEPHEN J ZONI | CUST | AMBER MICHELLE ZONI UGMA NY | BOX 561 | | | BROOKSVILLE FL | 34605-0561 | |
| STEPHEN JACOBS | | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT AL | 35473-1406 | |
| STEPHEN JAMES MCELROY | | 5890 MIDDLE AVE | | | | SARASOTA FL | 34243-2366 | |
| STEPHEN JAMES NEARPASS | | 3456 PARKER RD | | | | SENECA FALLS NY | 13148 | |
| STEPHEN JANIK & | SANDRA JANIK JT TEN | 380 PROSPECT ST | | | | SUFFIELD CT | 06078-3008 | |
| STEPHEN JENKINS | RR 2 | PERTH RD VILLAGE ON | | | | K0H 2L | | CANADA |
| STEPHEN JOE CSEPREGHY | C/O BK OF MONTREAL | 3169 DUFFERIN ST | | | | TORONTO ON  M6A 2S9 | | CANADA |
| STEPHEN JOHN KOLINA | | 8015 65TH AVE EAST | | | | PUYALLUP WA | 98371 | |
| STEPHEN JOHNS & | PAULINE W JOHNS JT TEN | PO BOX 13 | | | | BROOKFIELD MA | 01506-0013 | |
| STEPHEN JORDAN | | 136 FORBES TRAIL DRIVE | | | | EXPORT PA | 15632 | |
| STEPHEN JOSEPH CARAMANICO | | 104 EDITH DR | | | | ROCKVILLE MD | 20850-3143 | |
| STEPHEN JOSEPH LA GRASSA | | 125 PINGREE BLVD | | | | ROYAL OAK MI | 48067-1816 | |
| STEPHEN JOSEPH THOMA | | 2405 TRENTON DRIVE | | | | TUSCALOOSA AL | 35406-1626 | |
| STEPHEN JOSEPH TOTH | | 2832 LOMAN AVE | | | | YORK PA | 17404-9477 | |
| STEPHEN JUENGST | | 215 SUNSET RD | | | | OYSTER BAY NY | 11771 | |
| STEPHEN K CHANNELL | | 153 ALLSTON STREET | | | | MEDFORD MA | 02155 | |
| STEPHEN K CHRISTINE | | 6333 LONGVIEW | | | | SHAWNEE KS | 66218-9739 | |
| STEPHEN K EMIG | CUST STEPHANIE C EMIG UTMA IL | 39 HIGHLAND CIRCLE | | | | THE WOODLANDS TX | 77381-3886 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN K FLETCHER | | 1611 ST RT 68 SOUTH | | | | XENIA OH | 45385-9751 | |
| STEPHEN K GORSICH | | 303 JAY HAWK CT | | | | RED RIVER NM | 87558 | |
| STEPHEN K HULLS | | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS CO | 80524-8435 | |
| STEPHEN K HULME | | 50 SUNSET DRIVE | | | | DELMAR NY | 12054-1126 | |
| STEPHEN K HUNTER | | 94 SOUTHLAWN AVE | | | | DOBBS FERRY NY | 10522-3520 | |
| STEPHEN K SMITH | | 2640 NISH RD | | | | PRAIRIE GROVE IL | 60012 | |
| STEPHEN K THOMPSON | | 1711E 900 SO | | | | FAIRMOUNT IN | 46928-9200 | |
| STEPHEN K WATKINS | | BOX 7442 | | | | BLOOMFIELD HILLS MI | 48302-7442 | |
| STEPHEN KALOROPLOS | | 303 WATERFORD DRIVE | | | | SENECA SC | 29672-2238 | |
| STEPHEN KANONIK | | 6111 W BARRY | | | | CHICAGO IL | 60634-4030 | |
| STEPHEN KANONIK & | HELEN S KANONIK JT TEN | 6111 W BARRY | | | | CHICAGO IL | 60634-4030 | |
| STEPHEN KAYE | | 20 E LARCHMONT DR | | | | COLTS NECK NJ | 07722-1107 | |
| STEPHEN KELLY | | 18055 TAVERN RD | | | | BURTON OH | 44021-9680 | |
| STEPHEN KELLY BUCKNER | | 4529 CLIFTON AV | | | | EL PASO TX | 79903-3108 | |
| STEPHEN KENDAL CUTHBERTSON | | 2096 DAYTON AVE | | | | SAINT PAUL MN | 55104-5733 | |
| STEPHEN KENDALL HALE & | MARY LOUISE HALE JT TEN | 629 PARK DR | | | | OXFORD MS | 38655-2824 | |
| STEPHEN KEREKES JR | | 27 TOP LEDGE RD | | | | REDDING CT | 06896-1807 | |
| STEPHEN KERTIS | | 40 CROTON TERR | | | | YONKERS NY | 10701-6041 | |
| STEPHEN KIM | | 48132 ANDOVER DR | | | | NOVI MI | 48374-3470 | |
| STEPHEN KIMBELL | | 5 WAGON TRAIL | | | | NASHUA NH | 03062-2568 | |
| STEPHEN KOEPCKE | | 2601 BURD PL | | | | ST LOUIS PARK MN | 55426-2435 | |
| STEPHEN KOVACH | CUST KATHERINE M KOVACH UTMA C | 36020 WYNDEMERE WAY | | | | AVON OH | 44011 | |
| STEPHEN KRAMER | | 1513 WINGATE WAY | | | | DUNWOODY GA | 30350-4940 | |
| STEPHEN KRAUSCH | | 6595 MACDONALD AVE | | | | MONTREAL QC  H3X 2X5 | | CANADA |
| STEPHEN KRUCHKO | | 5445 SCHWEGLER ROAD | | | | CASS CITY MI | 48726-9421 | |
| STEPHEN KUHLMAN | | 1516 HOLLOW OAK DR | | | | MOORE OK | 73160-6130 | |
| STEPHEN L ALTMAN | | 7403 ROCKY RAVINE DRIVE | | | | FAIRFAX STATION VA | 22039-2917 | |
| STEPHEN L BACKUS | | 16 LOYALIST RD | | | | ROCHESTER NY | 14624-4957 | |
| STEPHEN L BALOG | | 891 GOIST LN | | | | GIRARD OH | 44420-1406 | |
| STEPHEN L BILBEY & | HILDA L BILBEY JT TEN | 55 NW 137TH TERR | | | | OCALA FL | 34482-7069 | |
| STEPHEN L BLAND | TR STEPHEN L BLAND MD INC | PROFIT SHARING & PENSION | PLAN DTD 02/15/72 | 504 S PLYMOUTH | | LOS ANGELES CA | 90020-4710 | |
| STEPHEN L BLAND | | 504 S PLYMOUTH BLVD | | | | L A CA | 90020-4710 | |
| STEPHEN L BLAND & | JUNE BLAND JT TEN | 504 S PLYMOUTH BLVD | | | | LOS ANGELES CA | 90020-4710 | |
| STEPHEN L BLAND INC PENSION | PROFIT SHARING PLAN DTD | | 2/15/1972 | 504 S PLYMOUTH | | LOS ANGELES CA | 90020-4710 | |
| STEPHEN L BODISH | | 110 LEWISTON RD | | | | KETTERING OH | 45429-2642 | |
| STEPHEN L BORST | | 190 OAKHAM RD | | | | NO BROOKFIELD MA | 01535 | |
| STEPHEN L BULLERDICK | | 6649 BRANCH RD | | | | FLINT MI | 48506-1367 | |
| STEPHEN L CAMPBELL | | 5700 N W 56TH STREET | | | | KANSAS CITY MO | 64151-2417 | |
| STEPHEN L CHARLTON | | 335 ABERDEEN AVENUE | | | | DAYTON OH | 45419-3205 | |
| STEPHEN L CLARK TR | WILLIAM G T CLARK LIVING | TRUST UA 07/15/97 | 8749 GOODBYS TRACE DR | | | JACKSONVILLE FL | 32217 | |
| STEPHEN L CUTAIA | | 76 STONEBRIDGE RD | | | | MONTCLAIR NJ | 07042-1633 | |
| STEPHEN L DURDEN | | 6485 CONWAY RD | | | | CHELSEA MI | 48118 | |
| STEPHEN L ELEY | | 1291 TUSCANY BLVD | | | | VENICE FL | 34292 | |
| STEPHEN L ENGELHARDT & | DAVID L ENGELHARDT TR | MARITAL TRUST | UW LEROY C ENGELHARDT | FBO RUTHANN M ENGELHA | 201 ENGELHARDT | BAY CITY M | 48706-2813 | |
| STEPHEN L GERVAIS | | 95 TRULL LANE E | | | | LOWELL MA | 01852-1629 | |
| STEPHEN L GERVAIS & | MAUREEN R GERVAIS JT TEN | 95 TRULL LANE EAST | | | | LOWELL MA | 01852-1629 | |
| STEPHEN L GRAHAM | | 448 N LAS PALMAS AVE | | | | LOS ANGELES CA | 90004-1016 | |
| STEPHEN L GREENFIELD | | 16 NORTHGATE VILLAGE | | | | MEDIA PA | 19063 | |
| STEPHEN L GRINAGE | | 11721 CLINTON TRAIL | | | | SUNFIELD MI | 48890-9747 | |
| STEPHEN L HUBER | | 9 SPARROW LANE | | | | RIVER RIDGE LA | 70123-2033 | |
| STEPHEN L KEHS | | 892 HERITAGE ROAD | | | | MOORESTOWN NJ | 08057 | |
| STEPHEN L KOOPERMAN | | 410 N HARVARD AVE | | | | VENTNOR CITY NJ | 08406-1770 | |
| STEPHEN L LOUX | | 4510 WEXFORD RD | | | | INDIANAPOLIS IN | 46226-3266 | |
| STEPHEN L MARGOLIN | | 42 W LENOX AVE | | | | POMPTON LAKES NJ | 07442-2113 | |
| STEPHEN L MEYER | | 9195 W 167 | | | | STILWELL KS | 66085-8843 | |
| STEPHEN L MEYERS | | 801 RIVERVIEW DR | | | | KOKOMO IN | 46901 | |
| STEPHEN L NARON & | CAROL A NARON JT TEN | 11 MARGARET STREET | | | | OSWEGO NY | 13126-4169 | |
| STEPHEN L NOE | | 18973 N HAWTHORN DR | | | | SURPRISE AZ | 85387-7519 | |
| STEPHEN L PARKER | | 571 BIMINI DR | | | | SANDUSKY OH | 44870-3990 | |
| STEPHEN L PINENO | | 6468 DEERFIELD DR | | | | NEW HOPE PA | 18938 | |
| STEPHEN L RINEHART | APT 9 | 713 W VIRGINIA AVE | | | | MARTINSBURG WV | 25401-2161 | |
| STEPHEN L ROTH | | 8991 NW 39TH ST | | | | COOPER CITY FL | 33024 | |
| STEPHEN L SANDLER | | 233 E ASTER | | | | PHOENIX AZ | 85022-5413 | |
| STEPHEN L SANTO | | 1669 TWIN DRIVE | | | | DEFIANCE OH | 43512-3639 | |
| STEPHEN L SEARS & | DOROTHY C SEARS JT TEN | 610 RIDGE DT | | | | OSTEGO MI | 49078-1532 | |
| STEPHEN L SIMON | | 615 HELINA DR | | | | SANDUSKY OH | 44870-5782 | |
| STEPHEN L SMITH | | 1375 WILLIAMSBURG ROAD | | | | FLINT MI | 48507-5627 | |
| STEPHEN L SNOWE | | 4245 RIVER BEND CT | | | | VILLA RICA GA | 30180-4151 | |
| STEPHEN L SOHN | | 525 EAST MARKET | | | | WASHINGTON COURT H OH | 43160-1435 | |
| STEPHEN L STODDARD | | 9438 E HENDERSON RD | | | | CORUNNA MI | 48817-9751 | |
| STEPHEN L STRINGER | | 1423 SW VICEROY PL | | | | LEES SUMMIT MO | 64081-3813 | |
| STEPHEN L THOMAS ADM | MAY C GRIFFIN | BOX 3744 | N 12 BARBERRY LANE | | | GREENVILLE DE | 19807-0744 | |
| STEPHEN L UGOREK | | 12 ERIE STREET | | | | ALBION NY | 14411-1008 | |
| STEPHEN L VANWAGONER | | 8064 JORDAN RD | | | | GRAND BLANC MI | 48439-9726 | |
| STEPHEN L VIDOSICS | | 541 PLEASANT HOME | | | | KALAMAZOO MI | 49008-3205 | |
| STEPHEN L WAGNER | | 27423 BENWOOD CI | | | | NORTH OLMSTED OH | 44070-2504 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEPHEN L WEBSTER | | 2180 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9715 | |
| STEPHEN L WILLIAMSON | | 3434 PULASKI HWY | | | | COLUMBIA TN | 38401-8526 | |
| STEPHEN LABUSZEWSKI | | 6777 SHAWNEE RD | | | | N TONAWANDA NY | 14120-9504 | |
| STEPHEN LADICH | | 4149 SIEFER DR | | | | ROOTSTOWN OH | 44272-9615 | |
| STEPHEN LEE KURTH TOD | CATHY ANN KNEEBONE | SUBJECT TO STA TOD RULES | 514 E GRANT ST BOX 70 | | | POYNETTE WI | 53955-0703 | |
| STEPHEN LEE KURTH TOD | KAREN JEANNE INGVOLDSTAD | SUBJECT TO STATES TOD RULES | 514 EAST GRANT ST BOX 70 | | | POYNETTE WI | 53955 | |
| STEPHEN LEWIS | | 123 N ROBERTS AVE | | | | NEW HOLLAND PA | 17557-1230 | |
| STEPHEN LIEBER | CUST MATTHEW | LIEBER UGMA NY | 10 5 HUNTER LANE | | | OSSINING NY | 10562-2079 | |
| STEPHEN LUSIAK & | DOROTHY LUSIAK JT TEN | 114 CRANDON BLVD | | | | CHEEKTOWAGA NY | 14225-3722 | |
| STEPHEN LYNN MILLER | | 5637 WEMBLY CT | | | | CLARKSTON MI | 48346-3062 | |
| STEPHEN LYON | CUST BROOKE | H LYON UGMA NY | 205 CENTRE ISLAND RD | | | OYSTER BAY COVE NY | 11771-4908 | |
| STEPHEN LYON | CUST SANDRA | PORTER LYON UGMA NY | 205 CENTRE ISLAND RD | | | OYSTER BAY COVE NY | 11771-4908 | |
| STEPHEN M ABED | | 25536 GREENLAWN CT | | | | TAYLOR MI | 48180-3263 | |
| STEPHEN M ALEXANDER | | 610 N FAIRVIEW ST | | | | ALEXANDRIA IN | 46001-8174 | |
| STEPHEN M ALIFF | | 6019 W THOMPSON RD | | | | INDIANAPOLIS IN | 46221-3822 | |
| STEPHEN M ALLEN | | 240 CENTRAL PARK SO | APT 26A | | | NEW YORK NY | 10019-1413 | |
| STEPHEN M ASHE | | 13417 WHISPERING WOOD DR | | | | RICHMOND VA | 23233-1056 | |
| STEPHEN M ASHLEY | | BOX 66 | | | | VELVA ND | 58790-0066 | |
| STEPHEN M BADGER & | KARI K BADGER JT TEN | 840 SUGARBUSH RDG | | | | ZIONSVILLE IN | 46077-1911 | |
| STEPHEN M BAILEY | | 11257 REGENCY LN | | | | CARMEL IN | 46033-5962 | |
| STEPHEN M BENJAMIN | | 14779 SAN MARSALA CT | | | | TAMPA FL | 33626-3316 | |
| STEPHEN M BENZ | | 10842 KENNERLY ROAD | | | | ST LOUIS MO | 63128-2031 | |
| STEPHEN M BIERSTEKER | | HOUSE #2 SUMMITTREST CRT | | | | BOWMANVILLE ON L1C 5A7 | | CANADA |
| STEPHEN M BIERSTEKER | | 910 CENTRAL PARK BLVD N | | | | OSHAWA ON  L1G 6P2 | | CANADA |
| STEPHEN M BOOK | | BOX 87 | | | | CORAL MI | 49322-0087 | |
| STEPHEN M BOWERS | | 2219 E STATE ROAD 236 | | | | ANDERSON IN | 46017 | |
| STEPHEN M CALCUTTI | | 78 ELMORE AVE | | | | CROYTON ON HUDSON NY | 10520 | |
| STEPHEN M CARLETON | | 272 ST GEORGE ST | | | | DUXBURY MA | 02332-3811 | |
| STEPHEN M CIARFALIA & | CAMILLE M CIARFALIA JT TEN | 47 S CHELSEA | | | | BLOOMINGDALE IL | 60108-1281 | |
| STEPHEN M CLARKE & | MARY LOUISE CLARKE JT TEN | 119 WOODLAND RD | | | | MADISON NJ | 07940 | |
| STEPHEN M COLLINS | | 13520 STEPHENS ROAD | | | | STOCKBRIDGE MI | 49285-9557 | |
| STEPHEN M CULEN & | ARLENE H CULEN JT TEN | 5709 S KILBOURN AVE | | | | CHICAGO IL | 60629-4811 | |
| STEPHEN M DALY | | 1721 WYOMING AVE | | | | FLINT MI | 48506-4632 | |
| STEPHEN M DEVORE | | 4534 LAKE MARGARET DR | | | | ORLANDO FL | 32812-5907 | |
| STEPHEN M GABRIAULT | | 7880 HANNAN RD | | | | WAYNE MI | 48184-1560 | |
| STEPHEN M GARBER | CUST SEAN M | GARBER UGMA IN | 6206 WALNUT RIDGE TRL | | | PROSPECT KY | 40059-8896 | |
| STEPHEN M GARDOCKI | | 48429 LINDON CT | | | | UTICA MI | 48317-2632 | |
| STEPHEN M GIFFORD | | 90 VOLLMER PKWY | | | | ROCHESTER NY | 14623-5128 | |
| STEPHEN M HAGAN | CUST ZACHARY C HAGAN UGMA DE | 120 CHADD RD | DRUMMOND HILL | | | NEWARK DE | 19711-5969 | |
| STEPHEN M HANLON | CUST | RYAN M HANLON UGMA VA | 42 STOREYBROOKE DR | | | NEWBURYPORT MA | 01950-3475 | |
| STEPHEN M HOLE | | 2558 TINA CT | | | | DULUTH GA | 30096-4130 | |
| STEPHEN M HOLLAND | | 980 HEATHERWOODE CIR | | | | SPRINGBORO OH | 45066-1533 | |
| STEPHEN M HOLLAND | | 326 CROSSCREEK DR | | | | BOSSIER CITY LA | 71111-2374 | |
| STEPHEN M HOLLAND | | 326 CROSSCREEK DRIVE | | | | BOSSIER CITY LA | 71111-2374 | |
| STEPHEN M HORN | | 409 PARKVIEW COURT | | | | HURST TX | 76053-7151 | |
| STEPHEN M HOWARD | | 2137 SPRINGDALE DRIVE | | | | COLUMBUS GA | 31906-1030 | |
| STEPHEN M HUFF | | 1341 MANICOTT DR | | | | MATTHEWS NC | 28105-1551 | |
| STEPHEN M JACKSON | | 17160 LITTLEFIELD | | | | DETROIT MI | 48235-4111 | |
| STEPHEN M JOHNSON | | 18548 MYRON | | | | LIVONIA MI | 48152-3029 | |
| STEPHEN M JONESS | | 124 ROBERT ADAMS DR | | | | COURTICE ON  L1E 2C4 | | CANADA |
| STEPHEN M KIRCHER | | BOX 19 | | | | BOYNE FALLS MI | 49713-0019 | |
| STEPHEN M LEWIS & | KAREN E LEWIS JT TEN | 4 WOODHILL CIRCLE | | | | E PATCHOGUE NY | 11772-6197 | |
| STEPHEN M LIEBERMAN | CUST SCOTT MATTHEW LIEBERMAN | UTMA NJ | 19 REDWOOD DRIVE | | | TOMS RIVER NJ | 08753-3623 | |
| STEPHEN M LINGLE | | 1750 DUNAWAY RD | | | | MORGANTOWN IN | 46160-8559 | |
| STEPHEN M LONCAR & | CLARA M LONCAR JT TEN | APT 331 | 1481 S OCEAN BLVD | | | POMPANO BEACH FL | 33062-7300 | |
| STEPHEN M MARKUSIC | | 8370 NICHOLS RD | | | | WINDHAM OH | 44288 | |
| STEPHEN M MASSIE | | 10708 MILWAUKEE WAY | | | | VALLEY STATION KY | 40272-4153 | |
| STEPHEN M MCCOLLAM SR | | 734 BEULAH ST | | | | CHARLESTON WV | 25302-3409 | |
| STEPHEN M MIHALOW | | 1029 SEMINARY STREET | | | | ROANOKE IN | 46783-9115 | |
| STEPHEN M ONEIL | | 703 S DIVISION | | | | OWOSSO MI | 48867 | |
| STEPHEN M PLUMMER | | 45 ACADEMY STREET | | | | HALLOWELL ME | 04347 | |
| STEPHEN M RICHARDSON | TR UA 05/24/91 VIRGINIA M | MCCUE TRUST | 755 FIRESIDE DR | | | COOKEVILLE TN | 38501-3009 | |
| STEPHEN M RODOLAKIS | | 5 RAMS GATE PL | | | | SHREWSBURY MA | 01545-1559 | |
| STEPHEN M ROOSE JR & | STEPHEN M ROOSE SR JT TEN | 3428 ROSEVIEW DR | | | | HUBBARD OH | 44425-1920 | |
| STEPHEN M SKELLY | | 322 APACHE DRIVE | | | | JANESVILLE WI | 53545-4304 | |
| STEPHEN M STAFF | | 798 INMAN MEWS DR NE | | | | ATLANTA GA | 30307 | |
| STEPHEN M SUHRE & | MARY ANN SUHRE | TR SUHRE LIVING TRUST | UA 06/22/99 | 421 N CHOLLA ST | | CHANDLER AZ | 85224-8200 | |
| STEPHEN M SYDOR | CUST SARAH D | SYDOR UGMA MI | 359 GRANDA VISTA | | | MILFORD MI | 48380-3405 | |
| STEPHEN M SYDOR & | PATRICIA L SYDOR JT TEN | 359 GRANDA VISTA | | | | MILFORD MI | 48380-3405 | |
| STEPHEN M TURNER | | 85-175 FARRINGTON HWY | UNIT C-214 | | | WAIANAE HI | 96792-2187 | |
| STEPHEN M ULICKI | | 1811 MAINE STREET | | | | SAGINAW MI | 48602-1723 | |
| STEPHEN M VAN NESS & | NANCY L VAN NESS JT TEN | 281 S JULIA CIR | | | | ST PETE BEACH FL | 33706-2716 | |
| STEPHEN M WADKINS | | 4116 INGHAM ST | | | | LANSING MI | 48911-2373 | |
| STEPHEN M WASSON | | 3900 WRANGLE HILL RD | | | | BEAR DE | 19701-1916 | |
| STEPHEN M WILSON | | 15 COBBLESTONE DR | | | | NEW CASTLE DE | 19720-5659 | |
| STEPHEN M WOLSKI & | MARIANN E WOLSKI JT TEN | 10067 MICHAEL ST | | | | TAYLOR MI | 48180-3208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MALATIN | | 52 SPRING ST | | | | WEATHERLY PA | 18255-1229 | |
| STEPHEN MARCUM | | BOX 355 | | | | WINDFALL IN | 46076-0355 | |
| STEPHEN MARQUARD TROSTER | | 16-A STEVEN ST | | | | WEST HARTFORD CT | 06110-2622 | |
| STEPHEN MARTIN | TR STEPHEN MARTIN TRUST | UA 08/26/87 | 1321 LAKE BLVD | | | ST JOSEPH MI | 49085-1547 | |
| STEPHEN MASAREK & | AMY A MASAREK JT TEN | 101 HOMESTEAD VLG | APT 46 | | | FAIRHOPE AL | 36532-2977 | |
| STEPHEN MCCURDY | | 12 CARLEON AVE | | | | LARCHMONT NY | 10538-3223 | |
| STEPHEN MCGILL & | NELIA MCGILL JT TEN | 82 CENTRE ST | | | | PAWTUCKET RI | 02860-2710 | |
| STEPHEN MELNYK & | THERESE A MELNYK TR | UA 06/13/1990 | MELNYK FAMILY LOVING TRUST | 7634 FIELDING | | DETROIT MI | 48228-3232 | |
| STEPHEN MICHAEL HUGHES | | 640 WATKINS DR | | | | COLUMBIA TN | 38401-6002 | |
| STEPHEN MICHAEL JONES | | 344 N 400 E | | | | KOKOMO IN | 46901 | |
| STEPHEN MILLER DOWNS | | 698 EAST DR | | | | INDIANAPOLIS IN | 46201 | |
| STEPHEN MOLINELLI | | BOX 633 | | | | ALLENWOOD NJ | 08720-0633 | |
| STEPHEN MORIARTY | | 343 W KINNEAR PLACE | | | | SEATTLE WA | 98119-3732 | |
| STEPHEN MULZET & | PATSY MULZET JT TEN | 2752 SW 46TH PL | | | | OKLAHOMA CITY OK | 73119-4621 | |
| STEPHEN MURDOCH BAILEY | | 1081 GENEVA ST | | | | LIVERMORE CA | 94550-5661 | |
| STEPHEN N APPLEY | CUST | ALAN JOSEPH APPLEY U/THE CAL | UNIFORM GIFTS TO MINORS AC | 304 ASBURY RD | | LAFAYETTE LA | 70503-3638 | |
| STEPHEN N ATKINSON | | 9301 DENTON HILL RD | | | | FENTON MI | 48430-8404 | |
| STEPHEN N LANG | | 40 TODD RIDGE ROAD | | | | TITUSVILLE NJ | 08560-1444 | |
| STEPHEN N MARTIN | | 10605 COAL CANYON RD | | | | SUNLAND CA | 91040 | |
| STEPHEN N MCEWEN | | 1053 PINEWOOD CT | | | | BOWLING GREEN OH | 43402-2173 | |
| STEPHEN N MCINTYRE | | 715 E 8TH ST | | | | ANDERSON IN | 46012-4020 | |
| STEPHEN N SCHMERLING | | 1459 MT LAUREL DR | | | | WINTER SPRINGS FL | 32708 | |
| STEPHEN N ZIELINSKI | | 46 LYDIA LANE | | | | CHEEKTOWAGA NY | 14225-3606 | |
| STEPHEN NEAL | | N1673 HIGHWAY M 35 | | | | MENOMINEE MI | 49858 | |
| STEPHEN NOLLER | | 6045 FORSYTH RD | | | | MACON GA | 31210-2011 | |
| STEPHEN NOVAK | | 4788 WESTLAND | | | | DEARBORN MI | 48126-2810 | |
| STEPHEN O HIER & | LAUREN V HIER JT TEN | 662 SPRING RD | | | | ELMHURST IL | 60126-4225 | |
| STEPHEN O LINNEMEIER II & | CARRIE LOU LINNEMEIER JT TEN | 4880 N COUNTRY DR | | | | BRYAN TX | 77808-5035 | |
| STEPHEN O MOORE | | 1255 SQUIRE LN | | | | CUMMING GA | 30041-7858 | |
| STEPHEN O MYERS | | 3275 SPRUCE TRAIL | | | | PHOR LAKE MN | 55372-2739 | |
| STEPHEN O SCHRADER | | 5214 SHADY OAKS LANE | | | | FRIENDSWOOD TX | 77546-3020 | |
| STEPHEN O SMALL | | 28 W 1850 NORTH | | | | SUMMITVILLE IN | 46070 | |
| STEPHEN O VLADYKA & | BECKY L VLADYKA JT TEN | 3834 CARTER SE | | | | ARDMORE OK | 73401-9163 | |
| STEPHEN ONDISH | | 28 WILLIAM STREET | | | | CRANFORD NJ | 07016-2835 | |
| STEPHEN P BIRCHALL | CUST MORGAN A BIRCHALL | UTMA NC | 7980 CARNOSTIE DR | | | LAURINBURG NC | 28352-7807 | |
| STEPHEN P BORECKY JR | | 3901 S YONKERS ST | | | | BLOOMINGTON IN | 47403-3919 | |
| STEPHEN P BRADLEY | | 18 EDGEWOOD RD | | | | LEXINGTON MA | 02420-3539 | |
| STEPHEN P CARON | | 63 RICHMOND ROAD | | | | BELMONT MA | 02478-3318 | |
| STEPHEN P DANIELS | | 1538 OSBORN ST | | | | SAGINAW MI | 48602-2830 | |
| STEPHEN P DURHAM | | 11 BUNGALOW AVENUE | | | | WILMINGTON DE | 19805-5008 | |
| STEPHEN P GARDINER | | 3330 ELDERWOOD AVE | | | | HOLLAND MI | 49424-1121 | |
| STEPHEN P GLAZEBROOK | | 1248 ANGUS MORRISON RD | | | | PANACEA FL | 32346-5124 | |
| STEPHEN P GLODICH | | 34489 COACHWOOD | | | | STERLING HGTS MI | 48312-5625 | |
| STEPHEN P GOSS | | 6191 ASCENSION | | | | CLARKSTON MI | 48348-4703 | |
| STEPHEN P GRECH | CUST KATHERINE GRECH UGMA MI | 5818 CIDER MILL DR | | | | FENTON MI | 48430-9297 | |
| STEPHEN P GREEN | | 1851 TIMBER CREEK DR | | | | LEXINGTON KY | 40509 | |
| STEPHEN P HOCKIN & | LAURA HOCKIN JT TEN | 7373 IRONWOOD | | | | SWARTZ CREEK MI | 48473-9450 | |
| STEPHEN P HOSIMER | | 2884 W BRITTON RD | APT B47 | | | PERRY MI | 48872-9624 | |
| STEPHEN P KRAJCIK 3RD | | 2602 MIDDLESEX | | | | TOLEDO OH | 43606-3009 | |
| STEPHEN P MOLICKY & | JULIA MOLICKY JT TEN | 24317 URSULINE | | | | ST CLAIR SHRS MI | 48080-1035 | |
| STEPHEN P MONFORT TR | UA 10/30/2008 | THE MONFORT KEYSTONE INHERITAN | TRUST | 303 ZIMMERMAN STREET | | NEW CARLISLE OH | 45344 | |
| STEPHEN P PALECEK | | 15240 ROYAL GEORGIAN RD | | | | ORLAND PARK IL | 60462-6701 | |
| STEPHEN P PERRY | | 16943 CAMBRIDGE | | | | ALLEN PARK MI | 48101-3110 | |
| STEPHEN P SABATINO | CUST STEPHANIE P SABATINO UGMA | 1092 BARNVIEW LN | | | | WEST CHESTER PA | 19382-7480 | |
| STEPHEN P SANDERS | | 226 TOWLINE AVE LOT 4B | | | | SOUTH BELOIT IL | 61080-1160 | |
| STEPHEN P SCHEIBLE | | BOX 414 | | | | EAST SANDWICH MA | 02537-0414 | |
| STEPHEN P SINDA JR | CUST JESSICA L SINDA UGMA MI | 401 N HUNTER | | | | COPAC MI | 48014-3130 | |
| STEPHEN P SMITH II | | 2601 UNIVERSITY BLVD W | | | | JACKSONVILLE FL | 32217-2112 | |
| STEPHEN P SOBOTKA | CUST | ALEXANDER VALENTIN SOBOTKA | UTMA DC | 4314 CATHEDRAL AVE NW | | WASHINGTON DC | 20016-3561 | |
| STEPHEN P SOBOTKA | CUST KATHARINE SOFIA SOBOTKA | UTMA DC | 4314 CATHEDRAL AVE NW | | | WASHINGTON DC | 20016-3561 | |
| STEPHEN P SPANYER & | ANN M SPANYER JT TEN | 1525 MCILVAINE DR | | | | MARYVILLE TN | 37803-6227 | |
| STEPHEN P TERESHKO | | 163 CONCORD RD | | | | CHELMSFORD MA | 01824-4630 | |
| STEPHEN P WHEELER | | 924 FITTING AVE | | | | LANSING MI | 48917-2233 | |
| STEPHEN P ZAMBITO & | MADELINE DE'FELICE ZAMBITO JT TE | 31 HARVARD ROAD | | | | PARLON NJ | 08859-1211 | |
| STEPHEN PAIKO | | 106 CHERRY CREEK LN | | | | ROCHESTER NY | 14626-4204 | |
| STEPHEN PANG & | HELEN PANG JT TEN | 137-139 N 11TH ST 2ND FLOOR | | | | PHILADELPHIA PA | 19107 | |
| STEPHEN PAPEN | CUST KRISTEN PAPEN | UTMA CT | 58 BIRCH HILL RD | | | WESTON CT | 06883-1700 | |
| STEPHEN PAPEN | CUST STEPHEN PAPEN JR | UTMA CT | 58 BIRCH HILL RD | | | WESTON CT | 06883-1700 | |
| STEPHEN PATRICK MARSHALL | | 5401 NE 294TH CIRCLE | | | | LACENTER WA | 98629-2119 | |
| STEPHEN PAUL GIUNTA | | 8004 MINERAL SPRINGS CT | | | | PLANO TX | 75025-4352 | |
| STEPHEN PAUL KORN & | ASSOCIATES | 30800 VAN DYKE AVE STE 204 | | | | WARREN MI | 48093-8704 | |
| STEPHEN PAUL KRUPA | | 8664 MORRO CT | | | | WHITE LAKE MI | 48386-4408 | |
| STEPHEN PAUL KRUPA & | SANDRA K KRUPA JT TEN | 8664 MORRO CT | | | | WHITE LAKE MI | 48386-4408 | |
| STEPHEN PAUL MATUSZEWSKI | | BOX 386 300 E GROVE ST | | | | KAWKAWLIN MI | 48631-9151 | |
| STEPHEN PENG | CUST | BENJAMIN PENG U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 3333 SANDY CREE | UTICA MI | 48316-3957 | |
| STEPHEN PENG & | MABEL PENG JT TEN | 3333 SANDY CREEK DR | | | | UTICA MI | 48316-3957 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN PERHACH & | JANET PERHACH JT TEN | 2417 NORTHVIEW DR | | | | CORTLAND OH | 44410-1743 | |
| STEPHEN PESHKIN | CUST | BARI LYNNE PESHKIN U/THE N J | UNIFORM GIFTS TO MINORS AC | 251 HOWARD AVE | | ELBERON NJ | 07740-8010 | |
| STEPHEN PETER MCNIERNEY | | 13810 SHAVANO ASH | | | | SAN ANTONIO TX | 78230 | |
| STEPHEN PETER TASY | | 10 SHIPLEY CT | | | | PITTSTOWN NJ | 08867-4307 | |
| STEPHEN PETRYK | | 247 E 10TH ST | | | | NEW YORK NY | 10009-4847 | |
| STEPHEN PINCHOT | | 5702 SOUTHINGTON DR | | | | PARMA OH | 44129-5230 | |
| STEPHEN PISKORIK & | KATHY J PISKORIK JT TEN | RR 1 524 | | | | MAPLETON DEPOT PA | 17052-9718 | |
| STEPHEN PJURA & | NANCY PJURA JT TEN | 817 ORANGE AVE | | | | MILFORD CT | 06460-2111 | |
| STEPHEN POLANSKY | | 20965 HILLARD BLVD | | | | ROCKY RIVER OH | 44116-3310 | |
| STEPHEN POLKINGHORNE | | 1506 MARK | | | | FLINT MI | 48507-5530 | |
| STEPHEN PRY & | CAROLINE P PRY JT TEN | 714 FRANKLIN DR | | | | PERTH AMBOY NJ | 08861-1850 | |
| STEPHEN Q LEIGH | | 865 SWALLOW ST S W | | | | WARREN OH | 44485-3683 | |
| STEPHEN R ALLEN | | 3760 N PIONEER | | | | HONOR MI | 49640-9584 | |
| STEPHEN R ALVIN JR | | 1101 IMPALA DR | | | | HENRY IL | 61537-1016 | |
| STEPHEN R ARMSTRONG | | 4280 GROSSE POINT | | | | SPRINGFIELD OH | 45502-9712 | |
| STEPHEN R BURWELL | | 1376 NEWTON ST | | | | TALLMADGE OH | 44278-3429 | |
| STEPHEN R CHINN | | 7414 SALFORD COURT | | | | ALEXANDRIA VA | 22315 | |
| STEPHEN R COLEMAN | | 8901 WOODFERN CT | | | | RALEIGH NC | 27613-1131 | |
| STEPHEN R CZERNESKI | | 4860 BELL OAK RD | | | | WEBBERVILLE MI | 48892-9754 | |
| STEPHEN R DALTON | | 12314 N PADDOCK ROAD | | | | CAMBY IN | 46113 | |
| STEPHEN R DAMSCHRODER | | 11018 SCARLET OAK RUN | | | | FORT WAYNE IN | 46845-8942 | |
| STEPHEN R DILLON & | SHARON G DILLON JT TEN | 6936 CANDLEWOOD TRAIL | | | | W BLOOMFIELD MI | 48322-3924 | |
| STEPHEN R DOLAN | | 45 WILLOW HILL RD | | | | ST LOUIS MO | 63124-2071 | |
| STEPHEN R FARINA | | 53 TERRACE HILL DRIVE | | | | PENFIELD NY | 14526 | |
| STEPHEN R FISHER | | 10760 OAK PARK BLVD | | | | OAK PARK MI | 48237-2146 | |
| STEPHEN R FRANK | | 1942 OSCAR FRYE RD | | | | PINNACLE NC | 27043-8270 | |
| STEPHEN R GILLES | | 9481 N 67TH ST | | | | BROWN DEER WI | 53223-1271 | |
| STEPHEN R GROFF | | 322 FERMAN | | | | MILAN MI | 48160-1347 | |
| STEPHEN R HAJEK | | 5437 W 24TH ST | | | | CICERO IL | 60804-2755 | |
| STEPHEN R HANSEN | | 3362 HOME ACRES AVE | | | | BEAVERCREEK OH | 45431-3217 | |
| STEPHEN R HOTARD | | 1629 SAN SIMEONE WAY | | | | FENTON MO | 63026-3057 | |
| STEPHEN R IRWIN | | 101 MARY BIERBAUER WAY | | | | YORKTOWN YORK VA | 23693-2037 | |
| STEPHEN R JOHNSON | | 681 MILFORD FARMS CT | | | | MILFORD MI | 48381-3353 | |
| STEPHEN R JOHNSON | | 425 PARK RIDGE ROAD | | | | BELLINGHAM WA | 98225-7912 | |
| STEPHEN R JOHNSON & | REBEKAH N JOHNSON JT TEN | 681 MILFORD FARMS CT | | | | MILFORD MI | 48381-3353 | |
| STEPHEN R KANOUS | | 6380 E PIERSON RD | | | | FLINT MI | 48506-2256 | |
| STEPHEN R KENT & | BARBARA R KENT JT TEN | 7604 E PLAZA DR | | | | SCOTTSDALE AZ | 85250-6827 | |
| STEPHEN R KILDOW | | 11773 NORTH 200 EAST | | | | ALEXANDRIA IN | 46001-9056 | |
| STEPHEN R KOSHOREK & | PATRICIA L KOSHOREK JT TEN | 3621 ROCKINGHAM RD | | | | ROYAL OAK MI | 48073-6748 | |
| STEPHEN R KRAUSE & | ELLA KRAUSE JT TEN | 1104 ROUTE 5 | | | | FT LEE NJ | 07024 | |
| STEPHEN R LAGERLUND | | 7929 S HOWELL AVE | | | | OAK CREEK WI | 53154-2931 | |
| STEPHEN R LEWIS | | 123 N ROBERTS AVE | | | | NEW HOLLAND PA | 17557 | |
| STEPHEN R MARGALA | | 109 WOODLAND DRIVE | | | | NEW MIDDLETOWN OH | 44442-9411 | |
| STEPHEN R MARGALA & | MELANIE A MARGALA JT TEN | 109 WOODLAND DRIVE | | | | NEW MIDDLETOWN OH | 44442-9411 | |
| STEPHEN R MC CLURE | | 2864 CHEROKEE VLY RD | | | | RINGOLD GA | 30736 | |
| STEPHEN R MISCHLER & | JOANNE MISCHLER JT TEN | 414 MATCHAPONIX AVE | | | | JAMESBURG NJ | 08831-1429 | |
| STEPHEN R NAPLETON | | 805 AMBRIANCE | | | | BURR RIDGE IL | 60521-0808 | |
| STEPHEN R PAJKOS & | JUDITH L PAJKOS JT TEN | 100 MEADOWWOOD CT | | | | DECATUR MI | 49045-8711 | |
| STEPHEN R PERRIN | | 2221 SHRINE RD | | | | SPRINGFIELD OH | 45502-8118 | |
| STEPHEN R POPE | | 6350 ANN LEE DR | | | | N ROSE NY | 14516-9511 | |
| STEPHEN R PRY | | 714 FRANKLIN DRIVE | | | | PERTH AMBOY NJ | 08861-1850 | |
| STEPHEN R SHYVERS | | 4965 VANDERBILT DR | | | | SAN JOSE CA | 95130-2150 | |
| STEPHEN R SMITH | | 27042 SHAKE RAG ROAD | | | | DANVILLE IL | 61834 | |
| STEPHEN R SMITH | | 825 DRY VALLEY RD | | | | TOWNSEND TN | 37882-4438 | |
| STEPHEN R WARD & | KATHERINE J WARD TR | UA 03/09/1993 | WARD FAMILY REVOCABLE TRU | 2724 N GARDEN DR APT 304 | | LAKE WORTH FL | 33461-2249 | |
| STEPHEN RANDMAN | | 2515 JODY COURT | | | | NORTH BELLMORE NY | 11710-1940 | |
| STEPHEN RANDOLPH SONATY | | 10 FLEUTI DR | | | | MORAGA CA | 94556-1904 | |
| STEPHEN RATTIEN & | JOSEPHINE RATTIEN JT TEN | 4101 INGOMAR ST NW | | | | WASHINGTON DC | 20015-1945 | |
| STEPHEN REAMER | | 3200 HUMMER LK RD | | | | ORTONVILLE MI | 48462-9721 | |
| STEPHEN REGENSTREIF | CUST JACOB ANTHONY REGENSTRE | UGMA DC | 3214 38TH ST N W | | | WASHINGTON DC | 20016-3729 | |
| STEPHEN REICH | | 360 CHESIRE CT | | | | COLORADO SPRINGS CO | 80906-7664 | |
| STEPHEN RETEL | | 9500 N WINTER WREN | | | | TUCSON AZ | 85742 | |
| STEPHEN REX LAZEWSKI | | 186 TAYLOR MILLS RD | | | | ENGLISHTOWN NJ | 07726-3202 | |
| STEPHEN RILEY | | 4812 N 375 E | | | | ALEXANDRIA IN | 46001-8714 | |
| STEPHEN ROBSON | | 505 AVONDALE AVE | | | | HADDONFIELD NJ | 08033-3003 | |
| STEPHEN ROMAGA JR | | 18388 SHELDON RD | | | | BROOKPARK OH | 44142-3412 | |
| STEPHEN RONALD RACE | | 680 FLAT RIDGE RD | | | | GOODLETTSVILLE TN | 37072-8519 | |
| STEPHEN ROSS PIZZITOLA | | 4985 FOX CREEK RD | | | | WILDWOOD MO | 63069-3204 | |
| STEPHEN ROTTER | | 2670 SOLANA WAY | | | | LAGUNA BEACH CA | 92651-3912 | |
| STEPHEN RYOJI NISHINO | | 3112 STEARNS HILL ROAD | | | | WALTHAM MA | 02451-7114 | |
| STEPHEN S ALTMAN | | 20 GALWAY DR | | | | HAZLET NJ | 07730-1157 | |
| STEPHEN S CHEN | | 2099 STRATHSHIRE HALL LANE | | | | POWELL OH | 43065-9439 | |
| STEPHEN S CHU | | 10609 OAKLYN DR | | | | POTOMAC MD | 20854-3902 | |
| STEPHEN S DENLINGER | | 9215 ACCESS DRIVE | | | | BROOKVILLE OH | 45309-9649 | |
| STEPHEN S F CHOY | | 2100 DATE ST APT 1805 | | | | HONOLULU HI | 96826-4034 | |
| STEPHEN S FEILINGER | | 334 LAGOON DRIVE | | | | PALM HARBOR FL | 34683 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN S FIORINO | | 31 STONEYCREEK CIR | | | | ROCHESTER NY | 14616 | |
| STEPHEN S FIORINO & | JO ANNE FIORINO JT TEN | 31 STONEYCREEK CIRCLE | | | | ROCHESTER NY | 14616-1913 | |
| STEPHEN S JURAK & | VINCENZA H JURAK JT TEN | 18619 HILLCREST | | | | LIVONIA MI | 48152-4321 | |
| STEPHEN S KRAWIEC & | HELEN J KRAWIEC & | LEONARD J KRAWIEC JT TEN | 28365 PALM BEACH | | | WARREN MI | 48093-4960 | |
| STEPHEN S LONG | | 12790 DENOTER | | | | STERLING HEIG MI | 48313-3333 | |
| STEPHEN S OLNEY | | BOX 68 | | | | POLAND NY | 13431-0068 | |
| STEPHEN S RAYNOR | | 23 CEDAR PL | | | | WAYNE NJ | 07470-5802 | |
| STEPHEN S ROSE | TR UW PAULINE ROSE TRUST | UA 11/11/03 | 611 BROADWAY | | | BAYONNE NJ | 07002 | |
| STEPHEN S SIWIEC JR | | 115 EISEMAN AVE | | | | KENMORE NY | 14217-1651 | |
| STEPHEN S STANKUS | | 7920 BURLINGAME AVE SW | | | | BYRON CENTER MI | 49315 | |
| STEPHEN S STANKUS & | HELEN STANKUS JT TEN | 1533 BOGEY ST SW | | | | BYRON CENTER MI | 49315-9732 | |
| STEPHEN SABOL | | 15092 E 12TH AVENUE | | | | AURORA CO | 80011-7048 | |
| STEPHEN SALEY | | 41JOSEPH ST | | | | CLARK NJ | 07066 | |
| STEPHEN SAMUEL GOLDSTEIN | | 2212 W ROCHELLE AVE | | | | MILWAUKEE WI | 53209-2724 | |
| STEPHEN SARRES | | 714 J CLYDE MORRIS BL 155 | | | | NEWPORT NEWS VA | 23601-1506 | |
| STEPHEN SAUNDERS WEBB | | 110 BERKLEY DRIVE | | | | SYRACUSE NY | 13210-3038 | |
| STEPHEN SAWYER | | 12821 GARDEN ST | | | | BIRCH RUN MI | 48415-8722 | |
| STEPHEN SCANNELL | | 714 LEXINGTON BLVD | | | | ROYAL OAK MI | 48073-2491 | |
| STEPHEN SCANNELL | CUST KEGAN J SCANNELL UGMA MI | 714 LEXINGTON BLVD | | | | ROYAL OAK MI | 48073-2491 | |
| STEPHEN SCHER & | SUZZANE SCHER JT TEN | 2558 PALM DEER DR | | | | LOXAHATCHEE FL | 33470-2562 | |
| STEPHEN SCHURMAN STEEVES | | 130 COURT ST | | | | GUNNINGSVILLE NB  E1B 1L4 | | CANADA |
| STEPHEN SCHWARTZE | | RR 2 | | | | ODESSA MO | 64076-9802 | |
| STEPHEN SCOTT & | SANDRA SCOTT JT TEN | 5130 E 10 RD | | | | MANTON MI | 49663-9746 | |
| STEPHEN SCOTT SNYDER | | 1100 COUNTRYSIDE DR | | | | WASHINGTON OH | 43160-1802 | |
| STEPHEN SCULLY | | 13158 NEFF RD | | | | CLIO MI | 48420-1812 | |
| STEPHEN SELTZER | CUST LAWRENCE SELTZER UGMA NY | 19 MIDLAND RD | | | | ROSLYN HEIGHTS NY | 11577-1414 | |
| STEPHEN SHAW LIPNIK | | 198 GOULDING CREEK RD | | | | DURANGO CO | 81301-8872 | |
| STEPHEN SIEDLACZEK | | 7759 W 81ST ST | | | | BRIDGEVIEW IL | 60455-1626 | |
| STEPHEN SKOUFALOS | CUST WILLIAM S SKOUFALOS | UGMA NY | 29 HIGHVIEW AV | | | OLD GREENWICH CT | 06870-1703 | |
| STEPHEN SKOUFALOS | CUST WILLIAM S SKOUFALOS UGMA N | 29 HIGHVIEW AVE | | | | OLD GREENWICH CT | 06870-1703 | |
| STEPHEN SMALL | CUST CHARLES | STEINER SMALL UGMA TN | 507 W HILLWOOD DR | | | NASHVILLE TN | 37205-1234 | |
| STEPHEN SMELTER | | 105 HIGHLAND AVE | | | | HALIFAX PA | 17032-8917 | |
| STEPHEN SMITH | | 631 ARDMORE AVE | | | | ERIE PA | 16505 | |
| STEPHEN SOKOL | | 224AMITY STREET | | | | MERIDEN CT | 06450-2392 | |
| STEPHEN SPARKS | | 2053 SNOOK RD | | | | FRANKLIN FURNACE OH | 45629 | |
| STEPHEN SPENCER | | BOX 287 | | | | SPRINGDALE AR | 72765-0287 | |
| STEPHEN SPUDICH & | KATHY A SPUDICH JT TEN | 11721 ALETA CIRCLE | | | | WARREN MI | 48093-3078 | |
| STEPHEN STEPANCHEV | | 19 MAPLE AVENUE | APT 2A | | | HASTINGS ON HUDSON NY | 10706-1423 | |
| STEPHEN SWOBODA & | CLARE SWOBODA JT TEN | 111 VILLAGE LN | | | | PHILADELPHIA PA | 19154-3601 | |
| STEPHEN SZABO & | JOYCE A SZABO JT TEN | 4389 HEDGETHORN CIRCLE | | | | BURTON MI | 48509-1213 | |
| STEPHEN SZYMANSKI | | 7550 BAKER RD | | | | FRANKENMUTH MI | 48734-9799 | |
| STEPHEN T ANTHONY | | BOX 608 | | | | FENTON MI | 48430-0608 | |
| STEPHEN T CONNER | C/O WACHOVIA SECURITIES | ACCOUNT 2398 7037 | 1200 LAIDLEY TOWER | | | CHARLESTON WV | 25301 | |
| STEPHEN T DOWNS | | 230 TURNER RD | | | | CASAR NC | 28020-7735 | |
| STEPHEN T FARR | | 72280 LASSIER RD | | | | ROMEO MI | 48065-3527 | |
| STEPHEN T GOIN & | ROSEMARY L GOIN JT TEN | RD 2 1496 SUSSEX TURNPIKE | | | | DOVER NJ | 07869-1829 | |
| STEPHEN T JOHNSTON | | 857 FOX DEN RD | | | | COLPEPER VA | 22701 | |
| STEPHEN T LYONS GDN | E LOIS LYONS | 10 KILMARNOCK STREET | | | | WILMINGTON MA | 01887 | |
| STEPHEN T MONTEL | | 2879 COVENTRY LANE | | | | GREENWOOD IN | 46143 | |
| STEPHEN T NORMAN | | BOX 820544 | | | | HOUSTON TX | 77282-0544 | |
| STEPHEN T PARKER | | 14438 HIDDEN FERN LANE | | | | AMISSVILLE VA | 20106 | |
| STEPHEN T PHILLIPS | | 17 MARK DR | | | | DELMONT PA | 15626 | |
| STEPHEN T SHAMPACK | | 28 FILBERT STREET | | | | SWOYERSVILLE PA | 18704-2124 | |
| STEPHEN T SHURYGAILO | | 32 JUDY TERRACE | | | | WEST WARWICK RI | 02893-2212 | |
| STEPHEN T SLATER | | 11492 N 750 W | | | | ELWOOD IN | 46036-9026 | |
| STEPHEN T SPILKER | | 435 BROOKDALE | | | | EASTLAKE OH | 44095-1362 | |
| STEPHEN T SPILKER | | 435 BROOKDALE DR | | | | EASTLAKEN OH | 44095-1362 | |
| STEPHEN T TURNER | | 600 4TH ST SW APT 502 | | | | ROCHESTER MN | 55902 | |
| STEPHEN T YOUNG & | DARLENE R YOUNG JT TEN | 1052 WYNDHAM DR | | | | HARRISONBURG VA | 22801-1670 | |
| STEPHEN TABAK | | BOX 383 | | | | CLARIDGE PA | 15623-0383 | |
| STEPHEN TABB | | 3812 VORHIES RD | | | | ANN ARBOR MI | 48105-9325 | |
| STEPHEN TEAGUE | | 6985 MARJEAN DR | | | | TIPP CITY OH | 45371-2335 | |
| STEPHEN THOMAS MAHER | | 970 ST GERMAIN RD | | | | CHULA VISTA CA | 91913-3119 | |
| STEPHEN THOMAS MOODY | | 20105A COUNTY RD 27 | | | | FAIRHOPE AL | 36532 | |
| STEPHEN TOMASZEWSKI | | 30482 DOVER AVE | | | | FLATROCK MI | 48134-1473 | |
| STEPHEN TORSKY | | 1305 CEDAR WOOD | | | | MINERAL RIDGE OH | 44440-9425 | |
| STEPHEN V AUBE | | 4144 PHEASANT DR | | | | FLINT MI | 48506-1727 | |
| STEPHEN V BRAL | | 4142 MORNINGDALE | | | | TROY MI | 48098-3790 | |
| STEPHEN V PEARLMAN | | 14 MARION ST | | | | DANBURY CT | 06810 | |
| STEPHEN V PENNINGTON | | 1568 LOREWOOD GROVE RD | | | | MIDDLETOWN DE | 19709-9480 | |
| STEPHEN V SCHMANSKY | | 5210 TIMBER RIDGE TRAIL | | | | CLARKSTON MI | 48346-3855 | |
| STEPHEN V SHADER | | 1550 STEPNEY ST | | | | NILES OH | 44446-3738 | |
| STEPHEN V STRZELCZYK | | 63 COLONY STREET | | | | DEPEW NY | 14043-1707 | |
| STEPHEN VANGYIJA SR | | 7400 CASCADE DR PONDEROSA PK | | | | BAYONET PT FL | 34667-2261 | |
| STEPHEN W A BILBEY | | 4520 WILDWOOD LOOP | | | | CLARSKSTON MI | 48348-1464 | |
| STEPHEN W ALDERMAN & | CAROLYN W ALDERMAN JT TEN | 46684 BARTLETT DR | | | | CANTON MI | 48187-1404 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEPHEN W BAKER | | 329 LOVERS LANE | | | | OCEAN SPRINGS MS | 39564-2831 | |
| STEPHEN W BIELENDA & | GRACE M BIELENDA JT TEN | 9 QUIET CT | | | | MILLER PL NY | 11764-1742 | |
| STEPHEN W CAMPBELL | | 38 LOUTRE BEND RD | | | | HERMANN MO | 65041-2800 | |
| STEPHEN W COON | | 4347 ESTA DRIVE | | | | FLINT MI | 48506 | |
| STEPHEN W COOPER | | 345 W 58TH ST APT 7J | | | | NEW YORK NY | 10019-1145 | |
| STEPHEN W CRAWFORD | | 244 MORADA LN | | | | SANTA BARBARA CA | 93105-1922 | |
| STEPHEN W DEMETER & | CONSTANCE S DEMETER JT TEN | 45 PUTNAM AVENUE | | | | TARRYTOWN NY | 10591-3817 | |
| STEPHEN W ELDER | | PO BOX 12224 | | | | ST LOUIS MO | 63157 | |
| STEPHEN W ELLIOTT | | 475 COVEWOOD BLVD | | | | WEBSTER NY | 14580-1107 | |
| STEPHEN W ENGLANDER | | 2308 WEST ROCK DR | | | | AUSTIN TX | 78704 | |
| STEPHEN W EPPS | | 13 LAMONT RD | | | | BURLINGTON NJ | 08016-2959 | |
| STEPHEN W ERSKINE | | 12239 FAIRVIEW | | | | STERLING HEIGHTS MI | 48312-2166 | |
| STEPHEN W FOSS | | 751 MEADOWLARK LN | | | | COPPELL TX | 75019-4176 | |
| STEPHEN W FOSTER | | W 14826 CHARLES RD | | | | NINE MILE FALLS WA | 99026-9658 | |
| STEPHEN W GEIST | | 900 N LAKE SHORE DR 1403 | | | | CHICAGO IL | 60611-1594 | |
| STEPHEN W GREER | | 9 HALLS VILLAGE RD | | | | CHESTER NH | 03036-4214 | |
| STEPHEN W HASKELL | | BOX 65 | | | | REHOBOTH MA | 02769-0065 | |
| STEPHEN W HENCH | CUST | JENNIFER LOUISE HENCH UTMA OK | 301 GLEN AVE | | | PORT CHESTER NY | 10573-2559 | |
| STEPHEN W HERZFELD | | 3130 WESTCLIFF DR E | | | | COLORADO SPRINGS CO | 80906-4529 | |
| STEPHEN W INGLE & | GLORIA R INGLE JT TEN | 611 N FOX CHASE COVE | | | | COLLIERVILLE TN | 38017 | |
| STEPHEN W KARAGA | | 3702 BELVOIR DR | | | | PARRISH FL | 34219 | |
| STEPHEN W KELLY | | R R 3 | | | | LITTLE BRITIAN ON  K0M 2C0 | | CANADA |
| STEPHEN W KENNEL | | 2091 ASCOT | | | | ANN ARBOR MI | 48103-6101 | |
| STEPHEN W KING | | 13907 PEBBLEBROOK | | | | HOUSTON TX | 77079 | |
| STEPHEN W LUCIW JR & | STEPHEN W LUCIW JT TEN | 38558 THORNWOOD | | | | HARRISON TWNSHP MI | 48045 | |
| STEPHEN W LYON | | 11362 WATSON RD | | | | BATH MI | 48808-8412 | |
| STEPHEN W MCCOLLUM | | 610 KINGSTON TERRACE COURT | | | | SAINT CHARLES MO | 63301 | |
| STEPHEN W MILLER | | 251-17-MONTGOMERY AVENUE | | | | HAVERFORD PA | 19041-1864 | |
| STEPHEN W MINDERA | | 5 VIRGINIA RD | | | | TERRYVILLE CT | 06786-5500 | |
| STEPHEN W NUGENT | | 1200 COLTS LANE | | | | YARDLEY PA | 19067 | |
| STEPHEN W OSTWALD | | 4260 25TH ST | | | | SAN FRANCISCO CA | 94114-3619 | |
| STEPHEN W PAGONAS | | 44263 WHITHORN DR | | | | STERLING HEIGHTS MI | 48313-1059 | |
| STEPHEN W PIERSHALSKI | | 117 AUTUMNWOOD DRIVE | | | | GRAND ISLAND NY | 14072-1366 | |
| STEPHEN W POST | CUST ANDREW W | POST UGMA NY | 16 RUTH BLVD | | | COMMACK NY | 11725-2105 | |
| STEPHEN W POST | CUST CAROLYN | M POST UGMA NY | 16 RUTH BLVD | | | COMMACK NY | 11725-2105 | |
| STEPHEN W POWERS | | 1691 MCCLELLAN RD | | | | XENIA OH | 45385-9322 | |
| STEPHEN W RICHEY | | 3920 BELTON DRIVE | | | | DALLAS TX | 75287-4804 | |
| STEPHEN W ROBERTS | | 2007 MISTWOOD CT | | | | PEARLAND TX | 77584-8205 | |
| STEPHEN W SAUNDERS | | 1114 W JOPPA RD | | | | TOWSON MD | 21204-3733 | |
| STEPHEN W SCHOCK | | <A/C 003937075> | 1443 HUNSAKER ST | | | OCEANSIDE CA | 92054-5621 | |
| STEPHEN W SCHOCK | | 1443 HUNSAKER STREET | | | | OCEANSIDE CA | 92054-5621 | |
| STEPHEN W SETZER | | STAR RT 286 BOX 51 | | | | DILLARD MO | 65458 | |
| STEPHEN W SEVERSON | | 12010 71ST PLACE NORTH | | | | MAPLE GROVE MN | 55369-5221 | |
| STEPHEN W SMITH | | 912 RAMBLEWOOD DR | | | | ROCHESTER MI | 48307 | |
| STEPHEN W SPEER | | 3203 BURTON | | | | ANDERSON IN | 46013-5239 | |
| STEPHEN W STEPHENS | | 450 QUAN | | | | KIRKWOOD MO | 63122-2846 | |
| STEPHEN W STREETS & | LINDA L STREETS JT TEN | BOX 2763 | | | | CHARLESTON WV | 25330-2763 | |
| STEPHEN W TYLL | | 6921 FRENCH RD | | | | ALPENA MI | 49707 | |
| STEPHEN W UEBELHOR | | BOX 75 | | | | HUNTINGBURG IN | 47542-0075 | |
| STEPHEN W WRYE | | 13900 CROSSOVER RD NE | | | | FLINTSTONE MD | 21530-3168 | |
| STEPHEN WADE CALLOWAY & | PEGGY P CALLOWAY JT TEN | 149 LONG JOHN DR | | | | HENDERSONVILLE NC | 28791 | |
| STEPHEN WALDRIP | | 1117 SAWGRASS CT SW | | | | LILBURN GA | 30047-1871 | |
| STEPHEN WARD | | 9670 KERBY ROAD | | | | WINDSOR ON  N8R 1K2 | | CANADA |
| STEPHEN WASSERMAN | | 11380 PROSPERITY FARMS RD | STE 204 | | | PALM BCH GDNS FL | 33410-3477 | |
| STEPHEN WHITFIELD SMITH | | 3125 GREENBRIER DR | | | | DALLAS TX | 75225-4603 | |
| STEPHEN WILLIAM LUCIW JR | | 38558 THORNWOOD | | | | HARRISON TWNSHP MI | 48045 | |
| STEPHEN WILSON LANGWORTHY & | BRENDA LEE LANGWORTHY JT TEN | 29476 175TH LANE | | | | NEW PRAGUE MN | 56071-9631 | |
| STEPHEN WOLFF & | NANCY A WOLFF JT TEN | 3407 PRINCEWOOD CT | | | | ARLINGTON TX | 76016 | |
| STEPHEN WOLL & | PATRICIA WOLL JT TEN | 361 WELLINGTON TER | | | | JENKINTOWN PA | 19046-3840 | |
| STEPHEN WYZYWANY TOD AUDREY WY | SUBJECT TO STA TOD RULES | 11136 IRENE | | | | WARREN MI | 48093 | |
| STEPHEN Y CHEN | CUST BRIAN C | CHEN UTMA IL | 1816 ROSE CT | | | WHEATON IL | 60187-8413 | |
| STEPHEN Y MOHYLA JR | | 13617 BROADLAND LANE | | | | CLIFTON VA | 20124-2302 | |
| STEPHEN Z KONTRAD & | MARGARET E KONTRAD JT TEN | 590 STARLIGHT DR | | | | SEVEN HILLS OH | 44131-4040 | |
| STEPHEN ZAMOJSKI & | NELLIE CERWIN | TR NELLIE CERWIN TRUST | UA 09/28/95 | 105 STONEY DRIVE | | SYRACUSE NY | 13219-2227 | |
| STEPHEN ZEPECKI JR | | 43 GOODHOUSE RD | | | | LITCHFIELD CT | 06759-2215 | |
| STEPHENIE STEPHENS | | 450 QUAN AVE | | | | KIRKWOOD MO | 63122-2846 | |
| STEPHEN-PONTIAC CADILLAC INC | | 1097 FARMINGTON AVE BOX 409 | | | | BRISTOL CT | 06010-4706 | |
| STEPHENY J STEPHEN | | 7100 HASKELL LAKE RD | | | | MARION MI | 49665-9553 | |
| STEPHIE REESE & | JAMES A REESE JT TEN | 23056 LEONORA | | | | WOODLAND HILLS CA | 91367-6122 | |
| STEPHINE MICHELL GREGORY | | 4005 BREMNER BLVD | | | | HENRICO VA | 23228-3607 | |
| STEPHON B PRICE | | 606 N HILLS ST | | | | MERIDIAN MS | 39305-1921 | |
| STERGIO M KOUVATA | | 6515 WOODLAND AVENUE | | | | PENNSAUKEN NJ | 08109-2804 | |
| STERLIN R MULLINS | | 4175 BARR RD | | | | CANTON MI | 48188-2103 | |
| STERLING A WOOD JR | CUST STACEY ANN WOOD UNDER TH | FLORIDA GIFTS TO MINORS ACT | 2902 ALBERT RD | | | YEEHAW JUNCTION FL | 34972-9156 | |
| STERLING B HOLLAND | | 401 MINTWOOD WY | | | | GLENCOE AL | 35905-1457 | |
| STERLING DONLEY | | 10178 PHAETON DR | | | | EDEN PRAIRIE MN | 55347-4733 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STERLING E CRONE & | ANNA M CRONE JT TEN | 610 KUNKLE MILL RD | | | | DOVER PA | 17315-1932 | |
| STERLING E JAMISON | | 2500 GAULT RD | | | | N JACKSON OH | 44451-9710 | |
| STERLING E SILAR | | 244 FIRD | | | | HIGHLAND PARK MI | 48203-3043 | |
| STERLING G WILLIAMS JR | | 501 PRINCESS CT | | | | WINCHESTER VA | 22601 | |
| STERLING I ROBERTSON | CUST SCOTT L ROBERTSON U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | 10116 SHADOW WAY | | DALLAS TX | 75243-5049 | |
| STERLING J FREEMAN | | 2207 W 3RD ST | | | | CHESTER PA | 19013-2519 | |
| STERLING JACKSON | | 4159 W WARREN AVE | | | | DETROIT MI | 48210-1452 | |
| STERLING K HARRISON | | 8224 N CAMBRIDGE AVE | | | | DETROIT MI | 48221 | |
| STERLING L GIBBS JR | | 7828 JAHNKE RD | | | | RICHMOND VA | 23235 | |
| STERLING L LAWSON | | 156 EAST TOWNSHIP LINE RD | | | | PLAINFIELD IN | 46168 | |
| STERLING M MINTZER | | 5615 MESA VERDE TRL | | | | WHITE LAKE MI | 48383-4020 | |
| STERLING O KIMBALL | TR U/A | WITH STERLING O KIMBALL DTD | | 9/24/1980 4293 LAPEER RD | | BURTON MI | 48509-1805 | |
| STERLING SCOTT | | 3767 16TH STREET | | | | ECORSE MI | 48229-1335 | |
| STERLING SILVER BRANDON | | 844 WOODLAWN AVE S | | | | BUFFALO NY | 14211-1364 | |
| STERLING T LONG | | 111 COOLIDGE | | | | SIX LAKES MI | 48886-9703 | |
| STERLING T ROE & | LISA D ROE JT TEN | 1940 CLARK ELLIOTT ST | | | | FT MILL SC | 29708 | |
| STERLING W GARDNER | | PO BOX 333 | | | | SPRINGBORO OH | 45066 | |
| STERLING WILSON | | 22707 NE 142 PLACE | | | | WOODINVILLE WA | 98072-5122 | |
| STERLING WILSON & | MELINDA WILSON JT TEN | 22707 NE 142 PLACE | | | | WOODINVILLE WA | 98072-5122 | |
| STERLING WONG & | ANITA WONG JT TEN | 34 FOSTER DR | | | | FRAMINGHAM MA | 01701-7827 | |
| STERRETT METHENY | | 140 FIVE HILLS DR | | | | TIJERAS NM | 87059 | |
| STEVAN C SNYDER | | 6227 S REBECCA | | | | ROGERSVILLE MO | 65742-8556 | |
| STEVAN D HULLIBERGER | | 9124 BUELL RD | | | | MILLINGTON MI | 48746-9536 | |
| STEVAN DONALDSON | | 3067 ASH | WAY | | | LAPEL IN | 46051-9534 | |
| STEVAN S ROSEMAN | | 510 EAST 20TH ST APT 7F | | | | NEW YORK NY | 10009-8304 | |
| STEVAN V PERICH | | 11581 W BIRCHWOOD LANE | | | | FRANKLIN WI | 53132-1319 | |
| STEVAN W PHELAN | | 3291 MATTOS AVE | | | | SAN JOSE CA | 95132-3615 | |
| STEVE A BARNETT | | 3226 MARDAN DRIVE | | | | ADRIAN MI | 49221-1027 | |
| STEVE A BARNEY | | 1865 CHIPPEWA DR | | | | CIRCLEVILLE OH | 43113-9142 | |
| STEVE A BOHNS & | KATHY L BOHNS JT TEN | 142 CHERRY TREE BEND ROAD | | | | PORT MURRAY NJ | 07865 | |
| STEVE A CARAVELLO | | 1338 WAGON CREEK RD | | | | CREAL SPRINGS IL | 62902-3705 | |
| STEVE A ESPER & | NANCY A ESPER JT TEN | 6044 ROLLAND DR | | | | TOLEDO OH | 43612-4519 | |
| STEVE A GOODEN | | 3551 ROME RD SW | | | | PLAINVILLE GA | 30733 | |
| STEVE A HONTO | | 753 N BECK RD | | | | CANTON MI | 48187-4808 | |
| STEVE A HUTCHINSON | | 915 E COURT ST 303 | | | | FLINT MI | 48503-2083 | |
| STEVE A IRWIN | | 870 COTHRAN RD 1 | | | | COLUMBIA TN | 38401-6754 | |
| STEVE A LOYD & | SUSAN C LOYD JT TEN | 5183 STONEMONT CT | | | | YELLOW SPRINGS OH | 45387-9768 | |
| STEVE A LUNDY | | 1950 COUNTY RD 188 | | | | MOULTON AL | 35650-4424 | |
| STEVE A TURNLEY | | 564 PARK HILLS ST | | | | BOWLING GREEN KY | 42101-4413 | |
| STEVE A YATTONE & | TERESA YATTONE JT TEN | 2013 RICHTON PL | | | | RICHTON PARK IL | 60471-1319 | |
| STEVE A ZAK & | JOAN M ZAK JT TEN | 7720 SKYVIEW DRIVE | | | | ORLANDO FL | 32809-7063 | |
| STEVE AGUILERA LOPEZ | | 3385 PITCAIRN WAY | | | | SAN JOSE CA | 95111-1326 | |
| STEVE AGUINAGA | | 3168 GALENA | | | | SIMI VALLEY CA | 93065-2718 | |
| STEVE ALLAN PRUSZ | | 2310 SAXON DR | | | | HOUSTON TX | 77018-4642 | |
| STEVE ANDUZE | | 20 SOUTH BROADWAY | | | | YONKERS NY | 10701-3713 | |
| STEVE B DOMBROWSKI | | 11619 MITCHELL ST | | | | HAMTRAMCK MI | 48212-3008 | |
| STEVE B DUNCKO | | 3026 DENVER DR | | | | POLAND OH | 44514-2435 | |
| STEVE B GRAYSON | | PO BOX 3 | | | | ONTARIO OH | 44862-0003 | |
| STEVE B JOYCE | | 460 S ROYS AVE | | | | COLUMBUS OH | 43204-2552 | |
| STEVE B PATTON | | 3415 WILLET | | | | ROCHESTER HLS MI | 48309-3545 | |
| STEVE B PETHEL | | 456 PLANTATION SW RD | | | | SMYRNA GA | 30082-3054 | |
| STEVE BARLOW | CUST SETH DOUGLAS BARLOW | UTMA FL | 2681 SE 48TH AVE | | | TRENTON FL | 32693-6614 | |
| STEVE BARNEY | | ROUTE 1 | | | | WESTVILLE IL | 61883-9801 | |
| STEVE BARRETT | | 24841 SEA AIRE | | | | DANA POINT CA | 92629-1849 | |
| STEVE BAUMAN | | 23 SUNSET DRIVE | | | | LITTLE ROCK AR | 72207 | |
| STEVE BORREGO | | 801 PLYMOUTH LANE | | | | LAREDO TX | 78041-2805 | |
| STEVE BUBEN | | 11281 NORTH DIXIE | | | | BIRCH RUN MI | 48415-9751 | |
| STEVE C DANDREA | | 442 GRANVILLE ST | | | | NEWARK OH | 43055-4346 | |
| STEVE C GOMOLA | | 18 GEORGETOWN RD | | | | COLUMBUS NJ | 08022-1701 | |
| STEVE C HILL | | 4852 SUNDALE | | | | CLARKSTON MI | 48346-3691 | |
| STEVE C ORTEGA | | 38351 TIMPANOGAS CIR | | | | FREMONT CA | 94536-1851 | |
| STEVE C SEMRO | | 131 WESTMORELAND DR | | | | BULL SHOALS AR | 72619-4335 | |
| STEVE CASTREY | | 3350 47TH AVE | | | | ROCK IS IL | 61201-7051 | |
| STEVE COLEMAN | | 1950 N BUCKINGHAM CT | | | | DEFIANCE OH | 43512-9082 | |
| STEVE COOKE | | 1571 MORRIS | | | | LINCOLN PARK MI | 48146-1544 | |
| STEVE COUCH | | 5851 BAR DEL W DR | | | | INDIANAPOLIS IN | 46221-4409 | |
| STEVE D HATTON | | 28115 STATE RD 213 | | | | ARCADIA IN | 46030-9450 | |
| STEVE D KOKOSKIE | | 3388 WEST 94TH ST | | | | CLEVELAND OH | 44102-4840 | |
| STEVE D KOKOSKIE & | KATHLEEN KOKOSKIE JT TEN | 3388 WEST 94TH ST | | | | CLEVELAND OH | 44102-4840 | |
| STEVE D SOMODI | | 684 GREYLOCK | | | | BELLEVILLE MI | 48111-2769 | |
| STEVE D STINSON | | 2830 CHEROKEE | | | | NEW CASTLE IN | 47362-5310 | |
| STEVE D THAYER | | 5591 DUTCH HOLLOW RD | | | | AURORA IN | 47001-8490 | |
| STEVE DAO | | 8505 RUGBY DR | | | | IRVING TX | 75063-9385 | |
| STEVE DEMETRIOU & | JEANNE MARIE DEMTRIOU JT TEN | 80 HERITAGE DR | | | | LOWELL MA | 01852-1465 | |
| STEVE DENNINGS & THERESE DENNING | U/A DTD 09/09/96 | STEVE & THERESE DENNINGS TRUST | 3282 S REESE | | | FRANKENMUTH MI | 48734 | |
| STEVE DIAMOND | | BOX 66059 | | | | LOS ANGELES CA | 90066-0059 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEVE DICKSON & | GAIL LYNN DICKSON JT TEN | 57531 CR 18 | | | | GOSHEN IN | 46528-9582 | |
| STEVE DOCTOR | | 210 WORCESTER ST | UNIT 311 | | | OCEAN CITY MD | 21842-4263 | |
| STEVE DOLIN | CUST MATTHEW DOLIN | UTMA OH | 24503 WIMBLEDON RD | | | BEACHWOOD OH | 44122-3224 | |
| STEVE E GUNIA | | 28305 DOHRAN DRIVE | | | | WARREN MI | 48093-6661 | |
| STEVE E KESSLER | | 4328 CHARLES DR | | | | BROWNSBURG IN | 46112-8527 | |
| STEVE E MROFCHAK | | 3180 MEADOW LANE N E | | | | WARREN OH | 44483-2634 | |
| STEVE E POTOCZAK | | 6341 TIMBERLANE TRL | | | | LAKE MI | 48632-8525 | |
| STEVE E UMBRIGHT | | 1400 N 2ND ST | | | | SAINT CHARLES MO | 63301-2108 | |
| STEVE ELCHLINGER | | 11109 SPRAGUE RD | | | | NORTH ROYALTON OH | 44133-1264 | |
| STEVE ELLIS | | 43 HARMONY HILL RD | | | | GRANBY CT | 06035 | |
| STEVE EMIG | | 39 HIGHLAND CIRCLE | | | | THE WOODLANDS TX | 77381-3886 | |
| STEVE EVANCHO | | 419 ORCHARD AV | | | | LANGHORNE PA | 19047-3125 | |
| STEVE F FINITZER & | ROSE A FINITZER JT TEN | 5888 KINGS HWY | | | | CLEVELAND OH | 44130-1747 | |
| STEVE F LIU | | 4910 ALONDRA CT | | | | EL DORADO HILLS CA | 95762-7528 | |
| STEVE F MIHAIL | | BOX 121 | | | | KENNEDALE TX | 76060-0121 | |
| STEVE F RATTI | | 509 BAYFAIR DR | | | | BAY VILLAGE OH | 44140-2634 | |
| STEVE F SLAMKA | | 60 BEACHVIEW DRIVE | | | | ST CATHARINES ON  L2N 5Z7 | | CANADA |
| STEVE FARBER | | 410-17TH ST 22ND FL | | | | DENVER CO | 80202-4402 | |
| STEVE G BENKO | | 514 W FIFTH ST | | | | PORT CLINTON OH | 43452-1706 | |
| STEVE G MATTHEWS | | BOX 771 | | | | SPRING HILL TN | 37174-0771 | |
| STEVE G METRO | | 1063 OAKLAND AVE | | | | PLAINFIELD NJ | 07060-3411 | |
| STEVE G PASICHNYK | | 505 WOODHAVEN | | | | LANSING MI | 48917-3546 | |
| STEVE G PATERAS | | 250 VALLEYBROOK BLVD | | | | HINCKLEY OH | 44233-9686 | |
| STEVE GARCIA | | 1961 SUMATRA ST | | | | SAN JOSE CA | 95122-2241 | |
| STEVE H OSBORNE | | 22771 WESTERN AVE 204 | | | | TORRANCE CA | 90501 | |
| STEVE HAMBORSKY | | 13 MAIN ST | | | | DOBBS FERRY NY | 10522-2105 | |
| STEVE HIMES | | HC 62 57A | | | | EUFAULA OK | 74432-9608 | |
| STEVE HOBAR & | VIRGINIA P HOBAR | TR | STEVE HOBAR & VIRGINIA P HO | LIVING TRUST UA 05/21/96 | BOX 281 | MARSHALLS CREEK PA | 18335-0281 | |
| STEVE HOLCOMB | | 1848 REIN LN | | | | VIRGINIA BCH VA | 23456-6885 | |
| STEVE HOOD | | 1616 COUNTRY LAKES DR APT 208 | | | | NAPERVILLE IL | 60563-9024 | |
| STEVE I CARREON | | 4212 PORTALES DRIVE | | | | ARLINGTON TX | 76016-4612 | |
| STEVE IGNATOWSKI & | MARILYN IGNATOWSKI JT TEN | 4601 FOREST VIEW | | | | MIDLAND MI | 48642-3963 | |
| STEVE J BEDNARIK | | 4253 MAHONING RD | | | | DIAMOND OH | 44412-9740 | |
| STEVE J BRODIE | | 2020 GARDEN CT | | | | YPSILANTI MI | 48198-9214 | |
| STEVE J BUKOSKY | | 8430 N SEYMOUR RD | | | | FLUSHING MI | 48433-9266 | |
| STEVE J CHIZMARIK | | 1301 OLD LOUISVILLE ROAD | | | | GROVETOWN GA | 30813-3421 | |
| STEVE J CSERR & | MARY CSERR JT TEN | 130 PENNSYLVANIA AVE | | | | PERTH AMBOY NJ | 08861-2260 | |
| STEVE J CUNNINGHAM | | 1570 E GATES | | | | COLUMBUS OH | 43206-3331 | |
| STEVE J DOERFLER | | 2350 E-F COUNTY ROAD | | | | SWANTON OH | 43558 | |
| STEVE J JOVANOVICH | | 4594 WOODRIDGE DRIVE | | | | YOUNGSTOWN OH | 44515-5248 | |
| STEVE J JOVANOVICH & | PHYLLIS A JOVANOVICH JT TEN | 4594 WOODRIDGE DRIVE | | | | YOUNGSTOWN OH | 44515-5248 | |
| STEVE J KIELBASA | | 4207 CRESCENT DRIVE | | | | NIAGARA FALLS NY | 14305-1613 | |
| STEVE J KLEMEN SR & | GRACE M KLEMEN | TR KLEMEN FAM TRUST | UA 09/18/96 | 3690 DURST CLAGG RD | | CORTLAND OH | 44410-9546 | |
| STEVE J KOULOUMONDRAS | | 35 WOODLAND CHASE BLVD | | | | NILES OH | 44446-5352 | |
| STEVE J PIERCE | | 54 MATTHEWS SCHOOL ROAD | | | | WINDER GA | 30680-3941 | |
| STEVE J RYAN | | 1060 WOODMERE RD | | | | SANTA MARIA CA | 93455-3955 | |
| STEVE J SALUGA | | 567 OAK KNOLL SE | | | | WARREN OH | 44483-6042 | |
| STEVE J SCHMITZ | | 832 S MANITOU | | | | CLAWSON MI | 48017-1889 | |
| STEVE J SIPOS | | 6 SUMNER CRES | | | | GRIMSBY ON  L3M 5E2 | | CANADA |
| STEVE J VEKICH & | INEZ S VEKICH JT TEN | 102 LEE AVE | | | | MARIETTA OH | 45750-1429 | |
| STEVE J VILLALPANDO | | BOX 19 | | | | IMLAY MI | 48444-0019 | |
| STEVE J WASILEWSKI | | 1025 W LIBERTY ST | | | | HUBBARD OH | 44425-1339 | |
| STEVE K RUMOMR & | HEIDI BEESEMYER JT TEN | 4321 FINLEY AVE | | | | LOS ANGELES CA | 90027-2811 | |
| STEVE KAMPO | | 3890 MACDUFF RD | OAKLAND MI | | | MANSFIELD OH | 48363 | |
| STEVE KAMPO & | ROBERT KAMPO JT TEN | 3890 MACDUFF | | | | OKLAND MI | 48363 | |
| STEVE KAROFFA | | 1396 CONNELLSVILLE RD | | | | LEMONT FURNACE PA | 15456-1016 | |
| STEVE KASZOWSKI & | ESTHER KASZOWSKI JT TEN | 9208 NATHALINE | | | | REDFORD MI | 48239-1926 | |
| STEVE KATZMAN | | 2896 EMERSON ST | | | | PALO ALTO CA | 94306 | |
| STEVE KESSLER | | 433 N 3RD ST | | | | TIPP CITY OH | 45371-1921 | |
| STEVE KONTOYANNIS & | CLEO KONTOYANNIS JT TEN | 6843 LEXINGTON LANE | | | | NILES IL | 60714-4441 | |
| STEVE KOSTOFF | | 9910 MILLIMAN RD | | | | MILLINGTON MI | 48746-9746 | |
| STEVE KOZIK | | 14201 COLPAERT | | | | WARREN MI | 48093-2947 | |
| STEVE L CLAYTON | ATTN CELINA BAPTIST TEMPLE | 6360 HOWICK ROAD | | | | CELINA OH | 45822-9337 | |
| STEVE L EWING | | RR 1 BOX 2 | | | | LA FAYETTE IL | 61449-9703 | |
| STEVE L HAMILTON | | 8445 SUMMERFELDT RD | | | | SAGINAW MI | 48609-9647 | |
| STEVE L HERNANDEZ | | 13282 SPRUCE | | | | SOUTHGATE MI | 48195-1328 | |
| STEVE L KAVOURAS | | 2116 CRANE | | | | WATERFORD MI | 48329-3719 | |
| STEVE L LEWIS | | RR 2 BOX 1119 | | | | BUTLER MO | 64730 | |
| STEVE L SAHUL | | 7146 W PARKVIEW DRIVE | | | | PARMA OH | 44134-4759 | |
| STEVE L STEFFEN | | 40 PAUL LN | | | | ALEXANDRIA KY | 41001-1124 | |
| STEVE L VOYLES | | 4357 TIBBS BRIDGE RD | | | | DALTON GA | 30721-6575 | |
| STEVE L WILSON & | KAREN A WILSON JT TEN | 206 CADE DRIVE | | | | CHESTERFIELD IN | 46017-1717 | |
| STEVE L WINZENREAD | | 805 KNOOLWOOD DRIVE | | | | GREENWOOD IN | 46142-2020 | |
| STEVE LADELFA | | 15 GLENMORE CIRCLE | | | | PITTSFORD NY | 14534-2825 | |
| STEVE M BONIOWSKI | | 18630 MATTHEWS | | | | RIVERVIEW MI | 48192-4543 | |
| STEVE M CASTILLO | | 1738 MARY AVE | | | | LANSING MI | 48910-5211 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEVE M DINA | | 6119 NORWALK RD | | | | MEDINA OH | 44256-9453 | |
| STEVE M FRASER | | 228 N OIVER ST | | | | GREENVILLE AL | 36037-2024 | |
| STEVE M KELTERBORN | | 1420 HOPEWELL RD | | | | ATKINS AR | 72823-5304 | |
| STEVE M LE CROY & | BETTY S LE CROY JT TEN | 2129 ROCKDALE CIR | | | | SNELLVILLE GA | 30078-3450 | |
| STEVE M LECROY | | 2129 ROCKDALE CIRCLE | | | | SNELLVILLE GA | 30078-3450 | |
| STEVE M MATHIS | | 365 S SHERIDAN | | | | INDIANAPOLIS IN | 46219-7412 | |
| STEVE M PHELPS | | 344 ZION HILL RD | | | | UNIONVILLE TN | 37180-8681 | |
| STEVE M ROBERSON | | 221 S HAMILTON ST | | | | YPSILANTI MI | 48197-5457 | |
| STEVE M ROHDE | | 3369 PONTIAC TRAIL | | | | ANN ARBOR MI | 48105-9625 | |
| STEVE M SKOWRONSKI | | 530 S MILE RD NW | | | | COMSTOCK PARK MI | 49321-9716 | |
| STEVE M STRONGRICH | | 1468 CRANBROOK | | | | SAGINAW MI | 48603-5469 | |
| STEVE M TALLENT | CUST STEVEN M TALLENT | UTMA KY | RR 4 BOX 616 | | | ALBANY KY | 42602-9345 | |
| STEVE MALOGORSKI | | 4338 KAREN DR | | | | KETTERING OH | 45429-4712 | |
| STEVE MANESS & | PEGGY R MANESS JT TEN | 124 FOX ST | | | | RANDLEMAN NC | 27317-1863 | |
| STEVE MARTIN | | 1537 GRANT | | | | LINCOLN PARK MI | 48146-2136 | |
| STEVE MILLER | | PO BOX 281 | | | | AUSTINBURG OH | 44010 | |
| STEVE MONEYBRAKE | | 11610 ORCHARD PARK DR | | | | SPARTA MI | 49345 | |
| STEVE MOORMAN | TR LISA MARIE MOORMAN TRUST | UA 12/30/91 | 11410 OUTPOST COVE DR | | | WILLIS TX | 77318-5484 | |
| STEVE MORBER | | 1200 JAY ST | | | | WATERFORD MI | 48327-2927 | |
| STEVE MUNTAN | CUST | CHERYL C MUNTAN A MINOR | UNDER THE LAWS OF THE STAT OF MICHIGAN | | 19 TWIN PINES RD | DOWNINGTOWN PA | 19335-4511 | |
| STEVE N ROBINSON | | 2715 MARTIN LUTHER KINGDRIVE | | | | SAGINAW MI | 48601-7447 | |
| STEVE N STENGAL | | 1207 CURLEW AVE | | | | LOUISVILLE KY | 40213 | |
| STEVE NAKKEN | | 11057 SUGER ISLAND DRIVE | | | | SCHOOLCRAFT MI | 49087 | |
| STEVE NICOLICH | | 22 CEDAR MANOR CT | | | | BUDD LAKE NJ | 07828-1023 | |
| STEVE O REILLY | | 5000 TRANS-CANADIENNE | | | | POINTE CLAIRE QC H9R 1B6 | | CANADA |
| STEVE O SWAN | | 232 HENDERSON RD | | | | WEST MONROE LA | 71291-9409 | |
| STEVE OWENS | | 219 RILEY RD | | | | NEW CASTLE IN | 47362-1604 | |
| STEVE P APPLEBEE | | 5519 N EAGLE RD | | | | EVANSVILLE WI | 53536-8757 | |
| STEVE P ENOS | | 7517 DEER TRL | | | | YUCCA VALLEY CA | 92284-3205 | |
| STEVE P PYTLOWANYJ | | 305 N MORTON ST | | | | ST JOHNS MI | 48879-1429 | |
| STEVE PADAR JR & | STELLA C PADAR JT TEN | 226 BLOCK HOUSE RD | | | | GREENVILLE SC | 29615-6084 | |
| STEVE PLEVA | | 4347 GAGE | | | | LYONS IL | 60534-1527 | |
| STEVE PRAGMAN & | LINDA PRAGMAN JT TEN | 13908 LONG STREET | | | | OVERLAND PARK KS | 66221 | |
| STEVE PRISBY & | JOAN PRISBY JT TEN | 8279 ASHTON COURT | | | | WASHINGTON TWNSHP MI | 48094-1585 | |
| STEVE R FINCH & | CHARLENE M LOWERY JT TEN | 7801 COLEMAN HOMESTEAD RD | | | | MOSS POINT MS | 39562-9270 | |
| STEVE R GOLEMBESKI JR | | 104 WILSON AVE | | | | PARLIN NJ | 08859-1670 | |
| STEVE R GREATHOUSE | | 2264 S MC ADAM | | | | WICHITA KS | 67206 | |
| STEVE R HANSEN | | 4185 CAMINO TASSAJARA | | | | DANVILLE CA | 94506-4723 | |
| STEVE R HEDDEN | | 1413 W WASHINGTON ST | | | | ATHENS AL | 35611-2941 | |
| STEVE R ROCK | | 22 COOL RIVER CT | | | | SACRAMENTO CA | 95831-2443 | |
| STEVE R SMITH | | 780 EDNAVILLE RD | | | | BRASELTON GA | 30517-2315 | |
| STEVE R STERNER | | 509 WAYNE DR | | | | SHREVEPORT LA | 71105-4721 | |
| STEVE R SUSZEK | TR VIRGINIA M SUSZEK TRUST | UA 11/02/95 | 212 HILLVIEW TERR | | | FENTON MI | 48430-3524 | |
| STEVE R YURCISIN | | 343 IRON ORE RD | | | | MANALAPAN NJ | 07726-8057 | |
| STEVE RACZ | | PO BOX 23 | | | | COOKEVILLE TN | 38503 | |
| STEVE RIDELLA & | HELEN RIDELLA JT TEN | 2339 GEOFFRY | | | | WARREN MI | 48092-2178 | |
| STEVE ROADY | | 3100 NEW MEXICO AVE NW | | | | WASHINGTON DC | 20016-3521 | |
| STEVE S GARBULINSKI & | JAYNE M GARBULINSKI | TR UA 03/19/98 | 413 CHALMERS | | | FLINT MI | 48503-2263 | |
| STEVE S GARBULINSKI & | JAYNE M GARBULINSKI JT TEN | 413 CHALMERS | | | | FLINT MI | 48503-2263 | |
| STEVE S KOHUT | | 2610 EAST 1000 SOUTH | | | | WARREN IN | 46792-9411 | |
| STEVE S KOPCHA | | 6136 STAHELIN | | | | DETROIT MI | 48228-4740 | |
| STEVE S WILKINS | | 12205 PEMWOOD LANE | | | | FREDERICKBURG VA | 22407-2150 | |
| STEVE SANDERS | CUST CHRISTINA | J SANDERS UGMA TX | BOX 406 | | | CORSICANA TX | 75151-0406 | |
| STEVE SANDERS | CUST STEPHANIE | S SANDERS UGMA TX | BOX 406 | | | CORSICANA TX | 75151-0406 | |
| STEVE SCHELFHOUT | CUST | JENNIFER SCHELFHOUT UGMA TX | 103 CHELSEA LN | | | LYNN HAVEN FL | 32444-3171 | |
| STEVE SCOUMIS | | 1805 MARATTA RD | | | | ALIQUIPPA PA | 15001-4150 | |
| STEVE SEICHI NAKAMURA | | 1241 ALA PILI LOOP | | | | HONOLULU HI | 96818-1632 | |
| STEVE SHETTERLY | | 3328 MOSS ISLAND HEIGHTS RD | | | | ANDERSON IN | 46011-8779 | |
| STEVE SKERTIC | | 18119 LAKE SHORE BLVD | | | | CLEVELAND OH | 44119-1209 | |
| STEVE SKRLETTS & | RUTH E SKRLETTS TR | UA 03/30/1993 | SKRLETTS FAMILY REVOCABLE TRUST | | 7146 WOLFF RD | MEDINA OH | 44256-9433 | |
| STEVE SKULTETY JR & | BERNADINE SKULTETY JT TEN | 4912 PARES RD | | | | DIMONDALE MI | 48821-9727 | |
| STEVE SLOAN | | 102 COATBRIDGE LANE | | | | MADISON AL | 35758-6218 | |
| STEVE STANDRIDGE | CUST LISA STANDRIDGE UGMA CA | 238 GLASGOW AVE | | | | STOCKTON CA | 95210 | |
| STEVE STANDRIDGE | CUST SHERYL STANDRIDGE UGMA CA | 10528 HIDDEN COVE COURT | | | | STOCKTON CA | 95219 | |
| STEVE SWANSON | | 6725 MAPLEWOOD AV | | | | SYLVANIA OH | 43560-1953 | |
| STEVE SWAYZE | | 29404 N 44TH ST | | | | CAVE CREEK AZ | 85331-6274 | |
| STEVE SWIRPLE | | 5948 ROBINDALE | | | | DEARBORN HTS MI | 48127-3144 | |
| STEVE T HESKI | | 573 DEER RUN | | | | WHITE LAKE MI | 48386-2010 | |
| STEVE T KOMAR JR | | 1798 VIBURNUM RD NORTH WEST | | | | PALM BAY FL | 32907 | |
| STEVE T MATHIAS | CUST | STEVEN T MATHIAS U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 9513 STEINBECK | BAKERSFIELD CA | 93311-1445 | |
| STEVE T RUMAN | | 1850 PLEASANT VALLEY ROAD | | | | GIRARD OH | 44420-1263 | |
| STEVE T RUNION | | 8384 MAIN ST | | | | WOODSTOCK GA | 30188-5048 | |
| STEVE T WALTERS | | 6606 SALEM ROAD | | | | PLYMOUTH MI | 48170 | |
| STEVE THEODORE | | PO BOX 740864 | | | | BOYNTON BEACH FL | 33474-0864 | |
| STEVE TIFFANY | | 605 15TH ST S | | | | GRAND JUNCTION IA | 50107-9545 | |
| STEVE TOBACHAK & | BONNIE J MOCEK JT TEN | BOX 7471 | | | | LAS VEGAS NV | 89125-2471 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEVE TROUT | | 4 ACOMA LN | | | | COLLEGEVILLE PA | 19426 | |
| STEVE V ZAWACKY & | JENNIE EMILY ZAWACKY JT TEN | 37037 TWIN CT | | | | STERLING HEIGHTS MI | 48312-2178 | |
| STEVE VENSKO | | 6360 S ELMS RD | | | | SWARTZ CREEK MI | 48473-9438 | |
| STEVE VIDMICH & | DENISE DICKERHOFF JT TEN | 2731 N E 14TH ST CAUSEWAY | SEA HAVEN 524B | | | POMPONO BCH FL | 33062-3562 | |
| STEVE VIDMICH & | SUSAN TEPER JT TEN | 2731 N E 14TH ST CAUSEWAY | SEA HAVEN 524 | | | POMPONO BCH FL | 33062-3562 | |
| STEVE VIVOLO | | 517 N SCOTT ST | | | | WILMINGTON DE | 19805-3019 | |
| STEVE W ANTALICK | | 938 LINFORD DR | | | | ST LOUIS MO | 63129-2018 | |
| STEVE W BENGTSON | | 16430 NEW AVE | | | | LEMONT IL | 60439-3694 | |
| STEVE W DOBROTKA | | 1423 CLEVELAND | | | | LA GRANGE PARK IL | 60526-1307 | |
| STEVE W GANDURSKI | | 5111 S LOCKWOOD ST | | | | CHICAGO IL | 60638-1608 | |
| STEVE W HARRIS | APT 9C | 100 RIVERDALE AVENUE | | | | YONKERS NY | 10701-4623 | |
| STEVE W HEISE | | 1421 BARHAM | | | | JANESVILLE WI | 53545-1505 | |
| STEVE W LAND | R ROUTE 1 | BOX 11 | | | | HOLLAND IN | 47541-9752 | |
| STEVE WAYNE YOUNT | | 923 COUNTY STREET 2977 | | | | BLANCHARD OK | 73010-4413 | |
| STEVE WISNIEWSKI & | JANET WISNIEWSKI JT TEN | 1670 KACZMAREK DR | | | | ESSEXVILLE MI | 48732-9794 | |
| STEVE YEAGER & | MARY KAY YEAGER JT TEN | 6311 WEST 127TH TERRACE | | | | OVERLAND PARK KS | 66209-4009 | |
| STEVE ZELINGER | | 2628 E ADAMS ST | | | | TUCSON AZ | 85716-3503 | |
| STEVE ZURAWSKI | | 4977 N VALLEY DR | | | | GRAND RAPIDS MI | 49525-6847 | |
| STEVEN A ARANOFF | | BOX 81728 | | | | SAN DIEGO CA | 92138-1728 | |
| STEVEN A BEACH | | 1005 CARDINAL WAY | | | | ANDERSON IN | 46011-1407 | |
| STEVEN A BECK | | 301 WOOD ST | | | | ELLWOOD CITY PA | 16117-3834 | |
| STEVEN A BECKEL | | 10356 SOUTH WEST 30TH LANE | | | | GAINSVILLE FL | 32607 | |
| STEVEN A BELINSKY | | 726 PARADISO AVE | | | | CORAL GABLES FL | 33146 | |
| STEVEN A BLOCK | | 1516 W BYRON ST | APT 2W | | | CHICAGO IL | 60613-2778 | |
| STEVEN A BOND | | 11 W GUTIERREZ | UNIT 3597 | | | SANTA FE NM | 87506-0221 | |
| STEVEN A BROWN | | 143 HIDDEN TREE LANE | | | | AMHERST OH | 44001-1921 | |
| STEVEN A CASTIGLIONI | | 18 HORSESHOE DR | | | | BELLINGHAM MA | 02019-1416 | |
| STEVEN A CLARK | | 7286 SOUTH COUNTY 325 WEST | | | | GREENCASTLE IN | 46135 | |
| STEVEN A COOK | | 5371 N OAK RD | | | | DAVISON MI | 48423 | |
| STEVEN A DAVIDSON | CUST | PHILIP J DAVIDSON UTMA IL | 1110 N LAKE SHORE DR 5N | | | CHICAGO IL | 60611-1053 | |
| STEVEN A DAVIS | | 12082 HOISINGTON | | | | GAINES MI | 48436-9727 | |
| STEVEN A DEL MONTE | | 4160 EAST AVENUE | | | | ROCHESTER NY | 14618-3741 | |
| STEVEN A DUNCAN | | 6278 OVERTURE DR | | | | DAYTON OH | 45449-3341 | |
| STEVEN A EBNER & | SUSAN L EBNER JT TEN | 12 CAMP DAVID ROAD | | | | WILMINGTON DE | 19810 | |
| STEVEN A EICKEL | | 106 W CRUMP | | | | BAY CITY M | 48706-5025 | |
| STEVEN A EICKEL & | LEONARD A EICKEL JT TEN | 106 W CRUMP | | | | BAY CITY M | 48706-5025 | |
| STEVEN A ELLINGTON | | 7223 SOUTH PEORIA | | | | CHICAGO IL | 60621-1633 | |
| STEVEN A FREMO | | 18164 HIGHWAY 65 NE 29 | | | | CEDAR MN | 55011-9532 | |
| STEVEN A GROSS | | 9200 FURNACE RD | | | | VERMILION OH | 44089-9395 | |
| STEVEN A HENRICKS | | 710 SIXTH STREET | | | | TRAVERSE CITY MI | 49684-2422 | |
| STEVEN A HENRY | | 937 GARVER RD | | | | MANSFIELD OH | 44903-9058 | |
| STEVEN A HUTCHINS & | MICHAEL P HUTCHINS JT TEN | 3093 CHRISTNER | | | | BURTON MI | 48529-1048 | |
| STEVEN A JACOBS | | 2253 CANYONBACK ROAD | | | | LOS ANGELES CA | 90049-1178 | |
| STEVEN A JAROLIM | | 14509 PINEWOOD COURT | | | | ORLAND PARK IL | 60467-7109 | |
| STEVEN A JOHNSON | | 3265 HOLLOW LN | | | | LAWRENCEVILLE GA | 30044 | |
| STEVEN A KIEFER | | 46571 GALWAY DR | | | | NOVI MI | 48374-3871 | |
| STEVEN A KIMMEL | | 1520 SPENCER PIKE RD | | | | SPRINGVILLE IN | 47462 | |
| STEVEN A KINSEY | | 16650 SWEET RD | | | | LANSING MI | 48906-2247 | |
| STEVEN A LOEB | | 5033 E PRATT RD | | | | SAINT JOHNS MI | 48879-9191 | |
| STEVEN A LOEBER | | 314 WINTERSET | | | | ENGLEWOOD OH | 45322-1630 | |
| STEVEN A LONG | | 1061 18TH AVE NE | | | | NAPLES FL | 34120 | |
| STEVEN A LOTTO | CUST MICHAEL | SCOTT LOTTO UGMA NY | 32 RICHMAR DR | | | SAYVILLE NY | 11782-1431 | |
| STEVEN A MARSHALL | | 706 VERNON AVE | | | | BELOIT WI | 53511-6065 | |
| STEVEN A MAYS SR & | BERNICE J MAYS JT TEN | 2409 LONDONDERRY DR | | | | PEARLAND TX | 77581-5163 | |
| STEVEN A MIDDLETON | | 117 E RICKETTS | | | | KOKOMO IN | 46902-2106 | |
| STEVEN A MILLIKAN | | 1623 E 44TH ST | | | | ANDERSON IN | 46013-2554 | |
| STEVEN A MUELLER | | 928 N WENONA | | | | BAY CITY MI | 48706-3569 | |
| STEVEN A OBENOUR | | 5367 BLOOMING GROVE RD | | | | GALION OH | 44833-9545 | |
| STEVEN A PERKINS | | 1133 VILLEROY DR | | | | SUN CITY CENTER FL | 33573 | |
| STEVEN A RATLIFF | | PO BOX 7213 | | | | GREENWOOD IN | 46142-6422 | |
| STEVEN A ROMO | | 7027 HALPRIN ST | | | | DALLAS TX | 75252-6132 | |
| STEVEN A ROSEMAN | | 11750 E POWERS AVE | | | | ENGLEWOOD CO | 80111 | |
| STEVEN A SAS | | 1588 FISH LAKE RD | | | | LAPEER MI | 48446-8305 | |
| STEVEN A SEXTON | | 9029 SOUTHERLAND PL | | | | BRENTWOOD TN | 37027-8539 | |
| STEVEN A SHEARER | | 8172 W O P AVE | | | | KALAMAZOO MI | 49009-9620 | |
| STEVEN A SHELTON | | 15109 DAYTON STREET | | | | OMAHA NE | 68137-5123 | |
| STEVEN A SHELTON & | CYNTHIA B SHELTON JT TEN | 15109 DAYTON STREET | | | | OMAHA NE | 68137-5123 | |
| STEVEN A SHILEY & | DONNA M SHILEY JT TEN | PO BOX 1382 | | | | JACKSON MI | 49204-1382 | |
| STEVEN A SMITH | | 335 BILL BENNETT RD | | | | JOHNSON CITY TN | 37604-3350 | |
| STEVEN A SNYDER | | 2055 LADERA DR | | | | LINCOLN CA | 95648 | |
| STEVEN A SPAK | | 3711 GREENWOOD ST | | | | SKOKIE IL | 60076-1938 | |
| STEVEN A SYKES | | 2 VALLEY VIEW DRIVE | | | | EAST BRUNSWICK NJ | 08816-2968 | |
| STEVEN A TROUTMAN | | 1207 TOWER DR | | | | DANVILLE PA | 17821-9140 | |
| STEVEN A TURNER & | MARY L TURNER JT TEN | 5701 LAKEVIEW DR | | | | GREENDALE WI | 53129-1936 | |
| STEVEN A WAMSLEY | | 2321 CENTENNARY DRIVE | | | | CARMEL IN | 46032-4013 | |
| STEVEN A WARD | | 8740 NORTH HIGHWAY 169 | | | | MOORINGSPORT LA | 71060-8615 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEVEN A WARNKE | | 850 WASHBURN AVE | APT 28 | | | LOUISVILLE KY | 40222-6778 | |
| STEVEN A YEZBACK & | JANET C YEZBACK JT TEN | 4835 HUNTERS CREEK LANE | | | | ROCHESTER MI | 48306-1520 | |
| STEVEN ABELS | | 12967 AIRHART BLVD | | | | WESTFIELD IN | 46074-8364 | |
| STEVEN ABRAHAM & | BARBARA ABRAHAM JT TEN | 1050 LEMAR CIRCLE | | | | MERION PA | 19066-1109 | |
| STEVEN ALAN ROSEN | C/O DORA ROSEN | 1269 WAVERLY PL | | | | SCHENECTADY NY | 12308-2626 | |
| STEVEN ALAN ROSS | | 11 PENACOOK LN | | | | NATICK MA | 01760-3664 | |
| STEVEN ALLEE & | MERRY ALLEE JT TEN | 107 N GRACE ST | | | | CROCKETT TX | 75835-1721 | |
| STEVEN ALPERSTEIN | | 1890 SWEETBAY WAY | | | | HOLLYWOOD FL | 33019-4881 | |
| STEVEN ALVES | | 575 MISTHAVEN CT | | | | SUWANEE GA | 30024-3755 | |
| STEVEN ANDERSON | | 3124 PARK AVE | | | | MINNEAPOLIS MN | 55407-1525 | |
| STEVEN ANDREW WOS | | 6154 AMBOY | | | | DEARBORN HEIGHTS MI | 48127-2814 | |
| STEVEN ANTHONY BALLMER | | ONE MICROSOFT WAY | | | | REDMOND WA | 98052-8300 | |
| STEVEN ARASHIRO | | 717 HAUOLI ST | | | | HONOLULU HI | 96826-3600 | |
| STEVEN ASAUSKAS | | 14331 S BENSLEY ST | | | | BURNHAM IL | 60633-2201 | |
| STEVEN B COLLEY | | 3472 FARLEY ST | | | | BURTON MI | 48519-1045 | |
| STEVEN B EASTVOLD & | BARBRA L EASTVOLD JT TEN | 830 HARMONY TERRACE | | | | LAKE SAINT LOUIS MO | 63367 | |
| STEVEN B EDELMAN | | BOX 91519 | | | | PORTLAND OR | 97291-0519 | |
| STEVEN B EDELSTEIN | | 82 BOYLES ST | | | | BEVERLY MA | 01915-2025 | |
| STEVEN B FALLS | | 212 HAZELWOOD DRIVE | | | | WHITBY ON  L1N 3L8 | | CANADA |
| STEVEN B GEWIRZ | | 4601 HAWTHORNE LANE NW | | | | WASHINGTON DC | 20016 | |
| STEVEN B HAGEN | | 5805 E M H TOWNLINE RD | | | | MILTON WI | 53563-9768 | |
| STEVEN B HANSKA | CUST GARRETT B HANSKA | UTMA OK | 2701 SUMMIT DR | | | EDMOND OK | 73034-7956 | |
| STEVEN B HANSKA | CUST JESSE C HANSKA | UTMA OK | 2701 SUMMIT DRIVE | | | EDMOND OK | 73034-7956 | |
| STEVEN B KAPLAN | | 716 SE 11TH CT | | | | FORT LAUDERDALE FL | 33316-1241 | |
| STEVEN B LARSEN | | 1625 SHILOH ROAD | | | | ROCKFORD IL | 61107-2633 | |
| STEVEN B PHILLIPS | | 7182 DODGE ROAD | | | | MONTROSE MI | 48457-9136 | |
| STEVEN B STOKER | | BOX 184 | | | | AMERICAN FORK UT | 84003-0184 | |
| STEVEN B WILNER | | 346 WADSWORTH CIRCLE | | | | LONGMONT CO | 80501 | |
| STEVEN BACHMANN | | 2855 BAY DR | | | | MERRICK NY | 11566-4602 | |
| STEVEN BACHMANN | | 4815 N W 9TH AVE | | | | POMPANO BEACH FL | 33064-5003 | |
| STEVEN BAKKEN EX EST | HELEN GEIS | 4200 4TH STREET | | | | RENTON WA | 98059 | |
| STEVEN BARACK | | 1144 VALLEY STREAM DRIVE | | | | WHEELING IL | 60090-3953 | |
| STEVEN BEAVER | | 1209 14TH ST | | | | BEDFORD IN | 47421-3228 | |
| STEVEN BENCH | | 12 CORRAL DR | | | | TRENTON NJ | 08620-9729 | |
| STEVEN BERES & | M KATHLEEN BERES JT TEN | 4720 DUFFER LANE | | | | PFAFFTOWN NC | 27040-9718 | |
| STEVEN BERLIN | CUST DANIEL BERLIN | UTMA NJ | 12 KATHY CT | | | MARLBORO NJ | 07746-1635 | |
| STEVEN BIZZARRO | CUST BENJAMIN BIZZARRO UTMA NJ | 375 AUBURN ST | APT 201 | | | ALLENTOWN PA | 18103-3588 | |
| STEVEN BLUMHOF | | 4 CONOVER CT | | | | EAST BRUNSWICK NJ | 08816-4406 | |
| STEVEN BOUGHTER | CUST MICHAEL BOUGHTER UGMA PA | 42 COBBLESTONE LANE | | | | ASTON PA | 19014-2606 | |
| STEVEN BRATBERG | | 1409 WYANDOTTE | | | | ROYAL OAK MI | 48067-4524 | |
| STEVEN C BEHLING | | 31465 ROSSLYN | | | | GARDEN CITY MI | 48135-1345 | |
| STEVEN C BIRD | | PO BOX 88305 | | | | KENTWOOD MI | 49518 | |
| STEVEN C BOWERS | | 6970 CHIPPEWA DR | | | | ROMULUS MI | 48174-4089 | |
| STEVEN C BURGETT & | BEVERLY BURGETT JT TEN | 2121 WOLF LK RD | | | | GRASS LAKE MI | 49240-9192 | |
| STEVEN C COLE | | 927 CLINTONIA AVE | | | | SAN JOSE CA | 95125-2207 | |
| STEVEN C DAVIS | | 3262 TUCKAHOE RD | | | | DOVER KY | 41034-9669 | |
| STEVEN C EDGAR | | PO BOX 20191 | | | | CARSON CITY NV | 89721-0191 | |
| STEVEN C FALCHUK | | 1224 CREEKSIDE DR | | | | WILMINGTON DE | 19804-3927 | |
| STEVEN C FALKOFF | | 27 VERNON ROAD | | | | SCARSDALE NY | 10583 | |
| STEVEN C GERARD | | 6327 TUTBURY | | | | TROY MI | 48098-2157 | |
| STEVEN C GREENWOOD | | 3116 SW 106 ST | | | | OKLAHOMA CITY OK | 73170-2503 | |
| STEVEN C HARRISON | | 504 HILLCREST PLACE | | | | JEFFERSON IA | 50129-2348 | |
| STEVEN C HENRY | | 6527-1 BAY CLUB DRIVE | | | | FORT LAUDERDALE FL | 33308-1814 | |
| STEVEN C HUDGINS & | BEVERLY A HUDGINS JT TEN | 2662 RED OAK CT | | | | CLEARWATER FL | 33761-2319 | |
| STEVEN C JAKUS JR | | 1616 S CHANDLER RD | | | | SAINT JOHNS MI | 48879-9005 | |
| STEVEN C JEFFREY | | 9426 ECHO LN | | | | OVERLAND MO | 63114-3708 | |
| STEVEN C KEELS | | 1 SOUTH 120 INGERSOLL LN | | | | VILLA PARK IL | 60181 | |
| STEVEN C LEHMAN | | BOX 61 | | | | DEFIANCE OH | 43512-0061 | |
| STEVEN C MANIAL | | 11924 W BRADY RD | | | | CHESANING MI | 48616-1081 | |
| STEVEN C MARTIN | | 2384 PIONEER DR | | | | BELOIT WI | 53511-2549 | |
| STEVEN C MOUSTAKAS AS | CUSTODIAN FOR MISS CHRISTINE | MOUSTAKAS U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 58 PROSPECT ST | | WOBURN MA | 01801-4339 | |
| STEVEN C NELSON | | 113 WHITESIDE DR | | | | JOLIET IL | 60435 | |
| STEVEN C NELSON & | VALORIE A NELSON JT TEN | 3070 PINEHULL PLACE | | | | FLUSHING MI | 48433-2429 | |
| STEVEN C NIEBERDING | | 7645 COLDSTREAM DR | | | | CINCINNATI OH | 45255 | |
| STEVEN C NIEBERDING & | CATHERINE L NIEBERDING JT TEN | 7645 COLDSTREAM DR | | | | CINCINNATI OH | 45255 | |
| STEVEN C POPPE & STEPHANIE J | POPPE TR U/A DTD 12-8-92 | 6291 EAST WILSHIRE DR | | | | SCOTTSDALE AZ | 85257 | |
| STEVEN C PRICE & | SANDRA S PRICE JT TEN | 12311 W CO RD 950 N | | | | GASTON IN | 47342-9068 | |
| STEVEN C ROTH | | 240 RIDING TRAIL LANE | | | | MADISON VA | 22727 | |
| STEVEN C RUIZ & | CARMEN C RUIZ | TR RUIZ FAM TRUST | UA 10/09/95 | 6924 CORTE MONTEREY | | PLEASANTON CA | 94566-5784 | |
| STEVEN C SCHMIDT | | 7 HENRY AVE | | | | BELMONT NC | 28012-3921 | |
| STEVEN C SMITH | | 1912 SAN JACINTO DR | | | | ALLEN TX | 75013-5386 | |
| STEVEN C SNOEYINK | | 3936 GLENVIEW CT | | | | HUDSONVILLE MI | 49426-8400 | |
| STEVEN C SONNENBERG | | RT 1 BOX 55 | | | | HAMLER OH | 43524 | |
| STEVEN C TALSMA & | REGINA R TALSMA JT TEN | 507 GEORGIAN CT | | | | TROY MI | 48098-1770 | |
| STEVEN C VANAMBURG | | 9010 WAGAR RD | | | | LYONS MI | 48851-9634 | |
| STEVEN C VOELZ | | 13584 HIGHLAND MEWS COURT | | | | HERNDON VA | 20171-3722 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEVEN CHAPMAN PER REP EST | LESTER CHAPMAN | 5200 SEDWICK RD | | | | MARTINSVILLE IN | 46151 | |
| STEVEN CHIARILLO | | 103 MILTON RD | | | | BRISTOL CT | 06010-5574 | |
| STEVEN CHRISTOPHER GLICK | | 4501 GOVERNOR DR | | | | SAN DIEGO CA | 92122-3004 | |
| STEVEN CHUDAKOFF | | 18265 ROLLING BROOK DR | | | | CHAGRIN FALLS OH | 44023 | |
| STEVEN CICCARELLI | | 42 MARLBANK DR | | | | ROCHESTER NY | 14612-3318 | |
| STEVEN CIELESZ | | 5309 BROWNS BEACH RD | | | | ROCKFORD IL | 61103 | |
| STEVEN COLLINS | | 5 HOLLAND LANE | | | | NEW PALTZ NY | 12561 | |
| STEVEN COONS | | 646 SOUTH SLEIGHT STREET | | | | NAPERVILLE IL | 60540-6647 | |
| STEVEN COSSA | | 5 SONOMA ROAD | | | | CORTLANDT MNR NY | 10567 | |
| STEVEN COTUGNO | | 311 DAVIS AV 6B | | | | STATEN ISLAND NY | 10310-1552 | |
| STEVEN CRACRAFT | | 8676 EDGEWATER LN | | | | WARREN MI | 48093-1605 | |
| STEVEN CRAIG VARBLOW | | 1561 NW 114TH AVE | | | | PORTLAND OR | 97229-5082 | |
| STEVEN CSEPREGHY | C/O BANK OF MONTREAL 2945 | 3169 DUFFERIN ST | | | | TORONTO ON  M6A 2S9 | | CANADA |
| STEVEN CUMMINGS | | 640 3RD SW AV | | | | CAMBRIDGE MN | 55008-1424 | |
| STEVEN D BATE | | 15083 CLEVELAND | | | | ALLEN PARK MI | 48101-2111 | |
| STEVEN D BEAN | | 12206 W MOUNT MORRIS RD | | | | FLUSHING MI | 48433-9219 | |
| STEVEN D BLACK | | 21902 56TH W AV A4 | | | | MOUNTLAKE TERRACE WA | 98043-3100 | |
| STEVEN D BOTTS | | 1078 COUNTY ROD 123 18B | | | | HIGBEE MO | 65257-9336 | |
| STEVEN D BOUGHTER | | 42 COBBLESTONE LANE | | | | ASTON PA | 19014-2606 | |
| STEVEN D BROWN | | 11095 TORREY RD | | | | FENTON MI | 48430-9701 | |
| STEVEN D BURDETTE | | 500 FLAMINGO DR | | | | MONTICELLO GA | 31064-8933 | |
| STEVEN D CATRON | | 1337 WEDGEWOOD TRAIL | | | | NEKOOSA WI | 54457 | |
| STEVEN D CROW | TR AARON M CROW INT TRUST | UA 09/07/93 | BOX 12307 | | | DALLAS TX | 75225-0307 | |
| STEVEN D DEGLER | | 312 KINDT CORNER RD | | | | LEESPORT PA | 19533 | |
| STEVEN D DURROUGH | | 5806 KESHENA CT | | | | HAMILTON OH | 45011-2345 | |
| STEVEN D ECKELS | CUST PETER M ECKELS | UTMA WI | 338 E CAPITOL DR | | | HARTLAND WI | 53029-2102 | |
| STEVEN D EICHHOLZ | | 196 NEW CUT ROAD | | | | BOWLING GREEN KY | 42103-9098 | |
| STEVEN D GOAD | | 6289 ST RT 35 EAST | | | | W ALEXANDRIA OH | 45381-9529 | |
| STEVEN D GURMAN & | CLAIRE T GURMAN JT TEN | 25 WINDWARD ISLE | | | | PALM BEACH GARDENS FL | 33418-8046 | |
| STEVEN D HALEY | | 112 HIGHPOINT DRIVE | | | | ELKTON MD | 21921-2457 | |
| STEVEN D HARRIS | | 7644 S STEEL RD | | | | SAINT CHARLES MI | 48655-8756 | |
| STEVEN D KOSSON | | 16 HILLTOP DR | | | | PORT CHESTER NY | 10573-5308 | |
| STEVEN D LAU | | 1165 HAMPSHIRE LN | SHILOH | | | BELLEVILLE IL | 62221-7838 | |
| STEVEN D LEVY | | 20 TAMARACK ROAD | | | | WESTON MA | 02493-2248 | |
| STEVEN D LOEWEN & | RENEE M LOEWEN JT TEN | 466 W BURLWOOD | | | | LEMOORE CA | 93245-1965 | |
| STEVEN D MATTHEWS | | 30126 WILLOW SPRINGS ROAD | | | | FLAT ROCK MI | 48134-2745 | |
| STEVEN D MILLER | | 36 CLARK ST | | | | MANASQUAN NJ | 08736-3410 | |
| STEVEN D MILLER | | 11630 N MAIN ST TRLR 16 | | | | WHITMORE LAKE MI | 48189-9308 | |
| STEVEN D MOORE | | 452 DONNA DR | | | | PORTLAND MI | 48875-1118 | |
| STEVEN D MUELLER & | CYNTHIA L MUELLER JT TEN | 4240 BARTH LN | | | | DAYTON OH | 45429 | |
| STEVEN D MYERS | | 500 W SUNRISE DR | | | | BELTON MO | 64012-2970 | |
| STEVEN D PACE | | 3306 KEARSLEY LAKE BLVD | | | | FLINT MI | 48506-2045 | |
| STEVEN D PAYNE | | 115 NORTH 4TH ST | | | | MIAMISBURG OH | 45342-2335 | |
| STEVEN D PRICE | | 551 TERRACE COURT | | | | CANTON MI | 48188 | |
| STEVEN D ROBINSON & | SANDRA K ROBINSON JT TEN | 239 W KILLARNEY | | | | MOORE SC | 29369-9113 | |
| STEVEN D ROZELL | | 1419 PETTIS ST | | | | LANSING MI | 48910-1149 | |
| STEVEN D SAENZ & | DORA L SAENZ JT TEN | 12031 LINCOLNSHIRE DRIVE | | | | AUSTIN TX | 78758 | |
| STEVEN D SALSER | | 14669 MARSH VIEW DR | | | | JACKSONVILLE FL | 32250-2077 | |
| STEVEN D SARASIN | | 1636 NEWTON AVE | | | | PARK RIDGE IL | 60068-5639 | |
| STEVEN D SIEGERIST | TR STEVEN D SIEGERIST TRUST | UA 03/19/99 | P O BOX 1123 | ST LOUIS | | SAINT LOUIS MO | 63188 | |
| STEVEN D SIKORSKI | | 5121 S BARRINGTON DR | | | | SIOUX FALLS SD | 57108-5000 | |
| STEVEN D SIKORSKI & | SHELIA A BARRINGTON JT TEN | 5121 S BARRINGTON DR | | | | SIOUX FALLS SD | 57108-5000 | |
| STEVEN D SKAGGS | | 181 HUNTINGTON TR | | | | CORTLAND OH | 44410-1645 | |
| STEVEN D SMITH | | 1504 W HOVEY AVE | | | | NORMAL IL | 61761 | |
| STEVEN D STEWART | | 14353 BRINK AVE | | | | NORWALK CA | 90650-4908 | |
| STEVEN D STUDEBAKER | | 2840 ELLEN LN | | | | DAYTON OH | 45430-1929 | |
| STEVEN D SWANEY | | 10400 GRAND VISTA DR | | | | CENTERVILLE OH | 45458-4418 | |
| STEVEN D TAYLOR | | 29510 SHARON LN | | | | SOUTHFIELD MI | 48076-5213 | |
| STEVEN D TAYLOR | | 752 TODD CT | | | | LIBERTY MO | 64068-2587 | |
| STEVEN D WATTS | | 3752 KINROSS DRIVE | | | | BIRMINGHAM AL | 35242-5801 | |
| STEVEN DAHARI | | 115 WATCHUNG AVE | | | | PLAINFIELD NJ | 07060 | |
| STEVEN DALTON | | 4118 S HARRISON ST | | | | FT WAYNE IN | 46807-2422 | |
| STEVEN DANIELLS | | 68-60-108TH ST 1C | | | | FOREST HILLS NY | 11375 | |
| STEVEN DAVID CARR | | 5204 HIGHLAND ROAD | | | | MINNETONKA MN | 55345-4506 | |
| STEVEN DAVIS CROW | TR AARON MICHAEL CROW TRUST | UA 06/26/89 | BOX 12307 | | | DALLAS TX | 75225-0307 | |
| STEVEN DE ROOSE | | 509 W ALDINE | | | | CHICAGO IL | 60657-3759 | |
| STEVEN DERIN | | 611 BURGESS CI | | | | AURORA OH | 44202-6208 | |
| STEVEN DIRECTOR PERS REP EST | LOUISE G FELDMANN | 222 DELAWARE AVENUE | | | | WILMINGTON DE | 19899-2306 | |
| STEVEN DISMAN | | ALBRECHT DURER STR 16 | | | | 40489 DUSSELDORF | | GERMANY |
| STEVEN DOBLER | | 311 DEER CREEK TRAIL | | | | CORTLAND OH | 44410-2605 | |
| STEVEN DOMBKOWSKI | | 137 NORTH LAKE DRIVE | | | | STEVENSVILLE MD | 21666-3901 | |
| STEVEN DONN | | 5712 WOODRIDGE CT | | | | ANN ARBOR MI | 48103-9338 | |
| STEVEN DOUGLAS STEELE | | 2767 SHELBURNE LN | | | | BEAVERCREEK OH | 45430 | |
| STEVEN DRAKE | CUST KRISTIR | LEIGH DRAKE UGMA NJ | BOX 41 | | | WOODTOWN NJ | 08098-0041 | |
| STEVEN DRAPER | | 7587 US HWY 72 | | | | ATHENS AL | 35611-8981 | |
| STEVEN E ADAMS | | 323 MARCHESTER DR | | | | DAYTON OH | 45429-1831 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN E BARR | | 8126 W 875 S | | | | PENDLETON IN | 46064-9794 | |
| STEVEN E BERNSTEIN | | 11342 HOLLOWSTONE DR | | | | N BETHESDA MD | 20852-3118 | |
| STEVEN E BIRDSALL | | 4711 POTTER S E | | | | KENTWOOD MI | 49548-7549 | |
| STEVEN E BLOOMFIELD | | 8-220 ORMOND DR | | | | OSHAWA ON  L1G 6T5 | | CANADA |
| STEVEN E BRANDT | | 1403 HIGHLAND PARK CT | | | | WENTZVILLE MO | 63385-5539 | |
| STEVEN E BUCHMAN | | 930 MALLARD DR | | | | COPPELL TX | 75019-5950 | |
| STEVEN E CHATMAN | | 665 LAKEWOOD DR | | | | LAKE ST LOUIS MO | 63367-1311 | |
| STEVEN E CHRISTEL | | 4481 E CAMINO REAL DR | | | | LA CROSSE WI | 54601-2280 | |
| STEVEN E CLARK | | 913 TYLER AVE | | | | MUSCLE SHOALS AL | 35661-2327 | |
| STEVEN E DILL | | 3955 E 77TH ST | | | | INDIANAPOLIS IN | 46240-3672 | |
| STEVEN E ELDRIDGE | | 390 CREDITON | | | | LAKE ORION MI | 48362-2024 | |
| STEVEN E FRISCH | | 4138 LINDEN AVE | | | | CINCINNATI OH | 45236-2426 | |
| STEVEN E GARDNER | CUST AMY E GARDNER | UGMA VA | 255 BETTS RD | | | HARRISONBURG VA | 22802-8754 | |
| STEVEN E GARDNER | CUST JEFFREY E GARDNER | UGMA VA | 255 BETTS RD | | | HARRISONBURG VA | 22802-8754 | |
| STEVEN E GOEBEL | CUST NEIL THOMAS GOEBEL | UTMA IN | 2715 N POSEY COUNTY LINE RD | | | EVANSVILLE IN | 47720-8919 | |
| STEVEN E GOOCH | | 3706 GLENGARY AVE | | | | CINCINNATI OH | 45236-1520 | |
| STEVEN E HANSEN | | 2745 BERNADOTTE ST | | | | VIRGINIA BEACH VA | 23456-6524 | |
| STEVEN E IVES & | DOROTHY T IVES JT TEN | 8291 COUNTY LINE RD | | | | DURAND MI | 48429-9314 | |
| STEVEN E JAROSZ | CUST RYAN J JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | | | BRICK NJ | 08724 | |
| STEVEN E JAROSZ | CUST STEVEN T JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | | | BRICK NJ | 08724 | |
| STEVEN E JOHNSON | | BOX 1223 | | | | PENN VALLEY CA | 95946-1223 | |
| STEVEN E JUDD & | LINDA JUDD JT TEN | 7685 SPIRIT LAKE CT | | | | CORDOVA TN | 38018-5739 | |
| STEVEN E KAY | | 369 W 600 N | | | | KOKOMO IN | 46901-9196 | |
| STEVEN E LAKES | | 1197 DONNA-MARIE DRIVE | | | | HAMILTON OH | 45013-9610 | |
| STEVEN E LANDRUM | | 16 HASTINGS DR | | | | CARTERSVILLE GA | 30120-6472 | |
| STEVEN E LUDWISKI & | MICHELLE G LUDWISKI JT TEN | 5609 BELL TOWER LANE | | | | FORT WAYNE IN | 46815-8588 | |
| STEVEN E LYTLE | | 2 BIRCH ST | | | | MIDDLETOWN PA | 17057-4601 | |
| STEVEN E MERRILL | | PO BOX 301 | | | | HIRAM OH | 44234-0301 | |
| STEVEN E MORGAN | | 14810 W CR 700 N | | | | GASTON IN | 47342 | |
| STEVEN E NAIL & | CATHY M NAIL JT TEN | 604 ASHETON WAY | | | | SIMPSONVILLE SC | 29681-4910 | |
| STEVEN E OCHS | | 32293 WOODFIELD DR | | | | AVON LAKE OH | 44012-2557 | |
| STEVEN E PENMAN | | 227 DELAWARE STREET | | | | LESTER PA | 19029-1617 | |
| STEVEN E PRIDDY | | 8755 GUMLEAF COVE | | | | GERMANTOWN TN | 38138-7358 | |
| STEVEN E RILEY & | MILDRED S RILEY TEN ENT | 233 STONEGATE DRIVE | | | | ERIE PA | 16505-5819 | |
| STEVEN E ROCHE | | 1224 SAMOSET 101 | | | | CLAWSON MI | 48017 | |
| STEVEN E ROSS | | 1162 BAY DRIVE | | | | TAWAS CITY MI | 48763-9315 | |
| STEVEN E RUPERT | | 7718 OAKLAND | | | | KANSAS CITY KS | 66112-2452 | |
| STEVEN E SAMS | UT STATION | BOX 16074 | | | | KNOXVILLE TN | 37996-0004 | |
| STEVEN E SCHAEFER | | 9 COOPERSTOWN CT | | | | PHOENIX MD | 21131-1328 | |
| STEVEN E SHELTON | CUST TRENTON E SHELTON | UTMA CA | 498 SILVERADO DR | | | LAFAYETTE CA | 94549-5724 | |
| STEVEN E SIMS | | 6407 TARA COVE | | | | WATERFORD MI | 48329-1479 | |
| STEVEN E SMITH | | 102 THAYER ST | | | | MILLVILLE MA | 01529-1617 | |
| STEVEN E SNOW | CUST JONATHAN | L SNOW UGMA CT | 81 DRYDEN AVE | | | PAWTUCKET RI | 02860-5720 | |
| STEVEN E SNOW | CUST JONATHAN | L SNOW UGMA RI | 81 DRYDEN AVE | | | PAWTUCKET RI | 02860-5720 | |
| STEVEN E UNTNEKER | | 2197 GRAYSTONE DR | | | | ST CHARLES MO | 63303-4622 | |
| STEVEN E VAJDA & | ANNA VAJDA JT TEN | 856 NW SOUTH SHORE DR | | | | KANSAS CITY MO | 64151-1446 | |
| STEVEN E WRIGHT | | 25 MOLER AVENUE | | | | GERMANTOWN OH | 45327-1254 | |
| STEVEN E YERBY | | 10648 BONIFACE DR | | | | PLAINWELL MI | 49080 | |
| STEVEN EARL SPARKS | CUST KYLE | STEVEN SPARKS UGMA MI | 302 HIGHLAND AVENUE | | | CLAWSON MI | 48017-1571 | |
| STEVEN ECKSTEIN | | BOX 19674 | | | | LAS VEGAS NV | 89132-0674 | |
| STEVEN EDWARD WHITE | | 522 HERBERT STREET | | | | PEMBROKE ON  K8A 2Z3 | | CANADA |
| STEVEN EFFMAN | | 13150 NW 11 ST | | | | SUNRISE FL | 33323-2991 | |
| STEVEN F AUSTIN | | 108 12 LEROY | | | | FENTON MI | 48430 | |
| STEVEN F BAKER | | 8203 STRECKER ROAD | | | | BELLEVUE OH | 44811-9603 | |
| STEVEN F BELL | | 15914 S BARKER'S LANDING RD | | | | HOUSTON TX | 77079-2454 | |
| STEVEN F BENENATI | | 127 WARNER RD | | | | NORWICH NY | 13815-3440 | |
| STEVEN F CUNNINGHAM | | 42320 BEECHWOOD CT | | | | CANTON MI | 48188-1111 | |
| STEVEN F DEPA | | 22042 AUDREY | | | | WARREN MI | 48091-3613 | |
| STEVEN F KENNEDY | | 229 ODEBOLT DR | | | | THOUSAND OAKS CA | 91360-1739 | |
| STEVEN F KENNEDY TOD | PATRICIA KENNEDY | SUBJECT TO STA TOD RULES | 221 DIEHLS RD | | | LEAVITTSBURG OH | 44430-9405 | |
| STEVEN F MALY & | JOYCE L MALY JT TEN | 801 BRANDYWINE | | | | ROSELLE IL | 60172-2804 | |
| STEVEN F MINER | | 27 LEO LANE | | | | POUGHQUAG NY | 12570 | |
| STEVEN F MORGAN | | 105 EAST SHASTA | | | | MC ALLEN TX | 78504-2427 | |
| STEVEN F MORGAN & | DEBRA K MORGAN JT TEN | 105 E SHASTA | | | | MC ALLEN TX | 78504-2427 | |
| STEVEN F RENNER | | 30 SOMERSET PLACE | | | | MATAWAN NJ | 07747-3444 | |
| STEVEN F ROSING | | 3502 MAGGIE AVE NW | | | | HUNTSVILLE AL | 35810 | |
| STEVEN F SIKES & | JAMES C SIKES JT TEN | 7722 CAMINO REAL E-104 | | | | MIAMI FL | 33143-7175 | |
| STEVEN F ULAKOVICH | | 3388 NILES CARVER RD | | | | MINERAL RIDGE OH | 44440-9527 | |
| STEVEN F VANDERLIP | | 1214 NADINA | | | | SAN MATEO CA | 94402-2921 | |
| STEVEN F VIOLA | | PO BOX 11 | | | | VERDI NV | 89439-0011 | |
| STEVEN F WEYNAND | | 701 PHILLIPS BLVD | | | | SAUK CITY WI | 53583-1364 | |
| STEVEN FAETANINI | | 521 48TH ST | | | | SANDUSKY OH | 44870-4925 | |
| STEVEN FEIN | | 208 BLUFF RD | | | | NORTHPORT ME | 04849-4206 | |
| STEVEN FELDMAN & | RITA FELDMAN JT TEN | 1408 OX YOKE DR | | | | FLINT MI | 48532-2354 | |
| STEVEN FERRARO | | 370 SW 29TH ST APT C | | | | NEWPORT OR | 97365-4878 | |
| STEVEN FIELD | | 11 VILLAGE GREEN COURT | | | | SOUTH ORANGE NJ | 07079-1507 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN FISHER | | 6005 WINN PLACE WEST | | | | FORT WORTH TX | 76134-2535 | |
| STEVEN FORREST WHITE | | 448 SW 99TH ST | | | | OKLAHOMA CITY OK | 73139-8911 | |
| STEVEN FORSHAY | | 132 DERBY LANE | | | | MORAGA CA | 94556-2155 | |
| STEVEN FOUTS | | 13381 LAKE TURNBERRY CIR | | | | ORLANDO FL | 32828-8525 | |
| STEVEN FREIFELD | | 1864 FAIRHAVEN RD | | | | EAST MEADOW NY | 11554 | |
| STEVEN G ALEXANDER | | 31163 COOLEY BL | | | | WESTLAND MI | 48185-1624 | |
| STEVEN G BRESLER | | 219 WRIGHT STREET | | | | CORRY PA | 16407-1217 | |
| STEVEN G CARLISLE | | 9518 RD 230 | | | | CECIL OH | 45821-9304 | |
| STEVEN G DOWNS | | 2911 CANTERBURY CT | | | | MURFREESBORO TN | 37129-5264 | |
| STEVEN G FONTAS | | 122 MONTAGUE ST APT 4 | | | | BROOKLYN NY | 11201 | |
| STEVEN G GERHART | | 578 PRAIRIE BLVD | | | | N SIOUX CITY SD | 57049-5305 | |
| STEVEN G GRANT | | 133-46 CENTERVILLE ST | | | | OZONE PARK NY | 11417-2642 | |
| STEVEN G GRANT & | ANITA GRANT JT TEN | 133-46 CENTERVILLE ST | | | | OZONE PARK NY | 11417-2642 | |
| STEVEN G GRIFFITH | PMB 162925 | 3590 ROUND BOTTOM RD | | | | CINCINNATI OH | 45244 | |
| STEVEN G GUNDERSON | | 885 JEAN CIRCLE | | | | OREGON WI | 53575-2614 | |
| STEVEN G LARSEN | | 512 W BALBOA B | | | | BALBOA CA | 92661-1102 | |
| STEVEN G LEVIN | | 345 E OHIO ST | APT 4709 | | | CHICAGO IL | 60611-4575 | |
| STEVEN G LIPMAN | | 6 PRINCTON ST | | | | PEABODY MA | 01960-1409 | |
| STEVEN G MAGARIS | | 309 HARTFORD AVENUE | | | | BUFFALO NY | 14223-2314 | |
| STEVEN G MC DIARMID | | 3142 HAGER RD | | | | NASHVILLE MI | 49073-9604 | |
| STEVEN G MC EWEN | | 1213 WATERWAYS | | | | ANN ARBOR MI | 48108 | |
| STEVEN G MORRIS | | 3250 WALTON BLVD | APT 239 | | | ROCHESTER HLS MI | 48309-1281 | |
| STEVEN G NEWKIRK | | 875 KENDALL RD | | | | PECULIAR MO | 64078-9574 | |
| STEVEN G PARNES | CUST MICHAEL | D PARNES A MINOR UNDER THE | LAWS OF GEORGIA | 1205 TYNCASTLE WAY | | ATLANTA GA | 30350-3517 | |
| STEVEN G PIERCE | | 26040 OAKLAND ST | | | | ROSEVILLE MI | 48066-3323 | |
| STEVEN G PROBST | | 24 BURGUNDY DR | | | | LAKE ST LOUIS MO | 63367-1515 | |
| STEVEN G RIVKIN | | 95 LARKSPUR DRIVE | | | | AMHERST MA | 01002 | |
| STEVEN G ROBERTSON | | 20281 MELVIN ST | | | | LIVONIA MI | 48152-1877 | |
| STEVEN G SARKOZY | | 5580 TAMBERLANE CIR | 238 | | | PALM BEACH GARDENS FL | 33418-3851 | |
| STEVEN G SCARVELIS & | STELLA B SCARVELIS JT TEN | 4365 ALTAMIRANO WAY | | | | SAN DIEGO CA | 92103-1003 | |
| STEVEN G SLOCUMB | | 240 BELMONT TRL | | | | COVINGTON GA | 30016-5091 | |
| STEVEN G WILLIAMS | | 131 VICTOR DR APT 332 | | | | HOBART IN | 46342-3115 | |
| STEVEN G WRIGHT | | 6399 DERBY RD | | | | APPLEGATE MI | 48401-9781 | |
| STEVEN G WRIGHT | | 569 JAQUETTE LN | | | | GRAND JUNCTION CO | 81504-4429 | |
| STEVEN GAGNE | | 1185 BRIARCROFT RD | | | | CLAREMONT CA | 91711-3213 | |
| STEVEN GALERKIN & | MICHELLE GALERKIN JT TEN | 3411 IRWIN AVE APT 18B | RIVERDALE | | | BRONX NY | 10463 | |
| STEVEN GALVAN & | MICHELE KAY GALVAN JT TEN | 28851 WESTFIELD | | | | LIVONIA MI | 48150-3136 | |
| STEVEN GANSON | | 9061 E LESTER | | | | TUCSON AZ | 85715-5571 | |
| STEVEN GEBBIA | | 1916 LINCOLNSHIRE DR | | | | ROCHESTER HILLS MI | 48309-4530 | |
| STEVEN GERALD SELTER | | 1 BLUFF LANE | | | | SETAUKET NY | 11733-3119 | |
| STEVEN GERICK & HELEN GERICK | TR GERICK TRUST UA 02/17/99 | 20309 145TH DRIVE | | | | SUN CITY WEST AZ | 85375-5551 | |
| STEVEN GEWIRZ | | 2650 CHAIN BRIDGE RD NW | | | | WASH DC | 20016-3308 | |
| STEVEN GOLDEN | CUST KIMBERELY | GOLDEN UGMA NY | 26 SHAW PL | | | HARTSDALE NY | 10530-1016 | |
| STEVEN GOLDEN | | 26 SHAW PL | | | | HARTSDALE NY | 10530-1016 | |
| STEVEN GOLDSTEIN | CUST SCOTT ANDREW GOLDSTEIN | UTMA CO | 888 NORTHRIDGE CT | | | GOLDEN CO | 80401-9175 | |
| STEVEN GORDON | | BOX 424 | | | | MORICHES NY | 11955-0424 | |
| STEVEN GRAD | | 1009 SPUR DR N | | | | BAY SHORE NY | 11706-3327 | |
| STEVEN GREEN | | 626 W HOLBROOK | | | | FLINT MI | 48505-2058 | |
| STEVEN GREENFIELD | | 1484 EAST COURSE DR | | | | RIVERWOODS IL | 60015-1736 | |
| STEVEN GREGORY JOHN | | 344 LARKIN RIDGE DR | | | | APTOS HILLS CA | 95076-8501 | |
| STEVEN GRIMALDI | CUST ERIC ISRAEL | UTMA CA | 21761 ONTUR | | | MISSION VIEJO CA | 92692-1132 | |
| STEVEN GROTH & | KELLI GROTH JT TEN | 2913 AUGUSTA DR | | | | COMMERCE TWP MI | 48382-5114 | |
| STEVEN GRUEN & | MARIE CATALANOGRUEN JT TEN | 23 HILARY DR | | | | BAYVILLE NY | 11709-2423 | |
| STEVEN H ALEXANDER | TR STEVEN H ALEXANDER TRUST | UA 08/16/04 | 1235 N ONTARIO | | | BURBANK CA | 91505 | |
| STEVEN H ALEXANDER | | 1235 N ONTARIO STREET | | | | BURBANK CA | 91505 | |
| STEVEN H ALTENBERNDT | | 7295 SURFWOOD DRIVE | | | | FENTON MI | 48430-9353 | |
| STEVEN H BURNELL | | 1855 WOODFIELD | | | | ORTONVILLE MI | 48462-9120 | |
| STEVEN H FERGER | | 9001 NORMA PLACE | | | | LOS ANGELES CA | 90069-4820 | |
| STEVEN H FOREMAN | | 919 ESTHER DR | | | | FORRESTVILLE CA | 95436-9770 | |
| STEVEN H HILLISON SR | | 1010 12TH AV | | | | MONROE WI | 53566-1750 | |
| STEVEN H HOMEWOOD | | 2353 LEGACY DR | | | | AURORA IL | 60504-1379 | |
| STEVEN H HUNTER | | 8301 JAMES ROBERTSON CT | | | | BRENTWOOD TN | 37027-7320 | |
| STEVEN H JONES | | 8228 DANIELS PURCHASE WAY | | | | MILLERSVILLE MD | 21108-1598 | |
| STEVEN H KETCHUM | | 13483 W STATE RD | | | | GRAND LEDGE MI | 48837-9626 | |
| STEVEN H KITCHEN | | 1188 HARTVILLE ROAD | | | | ATWATER OH | 44201-9748 | |
| STEVEN H LEWIS | CUST JEFFREY R LEWIS UGMA IL | 200 E DELAWARE PLACE 29D | | | | CHICAGO IL | 60611-1737 | |
| STEVEN H MANNE | | 6 WATERCRESS CT | | | | COVENTRY RI | 02816 | |
| STEVEN H MARSHALL | | 3425 92ND STREET S E | | | | CALEDONIA MI | 49316-8340 | |
| STEVEN H MARSHALL | | PO BOX 6446 | | | | KATY TX | 77491-6446 | |
| STEVEN H MENNEGA | | 4078 RILEY | | | | HUDSONVILLE MI | 49426-9420 | |
| STEVEN H MILLER | | 10245 E COUNTY ROAD 200 N | | | | LOGANSPORT IN | 46947-7807 | |
| STEVEN H ROGERS | | 1609 GORDON DR | | | | KOKOMO IN | 46902-5940 | |
| STEVEN H ROSE | | 208 YARDLEY ROAD | | | | DELRAN NJ | 08075 | |
| STEVEN H SHORT | | 2019 CRAVER MEADOWS DR | | | | WINSTON SALEM NC | 27127-8916 | |
| STEVEN H SLUTZKY & | PAMELA S SLUTZKY JT TEN | 3524 LINWOOD AVENUE | | | | CINCINNATI OH | 45226-1402 | |
| STEVEN H SORCE | | 855 E FRONT ST | | | | BERWICK PA | 18603-4918 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN H SOUCHEK & | TERRY LEE SOUCHEK JT TEN | RR 1 BOX 19 GRAY PARK | | | | GRAY ME | 04039 | |
| STEVEN H SPEARS | | PO BOX 144 | | | | ENGLEWOOD OH | 45322-0144 | |
| STEVEN H TILK | | 24722 GLENWOOD AVE | | | | LAKE FOREST CA | 92630-3108 | |
| STEVEN H WOLF | | 10404 BORGMAN | | | | BELLEVILLE MI | 48111-1211 | |
| STEVEN HALL | | 117 THE HELM | | | | EAST ISLIP NY | 11730-2915 | |
| STEVEN HALLER | | 127 E BOULEVARD ST | | | | KOKOMO IN | 46902-2101 | |
| STEVEN HANES | | BOX 593 | | | | RICHMONDVILLE NY | 12149-0593 | |
| STEVEN HARCOURT | TR | STEVEN HARCOURT REVOCABLE | LIVING TRUST UA 07/15/97 | 55159 RIFLE CT | | MACOMB MI | 48042 | |
| STEVEN HOWARD | | 8524 DONEGAL DR | | | | CINCINNATI OH | 45236 | |
| STEVEN HOXIE | | 803 W GRAND RIVER AVE | | | | HOWELL MI | 48843-1413 | |
| STEVEN I FRIED | CUST MARTIN ELAN FRIED UGMA NY | 118 COUNTRY RIDGE ROAD | | | | SCARSDALE NY | 10583 | |
| STEVEN I FRIED | | 118 COUNTRY RIDGE ROAD | | | | SCARSDALE NY | 10583 | |
| STEVEN I GORET & | JILL K GORET JT TEN | 89 MARY ST | | | | SHAVERTOWN PA | 18708-1013 | |
| STEVEN I WALDMAN | | BOX 1535 | | | | BOULDER CO | 80306-1535 | |
| STEVEN IVAN SHAFER | | 5530 N MORGAN ST APT 202 | | | | ALEXANDRIA VA | 22312-5578 | |
| STEVEN J AHRNS | | 2550 NORWAY RD | | | | HOLLEY NY | 14470-9331 | |
| STEVEN J ANDERSON | | 140 FM 806 | | | | COLUMBUS TX | 78934 | |
| STEVEN J AUVENSHINE | | 46091 WINDRIDGE LANE | | | | CANTON MI | 48188-6226 | |
| STEVEN J BACH | | 1010 TILLBERRY DRIVE | | | | BARABOO WI | 53913 | |
| STEVEN J BALLENTINE | | 9134 LYNDENGLEN CT | | | | HOWELL MI | 48843-6123 | |
| STEVEN J BALLER | | 4562 E ELMWOOD ST | | | | MESA AZ | 85205-5211 | |
| STEVEN J BAUER | | 2208 CARLISLE DR | | | | CHAMPAIGN IL | 61821-6440 | |
| STEVEN J BEATTY | | 4392 N CAPAC RD | | | | CAPAC MI | 48014-3110 | |
| STEVEN J BERNSTEIN | | 4128 BRUNING CT | | | | FAIRFAX VA | 22032-1101 | |
| STEVEN J BESSEY | | 11801 13 MILE ROAD | | | | GREENVILLE MI | 48838-9341 | |
| STEVEN J BILOVESKY & | OPAL M BILOVESKY JT TEN | 3720 HELSLEY FUSSELMAN RD | | | | SOUTHINGTON OH | 44470-9739 | |
| STEVEN J BLAHA | CUST | ALLISON J BLAHA UGMA NJ | 17 PREDMORE AVE | | | COLONIA NJ | 07067-2503 | |
| STEVEN J BLAHA | | 1217 16TH AVE | | | | BELMAR NJ | 07719-2818 | |
| STEVEN J BLAHA SR | CUST | STEVEN J BLAHA JR UGMA NJ | 17 PREDMERE AVE | | | COLONIA NJ | 07067-2503 | |
| STEVEN J BRASKA | | PO BOX 2259 | | | | SKYLAND NC | 28776 | |
| STEVEN J CABANATUAN | | 6209 CUMBERLAND DRIVE | | | | GOLETA CA | 93117-1644 | |
| STEVEN J CABANATUAN & | CARLA L CABANATUAN JT TEN | 6209 CUMBERLAND DRIVE | | | | GOLETA CA | 93117-1644 | |
| STEVEN J CAREY | | 2925 N 73 PLACE | | | | KANSAS CITY KS | 66109-1720 | |
| STEVEN J CONLEY | | 4338 6TH STREET | | | | NEWPORT MI | 48166-9615 | |
| STEVEN J CRANDALL | | 203 WOODVILLE ALTON RD | | | | HOPE VALLEY RI | 02832-2421 | |
| STEVEN J CUSHING | | 625 SEMINOLE AVE NE | | | | ATLANTA GA | 30307-1464 | |
| STEVEN J CZINN | | 7802 RIDGE TERRACE | | | | BALTIMORE MD | 21208 | |
| STEVEN J DAVIS & | CAROL L DAVIS JT TEN | 5154 TURNBERRY COURT | | | | TECUMSEH MI | 49286-9684 | |
| STEVEN J DIENES | | 38230 AVONDALE | | | | WESTLAND MI | 48186-3830 | |
| STEVEN J DILTS | | 1821 ROBINHOOD RD | | | | ALBANY GA | 31707-3123 | |
| STEVEN J DORNBOS | | 4459 SHOREVIEW LN | | | | WHITMORE LAKE MI | 48189-9160 | |
| STEVEN J DROST | | 360 BUCKINGHAM AVE | | | | FLINT MI | 48507-2705 | |
| STEVEN J DUGENT | | 14905 GATES MILL RD | | | | MIDLOTHIAN VA | 23112-2311 | |
| STEVEN J EDMISTEN | | BOX 204 | | | | WINCHESTER OH | 45697-0204 | |
| STEVEN J ENGSTER | | 66 PARKER ROAD SOUTH | | | | PLAINSBORO NJ | 08536-1421 | |
| STEVEN J FINE | | 7499 EDGEWATER DRIVE | | | | INDIANAPOLIS IN | 46240-3062 | |
| STEVEN J GABIL | | 1106 A LOUISE | | | | GLENDALE CA | 91207-1689 | |
| STEVEN J GARBARINO & | DONNA K GARBARINO JT TEN | BOX 472883 | | | | CHARLOTTE NC | 28247-2883 | |
| STEVEN J GILL | | 830 WEST CHURCH ST | | | | PALOUSE WA | 99161-8785 | |
| STEVEN J GITOMER | CUST ALANA | HILARY GITOMER UGMA NM | 1428 MIRACERROS LOOP S | | | SANTA FE NM | 87505-4024 | |
| STEVEN J GOLDINGS & | SHERRY M GOLDING JT TEN | 8608 TIM TAM TRAIL | | | | FLUSHING MI | 48433-8805 | |
| STEVEN J GOLIAS | | 1421 GUARNIERI DRIVE | | | | WARREN OH | 44483-4249 | |
| STEVEN J GUZAK & | MARY M GUZAK JT TEN | 6132 SPANISH LAKES BLVD | | | | FORT PIERCE FL | 34951-4216 | |
| STEVEN J HALL | | 5179 E 50 SOUTH | | | | GREENTOWN IN | 46936-9102 | |
| STEVEN J HALLMAN | | 253 FRANCONIAN W | | | | FRANKENMUTH MI | 48734-1011 | |
| STEVEN J HEDIN | | 2320 WEBSTER ST | | | | LANSING MI | 48911-4555 | |
| STEVEN J HEINRICH | | 482 RAINBOW DR | | | | MADISON AL | 35758 | |
| STEVEN J HIBBERT | | 23100 RAUSCH AVE | | | | EAST POINTE MI | 48021-1883 | |
| STEVEN J HIRSCH | | 8601 EWING DRIVE | | | | BETHESDA MD | 20817-3845 | |
| STEVEN J HONECKER | CUST KRISTEN E HONECKER | UTMA MI | 614 SEDGEWOOD CI 4 | | | MELBOURNE FL | 32904-8034 | |
| STEVEN J HOPKINS | | 620 NE KELLY | | | | GRESHAM OR | 97030-7333 | |
| STEVEN J HUBER | | 1300 EDGEWOOD DR | | | | JEFFERSON CITY MC | 65109-1981 | |
| STEVEN J JANISKI | | 2385 SEDER RD | | | | ALGER MI | 48610-9103 | |
| STEVEN J KALAKAY III | | 1424 LYLE ST | | | | BURTON MI | 48509-1641 | |
| STEVEN J KASTEN | | BOX 268 | | | | AVOCA MI | 48006-0268 | |
| STEVEN J KAYE & | PHYLLIS H KAYE JT TEN | 37046 S CANYON SIDE DRIVE | | | | TUSCON AZ | 85739 | |
| STEVEN J KINZIG | | 180 KENT ROAD | | | | TIPP CITY OH | 45371-2513 | |
| STEVEN J KLINE | | 3041 E 400 S | | | | ANDERSON IN | 46017-9730 | |
| STEVEN J KORAN | | 22323 DAVENRICH ST | | | | SALINAS CA | 93908-1012 | |
| STEVEN J KREISER & | BONNIELYNN C KREISER JT TEN | 15 TALISMAN TRACE | | | | GALENA IL | 61036 | |
| STEVEN J KRIGSTEIN | | 7414 SOCIETY DR | | | | CLAYMONT DE | 19703-1776 | |
| STEVEN J KULCHER JR | | PO BOX 928 | | | | RIMROCK AZ | 86335-0928 | |
| STEVEN J LEAVITT | | 1845 BELLA VISTA WAY | | | | SANTA ROSA CA | 95403-5705 | |
| STEVEN J LEGGETT | | 137 OLIVE ST | | | | HUNTINGTON STATION NY | 11746-1146 | |
| STEVEN J LEIFER & | SUSAN R LEIFER JT TEN | 39 SAWMILL LANE | | | | GREENWICH CT | 06830-4026 | |
| STEVEN J LIFTON | | 5 PLUM BEACH POINT RD | | | | SANDS POINT NY | 11050-1313 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN J LOVETT | | 5189 ARGENTINE | | | | HOWELL MI | 48843-9718 | |
| STEVEN J MANCINAS | | 132 TIMBER RUN CT | | | | COLLINSVILLE IL | 62234-4300 | |
| STEVEN J MCDONALD | | 7927 SE 141ST | | | | PORTLAND OR | 97236-5449 | |
| STEVEN J MCKEE | | 2712 HWY 31 N | | | | HARTSELLE AL | 35640 | |
| STEVEN J MECHLINSKI & | PATRICIA C MECHLINSKI JT TEN | 33 WEONA RD | | | | N ATTELEBORO MA | 02760-4616 | |
| STEVEN J MEYER | | 927 FIFTH AVE | | | | NEW YORK NY | 10021-2650 | |
| STEVEN J MIRSHAK | | BOX 11570 | | | | WILMINGTON DE | 19850-1570 | |
| STEVEN J MISKEY | | 3676 N MARY LOU LANE | | | | ONTARIO OH | 44906-1011 | |
| STEVEN J MULLIGAN & | THERESA MULLIGAN JT TEN | BOX 122 | | | | BANCROFT IA | 50517-0122 | |
| STEVEN J NEAL & | CONNIE NEAL JT TEN | 411 PECAN POINT DR | | | | KERENS TX | 75144-6053 | |
| STEVEN J NISBETT | | OS 031 COTTONWOOD DR | | | | WHEATON IL | 60187 | |
| STEVEN J NUBIE & | JANET A NUBIE JT TEN | 28 W 560 LORRAINE DR | | | | WINFIELD IL | 60190-1742 | |
| STEVEN J PARADINE | | R R 1 L3 CONC 3 | | | | UXBRIDGE ON  L9P 1R1 | | CANADA |
| STEVEN J PAVLIK | | 1370 EPLEY RD | | | | WILLIAMSTON MI | 48895-9613 | |
| STEVEN J PIORKOWSKI & | KAREN S PIORKOWSKI JT TEN | 6220 BURNINGTREE DR | | | | BURTON MI | 48509-2609 | |
| STEVEN J PODLECKI | | 551 DIANE CRT APT 19 | | | | LOCKPORT IL | 60441 | |
| STEVEN J RIESEL | APT 1004 | 18081 BISCAYNE BLVD | | | | NORTH MIAMI BEACH FL | 33160-2513 | |
| STEVEN J SANDTNER | C/O TANA J DOYLE | PO BOX 446 | | | | LOLO MT | 59847 | |
| STEVEN J SCHMIDT | | PO BOX 57 | | | | HOLLY MI | 48442-0057 | |
| STEVEN J SCHNAIDT | C/O OHCC | 32222 DEL OBISPO ST | | | | SAN JUAN CAPISTRAN CA | 92675-3438 | |
| STEVEN J SETIEN | | 23 CABLE ST | | | | BARRE VT | 05641-2908 | |
| STEVEN J SHIFMAN | | 28640 SUMMIT COURT | | | | NOVI MI | 48377-2918 | |
| STEVEN J SIEBER | | 829 GOSHEN PIKE | | | | MILFORD OH | 45150-1807 | |
| STEVEN J SKAGGS | | 2432 VAN BUSKIRK RD | | | | ANDERSON IN | 46011-1047 | |
| STEVEN J SLEZIAK | | 17164 WILSON | | | | EAST DETROIT MI | 48021-1245 | |
| STEVEN J SWANTICK | | 14196 DORIS | | | | LIVONIA MI | 48154-4432 | |
| STEVEN J TOLLUS | | 13876 HOEFT ROAD | | | | BELLEVILLE MI | 48111-4273 | |
| STEVEN J TOMASULA | | 3302 STONEWOOD DR | | | | SANDUSKY OH | 44870-6919 | |
| STEVEN J WALDROP | | 1587 OAK ROAD | | | | SNELLVILLE GA | 30078-2229 | |
| STEVEN J WALTERS | | 15968 TURNER RD | | | | LANSING MI | 48906-1142 | |
| STEVEN J WRIGHT & | ROBERTA D WRIGHT JT TEN | 16241 STATE HWY 49 | | | | JEFFERSON TX | 75657 | |
| STEVEN J ZOLONDEK | C/O BOOMERS QUALITY P&H | 722 EAST 7TH STREET | | | | WINONA MN | 55987-4559 | |
| STEVEN JA HARSANT | | 13378 WENDELL | | | | FENTON MI | 48430 | |
| STEVEN JAROH & | CHARLENE JAROH JT TEN | 885 TELLURIDE | | | | ROCHESTER HILLS MI | 48309-1379 | |
| STEVEN JEFFREY RIFKIND | | 4070 NW 58TH LN | | | | BOCA RATON FL | 33496-2752 | |
| STEVEN JOHN GOUPILL | | 981 W LLOYD RD | | | | DUNDEE MI | 48131-9701 | |
| STEVEN JOHN PERICA | | PO BOX 35307 | | | | PHOENIX AZ | 85069 | |
| STEVEN JOHNSON | | 3122 EMERALD BLVD | | | | KOKOMO IN | 46902-4795 | |
| STEVEN JOSEPH LAPIN | | 166 S MAIN ST | | | | SHARON MA | 02067-2527 | |
| STEVEN JURISTA | CUST DANIELLE JURISTA | UTMA NJ | 37 WILLIAM PENN RD | | | WARREN NJ | 07059-5049 | |
| STEVEN K ENGEL | | 4900 WEISS | | | | SAGINAW MI | 48603-7811 | |
| STEVEN K HENDERSON | | 4640 OAKHURST RIDGE RD | | | | CLARKSTON MI | 48348-5025 | |
| STEVEN K JAMESON | | 524 IMY LANE | | | | ANDERSON IN | 46013-3823 | |
| STEVEN K KAST | | 262 GREENWAY BLVD | | | | CHURCHVILLE NY | 14428-9218 | |
| STEVEN K KING | | 602 MILL RUN RD | | | | PARKERSBURG WV | 26104-7160 | |
| STEVEN K MITORI | | 729 TURRENTINE TRL | | | | SAINT LOUIS MO | 63141-6089 | |
| STEVEN K MORRISON & | STACY N MORRISON JT TEN | 3 OAK DR | | | | HUNTINGTON WV | 25704 | |
| STEVEN K PAPPA & | SHIRLEY A PAPPA TR | UA 01/23/1991 | PAPPA FAMILY LIVING TRUST | 6493 POPLAR DRIVE | | INDEPENDENCE OH | 44131-3213 | |
| STEVEN K SMITH | | 840 CLEARLAKE DRIVE | | | | PROSPER TX | 75078 | |
| STEVEN K STOUT | | 127 AVENIDA SAN PABLO | | | | SAN CLEMENTE CA | 92672-3235 | |
| STEVEN KALT | CUST ANDREW SCOTT KALT UGMA PA | 807 LEONARD BLVD | | | | NEW HYDE PARK NY | 11040-3035 | |
| STEVEN KAMMEYER | | 15950 POWER DAM RD | | | | DEFIANCE JUNCTION OH | 43512-6811 | |
| STEVEN KANOFSKY | | 11641 LOCKWOOD DRIVE 203 | | | | SILVER SPRING MD | 20904-2344 | |
| STEVEN KAUFMAN | CUST LEAH | 21200 CLAYTHORNE RD | | | | SHAKER HEIGHTS OH | 44122-1962 | |
| STEVEN KAUFMAN | CUST SARA | 21200 CLAYTHORNE RD | | | | SHAKER HEIGHTS OH | 44122-1962 | |
| STEVEN KAYE | | 1281 E 86TH ST | | | | BROOKLYN NY | 11236 | |
| STEVEN KEITH MCCULLOUGH | | 2906 STRAWBERRY | | | | TROY MI | 48098-5427 | |
| STEVEN KELLY | | 2065 TIMBER CREEK DR | | | | CORTLAND OH | 44410-1810 | |
| STEVEN KELSEN | CUST MICHAEL | KELSEN UGMA PA | 1481 NOBLE RD | | | RYDAL PA | 19046-2314 | |
| STEVEN KENDALL ANNIS | | 2182 N ZIRCON PL | | | | MERIDIAN ID | 83642-3420 | |
| STEVEN KIMBALL HAUSER | | 7100 PLAYA VISTA DR | APT 410 | | | PLAYA VISTA CA | 90094-2280 | |
| STEVEN KLEIN | CUST AMY BETH KLEIN UGMA M | 32273 TALL TIMBER DR | | | | FARMINGTN HLS MI | 48334-1768 | |
| STEVEN KORBICH JR & | DONATH G KORBICH JT TEN | 6 HILLSIDE LN | | | | LEWISTOWN PA | 17044-2601 | |
| STEVEN KRAUSE | CUST MEGAN | ELIZABETH KRAUSE UGMA KS | 9832 EAST 96TH PLACE | | | TULSA OK | 74133-5105 | |
| STEVEN KRENISKY JR | | 5364 STATE ROUTE 18 | | | | CLYDE OH | 43410-9607 | |
| STEVEN KRINTZMAN | CUST JEFFREY KRINTZMAN UTMA MA | 11 IRON FORGE RD | | | | PAXTON MA | 01612 | |
| STEVEN KRUMM | | 7827 WINSTON RD | | | | PHILADELPHIA PA | 19118-3532 | |
| STEVEN KRUSE | | 836 MULE RD | | | | COLUBIA IL | 62236-2800 | |
| STEVEN KURTZ | TR UA 09/28/88 LILLIAN KURTZ TRUST | F/B/O ALLISON HALEY SCHWARCZ | KURTZ | 506 SPOOK HOLLOW ROAD | | UPPER NYACK NY | 10960-1109 | |
| STEVEN KURTZ | TR UA 09/28/88 LILLIAN KURTZ TRUST | F/B/O RACHEL EMILY SCHWARCZ | 506 SPOOK HOLLOW RD | | | UPPER NYACK NY | 10960-1109 | |
| STEVEN KYRIAKIDES | | 1565 E 9TH ST | | | | BROOKLYN NY | 11230-6505 | |
| STEVEN L ALDERMAN | | 21152 N VANCEY DR | | | | BROOKPARK OH | 44142-1217 | |
| STEVEN L AMBROSE | | 2438 104 BLVD | | | | TOLEDO OH | 43611-1967 | |
| STEVEN L ARMSTRONG | | 557 HIGHPOINT DRIVE | | | | SPRINGBORO OH | 45066-9673 | |
| STEVEN L BELL | | 2292 OLD SALEM ROAD | | | | AUBURN HEIGHTS MI | 48057 | |
| STEVEN L BLACK | | 401 N CR 800 E | | | | PARKER CITY IN | 47368 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEVEN L BLACK | | 2035 N COUNTY RD 300 E | | | | LOGANSPORT IN | 46947-6761 | |
| STEVEN L CAVES | | 12612 N 300 W | | | | ALEXANDRIA IN | 46001-8695 | |
| STEVEN L CHAPMAN | | 5200 SEDWICK RD | | | | MARTINSVILLE IN | 46151-8624 | |
| STEVEN L COLIP | | 1627 LORA ST | | | | ANDERSON IN | 46013-2739 | |
| STEVEN L CONLEY & | SANDRA L CONLEY JT TEN | 14828 N 18TH DR | | | | PHOENIX AZ | 85023-5152 | |
| STEVEN L COUNTS | | 6083 NORTH LAKE RD | | | | OTTER LAKE MI | 48464-9730 | |
| STEVEN L DAVIDSON | | 311 FOX CT | | | | CARMEL IN | 46032-5197 | |
| STEVEN L DOAK | | 9313 SARASOTA DR | | | | KNOXVILLE TN | 37923 | |
| STEVEN L DRAPER | | 4022 LIBERTY BLVD | | | | WESTMONT IL | 60559-1343 | |
| STEVEN L FLETCHER | | BOX 238 | | | | FAIRVIEW OR | 97024-0238 | |
| STEVEN L FRANK | | 2700 BADGER LN | | | | NORTH PORT FL | 34286 | |
| STEVEN L FRASCA | | 12515 BELAIR RD | | | | KINGSVILLE MD | 21087-1120 | |
| STEVEN L FREIHEIT | | 12409 FIELD RD | | | | CLIO MI | 48420-8246 | |
| STEVEN L FRIEDMAN & | MARGARET M FRIEDMAN JT TEN | 19840 ARMINTA ST | | | | CANOGA PARK CA | 91306-2340 | |
| STEVEN L GOLDBERG | | 38 PORTLAND DR | | | | FRONTENAL MO | 63131-3317 | |
| STEVEN L GOOD | | 14 BARRINGTON RD | | | | HORSEHEADS NY | 14845-2271 | |
| STEVEN L HUGHES | | 1 DEMPSEY DRIVE | | | | NEWARK DE | 19713-1929 | |
| STEVEN L HUMMEL | | 2333 ALLEN RD | | | | ORTONVILLE MI | 48462-8431 | |
| STEVEN L HUSTAD | | 4329 DRURY LANE | | | | FORT WAYNE IN | 46807-2526 | |
| STEVEN L JETT | | 408 NORTH 42ND STREET | | | | MOUNT VERNON IL | 62864-2241 | |
| STEVEN L JOHNS | | 2180 JEFFERSON RD | | | | CLARK LAKE MI | 49234-9675 | |
| STEVEN L KERTESZ & | MARGARET ANN KERTESZ JT TEN | 3625 BROWN ST | | | | FLINT MI | 48532-5221 | |
| STEVEN L KONECZNY & | LOREEN M KONECZNY JT TEN | 4892 HILLVALE AVE N | | | | OAKDALE MN | 55128 | |
| STEVEN L KROME | | 70 MICHAEL LANE | | | | LEHIGHTON PA | 18235-5624 | |
| STEVEN L KUPER | | 826 MIDWAY | | | | NORTHBROOK IL | 60062 | |
| STEVEN L LINKHART | | 4310 ALLEGHANY TR | | | | JAMESTOWN OH | 45335-1204 | |
| STEVEN L LUNN | | 7310 SWAN CREEK RD | | | | SAGINAW MI | 48609-5389 | |
| STEVEN L MAHAFFY | | 5720 BRUNTSFIELD DR | | | | GLADWIN MI | 48624-9274 | |
| STEVEN L MASCHER | | 5620 S MERIDIAN ST | | | | INDIANAPOLIS IN | 46217-2711 | |
| STEVEN L MIHALIK | | 246 TRENTON AVE | | | | MERCERVILLE NJ | 08619-1927 | |
| STEVEN L MITCHELL | | 7130 W RD 300 N | | | | BARGERSVILLE IN | 46106-9538 | |
| STEVEN L MOON | | 1310 MARK TWAIN ST | | | | LANSING MI | 48911-4814 | |
| STEVEN L MORGANTI & | KAREN A MORGANTI JT TEN | 110 SUNRISE AVE | | | | LANCASTER PA | 17601-3944 | |
| STEVEN L NASON | | 1311 RED OAK CT | | | | FORT COLLINS CO | 80525-5574 | |
| STEVEN L NEUENDORF | | 619 E ARNOLD ST | | | | SANDWICH IL | 60548-1114 | |
| STEVEN L PINGEL | | 8905 E GARFIELD RD | | | | ASHLEY MI | 48806-9369 | |
| STEVEN L RAUB | | 22965 W 255 | | | | PAOLA KS | 66071-5522 | |
| STEVEN L ROSENDAHL | | 4728 60TH ST SW | | | | GRANDVILLE MI | 49418-9718 | |
| STEVEN L SALSER | | PO BOX 14178 | | | | YOUNGSTOWN OH | 44514-7178 | |
| STEVEN L SCHULTZ | | 4821 HATCHERY RD | | | | WATERFORD MI | 48329 | |
| STEVEN L SESSOMS | | 8016 STONEHAVEN DR | | | | WAXHAW NC | 28173-7328 | |
| STEVEN L SPRECHER | | 5852 MANCHESTER CT | | | | PITTSBORO IN | 46167-9064 | |
| STEVEN L ST LAURENT | | PO BOX 4544 | | | | MANCHESTER NH | 03108-4544 | |
| STEVEN L STUART & | SELMA L STUART JT TEN | 1270 S 2500 W | | | | SYRACUSE UT | 84075-6960 | |
| STEVEN L WALKER | | 936 CAMPBELL ROAD | | | | EVANSVILLE IN | 47725-1112 | |
| STEVEN L WARWICK | | 4758 N RYAN RD | | | | COUDERAY WI | 54828-5130 | |
| STEVEN L WILLIAMS | | 10131 S CHARLES | | | | CHICAGO IL | 60643-2109 | |
| STEVEN L YELLEN | | 265 LINCOLN PARKWAY | | | | BUFFALO NY | 14216-3115 | |
| STEVEN LANSTER | | 12925 SW 107 COURT | | | | MIAMI FL | 33176-5467 | |
| STEVEN LEWENT | | 526 E 20TH ST APT 4A | | | | NEW YORK NY | 10009-1315 | |
| STEVEN LEWIS FOSTER | | 444 58TH PL | | | | HINSDALE IL | 60521-4982 | |
| STEVEN LUKACS | | 12 MACINTOSH CRES | | | | ST CATHARINES ON  L2N 7M2 | | CANADA |
| STEVEN LUKCO | | 220 NORTH RD SE | | | | WARREN OH | 44484-4734 | |
| STEVEN LUYBER | | 1606 GORDON RD | | | | BURLINGTON NJ | 08016-2340 | |
| STEVEN LYN ROGERS | | 287 KEVIN ST | | | | THOUSAND OAKS CA | 91360-3223 | |
| STEVEN LYNN SPRAGUE | | 17 WINTHROP AVE | | | | LIBERTY NY | 12754-1236 | |
| STEVEN M BADGER | CUST COLLIN E BADGER UTMA IN | 840 SUGARBUSH RIDG | | | | ZIONSVILLE IN | 46077-1911 | |
| STEVEN M BARNETT | | 4312 W KALAMO | | | | CHARLOTTE MI | 48813-9539 | |
| STEVEN M BEATY | | 2524 MARTHA DR | | | | GLADWIN MI | 48624-9210 | |
| STEVEN M BELLIN | | 18 RAY ST | | | | PROVIDENCE RI | 02906-4815 | |
| STEVEN M BERNSTEIN | TR UA 02/17/86 STEVEN M | BERNSTEIN TRUST | 4105 EAGLE STREET | | | SAN DIEGO CA | 92103-1918 | |
| STEVEN M BIEDA | | 11223 IRVINGTON DR | | | | WARREN MI | 48093-4939 | |
| STEVEN M BLESSING | | 420 KENBROOK DR | | | | VANDALIA OH | 45377-2406 | |
| STEVEN M BOWMAN | | 44220 PENTWATER DR | | | | CLINTON TOWNSHIP MI | 48038-4466 | |
| STEVEN M BRAUEN | | 8989 MOUNTAIN RD | | | | GASPORT NY | 14067-9328 | |
| STEVEN M BUSHONG | | 10241 MONTE MAR DRIVE | | | | LOS ANGELES CA | 90064 | |
| STEVEN M C ALANDRELLI | CUST STEVEN JOHN CALLANDRELLI UGMA NY | | 4027 CALKINS RD | | | YOUNGSTOWN NY | 14174-9703 | |
| STEVEN M COMPAGNONI | | 4535 MOUNTAIN VISTA | | | | LAS VEGAS NV | 89121-6937 | |
| STEVEN M COSTELLO | | 3518 KINGSBRIDGE DR | | | | JANESVILLE WII | 53546-3506 | |
| STEVEN M COSTER | CUST STEPHANIE S COSTER | UTMA MD | 3306 OBERON ST | | | KENSINGTON MD | 20895-2932 | |
| STEVEN M CRISMAN | | 10090 POLO CT | | | | DAYTON OH | 45458-9646 | |
| STEVEN M CURRAN | | 54 ANGLERS CV | | | | HILTON NY | 14468-8960 | |
| STEVEN M DIAMOND | | PO BOX 471216 | | | | LAKE MONROE FL | 32747-1216 | |
| STEVEN M DROP | | 404 STAFFORD CLOSE | | | | FRANKLIN TN | 37069-4360 | |
| STEVEN M FALLIS | | 2514 SWAFFER RD | | | | MILLINGTON MI | 48746-9614 | |
| STEVEN M FENSLAU | | 2358 VIRGINIA PARK RD | | | | LAPEER MI | 48446-8317 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN M FIELD | | 6233 CR 609 | | | | BUSHNELL FL | 33513-4710 | |
| STEVEN M GIBBS | | 8201 TWIN POINTE CIR | | | | INDIANAPOLIS IN | 46236-8896 | |
| STEVEN M GIER & | BARBARA J GIER JT TEN | 323 NORTHWAY DRIVE | | | | SUN CITY CENTER FL | 33573 | |
| STEVEN M GIORGI | | 4253 SHELTER CREEK LA | | | | SAN BRUNO CA | 94066-3815 | |
| STEVEN M GLASSMAN | | 3870 BEECHMONT OVAL | | | | CLEVELAND OH | 44122-4724 | |
| STEVEN M GODDARD | | 2412 CRITTENDEN ROAD | | | | ALDEN NY | 14004-8516 | |
| STEVEN M GRANGARD | | 118 SEGOVIA WAY | | | | JUPITER FL | 33458 | |
| STEVEN M GRIFFITH | | 5947 YORKTOWN LANE | | | | AUSTINTOWN OH | 44515-2211 | |
| STEVEN M HAAR & | MARLYN J HAAR JT TEN | 843 RACHELLE | | | | WHITE LAKE MI | 48386-2980 | |
| STEVEN M HALAJ | | 6341 VIA COLENITA | | | | RANCHO PALOS VERDE CA | 90275-6455 | |
| STEVEN M HALES | | BOX 672 | | | | ST JACOBS ON  N0B 2N0 | | CANADA |
| STEVEN M HEMPEL | | 77-6449 MARLIN RD | | | | KAILUA-KONA HI | 96740-9761 | |
| STEVEN M HOFFMAN | | 7510 N 700 W | | | | CARTHAGE IN | 46115-9468 | |
| STEVEN M HOLLAND | | 8209 FENWAY RD | | | | BETHESDA MD | 20817-2732 | |
| STEVEN M HOLLIDAY | | 3463 AQUARIOUS CIR | | | | OAKLAND MI | 48363-2716 | |
| STEVEN M HOUCHINS | | 850 DEERFIELD ROAD | | | | ANDERSON IN | 46012-9374 | |
| STEVEN M JEBENS | | 8428 LAKEWOOD CT | | | | EAST AMHERST NY | 14051-2022 | |
| STEVEN M KLONER | TR STEVEN M KLONER LIVING TRUST | | 12/20/2002 1855 SILVER BELL RD UNIT 122 | | | EAGAN MN | 55122 | |
| STEVEN M KOENIG SR | | 4520 TOBY LANE | | | | METAIRIE LA | 70003-7630 | |
| STEVEN M LEAR | | 4010 COLTU CT | | | | KOKOMO IN | 46902 | |
| STEVEN M LESNIAK | | 14157 RAMBLEWOOD | | | | LIVONIA MI | 48154-5335 | |
| STEVEN M LESPERANCE | | 3456 11TH ST | | | | WYANDOTTE MI | 48192-5617 | |
| STEVEN M MAJCHRYCZ | | 7075 ANTHONY LN | | | | PARMA OH | 44130-4660 | |
| STEVEN M MARTIN & | CAROL MARTIN JT TEN | 59 CRESCENT DR | | | | OLD BETHPAGE NY | 11804-1532 | |
| STEVEN M MORGAN | | 12850 WINSTON | | | | REDFORD MI | 48239 | |
| STEVEN M NIGRA | | 21 BROADWAY SOUTH | APT 308 | | | FARGO ND | 58103-1900 | |
| STEVEN M ONLEY | CUST BRIAN | MICHAEL ONLEY UGMA DE | 111 HAWTHORNE AVE | | | WILMINGTON DE | 19805-2327 | |
| STEVEN M RECTOR | | 4120 ELLIOT AVE | | | | DAYTON OH | 45410-3421 | |
| STEVEN M REDD & | LAUREN A REDD JT TEN | 24 LIBERTY DR | | | | SOUTH GLASTONBURY CT | 06073-2947 | |
| STEVEN M RESTORICK | | 2757 GRAMER RD | | | | WEBBERVILLE MI | 48892-9314 | |
| STEVEN M RICKERD | | 16250 KILMER | | | | GRASS LAKE MI | 49240-9139 | |
| STEVEN M ROBERTS | | 239 S CLEMATIS CT | | | | FRANKLIN TN | 37067-5619 | |
| STEVEN M ROM | | 5548 EARLIGLOW | | | | HASLETT MI | 48840-9766 | |
| STEVEN M ROSS | | 393 NEWTONVILLE AVENUE | | | | NEWTON MA | 02460-1928 | |
| STEVEN M SCOFIELD | | 5011 W OWEN RD | | | | LINDEN MI | 48451-9085 | |
| STEVEN M SELTVEIT | | 18 FOREST VIEW RD | | | | MORTON IL | 61550 | |
| STEVEN M SMITH & | CAROL ANN SMITH | TR UA 04/13/93 | STEVEN M & CAROL A SMITH FA | 1037 W 4600 SOUTH | | RIVERDALE UT | 84405 | |
| STEVEN M SNOW | | 125 STEVENSON RD | | | | NEW HAVEN CT | 06515-2468 | |
| STEVEN M SODOMA | | BOX 93 | | | | WATERMAN IL | 60556-0093 | |
| STEVEN M SOWERS | | 149 N HAWTHORNE ST | | | | WESTLAND MI | 48185-3603 | |
| STEVEN M STARR | | 133 SEMINOLE AVE | | | | WALTHAM MA | 02451-0858 | |
| STEVEN M STRICKLAND | | 9021 LANDSFORD RD | | | | MONROE NC | 28112-8297 | |
| STEVEN M SUTHERLAND | | 4339 ROLLING ACRES DR SE | | | | KENTWOOD MI | 49512-5604 | |
| STEVEN M THORMAN | | 1100 PRESTIEN DR | | | | DENVER IA | 50622-9604 | |
| STEVEN M TREMPALA | | 4110 DAPHNE DR | | | | ANDERSON IN | 46013-2592 | |
| STEVEN M VAN SLYKE | | 23980 L DR N | | | | MARSHALL MI | 49068-9385 | |
| STEVEN M WAHL & | KIMBERLY A WAHL JT TEN | 612 GREENGATE COURT | | | | EVANSVILLE IN | 47715-5300 | |
| STEVEN M WHITE | | 11810 GERALDINE AVE | | | | CLEVELAND OH | 44111-1711 | |
| STEVEN M WRUCK | | 1528 CRYSTAL SHADOWS CIRCLE | | | | LAS VEGAS NV | 89119-4520 | |
| STEVEN M ZIMA | | BOX 85 | | | | JULIOUSTOWN NJ | 08042-0085 | |
| STEVEN MACHACHEY | | 12841 RAVENNA RD | | | | CHARDON OH | 44024-7015 | |
| STEVEN MAIT | | 1890 MERION LANE | | | | CORAL SPRINGS FL | 33071-7825 | |
| STEVEN MARC FAIGEN | | 5252 WETHERSFIELD RD | | | | JAMESVILLE NY | 13078-8727 | |
| STEVEN MARC GOLDSTEIN | | 3608 DAVENPORT ST NW | | | | WASHINGTON DC | 20008-2929 | |
| STEVEN MARK MILLER | | 6401 CROSSBOW COURT | | | | DAVIE FL | 33331-2917 | |
| STEVEN MARK RIESS | | 154 ORCHARD STREET | | | | PLAINVIEW NY | 11803-4719 | |
| STEVEN MARK SCHWARTZ | | 4006 LOTUS DR | | | | WATERFORD MI | 48329-1225 | |
| STEVEN MARSHALL RUHL | | 899 LAFAYETTE AVE | | | | UNION NJ | 07083-6720 | |
| STEVEN MASZATICS | | 4949 LATHROP | | | | TRENTON MI | 48183-4740 | |
| STEVEN MCCARROLL | | 7518 ALT STATE RTE 49 E | | | | ARCANUM OH | 45304-9672 | |
| STEVEN MCGUIRE | | 1068 HOWLAND WILSON RD SE | | | | WARREN OH | 44484-2518 | |
| STEVEN MEDIN & | BERTHA A CAFFREY & | MARY E MEDIN JT TEN | 13 SHERRI DR | | | NORTH PROVIDENCE RI | 02911-1127 | |
| STEVEN MEISENHELTER | | BOX 1137 | | | | WEST TOWNSHEND VT | 05359-1137 | |
| STEVEN MICHAEL HOLTZ | | 444 EAST 84TH STREET 22B | | | | NEW YORK NY | 10028-6226 | |
| STEVEN MICHAEL TOM | | 1130 NORTON AVE | | | | IDAHO FALLAS ID | 83402-1732 | |
| STEVEN MILLER | | 2616 MULBERRY DR | | | | SANDUSKY OH | 44870-5655 | |
| STEVEN MINEO & | JENNIFER MINEO JT TEN | 540 RAYMOND RD | | | | PLYMOUTH MA | 02360-6884 | |
| STEVEN MOSS | | 12303 45TH SE AV | | | | EVERETT WA | 98208-9128 | |
| STEVEN MURDOCH | | 4015 MOUNDS RD | | | | ANDERSON IN | 46017 | |
| STEVEN N BROOKS & | CAROLYN A BROOKS JT TEN | 717 S MAIN ST | | | | CRYSTAL MI | 48818-9658 | |
| STEVEN N SEIDLITZ | | 21 SALEM LANE | | | | SUNFISH LAKE MN | 55118-4700 | |
| STEVEN N STONE | | 2540 W GENESEE ST | | | | LAPEER MI | 48446-1635 | |
| STEVEN N SWAN | | 2605 N ALAMANDO | | | | COLEMAN MI | 48618-9732 | |
| STEVEN NEIGEBAUER | | 336 N HEMLOCK RD | | | | HEMLOCK MI | 48626-9652 | |
| STEVEN NEWBORG | | 2431 N UTAH ST | | | | ARLINGTON VA | 22207-4029 | |
| STEVEN NICHOLSON | CUST CARTER NICHOLSON | UNDER THE GA TRAN MIN ACT | 1009 ECTOR DR NW | | | KENNESAW GA | 30152 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN O COX | | 131 SPARKS LN | | | | SPEEDWELL TN | 37870-8200 | |
| STEVEN O JESSE | | 3008 COURT ST | | | | SAGINAW MI | 48602-3605 | |
| STEVEN O MASON | | BOX 201 | | | | GREENVILLE ME | 04441-0201 | |
| STEVEN O REILLY | | 5000 TRANSCANADA POINTE CLAIRE | | | | QC CANADA CA  H9R 4R2 | | CANADA |
| STEVEN O REILLY | | 210 DARWIN | | | | VERDUN QC  H3E 1C5 | | CANADA |
| STEVEN O SIMON | | 609 N LAKEVIEW RD | | | | SIOUX FALLS SD | 57110-6209 | |
| STEVEN O'BRIEN | | 3 CROSS ST | | | | PLAINVILLE CT | 06062-2157 | |
| STEVEN O'REILLY | | 5000 TRANSCANADA POINTE CLAIRE QC | | | | H9R 4R2 | | CANADA |
| STEVEN P BENYO | | 552 ORCHARD AVE | | | | NILES OH | 44446-5250 | |
| STEVEN P BOTHE | | 12162 S FITZGERALD | | | | GRANT MI | 49327-9059 | |
| STEVEN P BURRIDGE | | 200 HUNTERS RIDGE | | | | MIDLAND MI | 48640-7330 | |
| STEVEN P BUZASH | | 9194 OLGA DRIVE | | | | STREETSBORO OH | 44241-5238 | |
| STEVEN P BUZASH & | DOROTHY A BUZASH JT TEN | 9194 OLGA DR | | | | STREETSBORO OH | 44241-5238 | |
| STEVEN P DINGFELDER & | CLAIRE E DINGFELDER JT TEN | 3 SEA OAKS | | | | SAINT AUGUSTINE FL | 32080-7914 | |
| STEVEN P GOLVACH | CUST SOPHIA | HELEN GOLVACH UGMA TX | 3607 SUN VALLEY DR | | | HOUSTON TX | 77025-4134 | |
| STEVEN P HOEPER | | 1141 WALNUT VALLEY LN | | | | CENTERVILLE OH | 45458 | |
| STEVEN P HOLLINGS | | 20870 MELROSE STREET | | | | SOUTHFIELD MI | 48075-5680 | |
| STEVEN P HUENING & | SUZANNE M HUENING JT TEN | 1520 SUNSET BLVD | | | | ROYAL OAK MI | 48067-1017 | |
| STEVEN P ILENICH | | 3700 MAY CENTER RD | | | | LAKE ORION MI | 48360-2520 | |
| STEVEN P IVES | | 2700 HAMPSHIRE AVE SOUTH | | | | ST LOUIS PARK MN | 55426 | |
| STEVEN P JONES | | 521 VAN EATON RD | | | | XENIA OH | 45385-7342 | |
| STEVEN P KENNEDY | | 2384 HOLTZ ROAD | | | | SHELBY OH | 44875-8809 | |
| STEVEN P KOMINDO | | 1 CEDAR GROOVE | | | | WRIGHT CITY MO | 63390-4335 | |
| STEVEN P LARSON | | 5130 BANK STREET | | | | CLARENCE NY | 14031-1644 | |
| STEVEN P LEIDIG | CUST LAURA A LEIDIG | UTMA IL | 641 DARIEN COURT | | | HOFFMAN ESTATES IL | 60194-2753 | |
| STEVEN P LEIDIG | CUST PAUL ALAN LEIDIG | UTMA IL | 641 DARIEN COURT | | | HOFFMAN ESTATES IL | 60194-2753 | |
| STEVEN P MALONEY | | 151 TOMMY KELLEY RD | | | | HOHENWALD TN | 38462-2515 | |
| STEVEN P MC DONALD | | 923 N REMBRANDT | | | | ROYAL OAK MI | 48067-2082 | |
| STEVEN P MORIARITY | | 82 BROADWAY | | | | BAYONNE NJ | 07002-3439 | |
| STEVEN P PAYER | | 12136 HENDERSON RD | | | | OTISVILLE MI | 48463-9728 | |
| STEVEN P RAPP & | JOANNE K PREMO JT TEN | 12175 WAHL | | | | ST CHARLES MI | 48655-8553 | |
| STEVEN P REED | | 12767 LARKINS | | | | BRIGHTON MI | 48114 | |
| STEVEN P ROEHM | | 29W30869 WILD BERRY LN | | | | WAUKESHA WI | 53188 | |
| STEVEN P RUBCZAK & | ELLYN M RUBCZAK JT TEN | 1101 HONEYSUCKLE LANE | | | | ROLLA MO | 65401 | |
| STEVEN P SCAVONE | | 22430 ALEXANDER ST | | | | ST CLR SHORES MI | 48081-2045 | |
| STEVEN P SMITH & | MICHELE DENINNIS-SMITH JT TEN | 224 LEERIE DR | | | | ROCHESTER NY | 14612-2992 | |
| STEVEN P STOCKTON | | 28607 BLOCK | | | | GARDEN CITY MI | 48135-2430 | |
| STEVEN P TOUCHETTE | | 20219 PIKE 306 | | | | BOWLING GREEN MO | 63334-4413 | |
| STEVEN P WELPTON | | 402 W PYLE ST | | | | KAUFMAN TX | 75142-1022 | |
| STEVEN P WILTSE | | 3391 MOUNT HOPE RD | | | | GRASS LAKE MI | 49240-9186 | |
| STEVEN P YOUNG | | 24389 ROUGECREST | | | | SOUTHFIELD MI | 48034-2836 | |
| STEVEN PARAGONE | | 33 IRON BRIDGE RD | | | | YARDVILLE NJ | 08620 | |
| STEVEN PARK GRANT | | 65 EMERALD BAY | | | | LAGUNA BEACH CA | 92651-1251 | |
| STEVEN PASLAWSKI & | CINDY PASLAWSKI JT TEN | 3738 CRANBROOK | | | | WHITE BEAR LAKE MN | 55110-4842 | |
| STEVEN PAUL MERIVIRTA | | 443 LEROY | | | | CLAWSON MI | 48017-1208 | |
| STEVEN PAUL YOVA | | 11 FAIRWOODS DR | | | | DURHAM NC | 27712-9082 | |
| STEVEN PESARCHICK JR & | PATRICIA ANN PESARCHICK JT TEN | 29440 GOULDERS GREEN | | | | BAY VILLAGE OH | 44140-1269 | |
| STEVEN PETERS & | MARY PETERS JT TEN | 20024 IRVING DR | | | | LIVONIA MI | 48152-4113 | |
| STEVEN PIPKORN | | 2881 IDLEWILD RD | | | | STURGEON BAY WI | 54235-9224 | |
| STEVEN POWELL | | 1749 S 350 E | | | | TIPTON IN | 46072-9249 | |
| STEVEN QUINN | | 129 PRINGLE DR | | | | WHITBY ON  L1N 6K3 | | CANADA |
| STEVEN R ACAMPORA | | 37 WILLIAMSON ST | | | | EAST ROCKAWAY NY | 11518-1918 | |
| STEVEN R ANDERSON | | 7609 LATHROP AV | | | | KANSAS CITY KS | 66109-1648 | |
| STEVEN R BALLEW | | 2206 GARFIELD | | | | LEXINGTON MO | 64067-1631 | |
| STEVEN R BARFIELD & | JAN L BARFIELD JT TEN | 1359 NW VALLEJO DRIVE | | | | ROSEBURG OR | 97470-6153 | |
| STEVEN R BLACKLEY | | 48961 THOREAU | | | | PLYMOUTH MI | 48170-3341 | |
| STEVEN R BOHL | | 18555 EDERER RD | | | | HEMLOCK MI | 48626-9775 | |
| STEVEN R BRECHIN & | NANCY E CANTOR JT TEN | 300 COMSTOCK AVE | | | | SYRACUSE NY | 13210-2416 | |
| STEVEN R BRIDGES | | 1500 BRYANT WAY APT H-II | | | | BOWLING GREEN KY | 42103 | |
| STEVEN R BROWN | | 552 TRIMMER RD | | | | SPENCERPORT NY | 14559-1035 | |
| STEVEN R CARON & | DEBRA J CARON JT TEN | 208 SUNSHINE DR | | | | BOLINGBROOK IL | 60490-1545 | |
| STEVEN R COHEN | | 1257 MARGE DR | | | | SOUTHAMPTON PA | 18966-4374 | |
| STEVEN R COOL | | 22734 FLORAL ST | | | | FARMINGTON MI | 48336-4220 | |
| STEVEN R EWALD | | BOX 310855 | | | | NEWINGTON CT | 06131-0855 | |
| STEVEN R FAGG | | 5917 MEEUWENBERG DR | | | | TWIN LAKE MI | 49457-9150 | |
| STEVEN R FOSTER | | 4729 HEDGES | | | | KANSAS CITY MO | 64133-2213 | |
| STEVEN R GATES | | 15740 FORGE PL | | | | GRANADA HILLS CA | 91344-7227 | |
| STEVEN R GINDER | | 8023 HWY 814 | | | | MYRTLE BEACH SC | 29588-8923 | |
| STEVEN R GOLD | | 31 HOLLY DR | | | | EAST NORTHPORT NY | 11731-5225 | |
| STEVEN R HANNUM | | 1065 DEAN RD | | | | ERIE MI | 48133 | |
| STEVEN R HERBENAR | | 20007 BOLLINGER RD | | | | MILLERS MD | 21102 | |
| STEVEN R HESSBERG | | 6815 ARTHUR HILLS DR | | | | WILLIAMSBURG VA | 23188 | |
| STEVEN R HEWITT | | 5319 N STATE ROAD | | | | DAVISON MI | 48423-8595 | |
| STEVEN R JASINSKI | | 1415 DIANA | | | | MADISON HGTS MI | 48071-2988 | |
| STEVEN R KEELER | | 2086 SKIPPING STONE TR | | | | FLUSHING MI | 48433 | |
| STEVEN R KESTNER | | 2320 W 12TH ST | | | | ANDERSON IN | 46016-3015 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN R KESTNER & | MARY P KESTNER JT TEN | 2320 W 12TH ST | | | | ANDERSON IN | 46016-3015 | |
| STEVEN R KIENZLE | | 1001 DOUBLETREE LN | | | | CHRISTIANSBURG VA | 24073-6898 | |
| STEVEN R KILGORE | | 6498 ALTUS DRIVE | | | | PARKVILLE MO | 64152 | |
| STEVEN R LYLE | | 330 ASHWOOD AVE | | | | KENILWORTH NJ | 07033-2055 | |
| STEVEN R MARKS | | 3874 SILVER BIRCH | | | | WHITE LAKE MI | 48383-1062 | |
| STEVEN R MILLER | | 2781 COLUMBIA TRL | | | | LOVELAND OH | 45140-5534 | |
| STEVEN R MOORE | | 26452 E BASELINE HWY | | | | CHARLOTTE MI | 48813 | |
| STEVEN R MORRIS | | 5227 CONNORS DR | | | | HIGHLAND MI | 48356-1517 | |
| STEVEN R PALMER | | 8944 WESTERN PINE DRIVE | | | | DOUGLASVILLE GA | 30134-1780 | |
| STEVEN R PARKER | | 941 N WHEATON RD | | | | CHARLOTTE MI | 48813-8826 | |
| STEVEN R PASSMORE | | 12607 N 27TH WAY | | | | PHOENIX AZ | 85032 | |
| STEVEN R PHILLIPS | | BOX 187 | | | | DALEVILLE IN | 47334-0187 | |
| STEVEN R REECE | | 840 NICOLE CT | | | | WEST LINN OR | 97068-4042 | |
| STEVEN R ROBERTSON | | 4391 CLARKE DR | | | | TROY MI | 48098-4906 | |
| STEVEN R RUDISILL | | 6646 NEFF RD | | | | MEDINA OH | 44256-9451 | |
| STEVEN R SCHAEFFER | | 17 SIXTH AVE | | | | WILMINGTON DE | 19805-4709 | |
| STEVEN R SCHMITZ | | 4442 WOOD DUCK AVE | | | | JUNEAU AK | 99801 | |
| STEVEN R SEWARD | | 13106 E 53RD TERR | | | | KANSAS CITY MO | 64133-3173 | |
| STEVEN R SEXTON | | 5507 IRISH ROAD | | | | N TONAWANDA NY | 14120-9610 | |
| STEVEN R SHOWERS | | 3878 LONG MEADOW LN | | | | LAKE ORION MI | 48359-1444 | |
| STEVEN R SIMPSON | | 2125 MISTYS RUN | | | | KELLER TX | 76248-4715 | |
| STEVEN R SMITH | | 10041 MARTIN RD | | | | CLARENCE NY | 14032 | |
| STEVEN R SPRESS & | DANA M SPRESS JT TEN | 8235 RIDGE RD | | | | GOODRICH MI | 48438-9454 | |
| STEVEN R STOBER | | 2630 LAFYETTE AVENUE | | | | LANSING MI | 48906-2766 | |
| STEVEN R SWINFORD | | 2138 S CO RD 975 E | | | | PERU IN | 46970-8818 | |
| STEVEN R THOMAS | | 105 JUNIPER RIDGE RD | | | | GILFORD NH | 03249-7895 | |
| STEVEN R TOLL | | BOX 891 441 QUEENS ST | | | | GRANTON ON  N0M 1V0 | | CANADA |
| STEVEN R TRUDEL | | 374 THORNAPPLE CI | | | | LEONARD MI | 48367-3945 | |
| STEVEN R TURNER | | BOX 28743 | | | | JACKSONVILLE FL | 32226-8743 | |
| STEVEN R WAATTI & | LIZ BETH WAATTI JT TEN | 701 TRINWAY | | | | TROY MI | 48098-3183 | |
| STEVEN R WALDECK | | 250 RIDGEMONT | | | | OXFORD MI | 48370-3038 | |
| STEVEN R WHITE | | 1260 EASON | | | | WATERFORD MI | 48328-1204 | |
| STEVEN R WILCOX | | 1924 E 12TH ST | | | | SEDALIA MO | 65301-6480 | |
| STEVEN R WOJNICKI & | DONNA F WOJNICKI JT TEN | 496 THREE CHOPT RD | | | | MANAKIN SABOT VA | 23103 | |
| STEVEN R ZARDA | | PO BOX 3541 | | | | JANESVILLE WI | 53547-3541 | |
| STEVEN RAE HUGHES | | 261 BAY ROAD | | | | WINLOCK WA | 98596-9302 | |
| STEVEN RAMIREZ | | 2207 LYRIC AVE | | | | LOS ANGELES CA | 90027-4751 | |
| STEVEN RANK | | 13701 RIVER CREST DR | | | | WHITE PIGEON MI | 49099-8133 | |
| STEVEN RAY WISEBRAM | | 4552 REBEL VALLEY VIEW | | | | ATLANTA GA | 30339-5371 | |
| STEVEN REID PRIDGEN | | 1404 BRIDGETON RD | | | | ROCKY MOUNT NC | 27804 | |
| STEVEN REINHART | | 40 STATE RTE 14 | | | | NORTH BENTON OH | 44449-9701 | |
| STEVEN RICHARD LUTWIN | | 2216 S GEDDES ST | | | | SYRACUSE NY | 13207-1536 | |
| STEVEN RICHARD RUSSELL | | 7868 S ARMADILLO TRL | | | | EVERGREEN CO | 80439-6212 | |
| STEVEN RILEY | | 15 NORTH BLVD | | | | EAST ROCKAWAY NY | 11518-1807 | |
| STEVEN RIPKA & | EVELYN RIPKA JT TEN | 16-94TH ST | | | | BROOKLYN NY | 11209-6658 | |
| STEVEN ROBERT FUSHELBERGER | TRUSTEE FOR THE BENEFIT OF | ANNA E FUSHELBERGER UNDER | AGREEMENT DTD 08/10/82 | BOX 51802 | | INDIANAPOLIS IN | 46251-0802 | |
| STEVEN ROBERT TROUT | | 906 PERSHING ST | | | | MARYVILLE TN | 37801-3883 | |
| STEVEN ROBINSON | | 4374 S WAYSIDE DR | | | | SAGINAW MI | 48603-3060 | |
| STEVEN ROSENAU | CUST BRETT D | ROSENAU UGMA PA | 1453 FT WASHINGTON DR | | | AMBLER PA | 19002-4026 | |
| STEVEN ROTH & | DEBBIE ROTH JT TEN | 5555 N SHERIDAN RD | APT 905 | | | CHICAGO IL | 60640-1614 | |
| STEVEN ROY SUSLICK | | 10614 EVENINGWOOD CT | | | | TRINITY FL | 34655-5026 | |
| STEVEN RUPERT | | RR #2 | | | | PRINCETON ON  N0J 1V0 | | CANADA |
| STEVEN S FRENCH | | 119 SOUTH GREENWAY DRIVE | | | | TRINITY AL | 35601 | |
| STEVEN S KUSHNER | | 1557 FRANKLIN ST | | | | SAN FRANCISCO CA | 94109-4564 | |
| STEVEN S MEHAL | | PO BOX 304 | | | | RICHFIELD TWP OH | 44286 | |
| STEVEN S MILES | | 4729 WICKFORD EAST | | | | SYLVANIA OH | 43560-3350 | |
| STEVEN S RATAJCZAK | | 48 ANDRES PLACE | | | | CHEEKTOWAGA NY | 14225-3204 | |
| STEVEN S SANTANGELO | | 881 WILLOW ST | | | | LOCKPORT NY | 14094-5125 | |
| STEVEN S STUBBS | | 2120 EL PASEO ST | APT 2414 | | | HOUSTON TX | 77054-3231 | |
| STEVEN SANCHEZ | | 257 TURRILL AVENUE | | | | LAPEER MI | 48446-2540 | |
| STEVEN SANDERS | | 1014 WOODSIDE DRIVE | | | | ROSELLE IL | 60172-2730 | |
| STEVEN SCHLAFSTEIN & | SHERI KAPLLAN SCHLAFSTEIN JT TEN | 10904 STONECUTTER PL | | | | NORTH POTOMAC MD | 20878-4805 | |
| STEVEN SCHLANG | | 127 CHERRY ST | | | | CAMBRIDGE MA | 02139-2737 | |
| STEVEN SCHOENBERG | CUST SARA | K SCHOENBERG UTMA MA | OLD MAIN ST | | | NEW SALEM MA | 01355 | |
| STEVEN SHARP | | 171 PLEASANT WAY | | | | PENFIELD NY | 14526-2235 | |
| STEVEN SHERRY | | 2134 NASHVILLE HWY | | | | COLUMBIA TN | 38401-7233 | |
| STEVEN SHOLES | | 1375 WARWICK AVE | | | | WARWICK RI | 02888-5066 | |
| STEVEN SIEGEL | | 4394 PANTONBURY ST | | | | NEW ALBANY OH | 43054-9051 | |
| STEVEN SILVER & | SUSAN BLUMENTHAL JT TEN | 111 PEACEABLE HILL RD | | | | RIDGEFIELD CT | 06877-3618 | |
| STEVEN SIMON & | ELIZABETH H SIMON JT TEN | 4809 MYRTLE OAK DR 11 | | | | NEW PORT RICHEY FL | 34653-5318 | |
| STEVEN SISKIND | | 656 ZOLA ST | | | | WOODMERE NY | 11598-2808 | |
| STEVEN SKIVER | | 3130 S 400 E | | | | KOKOMO IN | 46902-9728 | |
| STEVEN SKLOW | CUST JASON A | SKLOW UGMA NJ | | | | WOODCLIFF LAKE NJ | 07677-8196 | |
| STEVEN SKOWRONSKI & | THOMASINE SKOWRONSKI JT TEN | 34251 SHERIDAN | 21 KNOLLWOOD ROAD | | | WESTLAND MI | 48185-3666 | |
| STEVEN SLEPIAN | CUST ERIC SLEPIAN UGMA NJ | 220 NEWPORT DR | | | | PEACHTREE CITY GA | 30269-4276 | |
| STEVEN SMOGER | | 6709 FALLEN LEAF CIR | | | | LOUISVILLE KY | 40241-6229 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STEVEN SOKAS & | FLORENCE SOKAS | TR STEVEN & FLORENCE SOKAS TRUST UA 04/19/97 | | 2607 WEST 106TH PL | | CHICAGO IL | 60655-1701 | |
| STEVEN STRAUSS | | 2061 STONEY HILL CT 78 | | | | FORT COLLINS CO | 80525-1293 | |
| STEVEN SULLIVAN | | 45 ARNOLD DRIVE | | | | EAST HARTFORD CT | 06108-2909 | |
| STEVEN SUMIDA | | 1212 W HEMLOCK AVE | | | | VISALIA CA | 93277 | |
| STEVEN SUTTON | CUST RACHEL | SUTTON UGMA NJ | 106 ALMYR AVENUE | | | DEAL NJ | 07723-1263 | |
| STEVEN SWINGLEY | | 921 W CHAMPLIN RD | | | | WILMINGTON OH | 45177 | |
| STEVEN T COLE | | 132 HEDGE RD | | | | MENLO PARK CA | 94025-1755 | |
| STEVEN T CORP | | 291 LONG MEADOW LN | | | | ROTONDA WEST FL | 33947-1811 | |
| STEVEN T GOODMAN | | 75 WILSON RD | | | | SOMERSET NJ | 08873-2776 | |
| STEVEN T GRIES & | HAROLD F GRIES JT TEN | 26 ITHAN LANE | | | | ABERDEEN NJ | 07747 | |
| STEVEN T HEDDEN | | 6322 LERNER WAY | | | | LANSING MI | 48911-6005 | |
| STEVEN T LETT PERS REP EST | SOPHIE E WOLOSHYN | 209 N WALNUT STE A | | | | LANSING MI | 48933 | |
| STEVEN T MILLER | | 12033 CHEYENNE | | | | DETROIT MI | 48227-3772 | |
| STEVEN T RENAUD | | 417 ELMSTEAD ROAD | | | | RR 1 TECUMSEH ON  N8N 2L9 | | CANADA |
| STEVEN T SMITH | | 2240 E CORK ST 3A | | | | KALAMAZOO MI | 49001-5072 | |
| STEVEN TANNENBAUM | | 102 SURREY LN | | | | TENAFLY NJ | 07670 | |
| STEVEN TAYLOR | | 1812 FITZGERALD DR SW | | | | DECATUR AL | 35603-4541 | |
| STEVEN THOMAS HUDOCK & | WENDY LYNNE HUDOCK JT TEN | 1120 GERRARDSTOWN ROAD | | | | GERRARDSTOWN WV | 25420 | |
| STEVEN THOMAS SCHIFF | | 1 SEAFORTH LN | | | | HUNTINGTON NY | 11743-9788 | |
| STEVEN THOMPSON | C/O EMERY THOMPSON | 15350 FLIGHT PATH DR | | | | BROOKSVILLE FL | 34604-6861 | |
| STEVEN TODD SHERWOOD | | RR1 BOX 43B | | | | NEW MILTON WV | 26411 | |
| STEVEN TURNER | | 7026 EDSEL FORD | | | | DETROIT MI | 48211-2403 | |
| STEVEN U NORRIS | | 1117 W MAPLE AVENUE | | | | FLINT MI | 48507-3731 | |
| STEVEN UNGER | | 2067 DOBSON ST | | | | CLERMONT FL | 34711 | |
| STEVEN V DEACON | | 66 HICKORY LANE | | | | WATERFORD MI | 48327-2568 | |
| STEVEN V GONDOL | | 12130 SANDY ROAD | | | | NORTH JACKSON OH | 44451-9637 | |
| STEVEN V GRACE | | 2669 MERCY DR | | | | ORLANDO FL | 32808-3858 | |
| STEVEN V LICATA | | 10139 N FOXKIRK DR 96W | | | | MEQUON WI | 53097-3621 | |
| STEVEN V SLOVINSKY | | 17 CENTER AVE | | | | MATAWAN NJ | 07747-3312 | |
| STEVEN V ZAJEC & | BARBARA J ZAJEC | TR ZAJEC FAM TRUST | UA 04/20/98 | 549 YORK ST | | LODI CA | 95240-5233 | |
| STEVEN VANHEULE | | RR 2 | | | | HIGHLAND ON  K0L 2A0 | | CANADA |
| STEVEN VILLANI | | 840 CAMBRIDGE ROAD | | | | RIVER VALE NJ | 07675-6649 | |
| STEVEN VON RUMP | CUST | 3600 ALMA RD 3512 | | | | RICHARDSON TX | 75080-1121 | |
| STEVEN VOSS | | 3323 E PINECREST | | | | GLADWIN MI | 48624-7105 | |
| STEVEN W AIKMAN & | LORI E AIKMAN JT TEN | 6529 BEAR CAT RIDGE DR | | | | EL PASO TX | 79912-8161 | |
| STEVEN W BARTON | | 11303 HAZELNUT COURT | | | | WASHINGTON TWP MI | 48094-3741 | |
| STEVEN W BECKER | | 7141 S PENNSYLVANIA AVE | | | | OAK CREEK WI | 53154-2439 | |
| STEVEN W BIEREMA | | BOX 468 | | | | SWEETSER IN | 46987-0468 | |
| STEVEN W BOELTER | | 5636 KENT PLACE | | | | GOLETA CA | 93117-2131 | |
| STEVEN W CARNES | | 7631 MICHAEL LANE | | | | VENTRESS LA | 70783-3511 | |
| STEVEN W CARPENTER | | 15911 HEATHERDALE DRIVE | | | | HOUSTON TX | 77059-5920 | |
| STEVEN W CRUMBAUGH | | ROUTE 1 | | | | LE ROY IL | 61752-9801 | |
| STEVEN W CUNNINGHAM | | 5994 CORINNE LANE | | | | CLARENCE CENTER NY | 14032 | |
| STEVEN W CUNNINGHAM SR | CUST LAURA J CUNNINGHAM UGMA NY | 5994 CORINNE LANE | | | | CLARENCE CENTER NY | 14032 | |
| STEVEN W CUNNINGHAM SR | CUST STEVEN W CUNNINGHAM JR UGMA NY | 5994 CORINNE LANE | | | | CLARENCE CENTER NY | 14032 | |
| STEVEN W DANG | TR STEVEN W DANG TRUST | UA 12/21/94 | 1002 8TH AVE | | | HONOLULU HI | 96816-2449 | |
| STEVEN W EISEN | | 1044 DODGER BLUE AVE | | | | LAS VEGAS NV | 89123-5329 | |
| STEVEN W ELLIS | CUST CORY JOHN ELLIS UGMA MN | 2879 350TH RD | | | | STUART IA | 50250-8504 | |
| STEVEN W ENLOW | | 445 W BARRY APT 329 | | | | CHICAGO IL | 60657 | |
| STEVEN W FABER | | 4931 JONATHAN LANE | | | | NEW BERLIN WI | 53151-7618 | |
| STEVEN W GRAY | | 228 LEONA CT | | | | WOODBURY NJ | 08096 | |
| STEVEN W GUTHRIE | | 6047 CONNELL | | | | YALE MI | 48097 | |
| STEVEN W HAVARK | TR UA 12/03/92 | STEVEN W HAVARK LIVING TRUST | 11927 BORHART DRIVE | | | HUNTLEY IL | 60142 | |
| STEVEN W INMAN | | 8980 EAST EF AVE | | | | RICHLAND MI | 49083-9465 | |
| STEVEN W JEUDE & | ROCHELLE K JEUDE JT TEN | 12474 MENTZ DR | | | | ROMEO MI | 48065-4438 | |
| STEVEN W KEMP | | 201 OAK HOLLOW CT | | | | PASADENA MD | 21122-4137 | |
| STEVEN W KLEIN | | 294 MEDFORD-MOUNT HOLLY ROAD | | | | MEDFORD NJ | 08055-9642 | |
| STEVEN W LARRY & | MARTHA L LARRY JT TEN | 702 NORTH FRISCO ST | | | | CATOOSA OK | 74015-2325 | |
| STEVEN W LEHMAN | CUST ROBERT | B LEHMAN UTMA IN | 10020 HUNTERS RETREAT | | | FORT WAYNE IN | 46804-2414 | |
| STEVEN W LEWIN | | 338 INWOOD TRL | | | | AURORA OH | 44202 | |
| STEVEN W LINCOLN & | JEAN L LINCOLN TR | UA 11/22/1996 | STEVEN W LINCOLN & JEAN L LINCOLN | IRREVOCABLE TRUST | 104 NORTH HIGHLAND | UKIAH CA | 95482 | |
| STEVEN W MACEVOY | | 7698 KERWIN RD | | | | GASPORT NY | 14067 | |
| STEVEN W MCKOWN | | 2010 W ROAD 3 NORTH | | | | CHINO VALLEY AZ | 86323-4709 | |
| STEVEN W MIKELS | CUST ALEXANDRA C MIKELS | UTMA PA | 1189 MAZETTI ROAD | | | STROUDSBURG PA | 18360-8629 | |
| STEVEN W MORSE | | 8665 MILLCREEK DR | | | | E AMHERST NY | 14051-2085 | |
| STEVEN W MURPHY | | 5473 HILL RD 71 | | | | SWARTZ CREEK MI | 48473-8267 | |
| STEVEN W MYERS | | 202 OAK RIDGE DR | | | | OAK HARBOR OH | 43449-1520 | |
| STEVEN W NEU | | 2305 SAN YSIDRO DR | | | | BEVERLY HILLS CA | 90210-1539 | |
| STEVEN W PEAKE | | 3741 W MT HOPE HWY | | | | GRAND LEDGE MI | 48837 | |
| STEVEN W POWERS | | 910 W MAPLEHURST | | | | FERNDALE MI | 48220-1293 | |
| STEVEN W SCHLACHTER | | 18660 S BISHOP | | | | CHESANING MI | 48616-9717 | |
| STEVEN W SEMENKEWITZ & | SUSAN H SEMENKEWITZ JT TEN | 2963 MAJESTIC OAKS LN | | | | GREEN COVE SPRINGS FL | 32043-8325 | |
| STEVEN W SEUFERT | | 79 255 NORTH RD | | | | CHELMSFORD MA | 01824-1425 | |
| STEVEN W SHANCE | | 7179 N IONIA | | | | VERMONTVILLE MI | 49096-9768 | |
| STEVEN W SHOWALTER | | PO BOX 4 | | | | ATLANTA MI | 49709 | |
| STEVEN W SLEDGE | | 876 FREDERICK BLVD | | | | AKRON OH | 44320-1747 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN W SLOAN | | 11209 6TH NE AV | | | | TULALIP WA | 98271-9444 | |
| STEVEN W SMITH & | LORI SMITH JT TEN | 305 E MANOR DR | | | | SPRINGSBORO OH | 45066 | |
| STEVEN W SOMMER | | 833 HIDDEN CAVE RD | | | | MADISON WI | 53717-2757 | |
| STEVEN W VEIT | | 1476 SPROUL AVE | | | | NAPA CA | 94559-1506 | |
| STEVEN W WHITE | | 831 HIGHGROVE CI | | | | FRANKLIN TN | 37069-4117 | |
| STEVEN WARREN LUGER | | 37 MIAMIS RD | | | | WEST HARTFORD CT | 06117-2224 | |
| STEVEN WATSON | CUST THOMAS S | WATSON UTMA OH | 803 NEEDLEROCK PL | | | ESCONDIDO CA | 92025-7661 | |
| STEVEN WAXMAN & | WILLIAM WAXMAN JT TEN | 122 COTTAGE ST | | | | CHELSEA MA | 02150-3310 | |
| STEVEN WAYNE DELAGE | | 3107 MOOR DR | | | | NEDERLAND TX | 77627-6923 | |
| STEVEN WEILNAU | | 12114 ARLINGTON RD | | | | BERLIN HTS OH | 44814-9525 | |
| STEVEN WEINER | | 191 CASMIR DR | | | | FAIRFIELD CT | 06432-1227 | |
| STEVEN WELSHER | | 356 EAST BAY DRIVE | | | | LONG BEACH NY | 11561-2336 | |
| STEVEN WHITAKER | | 210 W REDD RD | APT 312 | | | EL PASO TX | 79932-1919 | |
| STEVEN WILLETTE | | BOX 1058 | | | | SHARON CT | 06069-1058 | |
| STEVEN WILLIAM THOMAS | CUST AMANDA MARIE THOMAS UGMA | 28131 OAKLEY | | | | LIVONIA MI | 48154-3921 | |
| STEVEN WILLIAMS | | 12 SCARSDALE LN | | | | SAINT LOUIS MO | 63117-1024 | |
| STEVEN WOLF | | 6360 S HWY 421 | | | | MANCHESTER KY | 40962 | |
| STEVEN WOLK | | 19 BRISTOL PLACE | | | | YONKERS NY | 10710-1405 | |
| STEVEN WRIGHT | | 5057 CANOGA AVE | | | | WOODLAND HILLS CA | 91364-3208 | |
| STEVEN YOUNG | | 2134 MAIN ST | | | | FAIRGROVE MI | 48733-9570 | |
| STEVEN YUSSEN | | 2985 CEDAR XING | | | | MINNETONKA MN | 55305-2978 | |
| STEVEN ZAHLER | APT 5-D | 175 W 76TH ST | | | | NEW YORK NY | 10023-8306 | |
| STEVEN ZIMMERMAN & | JANE A ZIMMERMAN JT TEN | 23 ELLERY CT | | | | WALNUT CREEK CA | 94595-2609 | |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN TOD | CHRISTINE A DARNTON | SUBJECT TO STA TOD RULES | 29 ARMSTRONG ST | | FLUSHING MI | 48433 | |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN TOD | STEPHANIE M GIBBS | SUBJECT TO STA TOD RULES | 29 ARMSTRONG ST | | FLUSHING MI | 48433 | |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN TOD GA | ZOFCHAK SUBJECT | STA TOD RULES | 29 ARMSTRONG ST | | FLUSHING MI | 48433 | |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN TOD PA | ZOFCHAK SUBJECT | STA TOD RULES | 29 ARMSTRONG ST | | FLUSHING MI | 48433 | |
| STEVIE D ELKINS | | 3595 MCCLINTOCKSBURG RD | | | | DIAMOND OH | 44412-8708 | |
| STEVIE P JOHNSON & | LINDA C JOHNSON JT TEN | 14798 CHATHAM DR | | | | UTICA MI | 48315-1502 | |
| STEVIE S HUMATE | | 23673 RUTLAND | | | | SOUTHFIELD MI | 48075-3423 | |
| STEVO KOVACEVIC | | 5037 WISHING WELL DR | | | | GRAND BLANC MI | 48439 | |
| STEWARDSON METHODIST CHURCH | | 214 S CEDAR ST | | | | STEWARDSON IL | 62463-1220 | |
| STEWART A CUNNINGHAM JR | | E 120 MAITLAND AVE | | | | PARAMUS NJ | 07652-4339 | |
| STEWART A SEDORE & | JENNIE M SEDORE JT TEN | 771 N ELLSWORTH RD | | | | PETOSKEY MI | 49770 | |
| STEWART A THACKERAY | | 281 WILSON ROAD S | | | | OSHAWA ON  L1H 6C4 | | CANADA |
| STEWART B BERGER | | 31028 WESTWOOD RD | | | | FARMINGTON HILLS MI | 48331-1468 | |
| STEWART B MITCHELL | | 19363 MCINTOSH | | | | CLINTON TWSP MI | 48036-1858 | |
| STEWART BASS HUGHES | | 6060 GENERAL MEYER AV | | | | NEW ORLEANS LA | 70131-2012 | |
| STEWART BROS INC | | 304 S MAIN ST | | | | DUNKIRK IN | 47336-1216 | |
| STEWART C MCDANIEL | | 711 N GREENWOOD DR | | | | PALATINE IL | 60067-3846 | |
| STEWART C WOLFE | | 2230 S PROVIDENCE RD | | | | RICHMOND VA | 23236-2101 | |
| STEWART CHAMBERS & | SHELBY B CHAMBERS JT TEN | 7382 HOLLY PARK | | | | MENTOR OH | 44060-6704 | |
| STEWART CHAMBERS JR | | 7382 HOLLY PARK | | | | MENTOR OH | 44060-6704 | |
| STEWART COUNTY 4-H CLUB | ATTN TIM PHEIL | BOX 187 | | | | LUMPKIN GA | 31815-0187 | |
| STEWART D VANDYKE & | DONNA S VANDYKE JT TEN | 3558 HAWTHORNE DR W | | | | CARMEL IN | 46033-9619 | |
| STEWART DAVID STULL & | VICKY L STULL JT TEN | 4336 TIMBERWILDE | | | | KETTERING OH | 45440-1507 | |
| STEWART E NESTOR | | 415 KIRKWOOD DRIVE | | | | VANDALIA OH | 45377-1942 | |
| STEWART E YIN | | 11 INDIAN PIPE TRAIL | | | | AVON CT | 06001 | |
| STEWART EPSTEIN | CUST LOUIS | BRICKMAN EPSTEIN UGMA NJ | 36 MAYHEW | | | LIVINGSTON NJ | 07039-2022 | |
| STEWART F HILL | | 24604 WOOD ST 4 | | | | SAINT CLAIR SHORES MI | 48080-4404 | |
| STEWART F TIPPETT | | 35630 PLACID PLACE | | | | CATHEDRAL CITY CA | 92234 | |
| STEWART G HUBER | | 237 N CLINTON AVE | | | | CLINTONVILLE WI | 54929-1007 | |
| STEWART G HUBER & | LORRAINE M HUBER TR | UA 12/30/1976 | WILLIAM MICHAEL HUBER TRUS | 237 N CLINTON AVE | | CLINTONVILLE WI | 54929-1007 | |
| STEWART GORDON | BOX 357 | EDGECLIFF | | | | NSW 2027-SYDNEY ZZZZZ | | AUSTRALIA |
| STEWART H CRAWFORD | | BOX 501 | | | | LAKE ORION MI | 48361-0501 | |
| STEWART H GORDON | | 2215 QUEENS ROAD E | | | | CHARLOTTE NC | 28207-2731 | |
| STEWART H SCHENCK | | 39 W AVE | | | | ESSEX CT | 06426-1145 | |
| STEWART HILSCHER | | 22975 SE BLACK NUGGET RD APT 226 | | | | ISSAQUAH WA | 98029 | |
| STEWART J FREE & | SALLY R FREE JT TEN | 5189 WASHAKIE | | | | BRIGHTON MI | 48116-9743 | |
| STEWART J GATES | | 813 E HEMPHILL RD | | | | FLINT MI | 48507-2822 | |
| STEWART JOHN ABRAMSON | CUST LEWIS JOHN ABRAMSON UGMA | 280 BROADWAY | | | | NEWPORT RI | 02840-2635 | |
| STEWART JOHN ABRAMSON | CUST MELISSA ANNE ABRAMSON UGI | 280 BROADWAY | | | | NEWPORT RI | 02840-2635 | |
| STEWART JOHN ABRAMSON | CUST STEPHANIE ANNE ABRAMSON U | RI | 280 BROADWAY | | | NEWPORT RI | 02840-2635 | |
| STEWART JOHN ABRAMSON | | 280 BROADWAY | | | | NEWPORT RI | 02840-2635 | |
| STEWART K WINSTANDLEY | | 210 BRANNON RD | | | | NICHOLASVILLE KY | 40356-9711 | |
| STEWART L GERNT | | BOX 7 | | | | ALLARDT TN | 38504-0007 | |
| STEWART L HANSARD | | 2690 HARRINGTON AVE | | | | ROCHESTER HILLS MI | 48307-4401 | |
| STEWART L HULL | | 135 S GENESEE | | | | BELLAIRE MI | 49615-9602 | |
| STEWART L MALLETT | | 20411 S CLEVELAND AVE | | | | BELTON MO | 64012-9002 | |
| STEWART L OLMSTEAD & | NANCY J OLMSTEAD JT TEN | 4307 SHAMROCK CT | | | | SEBASTIAN FL | 32958 | |
| STEWART L SHRADER | | 5100 US HWY 42 STE 1023 | | | | LOUISVILLE KY | 40241-6046 | |
| STEWART L TUBBS | | 1230 SEVERN COURT | | | | ANN ARBOR MI | 48105-2863 | |
| STEWART LAZARUS | | 444 N PRINCE ST | | | | MILLERSVILLE PA | 17551-1406 | |
| STEWART M KEYES & | DOROTHY M KEYES | TR INTER-VIVOS TRUST UA 09/29/98 | 6 MAPLE CREST CT | | | FRANKENMUTH MI | 48734 | |
| STEWART M ROBBINS JR | | 33023 FARMBROOK | | | | LENOX MI | 48048-2975 | |
| STEWART M SIMINGTON | | 5811 WALNUT AVE | | | | SACRAMENTO CA | 95841-2234 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEWART MACAULAY | | 314 SHEPARD TERR | | | | MADISON WI | 53705-3618 | |
| STEWART MONSEIN & | LILA MONSEIN JT TEN | 6969 PEBBLE CREEK WOODS DR | | | | WEST BLOOMFIELD MI | 48322-3502 | |
| STEWART N CAMPBELL | CUST CARRIE CAMPBELL UGMA TX | 2502 ELLA LEE | | | | HOUSTON TX | 77019-6313 | |
| STEWART P WASHBURN | | 5 MIDDLE ST | | | | SOUTH DARTMOUTH MA | 02748-3427 | |
| STEWART R ENGEBRETSON | TR UA 08/20/03 | ENGEBRETSON FAMILY TRUST | 13500 N RANCHO VISTOSO BLVD | APT 234 | | TUCSON AZ | 85755-5959 | |
| STEWART R KUSINITZ | | PO BOX 1391 | | | | FALL RIVER MA | 02722-1391 | |
| STEWART R LEE & | SCOTT R LEE JT TEN | 1700 CAMINO LINDO | | | | SOUTH PASADENA CA | 91030-4132 | |
| STEWART R MC EWEN | | 3218 PARKWOOD | | | | WINDSOR ON  N8W 2K8 | | CANADA |
| STEWART R MCALVEY | | 2090 HAMILTON | | | | HOLT MI | 48842-1337 | |
| STEWART R ROY | | 4933 W 142ND ST | | | | MIDLOTHIAN IL | 60445-2107 | |
| STEWART R VAN ORD & | KAY B VAN ORD JT TEN | RD 3 BOX 3128 | | | | RUSSELL PA | 16345-9102 | |
| STEWART S BARRON | | BOX 632555 | | | | NACOGDOCHES TX | 75963-2555 | |
| STEWART S GOLDBARD & | ADELINE GOLDBARD JT TEN | 7 POWDERHORN LN | | | | SELDEN NY | 11784-1320 | |
| STEWART S HIDAY | | 6577 NORTH 350 WEST | | | | MC CORDSVILLE IN | 46055-9731 | |
| STEWART S OSTRANDER | | 12139 YALE RD | | | | BROCKWAY MI | 48097-2713 | |
| STEWART SCHESNACK | | 7401 DALLAS DR | | | | LAPALMA CA | 90623-1305 | |
| STEWART SHERMAN | | 1310 MULLINS ST | | | | SILVER SPRING MD | 20904-1519 | |
| STEWART SHRADER & | ELAINE S LIPSKI | TR UA 12/30/85 | HARRY A LIPSKI | 5100 US HIGHWAY 42 | APT 1023 | LOUISVILLE KY | 40241-6046 | |
| STEWART T MONTI & | ANNE K MONTI JT TEN | 1221 SW 10TH AVE | UNIT 104 | | | PORTLAND OR | 97205-2427 | |
| STEWART W BAILEY | | 310 NE KINGWOOD ST | | | | MCMINNVILLE OR | 97128-9030 | |
| STEWART W DIBLEY | | 29485 TAWAS | | | | MADISON HEIGH MI | 48071-5423 | |
| STEWART W FORBES | CUST LISA RENEE FORBES UGMA TX | 244 W 72ND ST APT 7B | | | | NEW YORK NY | 10023-2812 | |
| STEWART W HALL | | 110 KEENE STREET | | | | DUXBURY MA | 02332-3403 | |
| STILES W ADKINS & | JANE L ADKINS JT TEN | RD 1 BOX 300A | | | | SELBYVILLE DE | 19975-9750 | |
| STINNETT WILLIAMS & | ALBER VETIE WILLIAMS JT TEN | 15033 CLEOPHUS | | | | ALLEN PARK MI | 48101-2655 | |
| STIRLEY C MC CLANAHAN | | 3980 SPLINT RIVER ROAD | | | | COLUMBIAVILLE MI | 48421 | |
| STIRLING D KODAMA | | 11160 AMESTOY AVE | | | | GRANADA HILLS CA | 91344-4110 | |
| STOAKLEY W SWANSON | | PO BOX 276188 | | | | SACRAMENTO CA | 95827 | |
| STOCKSBOROUGH COOPERATIVE | PRESCHOOL | BOX 36 | | | | STARKSBORO VT | 05487-0036 | |
| STODDARD BOWKER | | 10 CARRIAGE LANE | | | | WINCHESTER MA | 01890-3206 | |
| STOFFEL WINTERS | | 278 ARDSLEY CRESCENT | | | | LONDON ON  N6G 3W7 | | CANADA |
| STOJAN PRUSAC | | 4148 W COURT ST | | | | FLINT MI | 48532-3521 | |
| STONACH & COMPANY | | BOX 1059 | | | | WILSON NC | 27894-1059 | |
| STONE C HARPER | CUST RIDLEY M HARPER | UGMA SC | 311 BELMONT AVE | | | GREENVILLE SC | 29601-4303 | |
| STONEY L SMITH | | PO BOX 50 50 | | | | SUMTER SC | 29151-0050 | |
| STONEY R MAYS | | 204 N RIVER ST | | | | CONTINENTAL OH | 45831-8949 | |
| STONEY RECIO MAYS | | 204 N RIVER ST | | | | CONTINENTAL OH | 45831-8949 | |
| STONIE JAKE MARTIN | | 1187 ORANGE BLSM LN | | | | MT MORRIS MI | 48458-2823 | |
| STOVER L WILLIS | | 102 E NORMAN AVE | | | | DAYTON OH | 45405-3516 | |
| STOWELL L BURNHAM | | 217 OCEAN AVE | | | | NEW LONDON CT | 06320-4835 | |
| STRATTAN S WHITE | | 4474 MURIETTA AVE #8 | | | | SHERMAN OAKS CA | 91423 | |
| STRATTON S BROWN | | 8123 HIGH OAKS DR | | | | LAMBERTVILLE MI | 48144-9329 | |
| STRAZZELLA LIMITED INVESTMENT | FUND OF BUFFALO | 101 CHURCH STREET | | | | EAST AURORA NY | 14052 | |
| STREAM RESTAURANT ASSOC INC | PENSION PLAN DTD 09/14/82 | 2 STREAM COURT | | | | KINGS POINT NY | 11023-1017 | |
| STREATHAN B YOUNG III | | 6576 STILLWELL | | | | W BLOOMFIELD MI | 48322-1358 | |
| STRU-MAC INC | | 19411 KILSON AVENUE | | | | CLEVELAND OH | 44135-1762 | |
| STS CYRIL & METHODIUS CHURCH | | 185 LAIRD AVE NE | | | | WARREN OH | 44483-5224 | |
| STUART A BAILEY | | BOX 1660 | | | | MCKINNEY TX | 75070-1660 | |
| STUART A HEITNER | | 51 MOTLEY ST | | | | MALVERNE NY | 11565-1824 | |
| STUART A MC ALISTER | | 205 TOMASSIE | | | | GREENVILLE SC | 29605-1823 | |
| STUART A RUDY | | BOX 191 | | | | PETERSBURG TN | 37144-0191 | |
| STUART ALLAN LASSEN JR | | 146 BUCKLEY LN | | | | BATTLE CREEK MI | 49015-7920 | |
| STUART B LEVY | | 144 WARREN AVE | | | | BOSTON MA | 02116-5914 | |
| STUART B ROSENBERG | | 8205 SUMMIT WAY | | | | WATCHUNG NJ | 07069 | |
| STUART B SHUSTER | | 815 MADISON | | | | BIRMINGHAM MI | 48009-5746 | |
| STUART B SPENCE & | BEVERLY M SPENCE JT TEN | 21 MEADOW CROSSING | | | | SIMSBURY CT | 06070-1006 | |
| STUART BOBRY | | 6 MID PONDS LN | | | | PITTSFORD NY | 14534-1046 | |
| STUART BOMBEL & | MARTHA BOMBEL JT TEN | 605 S GILPIN ST | | | | DENVER CO | 80209-4511 | |
| STUART BRUCE ARM | | 2144 OCEAN AVE | | | | BROOKLYN NY | 11229 | |
| STUART BRUCE SINCLAIR | | 1842 RAMBLEWOOD AVE | | | | COLUMBUS OH | 43235-7332 | |
| STUART C ALLEN | CUST STEVEN J ALLEN UGMA MI | 3655 22ND STREET | | | | DORR MI | 49323-9542 | |
| STUART C AUER | | 24 STERLING DR | | | | LAKE GROVE NY | 11755-2321 | |
| STUART C CARLISLE | | 608 S BRYS | | | | GROSSE POINTE WOOD MI | 48236-1208 | |
| STUART C SCHAFRICK | | 53921 STARLITE DRIVE | | | | SHELBY TOWNSHIP MI | 48316-1541 | |
| STUART C SNODGRASS | | 718 WOODHALL DR | | | | WILLOWSTREET PA | 17584-9652 | |
| STUART CHARLES MOSES | | 14 TIMBER DRIVE | | | | NORTH CALDWELL NJ | 07006-4406 | |
| STUART D GOODRICH | | 2096 N CEDAR ST | | | | HOLT MI | 48842 | |
| STUART D GRANT | | 1135 VIVIAN DRIVE | | | | LAPEER MI | 48446-3064 | |
| STUART D ROCKAFELLOW | | 716 HUTCHINS AV 1 | | | | ANN ARBOR MI | 48103-4802 | |
| STUART DILLON BAXTER | | 74 BEAVER RIDGE | | | | OTTAWA ON  K2E 6E4 | | CANADA |
| STUART E ACKERET | | 1025 WESTCHESTER | | | | SUNNYVALE CA | 94087-2048 | |
| STUART E DUBBS | | 1780 N SYOSSET RD | | | | AVON PARK FL | 33825 | |
| STUART E LAUBENSTEIN | | 13015 HARRINGTON DR | | | | ALPHARETTA GA | 30004 | |
| STUART E SHERMAN | TR STUART E SHERMAN TRUST | UA 09/05/96 | 11505 CEDAR LN | | | ASHLAND VA | 23005-7743 | |
| STUART E WITTENBERG | | 209 AVE F | APT 9 | | | BROOKLYN NY | 11218 | |
| STUART EPSTEIN | CUST DANIEL | MOSHE EPSTEIN UGMA NJ | 36 MAYHEW DR | | | LIVINGSTON NJ | 07039-2022 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STUART F SMITH | | 541 WEBB RD | | | | CHADDS FORD PA | 19317-9506 | |
| STUART F SNIDER | | 1617 W CLEVELAND RD | | | | PERRINTON MI | 48871-9710 | |
| STUART G EVANS & | DIANE L EVANS JT TEN | 52 KRISTIN DR | | | | ROCHESTER NY | 14624-1048 | |
| STUART G GREEN | | 1608 MORNINGSIDE DR | | | | ORLANDO FL | 32806-2430 | |
| STUART G HOWE | | 11227 SE 267TH PLACE | | | | KENT WA | 98031-7179 | |
| STUART G KETHE | | 1934 KINMOUNT DR | | | | ORION MI | 48359-1639 | |
| STUART G MORAITIS | | 2833 NORTH EAST 24TH ST | | | | FORT LAUDERDALE FL | 33305-2818 | |
| STUART G REMALI | | 330 ST CHARTLES WAY | | | | WHITELAND IN | 46184 | |
| STUART G STEINGOLD & | IRA M STEINGOLD JT TEN | 5211 PARTRIDGE LANE NW | | | | WASHINGTON WA | | |
| STUART G SUMMERS & | BARBARA L SUMMERS JT TEN | 12268 N TALL GRASS DR | | | | ORO VALLEY AZ | 85755-0843 | |
| STUART G TOTTY & | NANCY P TOTTY JT TEN | BOX 884 | | | | PARKSLEY VA | 23421-0884 | |
| STUART GEORGE | | 3 PATRIOT CIRCLE | | | | DEVON PA | 19333-1220 | |
| STUART GRAHAM | | 18 SO SPARROWBUSH ROAD | | | | LATHAM NY | 12110-1832 | |
| STUART GRAVES | | 116 CROSSLANDS DR 116 | | | | KENNETT SQUARE PA | 19348-2015 | |
| STUART H FRIED | | 1745 E SUMMIT COURT | | | | DEERFIELD IL | 60015-1816 | |
| STUART H GOLD | | 201 LUSTER ESTATES DR | | | | CHAPEL HILL NC | 27514-6446 | |
| STUART H SINGER | | 300 WINSTON DR APT 2402 | | | | CLIFFSIDE PARK NJ | 07010-3227 | |
| STUART HOWARD BLOCK | | 275 N PORTAGE PATH | | | | AKRON OH | 44303-1212 | |
| STUART I HOOK | | 623 E LAKE RD | | | | RUSHVILLE NY | 14544 | |
| STUART IRA NATHANSON | | 631 KLONDIKE AVE | | | | STATEN ISLAND NY | 10314-6105 | |
| STUART J DANIELS | | 1216 HAVENWOOD RD | | | | BALT MD | 21218-1435 | |
| STUART J FISCHER | | 270 OLD SOMERSET ROAD | | | | WATCHUNG NJ | 07069-6056 | |
| STUART J FREEMAN & | CAROL ROONEY FREEMAN JT TEN | 6924 DUNNETT AVE N | | | | ST PETERSBURG FL | 33709-1446 | |
| STUART J HIRSH | | 6 LAMOUREUX LANE | | | | WAYNE NJ | 07470-6153 | |
| STUART J JOHNSON | | 4519 WOODLAND | | | | ROYAL OAK MI | 48073-4917 | |
| STUART J KELLEY | | 8156 SAGAMORE DR | | | | CINCINNATI OH | 45236-2320 | |
| STUART J MADDEN | | 6879 CHEDDAR VALLEY RD | | | | BRIGHTON MI | 48116-8806 | |
| STUART J ROWE & | MARGARET E ROWE JT TEN | BOX 101 | | | | JOHNSON VT | 05656-0101 | |
| STUART J STAINMAN & | BONNIE STRAUSS STAINMAN JT TEN | 1305 W JOPPA RD | | | | BALTIMORE MD | 21204-3617 | |
| STUART JAY MARKUS | | 388 OCEAN AVE | | | | MALVERNE NY | 11565-1730 | |
| STUART KESSLER | | 38900 VAN DYKE 301 | | | | STERLING HEIGHTS MI | 48312-1180 | |
| STUART KESTENBAUM | | 11 OLD ENGLISH DRIVE | | | | CHARLESTON SC | 29407 | |
| STUART KOSAL & | BARBARA KOSAL JT TEN | PO BOX 74 | | | | BARTON CITY MI | 48705-0074 | |
| STUART KRAUSE | CUST ALYSON | KRAUSE UGMA NY | 320 E 25TH ST | | | NEW YORK NY | 10010-3140 | |
| STUART L RICHARDS | | 7425 LAUREL OAK LANE | | | | CINCINNATI OH | 45237-2933 | |
| STUART L RIDGWAY | | 537-9TH ST | | | | SANTA MONICA CA | 90402-2801 | |
| STUART L ROSSER | TR STUART L ROSSER TRUST | UA 04/08/98 | 515 W 5TH ST | BOX 503 | | EVART MI | 49631-9303 | |
| STUART L SMITH | CUST ALYSSA DAWN SMITH | UTMA VA | 13016 RIDGEMERE CT | | | RICHMOND VA | 23233-7508 | |
| STUART LEE REID | | 4341 16TH STREET PLACE NE | | | | HICKORY NC | 28601-8428 | |
| STUART LEES | | 512 GAHAN AVE | | | | PENTICTON BC  V2A 2C7 | | CANADA |
| STUART LERMAN & | ARLENE LERMAN JT TEN | 1136 PRESERVE CIRCLE | | | | GOLDEN CO | 80401 | |
| STUART LEROY LEISS | TR | BARBARA LEISS U/W MATHILDE M | LEISS | 1414 PIRATES COVE | | HOUSTON TX | 77058-4025 | |
| STUART LIPINSKY | | 520 N W 165TH ST ROAD | SUITE 212 | | | MIAMI FL | 33169-6303 | |
| STUART M ALLAN | CUST NORRIS E ALLAN UGMA MI | 2-9950-20 | | | | FAYETTE OH | 43521 | |
| STUART M ANDREWS JR & | ELIZABETH S ANDREWS JT TEN | 27 WALDEN COURT | | | | EAST MORICHES NY | 11940 | |
| STUART M BARON | | 7504 SHELOWOOD RD | | | | BALTIMORE MD | 21208-5723 | |
| STUART M BORDMAN | | 1091 LAKE PARK | | | | BIRMINGHAM MI | 48009-1296 | |
| STUART M BURKE | | 6 NIBLICK CT | | | | PENFIELD NY | 14526-2815 | |
| STUART M CABLE | | 293 FULLER ST | | | | W NEWTON MA | 02465-2812 | |
| STUART M CASE | | 2500 LORNE CT | | | | MARIETTA GA | 30064-4085 | |
| STUART M GREENE | | 31 STIRLING DR APT 202 | | | | NEW HARTFORD NY | 13413 | |
| STUART M NEAL | | 334 SOUTH CHERRY ST APT 406 | | | | WESTFIELD IN | 46074 | |
| STUART M PATTERSON | | 4207 WEST RUBY AVENUE | | | | MILWAUKEE WI | 53209-5849 | |
| STUART M PHELPS | | 2505 EAST AVENUE | | | | ROCHESTER NY | 14610 | |
| STUART M PRIKASKY | | 1265 W TYLER RD | | | | ALMA MI | 48801-9748 | |
| STUART MAZUR | | 5045 LAKE BLVD | | | | DELRAY BEACH FL | 33484-4265 | |
| STUART MILLER & | MARY LEE MILLER JT TEN | 6 JOANNE AVE | | | | SENECA FALLS NY | 13148-2210 | |
| STUART MINTON JR | | 211 CENTRAL PARK WEST | | | | NEW YORK NY | 10024-6020 | |
| STUART MOSKOVITZ | | 120 JERMYN DR | | | | CLARKS SUMMIT PA | 18411-1044 | |
| STUART P SUCHY | ATTN JUANITA L SUCHY | 32644 SHERIDAN | | | | GARDEN CITY MI | 48135-3226 | |
| STUART P WALTERS | | 206 PLEASANT ST | | | | ROMEO MI | 48065-5175 | |
| STUART P WALTERS & | MARY E WALTERS JT TEN | 206 PLEASANT ST | | | | ROMEO MI | 48065-5175 | |
| STUART PREIS RUBINOW | | 19 THATCHER ST | | | | BROOKLINE MA | 02446-3576 | |
| STUART R BLOND | | 84 HOY AVENUE | | | | FORDS NJ | 08863-1938 | |
| STUART R BRYANT | | 1525 SHOREHAVEN CT | | | | VIRGINIA BEACH VA | 23454-1718 | |
| STUART R FOURNIER & | GARNETTA M FOURNIER JT TEN | 701 MARKET ST | APT 11 | | | OXFORD MI | 48371-3570 | |
| STUART R MC KISSON & | LESLEY A MC KISSON JT TEN | 27727 SOLRIO | | | | MISSION VIEJO CA | 92692 | |
| STUART R RELLER & | MARCIA M RELLER JT TEN | 7845 WESTFIELD RD | | | | INDIANAPOLIS IN | 46240-2839 | |
| STUART R SIMPSON | | 7967 SONGBIRD LANE | | | | FORT WORTH TX | 76123 | |
| STUART R SOPER | | 8959 BEYER RD | | | | BIRCH RUN MI | 48415-8477 | |
| STUART R STEFFEN & | VALORIE K STEFFEN JT TEN | 13640 W 129TH PL | | | | OLATHE KS | 66062-8824 | |
| STUART R STEFFEN & | VALORIE K STEFFEN TEN COM | 13640 W 129TH PL | | | | OLATHE KS | 66062-8824 | |
| STUART ROTH | CUST ADAM ROTH UGMA CT | 8 HIGH POINT LANE | | | | WEST HARTFORD CT | 06107-1135 | |
| STUART RUSSELL STEFFEN | | 13640 W 129TH PL | | | | OLATHE KS | 66062-8824 | |
| STUART S DEFOREST | | 204 LINDEN PONDS WAY | UNIT 221 | | | HINGHAM MA | 02043 | |
| STUART S KESLER | | 57 PILGRIM RD | | | | WEST HARTFORD CT | 06117-2241 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| STUART S PETERSON | | 31494 395TH ST | | | | DENT MN | 56528-9222 | |
| STUART S SMART | | 75 BROAD STREET | | | | LYONS NY | 14489 | |
| STUART S SULLIVAN | | 3453 WEST STATE ROAD 16 | | | | PERU IN | 46970-9431 | |
| STUART S WEGENER | | 1734 N W 7TH PLACE | | | | GAINESVILLE FL | 32603-1221 | |
| STUART SASKIN | CUST JESSE | GRANT SASKIN UGMA NY | 119 PINE STREET | | | WOODMERE NY | 11598-2627 | |
| STUART SENESCU & | MARLENE SENESCU JT TEN | 3285 DATO | | | | HIGHLAND PARK IL | 60035-1231 | |
| STUART SILVERMAN | | 18 MEADOWBROOK LN | | | | MONSEY NY | 10952 | |
| STUART SOMERSET MORTON LOUIS E | LAMBERT JR ROBERT L LAMBERT & | MARGARET G MORTON TR FOR NANC | MC GEE U/W MARGARET G F LA | 2112 SE 19TH ST | | FT LAUDERDALE FL | 33316-3606 | |
| STUART STEINBERGER | | 11 ROBINWOOD LANE | | | | LAGRANGEVILLE NY | 12540 | |
| STUART T PITTS & | JANE P PITTS JT TEN | 106 HUNTERS VILLAGE DRIVE | | | | GREENWOOD SC | 29649 | |
| STUART T SEAGREN | | 20 GARDEN CITY ROAD | | | | DARIEN CT | 06820-5342 | |
| STUART T SMITH & | SHARENE B SMITH JT TEN | 4524 REDDICK RD | | | | PORT ANGELES WA | 98363-8490 | |
| STUART TYSEN GOSS | | 16 LAUREL RD | | | | GUILFORD CT | 06437-1738 | |
| STUART W FILLMORE | | 792 DERBY MILFORD RD | | | | ORANGE CT | 06477-1520 | |
| STUART W THOMPSON | | BOX 351 | | | | GLEN HABOR MI | 49636-0351 | |
| STUART WARSHAUER & | SUE WARSHAUER JT TEN | 160 LAKE HILLS RD | | | | PINEHURST NC | 28374-9628 | |
| STUART WEINER & | JOAN WEINER JT TEN | 28 SWEETGUM CROSSING | | | | SAVANNAH GA | 31411 | |
| STUART WEISS | | 112 MAGNOLIA LN | | | | TAMPA FL | 33610-9643 | |
| STUART WERSHUB | | 8 GRAMMERCY PARK S | | | | NEW YORK NY | 10003-1718 | |
| STUART WESLEY SNOW | | 547 FAIRWAY DR | | | | FLORENCE SC | 29501-5507 | |
| STUART WILSON & | JEANETTE WILSON JT TEN | 322 545 AVE | | | | MILES IA | 52064-9546 | |
| STUART WYNDHAM HOTCHKISS | | PO BOX 186 | | | | JEFFERSON NH | 03583-0186 | |
| STUDLEY J HOLDEN | CUST THOMAS B HOLDEN U/THE | FLORIDA GIFTS TO MINORS ACT | ROUTE 6 11 COLONIAL WAY | | | BRUNSWICK GA | 31520-2135 | |
| STURE J SKARIN & | INGER L SKARIN JT TEN | 8355 MONTNA DR | | | | PARADISE CA | 95969-2438 | |
| STYRON GRAY WEST JR | | 64 KATE ST | | | | WAYNESBORO MS | 39367-9406 | |
| SU C ELMORE | | 1125 MERIDIAN MEADOWS CT | | | | GREENWOOD IN | 46142-1009 | |
| SUANNE FEDOR | | 2802 LINDEN LANE | | | | SILVER SPRING MD | 20910-1214 | |
| SUAZANNE B IRWIN | | 6588 COPLEY AVE | | | | SOLON OH | 44139-4110 | |
| SUBBARAMAN PANCHANADEESWARAN | | 36 NEW CASTLE DR | | | | WILLIAMSVILLE NY | 14221 | |
| SUBHAS C SETHI | CUST | ANDREA O SETHI UGMA MI | 49455 COOKE AVE | | | PLYMOUTH MI | 48170-2883 | |
| SUBHASH B MOHAN & | MANOHAR LATA MOHAN JT TEN | 5435 GUINEVERE DR | | | | SAINT CHARLES MO | 63304-5711 | |
| SUBHASH C SETHI | CUST | RAVI A SETHI UGMA MI | 49455 COOKE AVE | | | PLYMOUTH MI | 48170-2883 | |
| SUBHASH C SETHI & | ALEJANDRA O SETHI JT TEN | 49455 COOKE AVE | | | | PLYMOUTH MI | 48170-2883 | |
| SUBHASH R SOOD | | 6217 DREAM DUST DR | | | | NORTH RICHLAND HILLS TX | 76180-5105 | |
| SUBHASH TAHILRAMANI | CUST ASHIMA TAHILRAMANI UGMA M | 4851 PEBWORTH PL | | | | SAGINAW MI | 48603-9306 | |
| SUBHASH TAHILRAMANI | CUST SACHIN TAHILRAMANI UGMA M | 4851 PEBWORTH PL | | | | SAGINAW MI | 48603-9306 | |
| SUBODH C GUPTA | | 119 BRENTWOOD ST | | | | MARIETTA OH | 45750-1508 | |
| SUBODH R PATEL | CUST AASHISH | S PATEL UGMA MI | 1356 WOODCREST AVE | | | SHOREVIEW MN | 55126-8493 | |
| SUBRAMANIAN VEERABAHU & | MATHANGI VEERABAHU JT TEN | 2357 GOLDFINCH ST | | | | WOODRIDGE IL | 60517-1857 | |
| SUBRAMANYAM YADAM & | SUNDARADEVI YADAM JT TEN | 4812 WARBLERS WAY | | | | MIDLAND MI | 48640-1967 | |
| SUDDARTH BARTLETT | | 122 SPRING GARDEN RD | SEABRING | | | SEBRING FL | 33870 | |
| SUDELLIA CAROL BYRD & | TOM A BYRD JT TEN | 1215 ALIMINGO DRIVE | | | | INDIANAPOLIS IN | 46260-4054 | |
| SUDHA SHARMA | | 267 WHITEOAK LN | | | | GRAND ISLAND NY | 14072 | |
| SUDHAKAR DAS | | 100 BARCLAY SQUARE DR | | | | ROCHESTER NY | 14618-3136 | |
| SUDHIR D SUCHAK | | 10 NIEMAN DRIVE | | | | ORCHARD PARK NY | 14127-3316 | |
| SUDHIR SHETH & | KALAVATI SHETH JT TEN | 24 DEERFIELD LANE | | | | ABERDEEN NJ | 07747-1309 | |
| SUDIE K POZAREK & | DANIEL J POZAREK JT TEN | 503 GREENWAY | | | | DAVISON MI | 48423-1232 | |
| SUE A AYERS & | DOUGLAS C HAIDERER & | TINA M BURLESON & | CAROL L HAIDERER JT TEN | 833 W PARISH | | KAWKAWLIN MI | 48631-9780 | |
| SUE A BUTCHER | | 424 S LINDEN AVE | | | | MIAMISBURG OH | 45342 | |
| SUE A CAUGHLIN | | 2316 REID RD | | | | GRAND BLANC MI | 48439-8535 | |
| SUE A CONNER | | 3492 W 500 S | | | | SHARPSVILLE IN | 46068-9408 | |
| SUE A CORDONNIER | | 1041 GREENRIDGE AVE | | | | KETTERING OH | 45429-4645 | |
| SUE A DONOVAN | | 604 SHORELINE DRIVE | | | | FENTON MI | 48430 | |
| SUE A ELDRED | | 6403 WILSON DR | | | | WATERFORD MI | 48329-3176 | |
| SUE A FANN | | 5812 OSTER DR | | | | WATERFORD MI | 48327 | |
| SUE A FIGEL | | 360 E TUTTLE RD APT 314 | | | | IONIA MI | 48846-8642 | |
| SUE A FOSTER & | RON FOSTER JT TEN | 1132 CLARK DR | | | | GREENWOOD IN | 46143-3145 | |
| SUE A FULKERSON | | 6000 ARROWHEAD BLVD | | | | KOKOMO IN | 46902-5595 | |
| SUE A HAMMETT | | 711 S GOYER RD | | | | KOKOMO IN | 46901-8603 | |
| SUE A HUNDLEY | | 214 LANGHORNE LANE | | | | LYNCHBURG VA | 24501 | |
| SUE A LANE | | 1948 W COIL ST | | | | INDIANAPOLIS IN | 46260-4322 | |
| SUE A NAKAMURA | | 17320 IYAMI COURT | | | | STONGSVILLE OH | 44136 | |
| SUE A NAPIER | | 2188-C CORINNE CT SOUTH | | | | ST PETERSBURG FL | 33712 | |
| SUE A PENDELL | ATTN SUE A BURNHAM | 10255 HILL RUN | | | | PERRINTON MI | 48871-9613 | |
| SUE A RAMSEY | | 230 HIGH TOWER RIDGE | | | | COTTAGEVILLE WV | 25239-9080 | |
| SUE A ROTH | | 203 CODYERIN DR | | | | HENDERSON NV | 89074-0136 | |
| SUE A RUBY | | 5257 CHRISTIE AVE SE | | | | KENTWOOD MI | 49508-6058 | |
| SUE A SHAW EASTERLING | | 305 BUTLER ST SE | | | | SPRINGHILL LA | 71075-2924 | |
| SUE A SHAW EASTERLING | USUFRUCTUARY NED H EASTERLING | RONALD J EASTERLING & PEGGY KEE | HART NAKED OWNERS | 325 BUTLER ST | | SPRINGHILL LA | 71075 | |
| SUE A SOHN | | 305 BUTLER ST APT 2 | | | | SPRINGHILL LA | 71075 | |
| SUE A TILLERY EX | EST FRANKLIN E TILLERY | 1118 EMERALD RD | | | | PAULDING OH | 45879-7807 | |
| SUE A VAN SOLKEMA | | 3116 WHITE DAISY PLACE | | | | FAIRFAX VA | 22031 | |
| SUE A VIEIRA & | JULIUS J VIEIRA JT TEN | 5470 IVANREST | | | | GRANDVILLE MI | 49418-9343 | |
| SUE A WILSON | | 4420 W US HIGHWAY 23 | | | | CHEBOYGAN MI | 49721-9343 | |
| SUE ANN BROOKS | | 5871 WEST ATLANTIC PL | | | | LAKEWOOD CO | 80227-2543 | |
| SUE ANN BUNTING & | KIMBERLY A GEROSA SHERRY L ZIME | 356 N EVERGREEN | 282 LOCUST AVE | | | PLYMOUTH MI | 48170-1150 | |
| | | | | | | CORTLANDT MANOR NY | 10567 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUE ANN CELENTANO | | 19 FIRST ST | | | | SALISBURY MA | 01952-2517 | |
| SUE ANN CODY | | 117 HAYFIELD CT | | | | WILMINGTON NC | 28411 | |
| SUE ANN EVANS | | 26735 PERRIN RD | | | | STURGIS MI | 49091-9365 | |
| SUE ANN FAHNENSTIEL | | 8097 WOODRIDGE POINTE DRIVE | | | | FORT MYERS FL | 33912-0883 | |
| SUE ANN FLUEGEMANN | | 4012 SCHOOL SECTION ROAD | | | | CINCINNATI OH | 45211-2440 | |
| SUE ANN KOZIOL | | 911 EVANSTON DR | | | | JACKSON MI | 49202-2969 | |
| SUE ANN QUENZLER & | KATHY ANN SCHMID | TR UA 06/11/93 | KATHRYN ANN TSCHAEKOFSKE | TRUST | 2128 E RANCH | MESA AZ | 85204 | |
| SUE ANN REILLY & | JAMES J REILLY JT TEN | EAST MEADOWS | | | | VALLEY FALLS NY | 12185 | |
| SUE ANN REMLEY | | 11311 ROLSTON RD | | | | BYRON MI | 48418-9058 | |
| SUE ANN RICHARDSON | | 3413 IBERVILLE DR | | | | TYLER TX | 75701 | |
| SUE ANN SALZANO | | 10740 WILLFLEET DR | | | | CINCINNATI OH | 45241-3035 | |
| SUE ANN SULLIVAN | | 65 ELMHURST DR 65 | | | | LOCKPORT NY | 14094-8922 | |
| SUE ANN WALLING | | 2636 WILLOW BRANCH DRIVE | | | | NASHVILLE TN | 37217-3810 | |
| SUE ANN WITT | | PO BOX 38 | | | | CUDDEBACKVLLE NY | 12729-0038 | |
| SUE ANNE FROST PER REP EST | PEARL D COWLES | 2103 W MESQUITE ST | | | | CHANDLER AZ | 85224 | |
| SUE ANNE SALMON | | 208 N MAIN | | | | MADISONVILLE KY | 42431-1955 | |
| SUE B CONDINO | | 6950 COLONIAL DR | | | | NIAGARA FALLS NY | 14305 | |
| SUE B DAVIS | ATTN SUE D MITCHELL | 309 W GATEHOUSE DRIVE APT A | | | | METAIRIE LA | 70001-7503 | |
| SUE B HERRON | | 131 ERNEST ST | | | | BROOKLYN MI | 49230 | |
| SUE B KIRKLAND | | 2067 HAZEL HEDGE LANE | | | | MONTGOMERY AL | 36106-1529 | |
| SUE B SHAUGHNESSY | CUST CULLEN M | SHAUGHNESSY UNDER FL U-T-M-A | 1429 COLLINGSWOOD AVE | | | MARCO ISLAND FL | 34145-5833 | |
| SUE BROWN SWARTWOUT | | 202 N SHEPPARD ST | | | | RICHMOND VA | 23221-2405 | |
| SUE C BRYANT | | 652 CLARK CIR | | | | BOWLING GREEN KY | 42103-8503 | |
| SUE C BURRIS | | 4401 NARROW LANE RD 209 | | | | MONTGOMERY AL | 36116-2947 | |
| SUE C CARROLL | | 660 ST RT 503 | | | | ARCANUM OH | 45304-9411 | |
| SUE C DAWSON | | 1212 MILLER | | | | COLUMBUS OH | 43206-1740 | |
| SUE C KELLEY | | 3140 S GERALD | | | | ROCHESTER MI | 48307-5544 | |
| SUE C SHARP | | 585 JORDAN DRIVE | | | | TUCKER GA | 30084-2034 | |
| SUE C TRISCH | | 30030 HATHAWAY | | | | LIVONIA MI | 48150-3092 | |
| SUE CARDWELL | | 1201 E SOUTHWAY BLVD | | | | KOKOMO IN | 46902-4387 | |
| SUE CAREY & | TOM CAREY JT TEN | 201 SCOTTSWOOD RD | | | | RIVERSIDE IL | 60546-2223 | |
| SUE COLEY HOWARD | | 2137 SPRINGDALE DR | | | | COLUMBUS GA | 31906-1030 | |
| SUE COLTRANE ROBERTSON | CUST HEATHER EVE COLEMAN UTMA | 1611 OBERLIN ROAD | | | | RALEIGH NC | 27608-2039 | |
| SUE CROWE WALTERS | BOX 303 | 31 ADELAIDE ST E | | | | TORONTO ON  M5C 2J4 | | CANADA |
| SUE D FARRARA | CUST EMILY R FARRARA | UTMA PA | 900 BRIGHTON AVE | | | READING PA | 19606 | |
| SUE DE MARSE HAHN | | 417 S 33RD ST | | | | RICHMOND IN | 47374-6722 | |
| SUE DEAN MILLER | | 3831 N MAIN ST | | | | HIGHPOINT NC | 27265-1153 | |
| SUE DUNN ETHERIDGE | | 7722 GEORGETOWN CHASE | | | | ROSWELL GA | 30075 | |
| SUE E ANSWINE & | EMMANUEL J ANSWINE TEN ENT | 415 MCCABE DRIVE | | | | GREENSBURG PA | 15601-1047 | |
| SUE E BROWN | | 1610 BAILEY ST | | | | LANSING MI | 48910-1743 | |
| SUE E CZAPLICKI | | 1704 SNYDER ROAD | | | | WILLARD OH | 44890-9030 | |
| SUE E DAVIS | | 3310 JAMESTOWN RD | | | | LINCOLN NE | 68516 | |
| SUE E DAVIS | | 1730 BOWEN RAOD | | | | MANSFIELD OH | 44903-8706 | |
| SUE E GILLILAND | | 7400 W GETTINGER RD | | | | MEROM IN | 47861-8028 | |
| SUE E LAMBERT | | 820 TIMBERWOOD | | | | IRVINE CA | 92620 | |
| SUE E LEROUX | | 8416 WOODBURN DRIVE | | | | INDIANPOLIS IN | 46234-1752 | |
| SUE E MADERE | | 1135 COLUMBUS CIR | | | | JANESVILLE WI | 53545-2526 | |
| SUE E MARWOOD | TR SUE E MARWOOD TRUST | UA 10/06/97 | 718 OLD COACH RD | | | WESTERVILLE OH | 43081-1361 | |
| SUE E TERMINI | CUST SCOTT ALLEN TERMINI | UTMA IL | 1338 W HOLTZ | | | ADDISON IL | 60101-3463 | |
| SUE ELIZABETH FARRAR | | 6008 HWY 58 N | | | | HARRISON TN | 37341-9535 | |
| SUE ELIZABETH JOHNSON | | 6201 VILLERS WY | | | | HOUSTON TX | 77057-2807 | |
| SUE ELLEN BENNINGTON | | 87 SOMERSET DR | | | | DELAWARE OH | 43015-2838 | |
| SUE ELLEN DICKEY BAILES | | 46433 CRABAPPLE RD | | | | ST CLAIRSVLE OH | 43950-9655 | |
| SUE ELLEN ECKERT | | 50 INDIAN HILL RD | | | | LITTLE COMPTON RI | 02837-1207 | |
| SUE ELLEN GREENLEE | | 21505 FREE CHURCH RD | | | | SO BELOIT IL | 61080-9615 | |
| SUE ELLEN HIXSON | ATTN SUE E NAIBERK | 5118 E TUSCANY PL | | | | HIGHLANDS RANCH CO | 80130-3955 | |
| SUE ELLEN JESSUP | | 705 TINSLEY LN | | | | COLUMBIA TN | 38401-2257 | |
| SUE ELLEN MAHAFFEY | | 9869 N BUNKER HILL | | | | FRESNO CA | 93720-1308 | |
| SUE ELLEN RAINES ANDRE | | 1406 BRIARCLIFF DRIVE | | | | WOODSTOCK GA | 30189-6826 | |
| SUE ELLEN SCOTT | | 190 MAPLE LN | | | | FRANKLIN IN | 46131-1306 | |
| SUE ELLEN STUFFLEBEAM | | 1001 INTERLOCH CT | | | | ALGONQUIN IL | 60102-4111 | |
| SUE ELLEN WETTERLIN | | 5127 W HINSDALE CIRCLE | | | | LITTLETON CO | 80128-6444 | |
| SUE ELLYN WOOD FAHS | | 3418 LAKE COUNTRY COURT | | | | DALLAS TX | 75234 | |
| SUE ENGLE MATTHEWS | | 541 CHEYNEY ROAD | | | | GLEN MILLS PA | 19342-1816 | |
| SUE F BENNETT | | 419 CHESAPEAKE DR | | | | GREAT FALLS VA | 22066-3902 | |
| SUE F DICKES | | 161 SOUTHMORELAND PL | | | | DECATUR IL | 62521-3738 | |
| SUE F LINEBERRY | | 13603 STORK COURT UNIT P203 | | | | CLEARWATER FL | 33762 | |
| SUE F LINEBERRY & | VALERIE L LINEBERRY JT TEN | 13603 STORK CT | APT P203 | | | CLEARWATER FL | 33762-5312 | |
| SUE FOGG HARRISON | | 1909 WALNUT | | | | PORT TOWNSEND WA | 98368-3613 | |
| SUE FRIEDMAN | CUST | JUDITH F FRIEDMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 43 WHITSON ST | FOREST HILLS NY | 11375-6851 | |
| SUE FRIEDMAN | TR | JOS H LERNER NON-MARITAL TR UW | FBO NORMA C LERNER | 9/13/1984 | 1133 PINE ST 4TH | ST LOUIS MO | 63101-1900 | |
| SUE FUNK DE MONT | | 14 BUTTONWOOD DR | | | | SHREWSBURY NJ | 07702-4426 | |
| SUE G HITCHENS | | 2979 E 500 N | | | | ANDERSON IN | 46012-9237 | |
| SUE G HOFFMEISTER | | PO BOX 9353 | | | | RANCHO SANTA FE CA | 92067 | |
| SUE G SAUNDERS | | 8817 LAVALLE LANE | | | | DALLAS TX | 75243-7123 | |
| SUE GAIL CROUCH | | BOX 8 | | | | LOCKHART TX | 78644-0008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUE H BACKER | | 23840 EAST FORK DRIVE | | | | CHESTERTOWN MD | 21620 | |
| SUE H CLUTTS | | 4201 S ROCKINGHAM ROAD | | | | GREENSBORO NC | 27407-7717 | |
| SUE H JANKUS | | 406 HILLTOP RD | | | | HICKMAN KY | 42050 | |
| SUE H LANCASTER | | 63 HARRIS CREEK ROAD | | | | LOUISA VA | 23093-4200 | |
| SUE H NESSENTHALER | | 723 THIRD ST | | | | WOODBURY HEIGHTS NJ | 08097-1304 | |
| SUE H SAFFORD | | 44 COLONY RD | | | | ANDERSON IN | 46011-2253 | |
| SUE HAMMITT ANDERSON | | 739 HAVENWOOD CIR DR | | | | ST LOUIS MO | 63122-1424 | |
| SUE HAZZARD | C/O SUE H GOSNELL | BOX 159 | | | | MERRY POINT VA | 22513-0159 | |
| SUE HILL | | 1252 SHAYLER RD | | | | BATAVIA OH | 45103 | |
| SUE HOLDERMAN GREEN & | JOHN WILLIAM GREEN JT TEN | 3902 WEDGEWOOD | | | | PORTAGE MI | 49024-5531 | |
| SUE J STOTLAR | | 704 OAK ST | | | | BENTON IL | 62812-1137 | |
| SUE JANE COQUIGNE | | 6325 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473 | |
| SUE JANE ROBERTS | | 1003 ELLEN | | | | CEDAR FALLS IA | 50613-2364 | |
| SUE JEAN SHRIER MATHENY | TR | SUE JEAN SHRIER MATHENY | LIVING TRUST | UA 08/01/95 | 200 MERKLE DR | NORMAN OK | 73069-6428 | |
| SUE K EDWARDS | CUST CAITLYN M EDWARDS | UTMA MD | 1701 HIGHLAND DR | | | SILVER SPRING MD | 20910 | |
| SUE K EDWARDS | CUST MATTHEW J EDWARDS | UTMA MD | 1701 HIGHLAND DR | | | SILVER SPRING MD | 20910 | |
| SUE K HAYES & | RICHARD D HAYES JT TEN | 668 MONNACO | | | | EDWARDSVILLE IL | 62025 | |
| SUE K JACOB | | 4429 E CONWAY DR NW | | | | ATLANTA GA | 30327-3830 | |
| SUE KEEN | | 1370 CORAL PLACE | | | | HAMPTON VA | 23669-5221 | |
| SUE KERNOHAN MARSCH | | 524 OAKDALE DR | | | | DOVER OH | 44622 | |
| SUE L BALDINI | | 719 E SHANNON ROAD | | | | BRIDGEPORT WV | 26330-1141 | |
| SUE M BOWSER | | 3908 E 78TH PLACE | | | | SARASOTA FL | 34243 | |
| SUE M EHRET | | 2020 SOUTH MONROE STREET APT 304 | | | | DENVER CO | 80210 | |
| SUE M FRY | | 1967 CAROL PARKWAY | | | | KETTERING OH | 45440-1805 | |
| SUE M H ANGELL | TR U/A | DTD 09/19/90 THE SUE M H | ANGELL TRUST OF 1990 | 151 E HILTON AVE | | REDSLANDS CA | 92373-6871 | |
| SUE M HISER | TR UA 02/04/91 SUE M HISER TRUST | 16505 VIRGINIA AVE APT A217 | | | | WILLIAMSPORT MD | 21795 | |
| SUE M SCURLOCK | | 3717 KELVIN AVE | | | | FORT WORTH TX | 76133-2945 | |
| SUE MERYL PROPPER | | 7488 CORNELL AVE | | | | ST LOUIS MO | 63130 | |
| SUE MITCHELL | | 20 EMS D 21 A LANE | | | | SYRACUSE IN | 46567 | |
| SUE MORSE | TR UA 12/27/93 | THE FLOYD RAYMER TRUST | 6486 W 1100 SOUTH | | | FORTVILLE TN | 46040 | |
| SUE MOTULSKY | | 111 CONCORD ST | | | | MAYNARD MA | 01754 | |
| SUE P JACKSON | | 2076 BROOK HIGHLAND RIDGE | | | | BIRMINGHAM AL | 35242 | |
| SUE P PIERCE | | 8050 30TH AVE | | | | ST PETERSBURG FL | 33710-2868 | |
| SUE PFLEPSEN | CUST | KRISTEN LAUREN PFLEPSEN | U/THE MICH UNIFORM GIFTS TO MINORS ACT | | 303 BEAU JEAN AV | MELBOURNE BEACH FL | 32951-2019 | |
| SUE R ANDERSON | | 14 FOREST DR | | | | MIDDLETOWN NJ | 07748-2708 | |
| SUE R CAREY | CUST JEFFREY R CAREY UGMA PA | 156 HIGH STREET | | | | EXETER NH | 03833 | |
| SUE ROBINETTE | | 1269 S BLOSSOM LAKE DR | | | | COLON MI | 49040-9267 | |
| SUE S BARNETT | | 513 LENORA DRIVE | | | | MEMPHIS TN | 38117 | |
| SUE S BOARDMAN | | 457 WILFORD AVE | | | | LONGWOOD FL | 32750-6747 | |
| SUE S DOMES | | 2450 GRIFFTH DRIVE | | | | CORTLAND OH | 44410-9652 | |
| SUE S FLYNN | | 661 DUKE RD | | | | MANSFIELD GA | 30055 | |
| SUE S MORROW | | 1477 BURNING TREE RD | | | | CHARLESTON SC | 29412-2602 | |
| SUE S NAKAMURA | | 166 ESCUELA AVE | | | | MOUNTAIN VIEW CA | 94040-1811 | |
| SUE SAMS | | 3970 POWDER MILL | | | | MEMPHIS TN | 38125 | |
| SUE SCHMIDT | | 856 EAST 209TH ST | | | | EUCLID OH | 44119-2406 | |
| SUE SCHNEIR | | 16725 ALGONQUIN STREET | | | | HUNTINGTON BEACH CA | 92649-3385 | |
| SUE SCOTT & | ANDREW SCOTT JT TEN | 43236 OAKBROOK COURT | | | | CANTON MI | 48187-2034 | |
| SUE SMITH LINDE | | 594 LLANBERIS DR | | | | GRANVILLE OH | 43023-9334 | |
| SUE STIMPSON | | 232 N BEACHWOOD DRIVE | | | | BURBANK CA | 91506-2135 | |
| SUE T BRYANT | | 8532 NORTH 1050-E | | | | BROWNSBURG IN | 46112 | |
| SUE TAYLOR LEITCH | | 153 BELKNAP MOUNTAIN RD | | | | GILFORD NH | 03249-6819 | |
| SUE THORNTON | | PO BOX 12103 | | | | ORANGE CA | 92859 | |
| SUE TUDOR | AVERY RD | BOX 216 | | | | GARRISON NY | 10524-0216 | |
| SUE W MITCHELL | | 6511 TILLAMOOK AVE | | | | WESTMINSTER CA | 92683-2524 | |
| SUE W NORTHRIDGE | | 408 BURLINGTON AVE | | | | BRADLEY BCH NJ | 07720-1118 | |
| SUE W RIGGS | | 5014 W ALBAIN RD | | | | MONROE MI | 48161-9558 | |
| SUE W SOUTHWELL | | 17607 GINGER RIDGE LN | | | | TOMBALL TX | 77377 | |
| SUE W TAYLOR | | 1430 GIBSON DRIVE | | | | BOSSIER CITY LA | 71112-3352 | |
| SUE WALKER P RECTOR | | 5606 BRADWELL DR | | | | CHARLOTTE NC | 28269 | |
| SUE WIMMERSHOFF CAPLAN | | 1301 MICKLEY RD | APT A3 | | | WHITEHALL PA | 18052-4612 | |
| SUEANNE S MARSHALL | | 900 ESTERD LA | | | | BODEGA CA | 94922 | |
| SUEDELLA K KING | TR U/A | WITH SUEDELLA K KING DTD | 11/15/1962 | 8151 GWINNETT PLACE W | | INDIANAPOLIS IN | 46250-4249 | |
| SUEKO CARDINAL | | 35350 STELLWAGEN | | | | WAYNE MI | 48184-2368 | |
| SUELLEN BLEN | CUST SCOTT | BLEN UGMA TN | 5835 GARDEN RIVER CV | | | MEMPHIS TN | 38120 | |
| SUELLEN FOURNIER | | 4698 S EAST RILEY SQ | | | | PLEASANT LAKE IN | 46779-9504 | |
| SUELLEN HALEY | | 13906 ASHBURY PARK COURT | | | | HOUSTON TX | 77077-1918 | |
| SUELLEN KAMBACH | | 23 SHERWOOD FOREST DR | | | | ANDOVER NJ | 07821-4031 | |
| SUELLEN SPRAGG SCHERER | | 7215 HIGHBURRY DR | | | | INDIANAPOLIS IN | 46256-2318 | |
| SUELLEN WIREMAN | CUST BETHANY WIREMAN | UTMA OH | 3522 WARREN SHARON RD | | | VIENNA OH | 44473-9509 | |
| SUELLEN WIREMAN | CUST BRITTANY WIREMAN | UTMA OH | 3522 WARREN SHARON RD | | | VIENNA OH | 44473-9509 | |
| SUELYNN M ELDER | | 835 ROSECREST RD | | | | TIPP CITY OH | 45371-6804 | |
| SUEO SAKO | | 16023 MANHATTAN PLACE | | | | GARDENA CA | 90247-3620 | |
| SUEY HUNG | CUST CASEY MAH | TRAINOR UTMA MA | 145 LYNNFIELD ST | | | LYNN MA | 01904-2223 | |
| SUEY HUNG MAH | CUST JESSICA | MAH TRAINOR UTMA MA | 145 LYNNFIELD ST | | | LYNN MA | 01904-2223 | |
| SUEY HUNG MAH | CUST KIMBERLY | MAH TRAINOR UTMA MA | 145 LYNNFIELD ST | | | LYNN MA | 01904-2223 | |
| SUEY KEE CHIN & | MEY LEIN CHIN JT TEN | 45-25 KISSENA BLVD #5F | | | | FLUSHING NY | 11355 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUEY KEE YEE | | 1045 NORTH OLD RANCH RD | | | | ARCADIA CA | 91006-2039 | |
| SUGAR R HAWKINS | | 2814 E ESCUDA RD | | | | PHOENIX AZ | 85050-3515 | |
| SUGAR RIVER SEVEN INVESTMENT | CLUB APARTNERSHIP | C/O R PAWLISCH | N2879 COUNTY RD GG | | | BRODHEAD WI | 53520-9531 | |
| SUI K WONG | TR | SUI KUEN WONG REV TRUST NO 1 | UA 05/08/00 | 4881 SOMERTON DR | | TROY MI | 48098-4735 | |
| SUI YIN LOUIE | TR U/A | DTD 05/24/93 THE SUI YIN | LOUIE REVOCABLE TRUST | 27 SHIPLEY AVE | | DALY CITY CA | 94015-2712 | |
| SUITER D LOVE | ATTN NANCY LOVE | 624 NE REED CROSSING | | | | LEES SUMMIT MO | 64081-2605 | |
| SUJATA PAI | | 99-52 66TH RD 7X | | | | REGO PARK NY | 11374-4428 | |
| SUK B SHON | | 6428 WILDWOOD CIR W | APT 319 | | | FORT WORTH TX | 76132 | |
| SUKAYNA MERCHANT | CUST KANEEZ MERCHANT | UTMA FL | 4854 S HARBOR DR 301 | | | VERO BEACH FL | 32967-7004 | |
| SUKH D KAUSHAL | CUST VARUN | KAUSHAL UGMA MI | 6314 CHARLES DR | | | WEST BLOOMFIELD MI | 48322-2295 | |
| SULAHUDDEEN AZIM | | 24 MILLINGTON ST | | | | MOUNT VERNON NY | 10553-1902 | |
| SULAR CHESSER & ROSIE CHESSER | TR FAM REV TR 07/15/92 U/A | SULAR CHESSER & ROSIE CHESSER | 803 BAYWOOD DR | | | PARAGOULD AR | 72450-5588 | |
| SULAYNE H BROOKS & | JOSEPH D BROOKS JT TEN | 69 MAHLON ST | | | | SHINNSTON WV | 26431-1469 | |
| SULEIMAN TANNOUS AND SONS LTD | | BOX 102 | | | | AMMAN | | JORDAN |
| SULHI GENCYUZ & | CHARLOTTE F GENCYUZ JT TEN | 7644 OAKMAN BLVD | | | | DEARBORN MI | 48126-1124 | |
| SULHI S ALTUG | | 3753 STREAM DR | | | | MELBOURNE FL | 32940-1102 | |
| SULLINS M LAMB & | SUSAN S LAMB JT TEN | 3902 HWY 157 | | | | RISING FAWN GA | 30738-2029 | |
| SULLIVAN T BRADFORD | | 1 FLEMING DR | | | | COLUMBIA MO | 65201-5405 | |
| SULTANA K QURASHI | | 2025 QUARTER MILE RD | | | | BETHLEHEM PA | 18015-5141 | |
| SUMA MATHAI | | 12694 W MARTIN RD | | | | CASA GRANDE AZ | 85222 | |
| SUMAN BOHM | | 1 POLARIS DRIVE | | | | NEWARK DE | 19711-3049 | |
| SUMI LAROCHE | | 3782 S RICHFIELD ST | | | | AURORA CO | 80013-3036 | |
| SUMIE JEAN AKIYAMA | | 14692 GOLDENWEST ST | | | | WESTMINSTER CA | 92683-5204 | |
| SUMIYE SAKUMA | | 10671 KEDGE AVE | | | | GARDEN GROVE CA | 92843-5357 | |
| SUMMER PARKER | CUST | MISS FRANCES PARKER U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 7762 BLOOMFIELD | EASTON MD | 21601-7508 | |
| SUMMERFIELD DANIEL EDWARDS | JR | 5836 MARQUITA | | | | DALLAS TX | 75206 | |
| SUMMERVILLE BAPTIST CHURCH | | 417 CENTRAL AVE | | | | SUMMERVILLE SC | 29483-5900 | |
| SUMNER L OLSTEIN AS | CUSTODIAN FOR DAVID PAUL | OLSTEIN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 41 BEECKMAN AVE | | CRANSTON RI | 02920-4413 | |
| SUMNER P DOBBS | | 620 57TH AVE W E 26 | | | | BRADENTON FL | 34207-4100 | |
| SUMNER PARKER | CUST | COLA GODDEN PARKER U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 7762 BLOOMFIELD | EASTON MD | 21601-7508 | |
| SUMNER SHAPIRO | THE BEVERWYCK | 27 HICKORY DRIVE | | | | SLINGERLANDS NY | 12159 | |
| SUMNER WOLFSON | | 2140 REDWOOD HWY | SPC K3 | | | GREENBRAE CA | 94904-3098 | |
| SUMTER C DAVIS & | PEGGY H DAVIS JT TEN | 619 MARPHIL LOOP | | | | BRANDON FL | 33511-7133 | |
| SUN T BUI | | 19418 CLIMBING OAKS DR | | | | HUMBLE TX | 77346-2915 | |
| SUN TRUST SECURITIES | TR ROY J TIERNEY IRA | 880 POLO PARK BLVD | | | | DAVENPORT FL | 33837-9679 | |
| SUNAMERICA TRUST CO | TR JOHN B PARKER | 99 SPRING GARDEN CT | | | | BOARDMAN OH | 44512-6526 | |
| SUNDARI KRISHNAMURTHY | | 60 WILLIAMS RD | | | | LEXINGTON MA | 02420-3232 | |
| SUNDAY L CALLIS | | 24609 CHANCEL | | | | HARRISON TWSP MI | 48045-1902 | |
| SUNDAY M FERGUSON | | 1826 SE GENARO TER | | | | PORT ST LUCIE FL | 34952-6641 | |
| SUNDAY PITINII | | 48 N BENTLEY AVE | | | | NILES OH | 44446-2440 | |
| SUNDEE L WHETSELL | | 14980 SPRUCEVALE RD | LOT 40 | | | E LIVERPOOL OH | 43920-9053 | |
| SUNDRA L ROBINSON | | 6566 RUSTIC RIDGE | | | | FLINT MI | 48507 | |
| SUNDY ELIZABETH WHITESIDE | | 5436 GENEVIEVE | | | | ST LOUIS MO | 63120-2402 | |
| SUNG FRANK CHAO | | 1264 PROVINCIAL DR | | | | TROY MI | 48084-1567 | |
| SUNG RIM | | 17872 MORROW CIRCLE | | | | VILLA PARK CA | 92861-5345 | |
| SUNG SOOK LEE | | 1904 W 13 MILE RD | | | | ROYAL OAK MI | 48073-2305 | |
| SUNG V NGUYEN | | 5730 BURKHARDT RD | | | | DAYTON OH | 45431-2930 | |
| SUNNI S EMPEY | | 972 D S SHOEMAKER RD | | | | LENA MS | 39094-9475 | |
| SUNNIE R ZAHLER | TR U/A | DTD 02/23/94 SUNNIE R ZAHLER | REVOCABLE TRUST | 12601 LINCOLNSHIRE DRIVE | | POTOMAC MD | 20854 | |
| SUNNY M KUNNEL | | 500 CONESTOGA DRIVE | | | | YUKON OK | 73099-6822 | |
| SUNNY O'BRIEN | | 2722 HIGHLAND RIDGE | | | | KENNESAW GA | 30152 | |
| SUNSHINE M FINK | | 1802 S 7TH ST | | | | SPRINGFIELD IL | 62703 | |
| SUNTRUST BANK | TR UA 9/25/01 | MELANIE L ROBERTS IRA | 8951 BEL-MEADOW WAY | | | NEW PRT RCHY FL | 34655-4606 | |
| SUPERIOR CHEVROLET INC | C/O R BETAGOLE | 260 W MITCHELL AVE | | | | CINCINNATI OH | 45232-1908 | |
| SUPERIOR EXPRESS INC | JEROME J SCHILLING PRES | 210 W 3RD ST | | | | WATERLOO IL | 62298-1343 | |
| SUPHI GENCYUZ & | GULTEN GENCYUZ JT TEN | 52154 POWDERHORN DR | | | | MACOMB MI | 48042 | |
| SURA FEINSTEIN | | 550 LANDFAIR | APT 5 | | | LOS ANGELES CA | 90024 | |
| SUREN C KANANI & | NEENA S KANANI JT TEN | 1413 ANNIE LN | | | | LIBERTYVILLE IL | 60048-4422 | |
| SURENDRA M GULATI | CUST KABIRS GULATI UTMA IL | 1915 MIDWEST CLUB PK | | | | OAK BROOK IL | 60523-2525 | |
| SURENDRA SHAH & | PARUL SHAH JT TEN | 5655 PICKET CIRCLE | | | | MACUNGIE PA | 18062-9047 | |
| SURESH ATAPATTU | | 9903 NW 2ND ST | | | | PLANTATION FL | 33324 | |
| SURESH CHANDRA & | VED CHANDRA JT TEN | B 1/2 HAVELOCK RD | | | | COLONY LUCKNOW 226001 | | INDIA |
| SURESH D LULLA & | NELLIE LULLA JT TEN | 21703 TIMBER RIDGE CT | | | | KILDEER IL | 60047-3301 | |
| SURESH PATHIKONDA & | MAYA PATHIKONDA JT TEN | 106 ETON GRN | | | | VICTORIA TX | 77904-3843 | |
| SURESH R KHARIWALA & | USHA KHARIWALA JT TEN | 6620 MINNOW POND DR | | | | WEST BLOOMFIELD MI | 48322-2659 | |
| SURLINDA R SHELBY | | 629 W 15TH ST | | | | CHICAGO HEIGHTS IL | 60411-3128 | |
| SUSA I DULEY | | 2513 MAPLE ST | | | | EAST POINT GA | 30344-2431 | |
| SUSAN A FERRARI  PER REP | EST GERALD R KROLL | C/O SANDRA SUNDHEIM STRAUSBAU | 310 SW OCEAN BLVD | | | JENSEN BEACH FL | 34957 | |
| SUSAN A ALVAREZ | | 6937 ARBOR HEIGHTS DR | | | | HUDSONVILLE MI | 49426-9261 | |
| SUSAN A BORGESEN | | 55641 BLUE EAGLE ROAD | | | | BEND OR | 97707-2366 | |
| SUSAN A BRAMMER | | 2309 E HAWTHORNE ST | | | | TUCSON AZ | 85719-4944 | |
| SUSAN A BRIGGS | | 1907 TANGLEWOOD | | | | NIXA MO | 65714-9460 | |
| SUSAN A BROOKS | | PO BOX 782 | | | | ST CROIX FLS WI | 54024 | |
| SUSAN A BROWN | | 4623 KEEFER HWY | | | | LYONS MI | 48851-9709 | |
| SUSAN A BURNS | | 22198 SW 59TH AVE | | | | BOCA RATON FL | 33428-4536 | |
| SUSAN A BURNS & | JOHN J BURNS JT TEN | 22198 SW 59TH AVE | | | | BOCA RATON FL | 33428-4536 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN A BUTELL | | BOX 751 | | | | BALDWIN CITY KS | 66006-0751 | |
| SUSAN A CARRINGTON | | 111 STERLING AVE | | | | MT STERLING KY | 40353-1141 | |
| SUSAN A CARRINGTON GROVER A | CARRINGTON & JACK CARRINGTON | 2ND JT TEN | 111 STERLING AVE | | | MOUNT STERLING KY | 40353-1141 | |
| SUSAN A CHESNIK | | 68 WHEATLEY RD | | | | BROOKVILLE NY | 11545-2922 | |
| SUSAN A CONNORS | | 129 TISPAQUIN ST | | | | MIDDLEBORO MA | 02346-3327 | |
| SUSAN A COYLE | | 115 MCKINLEY AVE | | | | VILLAS NJ | 08251-1329 | |
| SUSAN A CUNARD | | 50 KINLOCH COURT | | | | COVINGTON GA | 30014-8916 | |
| SUSAN A DARROW | | 3819 GLENBROOK | | | | LANSING MI | 48911-2114 | |
| SUSAN A DAVELUY | | PO BOX 2423 | | | | SPOTSYLVANIA VA | 22553-6811 | |
| SUSAN A DENISON | | 7651 BOWLING GREEN ROAD | | | | MORGANTOWN KY | 42261-8214 | |
| SUSAN A DICKEY & | GARY C DICKEY JT TEN | 8 IMLAYDALE RD | | | | HAMPTON NJ | 08827 | |
| SUSAN A DURENLL & | CARL E DURNELL JT TEN | 5306 MARTINGALE LANE | | | | APOPKA FL | 32712 | |
| SUSAN A EVANGELISTA | | 8 HASKELL AVE | | | | HASKELL NJ | 07420 | |
| SUSAN A FLEMING | | 11350 MAIN ST BOX 126 | | | | STOUTSVILLE OH | 43154-9706 | |
| SUSAN A GAUTHIER | | 2747 BAMLET | | | | ROYAL OAK MI | 48073-2916 | |
| SUSAN A GRAY | | 4021 ST IVES CT | | | | LOUISVILLE KY | 40207-3813 | |
| SUSAN A HASSEL | | 6493 THUNDERBIRD DRIVE | | | | INDIAN HEAD PARK IL | 60525-4381 | |
| SUSAN A HAYEK | APT 5 | 1163 RED TRAIL HAWK COURT | | | | YOUNGSTOWN OH | 44512-8010 | |
| SUSAN A HODGES | | BOX 4384 | | | | FRISCO CO | 80443-4384 | |
| SUSAN A HOLLAWAY | | 1874 SW NANTUCKET AVE | | | | PORT ST LUCIE FL | 34953 | |
| SUSAN A JOHNSON | CUST WALTER J JOHNSON II UGMA C | BOX 4967 | | | | GREENWICH CT | 06831-0419 | |
| SUSAN A JONES | | 111 THOMAS CIR | | | | MT PLEASANT TN | 38474-1054 | |
| SUSAN A KESKENY | | 4114 LAPHAM | | | | DEARBORN MI | 48126-3471 | |
| SUSAN A KLEPPER | | 70 JACOBS CREEK ROAD | | | | W TRENTON NJ | 08628-1704 | |
| SUSAN A LOCKHART | | 59 N LONG ST | | | | WILLIAMSVILLE NY | 14221-5311 | |
| SUSAN A LOW | | 311 42 ST | | | | DES MOINES IA | 50312-2811 | |
| SUSAN A MALAGA & | DAVID R MALAGA JT TEN | 5760 TWENTYEIGHT MILE RD | | | | WASHINGTON MI | 48094-1202 | |
| SUSAN A MILLER | | 9706 SELBOURNE LN | | | | SAN ANTONIO TX | 78251-4737 | |
| SUSAN A MOORE | | 2363 S DYE RD | | | | FLINT MI | 48532-4129 | |
| SUSAN A NISBET & | MARY L FOUST JT TEN | 4247 KNOLLWOOD DR | | | | GRAND BLANC MI | 48439-2026 | |
| SUSAN A OLEAR | ATTN SUSAN OLEAR KOLENKO | 2445 ELMHURST BLVD | | | | KENNESAW GA | 30152-6015 | |
| SUSAN A PIBURN | | 12004 33 HWY | | | | KEARNEY MO | 64060-9043 | |
| SUSAN A PIRARD | | 1140 25 AVE | | | | CUMBERLAND WI | 54829-9736 | |
| SUSAN A PULCARE | | 153 SARGENT AVE | | | | BEACON NY | 12508-3915 | |
| SUSAN A REEVE | | 2171 HICKORY HILL RD | | | | FONDA NY | 12068-5938 | |
| SUSAN A RHODES | | 36207 SANDRA ST | | | | CLINTON TWP MI | 48035 | |
| SUSAN A ROSENSTEIN | CUST ANDREW M ROSENSTEIN UTMA | 1221 OCEAN AV 801 | | | | SANTA MONICA CA | 90401-1046 | |
| SUSAN A ROSENSTEIN | CUST MATTHEW A ROSENSTEIN UTM | 1221 OCEAN AV 801 | | | | SANTA MONICA CA | 90401-1046 | |
| SUSAN A ROSKELLEY | | 12500 EAST OHIO AVENUE | | | | AURORA CO | 80012-3390 | |
| SUSAN A RUSZINKO | SUSAN RUSZINKO-CORINO | 807 SYDNI CT | | | | NEW HOPE PA | 18938-9558 | |
| SUSAN A SHAW | | 701 BERING DR 2002 | | | | HOUSTON TX | 77057-2140 | |
| SUSAN A SHYNE | | 7355 80TH PL SE | | | | MERCER ISLAND WA | 98040-5931 | |
| SUSAN A SIEVERS | | 7191 SOWUL DRIVE | | | | CONCORD OH | 44077-2246 | |
| SUSAN A STOCKMANN | CUST CHRISTOPHERE STOCKMANN | UGMA WA | 13307 SE 57TH ST | | | BELLEUVE WA | 98006-4105 | |
| SUSAN A STOEL | | 13628 DRIFTWOOD CT | | | | PLYMOUTH MI | 48170 | |
| SUSAN A STRINEKA | | 8496 CARRIAGE HILL DR NE | | | | WARREN OH | 44484-1661 | |
| SUSAN A SWARTZ & | JOHN R SWARTZ JT TEN | 5341 HORN RD | | | | YORK PA | 17406-9017 | |
| SUSAN A TEGGE | | 25 COMMONWEALTH AVENUE | | | | NEW PROVIDENCE NJ | 07974-1704 | |
| SUSAN A TENNANT | | 40 FIELDSTONE DR | | | | EASTON CT | 06612-1016 | |
| SUSAN A TURNER | APT 308 | 253 WEST 72ND ST | | | | NEW YORK NY | 10023-2721 | |
| SUSAN A URIDGE & | LAURENCE T URIDGE JT TEN | 4556 GOLF VIEW DR | | | | BRIGHTON MI | 48116-9750 | |
| SUSAN A WHITE | | 11 E BAY BLVD | | | | SPRING TX | 77380-2997 | |
| SUSAN A WIENCEK CROW | | 1335 KINGS COURT | | | | SHEBOYGAN WI | 53081-7541 | |
| SUSAN A WINSCHER | TR SUSAN A WINSCHER FAM TRUST | UA 07/23/97 | 16564 TAVA LN | | | RIVERSIDE CA | 92504-5833 | |
| SUSAN ABEL-BEY | | 88-35 195TH ST | | | | HOLLIS PARK GARDEN NY | 11423-2024 | |
| SUSAN AILEEN CATRON | | 1968 FLAT GAP RD | | | | NEW MARKET TN | 37820-4703 | |
| SUSAN ALEXANDER FLEET | ATTN SUSAN ALEXANDER BALLMER | 3789 EAST COUNTY RD 300N | | | | MILAN IN | 47031 | |
| SUSAN ALICE KOENIGER | ATTN SUSAN K PINCUS | 5416 POWHATAN AVE | | | | NORFOLK VA | 23508-1049 | |
| SUSAN ALLEN | | RD 2 BOX 246 | | | | CATO NY | 13033 | |
| SUSAN ALTHOUSE | | 3321 W 800 S | | | | JONESBORO IN | 46938-9781 | |
| SUSAN ANITA GLENN | | 4502 54TH AVE NE | | | | SEATTLE WA | 98105-3835 | |
| SUSAN ANN CARSON | TR U/A DTD 11/16/0 SUSAN ANN CARS | TRUST | 19243 RAYMOND G | | | GROSSE POINTE WOODS MI | 48236 | |
| SUSAN ANN ELIZABETH FERR | | 12923-157 AVE | | | | EDMONTON AB  T6V 1A4 | | CANADA |
| SUSAN ANN GROSE | TR U/A DTD | 04/01/86 SUSAN ANN GROSE | TRUST | 4201 W 99TH ST | | SHAWNEE MISSION KS | 66207-3732 | |
| SUSAN ANN KAMP | | 580 SHERIDAN SQ | | | | EVANSTON IL | 60202-3198 | |
| SUSAN ANN KONERTH | | 4586 SMITHVIEW AVE N W | | | | MASSILLON OH | 44647-9421 | |
| SUSAN ANN KRASKE | | PO BOX 970810 | | | | YPSILANTI MI | 48197-0814 | |
| SUSAN ANN LORRAINE MENENDEZ | | 1401 WILLOW BEND DR | | | | SNELLVILLE GA | 30078-5821 | |
| SUSAN ANN MACMILLIN | | 142 MAIN ST | | | | ROCKPORT MA | 01966-2018 | |
| SUSAN ANN MORTON | | 307 HOLSWADE DR | | | | HUNTINGTON WV | 25701-5331 | |
| SUSAN ANN PEACOCK | | 5298 W FARRAND RD | | | | CLIO MI | 48420 | |
| SUSAN ANN RIGGERS | | 530 S 18TH | | | | CLINTON OK | 73601-4240 | |
| SUSAN ANN RING | | 5770 HECKER PASS RD 16 | | | | GILROY CA | 95020-9424 | |
| SUSAN ANN SCHOONMAKER | SUSAN ANN TAYLOR | 2624 HUNTERS MEADOW LN | | | | RALEIGH NC | 27606-8476 | |
| SUSAN ANN TURNER TULLUS | ATTN SUSAN ANN TURNER | 211 PHEASANT RIDGE RD | | | | DEL REY OAKS CA | 93940-5717 | |
| SUSAN ANNE HOYT | | 128 CO HWY 10 | | | | MORRIS NY | 13808 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN ANNE LANGLEY | | 9270 OLD PRESERVE TRAIL | | | | BALLGROUND GA | 30107 | |
| SUSAN ANNETTE SCATENA | | 1775 VIA CARRETA | | | | SAN LORENZO CA | 94580-2619 | |
| SUSAN ANTONCZAK & | LORI ANTONCZAK JT TEN | 1 GREATBAY DRIVE | | | | SOMERSPOINT NJ | 08244 | |
| SUSAN ARLENE NIELSEN | | 7937 STANDISH AVE | | | | RIVERSIDE CA | 92509-5238 | |
| SUSAN ARNOLD | PO BOX 48 | 3802 W FIFTH ST | | | | AFTON WI | 53501-0048 | |
| SUSAN ATTAL | | 2080 S LOARA ST | | | | ANAHEIM CA | 92802-3115 | |
| SUSAN AUDREY STOCKMAN | | 13307 S E 57TH ST | | | | BELLEVUE WA | 98006-4105 | |
| SUSAN B ARAMAYO | | CUESTA DE ALDAPETA 63 AP 2D | | | | 20009 SAN SEBASTIAN | | SPAIN |
| SUSAN B BLUFORD | | 6965 CARMEL VALLEY RD | | | | CARMEL CA | 93923-9541 | |
| SUSAN B BOYNTON | | 2001 HUNT CLUB DRIVE | | | | GROSSE POINTE WOOD MI | 48236-1703 | |
| SUSAN B CYBULSKI | | 22316 PETERSBURG | | | | EASTPOINTE MI | 48021-2682 | |
| SUSAN B DENTKOS | | 4607 TIEDEMAN RD | | | | BROOKLYN OH | 44144-2333 | |
| SUSAN B EISEMAN | PHILADELPHIAN APTS | APT 11-C49 | 2401 PENNSYLVANIA AVE | | | PHILADELPHIA PA | 19130-3041 | |
| SUSAN B ELENBAAS | | 7607 MIFFLIN KENEDY TERRACE | | | | AUSTIN TX | 78749 | |
| SUSAN B HARRIS | | 15505 VALLEY DRIVE | | | | PIEDMONT OK | 73078 | |
| SUSAN B KAPLAN | | 11690 FOX GLEN DRIVE | | | | OAKTON VA | 22124-2241 | |
| SUSAN B KAPLAN | | 14332 FERNBROOK DRIVE | | | | TUSTIN CA | 92780-6339 | |
| SUSAN B LAURA | | 28 LAUREL RD | | | | KINGS PARK NY | 11754-3023 | |
| SUSAN B LUND | CUST STEVEN B LUND | UTMA KS | 4108 W 123RD STREET | | | LEAWOOD KS | 66209-2220 | |
| SUSAN B MAC DONALD | | 533 ENTERPRISE DR | | | | ROHNERT PARK CA | 94928-2460 | |
| SUSAN B MODELSKI | | 21613 WINSHALL | | | | ST CLAIR SHRS MI | 48081-1215 | |
| SUSAN B OBESTELLER & | KEITH R BROWNLEE JT TEN | 12966 WATKINS | | | | SHELBY TOWNSHIP MI | 48315-5848 | |
| SUSAN B PENSONEAU | | 212 WESTMORELAND | | | | COLLINSVILLE IL | 62234-2960 | |
| SUSAN B RATCLIFF | | 4150 72ND AVE | APT 112 | | | BATON ROUGE LA | 70807 | |
| SUSAN B SPEICHER & | GLENN C SPEICHER JT TEN | 7743 HILSDALE HARBOR CT | | | | JACKSONVILLE FL | 32216-5386 | |
| SUSAN B STEWART | | 1006 CHERRYWOOD COURT | MAGNOLIA GREEN | | | LELAND NC | 28451-9529 | |
| SUSAN B SWAIN | | 305 BRIARWOOD DR | | | | HOPKINSVILLE KY | 42240-1201 | |
| SUSAN B SWANSON | | 885 TILLINGHAST ROAD | | | | EAST GREENWICH RI | 02818-1426 | |
| SUSAN B TERRALL | | 250 PLEASANT VIEW LANE | | | | RUTHERFORDTON NC | 28139-6817 | |
| SUSAN B THAMER | TR UA 6/3/02 TH | SUSAN BURKE THAMER REVOCABLE | LIVING TRUST | 130 PHEASANT RIDGE RD | | DEL REY OAKS CA | 93940 | |
| SUSAN B TISCH | ATTN SUSAN TISCH GUTH | 65 COLBOURNE CRESCENT | | | | BROOKLINE MA | 02445-4521 | |
| SUSAN B UNGAR | | 1085 STARLIGHT DRIVE | | | | SEVEN HILLS OH | 44131 | |
| SUSAN B WALKER | | 7 RIDGE AVE | | | | KENNEBUNK BEACH ME | 04043-7554 | |
| SUSAN BAER GLUCK | | 6605 BANDERA AVE APT 1 C | | | | DALLAS TX | 75225 | |
| SUSAN BAILEY | | 1918 E 28TH ST | | | | HOPE AR | 71801-1114 | |
| SUSAN BALFE BUSH | | 8859 ORANGE BLOSSOM DR | | | | SEMINOLE FL | 33772-3441 | |
| SUSAN BARKER WHITE | | 1322 PERRYS HOLLOW DR | | | | SALT LAKE CITY UT | 84103-4251 | |
| SUSAN BARNES GUPTON | | 2158 GOODMAN LAKE RD | | | | MORGANTON NC | 28655-7075 | |
| SUSAN BARNHIZER RIVAS | | 5536 DOVER DR | | | | CARMEL IN | 46033-8557 | |
| SUSAN BATSON WHEELER | CUST AMIE ELIZABETH WHEELER UT | WY | 1650 W MANOR ST | | | CHANDLER AZ | 85224-5103 | |
| SUSAN BAUMAN | C/O SUSAN B GELLMAN | 15 KENWOOD ROAD | | | | SOUTHAMPTON NY | 11968-4358 | |
| SUSAN BEASLEY | | 105 COUNTRY PL DR | | | | NORTH AUGUSTA SC | 29841-9209 | |
| SUSAN BEASLEY TAYLOR | CUST HEATHER LEE TAYLOR UGMA | 4410 LAKE FOREST DR | | | | OWENSBORO KY | 42303-4428 | |
| SUSAN BEASLEY TAYLOR | | 4410 LAKE FOREST DR | | | | OWENSBORO KY | 42303-4428 | |
| SUSAN BEFELER | CUST | LEE SCOTT BEFELER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6 FARM RD | CHESTER NJ | 07930-2821 | |
| SUSAN BELAIR | | 267 LIGHTHOUSE RD | | | | HILTON NY | 14468-8932 | |
| SUSAN BELLER | | 98 UNION ST | | | | SEATTLE WA | 98101 | |
| SUSAN BELLONZI | | 807 KEVIN TAYLOR DR | 210 SEATLLE | | | AUSTIN TX | 78745-3759 | |
| SUSAN BERZON WEEKS | | 475 PELHAMDALE AVE | | | | PELHAM MANOR NY | 10803-2235 | |
| SUSAN BETH BERG | | 2711 CLAY STREET | | | | ALAMEDA CA | 94501-6322 | |
| SUSAN BETH GLENN | S 2133 | 33 LA SALLE ST | | | | CHICAGO IL | 60602-2603 | |
| SUSAN BETH LIBERMAN | | 318 14TH ST | | | | WILMETTE IL | 60091-2540 | |
| SUSAN BETH MANCE | CUST WILLIAM ANDREW MANCE UGM | 1127 GROVE | | | | ROYAL OAK MI | 48067-1451 | |
| SUSAN BETH MISCHLER | CUST BROOKE ALLISON MISCHLER | UTMA MD | 15806 SEURAT DR | | | NORTH POTOMAC MD | 20878-3437 | |
| SUSAN BETH MISCHLER | CUST KELLY BETH MISCHLER | UTMA MD | 15806 SEURAT DR | | | NORTH POTOMAC MD | 20878-3437 | |
| SUSAN BETH MISCHLER | CUST MEGAN ANN MISCHLER | UTMA MD | 15806 SEURAT DR | | | NORTH POTOMAC MD | 20878-3437 | |
| SUSAN BEVERLY | | BOX 327 | | | | DUE WEST SC | 29639-0327 | |
| SUSAN BILLMAN | | 2745 COLGATE DR | | | | FAYETTEVILLE NC | 28304-3712 | |
| SUSAN BLAKE LEMON SUCCESSOR | TRUST U/A DTD 05/04/82 HENRY | S BLAKE JR TRUST | 3620 HODGES RD | | | TOPEKA KS | 66614-9214 | |
| SUSAN BLUMBERG | | 65 SEVERN STREET | | | | SCARSDALE NY | 10583 | |
| SUSAN BORKOWSKI | | 5 HORIZON ROAD APT 1902 | | | | FORT LEE NJ | 07024-6641 | |
| SUSAN BOWMAN | | 45 W GOLDEN LAKE RD | | | | CIRCLE PINES MN | 55014 | |
| SUSAN BOYAN | | 74 WINDBEAM LOOP | | | | RINGWOOD NJ | 07456-1853 | |
| SUSAN BRACCIANO | | 72 BLAIRMOOR CT | | | | GROSSE PT SHORES MI | 48236-1222 | |
| SUSAN BRIM | | 56 GUEST DR | | | | MORGANVILLE NJ | 07751 | |
| SUSAN BRODERICK | | 53 UPPER MOUNTAIN AVE | | | | ROCKAWAY NJ | 07866-1502 | |
| SUSAN BROWN | CUST | MARK BLATTBERG U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 180-19-69TH AVE | FRESH MEADOWS NY | 11365-3521 | |
| SUSAN BROWN | | 5463 D MILLWOOD LANE | | | | WILLOUGHBY OH | 44094-3285 | |
| SUSAN BROWNE NEWELL | | 1910 E 109TH ST | | | | INDIANAPOLIS IN | 46280-1207 | |
| SUSAN BRZUCHOWSKI | | 5225 E CASS CITY ROAD | | | | CASS CITY MI | 48726-9686 | |
| SUSAN BUONO | CUST | NICHOLAS A BUONO JR UTMA DE | 153 BELMONT DRIVE | | | WILMINGTON DE | 19808-4330 | |
| SUSAN BURAU | | 10545 EDEN RD | | | | NORTH COLLINS NY | 14111-9709 | |
| SUSAN BURDETTE RADOUX TR | UA 04/18/2006 | SUSAN BURDETTE RADOUX NONEXEM | TRUST | 4 BUTLER DR | | S BURLINGTON VT | 05403 | |
| SUSAN BURY | | 76 CLAPPISON BLVD | | | | SCARBOROUGH ON M1C 2G9 | | CANADA |
| SUSAN BYELICK | | 571 BABBLING BROOK LN | | | | VALLEY COTTAGE NY | 10989-1503 | |
| SUSAN C BAHM | | 101 MEADOW VIEW DR | | | | NEWTOWN PA | 18940-2713 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN C BOKOR | ATTN SUSAN C BOKOR-BOILORE | 5528 CHATHAM LN | | | | GRAND BLANC MI | 48439-9742 | |
| SUSAN C BROWN | | 8125 SOUTH 84TH COURT | | | | JUSTICE IL | 60458-1422 | |
| SUSAN C BRYANT | | 221 SLIGH BLVD NE | | | | GRAND RAPIDS MI | 49505-3562 | |
| SUSAN C DAVIS | | 5624 N E FARMCREST | | | | HILLSBORO OR | 97124-6155 | |
| SUSAN C DENISON | | 3219 MADISON ST | | | | KALAMAZOO MI | 49008-2688 | |
| SUSAN C DERMODY | | 2265 E 64TH STREET | | | | LONG BEACH CA | 90805-2612 | |
| SUSAN C DOLAN & | MARY C DOLAN JT TEN | 106 STRATFORD AVE | | | | GARDEN CITY NY | 11530-2637 | |
| SUSAN C EVANS | | 8226 NATIVE DANCER RD E | | | | PALM BEACH GARDENS FL | 33418-7726 | |
| SUSAN C FETH | | 101 S SUMMIT AVE 408 | | | | PARK RIDGE IL | 60068-4185 | |
| SUSAN C FOUTS | | 7151 KNOLLVALLEY LN | | | | INDIANAPOLIS IN | 46256-2188 | |
| SUSAN C FRIEND | | 3434 TAMPA ST | | | | KALAMAZOO MI | 49048-1266 | |
| SUSAN C FRYE & | STEPHEN R FRYE JT TEN | 12533 E 18TH ST | | | | TULSA OK | 74128-6011 | |
| SUSAN C GALBRAITH | | 536 DAYTON ST | | | | HAMILTON OH | 45011-3456 | |
| SUSAN C GENTRY | | 77221 HIPP RD | | | | ROMEO MI | 48065-1916 | |
| SUSAN C HIGGINS | | 3715 LENOX DR | | | | FORT WORTH TX | 76107-1711 | |
| SUSAN C HOMNER | C/O HOMNER | 5079 RIDGE RD | | | | WILLIAMSON NY | 14589-9395 | |
| SUSAN C JASINSKI & | RAYMOND J JASINSKI JT TEN | 170 BLUEBERRY POND DR | | | | BREWSTER MA | 02631 | |
| SUSAN C JORDEN | | 6938 LIGHTHOUSE PT | | | | MAINEVILLE OH | 45039-9454 | |
| SUSAN C KEEN | | 228 EAST WILSON | | | | GIRARD OH | 44420-2701 | |
| SUSAN C LARSON | | 8437 WHITE WOOD DR | | | | KEWASKUM WI | 53040 | |
| SUSAN C LOYD | CUST NATHAN C LOYD | UTMA OH | 5183 STONEMONT COURT | | | YELLOW SPRINGS OH | 45387-9768 | |
| SUSAN C MARCET | TR | BAR 7 U/W FRANCIS H BICKFORD | TRUST U/A 3/17/58 | 14 ELIZABETH STREET | | GORHAM ME | 04038-1104 | |
| SUSAN C MC EWEN | ATTN SUSAN M JOHNSON | 592 PARKSIDE DR | | | | AVON LAKE OH | 44012-4001 | |
| SUSAN C MC LEAN & | DOROTHY A MC LEAN JT TEN | C/O SUSAN MC LEAN MILLER | BOX 115 | | | ADAMS RUN SC | 29426-0115 | |
| SUSAN C MICHO | | 49 STATE PARK AVE | | | | BAY CITY M | 48706 | |
| SUSAN C MOEHL | | 225 W 53RD TERRACE | | | | KANSAS CITY MO | 64112 | |
| SUSAN C MORGAN | | 30 BARKLEY AVE | | | | AUBURN ME | 04210-4651 | |
| SUSAN C MORRIS | | 125 FRONT ST | | | | MARBLEHEAD MA | 01945-3545 | |
| SUSAN C MOSKOWITZ | | 459 CHISHOLM TRAIL | | | | CINCINNATI OH | 45215-2589 | |
| SUSAN C MURPHY | | 6 TIMBER LANE | | | | WILLINGTON CT | 06279-1836 | |
| SUSAN C NESBITT | | 10470 HAMPTON DRIVE | | | | ANCHORAGE AK | 99516-1130 | |
| SUSAN C PATTERSON | | 100 MILL POND RD | | | | SANFORD NC | 27330 | |
| SUSAN C PEMBER | | 3816 COUNTY HIGHWAY | | | | CHIPPEWA FLS WI | 54729 | |
| SUSAN C PHEILSHIFTER | | 160 BRANDYBROOK LANE | | | | ROCHESTER NY | 14612 | |
| SUSAN C QUINLAN | | 25719 REGAL DRIVE | | | | NEW BALTIMORE MI | 48051 | |
| SUSAN C SCHWARTZ & | LELAND W SCHWARTZ JT TEN | 5046 GRIEB RD | CHESTERFIELD TOWNSHIP | | | WEBBERVILLE MI | 48892-9251 | |
| SUSAN C SILVER | | BOX 621 | | | | SHEFFIELD MA | 01257-0621 | |
| SUSAN C SIMMONDS | | BOX 995 | | | | POINT ROBERTS WA | 98281-0995 | |
| SUSAN C STAEBLER | | 371 BETHEL SP8 | | | | SANGER CA | 93657-9497 | |
| SUSAN C STEVENSON | | 2909 BAYLIS | | | | ANN ARBOR MI | 48108-1705 | |
| SUSAN C STOUT | CUST JOHNATHAN | MICHAEL COLLATT UTMA OR | HC 52 BOX 379 | | | COOSBAY OR | 97420-9530 | |
| SUSAN C STOUT | CUST KARA MAE | COLLATT UTMA OR | 2665 SHERMAN AVE | | | NORTH BEND OR | 97459 | |
| SUSAN C SWEET | | 1100 LATTY ST | | | | DEFIANCE OH | 43512 | |
| SUSAN C SWIMLEY | | 148 JUNIPER TRL | | | | WINCHESTER VA | 22602-1337 | |
| SUSAN C TERRELL | LOT 184 | 6600 PORTAGE LAKE RD | | | | MUNITH MI | 49259-9623 | |
| SUSAN C THORPE | | 474 STRATFORD RD | | | | BROOKLYN NY | 11218-6006 | |
| SUSAN C VENTURA | | 1615 FIELDING | | | | ST CHARLES MO | 63301-1721 | |
| SUSAN C WHITSITT | | 8 BOARDWALK CIRCLE | | | | BLOOMINGTON IL | 61701 | |
| SUSAN C WINTERICH | | 34300 CAPEL RD | | | | COLUMBIA STATION OH | 44028-9789 | |
| SUSAN C WOLFF | C/O SUSAN WOLFF HOLTZ | 24 FARMSTEADLANE | | | | BROOKVILLE NY | 11545-2602 | |
| SUSAN CAMPBELL | | 755 BALRA DR | | | | EL CERRITO CA | 94530 | |
| SUSAN CANGEMI | | 112 EUREKA ST | | | | SYRACUSE NY | 13204-1104 | |
| SUSAN CAREY & | THOMAS CAREY JT TEN | 201 SCOTTSWOOD RD | | | | RIVERSIDE IL | 60546-2223 | |
| SUSAN CAROL SCHIFF | | 14929 JOSHUA TREE ROAD | | | | GAITHERSBURG MD | 20878-2550 | |
| SUSAN CAROLYN SKUSTAD | | 8613 CTY RD 1 SE | | | | ROCHESTER MN | 55904-7102 | |
| SUSAN CARROLL | | 511 AUDUBON DR | | | | SPARTANBURG SC | 29302-2856 | |
| SUSAN CHAPNICK | | 5201 PROVINCIAL DR | | | | BLOOMFIELD HILLS MI | 48302-2534 | |
| SUSAN CHUSTZ BROOKS | | 2491 BROOKS RD | | | | BELDEN MS | 38826-9548 | |
| SUSAN CLARK | | 655 HEWEY ST | | | | UTICA NY | 13502-1160 | |
| SUSAN CLARK COSTABILE | | RR 2 | | | | COLONY KS | 66015-9803 | |
| SUSAN COHL | | 8497 WOODCREST DR | APT 1 | | | WESTLAND MI | 48185-1304 | |
| SUSAN COLQUITT MC | KIBBEN | 6305 QUERBES DRIVE | | | | SHREVEPORT LA | 71106-2405 | |
| SUSAN COLWELL | CUST DARYL | HYMAN COLWELL UGMA IL | 1320 GORDON TERRACE | | | DEERFIELD IL | 60015-4737 | |
| SUSAN CONN | | BOX 122 | | | | BRIDGEWATER NY | 13313-0122 | |
| SUSAN COOMBE WOLFF | | 292 BEACON ST APT 2 | | | | BOSTON MA | 02116 | |
| SUSAN COOPER | | 27 WENATCHEE ROAD | | | | HIGHLAND LAKES NJ | 07422-1402 | |
| SUSAN COOPER SEMPLE | | 813 WESTAGE AT THE HARBOR | | | | ROCHESTER NY | 14617-1016 | |
| SUSAN CORBETT | | 1415 SECOND AVENUE 605 | | | | SEATTLE WA | 98101-2029 | |
| SUSAN CRAWFORD REED | | 2841 S PARMA RD | | | | PARMA MI | 49269-9570 | |
| SUSAN CROSSLEY | | 134 JOHNNYCAKE HOLLOW RD | | | | PINE PLAINS NY | 12567-5816 | |
| SUSAN CROWLEY | | BOX 506 | | | | MONTAUK NY | 11954-0501 | |
| SUSAN CROWTHER | | 13 ROGGE RD | | | | AMSTERDAM NY | 12010-6915 | |
| SUSAN CRUMB | | 5085 LASHER ROAD | | | | NORTH ROSE NY | 14516-9614 | |
| SUSAN D  THOMAS  PER REP | RUSSELL R SHERBURNE PER REP | EST IDA MAE COTTLE | TWO MONUMENT SQUARE | | | PORTLAND ME | 04101 | |
| SUSAN D BEARDEN & | DARREL BEARDEN JT TEN | 1638 E ST HWY 76 | | | | BRANSON MO | 65616-8300 | |
| SUSAN D BOROZNY | | 417 APACHE LANE | | | | BOCA RATON FL | 33487-1412 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN D BURROW | | 73 N SANFORD | | | | PONTIAC MI | 48342-2755 | |
| SUSAN D BUSHRE | | 1059 N PINECREST LN | | | | GRAND BLANC MI | 48439-4854 | |
| SUSAN D CUMMINS | | 700 OLD SPRINGFIELD RD | | | | VANDALIA OH | 45377-9724 | |
| SUSAN D FRYE | ATTN SUSAN D WERNER | BOX 163 | | | | LEWISVILLE IN | 47352-0163 | |
| SUSAN D FUNCK | | 250 LITTLE FARMS | | | | RIVER RIDGE LA | 70123-1306 | |
| SUSAN D GRIFFITH | | 124 HERMITAGE DR | | | | MARTINSBURG WV | 25405-2570 | |
| SUSAN D HEARN | | 6656 SHAFFER RD | | | | WARREN OH | 44481-9407 | |
| SUSAN D HUNDLEY | | 311 5TH ST | | | | CLARKSVILLE VA | 23927-9281 | |
| SUSAN D JAFFA | ATTN SUSAN J JACOBS | 7120 KIMBERTON DRIVE | | | | CHARLOTTE NC | 28270-2834 | |
| SUSAN D KOSTELAC | | 232 MOHAWK DR | ELIZABETH TOWNSHIP | | | MCKEESPORT PA | 15135 | |
| SUSAN D KUECHENBERG | | 280 WESTGATE APT 124 | | | | MT PROSPECT IL | 60056-2662 | |
| SUSAN D LEROY & | DAVID N SPELLMAN JT TEN | 7201 E 74TH | | | | TULSA OK | 74133-3028 | |
| SUSAN D LOCHNER | | 2117 RIDGE RD | | | | ONTARIO NY | 14519-9556 | |
| SUSAN D MANEFF | | 5975 MILL BRIDGE DR | | | | HILLIARD OH | 43026-7743 | |
| SUSAN D MILLER | | 7654 ROUNDLAKE RD | | | | LAINGSBURG MI | 48848-9503 | |
| SUSAN D MOORE | | 401 THORNTON DR | | | | FRANKLIN TN | 37064-5387 | |
| SUSAN D MORRISON | | 4518 CHASTAIN DRIVE | | | | MELBOURNE FL | 32940 | |
| SUSAN D MORTON | | 102 SOUTH COTTONWOOD | | | | NORTH PLATTE NE | 69101-4064 | |
| SUSAN D ORR | CUST JULIA CAROL ORR | UGMA IN | 5771 MEADOWLARK PLACE | | | CARMEL IN | 46033 | |
| SUSAN D OXLEY | | 8420 SOUTHWOOD OAKS ST | | | | LITHIA FL | 33547 | |
| SUSAN D RYBAR | | 12124 SE 27TH | | | | BELLEVUE WA | 98005-4132 | |
| SUSAN D SCHMITZ | | 4428 BONNYMEDE LANE | | | | JACKSON MI | 49201-8511 | |
| SUSAN D SCHULTZ | | 1080 MAPLE LEAF DRIVE | | | | ROCHESTER HILLS MI | 48309-3713 | |
| SUSAN D SCHWARTZ | TR U/A | DTD 06/25/92 REVOCABLE | LIVING TRUST FOR SUSAN D | SCHWARTZ | 9645 SW VISTA PL | PORTLAND OR | 97225-4248 | |
| SUSAN D SNEED | CUST TYLER A | SNEED UTMA ME | 38 HARROGATE DR | | | MT HOLLY NJ | 08060-5000 | |
| SUSAN D SNEED | | 38 HARROGATE DR | | | | MT HOLLY NJ | 08060-5000 | |
| SUSAN D SOWKIN | | 4164 WEST SCHAFER ROAD | | | | PINCKNEY MI | 48169-8808 | |
| SUSAN D THOMPSON | | 200 DARTMOUTH TRL | | | | FORT COLLINS CO | 80525-1403 | |
| SUSAN D WECKER | | 179 REMUS RD | | | | CHESHIRE CT | 06410-3554 | |
| SUSAN D WHITE | CUST TARA | WHITE UGMA PA | 1 FULTON ST APT 301 | | | PROVIDENCE RI | 02903-2021 | |
| SUSAN DANIEL | | 8710 VALLEY VIEW DR | | | | FLORENCE KY | 41042-9541 | |
| SUSAN DARCY | C/O WILD THING | 1377 FILBERT AVE | | | | CHICO CA | 95926 | |
| SUSAN DAUBMAN | | 770 ARLINGTON AVE | | | | SEAFORD NY | 11783 | |
| SUSAN DAVIS | | 4009 CROSLEY AVE | | | | CINCINNATI OH | 45212-2807 | |
| SUSAN DAVIS | | 9244 CHAMBERLAIN | | | | ROMULUS MI | 48174-1576 | |
| SUSAN DAY BORDERS | | RD 1 BOX 1224 | | | | CARBONDALE PA | 18407-9637 | |
| SUSAN DEENA SCHALIT | | 751 MONTECILLO RD | | | | SAN RAFAEL CA | 94903-3135 | |
| SUSAN DEERY & | PATRICK DEERY JT TEN | DRUMCAW LODGE NEWBLISS | | | | CO MONAGHAN | | IRELAND |
| SUSAN DEMMA | | 23940 VIA COPETA | | | | SANTA CLARITA CA | 91355-3125 | |
| SUSAN DENNE | | 1317 ROBIN RD S | | | | ST PETERSBURG FL | 33707-3828 | |
| SUSAN DIANA PARKE & | JOHN R PARKE JT TEN | 6161 WERTZ | | | | DAVISBURG MI | 48350-3545 | |
| SUSAN DIANE WEITZMAN | | 25 B SHMUEL HANAGID ST | | | | RAANANA 43421 | | ISRAEL |
| SUSAN DICK GRIGSBY | | 7328 UNIVERSITY AVE | | | | GLEN ECHO MD | 20812-1011 | |
| SUSAN DILLON | | 19538 HEATHER LN | | | | NOBLESVILLE IN | 46060-1161 | |
| SUSAN DINABURG MACK | | 28 HELMSFORD WAY | | | | PENFIELD NY | 14526-1910 | |
| SUSAN DOBROWOLSKI | | 27 SAUCITO | | | | FOOTHILL RANCH CA | 95610 | |
| SUSAN DORR DARNELL | | 10727 PIPING ROCK | | | | HOUSTON TX | 77042-2824 | |
| SUSAN DOYLE & | JOHN P DOYLE II JT TEN | 1611 HIGH POINTE DR | | | | COMMERCE TWP MI | 48390-2966 | |
| SUSAN DRISCOLL MARTIN | | 629 FOREST ROAD | | | | WEST SUFFIELD CT | 06093-2021 | |
| SUSAN DUPONT FLYNN | | 4833 DESCHAMPS LANE | | | | MISSOULA MT | 59808 | |
| SUSAN DURITZA MARLIER | | 230 OLD FARM RD | | | | PADUCAH KY | 42001-8733 | |
| SUSAN E AIKEN | | 1293 WARDEN AVE | SCARBOROUGH ON M1R 2R ON | | | M1R 2R5 | | CANADA |
| SUSAN E AIKEN | | 1293 WARDEN AVE | | | | SCARBOROUGH ON  M1R 2R5 | | CANADA |
| SUSAN E ALSIP | | 23101 SW CARDAMINE ST | | | | INDIANATOWN FL | 34956-4018 | |
| SUSAN E BERNARD | | 16 CIRCLE DRIVE | | | | MIDDLETOWN RI | 02842-4606 | |
| SUSAN E BIALKOWSKI | | 11030 W POTTER RD | | | | FLUSHING MI | 48433-9737 | |
| SUSAN E BIDELMAN | | 7215 16TH ST | | | | WHITE CLOUD MI | 49349-9526 | |
| SUSAN E BRODZINSKI & | EDWARD F BRODZINSKI JR JT TEN | 29 WEST AVE | | | | OLD BRIDGE NJ | 08857-3823 | |
| SUSAN E BRONSON | | 14 W WINDRUSH CREEK | | | | ST LOUIS MO | 63141-7611 | |
| SUSAN E CLARKE | | 3406 BETHAL RD | | | | WILMINGTON NC | 28409-9128 | |
| SUSAN E COLLINS | | 2643 W CHERRY AVE | | | | VISALIA CA | 93277-6109 | |
| SUSAN E COLSON | | 2163 WOODLEAF WY | | | | MOUNTAIN VIEW CA | 94040-3874 | |
| SUSAN E DANA | | BOX 1090 | | | | SKIPPACK PA | 19474-1090 | |
| SUSAN E DANIN & | CHARLYCE S DANIN JT TEN | 2104 FAIRMONT DRIVE | | | | ROCHESTER MI | 48306-4013 | |
| SUSAN E DICKEY & | DANIEL J DICKEY JT TEN | 2104 FAIRMONT DRIVE | | | | ROCHESTER MI | 48306-4013 | |
| SUSAN E DILL | | 105 RACE POINT RD UNIT 2 | C/O KENNEDY | | | PROVINCETOWN MA | 02657 | |
| SUSAN E FISCHER | | 196 KNOTTINGHAM RD | | | | DEERFIELD NH | 03037 | |
| SUSAN E FLYNN | | 6407 MICHELLE DR | | | | LOCKPORT NY | 14094-1134 | |
| SUSAN E FORD | | 13785 WALSINGHAM RD # 517 | | | | LARGO FL | 33774-3221 | |
| SUSAN E FREDRICK | | 24922 SAVANNAH TRAIL | | | | ATHENS AL | 35613 | |
| SUSAN E FRENCH & | ROBERT E FRENCH JT TEN | 1802 WOOLDRIDGE FERRY ROAD | | | | ELIZABETHTOWN KY | 42701 | |
| SUSAN E G SCOTT | TR SUSAN E G SCOTT TRUST | UA 05/24/96 | 6351 DALEVIEW RD | | | CINCINNATI OH | 45247-5752 | |
| SUSAN E GIBSON | | 11535 SW 109TH RD A | | | | MIAMI FL | 33176-3115 | |
| SUSAN E GRAY | | 4324 PEAKE RD | | | | HASTINGS MI | 49058-9253 | |
| SUSAN E GREEN | | 1000 FAIRWAY DR | | | | NAPERVILLE IL | 60563-1032 | |
| SUSAN E GRISAFI | | 49 STONY RUN RD | | | | STEVENS PA | 17578-9711 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN E HAUPT | | 79 LINTON RUN ROAD | | | | PORT DEPOSIT MD | 21904 | |
| SUSAN E HEADLEY | | 856 S PALMETTO AVE | | | | DAYTONA BEACH FL | 32114-5322 | |
| SUSAN E HOADLEY | | 205 ANDOVER WAY | | | | NASHVILLE TN | 37221-3005 | |
| SUSAN E JANKOWSKI | | 16702 NEGAUNEE | | | | REDFORD TWP MI | 48240-2523 | |
| SUSAN E KELLEY & | WILLIAM P KELLEY JT TEN | 551 COMMONWEALTH AVE | | | | JACKSON MI | 49202-2121 | |
| SUSAN E KILLAM | | 29 MOUNTAIN RD | | | | BLANCHARD ME | 04406 | |
| SUSAN E LA BELLE | | 217 WESTWOOD | | | | BLOOMFIELD TWP MI | 48301-2648 | |
| SUSAN E LENGYEL | | 2201 W BATH RD | | | | AKRON OH | 44333-2003 | |
| SUSAN E LORENZEN | TR SUSAN E LORENZEN LIVING TRUST UA 02/21/96 | | 2633 NEW ENGLAND | | | ROCHESTER MI | 48309-2817 | |
| SUSAN E LOTT TOD PETER LOTT | SUBJECT TO STA TOD RULES | 10000 WORNALL RD | APT 2103 | | | KANSAS CITY MO | 64114 | |
| SUSAN E MALIKOWSKI | | 3708 BRANDYWINE DRIVE | | | | GREENSBORO NC | 27410-2204 | |
| SUSAN E MARCH | | 9486 HOOSE ROAD | | | | MENTOR OH | 44060-7402 | |
| SUSAN E MARTIN | | 68 POMONA OLACE | | | | BUFFALO NY | 14210 | |
| SUSAN E MASON | | 19551 BURLINGTON DR | | | | DETROIT MI | 48203-1453 | |
| SUSAN E MATTINGLY | CUST DAVID M MATTINGLY | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 2089 INDIAN RIPPLE RD | | XENIA OH | 45385-8940 | |
| SUSAN E MCRITCHIE | | 1973 PARKER RD | | | | HINCKLEY OH | 44233-9714 | |
| SUSAN E MENSON | | 2903 JAFFE RD | | | | WILMINGTON DE | 19808-1917 | |
| SUSAN E MERCATANTE & | GARY MICHAEL MERCATANTE JT TEN | 22390 RYGATE | | | | WOODHAVEN MI | 48183-3746 | |
| SUSAN E MIESEL | | 28751 SUTHERLAND | | | | WARREN MI | 48093-4340 | |
| SUSAN E MIESEL & | KATHERINE A LAWRENCE JT TEN | 28751 SUTHERLAND | | | | WARREN MI | 48093-4340 | |
| SUSAN E MONAGLE | | 312 W HOLLY OAK RD | | | | WILMINGTON DE | 19809-1365 | |
| SUSAN E MORK | | 4698 GETTYSBURGH AVE N | | | | NEW HOPE MN | 55428 | |
| SUSAN E MOSES | CUST DAVID C MOSES | UTMA TX | 4355 BULLFINCH CT | | | FORT WORTH TX | 76133-7006 | |
| SUSAN E MOSES | CUST PAUL GARY MOSES | UGMA TX | 4355 BULLFINCH CT | | | FT WORTH TX | 76133-7006 | |
| SUSAN E NATAUPSKY | CUST ADAM | BENJAMIN NATAUPSKY UNDER THE M U-T-M-A | | 6 LORINGHILLS AVE | BUILDING B-3 | SALEM MA | 01970-4200 | |
| SUSAN E NATOLI & | BARBARA A NATOLI JT TEN | 26A JAMES BUCHANAN DRIVE | | | | MONROE TWP NJ | 08831 | |
| SUSAN E NICKLER & | MARK A NICKLER JT TEN | 2732 MAIN STREET | BOX 67 | | | BEALLSVILLE PA | 15313 | |
| SUSAN E NICOL | | PO BOX 309 | | | | LONG LAKE MN | 55356-0309 | |
| SUSAN E NORTHRUP | | 12075 JUNIPER WAY APT 801 | | | | GRAND BLANC MI | 48439-1792 | |
| SUSAN E PERKINS | | 18 CONGRESS ST | | | | TRUMANSBURG NY | 14886-9104 | |
| SUSAN E PRICE | | 8587 COLONIAL LN | | | | SAINT LOUIS MO | 63124-2006 | |
| SUSAN E REDLIN | | 127 W CRESCENT RD | | | | SPARTANBURG SC | 29301-3045 | |
| SUSAN E REICHARD | | 2309 E RAHN RD | | | | KETTERING OH | 45440-2513 | |
| SUSAN E REISER | | 2584 190TH AVE | | | | MILFORD IA | 51351-7287 | |
| SUSAN E RICHARDS | | 2345 EMMETT DR NW | | | | SALEM OR | 97304-1027 | |
| SUSAN E SCHALLIOL | | 2054 N THORNTON RD SP 139 | | | | CASA GRANDE AZ | 85222-7864 | |
| SUSAN E SCHUR | | 76 HIGHLAND AVE | | | | SOMERVILLE MA | 02143-1724 | |
| SUSAN E SMITH | | 4051 EDGEWOOD PL | | | | COCONUT CREEK FL | 33066-1836 | |
| SUSAN E SNYDER | | 74 WILSON LN 2 | | | | VERNON ROCKVILLE CT | 06066-2313 | |
| SUSAN E SPANGLER | | 713 ULUMAIKA LOOP | | | | HONOLULU HI | 96816-5109 | |
| SUSAN E SPIRE | | 98 KING LANE | | | | DES PLAINES IL | 60016-5902 | |
| SUSAN E STEVENSON | | 16025 SHAREWOOD DR | | | | TAMPA FL | 33618-1404 | |
| SUSAN E STONER | | 1323 OLD WILMINGTON RD | | | | EAST FALLOWFIELD PA | 19320 | |
| SUSAN E STONES | | 61 KILBRIDE DR | | | | WHITBY ON  L1R 2B5 | | CANADA |
| SUSAN E STRAUSS | | 207-14 MELISSA CT | | | | BAYSIDE NY | 11360-1163 | |
| SUSAN E TAYLOR | | 9828 MC GURK | | | | KANSAS CITY KS | 66109-3223 | |
| SUSAN E WHITNEY | | 1113 FORESTDALE | | | | ROYAL OAK MI | 48067-1169 | |
| SUSAN E WILLIAMS | | 3726 WILSHIRE DRIVE | | | | ABILENE TX | 79603-4528 | |
| SUSAN E WOLCOTT | | 2217 HOLMES CR | | | | TECUMSEH ON  N8N 4R1 | | CANADA |
| SUSAN E WRIGHT | | 1645 BEACH DR SE | | | | SAINT PETERSBURG FL | 33701-5915 | |
| SUSAN ECKSTEIN | | 301 BEECH ST APT 6J | | | | HACKENSACK NJ | 07601-2139 | |
| SUSAN EDELHEIT | | 7211 POMANDER LN | | | | CHEVY CHASE MD | 20815-3134 | |
| SUSAN EDITH GROVE & | ROBERT LEE GROVE | TR THE GROVE FAMILY TRUST UA | | 4/19/2002 | 3307 MT AACHEN AVE | SAN DIEGO CA | 92111 | |
| SUSAN EICHEL | ATTN SUSAN MINER | 3948 KILMER AVE | | | | ALLENTOWN PA | 18104-3346 | |
| SUSAN ELAINE BAUERSACHS | | 1921 HAMPTON DR | | | | LEBANON TN | 37087-4236 | |
| SUSAN ELAINE HESS | | 2732 MAIN STREET | BOX 67 | | | BEALLSVILLE PA | 15313 | |
| SUSAN ELAINE HOEFLING | | 4716 YORK DR | | | | OREFIELD PA | 18069-2067 | |
| SUSAN ELAINE JONES | | 21081 PONDEROSA | | | | MISSION VIEJO CA | 92692-4051 | |
| SUSAN ELAN | | 207 LAKE RD | | | | TARRYTOWN NY | 10591-1512 | |
| SUSAN ELFRETH LAWS | | 929 WASHINGTON ST | APT 401 | | | EVANSTON IL | 60202 | |
| SUSAN ELIZABETH BLACKWELL | SOLAZZO | 2308 BIANCO TER | | | | GLENVIEW IL | 60025-4800 | |
| SUSAN ELIZABETH FALLOT | | 97 MIDDLE LANE | | | | EAST HAMPTON NY | 11937 | |
| SUSAN ELIZABETH FORD | | 310 NEWPORT NECK RD | | | | NEWPORT NJ | 08345-2039 | |
| SUSAN ELIZABETH PARKS | | 677 S GRANT ST | | | | DENVER CO | 80209-4117 | |
| SUSAN ELIZABETH VANDENBERG | | 1250 CHURCHILL STREET | | | | SAINT PAUL MN | 55103-1011 | |
| SUSAN ELLEN BOVIE ALLEN | | 65 WEST WALL STREET | | | | NEPTUNE CITY NJ | 07753-6635 | |
| SUSAN ELLEN MCCALLUM | | 321 EAST 25TH ST #10 | | | | NEW YORK NY | 10010 | |
| SUSAN ELLEN MOORE | | 2042 BUTTNER ROAD | | | | PLEASANT HILL CA | 94523-2532 | |
| SUSAN ELLEN REDMOND | | 80-58 252ND ST | | | | BELLEROSE NY | 11426-2614 | |
| SUSAN ELLEN TROWBRIDGE | | 3910 AMERICAN RIVER DRIVE | | | | SACRAMENTO CA | 95864-6006 | |
| SUSAN ELSIE MILLS | | 2769 E 134TH PL | | | | DENVER CO | 80241-1356 | |
| SUSAN EMERSON & | GERALD W PARKER JT TEN | 1121 NH 119 | | | | RINDGE NH | 03461 | |
| SUSAN ENGLE & | KAREN HANSEN JT TEN | 20541 YALE | ST CLAIR SHORES | | | ST CLR SHORES MI | 48081-1777 | |
| SUSAN EPSTEIN | CUST JASON | M EPSTEIN UGMA MI | 5695 SILVER POND | | | WEST BLOOMFIELD MI | 48322-2061 | |
| SUSAN EPSTEIN | | 4874 LOGAN WAY | | | | HUBBARD OH | 44425-3317 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN ERAMO | | 223 CHESHIRE ROAD | | | | PROSPECT CT | 06712-1746 | |
| SUSAN ERNESTINE MARTIN | | 192 DREXEL DR | | | | PINE BUSH NY | 12566-6208 | |
| SUSAN ESTELLE PARR | ATTN SUSAN P SZABO | 2539 TYRONE DR | | | | INDIANAPOLIS IN | 46222-1975 | |
| SUSAN EVERDYKE | | 16 COLONIAL CIRCLE | | | | FAIRPORT NY | 14450-4114 | |
| SUSAN F BUONO | | 153 BELMONT DRIVE | | | | WILMINGTON DE | 19808-4330 | |
| SUSAN F CARAHER | | 8918 W 102ND ST | | | | OVERLAND PARK KS | 66212-4233 | |
| SUSAN F DAVIDSON | | 2930 HORSE HILL W DR | | | | INDIANAPOLIS IN | 46214-1542 | |
| SUSAN F DYSON | | 510 RUTGERS AVE | | | | SWARTHMORE PA | 19081-2418 | |
| SUSAN F GOOD | | PO BOX 771521 | | | | STEAMBOAT SPR CO | 80477-1521 | |
| SUSAN F HAVEKOST | | 1315 PLACE DE JULIAN | | | | FLORENCE SC | 29501-5617 | |
| SUSAN F KOHLER | | 1208 PARK AVE | | | | LANSDALE PA | 19446-1321 | |
| SUSAN F LAW | | BOX 108 RTE 82 | | | | UNIONVILLE PA | 19375 | |
| SUSAN F LEINEKE | | 8322 ILENE DR | | | | CLIO MI | 48420-8518 | |
| SUSAN F LUECK | | 4738 OAKWOOD PARK DR | | | | JANESVILLE WI | 53548 | |
| SUSAN F MONTELEONE | | 15710 CHARDON WINDSOR RD | | | | HUNTSBURG OH | 44046-8731 | |
| SUSAN F MOORE | | 2722 MOSSDALE | | | | NASHVILLE TN | 37217-4142 | |
| SUSAN F PFEIFER | | 2139 BEECHWOOD | | | | WILMETTE IL | 60091-1505 | |
| SUSAN F REPASS | | 19141 BIRMINGHAM | | | | ROSEVILLE MI | 48066-4122 | |
| SUSAN F THORNTON | | 1001 ROCKVILLE PIKE 807 | | | | ROCKVILLE MD | 20852-1330 | |
| SUSAN FABRICANT | | 5836 WATERFORD | | | | BOCA RATON FL | 33496-2909 | |
| SUSAN FAGELSON | | 98 SHERWOOD HOLLOW | | | | BRATTLEBORO VT | 05301-8835 | |
| SUSAN FARANDA | | 12 WESTCHESTER AVE | APARTMENT 6C | | | WHITE PLAINS NY | 10601 | |
| SUSAN FAYE SCHWARTZ | | 7614 FAIRFAX DRIVE | | | | TAMARAC FL | 33321-4347 | |
| SUSAN FILES TAGG | | BOX 87 | | | | HAMPTON FALLS NH | 03844-0087 | |
| SUSAN FLOYD LEVINE | | 1 KNOLLWOOD DRIVE | | | | PITTSBURGH PA | 15215-1636 | |
| SUSAN FOOTE BARE | | 316 BELLEFONTE DR | | | | SCOTTSBORO AL | 35769-3827 | |
| SUSAN FORD VEYSEY | | 330 BLACKLAND RD NW | | | | ATLANTA GA | 30342-4004 | |
| SUSAN FRANCES ANDREWS | | 16 AIMEE CT | | | | MAHOPAC NY | 10541-4200 | |
| SUSAN FRANCES HUNT | TR | KENNETH KARL HUNT & | SUSAN FRANCES HUNT TRUST | U/A DTD 04/25/2001 | 9308 FREEDOM WAY | ALBUQUERQUE NM | 87109-6309 | |
| SUSAN FREEDMAN | CUST MICHAEL LOUIS FREEDMAN UGMA | 64 RIDGE AVE | | | | NEWTON CENTRE MA | 02459-2535 | |
| SUSAN FRIDY | | 33 STEAMBOAT WHARF | | | | MYSTICK CT | 06355-2544 | |
| SUSAN FROEHLICH & | MARY PATERNO SCHMIDT EX | EST CAROLYN ADELAIDE PATERNO | P O BOX 190 | | | MIDDLETOWN NJ | 07748 | |
| SUSAN G ADAMS | | 7 VERVEN ROAD | | | | POUGHKEEPSIE NY | 12603-1722 | |
| SUSAN G APPLEBAUM | | 215 AUBURN WOODS CIRCLE | | | | VENICE FL | 34292 | |
| SUSAN G BIDDLE | | 3701 LISBON STREET | | | | KETTERING OH | 45429-4246 | |
| SUSAN G BLOOM | TR UA 8/27/79 FB | SUSAN G BLOOM | 2300 ARECA PALM RD | | | BOCA RATON FL | 33432 | |
| SUSAN G BREMNER | | BOX 240143 | | | | ANCHORAGE AK | 99524 | |
| SUSAN G CARLING | | 1036 ENNEST | | | | WHITE LAKE MI | 48386-4228 | |
| SUSAN G ENGELMAN | | 240 COUNTY RTE 41A | | | | PULASKI NY | 13142 | |
| SUSAN G GORDON | | 3 COOPER MORRIS DR | | | | POMONA NY | 10970-3309 | |
| SUSAN G HARTWIG & | JOHN E HARTWIG JT TEN | 3 BUXLEY PLACE | | | | MEDFORD NJ | 08055 | |
| SUSAN G HAUSEMAN | | 10383 BIG CANOE | | | | JASPER GA | 30143 | |
| SUSAN G KOLBEN | | 7671 LAKESIDE BLVD | UNIT G16-4 | | | BOCA RATON FL | 33434 | |
| SUSAN G LIPPMAN EX | EST GOLDA ANN LIPPMAN | 8901 CHISHOLM LANE | | | | AUSTIN TX | 78748 | |
| SUSAN G MANTZ | | 241 BRANDYWINE DR | | | | WEST CHESTER PA | 19382 | |
| SUSAN G MARCUS | | 135 COLABAUGH POND RD | | | | CROTON NY | 10520-3217 | |
| SUSAN G MCCORMICK | | 5 WILLOWBROOK DR | | | | HAZLET NJ | 07730-2005 | |
| SUSAN G MOSS | | 6221 CHISHOLM | | | | PIEDMONT OK | 73078 | |
| SUSAN G NATOLI | | 26A JAMES BUCHANAN DR | | | | MONROE TWP NJ | 08831 | |
| SUSAN G ORGANEK | UNIT 13 260 RUSSELL HILL RD | TORONTO ONTARIO | | | | CAN M4V 2T2 | | CANADA |
| SUSAN G PAASKE | | BOX 234 | | | | BRASHEAR TX | 75420-0234 | |
| SUSAN G PARKER | | 812 GASTON WOOD CT | | | | RALEIGH NC | 27605-1403 | |
| SUSAN G PEMBERTON | | 13101 GROVETON CR | | | | MIDLOTHIAN VA | 23114 | |
| SUSAN G PERRY | | 624 FILMORE RD | | | | PITTSBURGH PA | 15221-3674 | |
| SUSAN G PITCHER | | 17 REDWOOD DR | | | | PICAYUNE MS | 39466-8881 | |
| SUSAN G ROSENZWEIG | | 3226 NE 53RD AVE | | | | PORTLAND OR | 97213-2460 | |
| SUSAN G SARITI | | 2455 SIERRA HIGHLANDS DR | | | | RENO NV | 89523-2620 | |
| SUSAN G SEIDLER | | 4301 W 87 TERRACE | | | | PRAIRIE VILLAGE KS | 66207-1915 | |
| SUSAN G SILVERMAN | | 57 NORTH HILL AVENUE | | | | NEEDHAM MA | 02492-1221 | |
| SUSAN G SMITH | | 17286 BEAVER SPRINGS | | | | HOUSTON TX | 77090-2312 | |
| SUSAN G STEWART | | 10423 LAWNHAVEN CIRCLE | | | | INDPLS IN | 46229-2126 | |
| SUSAN G WALLACE | | 2102 TIMBERLANE | | | | WHEATON IL | 60187 | |
| SUSAN G WALSH | | BOX 2877 | | | | SERACUSE NY | 13220-2877 | |
| SUSAN G ZUCK | | 31 FAXON ST | | | | FOXBORO MA | 02035-2761 | |
| SUSAN GAIL MARTIN | | 4787 LAKESHORE LOOP | | | | OLDSMAR FL | 34677-6315 | |
| SUSAN GAINES ENGSTROM | | 4630 FALLON CIRCLE | | | | PORT CHARLOTTE FL | 33948-9608 | |
| SUSAN GAINES TALL | | 4630 FALLON CIRCLE | | | | PORT CHARLOTTE FL | 33948-9608 | |
| SUSAN GALLOP | | 212 BULLENS LANE | | | | WOODLYN PA | 19094-1906 | |
| SUSAN GARAVAGLIA | | 32948 INDIANA | | | | LIVONIA MI | 48150-3767 | |
| SUSAN GARRETT BERTERA & | JOHN BERTERA JT TEN | 5 LAURANA LN | | | | HADLEY MA | 01035-9740 | |
| SUSAN GEISLER | CUST JESSICA ANNE GEISLER | UGMA NY | 160 OAKVILLE STREET | | | STATEN ISLAND NY | 10314-5053 | |
| SUSAN GELFAND | | 30 MURIEL AVE | | | | LAWRENCE NY | 11559-1811 | |
| SUSAN GERALYN LAUGHLIN & | KEVIN JOHN LAUGHLIN JT TEN | 1316 KENT DRIVE | | | | BRUNSWICK OH | 44212-3006 | |
| SUSAN GERMEK | | 15 WILLOW WAY | | | | CANFIELD OH | 44406-9226 | |
| SUSAN GERSTNER | CUST EMERY | JAMES GERSTNER UGMA NY | 110 SUBURBAN COURT | APT 8 | | ROCHESTER NY | 14620 | |
| SUSAN GILL & | VINCENT GILL JT TEN | 33-65 172ND ST | | | | FLUSHING NY | 11358-1828 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN GILLINGHAM | | 1773 FROST RD | | | | MANISTEE MI | 49660-9703 | |
| SUSAN GIORDANO | | 1135-65TH ST | | | | BROOKLYN NY | 11219-5634 | |
| SUSAN GLOSS BREECH | | 638 KLICKER RD | | | | GALLIPOLIS OH | 45631-8893 | |
| SUSAN GODSHALL & | DUANE GODSHALL JT TEN | 1223 WATERFORD ROAD | | | | WEST CHESTER PA | 19380 | |
| SUSAN GOLDIE COLAPIETRO | | PO BOX 1083 | | | | PACIFICA CA | 94044-6083 | |
| SUSAN GORBY | | 578 MARYGATE DR | | | | BAY VILLAGE OH | 44140-1978 | |
| SUSAN GORDON SWOL | | 9 BELLEVUE TERR | | | | CROMWELL CT | 06416-2106 | |
| SUSAN GRANT | TR SUSAN GRANT LIVING TRUST | UA 08/07/98 | 7845 SILVER LAKE DR | | | DELRAY BEACH FL | 33446-3336 | |
| SUSAN GRASTA | CUST DANIELLE GRASTA | UGMA NY | 128 WIMBLEDON RD | | | ROCHESTER NY | 14617-4229 | |
| SUSAN GRATHWOHL DINGLE | | PO BOX 56 | | | | NEW SUFFOLK NY | 11956-0056 | |
| SUSAN GREEN | CUST MARISSA | JODI RING UTMA CA | 10348 CHEVIOT DR | | | LOS ANGELES CA | 90064-4506 | |
| SUSAN GRENUK ADAM | CUST JOSEPH OLIN GRENUK | UTMA FL | 2069 MILL RD | | | CATAWISSA PA | 17820-8659 | |
| SUSAN GRIFFIN | | 1659 RIVERSIDE RD | | | | NILES MI | 49120-9043 | |
| SUSAN GRIFFIN GOODMAN | | 29 EAST SKY LO | | | | ROSWELL NM | 88201-8336 | |
| SUSAN GRILLEY | | 500 IOWA ST | | | | ASHLAND OR | 97520-2938 | |
| SUSAN GRONEWOLD RICHERT | | 7627 ARDWELL COURT | | | | INDIANAPOLIS IN | 46237-9667 | |
| SUSAN GUGICK | CUST | JEFFREY ALAN GUGICK | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 22 BLACK BIRCH L | SCARSDALE NY | 10583-7453 | |
| SUSAN GUGICK | CUST | ROBIN MINDY GUGICK U/THE | N Y UNIFORM GIFTS TO MINORSACT | | 22 BLACK BIRCH L | SCARSDALE NY | 10583-7453 | |
| SUSAN H ARNDT | | 7338 CREST RD | | | | LEXINGTON MI | 48450-8810 | |
| SUSAN H BABUNOVIC & | MARK BABUNOVIC JT TEN | 89 HOLLAND PARK | | | | LONDON | | UNITED KIN |
| SUSAN H BAKER | | 418 E KING ST | | | | LANCASTER PA | 17602-3005 | |
| SUSAN H BROWN | | 129 WILSON | | | | PARK FOREST IL | 60466-1364 | |
| SUSAN H CRAWBAUGH | | 343 BRIGHTWOOD DR | | | | MARION OH | 43302-5201 | |
| SUSAN H CUNNINGHAM | | 158 BRIARWOOD NORTH | | | | OAK BROOK IL | 60523-8719 | |
| SUSAN H DUNCAN | | 935 WILDWOOD LANE | | | | JAMESTOWN TN | 38556-5819 | |
| SUSAN H DUPUIS | | 3 PARTRIDGE RD | | | | HOPKINTON MA | 01748 | |
| SUSAN H EARLEY | | 1731 HASTINGS MILL RD | | | | PITTSBURGH PA | 15241-2845 | |
| SUSAN H EISZLER & | CHARLES F EISZLER JT TEN | 1868 W ANGELICA LOOP | | | | LECANTO FL | 34461-6421 | |
| SUSAN H EUPHRAT | | 2590 PACIFIC AVE | | | | SAN FRANCISCO CA | 94115-1126 | |
| SUSAN H FARR & | FELICIA F SCHALLER JT TEN | 29 ELIZABETH DR | | | | MANCHESTER CT | 06040-3338 | |
| SUSAN H FERSHING | | 3 LOCUST PL | | | | LIVINGSTON NJ | 07039 | |
| SUSAN H HAMLET | | 34 BUTTONWOOD ST | | | | NEW BEDFORD MA | 02740-1550 | |
| SUSAN H HAYMAN & | ALBERT E HAYMAN III JT TEN | 2020 GRAVERS LANE | GRAYLYN CREST N | | | WILMINGTON DE | 19810-3906 | |
| SUSAN H HILTON | | 436 OWENS DR | | | | SUMTER SC | 29150-3873 | |
| SUSAN H KANTER | | 139 EASTMOOR BLVD | | | | COLUMBUS OH | 43209 | |
| SUSAN H KLOWOWSKI | | BOX 2379 | | | | WYLIE TX | 75098-2379 | |
| SUSAN H LATIMER | CUST AMY E | LATIMER UGMA MD | 5402 LANGE TRAIL | | | GREENSBORO NC | 27407 | |
| SUSAN H LOGAN | | BOX 603 | | | | BOONE NC | 28607-0603 | |
| SUSAN H MAZIARZ | | 1072 GRANDVIEW FARMS DR | | | | BETHEL PARK PA | 15102-3776 | |
| SUSAN H MC DONNELL | | 2333 CROYDON RD | | | | TWINSBURG OH | 44087-1303 | |
| SUSAN H ROBINSON | TR HELEN E HILL TRUST | UA 09/04/03 | 4475 YARMOUTH PLACE | | | PENSACOLA FL | 32514 | |
| SUSAN H SAVAGE | C/O SUSAN H SAVAGE JENNINGS | 10 KEENELAND COURT | | | | DARNESTOWN MD | 20878-3755 | |
| SUSAN H SMITH | | 9711 TURNBRIDGE CT | | | | BRENTWOOD TN | 37027-3716 | |
| SUSAN H SONNER | | 5715 DEVONSHIRE | | | | ST LOUIS MD | 63109 | |
| SUSAN H WILSON | | 521 EAST COURT ST | | | | MARION NC | 28752-3516 | |
| SUSAN HAGINS & | DAWN K JORDAN JT TEN | 100-50 BAKER COURT | | | | ISLAND PARK NY | 11558-2265 | |
| SUSAN HALE MATSON | | 6330 ALMA ST | | | | VANCOUVER BC  V6N 1Y6 | | CANADA |
| SUSAN HALLOCK | CUST LEWIS KENNETH HALLOCK | UGMA NY | BOX 1017 | | | CENTER MORICHES NY | 11934-7017 | |
| SUSAN HARPHAM MCCLURE & | DONALD STUART MCCLURE JT TEN | 527 SHRYOCK AVE | | | | INDIANA PA | 15701-1917 | |
| SUSAN HARTDEGEN MERRILL | | 207 WESTVIEW LN | | | | ITHACA NY | 14850-6283 | |
| SUSAN HARTMAN COURY | | 7438 W MARY JANE LN | | | | PEORIA AZ | 85382-4838 | |
| SUSAN HASNER | | 140 SOUTH MIDDLEBUSH ROAD | | | | SOMERSET NJ | 08873-7703 | |
| SUSAN HAWKINS BURCH | | 25 ANGUS LANE | | | | EASTMAN GA | 31023-7490 | |
| SUSAN HEALEY CARMIENCKE | | 1550 SMUGGLERS COVE | | | | VERO BEACH FL | 32963-2636 | |
| SUSAN HECK | | 1145 WALNUT AVE | | | | BOHEMIA NY | 11716-2108 | |
| SUSAN HECK | CUST BRENT ROGER HECK UGMA NJ | 5 SECRETARIAT COURT | | | | TINTON FALLS NJ | 07724 | |
| SUSAN HERBSTER | | 710 VALENTINE LANE | | | | HUDSON MI | 49247-9628 | |
| SUSAN HERMAN | | 20 VANDERWATER CT | | | | EAST BRUNSWICK NJ | 08816 | |
| SUSAN HIRSCHORN | | 800 5TH AVE | APT 2B | | | NEW YORK NY | 10021 | |
| SUSAN HIRSH | | 20 CANTERBURY RD S | | | | HARRISON NY | 10528-2316 | |
| SUSAN HOBBS PEET | CUST CURTIS ANDREW PEET | UTMA OH | 1621 OAKWOOD CT | | | BOWLING GREEN OH | 43402 | |
| SUSAN HOFER | CUST MATTHEW | HOFER UTMA MN | 129 ANTECOPE TR | | | BILLINGS MT | 59105-3011 | |
| SUSAN HOFER | CUST NATHAN | HOFER UTMA MN | 129 ANTECOPE TR | | | BILLINGS MT | 59105-3011 | |
| SUSAN HOLLAND | | 1475 WYN COVE DRIVE | | | | VERO BEACH FL | 32963-2558 | |
| SUSAN HOLLOWOOD | | 203 FIFTH STREET | | | | CALIFORNIA PA | 15419-1144 | |
| SUSAN HOLLY BOUTELLE | | BOX 3225 | | | | CODY WY | 82414-5913 | |
| SUSAN HOOK | | 3005 DEWEY FARM CIRCLE | WILLOW SPRINGS | | | WILLOW SPRING NC | 27592 | |
| SUSAN HOPE WALLER | | 268 SPRINGWOOD LN | | | | IDAHO FALLS ID | 83404 | |
| SUSAN HOPE WHITE | CUST ANGELA HOPE WHITE UGMA TN | 54 KESWICK CV | | | | JACKSON TN | 38305-7532 | |
| SUSAN HOUCHIN ABBOT | | BOX 441 | | | | CHARLESTON AR | 72933-0441 | |
| SUSAN HUBBARD | | 1711 FORRESTER RD | | | | DOTHAN AL | 36301-9428 | |
| SUSAN HUMANN | CUST JESSICA N | HUMANN UGMA CA | 2623 HUTCHISON ST | | | VISTA CA | 92084-1711 | |
| SUSAN HUME RAMSAY | | 10 BOULDER BROOK DR | | | | WILMINGTON DE | 19803-4015 | |
| SUSAN HUNTER MOODY | | 12318 BROKEN BOUGH DR | | | | HOUSTON TX | 77024-4921 | |
| SUSAN I FULLERMAN | | 1817 STATE ROUTE 63 | UNIT 345 | | | MILLERSBURG OH | 44654 | |
| SUSAN I MORRISON | | 138 THOMAS DR | | | | SYCAMORE IL | 60178-1123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN I POWERS & | ALBERT E POWERS JT TEN | 223 BRIAN CT | | | | MANHATTAN IL | 60442 | |
| SUSAN I RAGUCCI | | 910 EAST MAPLE | | | | LOMBARD IL | 60148-3033 | |
| SUSAN I STEWART | | 1731 CHAPEL CT | | | | NORTHBROOK IL | 60062-4643 | |
| SUSAN IDZIKOWSKI & | LOIS A MCWILLIAMS JT TEN | 2406 OAKCREST RD | | | | STERLING HEIGHTS MI | 48310-4280 | |
| SUSAN IKUTA | | 24819 C 110TH PL SE | | | | KENT WA | 98030 | |
| SUSAN INGRATTA | CUST | JAMES D INGRATTA UGMA M | 2230 COON LAKE ROAD | | | HOWELL MI | 48843 | |
| SUSAN INGRATTA | CUST | CHRISTINA INGRATTA UGMA M | 9117 MIDNIGHT PASS RD APT C | | | SARASOTA FL | 34242-2990 | |
| SUSAN INGRATTA | CUST LISA | INGRATTA UGMA MI | 9117 MIDNIGHT PASS RD APT C | | | SARASOTA FL | 34242-2990 | |
| SUSAN ISAACS | | 1824 LUNDEE DRIVE | | | | ALKEN SC | 29803-5706 | |
| SUSAN J BARBER | TR U/A | DTD 04/12/91 SUSAN J BARBER TRUST | BARBER TRUST | 10259 CHANEY AVE | | DOWNEY CA | 90241-2822 | |
| SUSAN J BASTIAN | | 12914 W 500 NORTH | | | | FLORA IN | 46929 | |
| SUSAN J BEARDSLEY | C/O SUSAN B BAKER | 36 BELDEN-RYAN RD | | | | BERKSHIRE NY | 13736-1418 | |
| SUSAN J BLAISDELL | | 203 ROSS PL N UNIT 105 | | | | WALKER MN | 56484-2688 | |
| SUSAN J BOYLAN | | 3376 HESS RD | | | | LOCKPORT NY | 14094-9427 | |
| SUSAN J BRITTAIN | | 718 E CENTRAL AVE | | | | MIAMISBURG OH | 45342-2446 | |
| SUSAN J BROWN | | 3448 HARBORWOOD ROAD | | | | SALEM VA | 24153-5732 | |
| SUSAN J CLARK | CUST DANIEL J CLARK | UGMA NY | 159 MASSINGALE LN | | | EASLEY SC | 29642-8618 | |
| SUSAN J CLARK | | 6541 E IRONWOOD DR | | | | PARADISE VLY AZ | 85253-2652 | |
| SUSAN J COLE | | 34 KING CRES | | | | HICKSON ON N0J 1L0 | | CANADA |
| SUSAN J CORTINA | | 128 LAKEBREEZE PK | | | | ROCHESTER NY | 14622 | |
| SUSAN J CROWLEY | | 21 ELDRIDGE ST | | | | BOURNE MA | 02532-3842 | |
| SUSAN J D MERCADANTE | | 3 HITCOCK RD | | | | WIBRAHAM MA | 01095-1917 | |
| SUSAN J DAVIS | CUST ANNA C DAVIS | UGMA SC | 205 GREENBAY ST | | | WALTERBORO SC | 29488 | |
| SUSAN J DELONG | | 1525 S INDIANA AVENUE | | | | KOKOMO IN | 46902 | |
| SUSAN J DEWEY | | 11719 SHELL BARK LANE | | | | GRAND BLANC MI | 48439-1392 | |
| SUSAN J DUFF & | JOHN W DUFF JT TEN | 1516 SOUTHERN AVE | | | | KALAMAZOO MI | 49001-4397 | |
| SUSAN J DUNCAN | | 3335 COBBS COURT | | | | PALM HARBOR FL | 34684-1607 | |
| SUSAN J ELLIOTT | | 2660 OAK TRAIL | | | | OXFORD MI | 48371-3901 | |
| SUSAN J ERDLE | | 4815 STONER HILL RD | | | | DANSVILLE NY | 14437-9162 | |
| SUSAN J FINGER | | 1950 HOPEWOOD DR | | | | FALLS CHURCH VA | 22043-1870 | |
| SUSAN J FISHER | | 1527 W STATE ST LOT 136 | | | | BELDING MI | 48809 | |
| SUSAN J FOLEY | CUST LAURA J FOLEY | UNDER THE OH TRAN MIN ACT | 131 SPENCER ST | | | MARION OH | 43302-4420 | |
| SUSAN J GARVIN | | 1155 PLEASANT VALLEY NE | | | | WARREN OH | 44483-4548 | |
| SUSAN J GASKILL | | 105 BROWER ROAD | | | | SPENCERPORT NY | 14559-2203 | |
| SUSAN J GRONQUIST | | BOX 155 | | | | ALMA KS | 66401-0155 | |
| SUSAN J HARDY | | 6710 WALTON ST | | | | INDIANAPOLIS IN | 46241-1049 | |
| SUSAN J HERMANSEN | | 14 HOCKADAY CRT | | | | HAMPTON ON  L0B 1J0 | | CANADA |
| SUSAN J HERZOG | | 251 STANDISH RD | | | | MERION STATION PA | 19066-1133 | |
| SUSAN J HULL | | 40 OLD STAGE LN | | | | SHELBURNE VT | 05482-6556 | |
| SUSAN J HUMMEL | | 604 HUT-WEST DRIVE | | | | FLUSHING MI | 48433-1321 | |
| SUSAN J JOHNSON | | 7080 RIVER ROAD | | | | FREELAND MI | 48623-7204 | |
| SUSAN J KRYNSKI | | 10941-62ND ST | | | | LA GRANGE IL | 60525-7301 | |
| SUSAN J KURAS | | 1798 RUSH SCOTTSVILLE ROAD | | | | RUSH NY | 14543-9771 | |
| SUSAN J LONGFIELD & | SAMUEL LONGFIELD JT TEN | 3401 CONSERVANCY LN | | | | MIDDLETON WI | 53562-1161 | |
| SUSAN J MORAN | CUST KRISTIN N | MORAN UGMA NY | 17 LAWRENCE STREET | | | GREENLAWN NY | 11740-1407 | |
| SUSAN J MOREY | | 6081 BROBECK STREET | | | | FLINT MI | 48532 | |
| SUSAN J MURDOCH | | 5449 LEETE RD | | | | LOCKPORT NY | 14094-1245 | |
| SUSAN J MUZZY | CUST HEATHER M | MUZZY UTMA ME | 35 BRAMBLEWOOD DR | | | PORTLAND ME | 04103-3792 | |
| SUSAN J MUZZY | CUST SARAH N | MUZZY UTMA ME | 35 BRAMBLEWOOD DR | | | PORTLAND ME | 04103-3792 | |
| SUSAN J O'HARA | | 2454 BLAINE AVE SE | | | | GRAND RAPIDS MI | 49507-3911 | |
| SUSAN J PATTERSON | | 18705 PINTAIL LN | | | | GAITHERSBURG MD | 20879-1753 | |
| SUSAN J POAI | | 101 KAIEIE | | | | HILO HI | 96720 | |
| SUSAN J POGASH | | 505 N LAKE SHORE DRIVE 1906 | | | | CHICAGO IL | 60611-6412 | |
| SUSAN J RAGER | | 3308 WILKERSON DR | | | | GAINESVILLE GA | 30506-4422 | |
| SUSAN J RICE | | 11779 N SHAYTOWN RD | | | | SUNFIELD MI | 48890-9751 | |
| SUSAN J RYHERD & | DOUGLAS W RYHERD JT TEN | 3101 MARKWOOD LN | | | | SPRINGFIELD IL | 62707-8951 | |
| SUSAN J SAMPLINER | | 320 RIVERSIDE DR 14F | | | | NEW YORK CITY NY | 10025-4115 | |
| SUSAN J SORLIEN | | 20187 AINTREE COURT | | | | PARKER CO | 80138-7301 | |
| SUSAN J STEINBERG | | 29 PENSTEMON | | | | LITTLETON CO | 80127 | |
| SUSAN J STEMETZKI | | 2028 CARRHILL RD | | | | VIENNA VA | 22181-2917 | |
| SUSAN J STICKLE | | 13 LINCOLN PLACE | | | | MAPLEWOOD NJ | 07040-1324 | |
| SUSAN J STOKES | | 1722 SADDLE HILL DR | | | | LOGAN UT | 84321 | |
| SUSAN J THORNE | | 7191 GREEN VALLEY DR | | | | MENTOR OH | 44060-6562 | |
| SUSAN J TRINKELY | | 3411 SW 5TH PLACE | | | | CAPE CORAL FL | 33914-5399 | |
| SUSAN J VISURI | | 1639 N 118 ST | | | | WAUWATOSA WI | 53226-1225 | |
| SUSAN J WAGNER | | 1424 MCKINLEY ST | | | | SANDUSKY OH | 44870 | |
| SUSAN J WARFORD TOD | JANEEN L GEISLER | 6340 N SHORE CT | | | | W BLOOMFIELD MI | 48324 | |
| SUSAN J WATTS | | 14220 VASSAR DR | | | | DETROIT MI | 48235-1709 | |
| SUSAN J WILSON | | 11943 NEWBURGH ROAD | | | | LIVONIA MI | 48150-1044 | |
| SUSAN J WINTERS | | 1813 MCADAM RD | | | | DARIEN IL | 60561-3520 | |
| SUSAN J WINTERS & | ROBERT D WINTERS JT TEN | 1813 MCADAM RD | | | | DARIEN IL | 60561-3520 | |
| SUSAN J WSZELAKI | | 3540 GREEN CORNERS RD | | | | METAMORA MI | 48455 | |
| SUSAN J YOUNG | | 1720 MUSCATINE AVE | | | | IOWA CITY IA | 52240-6432 | |
| SUSAN J ZATKOVICH | | 128 BENNETT AVE | | | | YONKERS NY | 10701-6310 | |
| SUSAN JACKSON RAMAGLI | | 4238 N CIRCLE DR | | | | RACINE WI | 53405-1453 | |
| SUSAN JANE BARCELO | | 808 BRIGHTWOOD LN | | | | MATTHEWS NC | 28105-5607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN JANE BETTS | | 3008 NE 14TH | | | | PORTLAND OR | 97212-3258 | |
| SUSAN JANE CUTLER | | 1627 SO 91ST AVE | | | | OMAHA NE | 68124 | |
| SUSAN JANE HARRISON | | 1831 IDLEWILD | | | | RICHLAND MI | 49083-9449 | |
| SUSAN JANE HUFFMAN PIEL | | 104 CORVETTE CRESCENT SOUTH | | | | LETHBRIDGE AB  T1J 3X7 | | CANADA |
| SUSAN JANE RYAN | | 2378 JESSAMY CT | | | | HARRISBURG PA | 17112-6020 | |
| SUSAN JANE SIMMONS | TR SUSAN JANE SIMMONS REVOCABLE | TRUST | 12/13/2005 | 146 DEERWOOD LN | | PINEHURST NC | 28374-6800 | |
| SUSAN JANE STEFFEY | | 8810 KENWOOD AVENUE | | | | INDIANAPOLIS IN | 46260-2323 | |
| SUSAN JANE STEIN | | 815 KEARNY COURT | | | | SALISBURY MD | 21804-9026 | |
| SUSAN JANE STRAUSS | | 6634 BURT | | | | OMAHA NE | 68132-2628 | |
| SUSAN JE FALLON | | 9 AVON PL | | | | BRAINTREE MA | 02184-1015 | |
| SUSAN JEAN AGNEW | | 1934 HARVEST LANE | | | | WAUKESHA WI | 53186-2665 | |
| SUSAN JEAN BOGGS | ATTN SUSAN B CHASE | 4518 GLEN OAKS DR | | | | MATTHEWS NC | 28104-7783 | |
| SUSAN JEAN BUSCHHORN | | 1270 STOCKTON DR | | | | NORTH BRUNSWICK NJ | 08902-3136 | |
| SUSAN JEAN CONNELY | | 349 SHOTWELL COURT | | | | WHITE LAKE MI | 48386-2358 | |
| SUSAN JEAN MCFADDEN CHYN | | 337 DODDS LANE | | | | PRINCETON NJ | 08540-4109 | |
| SUSAN JILL ROSSON | CUST JOSHUA NATHAN ROSSON | UTMA NY | 27 DORCHESTER DR | | | RYE BROOK NY | 10573 | |
| SUSAN JILL ROSSON | | 27 DORCHESTER DR | | | | RYE BROOK NY | 10573-1014 | |
| SUSAN JO DIETRICH | C/O SUSAN J DIETRICH REED | 1613 SUN PRAIRIE DRIVE | | | | SAINT JOSEPH MI | 49085-9431 | |
| SUSAN JO SEBASTIAN | CUST CHRISTOPHER L SEBASTIAN U | 3315 CADENCIA STREET | | | | LA COSTA CA | 92009-7807 | |
| SUSAN JOHNSON MATUSZAK | | 5313 72ND ST E | | | | BRADENTON FL | 34203-7921 | |
| SUSAN JOLLES | | 100-49 67TH DRIVE | | | | FOREST HILLS NY | 11375-3146 | |
| SUSAN JONES | | 234 BRITTANY DR | | | | PORTAGE MI | 49024-9103 | |
| SUSAN JONES BRAKEL | | 1802 HUNTINGTON LANE | | | | REDONDO BEACH CA | 90278-4116 | |
| SUSAN JOY FRIDAY | | 1029 VIA DE LA PAZ #123 | | | | PACIFIC PALISADES CA | 90272 | |
| SUSAN JUNE ROCK & | JOHN J ROCK & | JOHN M ROCK & | JODEE MARIE ROCK-RILEY JT T | 3543 CHASE | | WARREN MI | 48091-3327 | |
| SUSAN K AMSLER | BOX 305 | 8516 W LAKE RD | | | | WESTFIELD NY | 14787-0305 | |
| SUSAN K ANDERSON | | BOX 598 | | | | MARION IN | 46952-0598 | |
| SUSAN K ASKINS | | 650 COBB STREET | | | | CADDILAC MI | 49601 | |
| SUSAN K BARRY | | 613 MARTIN AV 103 | | | | ROHNERT PARK CA | 94928-2000 | |
| SUSAN K BOOTH | | 2405 GREENLEE DR | | | | AUSTIN TX | 78703-1712 | |
| SUSAN K BOURCIER | | 4300 CLEMENT DR | | | | SAGINAW MI | 48603-2009 | |
| SUSAN K BUCHER | | 423 ELIZABETH CT | | | | SCHENECTADY NY | 12303-5276 | |
| SUSAN K BURKE & | JOHN C BURKE | TR BURKE LIVING TRUST | UA 08/04/99 | 981 SHADY SHORE | | BAY CITY M | 48706-1963 | |
| SUSAN K CARMICHAEL | | 8662 BAY COLONY DR | | | | INDIANAPOLIS IN | 46234-2912 | |
| SUSAN K CARRICK | | 7101 CHADWYCK FARMS DR | | | | CHARLOTTE NC | 28226 | |
| SUSAN K DANKER | | 46150 SATHER COURT | | | | SOLDOTNA AK | 99669 | |
| SUSAN K DE GENNARO | | 14805 EBY | | | | OVERLAND PARK KS | 66221-2197 | |
| SUSAN K EFFGEN | | 4885 PLEASANT GROVE | | | | LEXINGTON KY | 40515 | |
| SUSAN K ELKIN | | 408 COBUN CREEK ROAD | | | | MORGANTOWN WV | 26508-3832 | |
| SUSAN K FROST | | 53 OLD POUND RD | | | | ANTRIM NH | 03440-3302 | |
| SUSAN K GEAN | | 2288 MATTIE LU DRIVE | | | | AUBURN HILLS MI | 48326-2427 | |
| SUSAN K GRAHAM | | 16104 WROTHAM | | | | CLINTON TOWNSHIP MI | 48038-4090 | |
| SUSAN K GUNIA | | 1840 CENTER ROAD | | | | WEST SENECA NY | 14224-3296 | |
| SUSAN K HARGRAVE | | 9560 ZOAR RD | | | | LOVELAND OH | 45140 | |
| SUSAN K HART | | 297 KENSINGTON CRES | | | | OSHAWA ON  L1G 7R8 | | CANADA |
| SUSAN K HENKALINE | | 3836 WINTHROP DRIVE | | | | BEAVERCREEK OH | 45431-3154 | |
| SUSAN K HITCHCOCK | | 900 9TH AVE EAST LOT 124 | | | | PALMETTO FL | 34221 | |
| SUSAN K HOWARD | | 4831 AUDUBON DR | | | | SAGINAW MI | 48638-5686 | |
| SUSAN K HUFFMAN | | 229 W SPENCER AVE | | | | MARION IN | 46952-3810 | |
| SUSAN K JACKSON | | 2101 WAVERLY DR | | | | KOKOMO IN | 46902-7807 | |
| SUSAN K JOHNSON | | 2989 GALBERRY RD | | | | CHESAPEAKE VA | 23323-1800 | |
| SUSAN K JUNG | | 9016 S SACRAMENTO | | | | EVERGREEN PARK IL | 60805-1332 | |
| SUSAN K KEFFER | | 4614 ANNHURST ROAD | | | | COLUMBUS OH | 43228-1373 | |
| SUSAN K LIPMAN | | 7 E 20TH ST | | | | NEW YORK CITY NY | 10003-1106 | |
| SUSAN K LOOK & | HARLEY LOOK JR | TR SUSAN K LOOK TRUST | UA 01/18/93 | 69 ROYAL ANN DR | | ENGLEWOOD CO | 80111 | |
| SUSAN K MAC DONALD-CERKA & | LAWRENCE W CERKA JT TEN | 5877 W JAGGER RD | | | | LUDINGTON MI | 49431-8635 | |
| SUSAN K MAGEALSON | | 408 ELLIOTT CT | | | | KOKOMO IN | 46901-5248 | |
| SUSAN K MC DOWELL | | 1205 ELKHORN LAKE ROAD | | | | LAKE ORION MI | 48362-2413 | |
| SUSAN K MCCOY & | ROBERT M MCCOY JT TEN | 4110 CYPRESS AVE | | | | GROVE CITY OH | 43123-9208 | |
| SUSAN K MILLER & | STEPHEN G MILLER JT TEN | 3 DIANE BLVD BOX 822 | | | | WOODRIDGE NY | 12789-5550 | |
| SUSAN K MOSLEY | | 5 LASSY RD | | | | TERRYVILLE CT | 06786-4200 | |
| SUSAN K OLSON | | 502 NW KIMBERLY LANE | | | | ANKENY IA | 50023 | |
| SUSAN K OTT | CUST ANGELA M OTT | UTMA MI | 2734 LONE RD | | | FREELAND MI | 48623-7802 | |
| SUSAN K OTT | CUST JEFFREY C OTT | UTMA MI | 2734 LONE RD | | | FREELAND MI | 48623-7802 | |
| SUSAN K OTTER | | 35104 COLLEGE ST | | | | WESTLAND MI | 48185-3696 | |
| SUSAN K PRATT | | 271 MADISON AVE 1101 | | | | NEW YORK NY | 10016-1001 | |
| SUSAN K PRICE | CO SUSAN K MC LEOD | 557 PETERSON ROAD | | | | CRYSTAL FALLS MI | 49920-9022 | |
| SUSAN K SCAVUZZO | | 11727 6TH ST | | | | MILAN IL | 61264-3921 | |
| SUSAN K SCHALOCK | TR | SUSAN K SCHALOCK REVOCABLE TRU | UA 07/03/91 | BOX 285 | | CHEWELAH WA | 99109-0285 | |
| SUSAN K SCHULTE | | 1844 WILLOWGREEN DR | | | | DAYTON OH | 45432 | |
| SUSAN K SEACOTT | | 229 W SPENCER AVE | | | | MARION IN | 46952-3810 | |
| SUSAN K SHAKER | | 29514 OCEANPORT RD | | | | RANCHO PALOS VERDE CA | 90275-5702 | |
| SUSAN K SHAVIN | | 1770 PACIFIC AVE | | | | SAN FRANCISCO CA | 94109-2472 | |
| SUSAN K SHOEMAKER | | 8065 BROOKS RD | | | | BROWN CITY MI | 48416-9024 | |
| SUSAN K SINCLAIR | | 19380 DOROTHY AVE | | | | ROCKY RIVER OH | 44116-1921 | |
| SUSAN K SISMONDO | | 22 LEEDON ROAD | | | | | | SINGAPOR |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN K SMITH | | 2291 BURTON PINES SE | | | | GRAND RAPIDS MI | 49546-6300 | |
| SUSAN K STEINMETZ & | ROBERT R STEINMETZ JT TEN | 1190 OAK RIDGE CIRCLE | | | | BARRINGTON IL | 60010-4725 | |
| SUSAN K TABER | | 4001 ANDERSON DR | | | | ALBION MI | 49224-9597 | |
| SUSAN K WEIPER | CUST LOGAN S WEIPER | UTMA OR | 5880 SCOTTS VALLEY RD | | | LAKEPORT CA | 95453-9409 | |
| SUSAN K WONG | | 8662 BAY COLONY DR | | | | INDIANAPOLIS IN | 46234-2912 | |
| SUSAN K WOODWYK | | 2559 VAN DAM DR NE | | | | BELMONT MI | 49306-9305 | |
| SUSAN KAHN | | 6456 N CENTRAL PARK | | | | LINCOLNWOOD IL | 60712-4043 | |
| SUSAN KANTOR | | 12 SCOTT CIRCLE | | | | PURCHASE NY | 10577-1908 | |
| SUSAN KAPLAN LUE | | 1 WOODBINE ST | | | | ROWAYTON CT | 06853-1030 | |
| SUSAN KARAKEIAN | | 8 JOHN ST | | | | MILFORD MA | 01757-2253 | |
| SUSAN KAY DODSON | | 33 FAYE AVENUE | | | | SHELBY OH | 44875-1709 | |
| SUSAN KAY FOSTER U/GDNSHIP | OF ERMA G FOSTER | 353 E 30TH ST | | | | YUMA AZ | 85364-8236 | |
| SUSAN KAY MC COY | | 4110 CYPRESS | | | | GROVE CITY OH | 43123-9208 | |
| SUSAN KAY OGDEN | | 2929 JOAN LANE | | | | BILLINGS MT | 59102-0822 | |
| SUSAN KAY RIDENOUR | | 3365 INNSBROOK DRIVE | | | | ROCHESTER MI | 48309-1220 | |
| SUSAN KAY ROBINSON | | 601 SOUTH 18TH STREET 209 | | | | LINCOLN NE | 68508 | |
| SUSAN KELLY BYINGTON | | 16436 RD 3SE | | | | MOSES LAKE WA | 98837 | |
| SUSAN KELNER | | 10 DARIA DR | | | | PEQUANNOCK NJ | 07440-1124 | |
| SUSAN KENDALL MARSH | | 23 RAILROAD AVE | | | | HAVERFORD PA | 19041-1305 | |
| SUSAN KENDRICK | | 2107 KENDRICK LN | | | | WACO TX | 76711 | |
| SUSAN KIMBALL EDDY | | 7 LINWOOD AVE | | | | ALBION NY | 14411-9764 | |
| SUSAN KIMBERLY BACKUS | | 1174 PROVIDENCE PL | | | | DECATUR GA | 30033-3465 | |
| SUSAN KING | | 4703 SUNFLOWER LN | | | | TEMPLE TX | 76502-4882 | |
| SUSAN KIRBY HEYER | ATTN SUSAN K WILLIAMSON | 507 EMERY | | | | LONGMONT CO | 80501-5544 | |
| SUSAN KLIPPERT DOYON | | BOX 128 | | | | MT JEWETT PA | 16740-0128 | |
| SUSAN KLOSS MCMANUS | | 145 LANDSDOWNE DR | | | | ATLANTA NW GA | 30328-2056 | |
| SUSAN KLUGH SCANTLIN | | 73 AUTUMN WY | | | | HUNTSVILLE TX | 77320-1938 | |
| SUSAN KOPELOWITZ | CUST KAREN KOPELOWITZ UGMA NY | 54 SHEPARD ST | | | | ROCHESTER NY | 14620-1816 | |
| SUSAN KORTFELT & | GERALD E KORTFELT SR JT TEN | 30 ELMWOOD AVE | | | | NORWICH CT | 06360-4302 | |
| SUSAN KRAEMER | | 10 PLYMOUTH LANE | | | | EAST BRUNSWICK NJ | 08816 | |
| SUSAN L BARRATT | | 8650 S OCEAN DR APT 503 | | | | JENSEN BEACH FL | 34957-2152 | |
| SUSAN L BATES | | 6208 PARAMUS | | | | CLARKSTON MI | 48346-2434 | |
| SUSAN L BEAGLE | | BOX 171 | | | | UNIONVILLE PA | 19375-0171 | |
| SUSAN L BEAGLE & | ROLAND F BEAGLE JT TEN | BOX 171 | | | | UNIONVILLE PA | 19375-0171 | |
| SUSAN L BEGAN | | 15784 WINNERS CIRCLE DR | | | | CLINTON TWP MI | 48035-1049 | |
| SUSAN L BELLOLI | | 8663 NORBORNE | | | | DEARBORN HTS MI | 48127-1190 | |
| SUSAN L BELLOLI & | JOHN J BELLOLI JR JT TEN | 8663 NORBORNE | | | | DEARBORN HTS MI | 48127-1190 | |
| SUSAN L BENEFIEL | | 14604 E 34TH STREET | | | | INDEPENDENCE MO | 64055-2551 | |
| SUSAN L BRANDT | | 827 GREENMOUNT BLVD | | | | DAYTON OH | 45419-2841 | |
| SUSAN L BRATTEN | C/O SUSAN B ISON | MEMPHIS TUTORIAL ASSN | 4941 SULLIVAN WOODS COVE | | | MEMPHIS TN | 38117-2011 | |
| SUSAN L BROOKS | | 70 SHAFFNER BLVD | | | | MANSFIELD OH | 44907 | |
| SUSAN L BUTZLAFF & | ROBERT R BUTZLAFF JT TEN | 42957 LOMBARDY | | | | CANTON MI | 48187-2320 | |
| SUSAN L CHAPMAN | | 171 SOUTHWOOD DR | | | | BUFFALO NY | 14223 | |
| SUSAN L CLARK-CMAYLO | | 311 LAGOON W DR | | | | COPIAGUE NY | 11726-5411 | |
| SUSAN L COE | | 464 YOUNG STREET | | | | WILSON NY | 14172 | |
| SUSAN L COOLEY | | 3486 BIG RIDGE RD | | | | SPENCERPORT NY | 14559-1707 | |
| SUSAN L CRECCA | | 40 POCOMO RD | | | | NANTUCKET MA | 02554-4238 | |
| SUSAN L CUSACK | | 5300 HOOD HALL DR | | | | ANCHORAGE AK | 99516-7570 | |
| SUSAN L DAVIS | | 93 JOELLEN DR | | | | ROCHESTER NY | 14626-1284 | |
| SUSAN L DAVIS | | 6440 PINE VALLEY RD | | | | CLARKSTON MI | 48346-2230 | |
| SUSAN L DEAN | | 712 MARION AVENUE | | | | SO MILWAUKEE WI | 53172-3237 | |
| SUSAN L DEVINE | | 2540 WYNDALE | | | | TOLEDO OH | 43613-3242 | |
| SUSAN L DORPINGHAUS | | 10046 PARK AVE SOUTH | | | | BLOOMINGTON MN | 55420-5025 | |
| SUSAN L DUGAN | | 86 LINCOLN ST | | | | DEDHAM MA | 02026-3309 | |
| SUSAN L DUNLAEVY | | 196 HUBBARD ST | | | | LENOX MA | 01240-2332 | |
| SUSAN L DUNNE & MICHAEL W DUNNE | TR SUSAN L DUNNE REVOCABLE TR UA 07/01/05 | | 408 RED SAIL WAY | | | SATELLITE BEACH FL | 32937 | |
| SUSAN L ESPOSITO | | 12 RANDOR DRIVE | | | | MILTON DE | 19960 | |
| SUSAN L EVANS | | 814 DOVE TRAIL | | | | SIOUX FALLS SD | 57108-2940 | |
| SUSAN L FINCH | | 419 REDDING STREET | | | | PENNINGTON NJ | 08534 | |
| SUSAN L FOSDICK | | 169 CRESCENT CIR | | | | PUEBLO WEST CO | 81007-1667 | |
| SUSAN L FRIEL | | BOX 171 | | | | UNIONVILLE PA | 19375-0171 | |
| SUSAN L FURZ | | 0047 UTE | | | | CARBONDALE CO | 81623-8717 | |
| SUSAN L GARDNER & | RAYMOND E GARDNER JR JT TEN | 3741 PAINESVILLE WARREN | STATE ROAD NW | | | SOUTHINGTON OH | 44470 | |
| SUSAN L GIBBONS & | PAUL J GIBBONS SR JT TEN | 2448 #1 INTERPRISE RD | | | | CLEARWATER FL | 33763 | |
| SUSAN L GILLILAND | | 827 LOCUST GROVE ROAD | | | | YORK PA | 17402-4533 | |
| SUSAN L GOBLE | | 2521 N 61ST TERR | | | | KANSAS CITY KS | 66104-2706 | |
| SUSAN L GORE | | 452 WALNUT ST | | | | NEW ORLEANS LA | 70118-4932 | |
| SUSAN L GORE CONTINUING | | 452 WALNUT ST | | | | NEW ORLEANS LA | 70118-4932 | |
| SUSAN L GOUTHRO | | 103 UNION AVE | | | | PORT PERRY ON L9L 1E6 | | CANADA |
| SUSAN L GRUBA | | 28 PACIFIC AVE | | | | LACKAWANNA NY | 14218-3238 | |
| SUSAN L GUITH | | BOX 508 5373 SCOTT RD | | | | MT MORRIS MI | 48458-9724 | |
| SUSAN L HANECKOW | | 3128 MEGAN DR | | | | WATERFORD MI | 48328-2590 | |
| SUSAN L HARRINGTON | | 505 WETHERBY LN | | | | SAINT AUGUSTINE FL | 32092-1024 | |
| SUSAN L HASHIOKA | | 725 WEST BASLINE ROAD | | | | CLAREMONT CA | 91711 | |
| SUSAN L HENKE | | 40 DEL MAR | | | | BERKELEY CA | 94708-2058 | |
| SUSAN L HENNING | | 2220 SPANISH DR APT 4 | | | | CLEARWATER FL | 33763-2965 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN L HILLIAN | | 5915 SUZANNE DR | | | | TOLEDO OH | 43612-4328 | |
| SUSAN L INGESOULIAN | | 1964 TILEY CR | | | | COMMERCE TWP MI | 48382-2175 | |
| SUSAN L JEWELL | CUST | SCOTT A MARINO UGMA M | ATTN SUSAN MARINO | 17366 LEAFDALE CT | | MACOMB MI | 48044-5565 | |
| SUSAN L JEWELL | CUST | TRACY S MARINO UGMA M | 17366 LEAFDALE CT | | | MACOMB TWP MI | 48044-5565 | |
| SUSAN L JOHNSON | | 5526 N PENNSYLVANIA AVE | | | | INDIANAPOLIS IN | 46220-3024 | |
| SUSAN L JOHNSTON | BOX 376 | 857 A SUPERIOR | | | | SAGUE OH | 44460-0376 | |
| SUSAN L JONES | | 20906 MAGNOLIA BROOK LN | | | | CYPRESS TX | 77429-5551 | |
| SUSAN L JONES | | 7218 RUSTLING OAKS DR | | | | RICHMOND TX | 77469-7339 | |
| SUSAN L JONES & | JOHN D JONES JT TEN | 42 SANDSTONE LN | | | | CANFIELD OH | 44406 | |
| SUSAN L KNALL | | 13 BELKANP ST | | | | WEST BOROUGH MA | 01581-2201 | |
| SUSAN L KNAUSS & | KENNETH W KNAUSS JT TEN | 316 W SHORE TR | | | | SPARTA NJ | 07871-1404 | |
| SUSAN L KOLBE | | 87 SMITH SCHOOL RD | | | | PERKOSIE PA | 18944-4116 | |
| SUSAN L KROMER | CUST | MATHHEW KROMER UGMA NY | 8030 COUNTY RD | | | EAST AMHERST NY | 14051-2300 | |
| SUSAN L LEZELL | | 3300 PARKLAND | | | | WEST BLOOMFIELD MI | 48322-1828 | |
| SUSAN L LICHTENSTEIN | | 14 WOLLASTON RD | | | | WILMINGTON DE | 19810-4426 | |
| SUSAN L LIPTON | CUST | MEG LIPTON U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 61-45-98TH ST | | FOREST HILLS NY | 11374-1433 | |
| SUSAN L LOMAX | | 19215 184TH PL NE | | | | WOODINVILLE WA | 98072 | |
| SUSAN L MARINO | CUST | TRACY SUE MARINO UGMA M | 17366 LEAFDALE CT | | | MACOMB TWP MI | 48044-5565 | |
| SUSAN L MARINO | CUST SCOTT ANTHONY | MARINO UNDER THE MICH U-G-M-A | ATTN SUSAN MARINO | 17366 LEAFDALE CT | | MACOMB MI | 48044-5565 | |
| SUSAN L MARONEY | | 390 HEIGHTS RD | | | | RIDGEWOOD NJ | 07450-2416 | |
| SUSAN L MARTIN | | 430 SAVANNAH LN | | | | KERNERSVILLE NC | 27284-7025 | |
| SUSAN L MATHEWS | | 50 TEAPOT HILL RD | | | | WILTON CT | 06897-1515 | |
| SUSAN L MC LEAN | | 2131 RIDGE ROAD | | | | HOMEWOOD IL | 60430 | |
| SUSAN L MEADE | | 6 PELLINGTON CT | | | | PINE BROOK NJ | 07058-9648 | |
| SUSAN L MELLEN | | BOX 1371 | | | | LOS ALTOS CA | 94023-1371 | |
| SUSAN L MILLS | | 12120 COOK RD | | | | GAINES MI | 48436-9617 | |
| SUSAN L MONTGOMERY | | 8840 WEST LAKEPOINTE DRIVE | | | | LAINGSBURG MI | 48848 | |
| SUSAN L PALMER | | 119 S BEVERLY | | | | AUSTINTOWN OH | 44515-3540 | |
| SUSAN L PALMREUTER | TR SUSAN L PALMREUTER REVOCAB | TRUST | UA 09/23/03 | 2816 LIMINGTON NW | | NORTH CANTON OH | 44720 | |
| SUSAN L PARKER | | 11339 CROSLEY | | | | REDFORD MI | 48239-2067 | |
| SUSAN L PINSONEAULT | | 4350 MARKEY RD | | | | ROSCOMMON MI | 48653-8550 | |
| SUSAN L REYNOLDS & | DANIEL J REYNOLDS JT TEN | 17905 FOX POINTE | | | | CLINTON TWP MI | 48038-2145 | |
| SUSAN L RHODES | | 1864 FAIRHILL ROAD | | | | ALLISON PARK PA | 15101-3328 | |
| SUSAN L RIVES & | JOHN V GRAZIANO | TR RIVES-GRAZIANO 1990 TRUST | UA 8/27/90 | 6315 N GRAND CANYON DR | | LAS VEGAS NV | 89149 | |
| SUSAN L SAWYER | | 9058 SE 135TH LOOP | | | | SUMMERFIELD FL | 34491-7966 | |
| SUSAN L SCHMIDT | | 5331 PINEWOOD DR | | | | BRIGHTON MI | 48116-5132 | |
| SUSAN L SIMPSON | CUST EVAN F SIMPSON UGMA MI | 2014 CORNELL PL | | | | PORT ORANGE FL | 32128-6820 | |
| SUSAN L SKIBBE | | 918 HIGHGATE LN | | | | GRAYSLAKE IL | 60030-4119 | |
| SUSAN L SMITH | | 1022 TOULOUSE ST | APT PC23 | | | NEW ORLEANS LA | 70112-3499 | |
| SUSAN L STONE | | 1328 WEST BELDEN ST | | | | CHICAGO IL | 60614-3164 | |
| SUSAN L STREID | | 66 CHURCH ST | | | | RICHFLD SPGS NY | 13439-3546 | |
| SUSAN L SULLIVAN | | 3623 NORWOOD DRIVE | | | | FLINT MI | 48503-2325 | |
| SUSAN L TAYLOR | | PO BOX 2178 | | | | HAMILTON AL | 35570-2178 | |
| SUSAN L TERRY | | 1901 S VOSS STREET 31 | | | | HOUSTON TX | 77057-2600 | |
| SUSAN L THIELE | | 480 STONEHAVEN RD | | | | DAYTON OH | 45429-1646 | |
| SUSAN L THUMANN | | 931 SMOKETREE DR | | | | TUCKER GA | 30084-1548 | |
| SUSAN L TOBIAS | | 115 TEBBETTS RD | | | | MARSHFIELD VT | 05658 | |
| SUSAN L TUTTLE | | 5510 LEISEL CT | | | | COMMERCE TWP MI | 48382-4813 | |
| SUSAN L TWA & | JOHN R GLEES | TR GLEES FAM TRUST | UA 06/01/95 | 1589 BEN FRANKLIN RD | | ROCKFORD IL | 61108-6901 | |
| SUSAN L VANBELLEGHEM | | 6159 SOMERSET DR | | | | NORTH OLMSTED OH | 44070-4841 | |
| SUSAN L VITORATOS | | 8663 NORBORNE | | | | DEARBORN HEIGHTS MI | 48127-1190 | |
| SUSAN L WHITE | | 91 CATHERINE ST | | | | BELLEVILLE ON K8O 1M2 | | CANADA |
| SUSAN L WIESMANN | | 31 GRIST MILL LA | | | | HUNTTINGTON NY | 11743-2134 | |
| SUSAN L WODTKE | | R R 1 | | | | LOOGOOTEE IL | 62857 | |
| SUSAN LAFLER | | 4485 17TH ST | | | | WYANDOTTE MI | 48192-7027 | |
| SUSAN LANE HENDERLITE | | 750 LOOKOUT PT | | | | MOUNT PLEASANT SC | 29464-7723 | |
| SUSAN LANG | CUST STEVEN | KENNETH LANG UNDER N Y | UNIFORM GFTS TO MINORS AC | 253 GILBERT AVE | | PEARL RIVER NY | 10965-3018 | |
| SUSAN LANZA & | OSVALDO LANZA JT TEN | 81 LISA LN | | | | LAKE WORTH FL | 33463-4332 | |
| SUSAN LARUE GROH | | 328 COBBLESTONE DR | | | | COLORADO SPRINGS CO | 80906-7628 | |
| SUSAN LAURA SMITH | | 132 PINETREE ROAD | | | | SEYMOUR IL | 61875-9612 | |
| SUSAN LAURY | | BOX 6815 | | | | YOUNGSTOWN OH | 44501-6815 | |
| SUSAN LAWRENCE | | 14201 HARBOUR PLACE | | | | PROSPECT KY | 40059 | |
| SUSAN LAWRENCE HARDY | | 1620 CLEAR SPRINGS CT | | | | COLONIAL HGTS VA | 23834 | |
| SUSAN LAYMAN | | 15 UNION ST | | | | NEEDHAM MA | 02494 | |
| SUSAN LEE APPICH | | 206 HOLLYPORT RD | | | | RICHMOND VA | 23229-7621 | |
| SUSAN LEE HAAG | | 3403 36TH ST EAST | | | | BRADENTON FL | 34208-7236 | |
| SUSAN LEE KENDALL | | 715 LILY ST | | | | MONTEREY CA | 93940-1548 | |
| SUSAN LEE KERNAHAN | | 63 OLIVER PL | | | | HAMBURG NY | 14075-4513 | |
| SUSAN LEE PIZZITOLA | TR UW | ROSS A PIZZITOLA | 4633 SAVAGE HILLS | | | MACON GA | 31210-2323 | |
| SUSAN LEE PIZZITOLA | | 4633 SAVAGE HILLS DR | | | | MACON GA | 31210-2323 | |
| SUSAN LEE TUTTLE | | 5612 W 69TH TER | | | | PRAIRIE VLG KS | 66208-2047 | |
| SUSAN LEE WILLIAMS | C/O SUSAN WILLIAMS WEINERT | 70007 MAIN STREET | | | | RICHMOND MI | 48062-1060 | |
| SUSAN LEMKUIL | | 73 PHEASANT HILL DRIVE | | | | WEST HARTFORD CT | 06107 | |
| SUSAN LENZ GILBERT | | 19530 BEAVER DAM RD | | | | GALIEN MI | 49113-9636 | |
| SUSAN LEPREVOST | | 290 MAIN ROAD | | | | MONTEREY MA | 01245 | |
| SUSAN LESLIE COOK | | 8617 JUANITA DR NE | | | | KIRKLAND WA | 98034-3522 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN LEVINE ABRAMS | | 2260 SHADY AVE | | | | PITTSBURGH PA | 15217-2314 | |
| SUSAN LICHTMAN | | 223 WINSOR LN | | | | HAVERFORD PA | 19041-1822 | |
| SUSAN LIEFF | | 330 W KING STREET | | | | HILLSBOROUGH NC | 27278-2420 | |
| SUSAN LIMERI | | 102 BERKLEY SQ | | | | SCOTIA NY | 12302-4226 | |
| SUSAN LINDA JOHNSON | | 110 ALAUNIA ST | | | | LONDON ON N5Z 2L3 | | CANADA |
| SUSAN LINNEVERS | | 249 HINMAN LANE | | | | SOUTHBURY CT | 06488-1837 | |
| SUSAN LITTLEFIELD & | ROBERT G LITTLEFIELD | TR UA 9/18/01 SUSAN LITTLEFIELD | LIVING | TRUST | 7800 E GALVESTO | BROKEN ARROW OK | 74014 | |
| SUSAN LITZ | | 978 GLOUCESTER PL | | | | SCHENECTADY NY | 12309-4812 | |
| SUSAN LIVINGSTON | CUST BRITTANY R LIVINGSTON UGM | 1730 E NEWARK ROAD | | | | LADEER MI | 48446-9418 | |
| SUSAN LORD PEACE | WEATHER ROCK FARM | 1867 ARNOLD ROAD | | | | YORK PA | 17404-9213 | |
| SUSAN LOUISE GOEPP | | 682 SNOWMASS DR | | | | ROCHESTER HILLS MI | 48306-1324 | |
| SUSAN LOVEGARDEN | | 35 ROADRUNNER RD | | | | SEDONA AZ | 86336 | |
| SUSAN LYN ROTHKOPF | ATTN SUSAN L KRAMER | 6404 HARBRIDGE RD | | | | INDIANAPOLIS IN | 46220-4950 | |
| SUSAN LYNN BARTHOL | | 3751 FAIRFIELD ROAD | | | | GETTYSBURG PA | 17325-7332 | |
| SUSAN LYNN CLOUSE & | KEVIN J CLOUSE JT TEN | 2048 WILMAR ST | | | | BURTON MI | 48509-1122 | |
| SUSAN LYNN DAVIS | | 437 CROFTON DRIVE | | | | OCOEE FL | 34761-4705 | |
| SUSAN LYNN GLADSTEIN | | 11079 NASHVILLE DR | | | | COOPER CITY FL | 33026-4965 | |
| SUSAN LYNN KLENKE | | 3929 W 4650 S | | | | ROY UT | 84067-8765 | |
| SUSAN LYNN LAMB | ATTN SUSAN TAYLOR | 412 KARLA COURT | | | | NOVATO CA | 94949-5477 | |
| SUSAN LYNN MILLS | | 2259 ALTON ST | | | | SELMA CA | 93662-2449 | |
| SUSAN LYNNE ROBERTS | | 208 HILLCREST AVE | | | | CHATTANOOGA TN | 37411-3618 | |
| SUSAN LYNNE ROYCE | | 5078 BLOSS DR | | | | SWARTZ CREEK MI | 48473-8874 | |
| SUSAN M ABELKOP | | BOX 878 | | | | DRAYTON SC | 29333-0718 | |
| SUSAN M ADAMS & | HAROLD A ADAMS JT TEN | 1265 OAKDALE CIRCLE | | | | FREELAND MI | 48623-9761 | |
| SUSAN M ANDERSON & | PETER H ANDERSON JT TEN | 113 LANDHAM RD | | | | SUDBURY MA | 01776-3170 | |
| SUSAN M ANSEL | | 6511 WINDSONG DR | | | | DALLAS TX | 75252-5419 | |
| SUSAN M AUSTIN | | 10690 ROSEWOOD LANE | | | | CLARENCE NY | 14031-2325 | |
| SUSAN M AYRES-GENOVESI | | 4419 PALMETTO COURT | | | | GRAND BLANC MI | 48439-8690 | |
| SUSAN M BALEK | | 34907 HARROUN | | | | WAYNE MI | 48184-2379 | |
| SUSAN M BLASKI | | 1329 RAVEN LAKE DR | | | | GREENTOWN IN | 46936-1399 | |
| SUSAN M BOURASSA | | W235 S5154 OTTER TRAIL | | | | WAUKESHA WI | 53189-9721 | |
| SUSAN M BROGE | | 1911 HANFORD | | | | LINCOLN PARK MI | 48146-1370 | |
| SUSAN M BROMILEY | | 15 PYROLA LN | | | | SAN CARLOS CA | 94070-1532 | |
| SUSAN M BROOKS | | 14 COBBLE HILL DR | | | | GANSEVOORT NY | 12831-2521 | |
| SUSAN M BRUNDIGE | | 17350 L DRIVE NORTH | | | | MARSHALL MI | 49068-9410 | |
| SUSAN M BUCKLEY | | 9 MEGANSETT DR | | | | PLYMOUTH MA | 02360-7504 | |
| SUSAN M BURRUS | | 23534 CALVIN | | | | TAYLOR MI | 48180-2300 | |
| SUSAN M CARLTON | | 17593 HIAWATHA DRIVE | | | | SPRING LAKE MI | 49456-9433 | |
| SUSAN M CARTER | | 303 SUPERIOR | | | | SAGINAW MI | 48602-1946 | |
| SUSAN M CHAMBERLAIN & | DAVID H LOCKE & | VIRGINIA BARTLETT CHAMBERLAIN TR | UA 05/19/1991 | CHARLES W CHAMBERLAIN | 865 CENTRAL AVE | NEEDHAM MA | 02492 | |
| SUSAN M CHANDLER | | 13850 NORTH 67TH ST | | | | SCOTTSDALE AZ | 85254-3308 | |
| SUSAN M CORD | | 8336 EAST WILLETTA | | | | MESA AZ | 85207-1330 | |
| SUSAN M COUVREUR | | 1411 GILLINGHAM ST | | | | PHILADELPHIA PA | 19124-3613 | |
| SUSAN M CRAMER | | 512 BEACH AVE | | | | BEACHWOOD NJ | 08722 | |
| SUSAN M DANKO & | GERALD R DANKO JT TEN | 1813 N WOODLAWN PARK AVE | | | | MC HENRY IL | 60050-1248 | |
| SUSAN M DEVOY | | 349 BRENTWOOD DR | | | | OXFORD MI | 48371-6179 | |
| SUSAN M DICKSON & | DOUGLAS G DICKSON JT TEN | 10773 OXBOW HTS DR | | | | WHITE LAKE MI | 48386-2265 | |
| SUSAN M DURAND | C/O SUSAN M CLANCY | 9 PARTRIDGE WAY | | | | CANTON MA | 02021-2252 | |
| SUSAN M ECCLES | | 3386 MEDFORD CT | | | | TROY MI | 48084 | |
| SUSAN M EDGAR | | 15565 BEALFRED DR | | | | FENTON MI | 48430-1774 | |
| SUSAN M FARRELL | ATTN SUSAN M LISIECKI | 7955 TELEGRAPH RD | | | | GASPORT NY | 14067-9248 | |
| SUSAN M FAVAZZO | | 6300 EASTONDALE RD | | | | CLEVELAND OH | 44124-4105 | |
| SUSAN M FORTENBERRY & | JERRY B FORTENBERRY JT TEN | 17467 ROLLING WOODS CR | | | | NORTHVILLE MI | 48168 | |
| SUSAN M FOSTER | | RR3 BOX 83 | | | | KOKOMO IN | 46901-9803 | |
| SUSAN M FULGINITI | ATTN SUSAN M MASON | 3 CRESTWOOD COURT | | | | PHOENIXVILLE PA | 19460-1155 | |
| SUSAN M GAUDET | | 26210 CLARKSTON DR | UNIT 20204 | | | BONITA SPGS FL | 34135-3337 | |
| SUSAN M HAMILTON | | 9800 W JOLIET RD | 67 CC DR | | | COUNTRYSIDE IL | 60525-4147 | |
| SUSAN M HATFIELD | | 2027 RAYMOND | | | | SALINA KS | 67401-6715 | |
| SUSAN M HEDRICK | | 2088 E FRANCES RD | | | | CLIO MI | 48420 | |
| SUSAN M HILEMAN | | 1177 HUBERT DR | | | | VERSAILLES OH | 45380-9595 | |
| SUSAN M HINSON | | 614 N 9TH ST | | | | QUINCY FL | 32351-1644 | |
| SUSAN M HORN | | 1547 ELKTON PL | | | | CINCINNATI OH | 45224-2569 | |
| SUSAN M HUDAK | CUST KATHERINE J | KAVULIC UTMA OH | 4628 S HILLS DR | | | CLEVELAND OH | 44109 | |
| SUSAN M HURD & | WENDELL A HURD JT TEN | 4861 LEROY CT | | | | W BLOOMFIELD MI | 48324-2229 | |
| SUSAN M ISAACSON | | 22705 JUANITA CT | | | | RED BLUFF CA | 96080-8822 | |
| SUSAN M JACKSON | | 1461 CAPER ST | | | | NORTH POMFRET VT | 05053-5035 | |
| SUSAN M JACOBSON | | 17 W 64TH ST | | | | NEW YORK NY | 10023-6709 | |
| SUSAN M JANSEN | | 1529 W 7TH AVE | | | | OSHKOSH WI | 54902-5507 | |
| SUSAN M JEWELL | | 30935 STONE RIDGE DR 4316 | | | | WIXOM MI | 48393-3868 | |
| SUSAN M JONES & | JAMES H JONES JT TEN | 2405 LAKEVALE DR | | | | VIENNA VA | 22181-4027 | |
| SUSAN M KELLEY | | 449 LAREDO DR | | | | BIRMINGHAM AL | 35226-2327 | |
| SUSAN M KELLY | | 274 PLANTATION ROAD | | | | HOUSTON TX | 77024-6218 | |
| SUSAN M KENT | | 449 W 44TH ST | APT 11 | | | NEW YORK NY | 10036-4444 | |
| SUSAN M KLUCKMAN | | 1069 DALLAS AVE | | | | SIOUX CITY IA | 51108-8018 | |
| SUSAN M KOTEZ | | 11036 HUBBARD | | | | LIVONIA MI | 48150-2782 | |
| SUSAN M KRALL | | 18 CURLIN LANE | | | | ST JAMES NY | 11780-2131 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN M KRICK | | 11901 ASPENWALD DR | | | | RALEIGH NC | 27614-9085 | |
| SUSAN M LESZCZYNSKI | TR | SUSAN M LESZCZYNSKI | REV FAMILY TRUST UA 9/9/98 | 54667 GEMINI DR | | SHELBY TWP MI | 48316-1628 | |
| SUSAN M LLOYD | | 1824 LANCASTER DR | | | | AUSTINTOWN OH | 44511-1041 | |
| SUSAN M LOUALLEN | | 1301 EASTWOOD DR | | | | LUTZ FL | 33549-4134 | |
| SUSAN M LUBECKI | | 722 HIGHTOWER WAY | | | | WEBSTER NY | 14580 | |
| SUSAN M LUKIEWSKI | | 124 CORWALL DR | | | | CHALFONT PA | 18914-2308 | |
| SUSAN M LUND | | 4 FRANCIS CT | | | | ELMONT NY | 11003-1911 | |
| SUSAN M MACINTOSH | | 12153 VIA MILANO | | | | SAN DIEGO CA | 92128-3781 | |
| SUSAN M MAIRS | | 2728 KENBURY RD | | | | RICHMOND VA | 23225-1910 | |
| SUSAN M MALIN | | 985 GLENHILL DR | | | | NORTHVILLE MI | 48167 | |
| SUSAN M MALLICK | | 11177 W TOWNLINE RD | | | | CONNEAUT LAKE PA | 16316-1337 | |
| SUSAN M MARKHAM | | 52377 CREEK LANE | | | | CHESTERFIELD MI | 48047 | |
| SUSAN M MARLOW | | 1332 CARPATHIAN WAY | | | | CLIO MI | 48420 | |
| SUSAN M MARSH | | 230 NUANGOLA RD | | | | WILKES BARRE-MTTOP PA | 18707-9502 | |
| SUSAN M MATUSCHEK | | 4342 W 58TH ST | | | | CLEVELAND OH | 44144-2976 | |
| SUSAN M MCGAHEE | CUST LAUREN ASHLEY MCGAHEE | UTMA GA | 2206 PLEASANT DR | | | MARTINEZ GA | 30907 | |
| SUSAN M MERCER & | GUY B MERCER JT TEN | 999 E COTTONWOOD AVE | | | | LITTLETON CO | 80121-2421 | |
| SUSAN M MERRITT | | 1 CHELAN COURT | | | | DURHAM NC | 27713-8823 | |
| SUSAN M MESCHKE | | 215 S GAINSBOROUGH | | | | ROYAL OAK MI | 48067-2955 | |
| SUSAN M MOGER | | 490 BISHOP RD | | | | LEAVITTSBURG OH | 44430 | |
| SUSAN M MOORE | CUST PAUL | C MOORE UGMA TX | 1810 FIRHILL | | | HOUSTON TX | 77077-4953 | |
| SUSAN M MUNDAY | | 4960 E 13TH ST | | | | CHEYENNE WY | 82001-6504 | |
| SUSAN M MURSZEWSKI | | 19 HIGH STREET | | | | SODUS NY | 14551-1144 | |
| SUSAN M NEASE | | 753 MARGUERITE RD | | | | LATROBE PA | 15650 | |
| SUSAN M NEWMAN | | 13120 COTTONWOOD DRIVE | | | | CLIO MI | 48420-1054 | |
| SUSAN M NEWMAN & | WILLIAM NOLAN SHEEHAN JT TEN | C/O BURNHAM SECURITIES 17TH FL | 1325 AVENUE OF THE AMERICAS | | | NEW YORK NY | 10019-6026 | |
| SUSAN M NOWAK | | 125 HARRIS COURT | | | | CHEEKTOWAGA NY | 14225-3868 | |
| SUSAN M NUCIAN | | 30002 MAYFAIR DR | | | | FARMINGTON HL MI | 48331-2170 | |
| SUSAN M NUCIAN & | RICHARD M NUCIAN JT TEN | 30002 MAYFAIR | | | | FARMINGTON HILLS MI | 48331-2170 | |
| SUSAN M ODER & | LARRY V ODER JT TEN | 14200 188TH PLACE N E | | | | WOODINVILLE WA | 98072-9345 | |
| SUSAN M OESCH | | 3041 HAZELTON ST | | | | FALLS CHURCH VA | 22044 | |
| SUSAN M ONEILL | | 46-34-157TH ST | | | | FLUSHING NY | 11355-2343 | |
| SUSAN M OSEN | | 1940 171ST AVE N E | | | | HAM LAKE MN | 55304-4922 | |
| SUSAN M PALCHICK | | 2608 PRINCETON AVE S | | | | ST LOUIS PARK MN | 55416-1980 | |
| SUSAN M PALLACH-WOODY | | 43139 CORALBEAN CT | | | | STERLING HEIGHTS MI | 48314-1895 | |
| SUSAN M PAPPA | | 1902 SHADOWBROOK DR | | | | WALL NJ | 07719-9714 | |
| SUSAN M PAXTON | ATTN SUSAN M VERELLEN | 25714 GROVELAND | | | | NOVI MI | 48374-2351 | |
| SUSAN M PERKINS | | 6092 MAHONING AVENUE | | | | WARREN OH | 44481-9465 | |
| SUSAN M PETERMAN & | JAMES G PETERMAN JT TEN | 109 E CHURCH ST | | | | SAIN MARYS GA | 31558-8459 | |
| SUSAN M PHELPS | | BOX 341 | | | | MIDDLEBURG VA | 20118-0341 | |
| SUSAN M PHILLIPS & | GEORGE J PHILLIPS JT TEN | 2168 SOMERVILLE | | | | ROCHESTER MI | 48307 | |
| SUSAN M PRATT | TR SUSAN M PRATT TRUST | UA 03/18/99 | 4676 LARKWOOD DRIVE | | | KENTWOOD MI | 49508-5041 | |
| SUSAN M RACZAK | CUST BRENNA L RACZAK | UTMA IL | | | | NEW LENOX IL | 60451 | |
| SUSAN M RANDOLPH | CUST CHRISTOPHER A RANDOLPH | UGMA CT | 534 HOP RIVER RD | | | BOLTON CT | 06043-7609 | |
| SUSAN M RANDOLPH | CUST KELLY | L STEWART UGMA CT | 534 HOP RIVER RD | | | BOLTON CT | 06043-7609 | |
| SUSAN M REILY | | 271 HOPEWELL RD | | | | MEDFORD NJ | 08055 | |
| SUSAN M RESCH | | 7193 CHILI RIGA CENTER ROAD | | | | CHURCHVILLE NY | 14428-9511 | |
| SUSAN M RIKSEN | | 37317 C R 388 | | | | GOBLES MI | 49055 | |
| SUSAN M ROMEO | CUST JOSEPH M ROMEO JR | UGMA NY | 14083 E CAMINO GALANTE | | | VAIL AZ | 85641 | |
| SUSAN M ROMEO | CUST NICHOLE M ROMEO | UGMA NY | 14083 E CAMINO GALANTE | | | VAIL AZ | 85641 | |
| SUSAN M ROSS | | 4507 CROW RD | | | | MONROE NC | 28112-7570 | |
| SUSAN M RUIZ | | 4887 ELMWOOD ST | | | | MUSKEGON MI | 49441-5219 | |
| SUSAN M SANCHEZ | | 105 FAWN RIDGE | | | | NEWNAN GA | 30265 | |
| SUSAN M SCHIRMER | | 5691 DUNNIGAN RD | | | | LOCKPORT NY | 14094 | |
| SUSAN M SCHLOSSER | | 2400 S FINLEY RD | APT 445 | | | LOMBARD IL | 60148 | |
| SUSAN M SCHMIDT | TR | SUSAN M SCHMIDT REVOCABLE | LIVING TRUST UA 06/01/95 | 27605 26 MILE RD | | LENOX MI | 48048-2432 | |
| SUSAN M SCOTT | | 2456 STILLWAGON RD | | | | WARREN OH | 44484-3174 | |
| SUSAN M SEGELKEN | | 1605 CENTER LANE DRIVE | | | | ASHLAND OH | 44805-3106 | |
| SUSAN M SOBOROWSKI | | 1407 E LAKE DR | | | | NOVI MI | 48377-2050 | |
| SUSAN M SOLOMON | | 62 INVERLEITH TER | | | | PIEDMONT CA | 94611 | |
| SUSAN M SPALDING & | LYLE E SPALDING JT TEN | 9592 COUNTY 511 22 RD | | | | RAPID RIVER MI | 49878 | |
| SUSAN M SPEIDELL | | 28182 HOFFMAN ROAD | | | | DEFIANCE OH | 43512-8935 | |
| SUSAN M SPROUL | | 7512 NEMEC DR NORTH | | | | LAKE CLARKE SHORES FL | 33406-8764 | |
| SUSAN M STAMPF | | 14326 155TH AVENUE N E | | | | WOODINVILLE WA | 98072-9073 | |
| SUSAN M STEBEN | C/O SUSAN MAIER | 8497 PLATTE RD | | | | BEULAH MI | 49617-9237 | |
| SUSAN M STONE | | 36 JEROLD ST | | | | PLAINVIEW NY | 11803-3737 | |
| SUSAN M STROM | | 47082 SUNNYBROOK LN | | | | NOVI MI | 48374-3643 | |
| SUSAN M THOMA | | 1516 MARINE AVE | | | | MANHATTAN BEACH CA | 90266-4051 | |
| SUSAN M THORNTON | | 77507 HWY 51 N | | | | KENTWOOD LA | 70444-3779 | |
| SUSAN M TOMLINSON | | 505 RIVER VALLEY RD | | | | ATLANTA GA | 30328-2917 | |
| SUSAN M TRUELSON | | 4908 BRYANT AVE N | | | | MINNEAPOLIS MN | 55430-3539 | |
| SUSAN M TURNER | | 3022 JAMESTOWN CT | | | | STREAMWOOD IL | 60107-2915 | |
| SUSAN M VALASEK | | 4223 S BAILEY RD | | | | NORTH JACKSON OH | 44451-9731 | |
| SUSAN M WAGNITZ | C/O S NUCIAN | 30002 MAYFAIR | | | | FARMINGTON HILLS MI | 48331-2170 | |
| SUSAN M WARD | | 3021 MAILBU DR | | | | WARREN OH | 44481-9272 | |
| SUSAN M WIECZOREK | | 2715 WOOD BREEZE DR | | | | CANTONMENT FL | 32533 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN M WINSCHEL & | KENNETH J WINSCHEL JT TEN | 23 DELEGAT CIRCLE | | | | O'FALLON MO | 63366-8500 | |
| SUSAN M WOOD & | GARY M LUKKARI JT TEN | 16344 HIGHLAND HABOUR | | | | SPRING LAKE MI | 49456-2310 | |
| SUSAN M WOPPERER | CUST BRIANNE E WOPPERER | UTMA NY | 171 BRANTWOOD RD | | | SNYDER NY | 14226 | |
| SUSAN M WOPPERER | CUST CARLIE A WOPPERER | UTMA NY | 171 BRANTWOOD RD | | | SNYDER NY | 14226 | |
| SUSAN M WOPPERER | CUST JONNA M WOPPERER | UTMA NY | 171 BRANTWOOD RD | | | BUFFALO NY | 14226-4369 | |
| SUSAN M WOPPERER | CUST MAX C WOPPERER | UTMA NY | 171 BRANTWOOD RD | | | SNYDER NY | 14226 | |
| SUSAN M WOZENSKI | | 1002 CHESTNUT RIDGE DR | | | | LUTHERVILLE MD | 21093 | |
| SUSAN M WRIGHT | | 190 N CREST RD | UNIT 12 | | | CHATTANOOGA TN | 37404 | |
| SUSAN MAC QUIDDY | SHEPARD | 13020 N RIVER DR | | | | OMAHA NE | 68112-3614 | |
| SUSAN MAE YATES | | 7494 HWY 411 | | | | BENTON TN | 37307-4810 | |
| SUSAN MANGANELLI | CUST | JAMISIN L MANGANELLI A MINOR | UNDER PL 1955 CHAPTER 139 OTHE LAWS OF NEW JERSE | 17 W HARTWOOD | PALISADES PARK NJ | 07650-1122 | |
| SUSAN MARGARET COSTELLO | C/O SUSAN MARGARET BROWN | ALLANDALE HOUSE | HENBROOK LANE | | | UPPER BRAILES OXFORDSH | OX155BA | ZZZZZ |
| SUSAN MARGARET HUDSON | | 111 CANTERBARY RD | | | | SOUTHERN PINES NC | 28387 | |
| SUSAN MARGARET LENCHEK | CUST ERIC LENCHEK UGMA MI | 762 MILLER | | | | ROCHESTER MI | 48307-2227 | |
| SUSAN MARGULIES | | 101 JUPITOR ST | | | | CLARK NJ | 07066-3021 | |
| SUSAN MARIE JONES | | 8165 RAMSGATE DRIVE | | | | GRANITE BAY CA | 95746 | |
| SUSAN MARIE KEEHBAUCH & | JOHN R KEEHBAUCH JT TEN | 11740 NIXON | | | | GRAND LEDGE MI | 48837-9457 | |
| SUSAN MARIE LANGWELL | | 977 GLENBROOK DRIVE | | | | SAINT LOUIS MO | 63122-3102 | |
| SUSAN MARIE SASEEN | | 33 RIDGECREST RD | | | | WHEELING WV | 26003-4931 | |
| SUSAN MARIE SCALF | | 1390 MERRY RD | | | | WATERFORD MI | 48328-1239 | |
| SUSAN MARINA JOHNSON | | 1716 BUENA AVE | | | | BERKELEY CA | 94703-1019 | |
| SUSAN MARLEY HENDERSON | | 1338 ALCAZAR AV | | | | FORT MYERS FL | 33901-6617 | |
| SUSAN MARSHALL | CUST CARLI BACA | UTMA OH | 2351 ANDREWS DR | | | WARREN OH | 44481-9333 | |
| SUSAN MARSHALL | CUST RICHARD BACA | UTMA OH | 2351 ANDREWS DR | | | WARREN OH | 44481-9333 | |
| SUSAN MARTENS & | JOANN SCHULTE JT TEN | 17856 POINTE CIRCLE | | | | CLINTON TWP MI | 48038 | |
| SUSAN MARTIN CHASE | | 3991 BETHEL NEW WILMINGTON | | | | NEW WILMNGTN PA | 16142 | |
| SUSAN MARY DI TRAPANI | | 2120 E SHIAWASSEE DR SE | | | | GRAND RAPIDS MI | 49506-5339 | |
| SUSAN MATULA | | 401 SUMMIT AVE | | | | PERTH AMBOY NJ | 08861-2016 | |
| SUSAN MAUSEZAHL BEHNERT | CUST LARA BEHNERT UGMA NJ | 4114 ASPEN AVENUE | | | | JUNEAU AK | 99801-8901 | |
| SUSAN MAXWELL | | 7868 COOLEY RD | | | | RAVENNA OH | 44266-9752 | |
| SUSAN MAYNARD | | 1011 MARION ROAD | | | | BUCYRUS OH | 44820-3162 | |
| SUSAN MC CARTHY HENDERSON | | 233 HORIZON AVE | | | | MOUNTAIN VIEW CA | 94043-4718 | |
| SUSAN MCCULLOUGH | | 6947 GARDEN GROVE AVENUE | | | | RESEDA CA | 91335-4535 | |
| SUSAN MCDONALD | | 14802 PLEASANT RIDGE CT | | | | CHESTERFIELD MO | 63017-5569 | |
| SUSAN MCDONOUGH | CUST | 175 EAST 96TH STREET | APT 10B | | | NEW YORK NY | 10128 | |
| SUSAN MCDONOUGH | CUST | JOHN MCDONOUGH III UGMA PA | 600 SOUTH ST MARYS STREET | | | ST MARYS PA | 15857-1648 | |
| SUSAN MELISSA LASTER | | 23985 COUNTRY LN | | | | HOCKLEY TX | 77447-8306 | |
| SUSAN MERCIER | | 99 RIDGELAND RD | | | | ROCHESTER NY | 14623-3111 | |
| SUSAN MEREDITH BIGGS | | 3201 WYKES DR | | | | GARLAND TX | 75043-1556 | |
| SUSAN MESTON | | 18076 HICKORY ST | | | | SPRING LAKE MI | 49456-9413 | |
| SUSAN MILLER | | 11019 ROCK CANYON COURT | | | | SAN DIEGO CA | 92126-1053 | |
| SUSAN MINOR | TR SUSAN MINOR REVOCABLE LIVING | TRUST | UA 08/30/01 | 30826 RIVER BEND DR | | WATER FORD WI | 53185 | |
| SUSAN MIRIAM SALZBERG | APT 110 | 1 BAY CLUB DR | | | | BAY TERRACE NY | 11360-2915 | |
| SUSAN MORROW DICKSON | | BOX 1774 | | | | SAG HARBOR NY | 11963-0063 | |
| SUSAN MURRAY | | 1612 NW 19TH CIRCLE | | | | GAINESVILLE FL | 32605-4085 | |
| SUSAN N LIPSCOMB | | 83 AUBREY RD N E | | | | WHITE GA | 30184-2704 | |
| SUSAN N SCHERR | | 992 GREEN RIVER RD | | | | WILLIAMSTOWN MA | 01267-3146 | |
| SUSAN N SIVALLS | | 205 SOUTH BROADWAY | | | | AZLE TX | 76020-3711 | |
| SUSAN N SWAN | | 302 MARJORIE LN | | | | HERNDON VA | 20170-3334 | |
| SUSAN NANCY LEONARD | | 2070 EMERSON STREET APT C | | | | BERKELEY CA | 94703-2548 | |
| SUSAN NELL SEGAL | | 18 ALDERWOOD | | | | IRVINE CA | 92604-3367 | |
| SUSAN NELL STERNBERG | | 14 DEVON AVE | | | | LAWRENCEVILLE NJ | 08648-3908 | |
| SUSAN NOWICKI | | 4834 TONAWANDA CREEK RD | | | | NORTH TONAWANDA NY | 14120-9528 | |
| SUSAN O CRAMER | | 8 ROBIN ROAD | | | | PITTSBURGH PA | 15217-1057 | |
| SUSAN O KOLENKO | | 2445 ELMHURST BLVD | | | | KENNESAW GA | 30152-6015 | |
| SUSAN O MCEWEN & | WILLIAM MCEWEN TEN ENT | 79 FOREST GROVE ROAD | | | | CORAOPOLIS PA | 15108-3460 | |
| SUSAN O PARKER | | 8740 N SILVERSPUR RD | | | | PARK CITY UT | 84098-4814 | |
| SUSAN O PERRY | | 161 PIONEER RD | | | | WATSONVILLE CA | 95076-0829 | |
| SUSAN O'BRIEN | | 12 west shell bay ave | | | | cape may court house NJ | 08210 | |
| SUSAN OLEARY | | 46 PORTLAND PL | | | | ST LOUIS MO | 63108-1242 | |
| SUSAN ORA THOMPSON | | 1821 LIQUID AMBER LN | | | | CERES CA | 95307-7418 | |
| SUSAN OSHER | | 20 DATER LANE | | | | SADDLE RIVER NJ | 07458-2922 | |
| SUSAN P BIER | | | | | | ALEXANDER IA | 50420 | |
| SUSAN P BRAY | TR UA 06/20/97 | SUSAN P MATTMILLER TRUST | 8476 SOLANO STREET | | | VENTURA CA | 93004 | |
| SUSAN P BROGAN | | 31 E 72ND ST 7B | | | | NEW YORK NY | 10021-4131 | |
| SUSAN P CARINO | | 727 ARBOR CT | | | | BLOOMFIELD HILLS MI | 48304 | |
| SUSAN P HOWARD | | 25302 PERCH DR | | | | DANA POINT CA | 92629-2052 | |
| SUSAN P HUBER | | 1916 DE HOYOS PL | | | | LADY LAKE FL | 32159-9426 | |
| SUSAN P HUGGINS | | 215 CHRISTIAN ST | | | | CHERAW SC | 29520-2624 | |
| SUSAN P LAUMAN & | ANNE E LAUMAN JT TEN | 316 WEST 84 STREET 2D | | | | NEW YORK NY | 10024-4243 | |
| SUSAN P LILE | | 126 INVERNESS COVE DR | | | | BIRMINGHAM AL | 35242 | |
| SUSAN P PELLERIN | | 8 BOLSER AVE | | | | NATICK MA | 01760-4202 | |
| SUSAN P PENSEC | | 1246 FAWN RIDGE COURT | | | | ANDERSON IN | 46011-9787 | |
| SUSAN P RODERICK | CUST AMY | SUE RODERICK UNDER THE | FLORIDA GIFTS TO MINORS ACT | BOX 917 | | NAPLES FL | 34106-0917 | |
| SUSAN P RODERICK | CUST RONALD | MICHAEL RODERICK UNDER THE | FLORIDA GIFTS TO MINORS ACT | BOX 917 | | NAPLES FL | 34106-0917 | |
| SUSAN P RUSSELL | | 134 S PASEO QUINTA | | | | GREEN VALLEY AZ | 85614-7136 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN P SAUSE | CUST CHRISTOPHER MICHAEL SAUSE | UGMA OH | 863 GRAND HARBOUR W | | | MIRAMAR BEACH FL | 32550-4814 | |
| SUSAN P SMITH | CUST JEFFREY H SMITH UGMA NJ | 65 BAYARD RD | | | | SOMERSET NJ | 08873-7257 | |
| SUSAN P SMITH | | 260 LAWN WAY | | | | MIAMI SPRINGS FL | 33166 | |
| SUSAN P STEIN | | 750 N RUSH ST | APT 2804 | | | CHICAGO IL | 60611-2571 | |
| SUSAN P WASMUND | | 14044 TOWERING OAKS DR | | | | SHELBY TOWNSHIP MI | 48315-1957 | |
| SUSAN PACK | | 145 GEORGE ST | | | | NILES OH | 44446-2725 | |
| SUSAN PADWEE | | 453 14TH STREET | | | | BROOKLYN NY | 11215-5701 | |
| SUSAN PAGE GRYMES | | 6011 THREE CHOPT ROAD | | | | RICHMOND VA | 23226-2729 | |
| SUSAN PALMER | | 28622 SAN LUCAS LN #202 | | | | BONITA SPGS FL | 34135-8317 | |
| SUSAN PARRY & | KATHRYN SPRING JT TEN | 248 HARTFORD | | | | AMHERST NY | 14226-1634 | |
| SUSAN PATRICIA BARNABEO | | 2258 NOLTING RD | | | | LOUISA VA | 23093-4703 | |
| SUSAN PAVLOSKY MOYER | | 15526 ST CLOUD | | | | HOUSTON TX | 77062-3523 | |
| SUSAN PAXTON HOOKER | | 9769 JABIRU LN | | | | PENSACOLA FL | 32507 | |
| SUSAN PEARCE | | 3775 LAKEWOOD DR | | | | WATERFORD MI | 48329-3949 | |
| SUSAN PEDO | | 191 LANCASTER ST | | | | ALBANY NY | 12210-1940 | |
| SUSAN PERELES GARRISON | | 9445 N FAIRWAY CIRCLE | | | | MILWAUKEE WI | 53217-1316 | |
| SUSAN PERRY COPELAND | | 46 RICHFIELD WAY | | | | HILTON HEAD SC | 29926 | |
| SUSAN PESCATORE | | 8615 BROADWAY 9C | | | | ELMHURST NY | 11373-5835 | |
| SUSAN PETERS | | 4813 LATTIMER RD | | | | RALEIGH NC | 27609-5364 | |
| SUSAN PFEIFFER TUBB | | BOX 1211 | | | | CANADIAN TX | 79014-1211 | |
| SUSAN PHILIPS MOORE | | 355 CROSSTREE LN | | | | ATLANTA GA | 30328-1846 | |
| SUSAN PLAGGEMIER | | 460 WALNUT RIDGE TRAIL | | | | AURORA OH | 44202-7676 | |
| SUSAN POLICICCHIO | | 9234 JEROME AVE | | | | REDFORD MI | 48239 | |
| SUSAN POLIMENI | | 75 DEERFIELD LANE | | | | CANANDAIGUA NY | 14424-2407 | |
| SUSAN PRAGER & | DENNIS PRAGER JT TEN | 505D HERITAGE HILLS | | | | SOMERS NY | 10589-1903 | |
| SUSAN PRICE | | 2265 LONG CREEK DR | | | | SOUTHOLD NY | 11971-5313 | |
| SUSAN PRINCE | CUST SARA PRINCE | UTMA MD | 206 EVANS ST | | | ROCKVILLE MD | 20850-2820 | |
| SUSAN PROBER | | 444 E 82ND ST | | | | N Y NY | 10028-5903 | |
| SUSAN PROCHAZKA | CUST JOHN C PROCHAZKA UGMA WI | 3525 WASHINGTON AVE | | | | RACINE WI | 53405-2933 | |
| SUSAN R ADAMS | | THREE FIRST ST | | | | CHATHAM NY | 12037-1435 | |
| SUSAN R CASE | | 614 SANDERLING COURT | | | | SECAUCUS NJ | 07094 | |
| SUSAN R CIRRINCIONE & | ANTHONY J CIRRINCIONE JT TEN | 569 MCMICHAEL ROAD | | | | PITTSBURGH PA | 15205-9402 | |
| SUSAN R COOPER & | KRYSTINA RAE MCKINCH JT TEN | 546 GREENWAY DR | | | | DAVISON MI | 48423 | |
| SUSAN R DENEEN | ATTN SUSAN R ORAVITZ | 296 BRADFORD DR | | | | CANFIELD OH | 44406-1001 | |
| SUSAN R ENDRES | | 5555 N 150 W | | | | LEBANON IN | 46052-9327 | |
| SUSAN R FADEN & | LEE J FADEN JT TEN | 930 INDIAN CREEK WAY | | | | HORSHAM PA | 19044-1008 | |
| SUSAN R FIORE | | 4718 BELFIELD DR | | | | DUBLIN OH | 43017-2593 | |
| SUSAN R HORNER | | 1377 MAHONING NW | APT 203D | | | WARREN OH | 44483 | |
| SUSAN R HORTON | | 12057 HAVENCREST ST | | | | MOORPARK CA | 93021-3149 | |
| SUSAN R HORTON & | EDWARD C HORTON JT TEN | 12057 HAVENCREST ST | | | | MOORPARK CA | 93021-3149 | |
| SUSAN R HUTCHESON | | 3 SPRING VALLEY LANE | | | | MILLBRAE CA | 94030-2914 | |
| SUSAN R KENT | | 203 TENNY AVE | | | | WAUKESHA WI | 53186-6459 | |
| SUSAN R KING | | 705 WESTCHESTER LN | | | | BOLINGBROOK IL | 60440-1120 | |
| SUSAN R LONG | | 1766 WISCONSIN AVE | | | | BELOIT WI | 53511-3546 | |
| SUSAN R MACKEY | | 756 NORTH FRENCH RD | | | | AMHERST NY | 14228-1903 | |
| SUSAN R MAXWELL | | 7868 COOLEY RD | | | | RAVENNA OH | 44266 | |
| SUSAN R NICHOLS | | 546 E 11TH ST 4A | | | | NEW YORK NY | 10009-4676 | |
| SUSAN R PEPPER | | 330 NORTHBROOKE AVE | | | | SUFFOLK VA | 23434 | |
| SUSAN R PISCITELLI | | 5650 PHEASANTS WALK | | | | NORTH OLMSTED OH | 44070-3973 | |
| SUSAN R POPP | | 500 WAYNE ST | | | | HUNTINGTON WV | 25704 | |
| SUSAN R POTTS | | 3513 TURNBERRY LN | | | | MARTINEZ GA | 30907-9403 | |
| SUSAN R SINCLAIR | | BOX 836 | | | | MILLER PLACE NY | 11764-0836 | |
| SUSAN R SPERBER | | 20 STOCKBRIDGE RD | | | | SLINGERLANDS NY | 12159-9695 | |
| SUSAN R SULLIVAN | ATTN SUSAN R ALTHOUSE | 3321 W 800 S | | | | JONESBORO IN | 46938-9781 | |
| SUSAN R TABOR | | 8 SANDLEWOOD LANE | | | | METHUEN MA | 01844-2366 | |
| SUSAN R WHITTOM | | 15 VIA CAPISTRANO | | | | TIBURON CA | 94920-2030 | |
| SUSAN R WILLIAMS | CUST JONATHAN MANSFIELD WILLIAM | UGMA MA | 7 MOUNTAIN VIEW AVE | | | MILL VALLEY CA | 94941 | |
| SUSAN R WILLIAMS | CUST MISS CHRISTINE S WILLIAMS | UGMA PA | 1001 L STREET NW #406 | | | WASHINGTON DC | 20001 | |
| SUSAN RAABE | | 7 DONMAC DRIVE | | | | DERRY NH | 03038-3717 | |
| SUSAN RAE STEFANEK & JOHN | WILLISON ALLEN CO-TRUSTEES | OF THE SUSAN RAE STEFANEK | TRUST | 2899 SURREY LANE | | TYLER TX | 75705-2349 | |
| SUSAN RALPH | CUST MICHAEL | STEPHEN RALPH UTMA FL | 370 COREY DR | | | NORTH HUNTINGDON PA | 15642-4268 | |
| SUSAN RANDOLPH NICHOLSON | CUST JOHN RANDOLPH NICHOLSON | UGMA WI | 3034 E CRAWFORD AVE | | | MILWAUKEE WI | 53235-4218 | |
| SUSAN REAMER | CUST DREW RYAN REAMER | UGMA MI | 1392 RAHSO RD | | | EAST BAY TOWNSHIP MI | 49686 | |
| SUSAN REAMER | CUST NOLAND REAMER | UGMA MI | 1392 RAHSO RD | | | EAST BAY TOWNSHIP MI | 49686 | |
| SUSAN REILLY | | 149 BROMPTON RD | | | | GARDEN CITY NY | 11530-1431 | |
| SUSAN REMINGTON | | BOX 65 | | | | PLAINFIELD VT | 05667-0065 | |
| SUSAN RENEE INKELES | | 10354 STONEBRIDGE BLVD | | | | BOCA RATON FL | 33498 | |
| SUSAN RENEE TURNER | | 13020 CALLCOTT WAY | | | | SAN DIEGO CA | 92130-1328 | |
| SUSAN RICHARDSON | | 7727 6 MILE BRIDGE RD | | | | MANISTEE MI | 49660 | |
| SUSAN RIESZ | | 23281 VIA GUADIX | | | | MISSION VIEJO CA | 92691-2240 | |
| SUSAN RITCHIE | | 1 ARTHUR COURT | | | | NORTH BRANFORD CT | 06471-1125 | |
| SUSAN ROMINE | | 4479 PINE LAKE DR | | | | MEDINA OH | 44256 | |
| SUSAN ROSE POLLAK | | 1176 MILLHAVEN DR | | | | COPLEY OH | 44321-1752 | |
| SUSAN ROSENBAUM | | 121 WINSLOW RD | | | | WABAN MA | 02468-1743 | |
| SUSAN ROSENBERG | | 5 MELVILLE LN | | | | GREAT NECK NY | 11023-1819 | |
| SUSAN ROSENGLICK | | 3820 RIDGELEA DR A | | | | AUSTIN TX | 78731-6125 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN ROSKELLEY | | 12500 EAST OHIO AVENUE | | | | AURORA CO | 80012-3390 | |
| SUSAN ROSS HALL | | 456 WHITFIELD ST | | | | GUILFORD CT | 06437-3442 | |
| SUSAN RUTH JACOBSON & | WILLIAM W JACOBSON JT TEN | BOX 152 | | | | CENTRAL CITY PA | 15926-0152 | |
| SUSAN S BAILEY | | BOX 4153 | | | | WHITE RIVER JUNCTION VT | 05001 | |
| SUSAN S BARRETT | | 55 E 73RD ST | | | | INDIANAPOLIS IN | 46240-3004 | |
| SUSAN S BAZAAR | | SKYLINE DR | | | | NORTH CALDWELL NJ | 07006 | |
| SUSAN S BELL TOD | RYAN S BELL | SUBJECT TO STA TOD RULES | 9424 DONA MARGUERITA AVE NE | | | ALBUQUERQUE NM | 87111-2550 | |
| SUSAN S BIDDLE & | W BARRY BIDDLE JT TEN | 40 OAKWOOD DRIVE | | | | APALACHIN NY | 13732-4310 | |
| SUSAN S BITZER | TR UA 1/22/03 SUSAN S BITZER | REVOCABLE | TRUST | 400 CANARY COURT | | LEWES DE | 19958 | |
| SUSAN S BREWER | | 12 STONERIDGE DR | | | | HUNTINGTON IN | 46750-1334 | |
| SUSAN S BUCHWALD | | 2530 SPINAKER DR | | | | RENO NV | 89509-5740 | |
| SUSAN S FAY | | 128 MOUNT BLAINE DR | | | | MCMURRAY PA | 15317-2654 | |
| SUSAN S GALLIGAN | CUST AISLINS A GALLIGAN UTMA NJ | PO BOX 2156 | | | | NEW LONDON NH | 03257-2156 | |
| SUSAN S GARNER | | 10 LEXINGTON DR | | | | SHREWSBURY PA | 17361-1909 | |
| SUSAN S GARRETT | | 752 SOUTHLAND DR | | | | LEBANON KY | 40033-1939 | |
| SUSAN S GOLDTHWAITE | | 1008 PALAZINI DR | | | | SCHENECTADY NY | 12303-3775 | |
| SUSAN S GORHAM | DICKINSON | 14414 CYPRUS POINT | | | | DALLAS TX | 75234-2203 | |
| SUSAN S GRIFFIN | | PO BOX 1902 | | | | WOODLAND CA | 95776 | |
| SUSAN S KAHN | CUST SETH KAHN UGMA RI | 39 MESHANTICUT VALLEY PARKWAY | | | | CRANSTON RI | 02920-3922 | |
| SUSAN S KUNZ | CUST MEGAN E | KUNZ UGMA TX | 14531 TIVOLI DR | | | HOUSTON TX | 77077-5839 | |
| SUSAN S LANGFORD | | 9 ANITA COURT | | | | W CARROLLTON OH | 45449-1505 | |
| SUSAN S LINVILLE | | 2219 APPLEGROVE ST NW | | | | NORTH CANTON OH | 44720-6252 | |
| SUSAN S LINVILLE & | GEORGE C LINVILLE JT TEN | 2219 APPLEGROVE ST NW | | | | NORTH CANTON OH | 44720-6252 | |
| SUSAN S LUTZ | | 14421 SALEM | | | | REDFORD MI | 48239-3315 | |
| SUSAN S MARTIN | | 5524 AUGUSTA TRAIL | | | | FT COLLINS CO | 80528-9183 | |
| SUSAN S MEYERS | | 100 ELMSFORD ROAD | | | | DEWITT NY | 13214-2112 | |
| SUSAN S NICHOLS | | 6121 N BAY RIDGE AVE | | | | WHITEFISH BAY WI | 53217-4326 | |
| SUSAN S OLSEN | | 621 SLOAT PLACE | | | | RIVER VALE NJ | 07675-6233 | |
| SUSAN S OLSEN & | KEVIN J OLSEN JT TEN | 621 SLOAT PLACE | | | | RIVER VALE NJ | 07675-6233 | |
| SUSAN S SMALL | TR UA 1/23/79 | 62 WOODS LANE | | | | SCARSDALE NY | 10583-6442 | |
| SUSAN S ULIVETO | | 1724 GREENDALE AVE | | | | FINDLAY OH | 45840-6916 | |
| SUSAN S WEISS | CUST ELANA D | WEISS UGMA MI | 28355 TAVISTOCK TRAIL | | | SOUTHFIELD MI | 48034-5185 | |
| SUSAN SAGER | | 40 POPLAR AVE | | | | DEAL NJ | 07723-1317 | |
| SUSAN SALANT | | 37 39 BERDAN AVE | | | | FAIRLAWN NJ | 07410-4229 | |
| SUSAN SAMAC | | 1298 BUTLER PIKE | | | | MERCER PA | 16137-6210 | |
| SUSAN SAURWEIN | | 1262 CRUMMELL AVE | | | | ANNAPOLIS MD | 21403-4667 | |
| SUSAN SCHLUCKEBIER | | 11 OVERBROOK TERRACE | | | | NATICK MA | 01760-1419 | |
| SUSAN SCHNEIDER | | 33 GARRITY TERR | | | | PINE BROOK NJ | 07058-9644 | |
| SUSAN SCHOENFELD CARBONE | | BOX 1444 | | | | ONEONTA NY | 13820-5444 | |
| SUSAN SCHULMAN | CUST BRETT | SCHULMAN UTMA FL | 21542 ST ANDREWS GRAND CIRCLE | | | BOCA RATON FL | 33486 | |
| SUSAN SCHWARTZ | | 157 QUINCY ST | | | | CHEVY CHASE MD | 20815-3320 | |
| SUSAN SCHWARTZ & | M WILLIAM SCHWARTZ JT TEN | 250 S 3RD ST | | | | PHILA PA | 19106-3811 | |
| SUSAN SCOTT ASHMAN | CUST BRIANNA LYNN ASHMAN | UTMA VA | 3512 CROSSINGS WAY | | | MIDLOTHIAN VA | 23113-6348 | |
| SUSAN SCOTT ASHMAN | CUST COURTNEY MARIE ASHMAN | UTMA VA | 3512 CROSSINGS WAY | | | MIDLOTHIAN VA | 23113-6348 | |
| SUSAN SCOTT ASHMAN | CUST STEVEN SCOTT ASHMAN | UTMA PA | 3512 CROSSINGS WAY | | | MIDLOTHIAN VA | 23113-6348 | |
| SUSAN SCOTT ASHMAN | CUST STEVEN SCOTT ASHMAN | UTMA VA | 3512 CROSSINGS WAY | | | MIDLOTHIAN VA | 23113-6348 | |
| SUSAN SEELY HOOK | | 10403 SE 98TH COURT | | | | PORTLAND OR | 97266-7222 | |
| SUSAN SEVERIN | | 101 GILMORE BLVD | | | | FLORAL PARK NY | 11001 | |
| SUSAN SHADID | | 414 SOUTH LIBERTY STREET | | | | ELGIN IL | 60120-7939 | |
| SUSAN SHADLE | | 2301 LA SALLE AVE | | | | FT MYERS FL | 33907-5809 | |
| SUSAN SHAUGHNESSY | CUST RYAN MARK SHAUGHNESSY | UNIF GIF MIN ACT FL | 1429 COLLINGSWOOD AVE | | | MARCO ISLAND FL | 34145-5833 | |
| SUSAN SHAUS HASTINGS | | 108 GLEN RD | | | | HIGHLAND LKS NJ | 07422-1909 | |
| SUSAN SICKELCO | | 1015 WEILAND ROAD | | | | ROCHESTER NY | 14626-3956 | |
| SUSAN SIEWERT HENSLEY | | 42521 WEST ROSALIA DR | | | | MARICOPA AZ | 85238 | |
| SUSAN SIMINS | TR REVOCABLE TRUST 09/13/91 | U-A SUSAN SIMINS | 231 174TH STREET/1903 | | | MIAMI BEACH FL | 33160-3320 | |
| SUSAN SKUBISZ & | THOMAS SKUBISZ JT TEN | 8432 ARENDAL | | | | CORDOVA TN | 38018-7326 | |
| SUSAN SLOTT | | 1020 WOOD TOR CIR | | | | WAYNE PA | 19087-2219 | |
| SUSAN SMITH HUDSON | | 2587 WESTMORLAND ROAD | | | | LEXINGTON KY | 40510-9702 | |
| SUSAN SMITH LEE TR | UA 05/13/1977 | SUSAN SMITH LEE TRUST | 1571 WOODY HILLS DRIVE | | | EL CAJON CA | 92019 | |
| SUSAN SMITH MEYER | | 162 COBB ROAD | | | | TURNER ME | 04282 | |
| SUSAN SMITH TURNER | | 5956 VETERANS PKWY | | | | COLUMBUS GA | 31909-4662 | |
| SUSAN SOLOMON LIBITZKY | | 62 INVERLEITH | | | | PEIDMONT CA | 94611 | |
| SUSAN SORENYI-SANDER | | 89 STETSON LANE | | | | AIKEN SC | 29803 | |
| SUSAN SORG DE MARS | | BOX 341 | | | | WILTON CA | 95693-0341 | |
| SUSAN SOWARD | CUST MICHAEL A SOWARD UTMA OH | 793 WOODFIELD DR | | | | CINCINNATI OH | 45231 | |
| SUSAN STADLER | | 420 W LINDBERG | | | | APPLETON WI | 54911-1910 | |
| SUSAN STAFF CALVERT | | 902 35TH ST | | | | HALEYVILLE AL | 35565-6739 | |
| SUSAN STAFFORD STRASSER | | 208 W KLEIN RD | | | | WILLIAMSVILLE NY | 14221-1524 | |
| SUSAN STEIN KNIGHT | CUST | CRAIG PHILLIPS KNIGHT UNDER THE | NEW HAMPSHIRE U-G-M-L | 85 NORTH 375 E | | GRANTSVILLE UT | 84029-9340 | |
| SUSAN STEINBORN | CUST TYLER ROEHL | UTMA WI | 112 SUNSET DR | | | JANESVILLE WI | 53545-6305 | |
| SUSAN STOCKTON WALTHER | | 270 ROUTE DE COLLEX | | | | COLLEY-BOSSY 1239 | | SWITZERL |
| SUSAN STOLL RAEMER | CUST | BENJAMIN GERALD RAEMER UGMA MA | 211 MASON TERRACE | | | BROOKLINE MA | 02446-2776 | |
| SUSAN STOLL RAEMER | CUST | ZACHARY STOLL RAEMER UGMA MA | 211 MASON TERRACE | | | BROOKLINE MA | 02446-2776 | |
| SUSAN STONE | | BOX 642 | | | | LEE MA | 01238-0642 | |
| SUSAN STONE | | BOX 193 | | | | UTICA OH | 43080-0193 | |
| SUSAN STOUT | | 32 ADAMS WAY | | | | SHREWSBURY NJ | 07702-4338 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN SURINE | | 1995 W KENWOOD DR | | | | ST PAUL MN | 55117-2225 | |
| SUSAN T BOLIVAR | | 815 S W 125TH STREET | | | | OCALA FL | 34473-8355 | |
| SUSAN T BROWN | CUST DANIEL | RYAN BROWN UTMA FL | 1805 RAIFORD ROAD | | | STARKE FL | 32091 | |
| SUSAN T CASTRO | | 694 SUNSET HOLLOW RD | | | | WEST CHESTER PA | 19380-3861 | |
| SUSAN T FERRO | | 7322 NW 45TH AVE | | | | COCONUT CREEK FL | 33073 | |
| SUSAN T GUTH | | 65 COLBOURNE CRES | | | | BROOKLINE MA | 02445-4521 | |
| SUSAN T HART | | 708 GASBERRY LANE | | | | WEBSTER NY | 14580-2620 | |
| SUSAN T MC DOUGAL | | 24562 NAPLES DRIVE | | | | NOVI MI | 48374-2980 | |
| SUSAN T MESS & | ALBERT C HORTON EX | EST JOYCE H ACOX | C/O CHARLES SCHWAB & CO | 101 MONTGOMERY ST | | SAN FRANCISCO CA | 94104 | |
| SUSAN T MIDDLETON PEARSALL | | 429 UNDERWOOD STREET | | | | HOLLISTON MA | 01746-1510 | |
| SUSAN T PIKE | CUST ANDREW H PIKE | UTMA MI | 1920 BROCK CT | | | ANN ARBOR MI | 48104-4701 | |
| SUSAN T SHARPE | | 6035 STONEY PT | | | | FLINT MI | 48506-1667 | |
| SUSAN T STEUDTE | | 56 TUCKAHOE LN | | | | SOUTHAMPTON NY | 11968 | |
| SUSAN T STRAHAN | | 5512 WOODLAWN RD | | | | BALTIMORE MD | 21210-1429 | |
| SUSAN T TEMPLIN | | PO BOX 304 | | | | HOMOSASSA FL | 34487-0304 | |
| SUSAN T VOGEN & | DOLORES A VOGEN JT TEN | 7001 WAR RD | | | | NEWPORT MI | 48166 | |
| SUSAN TAKAKO REYES | | 11460 CLOVIS POINTE DR | | | | SOUTH LYON MI | 48178-9536 | |
| SUSAN TAO | | CUST SANDRA TAO UGMA CA | | | | 101 ROBINSON RD #4E | | HONG KONG |
| SUSAN TASK ISRAEL | | 19450 CALVERT ST | | | | RESEDA CA | 91335-6529 | |
| SUSAN TENNELL-MILNER | | 213 TEAKWOOD LANE | | | | WOODSTOCK GA | 30188-2050 | |
| SUSAN TESDAHL | | 7145 CHELSEA DRIVE | | | | CEDAR RAPIDS IA | 52402-1472 | |
| SUSAN THOMPSON | | BOX 123 | | | | FALMOUTH MA | 02541-0123 | |
| SUSAN TI CHRISTENSEN | | 84 POWDER HILL ROAD | | | | BEDFORD NH | 03110 | |
| SUSAN TIMINELLI | | 9 PINE ST | | | | ELMONT NY | 11003-2030 | |
| SUSAN TIMMINS | | 22 PRATT ST | | | | BILLERICA MA | 01821-2847 | |
| SUSAN TOBIN | | 16 ATINA DRIVE | | | | STAFFORD VA | 22554-7694 | |
| SUSAN TOLMAN FLEMING & | NICOLE TOLMAN JT TEN | 8950 W OLYMPIC BLVD APT 314 | | | | BEVERLY HILLS CA | 90211-3561 | |
| SUSAN TOVA BLUESTONE | | 1444 E 12TH ST | | | | BROOKLYN NY | 11230-6606 | |
| SUSAN TREMAIN | | 1410 KENSINGTON COURT | | | | SOUTHLAKE TX | 76092 | |
| SUSAN TSU | | 326 SUNSET DRIVE | | | | PITTSBURGH PA | 15235 | |
| SUSAN TUNE | | 880 LA SIERRA DR | | | | SACRAMENTO CA | 95864-5263 | |
| SUSAN TWEEDIE LESLIE | | 200 RABBITT RIDGE LN | | | | CAMDENTON MO | 65020 | |
| SUSAN U DAVIS & | KIMBERLY H DAVIS JT TEN | 116 N BEECHWOOD AVE | | | | BALTIMORE MD | 21228-4927 | |
| SUSAN U MAGNELLO | | 2959 VERA AVE | | | | SOUTHINGTON OH | 44470-9516 | |
| SUSAN V ADKINS & | MICHAEL S ADKINS JT TEN | 4350 BONNIE BRAE AVENUE | | | | VANDALIA OH | 45377 | |
| SUSAN V DAVIS | | 17824 FALLOWFIELD DR | | | | LUTZ FL | 33549-5512 | |
| SUSAN V HARRIS | C/O SUSAN MERRILL | 848 W 20 MILE ROAD | | | | SAULT SAINTE MARIE MI | 49783 | |
| SUSAN V HAWKINS | | 29 ROANDIS CT | | | | RAMSEY NJ | 07446-1614 | |
| SUSAN V LOEFFLER | ATTN SUSAN ELIZABETH | VEUCASOVIC-LOEFFLER | 3629 PERCY KING ROAD | | | WATERFORD MI | 48329-1360 | |
| SUSAN V SWINNEY | | 51 MUNN RD | | | | COLCHESTER CT | 06415-2125 | |
| SUSAN V YOB | | 914 MUSKEGON N W | | | | GRAND RAPIDS MI | 49504-4442 | |
| SUSAN VALENTI | | BOX 271 | | | | DUMONT NJ | 07628-0271 | |
| SUSAN VALLE | CUST ACF | CHRISTOPHER VALLE UGMA NY | 1 NORWICH CT | | | MILFORD NJ | 08848-1783 | |
| SUSAN VANCE | | 4 NORMAN RD | | | | MELROSE MA | 02176-3318 | |
| SUSAN VANDYKE | | 30163 SPRING RIVER DR | | | | SOUTHFIELD MI | 48076-5374 | |
| SUSAN VASSAR WIELUNS | | 3645 WASHINGTON ROAD | | | | WALDOBORO ME | 04572 | |
| SUSAN VERNE WOOD | | 4910 27TH ST N | | | | ARLINGTON VA | 22207 | |
| SUSAN W BAKER & | JOHN H BAKER JT TEN | BOX 13116 | | | | SOUTH LAKE TAHOE CA | 96151-3116 | |
| SUSAN W BECKER | | 2884 REMSEN RD | | | | MEDINA OH | 44256-9286 | |
| SUSAN W CARTER | | 21441 CAROL SUE LANE | | | | SAUGUS CA | 91350-1706 | |
| SUSAN W CHILSON | | 70 KEMP AVE | | | | NORTH ADAMS MA | 01247-4325 | |
| SUSAN W DUNEK | TR UA 05/04/01 | SUSAN W DUNEK REVOCABLE INTER V TRUST | | 2411 GRAND AVE | | KEOKUK IA | 52632 | |
| SUSAN W GARRITY | | 32 HARDING AVE | | | | BELMONT MA | 02478-4413 | |
| SUSAN W HANDEL | | 1807 RAMONA DR | | | | CAMARILLO CA | 93010-8482 | |
| SUSAN W KNOWLES | | 107 BRINK DR | | | | DENISON TX | 75021-3161 | |
| SUSAN W LERNER | TR UA 1/9/02 SUSAN W LERNER LIVIN | TRUST | 711 SHORE ROAD APT 6K | | | LONG BEACH NY | 11561 | |
| SUSAN W LOMBARDI | CUST ERIC D | LOMBARDI UTMA CA | 6068 MARGARIDO DR | | | OAKLAND CA | 94618 | |
| SUSAN W LOMBARDI | CUST SARA | LOMBARDI UTMA CA | 6068 MARGARIDO DR | | | OAKLAND CA | 94618 | |
| SUSAN W MORRIS | | 1538 OAK GROVE ROAD | | | | DECATUR GA | 30033-1728 | |
| SUSAN W PILE | | 65 ELM ST | | | | COHASSET MA | 02025-1830 | |
| SUSAN W POINIER | | 135 DUCK HILL RD | | | | DUXBURY MA | 02332-3804 | |
| SUSAN W SCHREIBER | | 1534 MC DANIELS 2D | | | | HIGHLAND PARK IL | 60035-3600 | |
| SUSAN W SORRELL | | 191 GLENWOOD DR | | | | CONWAY SC | 29526-8992 | |
| SUSAN W TOENNIES | | 218 BAYOU VIEW DR | | | | SEABROOK TX | 77586-6102 | |
| SUSAN W WILLIAMS | | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE FL | 32092-5098 | |
| SUSAN WADE | | 20 CANDLEWICK WAY | | | | COLTS NECK NJ | 07722-1251 | |
| SUSAN WALLENSTEIN | CUST CUST ERIC WALLENSTEIN UTM | 3 WATERLOO DR | | | | MORRIS PLAINS NJ | 07950-1412 | |
| SUSAN WARD & | NANCY WAIER TR | UA 08/20/1990 | WARD FAMILY TRUST | 11566 WILSON AVE | | BELLEVILLE MI | 48111-2428 | |
| SUSAN WARE | | 1223 ARBOR CT | | | | MOUNTAIN VIEW CA | 94040-3907 | |
| SUSAN WARTH | | 9254 SUE NE CI | | | | LELAND NC | 28451-7542 | |
| SUSAN WASHKO | | 1235 COPPERSTONE DR | | | | CHARLOTTESVILLE VA | 22902-8788 | |
| SUSAN WATSON | | 3456 EAST EDGEMONT | | | | TUCSON AZ | 85716-4626 | |
| SUSAN WATSON | CUST | MELLISA WATSON UGMA NY | 2365 HALYARD DRIVE | | | MERRICK NY | 11566-5528 | |
| SUSAN WEINGARTEN | CUST JASON | WEINGARTEN UTMA IL | 1877 MCCRAREN | | | HIGHLAND PARK IL | 60035-2226 | |
| SUSAN WEINGARTEN | CUST LAUREN | WEINGARTEN UTMA IL | 1877 MCCRAREN | | | HIGHLAND PARK IL | 60035-2226 | |
| SUSAN WEINGARTEN | | 1877 MCCRAREN | | | | HIGHLAND PARK IL | 60035-2226 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSAN WEINSTEIN | CUST | JOSHUA IRVING WEINSTEIN | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 90 CEDAR AVENU | POUGHKEEPSIE NY | 12603-4724 | |
| SUSAN WEINSTEIN | CUST | PAULA JANETTE WEINSTEIN | U/THE CONN UNIFORM GIFTS T | MINORS ACT | 7210 HONEYWELL | BETHESDA MD | 20814-1016 | |
| SUSAN WEISS SONNENKLAR | CUST ALAN SONNENKLAR UGMA NY | 250 ORIOLE CT | | | | MANHASSET NY | 11030-4001 | |
| SUSAN WESTERVELT | | 20857 WINDING LAKE W DR | | | | NOBLESVILLE IN | 46062-9429 | |
| SUSAN WHITE | CUST MEREDITH | 54 KESWICK CV | | | | JACKSON TN | 38305-7532 | |
| SUSAN WHITE & | RICHARD D WHITE JT TEN | 5321 DEARBORN | | | | MISSION KS | 66202-1954 | |
| SUSAN WHITMAN | | 33 FREDRIC DR | | | | OCEAN NJ | 07712-7235 | |
| SUSAN WICK RONEY | CUST CHRISTOPHER RONEY UTMA FL | 808 PEMBROKE RD | | | | RYDAL PA | 19046-3419 | |
| SUSAN WICK RONEY | CUST KEVIN | RONEY UTMA FL | 808 PEMBROKE RD | | | RYDAL PA | 19046-3419 | |
| SUSAN WILCOX | | 38813 DONALD | | | | LIVONIA MI | 48154-4709 | |
| SUSAN WILLIAMS | | 19 LESLEY LANE | | | | NEW CASTLE DE | 19720-3327 | |
| SUSAN WILSON | | 3012 TALON DRIVE | | | | LAKE ORION MI | 48360-2608 | |
| SUSAN WILSON | | 113 BROW ST | | | | LIVERPOOL NY | 13088-5105 | |
| SUSAN WILSON | | PO BOX 824 | | | | PORTOLA CA | 96122-0824 | |
| SUSAN WINDLE ROGERS | | 351 SUNSET HOLLOW ROAD | | | | WESTCHESTER PA | 19380-3841 | |
| SUSAN WINSTON | | 24668 FOOTHILLS DR N | | | | GOLDEN CO | 80401-8533 | |
| SUSAN WOOD ANNESS | | 1875 FORESTVIEW LANE | | | | CINCINNATI OH | 45233-4965 | |
| SUSAN WOZNICKI | | 43135 COVE DR 95 | | | | CLINTON TOWNSHIP MI | 48038-4842 | |
| SUSAN WRIGHT ARMSTRONG | | 12073 N SHORE DR | | | | HILLSBORO OH | 45133 | |
| SUSAN WRIN | | 13019 BRIDGEVIEW | | | | MC CORDSVILLE IN | 46055 | |
| SUSAN Y HOFFMAN | | 1510 COMANCHE GLEN | | | | MADISON WI | 53704-1012 | |
| SUSAN YARNELL URBAN | APT 12-C | 255 WEST END AVE | | | | NEW YORK NY | 10023-3608 | |
| SUSAN YOUNG-WALSH | CUST | ZACHARY YOUNG-WALSH UGMA VT | BOX 125 | | | BRANDON VT | 05733-0125 | |
| SUSAN Z BROWN | | PO BOX 163 | | | | WOODSIDE DE | 19980 | |
| SUSAN ZAGOREC | | 1346 STEVENSON RD | | | | MASURY OH | 44438-1447 | |
| SUSAN ZAHRATKA | | 3407 EAST ERIE AVE | | | | LORAIN OH | 44052-2516 | |
| SUSAN ZAMORSKI | | 67 MICHAELS WALK | | | | LANCASTER NY | 14086-9325 | |
| SUSAN ZIETLIN | | 1014 LANGLEY CIFCLE | | | | NAPERVILLE IL | 60563-2024 | |
| SUSAN ZUCKERMAN PEARL | | 285 E CHATSWORTH AVE | | | | REISTERSTOWN MD | 21136 | |
| SUSANA LESPIER VALDES | | 1224 DUVAL ST | | | | KEY WEST FL | 33040-3130 | |
| SUSANA O SCHAVEY | CUST KRISTIE TAN SCHAVEY | UTMA FL | 6801 TROPICAL SHORE WAY | | | TAMPA FL | 33615-5808 | |
| SUSANN F FUSCO & | PHILIP S FUSCO JR JT TEN | 245 ROCKLAND AVE | | | | NORWOOD NJ | 07648-1235 | |
| SUSANN L BENEDETTO | | 2377 HAVERSHAM CLOSE | | | | VIRGINIA BEACH VA | 23454-1154 | |
| SUSANNA E LANGE | | 2002 MARLBORO DR | | | | WILMINGTON DE | 19808-3820 | |
| SUSANNA FITZGERALD | | 6 DAVIS RD | | | | PORT WASHINGTON NY | 11050-3809 | |
| SUSANNA HALPINE | | 239 SUNRIDGE ST | | | | PLAYA DEL REY CA | 90293 | |
| SUSANNA L MCCREA | C/O ARP SERVICES LLC | BOX 1974 | | | | MIDLAND MI | 48641-1974 | |
| SUSANNA M MOTE | | 1092 S 500 W | | | | RUSSIAVILLE IN | 46979-9498 | |
| SUSANNA M ZIEMENDORF | | 2629 N 83RD STREET | | | | WAUWATOSA WI | 53213-1028 | |
| SUSANNA NESTER | | BOX 3 | | | | CHESAPEAKE CITY MD | 21915-0003 | |
| SUSANNA P BLACK | | 1103 MYRTLEWOOD DR | | | | TUSCALOOSA AL | 35401 | |
| SUSANNA RUTH COBB U/GDNSHP | OF L DEAN COBB | BOX 1747 | | | | AUSTIN TX | 78767-1747 | |
| SUSANNA W MOERBE | | 4040 E 133RD CIR | | | | THORNTON CO | 80241-1502 | |
| SUSANNAH A LERNER | | 14 OAK LANE | | | | PARK FOREST IL | 60466-2031 | |
| SUSANNAH JILL WATROUS | | 8250 SUNSET AVE | | | | FAIR OAKS CA | 95628-5134 | |
| SUSANNAH P MC DONALD | | 9884 WISCASSET WAY | | | | CINCINNATI OH | 45251-1636 | |
| SUSANNAH THOMAS HEFNER | | 3104 SHROUT CREEK DR | | | | BLUE SPRINGS MO | 64015-6220 | |
| SUSANNE A KOHL-PARKER | | 6703 RAPID WATER WAY | UNIT 302 | | | GLEN BURNIE MD | 21060 | |
| SUSANNE AURAND | | 325 STEWART RD | | | | SCOTTSVILLE NY | 14546-9725 | |
| SUSANNE B GAGE | | 2665 YOUNGFIELD ST | | | | GOLDEN CO | 80401-2240 | |
| SUSANNE B HUSTON | | 11224 WOODBRIDGE DR | | | | GRAND BLANC MI | 48439-1021 | |
| SUSANNE B SCHEID | | 115 EAST MONROE ST | | | | SANDUSKY OH | 44870-2715 | |
| SUSANNE B WAKEFIELD | | 3 HIDDEN SPRINGS ROAD | | | | SUISUN CITY CA | 94585-6200 | |
| SUSANNE BROWN ANICH | | BOX 324 | | | | PORTLAND ME | 04112-0324 | |
| SUSANNE C BAUER | | 39 EDISON ST | | | | CLIFTON NJ | 07013-1323 | |
| SUSANNE DEMARCHIS | | 265 NORTH PARK DRIVE | | | | LEVITTOWN PA | 19054-3305 | |
| SUSANNE E HAACKE | | 3445 S ADAMS RD | | | | ROCHESTER HILLS MI | 48309 | |
| SUSANNE E KOSCHKE & | MORIANNE HOLZHAUSER JT TEN | 2977 SUNSHINE TERRACE | | | | WATERFORD MI | 48329-2976 | |
| SUSANNE E PELTON | C/O SUSANNE E PELTON LINES | 16115 ARCHWAY | | | | HOUSTON TX | 77082-1301 | |
| SUSANNE E POTTINGER OFENLOCH & | BERNARD G OFENLOCH JT TEN | 6450 N CALLE DE ESTEVAN | | | | TUCSON AZ | 85718-1951 | |
| SUSANNE EAGAN | | ONE BRATENAHL PL | | | | BRATENAHL, OH | 44108-1181 | |
| SUSANNE F HOLCOMBE | TR UA 06/11/81 SUSANNE F | HOLCOMBE REVOCABLE TRUST | 141 RIVERMEAD RD | | | PETERBOROUGH NH | 03458 | |
| SUSANNE G FITZWATER | | 5428 PALMYRA RD SW | | | | WARREN OH | 44481-9785 | |
| SUSANNE GIBBONS | | 1760 JEFFERSON | | | | GLENVIEW IL | 60025-1763 | |
| SUSANNE GRAVES HARRIS | APT 2F | 6 MIDLAND GARDENS | | | | BRONXVILLE NY | 10708-4713 | |
| SUSANNE H NUNN | | 904 JENNIFER LN | | | | HIGH POINT NC | 27265-3294 | |
| SUSANNE HARDICK SMITH | | 4916 S R 257 S RT 3 | | | | DELAWARE OH | 43015 | |
| SUSANNE HERSHEY | | 10-RANGE LIGHT RD | | | | ROCKY HILL CT | 06067-1570 | |
| SUSANNE I MEASE & | RALPH H MEASE JT TEN | BOX 67 | | | | ERWINNA PA | 18920-0067 | |
| SUSANNE K HERON | | 1649 N YALE CT | | | | ARLINGTON HEIGHTS IL | 60004 | |
| SUSANNE L KOOGLER | | 2958 WALLING WAY APT | | | | DAYTON OH | 45434-6570 | |
| SUSANNE L WILLIAMS | | 7110 MOORE CT | | | | LAKEPORT MI | 48059-1949 | |
| SUSANNE LEA BALDWIN | | 2445 S FRANKLIN ST | | | | DENVER CO | 80210-5107 | |
| SUSANNE M ACKLEY | | 4271 FIVE PT HWY | | | | EATON RAPIDS MI | 48827-8016 | |
| SUSANNE M HOLLEY | CUST | JACQUELYN RENEE HOLLEY UGMA MI | 24883 CURTIS | | | BROWNSTOWN MI | 48134-9133 | |
| SUSANNE M HOLLEY | CUST | DANIEL WAYNE HOLLEY UGMA MI | 24883 CURTIS | | | FLATROCK MI | 48134-9133 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUSANNE M HOLLEY | CUST KIMBERLY SUE HOLLEY UGMA | 24883 CURTIS | | | | FLATROCK MI | 48134-9133 | |
| SUSANNE M HONRATH | | 28 ARRIGHI DR | | | | WARREN NJ | 07059-5801 | |
| SUSANNE M LAMONT & | DONALD J LAMONT JT TEN | 6287 SANDSHORES CT | | | | TROY MI | 48098-1377 | |
| SUSANNE M SIM & | KENNETH C SIM JT TEN | 191 LEE HOOK RD | | | | LEE NH | 03824-6414 | |
| SUSANNE M STEWART | | 2380 HENN HYDE RD NE | | | | WARREN OH | 44484-1244 | |
| SUSANNE M WILDRICK | | 5135 SEVILLE DRIVE | | | | ENGLEWOOD OH | 45322-3536 | |
| SUSANNE P BARNES TOD | PAMELA S FILKINS | 9000 ORBIT LA | | | | SEABROOK MD | 20706-3460 | |
| SUSANNE P CLARK | | 7057 FOXWORTH DR | | | | CHARLOTTE NC | 28226-7632 | |
| SUSANNE R BESSEY | | 141 W RIVER RD | APT 105 | | | WATERVILLE ME | 04901-5184 | |
| SUSANNE S DAILY | | 6830 BRIGANTINE WAY | | | | DAYTON OH | 45414-5913 | |
| SUSANNE S DAVIS | | 1308 YARDLEY RD | | | | YARDLEY PA | 19067-3426 | |
| SUSANNE SANDOR | | 4 BOULEVARD AVE | | | | GREENLAWN NY | 11740-1402 | |
| SUSANNE SIEGEL | | 851 SPRINGFIELD AVE APT 17C | | | | SUMMIT NJ | 07901-1120 | |
| SUSANNE SOLKOWSKI | | 45 BOULDER ROAD | | | | CANTON CT | 06019 | |
| SUSANNE SUCHEY | | 2627 BECK ST S E | | | | WARREN OH | 44484-5023 | |
| SUSANNE TAURINO | | 265 NORTH PARK DRIVE | | | | LEVITTOWN PA | 19054-3305 | |
| SUSANNE WEISS AS | CUSTODIAN FOR FRANK L WEISS | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1329 EAST 13TH ST | | BROOKLYN NY | 11230-5957 | |
| SUSANNE WELLMAN HUFFMAN | C/O SUSANNE W OGARA | 1801 MANDEVILLE CANYON RD | | | | LOS ANGELES CA | 90049-2222 | |
| SUSANNE WINTER SHEPHERD | | 3247 INSBRUCK CIRCLE | | | | COLLEGE STATION TX | 77845-6306 | |
| SUSANNE Z STONE | | 12 YORK DR | | | | NEW CITY NY | 10956-5815 | |
| SUSETTE L ELSTON | | 1510 CLANCY AVENUE | | | | FLINT MI | 48503-3370 | |
| SUSHIL BHADHAWAR | | 7130-122A ST | | | | SURREY BC  V3W 0M1 | | CANADA |
| SUSHILA JOSHI | CUST SANGITA | JOSHI UGMA CT | 7 HARDING DR | | | WEATOGUE CT | 06089-9778 | |
| SUSHILA JOSHI | CUST SEEMA | JOSHI UGMA CT | 7 HARDING DR | | | WEATOGUE CT | 06089-9778 | |
| SUSHMA J SHAH & | JAYESH N SHAH JT TEN | 9 ROBIN ROAD | | | | POUGHKEEPSIE NY | 12601-5619 | |
| SUSIE A BERGERON & | RODNEY BERGERON JT TEN | 3220 MEGAN CT | | | | CLIO MI | 48420-1992 | |
| SUSIE A KERRIGAN | | 5457 LOGAN ARMS DRIVE | | | | GIRARD OH | 44420-1637 | |
| SUSIE BEASLEY WITBECK | | 14272 YANKEETOWN RD | | | | ASHLAND VA | 23005-7207 | |
| SUSIE DEPILLIS | CUST LISETTE DEPILLIS U/THE | CALIFORNIA UNIFORM GIFTS TC | MINORS ACT | 758 VIA SAN SIMON | | CLAREMONT CA | 91711-1570 | |
| SUSIE E PAYNE | | 1326 N ERIE | | | | WICHITA KS | 67214-2528 | |
| SUSIE F STONE | | 10958 ROAN CREEEK RD | | | | BUTLER TN | 37640-7426 | |
| SUSIE FYFFE | | 217 E CROSS ST | | | | BALTIMORE MD | 21230-4140 | |
| SUSIE GOLDBERG | CUST JUDITH | ALLISON GOLDBERG UTMA IL | 1326 HILLVIEW RD | | | HOMEWOOD IL | 60430-3417 | |
| SUSIE J HOWELL EXECUTRIX OF | THE ESTATE OF ADA S JURAN | 408 PARK AVENUE | | | | HOPEWELL VA | 23860-1830 | |
| SUSIE J VAN ZANDT | TR SUSIE J VAN ZANDT TRUST | UA 10/14/98 | 7222 PITTSBURGH ROAD | | | POLAND OH | 44514 | |
| SUSIE JAKAB | | 433 W GLENGARY CIRCLE | | | | HIGHLAND HEIGHTS OH | 44143-3624 | |
| SUSIE KNOTT TILLEY | | 520 SEMINOLE DR | | | | COLLINSVILLE VA | 24078-1637 | |
| SUSIE L ARNOLD | | 2726 TILSON RD | | | | DECATUR GA | 30032-5506 | |
| SUSIE L FRANKLIN | | 1925 SHELBY ST | | | | SANDUSKY OH | 44870 | |
| SUSIE L HARRIS | | 47416 GLENGARRY BLVD | | | | CANTON MI | 48188-6272 | |
| SUSIE LUCHINI & | WILLIAM LUCHINI JT TEN | 382 N MAIN ST | | | | SOUTH HADLEY MA | 01075-1745 | |
| SUSIE M ADAMS CONS EST | ELIZABETH M ADAMS | 23133 TIMBERLINE | | | | SOUTHFIELD MI | 48034 | |
| SUSIE M BROWN | | 1808 OXLEY DR | | | | FLINT MI | 48504-7098 | |
| SUSIE M DILLON | | 60 N ANDERSON | | | | PONTIAC MI | 48342-2902 | |
| SUSIE M VOLLINK | | 202 FRIENDSHIP TRL | | | | MICHIGAN CITY IN | 46360-2704 | |
| SUSIE MAE GANTT | | 9372 WOODSIDE AVE | | | | DETRIOT MI | 48204-2106 | |
| SUSIE MAE REEVES | | 13575 MONTROSE | | | | DETROIT MI | 48227-1712 | |
| SUSIE O RIKE | | 4132 FLEETWOOD DR | | | | DAYTON OH | 45416-2107 | |
| SUSIE R GRIERSON | | 4154 MERRYFIELD AVENUE | | | | DAYTON OH | 45416-1220 | |
| SUSIE RITCHEY | TR UA 4/3/01 | SUSIE RITCHEY REVOCABLE TRUST | 17306 E DOUGLAS RD | | | SOUTH BEND IN | 46635 | |
| SUSIE SIU-WAH YOUNG | | BOX 1594 | | | | CUPERTINO CA | 95015-1594 | |
| SUSIE SU YIN | | 5534 SOUTH OAKHURST | | | | SEATTLE WA | 98118-3010 | |
| SUSIE T ROBERTSON | | 1141 BRANDON RD | | | | CLEVELAND HGTS OH | 44112-3631 | |
| SUSIE W PORTTEUS | | 2277 NORTH STATE STREET | | | | CHANDLER IN | 47610-9106 | |
| SUSIE YOUNG | | 5307 HAXTON DRIVE | | | | CENTERVILLE OH | 45440-2216 | |
| SUSSEX CENTRAL SENIOR HIGH | SCHOOL INDIAN RIVER SCHOOL | DISTRICT | 301 W MARKET ST | | | GEORGETOWN DE | 19947-2317 | |
| SUSYBELLE L GOSSLEE | | 9511 FAIRCREST DR | | | | DALLAS TX | 75238-1415 | |
| SUTHEP SUTTHIWAN | | 6723 N WILSHIRE DR | | | | PEORIA IL | 61614-2839 | |
| SUY NYE SCHARFENBERG | CUST JESSICA M SCHARFENBERG | UTMA PA | 116 CUMBERLAD AVE | | | SHIPPENSBURG PA | 17257-1604 | |
| SUY NYE SCHARFENBERG | CUST KERRI ANNE K SCHARFENBERG | UTMA PA | 116 CUMBERLAND AVE | | | SHIPPENSBURG PA | 17257-1604 | |
| SUYDAM OSTERHOUT | | APT A279 2600 CROASDAILE FARM PK | | | | DURHAM NC | 27705-1331 | |
| SUYEKI OKUMURA & TSUNEO | OKUMURA TR REVOCABLE TR | U/A DTD 11/19/74 M-B TSUNEO | OKUMURA | 5012 POOLA ST | | HONOLULU HI | 96821-1559 | |
| SUYEKO YUSA | CUST KATSUHIDE HORIUCHI UGMA C | 385 SEQUOIA DR | | | | PASADENA CA | 91105-2159 | |
| SUZAN K OWEN | | 519 GRANITE RIDGE PLACE | | | | DUNWOODY GA | 30350-3204 | |
| SUZAN LIVINGSTON | CUST | MICHEAL LIVINGSTON UGMA CT | 1730 E NEWARK | | | LAPEER MI | 48446-9418 | |
| SUZAN STINSON | | 14500 CUTTEN RD | APT 21205 | | | HOUSTON TX | 77069-1013 | |
| SUZANE G KOMINSKI & | JOHN KOMINSKI | TR SUZANNE G KOMINSKI TRUST | UA 07/27/00 | 1402 KEY DRIVE | | ALEXANDRIA VA | 22302-3412 | |
| SUZANE HACKMAN | | 1349 DONSON CIRCLE | | | | KETTERING OH | 45429-5759 | |
| SUZANN L HINDMAN | | 224 THORNBERRY DR | | | | PITTSBURGH PA | 15235 | |
| SUZANN LOVICH | | 375 ATLANTIC AV 506 | | | | LONG BEACH CA | 90802-2532 | |
| SUZANN M SCHUNEMAN | DAVENPORT SUZANN M | 1314 ASPEN CT | | | | FLINT MI | 48507-3201 | |
| SUZANN MARIE GEDDES | | 722 JACINTO PL | | | | CORONADO CA | 92118-2319 | |
| SUZANN P REYNOLDS | | 1834 ADLER ROAD | | | | BENSALEM PA | 19020-3041 | |
| SUZANNA AZOULAY | CUST KIM NEELI AZOULAY | UTMA NJ | 17611 CEDAR CREEK CANYON DR #D | | | DALLAS TX | 75252-4967 | |
| SUZANNA SPINDA | ATTN MICHAEL SPINDA | 364 ROESCH AVE UP | | | | BUFFALO NY | 14207-1318 | |
| SUZANNE A EISERMAN & | ADELIA R JONES TR | UA 04/20/1977 | RICHARD H EISERMAN LIVING T | 1245 WHAOO COURT | | NAPLES FL | 34102-1547 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUZANNE A GILLESPIE | | 9 ARNOLD BLVD | | | | POUGHKEEPSIE NY | 12603-3502 | |
| SUZANNE A LAMONT | | 2484 HAVILAND RD | | | | COLUMBUS OH | 43220-4628 | |
| SUZANNE A ROACH | | 33 HILLSIDE AVE | | | | MAHWAH NJ | 07430-1815 | |
| SUZANNE B BURKHART | | 512 SMOKERISE BLVD | | | | LONGWOOD FL | 32779-3343 | |
| SUZANNE B CHAMBLISS | | 21 POPLAR SPRINGS CT | | | | COLUMBIA SC | 29223-5952 | |
| SUZANNE B CLARK | BOX 145 | MAIN ST | | | | TOWNSEND DE | 19734-0145 | |
| SUZANNE B CULHANE | | PO BOX 75 | | | | NORTHAMPTON MA | 01061-0075 | |
| SUZANNE B GRASSO | | 201 WALTERS RD | | | | MULLICA HILL NJ | 08062-2609 | |
| SUZANNE B GREENLY & | PATRICK L HAHN JT TEN | BOX 982 | | | | NOME AK | 99762-0982 | |
| SUZANNE B GROSSBECK | | 450 S KINGSTON RD | | | | DEFORD MI | 48729-9759 | |
| SUZANNE B GUSTASON TR | UA 06/23/1998 | GUSTASON TRUST A | 28624 MONTEREINA DR | | | RCH PALOS VRD CA | 90275 | |
| SUZANNE B LOUGHREY | CUST PATRICK M LOUGHREY UGMA T | 6550 PALOMINO DRIVE | | | | ARLINGTON TN | 38002-9600 | |
| SUZANNE B MC COY | | 353 LAKE PARK LANE | | | | ANN ARBOR MI | 48103-2034 | |
| SUZANNE B MCGINNIS | | 5410 SO PICCADILLY CIRCLE | | | | WEST BLOOMFIELD MI | 48322-1444 | |
| SUZANNE B MILLER | | PO BOX 5581 | | | | EDMOND OK | 73083-5581 | |
| SUZANNE B SWANSON & | KYLE ANNE MCNEILL JT TEN | 37123 VILLAGE 37 | | | | CAMARILLO CA | 93012 | |
| SUZANNE BAGGENSTOS & | CHARLES W BAGGENSTOS JR TEN | 2824 SE MAPLE | | | | HILLSBORO OR | 97123-7334 | |
| SUZANNE BARNES | | 557 GLORIA RD | | | | ARCADIA CA | 91006-2122 | |
| SUZANNE BERNSTEIN | | 15 ROLLING WAY | | | | NEW CITY NY | 10956-6912 | |
| SUZANNE BOBB BAKER | | 587 LOWELL RD | | | | WARMINSTER PA | 18974-5551 | |
| SUZANNE BOGUCKI BRYAN & | ROBERT A BRYAN JT TEN | 4222 TERLINGUA | | | | PASADENA TX | 77504-3437 | |
| SUZANNE BRENNER | | 3790 HARMON ROAD | | | | ST JOHNS MI | 48879-9064 | |
| SUZANNE BUECHLY | | 22050 STUDIO | | | | TAYLOR MI | 48180-2443 | |
| SUZANNE C ALEXANDER | | 2117 GREENSWORD DR | | | | ATLANTA GA | 30345-3634 | |
| SUZANNE C KEENAN | | 142 N 3RD ST | | | | BURR OAK MI | 49030-9700 | |
| SUZANNE C KILLEEN | TR | SUZANNE C KILLEEN LIVING TRUST U/ | DTD 1/31/01 | PO BOX 611 | | CHEBOYGAN MI | 49721 | |
| SUZANNE C MC COLLISTER | | 590 AMBERIDGE TRAIL N W | | | | ATLANTA GA | 30328-2859 | |
| SUZANNE C MCMANMON | | 37 SUFFOLK RD | | | | CHESTNUT HILL MA | 02467-1215 | |
| SUZANNE C MOSIER | | 2274 POPPY HILLS DR | | | | CHULA VISTA CA | 91915-2172 | |
| SUZANNE C O'CONNOR | | 3294 GORSE COURT | | | | PALM HARBOUR FL | 34684 | |
| SUZANNE C O'DONNELL | | 15 NORTH ST BOX 483 | | | | BROOKLIN ON  L1M 1C2 | | CANADA |
| SUZANNE C PALMER | | 1975 MAPLERIDGE RD | | | | ROCHESTER HILLS MI | 48309-2749 | |
| SUZANNE C SCHALY & | DON SCHALY JT TEN | 5 NESS PL | | | | MARIETTA OH | 45750-1100 | |
| SUZANNE C STANLEY | | 78 WINDRUSH BOURNE | | | | BOWLING GREEN OH | 43402-9382 | |
| SUZANNE C VOGEL | TR | SUZANNE C VOGEL REVOCABLE LIVIN | TRUST U/A DTD 2/4/99 | 1750 LEDBURY DR | | BLOOMFIELD MI | 48304 | |
| SUZANNE C WATKINS | | ROUTE 1 BOX 328-C | | | | MOUNT CLARE WV | 26408-9801 | |
| SUZANNE CARMODY | | 111 WARREN AVE | | | | SPRING LAKE NJ | 07762-1217 | |
| SUZANNE CAROL BRINKLEY | | 10236 RED LION TAVERN COURT | | | | ELLICOT MD | 21042-1655 | |
| SUZANNE CHESSLER | | 27264 STRAWBERRY LANE | 10-102 | | | FARMINGTON HILLS MI | 48334-5035 | |
| SUZANNE CIFERNO | | 2175 OVERLAND AVE NE | | | | WARREN OH | 44483-2812 | |
| SUZANNE CLAIR BRIDE | | 700 COMMONS WAY UNIT C | | | | FISHKILL NY | 12524-1767 | |
| SUZANNE CLAIRE FORD | | 75 DEER RUN | | | | BETHEL CT | 06801 | |
| SUZANNE COHEN | | 503 BALSAM RD | | | | CHERRY HILL NJ | 08003-3201 | |
| SUZANNE COOK | | 1129 S CALUMET | | | | KOKOMO IN | 46902-1840 | |
| SUZANNE CREECH SAILORS | | 376 N ARGYLE | | | | PORTERVILLE CA | 93257-2655 | |
| SUZANNE D KING | C/O F G EVERETT | 3512 SW BEAVERTON AVE | | | | PORTLAND OR | 97201-1584 | |
| SUZANNE D MICHNAY | TR UA 05/14/92 SUZANNE D | MICHNAY TRUST | 836 VERIDIAN WAY | | | CARY IL | 60013-3234 | |
| SUZANNE D OLIVER & | PHILIP L OLIVER JT TEN | 418 COUNTRY WAY | | | | SCITUATE MA | 02066-2536 | |
| SUZANNE D PENDERGRASS | CUST STEVEN M PENDERGRASS JR U | TN | U-G-M-A | | 143 | 4505 HARDING RD | NASHVILLE TN | 37205-2104 |
| SUZANNE D TANNER | | 60 WOODCLIFF LAKE RD | | | | SADDLE RIVER NJ | 07458-3115 | |
| SUZANNE DALTON | | 653 LLOYD ROAD | | | | MATAWAN NJ | 07747-1351 | |
| SUZANNE DE LIMA KNOWLES | CUST PHOEBE KNOWLES UGMA CT | 3015 HIGH RIDGE ROADD | | | | STAMFORD CT | 06903-1301 | |
| SUZANNE DONAHUE | | BOX 246 | | | | GREENBUSH MA | 02040-0246 | |
| SUZANNE DORIS MOORE | | 12269 CREAGER | | | | MONTROSE MI | 48457 | |
| SUZANNE DUNLAP | | 6350 BAKER RD | | | | FLINT MI | 48505 | |
| SUZANNE E AHNERT | | 75 N LEE ST | | | | PERU IN | 46970-2620 | |
| SUZANNE E BLOCKER | | 511 UNION STREET | | | | CRESTLINE OH | 44827-1618 | |
| SUZANNE E BYERS | | 66 SUNSET ROAD | | | | LIMERICK PA | 19468-1720 | |
| SUZANNE E CARROLL | | PO BOX 329 | | | | KINDERHOOK NY | 12106 | |
| SUZANNE E CLARK | | 993 HICKORY HOLLOW | | | | WEBSTER NY | 14580-8540 | |
| SUZANNE E FLAKE | CUST STEVEN C FLAKE UGMA MI | 2901 CHICAGO RD | | | | WARREN MI | 48092-3704 | |
| SUZANNE E JENSEN | CUST ELIZABETH ELLEN JENSEN | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 4 POLLYS DR | | TOMS RIVER NJ | 08753-1935 | |
| SUZANNE E LANDIS | | 1524 EMORY ROAD NE | | | | ATLANTA GA | 30306-2409 | |
| SUZANNE E MULVIHILL | | 230 RODNEY ST | | | | GLEN ROCK NJ | 07452-2828 | |
| SUZANNE E PARKER | | 5311 DANIEL DRIVE | | | | BRIGHTON MI | 48114-9068 | |
| SUZANNE E PUFF | | 20995 FOWLER RD | | | | HARRISVILLE MI | 48740 | |
| SUZANNE E SIEDLIK | | 573 GREEN COVE | | | | HOLLY MI | 48442-8632 | |
| SUZANNE E T HUTCHINSON | | 35 WEST ELIZABETH ST | | | | SKANEATELES NY | 13152-1001 | |
| SUZANNE E TAIT | TR SUZANNE E TAIT LIVING TRUST | UA 06/18/04 | 3811 W SCHAFER RD | | | PINCKNEY MI | 48169 | |
| SUZANNE EHLERS PARKER | | 1013 RIVER GLYN DRIVE | | | | HOUSTON TX | 77063-1515 | |
| SUZANNE F COOKE | | 96 S MAIN ST | | | | NEW LONDON NH | 44851-1143 | |
| SUZANNE F FOX | | 1629 W BELLE PLAINE AVE | | | | CHICAGO IL | 60613-1806 | |
| SUZANNE F HERTLE | CUST ALYSSA | M HERTLE UGMA MI | 3859 NORMANWOOD DRIVE | | | W BLOOMFIELD MI | 48323-1633 | |
| SUZANNE F JACKSON | | 1016 MEANDERING WAY | | | | FRANKLIN TN | 37067-4042 | |
| SUZANNE F PREVATTE | | 157 BEACH ROAD | | | | HAMPTON VA | 23664-2040 | |
| SUZANNE F WRIGHT & | CHARLES W WRIGHT TR | UA 07/27/1992 | SUZANNE F WRIGHT TRUST | 9610 SANDRA LANE | | MINNETONKA MN | 55305-4627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUZANNE FIELDS | | 1149 S W DAVENPORTST | | | | PORTLAND OR | 97201-2225 | |
| SUZANNE FLICKINGER LIEM | | 6525 N FOURTH ST | | | | PHOENIX AZ | 85012-1010 | |
| SUZANNE FRIEDLEY | | 13 TRAVIS ROAD | | | | NATICK MA | 01760-2420 | |
| SUZANNE FRYER KENNEDY | | 4222 WABASH DR | | | | SPRINGFIELD OH | 45503-6345 | |
| SUZANNE FULSANG & | DEBORAH SUE MARHEINEKE JT TEN | 905 SOUTH 16TH | | | | ROGERS AR | 72758-5009 | |
| SUZANNE G ANNIS | | 6632 RICHPLAIN DR | | | | RICHLAND MI | 49083-9737 | |
| SUZANNE G BROWN | ATT SUZANNE B IRWIN | 6588 COPLEY AVE | | | | SOLON OH | 44139-4110 | |
| SUZANNE G DOWNS | | 445 PEACHTREE BATTLE AVE | | | | ATLANTA GA | 30305-4063 | |
| SUZANNE G JONES | | 709 WILLOW DR | | | | EUCLID OH | 44132 | |
| SUZANNE G MC GINNESS | | 2600 CHAQRIN RIVER RD | | | | HUNTING VALLEY OH | 44022-6600 | |
| SUZANNE G WOOD | | 813 MACALISTER DR SE | | | | LEESBURG VA | 20175 | |
| SUZANNE GAGNEBIN RICHARDSON | | 1138 OLD CONNECTICUT PATH | | | | FRAMINGHAM MA | 01701-4211 | |
| SUZANNE GERE | CUST IAN GERE UTMA CA | 1252 RUBENSTEIN DRIVE | | | | CARDIFF-BY-THE-SEA CA | 92007-2408 | |
| SUZANNE GLENN | | 1450 WEST LEESPORT RD | | | | LEESPORT PA | 19533-9313 | |
| SUZANNE H BEUCKMAN | | 2040 HIGHLAND AVE | | | | BURLINGTON IA | 52601 | |
| SUZANNE H COLEMAN | | 831 N PONTIAC TRAIL #79 | | | | WALLED LAKE MI | 48390 | |
| SUZANNE H HEAKIN | | 4115 LEAVITT DR | | | | WARREN OH | 44485-1104 | |
| SUZANNE H LANE | | 45W702 WHEELER RD | | | | SUGAR GROVE IL | 60554-9540 | |
| SUZANNE H LUXEMBURGER | | 1330 BADINGHAM DR | | | | CUMMING GA | 30041 | |
| SUZANNE H MYERS | | 1283 ALTOONA AVE | | | | SPRING HILL FL | 34609-6314 | |
| SUZANNE H TODT | | 1408 E GATE DR | | | | VENICE FL | 34285-7911 | |
| SUZANNE HAIDINGER | | 432 LANDIMORE LANE | | | | WALES WI | 53183-9552 | |
| SUZANNE HALEY TOD | JOHN L HALEY | PO BOX 7 | | | | MINOT ME | 04258 | |
| SUZANNE HAMLET | | 27 OAK GROVE LANE | | | | EDISON NJ | 08820-3620 | |
| SUZANNE HART GREANY | | 2007 W GOLF COURSE | | | | MIDLAND TX | 79701-4027 | |
| SUZANNE HAYDUCKA | | 11 LIBERTY DRIVE | | | | DAYTON NJ | 08810 | |
| SUZANNE HIGGINS O'MALLEY | | 3721 MERRIMAC TRAIL | | | | ANNANDALE VA | 22003 | |
| SUZANNE HORWITZ | | 6060 N COATIMUNDI DR 1875C | | | | TUCSON AZ | 85750-0811 | |
| SUZANNE I ALEXANDER | | 2290 STONE BROOK LN | | | | FLUSHING MI | 48433-3502 | |
| SUZANNE I BLAINE | | 466 BEACH 136TH ST | | | | ROCKAWAY PARK NY | 11694-1326 | |
| SUZANNE I DAWSON | | 2900 ANGUS CIRCLE | | | | MOLINO FL | 32577 | |
| SUZANNE I THIBAULT | | 1375 INDIAN MOUND E | | | | BLOOMFIELD MI | 48301-2255 | |
| SUZANNE J BIRKELAND | | 3075 5TH STREET | | | | BOULDER CO | 80304-2501 | |
| SUZANNE J CIPPARULO | | 35 HEDGEROW ST | | | | PISCATAWAY NJ | 08854-6502 | |
| SUZANNE J DE PEW & | GLEN L DE PEW JT TEN | 10344 BARNES RD | | | | EATON RAPIDS MI | 48827-9298 | |
| SUZANNE J EARLY | TR | SUZANNE J EARLY INTER VIVOS | TRUST UA 10/20/94 | 16122 CYPRESS TRACE DRIVE | | CYPRESS TX | 77429-6371 | |
| SUZANNE J GUTOWSKI | | 14899 EUCLID AVE | ALLAN PARK | | | ALLEN PARK MI | 48101 | |
| SUZANNE J POCHTER | | 1300 CENTRAL ST APT 403 | | | | EVANSTON IL | 60201 | |
| SUZANNE J RITTER | | 52 CARLSON WAY | | | | DOWNINGTOWN PA | 19335-2262 | |
| SUZANNE J WORDEN | | R D 2 | | | | PENN YAN NY | 14527 | |
| SUZANNE J WORDEN & | EDWIN H WORDEN JT TEN | R D 2 | | | | PENN YAN NY | 14527 | |
| SUZANNE J YATES | | 1843 8TH ST NW | | | | GRAND RAPIDS MI | 49504-3906 | |
| SUZANNE JAMISON CALDWELL | | 2656 LEDGENDS WAY | | | | ELLICOTT CITY MD | 21042 | |
| SUZANNE JANE POCHTER & | MARJORIE RUTH POCHTER JT TEN | 1300 CENTRAL ST | APT 403 | | | EVANSTON IL | 60201-1679 | |
| SUZANNE JENSEN | | 524 FAIRFAX WAY KINGSMILL | | | | WILLIAMSBURG VA | 23185-8200 | |
| SUZANNE JOHNSON | | 323 COTTAGE AV | | | | HOQUIAM WA | 98550-1005 | |
| SUZANNE JONES | | 109 CLEARBROOK LANDING | | | | YORKTOWN VA | 23692 | |
| SUZANNE JONES | | 401 STONEWAY LANE | | | | CHATTANOOGA TN | 37421-3440 | |
| SUZANNE JOY HUNTER | | 3401 BLUE QUILL LN | | | | TALLAHASSEE FL | 32312-5012 | |
| SUZANNE K DANIELS | | 10084 LONG LAKE RD | | | | MARION MI | 49665-9526 | |
| SUZANNE K KEELER | | 1330 WILDER AVE | APT 316 | | | HONOLULU HI | 96822-4272 | |
| SUZANNE K MILLER | | BOX 387 | | | | MANCHESTER MI | 48158-0387 | |
| SUZANNE K MUNITZ | CUST MISS | LAURA HELENE MUNITZ U/THE ILL | U-G-M-A | 1165 LINDEN AVE | | DEERFIELD IL | 60015-2131 | |
| SUZANNE K SMYCZYNSKI | | 31765 GILBERT | | | | WARREN MI | 48093-1782 | |
| SUZANNE KAPLAN BLALOCK | | 110 PLANTATION WAY | | | | ACKWORTH GA | 30101-7727 | |
| SUZANNE KELLAR | | 410 BIRCH AVE | | | | GOOSE CREEK SC | 29445-3004 | |
| SUZANNE KELLEY & | EDA KELLEY JT TEN | 7145 GREEN VALLEY ROAD | | | | GOLDEN VALLEY MN | 55427-4105 | |
| SUZANNE KERSKER | WESTERHOLD | 2630 BLACKHAWK RD | | | | WILMETTE IL | 60091-1204 | |
| SUZANNE KITCHEL OGLE | | 1010 BEAR CANYON RD | | | | BOZEMAN MT | 59715-6635 | |
| SUZANNE KOPRINCE SEBERT | | 143 A HENRY ST | | | | BROOKLYN NY | 11201-2501 | |
| SUZANNE KRYDA | CUST | CHRISTOPHER KRYDA UNDER | UNFIROM GIFTS TO MINORS ACT | NY | 43 FULLER AVE | FLORAL PARK NY | 11001-2924 | |
| SUZANNE KRYDA | CUST AMBER | JEAN KRYDA UGMA NY | 43 FULLER AVE | | | FLORAL PARK NY | 11001-2924 | |
| SUZANNE L BARCOMB | | 5 MEADE RD | | | | AMBLER PA | 19002-5122 | |
| SUZANNE L DENNIS | | 716 PARKWAY CIRCLE | | | | SALISBURY MD | 21804-5014 | |
| SUZANNE L DIETZ | | 6788 RAPIDS ROAD | | | | LOCKPORT NY | 14094-9512 | |
| SUZANNE L FLYNT | | 626 RICE FARM RD | | | | DUMMERSTON VT | 05301-9573 | |
| SUZANNE L KENNELLY | | 133 BERGEN CT | | | | RIDGEWOOD NJ | 07450-4603 | |
| SUZANNE L KROES | | 3765 THORNHILL | | | | CHAMPAIGN IL | 61820 | |
| SUZANNE L LARY | | 20 CROSS WIND | | | | PLYMOUTH MA | 02360-7746 | |
| SUZANNE L LAUTERBACH | | 8 CORTLAND CIRCLE | | | | LAKE ZURICH IL | 60047-2334 | |
| SUZANNE L LEWIS | | 375 CORONA ST | | | | DENVER CO | 80218-3939 | |
| SUZANNE L MAURICE | | 51-15 VAN KLEECK ST | | | | ELMHURST NY | 11373-4261 | |
| SUZANNE L MOLYNEUX | | BOX 53 | | | | ANNANDALE NJ | 08801-0053 | |
| SUZANNE L NUNN | | 10225 MILL POINTE DR | | | | GOODRICH MI | 48438-9312 | |
| SUZANNE L RUUD | | 114 MOORINGS PARK DR A612 | | | | NAPLES FL | 34105-2111 | |
| SUZANNE L SANDEGREN & | JAMES J SANDEGREN JT TEN | 2736 OLD VINEYARD RD | | | | KEOKUK IA | 52632-9804 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUZANNE L STERN & | ELIOT STERN JT TEN | 10028 WEST LAKE AVE | | | | TAYLOR MI | 48180-3262 | |
| SUZANNE L STRALEY | CUST LAUREN G STRALEY | UGMA MI | 451 FRONT ST | | | BOYNE CITY M | 48712-1615 | |
| SUZANNE LABOUTELEY | | 25 SCHOOL STREET | | | | NORTH SPRINGFIELD VT | 05150-9751 | |
| SUZANNE LAUDUMIEY LINDEN | | 20902 OAK RIDGE | | | | LAGO VISTA TX | 78645-6057 | |
| SUZANNE LEE BRENNER | TR SUZANNE LEE BRENNER LIVING T | UA 12/10/04 | 2600 E LAKESHORE DR | | | GRAYLING MI | 49738 | |
| SUZANNE LEEN & | ROBERT LEEN JT TEN | 20 GOLDFIELDS AVE | | | | LANGHORNE PA | 19047-1524 | |
| SUZANNE LEGUM BARR | | 255 COLLEGE CROSS 53 | | | | NORFOLK VA | 23510-1138 | |
| SUZANNE LILLIAN PALMQUIST | | 7 HILLVALE DR | | | | ST LOUIS MO | 63105-3035 | |
| SUZANNE LOIBL | | 25670 LIVINGSTON CIRCLE | | | | FARMINGTON HILLS MI | 48335-1250 | |
| SUZANNE M APGAR | | 155 READINGTON RD | | | | BRANCHBURG NJ | 08876 | |
| SUZANNE M BELSTERLING | | 2626 IVYGLEN STREET | | | | PITTSBURGH PA | 15227-1708 | |
| SUZANNE M BERQUIST & | EMMA JEAN BERQUIST JT TEN | 11535 ANDERSONVILLE RD 171 | | | | DAVISBURG MI | 48350-3138 | |
| SUZANNE M BERRY | | 45487 AMHERST DRIVE | | | | NOVI MI | 48374-3112 | |
| SUZANNE M BRICKLEY & | GERALD R BRICKLEY JT TEN | 793 LEWISTON DRIVE | | | | SAN JOSE CA | 95136-1515 | |
| SUZANNE M CHAMPION | | BOX 65 | | | | VERNON MI | 48476-0065 | |
| SUZANNE M CONWAY | C/O SUZANNE M MIRANDA | 9405 CAIN DRIVE NE | | | | WARREN OH | 44484-1714 | |
| SUZANNE M DIMARCELLO & | NICHOLAS DIMARCELLO JT TEN | 250 JACKSON ST | | | | BRIDGEWATER MD | 00807 | |
| SUZANNE M DUNLAP & | RANDOLPH O DUNLAP JT TEN | 6350 BAKER RD | | | | BRIDGEPORT MI | 48722-9788 | |
| SUZANNE M ELROD | | 1281 AN CO RD 336 | | | | PALESTINE TX | 75803-1112 | |
| SUZANNE M FRANK | | 14858 TYBEE ISLAND DR | | | | NAPLES FL | 34119-4826 | |
| SUZANNE M FREEMAN | | 2201 IVY DR | | | | ANDERSEN IN | 46011-3826 | |
| SUZANNE M GADDIS | | BOX 171 | | | | DAVISBURG MI | 48350-0171 | |
| SUZANNE M GAUGLER | | 840 SHROYER RD 1 | | | | DAYTON OH | 45419-3631 | |
| SUZANNE M GOODMAN & | DONALD G GOODMAN JT TEN | 1005 DIXON DR | | | | NEWARK DE | 19711-2508 | |
| SUZANNE M GRAY | | 5828 CRYSTAL DR | | | | BEULAH MI | 49617 | |
| SUZANNE M GUTILE | | 6526 N VALENTINE | | | | FRESNO CA | 93711-0933 | |
| SUZANNE M HART | | 639 HIGHLAND PARK DR | | | | BILLINGS MT | 59102 | |
| SUZANNE M HELFMAN | | 41449 PELHAM COURT | | | | FREMONT CA | 94539-4528 | |
| SUZANNE M HOPKINS | | 12851 W TOWNSEND RD | | | | FOWLER MI | 48835-8272 | |
| SUZANNE M KAYSER | | 2630 PARKSIDE DR | | | | FLINT MI | 48503-4662 | |
| SUZANNE M KELLER | | 100 GRAYTON RD | | | | TONAWANDA NY | 14150 | |
| SUZANNE M KELLER ELEEY | | 100 GRAYTON RD | | | | TONAWANDA NY | 14150 | |
| SUZANNE M KIRBY | CUST DANIEL T MYSLIWIEC JR | UTMA MI | 314 VINEWOOD | | | WYANDOTTE MI | 48192-5804 | |
| SUZANNE M KIRBY | CUST MARY ELIZABETH MYSLIWIEC | UTMA MI | 314 VINEWOOD | | | WYANDOTTE MI | 48192-5804 | |
| SUZANNE M LEFEVRE | | 45 WOODLYN LN | | | | BRADBURY CA | 91008-1128 | |
| SUZANNE M MANN | | 695 VICTOR RD | | | | VICTOR NY | 14564 | |
| SUZANNE M MANSUY | | 4790 AUGUSTA DR | | | | MECHANICSBURG PA | 17050 | |
| SUZANNE M MASON | | 201 WINTERLOCHEN DR | | | | DUNN NC | 28334-8909 | |
| SUZANNE M MCKONE & | ROBERT B MCKONE JT TEN | 400 E MAIN | | | | FLUSHING MI | 48433-2030 | |
| SUZANNE M NOVAK | | 1260 SOUTH DOUGLAS DRIVE | | | | LAS VEGAS NV | 89102-1816 | |
| SUZANNE M PALMER | | 1767 BEACHFIELD RD | | | | ANNAPOLIS MD | 21401-6005 | |
| SUZANNE M PARRY | | 7330 SATSUMA | | | | HOUSTON TX | 77023-2545 | |
| SUZANNE M PEDUTO | ATTN SUZANNE M PEDUTO DILIONE | 50 CAYUGA AVE | | | | OCEANPORT NJ | 07757-1764 | |
| SUZANNE M PICINICH | | 2885 DECAMP ROAD | | | | YOUNGSTOWN OH | 44511 | |
| SUZANNE M PICKUP | | 45184 BIG CANYON STREET | | | | INDIO CA | 92201-0918 | |
| SUZANNE M ROE & | MITCHELL D ROE TEN ENT | 9251 TAMARACK DR | | | | MEADVILLE PA | 16335-5849 | |
| SUZANNE M ROUSH | | 1263 ALEXANDERSVILLE RD | | | | MIAMISBURG OH | 45342-4290 | |
| SUZANNE M SALO | | 6504 JACKSON AVE | | | | PITTSBURGH PA | 15206-2236 | |
| SUZANNE M SCHLEYER | | 36611 ENGLISH DR | | | | STERLING HTS MI | 48310-4330 | |
| SUZANNE M SNIADACH & | JOHN A SNIADACH JT TEN | 214 SOUTH GRANDVIEW BLVD | | | | WAUKESHA WI | 53188 | |
| SUZANNE M SNYDER | | 2015 FOX HILL DR APT 10 | | | | GRAND BLANC MI | 48439-5208 | |
| SUZANNE M SNYDER & | AUSTIN L SNYDER JT TEN | 2015 FOX HILL DR APT 10 | | | | GRAND BLANC MI | 48439-5208 | |
| SUZANNE M STELMACH | | 7813 CHESTNUT RIDGE RD | | | | GASPORT NY | 14067-9503 | |
| SUZANNE M SUSKO | | 1474 BIRCH RUN DRIVE NE | | | | WARREN OH | 44483 | |
| SUZANNE M SWAIN | | 50467 RIVERSIDE DR | | | | MC COMB MI | 48044-1239 | |
| SUZANNE M TEICHERT & ROBERT L | TEICHERT TRS | TEICHERT FAMILY TRUST U/A DTD 5/10 | 565 70TH AVE | | | ST PETE BEACH FL | 33706 | |
| SUZANNE M TULIEN | | 1410 CHESHAM CIR | | | | COLORADO SPRINGS CO | 80907-8665 | |
| SUZANNE M VERHOEVEN | ATTN S BUFFAMANTI | 3921 ROBINSON RD E | | | | AMHERST NY | 14228-2012 | |
| SUZANNE M WILSON | | 301 EMERSON RD | | | | CLARKSBURG WV | 26301-9724 | |
| SUZANNE M WILSON & | GARY E WILSON JT TEN | 6625 GIBBONS RD | | | | JEDDO MI | 48032-3201 | |
| SUZANNE M ZYNDA | | 3050 HERITAGE DR | | | | TROY MI | 48083-5717 | |
| SUZANNE MACK | | 1082 PASCOE AVE | | | | SAN JOSE CA | 95125-2720 | |
| SUZANNE MADORMO SMITH | | 2804 WINTER OAKS WAY | | | | OAKHILL VA | 20171 | |
| SUZANNE MAIRE WELDON | CUST SARA MARIE WELDON UGMA M | 494 LALONDE CT | | | | ROCHESTER MI | 48307-2425 | |
| SUZANNE MARIE HAMES | | 4115 DESERT ROSE CT | | | | FORT MILL SC | 29708-9353 | |
| SUZANNE MARIE KEMPINGER | | 2321 HOLDEN WAY NW | | | | KENNESAW GA | 30144-6062 | |
| SUZANNE MARIE SCHNEIDER | | 945 BARRINGTON RD | | | | GROSSE POINTE PARK MI | 48230-1749 | |
| SUZANNE MARIE SNYDER | | 4075 1/2 WEST WILSON RD APT B | | | | CLIO MI | 48420-9481 | |
| SUZANNE MARY CLARK | | 10 GLENBROOK DR APT 24 | | | | SPRING GROVE PA | 17362-1302 | |
| SUZANNE MARY SMOLEY | | 5304 SUGAR CREEK LN | | | | SALIDA CA | 95368-9078 | |
| SUZANNE MC CORMICK | | 1377 WILLARD AVE | | | | POCATELLO ID | 83201-3536 | |
| SUZANNE MC CRUMB | | 3029 GASLIGHT DR 1 | | | | BAY CITY M | 48706-9604 | |
| SUZANNE MCGEE | | 181 LAKE VALHALLA | | | | EAST STROUDSBURG PA | 18301-8665 | |
| SUZANNE MOY | | 9 WOODSIDE DR | | | | OAK BROOK IL | 60523-1526 | |
| SUZANNE MUTZ DARWELL | | 4 BURNHAM PARKWAY | | | | MARRISTOWN NJ | 07960 | |
| SUZANNE N GRIFFITHS | | 1303 WEST HEALEY | | | | CHAMPAIGN IL | 61821-3815 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SUZANNE N MILLER | | 17906 N E 154TH STREET | | | | WOODINVILLE WA | 98072 | |
| SUZANNE N ZAHNOW | | 2865 MAHONING AVE NW | | | | WARREN OH | 44483-2025 | |
| SUZANNE NESTLE | | 31 HIGHLAND TERRACE | | | | FORT PLAIN NY | 13339 | |
| SUZANNE O BACKOWSKI | | 4996 DRIVEMERE ROAD | | | | HILLIARD OH | 43026-1515 | |
| SUZANNE O LUTZ | CUST AMANDA RUTH LUTZ UGMA CA | 5400 ROCK CREEK COURT | | | | CONCORD CA | 94521-5015 | |
| SUZANNE O LUTZ | CUST VANESSA OREON LUTZ UGMA CA | 5400 ROCK CREEK COURT | | | | CONCORD CA | 94521-5015 | |
| SUZANNE OUELLETTE | | 15285 JEAN MAURICE | | | | MIRABEL QC J7N 2A2 | | CANADA |
| SUZANNE OVERHOLT | R 3 | BOX 33 | | | | WABASHA MN | 55981-9610 | |
| SUZANNE P BROWNING | UNITED STATES | 14196 132ND AVE NE | | | | THIEF RIVER FALLS MN | 56701-8400 | |
| SUZANNE P DIETZ & | ROBERT S DIETZ JT TEN | 3364 BARROW ISLAND RD | | | | JUPITER FL | 33477 | |
| SUZANNE P HENLEY | | 3511 48TH STREET | | | | LUBBOCK TX | 79413-4010 | |
| SUZANNE P JOLLIFF | | 1245 W ALLUVIAL AVE | | | | FRESNO CA | 93711-0502 | |
| SUZANNE P JOLLIFF & | RICHARD W JOLLIFF JR JT TEN | 1275 W ALLUVIA LANE | | | | FRESNO CA | 93711-0509 | |
| SUZANNE P SEALS | | 123 E NEW ENGLAND | | | | WORTHINGTON OH | 43085 | |
| SUZANNE P STAHLER | | 3222 TWIN SILO DR | | | | BLUE BELL PA | 19422-3285 | |
| SUZANNE P SUGG | | BOX 5069 | | | | SAN ANGELO TX | 76902-5069 | |
| SUZANNE P WOODS | | 1598 CHOWNINGS GLEN | | | | WIXOM MI | 48393-1616 | |
| SUZANNE PERRY | | 1411 ASHBOURNE RD | | | | ELKINS PARK PA | 19027 | |
| SUZANNE PETERS | | 1598 CHOWNINGS GLEN | | | | WIXOM MI | 48393-1616 | |
| SUZANNE PROVANCHER | CUST MICHELLE PROVANCHER UGMA | 481 STILLWATER COURT | | | | NAPERVILLE IL | 60565-2474 | |
| SUZANNE R AULETA | | 461 E HACIENDA DRIVE | | | | CORONA CA | 92879 | |
| SUZANNE R CLARK | | BOX 7304 | | | | BLOOMFIELD HILLS MI | 48302-7304 | |
| SUZANNE R FAY | | 608 CASCADE RD | | | | PITTSBURGH PA | 15221-4604 | |
| SUZANNE R JANUTOL | | 5711 GLASGOW | | | | TROY MI | 48098-3139 | |
| SUZANNE R KENNEDY | | 7234 WOODBURY DR | | | | FRANKLIN WI | 53132-8994 | |
| SUZANNE R LANK | | 2408 E GARFIELD | | | | DAVENPORT IA | 52803 | |
| SUZANNE R RODRIGUEZ & | CARLOS RODRIGUEZ JT TEN | 2929 PRINCEVILLE DR | | | | PICKERINGTON OH | 43147-9809 | |
| SUZANNE R THOMAS | | 13088 N BRAY RD | | | | CLIO MI | 48420-9111 | |
| SUZANNE R THOMAS | | 10191 STONEYBROOK DR | | | | HUNTINGTON BEACH CA | 92646-5420 | |
| SUZANNE R YALE | | 6007 JAN-MAR DR | | | | FALLS CHURCH VA | 22041-2416 | |
| SUZANNE RAMSDEN | | 135 TESSIE DR | | | | OWENS CROSS ROADS AL | 35763-9583 | |
| SUZANNE RASHID | | 170 ALLENHURST | | | | ROYAL OAK MI | 48067-3232 | |
| SUZANNE REA | | 350 LOWELL COURT | | | | BLOOMFIELD HILLS MI | 48304-3549 | |
| SUZANNE REINES | | 15 BRIARFIELD DR | | | | GREAT NECK NY | 11020-1409 | |
| SUZANNE RENEE COVEY | | 13421 S 37TH PLACE | | | | PHOENIX AZ | 85044 | |
| SUZANNE RILEY BROWN | | 108 BRIDGE WATER DRIVE | | | | MADISON ND | 39110-8275 | |
| SUZANNE ROSENTHAL | CUST ADAM ERIC ROSENTHAL UGMA | 9548 WANDERING WA | | | | COLUMBIA MD | 21045-3244 | |
| SUZANNE ROSS | | 3751 N DIAMOND MILL RD | | | | DAYTON OH | 45426-4221 | |
| SUZANNE RUDY | | 23288 N ROSEDALE CT | | | | ST CLAIR SHORES MI | 48080-2615 | |
| SUZANNE RUTH HUBER | | BOX 305 | | | | TRUMBULL CT | 06611-0305 | |
| SUZANNE S BROWN | | 201 ROUNDTOP | | | | BERNARDSVILLE NJ | 07924-2113 | |
| SUZANNE S BUTSKO | | 622 CALLE VICENTE | | | | SAN CLEMENTE CA | 92673-2902 | |
| SUZANNE S EISELE | | 6 NYBY RD | | | | ROCHESTER NY | 14624-4822 | |
| SUZANNE S ELDER & | DOUGLAS S ELDER SR JT TEN | 221 N ALLEGHANEY ST | | | | BELLEFONTE PA | 16823-1601 | |
| SUZANNE S GRONAUER | | 1434 KIRBY PKWY | | | | MEMPHIS TN | 38120-3421 | |
| SUZANNE S MARKEL | CUST ANNE M | MARKEL UTMA FL | 6610 PINEDALE COURT | | | FALLS CHURCH VA | 22041-1016 | |
| SUZANNE S RUBIN | | 980 FIFTH AVE | APT 12A | | | NEW YORK NY | 10075 | |
| SUZANNE S SATTERFIELD | | 11120 WREN DR | | | | NORTH HUNTINGDON PA | 15642-7406 | |
| SUZANNE S WATSON | | 718 CENTER ST | | | | HENDERSON KY | 42420-3253 | |
| SUZANNE SELLNER | | 8820 SHINING OCEANS WAY | UNIT 111 | | | COLUMBIA MD | 21045-5960 | |
| SUZANNE SENESKI | | 9264 WEBSTER RD | | | | CLIO MI | 48420-8544 | |
| SUZANNE SERIO | | 2331 SPRINGS LANDING BLVD | | | | LONGWOOD FL | 32779-3706 | |
| SUZANNE SEYMOUR | | 122 PELHAMDALE AVE | | | | PELHAM NY | 10803 | |
| SUZANNE SHOFF | | 906 COLUMBIA RD | | | | MADISON WI | 53705-2104 | |
| SUZANNE SIKORA & | WILLIAM I SIKORA JT TEN | 14883 MERLOT DR | | | | STERLING HEIGHTS MI | 47312 | |
| SUZANNE SPILAK | | 6808 GRISWOLD RD | | | | SMITHS CREEK MI | 48074-1710 | |
| SUZANNE SUNDHOLM | | 20571 ALMADEN ROAD | | | | SAN JOSE CA | 95120-3606 | |
| SUZANNE T MC VEY & | SEAN D MC VEY JT TEN | 1001 MAC DONALD | | | | FLINT MI | 48507-2882 | |
| SUZANNE T MERRIMAN & | STACEY M DICKSON JT TEN | 8400 BALD EAGLE LANE | | | | WILMINGTON NC | 28411-9311 | |
| SUZANNE T OWENS | | 230 CANDLEWOOD DRIVE | | | | CONWAY SC | 29526 | |
| SUZANNE T ROGERS EX EST | THEODORE N MARIER | 304 FOREST AVE | | | | SWAMPSCOTT MA | 01907 | |
| SUZANNE T SCHMIDT | | 10 MANSFIELD DRIVE | | | | CHELMSFORD MA | 01824-3806 | |
| SUZANNE TIPTON | | PO BOX 23 | | | | BROWNSVILLE TN | 38012-0023 | |
| SUZANNE V ADDISON & | SALLY ADDISON WADE JT TEN | 26425 JEFFERSON | | | | ST CLAIR SHORES MI | 48081-2411 | |
| SUZANNE V DERRICK | | 5300 PARKVIEW DR 2104 | | | | LAKE OSWEGO OR | 97035-8752 | |
| SUZANNE V LONGSTREET & | JOHN W LONGSTREET JT TEN | 2761 BRIDLE | | | | BLOOMFIELD HILLS MI | 48304-1609 | |
| SUZANNE V MEAUX | | PO BOX 803 | | | | ABBEVILLE LA | 70511-0803 | |
| SUZANNE W RAWLINGS | | 14094 CANYON FALLS DR S | | | | JACKSONVILLE FL | 32224-5802 | |
| SUZANNE WAGNER HARP | | 109 S BELMONT | | | | MT PULASKI IL | 62548-1207 | |
| SUZANNE WESTON | | 77 14 113TH ST | APT 4J | | | FOREST HILLS NY | 11375-7116 | |
| SUZANNE WILSON | | 1522 CHAPMAN RD | | | | STANARDSVILLE VA | 22973 | |
| SUZANNE WOLLBRINK | | 401 N JEFFERSON | | | | MT STERLING IL | 62353-1357 | |
| SUZANNE ZIMMERMAN | | 1215 W PIERCE | | | | HOUSTON TX | 77019-4145 | |
| SUZETTE J SHEPHERD-HEISTAND | | 3110 MEANDERING WAY CONDO 102 | | | | FORT MYERS FL | 33905 | |
| SUZETTE L HARRELSON | | 1724 VASSAR DR | | | | LANSING MI | 48912-5114 | |
| SUZETTE M MEGGITT | | 1243 NANCYWOOD DR | | | | WATERFORD MI | 48327-2040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUZETTE TYLER | | 1724 VASSAR DR | | | | LANSING MI | 48912-5114 | |
| SUZIE MASSE LEVES | | 11605 SALK | | | | MONTREAL-NORD QC  H1G 4Y7 | | CANADA |
| SUZLETTE PAULYNN WILLIAMS | U/GDNSHP OF SHERYL LYNN | WILLIAMS | ATTN SUZLETTE P MORRISON | 23621 W CO RD 459 | | HILLMAN MI | 49746-7958 | |
| SUZON W DUMAS | | 38444 KINGSWAY CT | | | | FARMINGTON HILLS MI | 48331-1651 | |
| SUZY RABENS | | 6711 CARPENTER AV | | | | WINDSOR HEIGHTS IA | 50311-1628 | |
| SVEIN A PEDERSEN | OPEL NORGE AS | POST BOX 133 | | | | 2021 SKEDSMOKORSET | | NORWAY |
| SVEN M FORSMARK & | HELEN M FORSMARK | TR FORSMARK LIVING TRUST | UA 11/25/97 | 7172 DRIFTWOOD DR | | FENTON MI | 48430 | |
| SVEND A HANSEN | | 1244 BLESSING RD | | | | ALBERTVILLE AL | 35951-8039 | |
| SVEND HENNINGSEN | | SOLVINGET 41 | | | | DK 2680 SOLROD STRAND | | DENMARK |
| SVEND KIERKEMANN & | MARIANNE KIREKEMAN JT TEN | C/O FIRST VIRGINIA BANK | EASTERN SHORE | | | ONANCOCK VA | 23417 | |
| SVERRE TWAITE & | GERTRUDE TWAITE JT TEN | 32 COLLEGE AVE | | | | STATEN ISLAND NY | 10314-2418 | |
| SVETLANA MARKOVIC | | 600 EDGEWOOD AV | | | | SOUTH MILWAUKEE WI | 53172-4038 | |
| SVETOBLAV KOVACEV | | 6644 ELMER AV 4 | | | | NORTH HOLLYWOOD CA | 91606-1844 | |
| SWAN SWANSON JR & | ROSANNA SWANSON | TR | SWAN JR & ROSANNA SWANSO | LIVING TRUST UA 06/28/200 | 633 CONNER CRE | FISHERS IN | 46038-1833 | |
| SWANN E PARKS | | 3634 CLAIRICE COVE | | | | MEMPHIS TN | 38133-0961 | |
| SWANNY FURDEN | | BOX 4480 | | | | YOUNGSTOWN OH | 44515-0480 | |
| SWEDE & CO | | 21 MADISON PLAZA | STE 152 | | | MADISON NJ | 07940-2354 | |
| SWEETIE L VICKERS | | BOX 310152 | | | | FLINT MI | 48531-0152 | |
| SWEN E HOLSTROM | | 2501 KILPATRICK COURT | | | | SAN RAMON CA | 94583-1725 | |
| SY R WARCHOL | | 21402 MAYSLAKE DR | | | | CREST HILL IL | 60403 | |
| SYBIL A CODY | CUST SALEM CODY | UTMA NC | | | | MARSHALL NC | 28753-5933 | |
| SYBIL A GRIFFIN | TR UA 12/04/01 | THE GRIFFIN FAMILY TRUST | 9480 GRAPEWINE RD | | | CUMMING GA | 30041 | |
| SYBIL ALICE TASKER & | MARK DUELL TURNER JT TEN | 3077 CLEVELAND AVE NW | 8205 DOGWOOD TRAIL | | | WASHINGON DC | 20008-3532 | |
| SYBIL ANN ROGERS | | 109-39TH STREET | | | | VIENNA WV | 26105-1725 | |
| SYBIL C LINDAHL | | 1630 PROSPECT AVE | | | | DES PLAINES IL | 60018-2336 | |
| SYBIL C SMITH | TR SYBIL C SMITH TRUST | UA 02/13/91 | 8909 ROCK FOREST DR | | | ST LOUIS MO | 63123-1117 | |
| SYBIL C TALL | | 2430 76TH AVE SE | APT 220 | | | MERCER ISLAND WA | 98040-3346 | |
| SYBIL DICKEY | | 4914 94TH ST | | | | LUBBOCK TX | 79424 | |
| SYBIL E RAESIDE & | REVA WUJCIK & | JOHN C RAESIDE JR JT TEN | 16971 WOODWORTH | | | REDFORD MI | 48240-2457 | |
| SYBIL G COSTANZO | | 8380 GREENSBORO DR | APT 608 | | | MC LEAN VA | 22102-3520 | |
| SYBIL G JONES | | 903 MEADOWLAKE RD | | | | BLAIR SC | 29015-9145 | |
| SYBIL HARTLEY WILSON | | 1522 QUACCO RD | | | | POOLER GA | 31322-9656 | |
| SYBIL HEATON | | 9207 BURGER LANE | | | | HOUSTON TX | 77040-3413 | |
| SYBIL HODGES REEVES | | 7340 S 100 E | | | | PENDLETON IN | 46064-9398 | |
| SYBIL J DKEYSER & | JAMES T DKEYSER JT TEN | 18921 CANDELIGHT DR | | | | ROSEVILLE MI | 48066-1204 | |
| SYBIL J VOSLER | | 1540 HOMEWOOD CIRCLE | | | | ROUND ROCK TX | 78664 | |
| SYBIL L LEVIE | | 307 MARSHALL AVE | | | | MONTEZUMA GA | 31063-1324 | |
| SYBIL M WILLIAMS & | JOHN A WILLIAMS JT TEN | 61 YOUNGS RD | | | | POMFRET CENTER CT | 06259-2227 | |
| SYBIL MARIE T JEDRZEJEWSKI | | 11369 ARROWHEAD TRAIL | | | | HALES CORNERS WI | 53130-2468 | |
| SYBIL MEADOWS | | 2224 OLDS ST | | | | SANDUSKY OH | 44870-1913 | |
| SYBIL R COOK | | 2220 MOUNTAIN LAKE TERR | | | | BIRMINGHAM AL | 35226-1123 | |
| SYBIL RUTH SAMEL | | 343 CLARK AVE WEST 808 | | | | THORNHILL ON  L4J 7K5 | | CANADA |
| SYBIL SEIDEL & | CUSTODIAN FOR ADAM SEIDEL | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 3919 PRESCOTT AVE | | DALLAS TX | 75219-2240 | |
| SYBIL Y EPSTEIN | | 224 FAIRFIELD AVE | | | | NEW CASTLE PA | 16105 | |
| SYBLE C DEWAR | | 2046 EAST WEBBER | | | | BURTON MI | 48529-2412 | |
| SYBLE J MARTIN | | 3024 CHETWOOD | | | | DEL CITY OK | 73115-1929 | |
| SYBLE L ERICKSEN | | 3003 S CANAL DR | | | | FLORENCE SC | 29505-7503 | |
| SYBLE L ERICKSEN & | FREDERICK S ERICKSEN JT TEN | 3003 S CANAL DR | | | | FLORENCE SC | 29505-7503 | |
| SYBLE T GILSTRAP & | SANDRA J GARRISH JT TEN | 148 DOE MOUNTAIN DR | | | | DAHLONEGA GA | 30533-5379 | |
| SYDELL FORMAN | | 94 BENTLEY CRT | | | | DEERFIELD IL | 60015 | |
| SYDELL GOMBERG & | EUGENE ARKIN JT TEN | 62 MILFORD LN E | | | | SUFFERN NY | 10901-7938 | |
| SYDELL LEVY | CUST | ROBERT LEVY U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 252 7TH AVENUE | APT 16B | NEW YORK NY | 10019 | |
| SYDELLE D MC CLEARY | | 12496 SONOMA RD | | | | BATTLE CREEK MI | 49015-9364 | |
| SYDELLE DITCHEK | | 137 GIRARD ST | | | | BROOKLYN NY | 11235-3009 | |
| SYDNA L HERREN-FREUND | | 9356 booth road | | | | kirtland OH | 44094 | |
| SYDNEE E LYMAN | CUST MARY JO S LYMAN | UGMA VT | 126 STEEPLE BUSH RD | | | SHELBURNE VT | 05482-6653 | |
| SYDNEY A CAMERON JR | | 804 FORTUNE DR | | | | MONROE LA | 71203-2134 | |
| SYDNEY A DALTON | | 10374 JENNINGS RD | | | | GRAND BLANC MI | 48439-9330 | |
| SYDNEY A ELSDEN | | 7839 RIVER RD | | | | COTTRELLVILLE MI | 48039-3337 | |
| SYDNEY ANN HARDENBROOK | | 409 COLUMBIA | | | | LEETONIA OH | 44431-1219 | |
| SYDNEY C BRONNENBERG | | 1309 WYOMING WAY | | | | ANDERSON IN | 46013-2482 | |
| SYDNEY C DAY & | GARY L DAY JT TEN | 227 LORA LANE | | | | PLEASANT LAKE MI | 49272-9715 | |
| SYDNEY C GEARING & | LOUCETRIA E GEARING JT TEN | 8054 GRENARD COURT | | | | GRAND BLANC MI | 48439-8158 | |
| SYDNEY D SMITH | | 4032 WOLCOTT PLACE | | | | ENGLEWOOD OH | 45322-2643 | |
| SYDNEY FISHMAN & | JOYCE FISHMAN JT TEN | 7020 HALF MOON CIR NBR 111 | | | | HYPOLUXO FL | 33462-5434 | |
| SYDNEY GALLAGHER | | 2216 WESTWIND DR | | | | SANDUSKY OH | 44870 | |
| SYDNEY GREENWOOD | | PO BOX 712 | | | | CAROGA LAKE NY | 12032-0712 | |
| SYDNEY J PETERSON | | 12364 FRANK RD | | | | BRUCE MI | 48065-4486 | |
| SYDNEY KLEIN | | 210 W 78TH ST | | | | NEW YORK NY | 10024-6618 | |
| SYDNEY L ASBURY | | 4561 SCENIC VIEW DRIVE | | | | PEGRAM TN | 37143-2203 | |
| SYDNEY L MC CLELLAND & | ROBERT B MC CLELLAND JT TEN | 33 DUBLIN DR | | | | LUTHERVILLE MD | 21093-5405 | |
| SYDNEY L MC CLELLAND & | THOMAS E MC CLELLAND JT TEN | 33 DUBLIN DR | | | | LUTHERVILLE MD | 21093-5405 | |
| SYDNEY L MC CLELLAND & | W GREGORY MC CLELLAND JT TEN | 33 DUBLIN DR | | | | LUTHERVILLE MD | 21093-5405 | |
| SYDNEY L MILLER | CUST HARRY MILLER UGMA MA | 33 LYMAN ROAD | | | | BROOKLINE MA | 02167-2811 | |
| SYDNEY L STANDRING | | 7684 CLINTONVILLE ROAD | | | | CLARKSTON MI | 48348-4934 | |
| SYDNEY L WEINSTEIN | CUST | JONATHAN K WEINSTEIN U/THE CONN | U-G-M-A | C/O KOLBURNE SCHOOL | SOUTHFIELD RD | NEW MABLBORO MA | 01230 | |

| NAME | NOTICE NAME & | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|---------------|----------|----------|----------|----------|----------------|-----|---------|
| SYDNEY M KASS & | MARY L KASS & | MARSHA L KASS & | SUSAN M GINI JT TEN | 1441 MIDDLEFIELD AVE | | STOCKTON CA | 95204-4924 | |
| SYDNEY NORTON THORN | | 26 ELM ST | | | | HATFIELD MA | 01038-9708 | |
| SYDNEY O DREWERY & | RACHEL K EICKEMEYER JT TEN | 16135 FAIRFIELD | | | | DETROIT MI | 48221-3003 | |
| SYDNEY RAPPOPORT | | 307 FERDON AVE | | | | PIERMONT NY | 10968-1203 | |
| SYDNEY S GARCIA | | 27650 WAKEFIELD LN | | | | EASTON MD | 21601-7526 | |
| SYDNEY V ARENDT | | 205 E FILER | APT 1 | | | LUDINGTON MI | 49431-2142 | |
| SYDNEY VALE JOHNSON | | 3 CRYSTAL LN | | | | NEW MILFORD CT | 06776-3958 | |
| SYDNEY W IEVERS | | PO BOX 262 | | | | ALEXANDRIA BAY NY | 13607-0262 | |
| SYDNEY WEINSTEIN | | 350 RICHMAR DR | | | | BIRMINGHAM AL | 35213-4418 | |
| SYED ABID BOKHARI | | 9061 E BEAR CIRCLE DRIVE | | | | TUCSON AZ | 85749-9273 | |
| SYED H SAGHIR | | 2420 BARKDOLL | | | | NAPERVILLE IL | 60565-3340 | |
| SYED M MIAH | | 12344 KLINGER ST | | | | DETROIT MI | 48212-2767 | |
| SYED S BADARUDDIN & | ROSE B BADARUDDIN JT TEN | 7499 ASBURY DRIVE | | | | LITHONIA GA | 30058-1900 | |
| SYED SHAHABUDDIN & | RAZIA SHAHABUDDIN JT TEN | 1306 E PRESTON | | | | MT PLEASANT MI | 48858-3929 | |
| SYLVIA BENNETT DIDONE | TR | SYLVIA BENNETT DIDONE | REVOCABLE TRUST UA 05/29/97 | 11218 MIDVALE RD | | KENSINGTON MD | 20895-1909 | |
| SYLVA LEITNER & | LEONARD H PODOWCER JT TEN | 8818 LOWELL TERR | | | | SKOKIE IL | 60076 | |
| SYLVAN DAVIS & | ANNE DAVIS JT TEN | APT 48 | 460 CLUBWAY | | | HACKENSACK NJ | 07601-1455 | |
| SYLVAN DREIFUS | | S 4124 HELENA | | | | SPOKANE WA | 99203-4215 | |
| SYLVAN H ROSENBAUM EX EST | ROSALIND GREENBERG | 146 WESTWOOD CIRCLE | | | | ROSLYN HEIGHTS NY | 11577 | |
| SYLVAN L COLOVE | CUST | BETTY LOU COLOVE U/THE | PA UNIFORM GIFTS TO MINORS ACT | | 205 E PENN AVE | WERNERSVILLE PA | 19565-1613 | |
| SYLVAN R NEWMAN | | 13 INTREPID CIR | | | | ROCKWALL TX | 75032-5750 | |
| SYLVAN R NOVICK & | PEARL NOVICK JT TEN | APT MC | 431 E 20 ST | | | NEW YORK NY | 10010-7533 | |
| SYLVAN S ARDEN | | 12248 S DIXIE HWY | | | | HOLLY MI | 48442-9484 | |
| SYLVAN SPENCER | | 713 SOUTH BLVD | | | | EVANSTON IL | 60202-2907 | |
| SYLVANIA PHILLIPS | | 18988 WOODINGHAM | | | | DETROIT MI | 48221-2160 | |
| SYLVANUS SHELTON | | 1040 BLACKBERRY LN | | | | AFTON TN | 37616-6242 | |
| SYLVESTER A LONG | | 2405 N 49TH ST | | | | FORT PIERCE FL | 34946-1018 | |
| SYLVESTER A STONE | | 1047 WEST 37TH ST | | | | INDIANAPOLIS IN | 46208-4137 | |
| SYLVESTER BRADLEY | | 7134 BRIDGE WAY | | | | W BLOOMFIELD MI | 48322-3528 | |
| SYLVESTER BROWN | | 865 42ND ST | | | | EMERYVILLE CA | 94608-3761 | |
| SYLVESTER BURCH | | 652 GRAMONT AVE | | | | DAYTON OH | 45407-1439 | |
| SYLVESTER CALARCO & | LILLIAN CALARCO JT TEN | 23 NORTH COLLEGE STREET | | | | SCHENECTADY NY | 12305-1408 | |
| SYLVESTER CLARKE | | 1234 TRESTLE RD | | | | YAZOO CITY MS | 39194-9570 | |
| SYLVESTER CLYDE | | 3851 VINEWOOD | | | | DETROIT MI | 48208-2318 | |
| SYLVESTER COLECCHIO | | 304 GREENBRIAR | | | | AURORA OH | 44202-9208 | |
| SYLVESTER CZELUSTA | | 3504 CHECKERTAVERN | | | | LOCKPORT NY | 14094-9423 | |
| SYLVESTER D DRAIN | | 243 LOTTVILLE RD | | | | CANTON MS | 39046 | |
| SYLVESTER D FRALEY | | 802 S MAPLE STREET | | | | FAIRBORN OH | 45324-3828 | |
| SYLVESTER D NAAS | | 1135 PUDDING STONE ROAD | | | | MOUNTAINSIDE NJ | 07092-2009 | |
| SYLVESTER D SCHILLING JR | | 8354 BUCKELL LAKE RD | | | | HOLLY MI | 48442-9778 | |
| SYLVESTER E BALTIMORE | | 2527 N 30TH ST | | | | PHILADELPHIA PA | 19132-3005 | |
| SYLVESTER F COLLINS JR & | DERENDA COLLINS JT TEN | 3521 MACKIN RD | | | | FLINT MI | 48504-3260 | |
| SYLVESTER FOWLER | | 22152 STUDIO | | | | TAYLOR MI | 48180-2443 | |
| SYLVESTER GIORDANO | CUST | DENISE SUZANNE GIORDANO A MINOR | UNDER P L 55 CHAPTER 139 OF | LAWS OF NEW JERSEY | 6 WHITE OAK RD | ROSELAND NJ | 07068-1401 | |
| SYLVESTER H VAN HOVE & | WANDA L VAN HOVE JT TEN | 1121 CARRIAGE LANE | | | | CEDAR FALLS IA | 50613-1609 | |
| SYLVESTER HILLIARD | | 2910 CONNER ST | | | | PORT HURON MI | 48060-6983 | |
| SYLVESTER HOLT | | 2223 SHORELAND DR D | | | | INDIANAPOLIS IN | 46229-3327 | |
| SYLVESTER J PIERAGOSTINE | | 98 WILLARD AVE | | | | BEDFORD OH | 44146 | |
| SYLVESTER J RASMER | | 5088 OAKHURST DR | | | | BAY CITY M | 48706-3145 | |
| SYLVESTER J ZIENTAK | TR | 950 S POWELL RD | | | | ESSEXVILLE MI | 48732-1878 | |
| SYLVESTER JOE STEPHENS | | 2731 MARTIN LUTHER KING BLVD | | | | SAGINAW MI | 48601-7455 | |
| SYLVESTER KEIFER | | 1918 MAPLE TREE ST | | | | ST PETERS MO | 63376-6615 | |
| SYLVESTER L MAUST | | 3044 MARSHFIELD ROAD | | | | BELLBROOK OH | 45305-9717 | |
| SYLVESTER MAULTSBY | | 15 LAWRENCE ST | | | | NORWALK CT | 06854-4502 | |
| SYLVESTER MC QUEEN | | 2664 BUCHANAN | | | | DETROIT MI | 48208-2108 | |
| SYLVESTER MOORE | | 154 E ALMA AV | | | | FLINT MI | 48505-2106 | |
| SYLVESTER P BOHON | | 1404 EVERGREEN CT | | | | SALEM VA | 24153-7747 | |
| SYLVESTER P HERRINGER | | 5201 WOODHAVEN CT | APT 607 | | | FLINT MI | 48532-4173 | |
| SYLVESTER PURIFOY | | 4011 16TH ST | | | | ECORSE MI | 48229-1308 | |
| SYLVESTER R FALKIEWICZ | | 68 CLEARVALE DR | | | | BUFFALO NY | 14225-2279 | |
| SYLVESTER RHODES | | 10209 S YALE | | | | CHICAGO IL | 60628-1908 | |
| SYLVESTER RUSHING | | 18862 MARX | | | | DETROIT MI | 48203-2146 | |
| SYLVESTER S PLUCINSKI | | 9452 HEDDY DR | | | | FLUSHING MI | 48433-1043 | |
| SYLVESTER WILLIAMS | | 5856 HORRELL RD | | | | DAYTON OH | 45426-2143 | |
| SYLVESTIA THOMAS | | 10154 S EBERHART | | | | CHICAGO IL | 60628-2224 | |
| SYLVIA A AKRIDGE | | 1121 KAMMER AVE | | | | DAYTON OH | 45417-1512 | |
| SYLVIA A BACON | | 2500 Q ST NW 314 | | | | WASHINGTON DC | 20007-4345 | |
| SYLVIA A BINDIG | | 2367 ALLEN RD | | | | ORTONVILLE MI | 48462-8431 | |
| SYLVIA A BYCE & | CAROLYN L MONIES JT TEN | 304 RALEIGH RD | | | | JACKSONVILLE FL | 32225-6557 | |
| SYLVIA A DAHLSTEN | | 1990 VISTA DEL MAR DR | | | | VENTURA CA | 93001-3727 | |
| SYLVIA A FLOWERS | | 1053 CRESTFIELD ST | | | | MANSFIELD OH | 44906-1179 | |
| SYLVIA A GRABOWSKI | TR U/A | DTD 09/01/87 SYLVIA A | GRABOWSKI AS GRANTOR | 52249 COVINGTON LANE | | NEW BALTIMORE MI | 48047 | |
| SYLVIA A MAHER | | 5707 SW GILLCREST CT | | | | PORTLAND OR | 97221 | |
| SYLVIA A MCATEE | | 7090 W MCATEE LN | | | | PETERSBURG IN | 47567-8529 | |
| SYLVIA A OLIVIER | | 3509 OLIVIER RD | | | | JEANERETTE LA | 70544-6846 | |
| SYLVIA A PARSONS | | 729 N 9TH ST | | | | BATON ROUGE | 70802 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SYLVIA A ROBERTSON | | 5875 OCEANVIEW DR | | | | OAKLAND CA | 94618-1534 | |
| SYLVIA A SCHIFF | | 141 CREST RD | | | | SINKING SPRING PA | 19608-1238 | |
| SYLVIA A SECHREST | C/O SYLVIA GREEN | 11341 CHERRY TREE WA | | | | INDIANAPOLIS IN | 46235-8100 | |
| SYLVIA A SISKA | | 502 TURNBERRY COURT NE | | | | WARREN OH | 44484-5539 | |
| SYLVIA A WEINGARTEN & | MONROE S WEINGARTEN & | JEFFREY A WEINGARTEN JT TEN | 472 PINEWOOD PL | | | PHILADELPHIA PA | 19116-4006 | |
| SYLVIA ALICE BLANKENSHIP | | 724 GOLDFIELD RD | | | | CHECK VA | 24072-3317 | |
| SYLVIA ANN MORRIS DYER | | 19333 VAN AKEN BLVD | | | | SHAKER HEIGHTS OH | 44122-3579 | |
| SYLVIA ANN STEILING | | 5 FOX MEADOWS | | | | ST LOUIS MO | 63127-1401 | |
| SYLVIA ANNE WRIGHT | | 39777 ALBRIGHT DR | | | | CLINTON TWP MI | 48038-2712 | |
| SYLVIA ASTRID STEVENSON | | 2729 MILLER ST | | | | PORT NECHES TX | 77651-5326 | |
| SYLVIA B AUSTIN | | 1212 HILLMAN | | | | YOUNGSTOWN OH | 44502-1853 | |
| SYLVIA B IGNASH | | 9417 SO MENARD | | | | OAK LAWN IL | 60453-2337 | |
| SYLVIA B IGNASH & | CHESTER IGNASH JT TEN | 9417 S MENARD | | | | OAK LAWN IL | 60453-2337 | |
| SYLVIA B LEE | | 4704 PARK AVE | | | | BETHESDA MD | 20816-1721 | |
| SYLVIA B PATTISON | | 3103 LAWRENCE AVE | | | | NEDERLAND TX | 77627 | |
| SYLVIA B RICHMAN | APT 5E | 317 WEST 89TH STREET | | | | NEW YORK NY | 10024-2143 | |
| SYLVIA B SKALADA | | 5428 SODOM HUTCHINGS RD | | | | FARMDALE OH | 44417-9789 | |
| SYLVIA BALNE | | 3004 PORTOFINO ISLE C3 | | | | COCONUT CREEK FL | 33066 | |
| SYLVIA BATTLE BROWN | | 409 EAST EVERGREEN AVE | | | | PHILADELPHIA PA | 19118-2826 | |
| SYLVIA BEER HENNESSY | | 445 RIVER GLEN TRACE | | | | ATLANTA GA | 30328-3558 | |
| SYLVIA BLANKENHORN | | 555 N PEARL | | | | STOCKTON IL | 61085-1142 | |
| SYLVIA BLOCK | | 5804 RUBIN AVE | | | | BALTIMORE MD | 21215-3526 | |
| SYLVIA BRAUN | | 1912 AVE N | | | | BROOKLYN NY | 11230-6209 | |
| SYLVIA BRETTSCHNEIDER | CUST GREGG M BRETTSCHNEIDER U NY | | 3039 CLUBHOUSE RD | | | MERRICK NY | 11566-4808 | |
| SYLVIA BRUSTOR | | 1320 51 STREET | | | | BROOKLYN NY | 11219-3552 | |
| SYLVIA C BELL | | 10865 WASHINGTON BLVD | | | | CULVER CITY CA | 90232-3617 | |
| SYLVIA C BELL & | JAMES R BELL JT TEN | 10865 WASHINGTON BLVD | | | | CULVER CITY CA | 90232-3617 | |
| SYLVIA C COWAN | | 14108 JACKSON DR | | | | PLYMOUTH MI | 48170-2323 | |
| SYLVIA C DOUGLAS | | 3901 WOODCHASE 6 | | | | HOUSTON TX | 77042-5818 | |
| SYLVIA C GARGANO | | 47 STARLING ST | | | | ROCHESTER NY | 14613-2262 | |
| SYLVIA C SKULSKY | | 20 HARTFORD RD | | | | CALGARY AB  T2K 2A3 | | CANADA |
| SYLVIA C VERDUSCO | | R R 1 BOX 5 | | | | GULLIVER MI | 49840-9701 | |
| SYLVIA C VOLPI | TR U/D/T | DTD 05/15/84 M-B SYLVIA C | VOLPI | 744 B STREET | | PETALUMA CA | 94952-2535 | |
| SYLVIA CASPER | | 110 PARTRIDGE RUN | | | | E GREENWICH RI | 02818-1141 | |
| SYLVIA CHURCH BURNHAM | | PO BOX 1881 | | | | DUXBURY MA | 02331-1881 | |
| SYLVIA CLIFFE WILLIAMSON | MEADOWOOD AT WORCESTER | 22 HICKORY HTS | | | | LANSDALE PA | 19446-5868 | |
| SYLVIA D FALCON | | 38905 SILICA DRIVE | | | | PALMDALE CA | 93551-4098 | |
| SYLVIA D LAURIDSON & | WARREN H LAURIDSON | TR | SYLVIA D LAURIDSON REVOCAB | UA 12/16/98 | 4N241 BRIAR LANE | BENSENVILLE IL | 60106-2923 | |
| SYLVIA D LITTLETON | | 65 CHERRY LANE | | | | WILTON CT | 06897-3518 | |
| SYLVIA D MEDFORD | | 9807 MIAMISBURG | SPRINGBORO RD | | | MIAMISBURG OH | 45342 | |
| SYLVIA D WILLIAMS | | PO BOX 2132 | | | | DETROIT MI | 48202-0132 | |
| SYLVIA DARBY | | 17320 DELAWARE | | | | REDFORD TOWNSHIP MI | 48240-2300 | |
| SYLVIA DEBRINCAT | TR | SYLVIA DEBRINCAT REVOCABLE | LIVING TRUST | UA 06/16/97 | 17712 DEERING | LIVONIA MI | 48152-3759 | |
| SYLVIA DINGMAN | | 407 DAN DR | | | | IMLAY CITY MI | 48444-1129 | |
| SYLVIA DOMOWNE | | 3280 SUNRISE HIGHWAY | PMB #200 | | | WANTAGH NY | 11793-4024 | |
| SYLVIA DONITZ | | 400 2ND AVE APT 5F | | | | NEW YORK NY | 10010 | |
| SYLVIA DOWLING | TR SYLVIA DOWLING TRUST | UA 12/15/98 | 16 DEVILS GARDEN RD | | | NORWALK CT | 06854-3315 | |
| SYLVIA DUARTE ESPINOZA | | 38905 SILICA DR | | | | PALMDALE CA | 93551 | |
| SYLVIA E AGUILAR | | 14400 BLACKSTONE | | | | DOLTON IL | 60419-1910 | |
| SYLVIA E BUTTERWORTH | | 2627 BANCROFT DR | | | | CHESTER PA | 19014-1701 | |
| SYLVIA E COOPER | | 1037 BUTTERNUT | | | | ROYAL OAK MI | 48073 | |
| SYLVIA E DAVIS | TR U/A | DTD 01/15/91 THE SYLVIA E | DAVIS TRUST | 6203 N ROCKWELL | | CHICAGO IL | 60659 | |
| SYLVIA E GAZDA | | 558 LINCOLN AVE | | | | CARNEGIE PA | 15106-3929 | |
| SYLVIA E HARMON | | 2131 CENTURY PARK LN 307 | | | | LOS ANGELES CA | 90067-3315 | |
| SYLVIA E HARRIS | C/O SYLVIA E HARMON | 2131 CENTURY PARK LANE 307 | | | | LOS ANGELES CA | 90067-3315 | |
| SYLVIA E JONES | TR U/A | DTD 05/06/91 M-B SYLVIA E | JONES | 18717 5TH PLACE SW | | SEATTLE WA | 98166 | |
| SYLVIA E NICHOLSON | | 12923 DAPHNE AVE | | | | GARDENA CA | 90249-1603 | |
| SYLVIA E WAYMACK | | 9202 HONEY CREEK | | | | SAN ANTONIO TX | 78230-4062 | |
| SYLVIA E WOODS | | 100 LA MADRE WAY APT 213 | | | | BALDWINSVILLE NY | 13027 | |
| SYLVIA E YOUNGER | | 6816 STANLEY RD | | | | CAMBY IN | 46113-9280 | |
| SYLVIA ELIZABETH WRIGHT | | 2119 LINCOLN AVENUE | | | | BALTIMORE MD | 21219-2146 | |
| SYLVIA ELSIE GUTHRIE | | 2242 VANESS | | | | TOLEDO OH | 43615-2624 | |
| SYLVIA ENTMAN | TR U/A | 6112 HUNTWICK TE 208 | | | | DELRAY BEACH FL | 33484-1848 | |
| SYLVIA ERICKSON KUBES | | 3252 YOSEMITE AVE | | | | ST LOUIS PARK MN | 55416-2140 | |
| SYLVIA EVANS | | 1 GLEN GARY DRIVE | | | | MENDHAM NJ | 07945-3030 | |
| SYLVIA F SCHREINER | CUST PAUL LOUIS SCHREINER A MIN | UND LA UNIF GIFTS TO MIN | ACT | 6651 LOUISVILLE ST | | NEW ORLEANS LA | 70124-3225 | |
| SYLVIA F SCHREINER | CUST THOMAS MARTIN SCHREINER A | MIN UND LA UNIF GIFTS TC | MIN ACT | 6651 LOUISVILLE ST | | NEW ORLEANS LA | 70124-3225 | |
| SYLVIA FAULK | | 6020 CLEAR SPRINGS DR | | | | WAKE FOREST NC | 27587-6418 | |
| SYLVIA FEINBERG | TR U/A | 5508 PASEO DEL LAGO W B | | | | LAGUNA WOODS CA | 92637-2610 | |
| SYLVIA FELDMAN WIEDEMAN & | JOSEPH S WIEDEMAN JT TEN | 149 GLEN DR | | | | RIDGE NY | 11961-1621 | |
| SYLVIA FISCHER | | 25 COOPER PL | | | | HARRINGTON PARK NJ | 07640-1232 | |
| SYLVIA FOX | | 21850 AVON | | | | OAK PARK MI | 48237-2519 | |
| SYLVIA G BERNSTEIN | | 9002 BELVOIR WOODS PARKWAY APT 406 | | | | FORT BELVOIR VA | 22060 | |
| SYLVIA G BROMBERG | | 4548 CHARLEMAGNE DR | | | | PLANO TX | 75093 | |
| SYLVIA G CORAM | | 452-81ST ST | | | | NIAGARA FALLS NY | 14304-3306 | |
| SYLVIA G ELLIOTT | | PO BOX 1135 | | | | FORT WORTH TX | 76101-1135 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| SYLVIA G NGIM | | 25 GLADALE DRIVE | | | | WESTERVILLE OH | 43081-2450 | |
| SYLVIA G NGIM & | MICHAEL L NGIM JT TEN | 25 GLADALE DRIVE | | | | WESTERVILLE OH | 43081-2450 | |
| SYLVIA G SHAPIRA | | 4106 WOODSTONE WAY | | | | LOUISVILLE KY | 40241 | |
| SYLVIA GANZ | CUST | DAVID GANZ U/THE PA UNIFORM | GIFTS TO MINORS ACT | 947 CLAY AVE | | SCRANTON PA | 18510-1131 | |
| SYLVIA GRABLE | | 3292 NW 53RD CI | | | | BOCA RATON FL | 33496-2535 | |
| SYLVIA H BISHOP | | 106 CLARKS FALLS RD | | | | NORTH STONINGTON CT | 06359-1405 | |
| SYLVIA H GIANG | | 12825 AMBER LN | | | | YUCAIPA CA | 92399-4973 | |
| SYLVIA H HOLMES & | RICHARD R HOLMES JT TEN | 2425 WISHON | | | | FRESNO CA | 93704-5561 | |
| SYLVIA H SMITH | | 1313 NORTH EAST RD | | | | NORTH EAST MD | 21901-1915 | |
| SYLVIA H HAFNER | | 3183 W 90TH ST | | | | CLEVELAND OH | 44102-4805 | |
| SYLVIA HAMMAR | | 385 WOODMERE BLVD | | | | WOODMERE NY | 11598-2048 | |
| SYLVIA HEGG TELLEFSEN | | 535 GRADYVILLE RD | APT G131 | | | NEWTOWN SQ PA | 19073 | |
| SYLVIA HERMAN | | 11 COVE LN | | | | PLAINVIEW NY | 11803 | |
| SYLVIA I MISCHLER | | 6195 PT CLINTON E RD | | | | LAKESIDE OH | 43440 | |
| SYLVIA J BOGH | | 8157 BARDEN | | | | DAVISON MI | 48423-2415 | |
| SYLVIA J BURTON & | JAMES K BURTON & | STEPHANIE M SAMEK & | LAURA L SAMEK JT TEN | 13559 S WRIGHT RD | | EAGLE MI | 48822-9784 | |
| SYLVIA J DUCLO | | 15170 OLD TOWN DRIVE | | | | RIVERVIEW MI | 48192-7718 | |
| SYLVIA J ESTES | | 6354 CYCLONE | | | | OTTER LAKE MI | 48464-9766 | |
| SYLVIA J FLATON | CUST | JANET ELIZABETH FLATON U/THE | N Y UNIFORM GIFTS TO MINORS ACT | | 1439 IRIS ST | SAN LUIS OBISPO CA | 93401-3034 | |
| SYLVIA J GRAY | | 1305 MOHAWK CIRCLE | | | | TAVARES FL | 32778-2517 | |
| SYLVIA J HARDY | | 3766 DELRAY LN | | | | NORTHPORT AL | 35473-2439 | |
| SYLVIA J HEYMAN & | ALISA HEYMAN TR | UA 08/12/1991 | SYLVIA J HEYMAN TRUST | 6408 ASPEN GLEN CIRCLE | | BOYNTON BEACH FL | 33437-1816 | |
| SYLVIA J JOHNSON | | 2119 ROCK SPRINGS RD | | | | COLUMBIA TN | 38401 | |
| SYLVIA J JOHNSON | | 2119 ROCK SPRINGS RD | | | | COLUMBIA TN | 38401-7425 | |
| SYLVIA J MACLEOD | | 1135 FALCONER AVENUE | | | | BROCKTON MA | 02301-5832 | |
| SYLVIA J NORRIS | | 523 FRENCH RUN COURT | | | | LEBANON OH | 45036 | |
| SYLVIA J SHOCK | | 4006 HAVEN PL | | | | ANDERSON IN | 46011-5006 | |
| SYLVIA J SPEIGHT | | BOX 619 | | | | LOCKPORT NY | 14095-0619 | |
| SYLVIA J STRICKLAND | | 703 CEDAR AVE | | | | SOUTH BOSTON VA | 24592-3505 | |
| SYLVIA J WILLIAMS | | 478 E COOK RD | APT 508 | | | MANSFIELD OH | 44903-6716 | |
| SYLVIA J YUNKER | | 1979 180TH STREET | | | | INWOOD IA | 51240 | |
| SYLVIA JAUREQUI | | C122 PERSHING/909 HILL ST | | | | COLUMBIA MO | 65201 | |
| SYLVIA JOAN CUTLER & | JEFFREY SCOTT CUTLER JT TEN | 276 TILLOU ROAD | | | | SOUTH ORANGE NJ | 07079-1522 | |
| SYLVIA JULIA HALL | | 3261 LINCOLN | | | | DEARBORN MI | 48124-3500 | |
| SYLVIA JUNE ROBINSON | | 10161 DEER TRACE LANE | | | | GLOUCESTER VA | 23061-2879 | |
| SYLVIA K CLARK | | 316 PIERMONT AVE | | | | HILLSDALE NJ | 07642-2222 | |
| SYLVIA K GOODMAN | CUST GARY S | GOODMAN A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 2620 CRESTON DR | LOS ANGELES CA | 90068-2208 | |
| SYLVIA K HIGGINS | | 99 ARBORWOOD CRES | | | | ROCHESTER NY | 14615-3846 | |
| SYLVIA K MILLER | | 102 DAD BURNHAMS RD | | | | PINE GROVE PA | 17963-8389 | |
| SYLVIA K MORRIS & | FELICIA PEZZOPANE & | CYNTHIA ROSS JT TEN | 14977 ARCOLA | | | LIVONIA MI | 48154-3964 | |
| SYLVIA K SCHWARTZ & | CAROL OTT JT TEN | APT 4-J | 660 FT WASHINGTON AVE | | | NEW YORK NY | 10040-3912 | |
| SYLVIA K STRIETZEL | TR | U/D/T 03/18/92 F/B/O SYLVIA | K STRIETZEL | W 9189 CAMP 5 ROAD | | CRIVITZ WI | 54114 | |
| SYLVIA K VOELKER | | C305 VILLAGE LANE | | | | CHESTERFIELD MI | 48047 | |
| SYLVIA K ZEMEL | | 3121 PRAIRIE AVE | | | | MIAMI BEACH FL | 33140 | |
| SYLVIA KAHN | TR | REVOCABLE LIVING TRUST DTD | 08/10/88 U/A SYLVIA R KAHN | BOX 2145 | | WILLIAMBURG VA | 23187-2145 | |
| SYLVIA KAHN | TR UA 02/11/91 SYLVIA KAHN TRUST | C/O GOLDMAN TRUSTEE | 1122 SAN YSIDRO DR | | | BEVERLY HILLS CA | 90210-2103 | |
| SYLVIA KENIG | | 15 RUNNER RD | | | | SAVANNAH GA | 31419 | |
| SYLVIA KIRSON | | 15 A PINE CLUSTER CIRCLE | | | | ENGLISHTOWN NJ | 07726-1910 | |
| SYLVIA KOHLER | | 7833 WHISPERING PALMS DR | APT 102 | | | BOYNTON BEACH FL | 33437 | |
| SYLVIA L ADAMS | | 11050 JANIS | | | | UTICA MI | 48317-5809 | |
| SYLVIA L BOURGEOIS | ATTN S B RESCH | 15607 PARK ESTATES LN | | | | HOUSTON TX | 77062-3659 | |
| SYLVIA L CHATFIELD | | 601 E 8TH STREET | | | | OCILLA GA | 31774-1303 | |
| SYLVIA L CHRISTY | | 1033 PENN ST | | | | READING PA | 19601-3703 | |
| SYLVIA L CONROY | | 82 HOLT RD | | | | ANDOVER MA | 01810-4128 | |
| SYLVIA L FREDERICKS | | 241 DECCA DRIVE | | | | WHITE LAKE MI | 48386-2123 | |
| SYLVIA L FROST & | BOBBY FROST JT TEN | 2734 OZORA CHURCH RD | | | | LOGANVILLE GA | 30052-2109 | |
| SYLVIA L GOFF | | 251 NASH | | | | DEARBORN MI | 48124-1039 | |
| SYLVIA L HAWKINS | | 19281 50TH AVE | | | | MARION MI | 49665 | |
| SYLVIA L HILL | | BOX 8024 MC481 SGP029 | | | | PLYMOUTH MI | 48170-8024 | |
| SYLVIA L HILL | | 11395 ROSEMONT | | | | DETROIT MI | 48228-1140 | |
| SYLVIA L PERKINS | | 5231 RHINE DR | | | | FLINT MI | 48507-2949 | |
| SYLVIA L PIASECKI | | 32338 SHAWN DR | | | | WARREN MI | 48093-2997 | |
| SYLVIA L SAGE | | 14171 87TH AVENUE NORTH | | | | SEMINOLE FL | 33776 | |
| SYLVIA L WOODGATES | | 200 AUTUMN DR | | | | CHAPEL HILL NC | 27516-7742 | |
| SYLVIA LAIDMAN WEXLER | | 11824 MOUNTAIN ASH E RD | | | | JACKSONVILLE FL | 32223-2920 | |
| SYLVIA LAMM | | 3200 PALM AIRE DR NORTH 308 | | | | POMPANO BEACH FL | 33069-3830 | |
| SYLVIA LAY | | 3554 SHELBY ST 404 | | | | INDIANAPOLIS IN | 46227-3280 | |
| SYLVIA LEVIN | CEDARBROOK HILL APTS | APT B1111 | 8470 LIMEKLIN PIKE | | | WYNCOTE PA | 19095-2736 | |
| SYLVIA LOCK | | 42 CHRISTIAN RIDGE RD | | | | ELLSWORTH ME | 04605-3209 | |
| SYLVIA LOPRESTO | | 50-57 42ND STREET | | | | LONG ISLAND CITY NY | 11104-3127 | |
| SYLVIA LUBAHN | | 1406 13TH AVE NE | | | | ROCHESTER MN | 55906-4345 | |
| SYLVIA M ANDERSON | | 307 BENTON DRIVE | | | | SUMTER SC | 29150-3927 | |
| SYLVIA M ANDERSON | | BOX 1604 | | | | SUMTER SC | 29151-1604 | |
| SYLVIA M AVERELL | | 8 WATER ST | | | | RICHMOND ME | 04357-1414 | |
| SYLVIA M BAISDEN | | RR 2 2405A | | | | WAYNE WV | 25570-9760 | |
| SYLVIA M BLACKMORE | | 3720 N SHANNON | | | | BETHANY OK | 73008-3567 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYLVIA M BROWN | C/O LAWRENCE A BROWN EXEC | 5316 FAIR OAKS DR | | | | BALTIMORE MD | 21218-1629 | |
| SYLVIA M CLARK & | JAMES D CLARK SR | TR SYLVIA M CLARK TRUST | UA 08/29/96 | 200 FAIRVIEW DRIVE | | BERKELEY SPRINGS WV | 25411 | |
| SYLVIA M CLERKLEY | | 375 SOUTH MANSFIELD STREET | | | | YPSILANTI MI | 48197-4512 | |
| SYLVIA M CREAGER | | 207 VALLEYVIEW AVE NW | | | | CANTON OH | 44708 | |
| SYLVIA M DAVIS | | 1590 12TH STREET | | | | RIVIERA BEACH FL | 33404-6545 | |
| SYLVIA M DELAROSA | | 501 W TOLEDO ST | | | | CHANDLER AZ | 85225-4511 | |
| SYLVIA M HARRIS | | 2114 SE 139TH AVE | | | | VANCOUVER WA | 98683-7158 | |
| SYLVIA M HEMPHILL | | 1427 ROSALYN DR | | | | KNOXVILLE TN | 37914 | |
| SYLVIA M HEMPHILL | | 1427 ROSALYN DR | | | | KNOXVILLE TN | 37914-5653 | |
| SYLVIA M HEMPHILL & | DONALD HEMPHILL JT TEN | 1427 ROSALYN DR | | | | KNOXVILLE TN | 37914 | |
| SYLVIA M HYNES EX EST | SYLVIA M GREEN | 307 MARK DR | | | | FLUSHING MI | 48433 | |
| SYLVIA M JACOBS | | 16 RAMSEY ROAD | | | | GREAT NECK NY | 11023-1650 | |
| SYLVIA M KREIS | | 76 KEEWATIN ST N | | | | OSHAWA ON  L1G 6M8 | | CANADA |
| SYLVIA M LAYNE | | 276 NEW LONDON RD | | | | COLCHESTER CT | 06415-1824 | |
| SYLVIA M LENTON | | 12 MCGRIGOR ST | | | | OSHAWA ON  L1H 1X7 | | CANADA |
| SYLVIA M MCCAULEY | | 5408 VALLEY PKWY | | | | BRECKSVILLE OH | 44141-2848 | |
| SYLVIA M MUMMERT & | ALBERT H MUMMERT JT TEN | 916 BERRYMANS LANE | | | | REISTERSTOWN MD | 21136-6011 | |
| SYLVIA M PIETRYKA | | 6727 KNIGHT DRIVE | | | | COLORADO SPRINGS CO | 80918-1016 | |
| SYLVIA M PRICE & | DEBORAH ANN PRICE JT TEN | 960 VINE ST APT 202 | | | | OCEANSIDE CA | 92054-4276 | |
| SYLVIA M REEFE | | W10978 LAKE POINTE DRIVE | | | | LODI WI | 53555-1519 | |
| SYLVIA M ROBERTS & | WILLIE E ROBERTS JT TEN | 3449 SW 47TH CT | | | | BELL FL | 32619-1745 | |
| SYLVIA M SCOTT | | 10898 DARLING | | | | MILAN MI | 48160-9114 | |
| SYLVIA M SODERBERG | | 30 BRADDOCK PARK | | | | BOSTON MA | 02116 | |
| SYLVIA M VANCE | | 36972 GREENBUSH RD | | | | WAYNE MI | 48184-1129 | |
| SYLVIA M WATSON | | 2816 KIRKWOOD DR | | | | W COLOMBIA SC | 29170-3212 | |
| SYLVIA M WRIGHT | | 1970 LOCKPORT OLCOTT RD | | | | BURT NY | 14028 | |
| SYLVIA M ZIELINSKI & | NICHOLAS R ZIELINSKI & | ANNE ZIELINSKI MARTEN & | MARY ZIELINSKI LINDOW & | JOAN ELIZABETH VALENTIN | 21024 LAKELAND | ST CLR SHORES MI | 48081-2153 | |
| SYLVIA MARK | ATT SYLVIA STERN | 4826 KELVIN AVENUE | | | | WOODLAND HILLS CA | 91364-3403 | |
| SYLVIA MAYES | | 6551 N US HIGHWAY 31 | | | | SHARPSVILLE IN | 46068-9323 | |
| SYLVIA MCCLELLAN & | REGINALD UNDERWOOD | TR UA 02/01/92 | ERNEST M UNDERWOOD & | CARRIE J UNDERWOOD TR | PO BOX 58 | ST JOHNSVILLE NY | 13452 | |
| SYLVIA MCGEE | | 4838 DAYTON LIBERTY RD | | | | DAYTON OH | 45418-1968 | |
| SYLVIA MCMULLINS | | 22318 COMPTON RD | | | | ATHENS AL | 35613-5120 | |
| SYLVIA MEASEL | | 8960 HYNE RD | | | | BRIGHTON MI | 48114-4918 | |
| SYLVIA MIHM & | WILLIAM MIHM JT TEN | C/O CALIFF & HARPER | 310 S COUNTY FARM RD STE F | | | WHEATON IL | 60187 | |
| SYLVIA N FLOOD | | 174 FIJI CIR | | | | ENGLEWOOD FL | 34223-6280 | |
| SYLVIA N ZON | | PO BOX 58 | | | | RIO GRANDE CITY TX | 78582-0058 | |
| SYLVIA O HARVEY | | 2118 S WILEY | | | | TYLER TX | 75701-4414 | |
| SYLVIA O KOCHMANSKI | | 313 TIMBERLINE DR | | | | CRESTVIEW FL | 32539 | |
| SYLVIA OROZCO | | 10445 BORGMAN | | | | BELLEVILLE MI | 48111 | |
| SYLVIA P CORWIN | | 2677 THORNTREE DR | | | | PITTSBURGH PA | 15241-2965 | |
| SYLVIA P FECHIK | | 4165 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC MI | 48439-3501 | |
| SYLVIA P MILLER | | 1128 S PLYMOUTH AVE 1 | | | | ROCHESTER NY | 14608-2909 | |
| SYLVIA P ODELL | | 37550 EAGLE NEST DR | | | | GRAFTON OH | 44044-9790 | |
| SYLVIA P PACITTO & | TONY J PACITTO JT TEN | 16306 HOWARD DR | | | | MACOMB MI | 48042-5782 | |
| SYLVIA P TAYLOR | | 1111 RAYON DR | | | | PARKERSBURG WV | 26101-7055 | |
| SYLVIA R CONSTAD | | 215 E 68TH ST 10-O | | | | NEW YORK NY | 10021-5723 | |
| SYLVIA R GUERRA | | 3830 OAK TRAIL | | | | SAN ANTONIO TX | 78228-2018 | |
| SYLVIA R JOCHNAU & | PAUL A JOCHNAU JT TEN | 209 SHERWOOD COURT | | | | SOMERSET NJ | 08873 | |
| SYLVIA R LADER | TR SYLVIA R LADER TRUST | UA 09/08/92 | 27500 CEDAR RD 801 | | | CLEVELAND OH | 44122-1153 | |
| SYLVIA R ORTEN | CUST LE | VONNE ORTEN UGMA TX | PO BOX 394 | | | FOLSOM NM | 88419-0394 | |
| SYLVIA R ORTEN | | 14301 LAKE RD WEST | | | | TYLER TX | 75709 | |
| SYLVIA RELLSTAB | | 162 FENDALE ST | | | | FRANKLIN SQ NY | 11010-4208 | |
| SYLVIA ROBERTA GILL | | 18 PRIVATEER DR | | | | CORTE MADERA CA | 94925-1933 | |
| SYLVIA S BRAHM & | ISRAEL A BRAHM JT TEN | 7333 HOOKING RD | | | | MC LEAN VA | 22101-2719 | |
| SYLVIA S COTNER | | 5687 N HERITAGE LANE | | | | ALEXANDRIA IN | 46001-8601 | |
| SYLVIA S DULGARIAN | | 5 CROWFIELD DRIVE | | | | WARWICK RI | 02888-5513 | |
| SYLVIA S FLANIGAN | | 4390 WOODLAND STREET | | | | NEWTON FALLS OH | 44444-9742 | |
| SYLVIA S MACALUSO | | 1381 SHADOW CREEK DR | | | | FAIRVIEW TX | 75069 | |
| SYLVIA S PAPPAS | CUST PETER E PAPPAS UGMA MI | 143 PARKER AVE | | | | ONTONAGON MI | 49953 | |
| SYLVIA S ROSS TOD | ALEXANDER SILVA | SUBJECT TO STA TOD RULES | 31595 BEAR CREEK DR | | | WARREN MI | 48093 | |
| SYLVIA S STUCINSKI | | 1087 ST CLAIR | | | | ST PAUL MN | 55105-3267 | |
| SYLVIA S TERESI-CANADAY & | SYLVIA S TERESI JT TEN TOD | JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | | MIDDLEBURG HTS OH | 44130-6721 | |
| SYLVIA S VERRONE | | 11 CLOVER LANE | | | | RANDOLPH NJ | 07869 | |
| SYLVIA SARACINO | | 615 PALMER RDAPT 506 | | | | YONKERS NY | 10701 | |
| SYLVIA SCHAJA | | 394 LAFAYETTE AVE | | | | PASSAIC NJ | 07055 | |
| SYLVIA SCHILLING | CUST | SYLVIA SCHILLING U/A DTD | | 10/23/1979 | 8950 PATTERSON DRIVE | SAINT JOHN IN | 46373-9719 | |
| SYLVIA SCHULMAN | TR UA 11/23/93 | SCHULMAN FAMILY TRUST | 7655 W ATLANTIC BLVD | | | MARGATE FL | 33063 | |
| SYLVIA SHAFFER BATES | | 222 HERITAGE RD APT 202 | | | | GUILDERLAND NY | 12084 | |
| SYLVIA SHURTLEFF CUTLER | CUST DAVID MATTHEW CUTLER | UTMA NJ | 276 TILLOU RD | | | SOUTH ORANGE NJ | 07079-1522 | |
| SYLVIA SHURTLEFF CUTLER | CUST REBECCA PAIGE CUTLER UGMA | 276 TILLOU RD | | | | SOUTH ORANGE NJ | 07079-1522 | |
| SYLVIA SIPER | | BRITTANY F 287 KINGSPOINT | | | | DELRAY BEACH FL | 33446 | |
| SYLVIA SMITH BURCH | | 1376 MCGARITY RD | | | | MCDONOUGH GA | 30252-3010 | |
| SYLVIA SPECTOR | | 3718 HENRY HUDSON PKWY 1419 | | | | BRONX NY | 10463-1502 | |
| SYLVIA STERN | CUST KAREN | STERN UGMA CA | 4826 KELVIN AVE | | | WOODLAND HILLS CA | 91364-3403 | |
| SYLVIA STEVENSON WILLIAMS | | 2729 MILLER ST | | | | PORT NECHES TX | 77651-5326 | |
| SYLVIA STOUN | | 235 EUSTIS | | | | NEWPORT RI | 02840-3363 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYLVIA SUE ETTER | | 5311 43RD ST | | | | LUBBOCK TX | 79414-1315 | |
| SYLVIA SVEC | | 316 WILDROSE AVE | | | | SAN ANTONIO TX | 78209 | |
| SYLVIA T HOISINGTON | | 166 PERHAM ST | | | | FARMINGTON ME | 04938-1523 | |
| SYLVIA T JOHNSON | | 6469 ALFORD CIRCLE | | | | LITHONIA GA | 30058-3152 | |
| SYLVIA T SERGENT & | BEN F SERGENT III JT TEN | 5321 MAYWOOD RD | | | | KNOXVILLE TN | 37921-1331 | |
| SYLVIA TAUB | SEABROOK VILLAGE | 321 S WINDS | | | | TINTON FALLS NJ | 07753-7715 | |
| SYLVIA V COLLIER | | 2200 MILTON BL 114 | | | | NEWTON FALLS OH | 44444-8746 | |
| SYLVIA VAN NESS MARTIN | | 143 ROGERS RD | APT 2 | | | KITTERY ME | 03904-1466 | |
| SYLVIA W HERZOG | | 306 W STANAGE | | | | CHAMPAIGN IL | 61820-6440 | |
| SYLVIA WEIDEMANN | | 1302 SHAFFER AVE | | | | SKOKIE IL | 07203-2923 | |
| SYLVIA WEINER | APT 7-H | 11-5TH AVE | | | | NEW YORK NY | 10003-4342 | |
| SYLVIA WESTON | | 77-14-113TH ST | APT 4J | | | FOREST HILLS NY | 11375 | |
| SYLVIA Y MIXON & | CHESTER B MIXON JT TEN | 2251 MASSACHUSETTS AVE | | | | NAPERVILLE IL | 60565-3110 | |
| SYLVIA ZAKOWSKI | | 108 HOWE ST | | | | HOT SPRINGS AR | 71901-2615 | |
| SYLVIN R LANGE | | 3512 APPLETON WA | | | | STOCKTON CA | 95219-3649 | |
| SYMA L ROSENHECK | CUST | ALAN J ROSENHECK A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF N J | | 1122 MADISON AV | OCEAN NJ | 07712-4148 | |
| SYMMA L WINSTON | | 15232 63RD AVENUE WEST | | | | EDMONDS WA | 98026 | |
| SYNNOVE NEPSTAD | | 760 67 ST | | | | BROOKLYN NY | 11220-5606 | |
| SYRENE WALTERS & | HELEN WALTERS JT TEN | 4008 142ND AVE | | | | HAMILTON MI | 49419-9741 | |
| SYRESTER A SHANKLIN & | JERRY R SHANKLIN JT TEN | 2641 N FOUNTAIN | | | | WICHITA KS | 67220-2541 | |
| SYRIA P SCOTT | | 498 DESOTA RD | | | | PONTIAC MI | 48342-1610 | |
| SYRIL S SHAFFER | | 9560 GROSS POINT RD 609B | | | | SKOKIE IL | 60076-4305 | |
| SYRINE SONIER & | GERALD D SONIER JT TEN | 7389 DEADSTREAM ROAD | | | | HONOR MI | 49640-9795 | |
| SYVILIA DAVIS | | 12641 METTETAL | | | | DETROIT MI | 48227-1241 | |
| SYVOID J SPARKS | | 2004 SECOND ST | | | | SANDUSKY OH | 44870-3900 | |
| SYZETTE LOUISE ELSTON | TRUSTEE U/A DTD 11/03/92 THE | CHERELL TIER TRUST | 4670 W CLENDENING | | | GLADWIN MI | 48624-9658 | |
| SZYMON GIERLICZ | | 12568 SHORELINE DR | APT 304 | | | WEST PALM BCH FL | 33414 | |
| SZYMON GIERLICZ & | HELEN GIERLICZ JT TEN | 15930 PINE STRAND CT | | | | WELLINGTON FL | 33414-6365 | |
| T A FITZGERALD JR | | 5260 GRAVELBROOK DR | | | | RICHMOND VA | 23234-4632 | |
| T A HARVEY JR | | 501 S VIA ESPERANZA | | | | TUCSON AZ | 85716-5838 | |
| T A OBYRNE | | 40 LIVINGSTON PLACE | | | | LOCKPORT NY | 14094-2518 | |
| T A PRIMEAU | | 7381 GERALDINE DR | | | | SWARTZ CREEK MI | 48473-7644 | |
| T A STUART | | 3033 N SPARKMAN BLVD | | | | TUCSON AZ | 85716 | |
| T ALAN BROWN & | MARLA DEPAN BROWN JT TEN | 109 DEPEW AVE | | | | BUFFALO NY | 14214-1509 | |
| T ALEXANDER ARBUCKLE | | RT 219 N | | | | LEWISBURG WV | 24901 | |
| T BARTON WEST | | PO BOX 527 | | | | BAY SPRINGS MS | 39422-0527 | |
| T C ARNOLD | | 1902 BEAR CREEK RD | | | | RED OAK TX | 75154-8740 | |
| T C KNECHT JR EX | UW JULIA H KNECHT | BOX 387 | | | | FORT DAVIS TX | 79734-0387 | |
| T C MCCARTHY JR | VICTORIAN LAW CENTER | 60 FOURTEENTH STREET | | | | WHEELING WV | 26003-3430 | |
| T CHARLES POWELL | CUST ROGER L POWELL UGMA MI | 1545 MIDLAND RD | | | | BAY CITY M | 48706-9419 | |
| T D PEARISO | | 6733 HWY 45 | | | | BROOKPORT IL | 62910 | |
| T D PENNEY | | 1915 KENT | | | | ARLINGTON TX | 76010-6073 | |
| T D WATERHOUSE | | BOX 919091 | | | | SAN DIEGO CA | 92191 | |
| T DAVID DICKEN | | 1729 N FORDSON AVE | | | | BETHANY OK | 73008-5617 | |
| T DENT MCCARTNEY | | BOX 499 | | | | GREENVILLE SC | 29602-0499 | |
| T DON SAVELY | | 1807 CHICKSAW DR | | | | COLUMBUS MS | 39705-1432 | |
| T DONALD BRANUM | | 19 IRVINGTON ST | | | | WABAN MA | 02468-1905 | |
| T DONALD WOOD | | 9601 SOUTHBROOK DR N 110 | | | | JACKSONVILLE FL | 32256-0460 | |
| T E COLLINS | | 4680 RIVERWOOD CIR | | | | DECATUR GA | 30035-2936 | |
| T E GILMARTIN | | 7801 ONECO RD | | | | ZEPHYRHILLS FL | 33540-2027 | |
| T E KIYOHARA | | 1440 W 170 ST | | | | GARDENA CA | 90247-5412 | |
| T EDWARD COLE | TR T EDWARD COLE REVOCABLE TR | UA 03/17/00 | 2901 HIDDEN HILLS WAY | | | CORONA CA | 92882-8008 | |
| T EVANS | | 124 COUNTY RD 153 | | | | MOULTON AL | 35650-9602 | |
| T EVERETT JOHNSON | | 3340 NEWBLISS CIR | | | | ORMOND BEACH FL | 32174-2811 | |
| T F KILLHEFFER JR | CUST EDWARD W KILLHEFFER UGMA | 2204 DELAWARE AVE | | | | WILMINGTON DE | 19806-2212 | |
| T F SCRIBNER | | 3717 ALLIANCE ROAD | | | | ROOTSTOWN OH | 44272-9743 | |
| T FRANKLIN COLLINS & | ANN N COLLINS TEN ENT | 200 BELVEDERE AVE BOX 84 | | | | CAMBRIDGE MD | 21613-1522 | |
| T FRASIA RINER & MABLE R RINER | TR | T FRASIA RINER & MABLE R RINER | REVOCABLE TRUST U/A DTD 10. | 6512 THREE CHOP RD | | RICHMOND VA | 23226-3119 | |
| T FRED UNDERWOOD & | WINIFRED UNDERWOOD JT TEN | 1410 CHARLES CT | | | | FT MYERS FL | 33919-1703 | |
| T FRED VOHS | | 3708 CHEROKEE DR | | | | SPRINGFIELD OR | 97478-6435 | |
| T G TROVATO | | 8 BLUE RIDGE DR | | | | BRICK NJ | 08724-2024 | |
| T G WESTERMAN | | 23935 PARK BELMONTE | | | | CALABASAS CA | 91302-1610 | |
| T GAYNOR BLAKE JR | | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH MO | 65065-2229 | |
| T GERALD CALSO & | JANET CALSO JT TEN | 38182 AVONDALE AVE | | | | WESTLAND MI | 48186-3830 | |
| T GERALD FAWCETT | | 3 JEAN DR | | | | HAMILTON SQUARE NJ | 08690-3937 | |
| T GLOVER ROBERTS | | 1618 JONES AVE | | | | GULFPORT MS | 39501 | |
| T GRUBOWSKI | | 1454 TOOZ-PLACE | | | | SOUTH PLAINFI NJ | 07080-2154 | |
| T HARDING CAMBRAY | | 5 SUNNYSIDE DRIVE | | | | ST CATHARINES ON  L2M 1Z9 | | CANADA |
| T J MORRIS & | YVONNE MORRIS TEN COM | 216 THOROUGHBRED LANE | | | | LAFAYETTE LA | 70507-2562 | |
| T JACKSON | | 16 ROCKLEDGE AVE | | | | MT VERNON NY | 10550-4932 | |
| T JAMES HILLMAN | | PO BOX 290 | | | | MELSTONE MT | 59054 | |
| T JAY MARSDEN III | | 940 CENTER AVE | | | | JIM THORPE PA | 18229-1114 | |
| T KENNETH PHILLIPS & | GWENDOYLN E PHILLIPS & | PAMELA J PRICE JT TEN | 1089 N IRISH RD | | | DAVISON MI | 48423-2208 | |
| T KENNETH PHILLIPS GWENDOLYN | E PHILLIPS & GWENDOLYN A | PHILLIPS JT TEN | 1089 N IRISH RD | | | DAVISON MI | 48423-2208 | |
| T L DELASHMET III | | BOX 8526 | | | | MOSS POINT MS | 39562-0008 | |
| T L MULLEN | | BOX 365 | | | | CEDARTOWN GA | 30125-0365 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| T L SCHLINKERT | | 3955 VINYARD TRCE NE | | | | MARIETTA GA | 30062-5233 | |
| T L WARNER | | 3006 CANAL WALK RD | | | | HENDERSON NV | 89052 | |
| T LUCILLE HUNTER | | 15 NORMAN AVE | | | | EAST NORWALK CT | 06855-2503 | |
| T M PEARCE | | 8732 DECOURSEY PIKE | | | | COVINGTON KY | 41015-9527 | |
| T MARGUERITE STRATTON & | ELDON W STRATTON & | WAYNE E STRATTON JT TEN | 12640 HOLLY RD | APT B103 | | GRAND BLANC MI | 48439 | |
| T MARION | | 11043 WAHARMAN | | | | ROMULUS MI | 48174-3812 | |
| T MARK ROGISH & | KATHLEEN M ROGISH JT TEN | 45767 SHEFFIELD DRIVE | | | | NOVI MI | 48374 | |
| T MICHAEL MURPHY | | 704 S WEBSTER AVE | | | | GREEN BAY WI | 54301-3528 | |
| T MICHAEL WILKINSON | | 474 SCOVILLE DR | | | | VIENNA OH | 44473-9507 | |
| T NONAME J HESTER | | 1649 WOODVILLE PIKE | | | | LOVELAND OH | 45140-9596 | |
| T NORRIS FRANCE | | 220 BOXWOOD LANE | | | | GREENVILLE SC | 29601-3815 | |
| T O ALICEA | | PO BOX 4774 | | | | AGUADILLA PUERTORICO | 00605 | |
| T O TEEPLES | | 4143 LOVE MILL RD | | | | STANFIELD NC | 28163 | |
| T O WILLIAMS | | PO BOX 472696 | | | | BROOKLYN NY | 11247 | |
| T PEREZ | | 9600 SW 119TH CT | | | | MIAMI FL | 33186-2068 | |
| T R KIMMONS JR | | 243 KENNEDY ST | | | | CAMDEN AL | 36726-4035 | |
| T R MYERS | | 9832 SE 125TH LANE | | | | SUMMERFIELD FL | 34491 | |
| T RICHARD BARBEE JR & | JEANNE L BARBEE JT TEN | 6950 BORROR ROAD | | | | ORIENT OH | 43146 | |
| T RICHARD PARKER | | 1908 KINGSVIEW RD | | | | MACUNGIE PA | 18062-8018 | |
| T RICHARD SMITH | | 9359 FURROW CT | | | | ELLICOTT CITY MD | 21042-1807 | |
| T ROBERT CAROLAN & | MARY J CAROLAN JT TEN | 2309 FAIRHILL DR | | | | NEWPORT BEACH CA | 92660-3403 | |
| T RODNEY ROGG | TR T RODNEY ROGG | UA 06/07/83 | 129 GLENDALE | | | ROCHESTER MI | 48307-1107 | |
| T RUCKER GINN | | 8153 ACCES ROAD | | | | COVINGTON GA | 30014-2099 | |
| T S BALLANCE | | 1210 S JASPER ST | | | | DECATUR IL | 62521-3531 | |
| T S MERRITT | | 1385 WINFIELD DR | | | | SWARTZ CREEK MI | 48473-9709 | |
| T S SPINNER | | 1937 BOND ST | | | | RAHWAY NJ | 07065-4536 | |
| T S WILKERSON | ATTN T S WILKERSON COUSINEAU | 29733 N CREEKBED RD | | | | CASTAIC CA | 91384 | |
| T SCOTT PENDLETON | | 12804 KEMPER LANE | | | | BOWIE MD | 20715-2806 | |
| T VARIANO | | 163 BARKIT KENNEL RD | | | | PLEASANT VALLEY NY | 12569-7212 | |
| T VIRGINIA PURCELL | | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON OH | 43452-9311 | |
| T VIRGINIA WALTER & | F DAVID WALTER JT TEN | 23 RIVERVIEW RD | | | | LAPEER MI | 48446-7631 | |
| T W HSU | | 1744 PHEASANT DR | | | | HERCULES CA | 94547-1617 | |
| T WESLEY BRADLEY | | 461 WILSON FARM RD | | | | GASTONIA NC | 28056-9534 | |
| T WESTON CAPEHART | | 5097 AINTREE COURT | | | | ROCHESTER MI | 48306-2702 | |
| T WILLIAMS | | 30474 KNIGHTON DR | | | | FARMINGTON HILLS MI | 48331-1657 | |
| TODD M RODDIE | | 10059 W PIERSON RD | | | | FLUSHING MI | 48433-9718 | |
| TAB A BROWN | | 2599 FRED EVERETT RD | | | | KINSTON NC | 28504-9021 | |
| TAB L OLSON | | 21629 QUAIL CT | | | | PUYALLUP WA | 98373-3416 | |
| TABASSUM HUSSAIN | | 21629 QUAIL CT | | | | KILDEER IL | 60047 | |
| TAD M TUCKER | | N5330 HOFF RD | | | | KENDALL WI | 54638-8000 | |
| TAD VERNELL ROBERSON & | SALLY JEAN ROBERSON JT TEN | 1416 PINE RIVER ROAD | | | | MIDLAND MI | 48640-8974 | |
| TADAO BUD WARASHINA | TR UA 07/16/90 | TADAO BUD WARASHINA TRUST | 2151 PARK BLVD | | | PALO ALTO CA | 94306-1543 | |
| TADASHI KUSUHARA & | HARRIET AIKO KUSUHARA JT TEN | 2230 METCALF STREET | | | | HONOLULU HI | 96822-2437 | |
| TADEU ARAUJO | | 2856 FAIRHAVEN AVE | | | | ALEXANDRIA VA | 22303-2209 | |
| TADEUSZ ALBERT PESKOR | | 5834 BENALEX | | | | TOLEDO OH | 43612-4406 | |
| TADEUSZ CHRONIEWICZ | | 5031 ORCHARD | | | | DEARBORN MI | 48126-4621 | |
| TADEUSZ CHRZAN | | 15444 ATWATER DR | | | | SPRING HILL FL | 34604-8119 | |
| TADEUSZ D BANACH & | EVELYN I BANACH JT TEN | 32689 NORTH RIVER ROAD | | | | HARRISON TWP MI | 48045-1487 | |
| TADEUSZ J POTEMPA | | 12420 LOCHNESS CT | | | | PLYMOUTH MI | 48170-6914 | |
| TADEUSZ KOT | | 293 SHORELAND CIRCLE | | | | LAURENCE HARBOR NJ | 08879-2782 | |
| TADEUSZ MAKSIMOWICZ | | 17328 MC NAMARA | | | | LIVONIA MI | 48152-3114 | |
| TADEUSZ STEFANISZYN | | 47024 CORBETT CT | | | | MOUNT CLEMENS MI | 48044-2551 | |
| TADEUSZ SZMYD | | 1597 BEVERLEY | | | | MADISON HGTS MI | 48071-3030 | |
| TADEUSZ T SZAJNER & | KATHLEEN S SZAJNER | TR SZAJNER REVOCABLE TRUST | UA 12/10/93 | 4790 ASTON GARDENS WAY APT 112 | | NAPLES FL | 34109 | |
| TADEUSZ TARCZYNSKI | | BOX 91 | | | | RIDLEY PARK PA | 19078-0091 | |
| TADEUSZ Z NIEDBALA | | 2699 HOLMES 8 | | | | HAMTRAMCK MI | 48212-3036 | |
| TADEUSZ ZAWADZKI | | 62 BUTTONWOOD DR | | | | LITITZ PA | 17543-8487 | |
| TAENA SILVERBERG | | 12112 NORWOOD DR | | | | LEAWOOD KS | 66209-1205 | |
| TAEYOUNG HAN | | 2402 HERONWOOD DR | | | | BLOOMFIELD HILLS MI | 48302-0836 | |
| TAFFARI MAKONNEN HOSPITAL | ETHIOPIAN UNION MISSIONOF SDA | BOX 145 | | | | ADDIS ABABA | | ETHIOPIA |
| TAGHI GHAVAMIAN | | 10701 WILSHIRE BLVD #0703 | | | | LOS ANGELES CA | 90024 | |
| TAI SIK BYUN & | YOUNG ZA BYUN JT TEN | 5355 LANDVIEW DR | | | | NEWBURGH IN | 47630-3109 | |
| TAISHA ROBISON | | PO BOX 218 | | | | BAUXITE AR | 72011-0218 | |
| TAJIRI INVESTMENT GROUP | A PARTNERSHIP | C/O WEKESA KING ASIA | 141 AMITY ST STE 4 | | | BROOKLYN NY | 11201-6116 | |
| TAKEELA J SNELLING | | 24189 EVERGREEN ROAD | | | | SOUTHFIELD MI | 48075-5556 | |
| TAKEO NAKAMURA & | MARY M NAKAMURA | TR NAKAMURA FAM TRUST | UA 03/18/98 | 1014 OXFORD AVE | | MARINA DEL REY CA | 90292-5409 | |
| TAKEO YAMAMOTO & | CHIEKO YAMAMOTO JT TEN | 3052 HINANO ST | | | | HONOLULU HI | 96815-4209 | |
| TAKESHI KUROKI | | 18659 MORONGO ST | | | | FOUNTAIN VALLY CA | 92708-6207 | |
| TAKESHI KUROKI & | RITSUKO KUROKI JT TEN | 18659 MORONDO DRIVE | | | | FOUNTAIN VALLEY CA | 92708-6207 | |
| TAKESHI NAKANE | | 2028 FASHION AVE | | | | LONG BEACH CA | 90810-4130 | |
| TALATHA BAPTIST CHURCH | C/O JESSE MOYER TREASURER | 361 TALATHA CHURCH ROAD | | | | AIKEN SC | 29803-3619 | |
| TALAYA A FAIRCHILD | | 8610 COURTHOUSE ROAD | | | | SPOTSYLVANIA VA | 22553-2510 | |
| TALBERT LAUTER & | IRMA LAUTER JT TEN | 12 LIBERTY RD | | | | HINGHAM MA | 02043-3958 | |
| TALI ARBEL | ATTN TAL ARBEL-NEWMAN | 5991 ORCHARD BEND | | | | BLOOMFIELD MI | 48301-1946 | |
| TALLIE BALDWIN | | 9933 MC QUADE | | | | DETROIT MI | 48206-1628 | |
| TALMA KESHEN | CUST MICHAL F | KESHEN UGMA NJ | 11001 SW 93RD AVE | | | MIAMI FL | 33176-3634 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TALMAC HOLDINGS LTD | | BOX 228 | | | | PHILIPSBURG | | SAINT MAA |
| TALMADGE C HAIRSTON | | 18620 NEAL CIRCLE | | | | COUNTRY CLUB HILLS IL | 60478-4489 | |
| TALMADGE CHANDLER | | 3345 SANDTOWNE CT | | | | DOUGLASVILLE GA | 30135-1440 | |
| TALMADGE D BELLAMY | | 3096 KNOTTINGHAM DR | | | | FLINT MI | 48507-3424 | |
| TALMADGE H GOODWIN | | BOX 11 | | | | SWANSEA SC | 29160-0011 | |
| TALMADGE J BUNN | | BOX 102 | | | | SENOIA GA | 30276-0102 | |
| TALMADGE S MASON | | 4730 S LANGLEY AVE | | | | CHICAGO IL | 60615-1514 | |
| TALMON MAXWELL | | 6169 O TOOLE LANE | | | | MT MORRIS MI | 48458-2627 | |
| TALTON B MARTIN | | 15 WILLOW COURT NW | | | | CARTERSVILLE GA | 30120-4817 | |
| TALTON C MERCER | | 2005 BREEDING LO | | | | BREEDING KY | 42715-8451 | |
| TAM T TRAN | | 2485 HOUGHTON HOLLOW DR | | | | LANSING MI | 48911 | |
| TAM V NGUYEN | | 15621 BEACH BLVD APT 110 | | | | WESTMINSTER CA | 92683-7127 | |
| TAMAKO MATANO | | 2 COLONY GLENN DR | | | | PLEASANTVILLE NY | 10570-1714 | |
| TAMAR B FRIEDMAN | | 1416 W HENDERSON ST APT 1F | | | | CHICAGO IL | 60657-2799 | |
| TAMAR BETH SCHLAUER | | 1501 GEORGE WILLIAMS WAY | APT G11 | | | LAWRENCE KS | 66047-9330 | |
| TAMARA A CSINTYAN | | 222 N MAIN ST B | | | | DAVISON MI | 48423-1432 | |
| TAMARA A GNYP | | 134 N COUNTRY CLUB DR | | | | HENDERSONVILLE TN | 37075-2649 | |
| TAMARA A NINK | | 13100 HORSESHOE LAKE CT | | | | GOWEN MI | 49326 | |
| TAMARA A SAMPSON | | 641 HULL AVE | | | | LEWISBURG TN | 37091-3620 | |
| TAMARA A SCHRAMM | ATTN TAMARA A SCHRAMM MC RAE | 244 WHEELING ROAD | | | | IMLAY CITY M | 48444 | |
| TAMARA A WARNER | CUST JAMES | WARD FARMER UTMA IL | 1015 SOUTHGATE DRIVE | | | KNOXVILLE TN | 37919-7696 | |
| TAMARA ALETA SEIGEL | ATTN TAMARA ALETA FASTMAN | 6455 RUXTON DR | | | | ELKRIDGE MD | 21075-2000 | |
| TAMARA ATEN RIVAS | CUST JENNIFER MICHELE RIVAS | UGMA TX | 5421 LANCELOT LANE | | | DAVIE FL | 33331-3325 | |
| TAMARA B WILKERSON | | 10093 POPLAR HALL CT | | | | MECHANICSVILLE VA | 23116-5113 | |
| TAMARA BURTON ALLEN | | 2954 NEW LIGHT RD | | | | STARKVILLE MS | 39759-9172 | |
| TAMARA C MACLEAN | | 452 SANDRETTO DRIVE | | | | SEBASTOPOL CA | 95472 | |
| TAMARA D PARKER | | 7159 GILLETTE RD | | | | FLUSHING MI | 48433-9207 | |
| TAMARA D POOLE | | 1041 BROOKVIEW LN | | | | HAMPTON GA | 30228-1596 | |
| TAMARA ECCLES BRECKENRIDGE | | 3845 CAUGHLIN PARKWAY | | | | RENO NV | 89509-0605 | |
| TAMARA ELAINE TSAREFF | | 5646 MEADOWOOD DR | | | | SPEEDWAY IN | 46224-3342 | |
| TAMARA FREY | | 14237 E MICHIGAN AVE | | | | GRASS LAKE MI | 49240-9217 | |
| TAMARA GAYE DUNN | | 11164 NARRAGANSETT BAY CT | | | | WELLINGTON FL | 33414 | |
| TAMARA GERACI | TR UA 01/20/99 | PETER ORESKOVIC TRUST B | 34699 PLANTATION PLACE | | | NORTH RIDGEVILLE OH | 44039 | |
| TAMARA H COLON | | 162 ROOSEVELT AVE | | | | ELYRIA OH | 44035-3946 | |
| TAMARA J KAPRAUN & | BETTY R KROTZER JT TEN | 1383 S SEYMOUR RD | | | | FLINT MI | 48532 | |
| TAMARA J TRIPLETT | | 7082 CAMBRIDGE DR | | | | FLUSHING MI | 48433 | |
| TAMARA J WARNER | | PO BOX 435 | | | | ELKMONT AL | 35620 | |
| TAMARA K HAMELINK | | 554 S WAVERLY RD | | | | EATON RAPIDS MI | 48827-9247 | |
| TAMARA K WALKER | | 279 LEROY ST | | | | MONTROSE MI | 48457-9161 | |
| TAMARA L BACON | CUST TERRY JOHN BACON JR | UGMA MI | 46 HICKORY RIDGE | | | DAVISON MI | 48423 | |
| TAMARA L BAKER | | 12427 CYPRESS | | | | SAND LAKE MI | 49343-9678 | |
| TAMARA L DARLING | | 2174 BOCK | | | | SAGINAW MI | 48603-7803 | |
| TAMARA L GAGE | | 647 ROBBE AVE | | | | BELLEVILLE MI | 48111-2784 | |
| TAMARA L MICKELSON | | 8575 S 15TH AVE | | | | OAK CREEK WI | 53154-3405 | |
| TAMARA LANG OWENS | | PO BOX 30010 | | | | SPOKANE WA | 99223-3000 | |
| TAMARA LEVAND | CUST ANDREW J LEVAND UTMA CA | 123 E EATON AVE | | | | TRACY CA | 95376-3123 | |
| TAMARA LYNN GIDDINGS | | 18480 ELWELL RD | | | | BELLEVILLE MI | 48111-8907 | |
| TAMARA LYNNE ELLIOTT | | BOX 370 | | | | CHINO HILLS CA | 91709-0013 | |
| TAMARA M DAY | | 22120 CHATSWORTH STREET | | | | CHATSWORTH CA | 91311-1320 | |
| TAMARA M OSTROM | | 841 BRIAR COURT | | | | ROCHESTER HILLS MI | 48309-2447 | |
| TAMARA M YOUR | | 81 LYNN RAE CR | | | | CENTERVILLE OH | 45458 | |
| TAMARA MARIE MESSING | | 27 GROVE POINTE | | | | PITTSBORO NC | 27312-9494 | |
| TAMARA MONROE TOOMEY | | 378 W STATE ST | | | | MILLSBORO DE | 19966-1512 | |
| TAMARA OLDER | | 9857 SOUTH CORK ROAD | | | | MORRICE MI | 48857-9642 | |
| TAMARA RAE KELLER | | 1921 WIMBLEDON BLVD | | | | MARYVILLE TN | 37803 | |
| TAMARA S ROE | | 2130 CAMERON DR | | | | KOKOMO IN | 46902-7412 | |
| TAMARA TARBY | | 1135 W VALLEYBROOK RD | | | | CHERRY HILL NJ | 08034-3815 | |
| TAMELA A SAMS | | 1710 36TH ST | | | | PARKERSBURG WV | 26104-1938 | |
| TAMELA J LANCTOT TOD | GREG LANCTOT | SUBJECT TO STA TOD RULES | 13158 N CENTER RD | | | CLIO MI | 48420 | |
| TAMER ALI ADMAN | | 18046 RED OAKS | | | | MACOMB MI | 48044-2770 | |
| TAMERA MANKINI | | 9368 E ELLERY | | | | CLOVIS CA | 93611-9010 | |
| TAMI CONYERS | | 2900 N APPERSON WAY | TRLR 36 | | | KOKOMO IN | 46901-1400 | |
| TAMI J CLINE | | 3732 SKY MEADOW DR | | | | APEX NC | 27539 | |
| TAMI L COLEMAN | CUST TYLER JAMES COLEMAN | UGMA MI | 400 E MCARTHUR | | | CORUNNA MI | 48817 | |
| TAMI L TONNE | ATTN TAMI BOWER | 3133 SUBURBAN DR | | | | BEAVERCREEK OH | 45432-2523 | |
| TAMI LYN COLEMAN | CUST TYLER JAMES COLEMAN | UGMA MI | 400 E MCARTHUR | | | CORUNNA MI | 48817 | |
| TAMI SONDER | | 5786 N WOODSON | | | | FRESNO CA | 93711-2259 | |
| TAMI STRIDER JOBE | | 1696 HOPEWELL FRIENDS RD | | | | ASHEBORO NC | 27203-1791 | |
| TAMIE L EIDMAN | | 31 CAMERON ST | | | | ROCHESTER NY | 14606-1744 | |
| TAMIKA WASHINGTON | | 2930 DICKERSON | | | | DETROIT MI | 48215 | |
| TAMITHA L DOUGHERTY | | 5449 N CATTAIL WAY | | | | BOISE ID | 83714 | |
| TAMMERA S JONES | | 7768 EAST 300 SOUTH | | | | CRAWFORDSVILLE IN | 47933 | |
| TAMMIE J HEAZLIT | | 6254 CRAMLANE DR B11 | | | | CLARKSTON MI | 48346-2405 | |
| TAMMIE L STILTNER | | 645 ECKSTEIN RD | | | | CRESTLINE OH | 44827 | |
| TAMMIE M BRAND | | 5397 PACKARD HWY | | | | CHARLOTTE MI | 48813 | |
| TAMMIE M WERKMEISTER | | 9146 PARK HAVEN LANE | | | | SAINT LOUIS MO | 63126-2934 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMMIE S MARX | | 2290 OSPREY | | | | LAPEER MI | 48446-9006 | |
| TAMMY ALSTOTT | | 17650 TANAGER LANE | | | | SOUTH BEND IN | 46635 | |
| TAMMY ANN JOHNSON | | BOX 263 | | | | HASTINGS MN | 55033-0263 | |
| TAMMY ANN MCEWEN | | 3712 RALPH ST | | | | FLINT MI | 48506-4156 | |
| TAMMY BECK | | 3747 ROWLAND RD | | | | VASSAR MI | 48768-8911 | |
| TAMMY C STRYCHARZ | | 4 ROSETREE LANE | | | | LAWRENCEVILLE NJ | 08648-3233 | |
| TAMMY D POLL | | 12093 56TH AVE | | | | ALLENDALE MI | 49401-9161 | |
| TAMMY D SCHWABAUER-BYBEE | | 5417 S TAFT ST | | | | LITTLETON CO | 80127-1557 | |
| TAMMY E DERRINGER | | 13931 PERRY | | | | RIVERVIEW MI | 48193-4568 | |
| TAMMY GRIFFEY | | 4110 RYAN | | | | KOKOMO IN | 46902 | |
| TAMMY HEBERLING | | 4710 RANSOM RD | | | | CLARENCE NY | 14031-2121 | |
| TAMMY I CEDO PERS REP EST | | 24041 STRATFORD ST | | | | OAK PARK MI | 48237-1925 | |
| TAMMY J DUNN | ATT TAMMY J BAZNER | 20151 METZGER DRIVE | | | | ROCKWOOD MI | 48173-8628 | |
| TAMMY J THOMAS | | 2609 GARFIELD AVE | | | | BAY CITY M | 48708-8604 | |
| TAMMY J WALDRUP | | 7125 MENDENHALL | | | | CAMBY IN | 46113-9206 | |
| TAMMY JOHNSON & | D SUZANNE JOHNSON JT TEN | 20 KEJO RD | | | | GRAVOIS MILLS MO | 65037-9523 | |
| TAMMY L DINGMAN | | P OB XO 521 OLD FORGE RD | | | | HAMPSTEAD NH | 03841 | |
| TAMMY L EDEN | | 2114 WINNWOOD RD | | | | RICHMOND VA | 23228-6046 | |
| TAMMY L FOWLES | | 4080 FRONT ST #304 | | | | SAN DIEGO CA | 92103 | |
| TAMMY L KISH | | 4059 PARTRIDGE POINT RD | | | | ALPENA MI | 49707-5162 | |
| TAMMY L ROZELLE | | 32 GILBERT STREET | | | | MANSFIELD MA | 02048 | |
| TAMMY LYNN ELLIS | | HC50 BOX 4262 | | | | RED LODGE MT | 59068-9713 | |
| TAMMY LYNN FRANKS | | 3309 SONNY MEADOWS CT | | | | BIRMINGHAM AL | 35242-3429 | |
| TAMMY LYNN GRUBBS | | 1305 HARBOUR DR 13 | | | | TRENTON MI | 48183-2154 | |
| TAMMY LYNN WILLIAMS | | 3885 KIRK RD | | | | VASSAR MI | 48768-9771 | |
| TAMMY M GLASPIE | | 3046 WILD ORCHID LN | | | | BURTON MI | 48519-1583 | |
| TAMMY M LEPOSKE | ATTN TAMMY DUTZY LAWSON | 3824 LONE PINE COURT | | | | STERLING HTS MI | 48314-4320 | |
| TAMMY M SMITH | | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON OH | 45449-2833 | |
| TAMMY MARIE HAGADON | CUST ASHLEY ELIZABETH HAGADON UTMA FL | | 22031 LETOUR ST | | | ROMULUS MI | 48174-9539 | |
| TAMMY MAY COFFMAN | | 8881 B DR S | | | | CERESCO MI | 49033-9755 | |
| TAMMY MCCALLISTER | | 4415 W LYLE | | | | BEAVERTON MI | 48612-9749 | |
| TAMMY NIEBURGER | CUST TRACY L | NIEBURGER UTMA FL | 12607 N 51ST ST | | | TAMPA FL | 33617-1419 | |
| TAMMY O ADKINS | | 14019 STATE ROUTE 226 | | | | LAKEVILLE OH | 44638-9761 | |
| TAMMY REICHELT | | 216 S DORCHESTER | | | | ROYAL OAK MI | 48067-3961 | |
| TAMMY S FISHER | | 7 PIONEER TRL | | | | HANNIBAL MO | 63401-2737 | |
| TAMMY S LOWE | | 491 BIRCH ST | | | | BROOKLYN MI | 49230-9208 | |
| TAMMY S WAGNER | | PO BOX 21 | | | | COAL RUN OH | 45721-0021 | |
| TAMMY SUE SIPPLE | C/O BARNES | 5093 DELHI ARNHEIM RD | | | | GEORGETOWN OH | 45121-8231 | |
| TAMMY VANATTA | | 2326 OLD HICKORY | | | | DAVISON MI | 48423-2062 | |
| TAMMY Y HOULIHAN | | 9996 EAST BAHIA DRIVE | | | | SCOTTSDALE AZ | 85260 | |
| TAMMY YVETTE RUBIN | | 1185 EMPIRE NE RD | | | | ATLANTA GA | 30329-3845 | |
| TAMRA E SCHRAMM WEST & | GREGORY G WEST JT TEN | 524 MAIDEN LANE | | | | ROCHESTER NY | 14616-4147 | |
| TAMRA K BROYLES | | 3811 MILNER ROAD | | | | STOCKBRIDGE MI | 49285-9630 | |
| TAMRA K RUTKOWSKI | ATTN TAMRA K BROYLES | 3811 MILNER RD | | | | STOCKBRIDGE MI | 49285-9630 | |
| TAMRA L MARTA | | 3121 ROTTERDAM DR | | | | CLIO MI | 48420-2318 | |
| TAMRA LYNN MARTA | | 3121 ROTTERDAM DR | | | | CLIO MI | 48420-2318 | |
| TAMRAH A BIRD | | 10111 JEWELL RD | | | | GAINES MI | 48436-9721 | |
| TAMYR C MCWETHY | CUST JUSTIN A MCWETHY | UTMA VA | 1165 BELVOIR LN | | | VIRGINIA BCH VA | 23464-6766 | |
| TAMYR C MCWETHY | CUST JUSTIN A MCWETHY UGMA VA | 1165 BELVOIR LANE | | | | VIRGINIA BEACH VA | 23464-6766 | |
| TAMZEN R OLEARY | | 145 HAGER LANE | | | | BOXBOROUGH MA | 01719-1833 | |
| TANA L ARMSTRONG | | 5707 GRASSY BANK DR | | | | INDIANAPOLIS IN | 46237-5051 | |
| TANCAN FERGUSON | CUST | ERIK FERGUSON UGMA OH | 11129 HUXLEY AVE | | | ORLANDO FL | 32837-9146 | |
| TANESHA L JACKSON | | 8703 E 114TH TER | | | | KANSAS CITY MO | 64134-3627 | |
| TANH M BUI | | 104 WARWICK HILLS COURT | | | | CARY NC | 27511-9147 | |
| TANIA BUTCHER | | 5717 PHILLIPS RICE RD | | | | CORTLAND OH | 44410-9676 | |
| TANIA G STINAR | | 24466 GLENDA | | | | NOVI MI | 48375-2204 | |
| TANIA H MIHELICH | | 9960 PONY LANE | | | | CLARKSTON MI | 48348-1524 | |
| TANIA J AGALSOFF | | 7503 IRWINGROVE DRIVE | | | | DOWNEY CA | 90241-2164 | |
| TANIA J MOLSBERRY | | 7 BETHKE RD | | | | KILLINGWORTH CT | 06419 | |
| TANIA LEIGH SMITH | | PO BOX 148451 | | | | NASHVILLE TN | 37214-8451 | |
| TANIA M MCCARTHY | | 738 S 30TH ST | | | | MILWAUKEE WI | 53215-1214 | |
| TANILBA R STEINMANN | | 126 WHITE RD | | | | PERKASIE PA | 18944-2363 | |
| TANIS A KIRBY | | 4370 LAKESIDE CIR | APT 139 | | | SAGINAW MI | 48603-1315 | |
| TANIS A WINFIELD | | 9229 122ND COURT NE  #14 | | | | KIRKLAND WA | 98033 | |
| TANIS DUNIVAN ROBERTS | | 207 BROOKSIDE BLVD | | | | UPPER ST CLAIR PA | 15241-1511 | |
| TANNA J ELLINGER & | BARRY A ELLINGER JT TEN | 23251 188TH ST NW | | | | BIG LAKE MN | 55309 | |
| TANNA L RAGAN | | 1300 JOHNSON RD | | | | DEARY ID | 83823-9673 | |
| TANNA RUEMLER | | 3488 W 80 N | | | | KOKOMO IN | 46901-3822 | |
| TANNER J DEPRIEST | | 705 MT VERNON | | | | ANN ARBOR MI | 48103-4742 | |
| TANSAY J CARTER | ATTN TANSAY J SUNKINS | | 3 3928 HUNTERS RIDGE | | | LANSING MI | 48911-1116 | |
| TANYA A MCGUIRE | CUST BRANDON J MCGUIRE | UTMA NE | 4291 DAKOTA AVE S | | | HURON SD | 57350 | |
| TANYA E FITZPATRICK | | 12751 RUTLAND | | | | DETROIT MI | 48227-1230 | |
| TANYA E SEGEL | | 30A PROSPECT ROAD | | | | WESTPORT CT | 06880 | |
| TANYA HUSANIAN | | 725 59TH ST | | | | NIAGARA FALLS NY | 14304-2109 | |
| TANYA K HULSEY | | 667 LONG LN | | | | UPPER DARBY PA | 19082-5230 | |
| TANYA L BURGESS EX EST | NATHANIEL YOUNGBLOOD | BB&T SQUARE STE 700 | 300 SUMMERS ST | | | CHARLESTON WV | 25301 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TANYA L BUTLER | | 906N-567 AVENUE RD | | | | TORONTO ON M4V 2K1 | | CANADA |
| TANYA L KABEL | | 603 ORANGE AVE | | | | CRANFORD NJ | 07016-2049 | |
| TANYA L MCCRANIE | | 1883 ROYAL FERN LN | | | | ORANGE PARK FL | 32003-7083 | |
| TANYA L SUMMERS | | 1552 S SHAN DR | | | | MOBILE AL | 36693 | |
| TANYA LEE KING | | 3308 WEST SEVILLA CIRCLE | | | | TAMPA FL | 33629 | |
| TANYA M OLIVER | | 1425 CLARK AVE 116 | | | | LONG BEACH CA | 90815-3854 | |
| TANYA M TENNEY | | 1245 GOVERNORS BLVD | | | | BILLINGS MT | 59105-1509 | |
| TANYA R MCDANIEL | | 23 LANYARD AVE | | | | TROTWOOD OH | 45426-3044 | |
| TANYA R YOUNG | | 3101 MELBOURNE | | | | FLINT MI | 48504-2639 | |
| TANYA RENEE COOK | | 12328 SUMMER BREEZE CT | | | | CHARLOTTE NC | 28277-8101 | |
| TANYA SHELLEY PERRY | | 3908 DELLA COURT | | | | INDIANAPOLIS IN | 46235-1635 | |
| TANYA TULIN ADMAN | | 18046 RED OAKS | | | | MACOMB MI | 48044-2770 | |
| TANYA WOFFORD CHESHER | CUST CHARLES MARTIN CHESHER JR | UGMA TX | 2825 FOREST GROVE | | | RICHARDSON TX | 75080-1857 | |
| TANZETTA D COPELYN | | 4240 N GENESEE RD | | | | FLINT MI | 48506-1504 | |
| TAO TAI HSIA & | GLORIA HSIA JT TEN | 7513 ROYAL OAK DR | | | | MC LEAN VA | 22102-2114 | |
| TAPPAN F TITHERINGTON | ATTN TAPPAN E TITHERINGTON | BOX 842 | | | | LANGLEY WA | 98260-0842 | |
| TARA A HEINZMANN | ATTN TARA H FITZPATRICK | 52 LAKEWOOD DR | | | | N ATTLEBORO MA | 02760-4002 | |
| TARA AMSLER WYNKOOP | | 5255 north crab apple loop | | | | monticello IN | 47960 | |
| TARA CALLAHAN | | 6336 84TH ST | | | | MIDDLE VILLAGE NY | 11379-1952 | |
| TARA JACEK | | 5217 CALIBRE CREEK PKWY #P | | | | ROSWELL GA | 30076-4565 | |
| TARA JANE SIMONIS | | 15 TRINITY ROAD | RICHMOND | | | SURREY TW1 2LD | | UNITED KIN |
| TARA JO BLOCK | | 6173 MUIRFIELD DR | | | | GRAND BLANC MI | 48439-2683 | |
| TARA L STANDAFER | 115 | EUCLID AVENUE | | | | ERIE PA | 16511 | |
| TARA L TRIMARCO | | 5216 CRESCENT DR | | | | TAMPA FL | 33611-4124 | |
| TARA LYNNE KEYS | | 1117 ROCK SPRINGS RD | | | | CONOWINGO MD | 21918-1241 | |
| TARA MARIE CAREY | | 164 CONANT RD | | | | WESTWOOD MA | 02090-1020 | |
| TARA MARIE CERULLO MOHAMED | | 535 LOVERS LN | | | | DELTAVILLE VA | 23043-2037 | |
| TARA R NEWTON & | J NEWTON JT TEN | 5965 NORTH INDIAN TRAIL | | | | TUCSON AZ | 85750-0841 | |
| TARA TARZIERS | | 3436 POBST DR | | | | KETTERING OH | 45420-1042 | |
| TARA WILLIAMS | | 7758 LUCERNE DR 28 | | | | CLEVELAND OH | 44130-8509 | |
| TARA WOYTHALER STRASSER | | 1004 SINGINGWOOD RD | | | | SACRAMENTO CA | 95864-5051 | |
| TARACHANDRA PERSAUD | | 43 CHEVIOT PLACE | | | | LONDON ON N6C 4Z1 | | CANADA |
| TARANGIE M POWELL | C/O TARANGIE M WATKINS | 3869 SCHROEDER AVE APT C | | | | PERRY HALL MD | 21128-9720 | |
| TARAS I SZYMON | | 47467 STAR VALLEY DRIVE | | | | MACOMB MI | 48044 | |
| TARAWA M ANDERSON | | 1129 RACE STREET | | | | KALAMAZOO MI | 49001-5722 | |
| TARCIANA M HARRIS | | 3210 E CHOCTAW DR | | | | SIERRA VISTA AZ | 85650-8680 | |
| TARCISIO D VIVIAN | | 4775 BELZAIR | | | | TROY MI | 48098-4707 | |
| TAREEF TOM KARKOUKLY | | 2966 S LITTLE MACK | | | | ROSEVILLE MI | 48066 | |
| TAREK S SAAD | | 7741 E MORROW CIR | | | | DEARBORN MI | 48126-1239 | |
| TARI LYNN DUSEK | | 2410 RICHARD | | | | SAGINAW MI | 48603-4132 | |
| TARIKA LOVEGARDEN | | 35 ROADRUNNER RD | | | | SEDONA AZ | 86336 | |
| TARIS I SAVELL | | 615 BAYSHORE DR#209 | | | | PENSACOLA FL | 32507 | |
| TARLOK S SANGHERA | | 13 LANDS END WAY | | | | ASHLAND MA | 01721-1818 | |
| TARO MISHIMA | | 1753 WELLESLEY AVE | | | | LOS ANGELES CA | 90025-3633 | |
| TARQUIN A PRAPOPULOS | CUST MICHAEL A PRAPOPULOS | UTMA NJ | 758 RIDGE ROAD TERR | | | KINNELON NJ | 07405 | |
| TARQUIN PRAPOPULOS | | 758 RIDGE ROAD TERRACE | | | | KINNELON NJ | 07405 | |
| TARRA BANET STRAUSS | | 45 TURN OF RIVER RD | | | | STAMFORD CT | 06905 | |
| TARREL J CLARK | | 7 LANDER LANE | | | | AIKEN SC | 29803-6232 | |
| TARRIS A BARLEY | | 11 OMNI CT | | | | NEW CITY NY | 10956-5221 | |
| TARYN M KRIZANICH | | 46905 DUNSANY | | | | NORTHVILLE MI | 48167-1018 | |
| TASKER HARMON & | THELMA HARMON JT TEN | PO BOX 191 | | | | RAEFORD NC | 28376-0191 | |
| TASO AYAN & | TERRY F AYAN JT TEN | 19842 DEVONSHIRE LN | | | | MACOMB MI | 48044-5768 | |
| TATLOCK LAUTEN | | 3603 BLAIRWOOD ST | | | | HIGH POINT NC | 27265-9344 | |
| TAUBA U ANDERSON & | GEORGE C ANDERSON TR | UA 09/03/1993 | ANDERSON FAMILY TRUST | 485 ARUNDEL RD | | GOLETA CA | 93117-2163 | |
| TAYLER M BOYD JR | | 1891 DOLPHIN BLVD SOUTH | | | | ST PETERSBURG FL | 33707-3840 | |
| TAYLER B WEBB JR | | 3514 BAGSHAW DR | | | | SAGINAW MI | 48601-5207 | |
| TAYLOR G HOANG | | BOX 620 | | | | CICERO IN | 46034-0312 | |
| TAYLOR GRADY | | 44 LAUREL LN | | | | BUFFALO NY | 14221-8334 | |
| TAYLOR GRAHAM | | RR 2 BOX 57-1 | | | | CAMPTON KY | 41301-9802 | |
| TAYLOR L SHARAI | | 71135 SOUTH MAGNOLIA DRIVE | | | | COVINGTON LA | 70433-6979 | |
| TAYLOR LEE KEEN & | SHARON KEEN TEN ENT | BOX 78 | | | | EARLEVILLE MD | 21919-0078 | |
| TAYLOR M VELLA & | TIMOTHY J VELLA | TR VELLA TRUST FUND UA 11/03/98 | 45394 PEBBLE BEACH COURT | | | NORTHVILLE TWP MI | 48167 | |
| TAYLOR N WHITE | | 4221 S RANDOLPH | | | | INDIANAPOLIS IN | 46227-8659 | |
| TAYLOR OSBORNE JR | | 128 W DOMINION BL | | | | COLUMBUS OH | 43214-2608 | |
| TAYLOR PIOTT | | 6 TWIN OAKS CT | | | | SEWELL NJ | 08080-2441 | |
| TAYLOR VICTORIA GRADY | | 44 LAUREL LN | | | | BUFFALO NY | 14221-8334 | |
| TAYLOR WEBER HENKEL | | 18175 120TH AVENUE | | | | NUNICA MI | 49448 | |
| TAYSEER M ZAYED & | NAJLAH M ZAYED JT TEN | 13116 W CHOCTAW TRL | | | | LOCKPORT IL | 60441-8633 | |
| TAYSIR BADANORO | | 155 E 38TH ST 20 | | | | NEW YORK NY | 10016-2660 | |
| TAYYAB T VOHRA & | FATEMA T VOHRA JT TEN | 3098 ROLLING GREEN CIR S | | | | ROCHESTER MI | 48309-1250 | |
| TE FUNG YEH & | RUTH O YEH JT TEN | TR T | YEH FAMILY | TRUST U/A DTD 06/23/87 | 3811 FUCHSIA CIR | SEAL BEACH CA | 90740-2907 | |
| TE NING CHIN | TR TE NING CHIN TRUST | UA 05/25/94 | 782 PRINCETON KINGSTON RD | | | PRINCETON NJ | 08540-4124 | |
| TE WEN CHANG | | 50 LONGWOOD AVE 1118 | | | | BROOKLINE MA | 02446-5294 | |
| TED A CODER | BOX 338 | 323 E MANSFIELD ST | | | | NEW WASHINGTON OH | 44854-0338 | |
| TED A COSTA | | 4059 SOMERSET AVE | | | | CASTRO VALLEY CA | 94546-3550 | |
| TED A GRITZMAKER | | 6178 DEMMINGS LAKE RD | | | | CLAYTON MI | 49235-9627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TED A HAYES | | 140 SAWMILL RIDGE RD | | | | JAMESTOWN TN | 38556-6161 | |
| TED A KNAPP | | 419 CARDINAL DRIVE | | | | MOUNT VERNON IL | 62864-2247 | |
| TED A LINK & | THERESA LINK JT TEN | 2071 WILMAR ST | | | | FLINT MI | 48509-1121 | |
| TED A MAHAFFEY | | 120 FIRETOWER RD | | | | PORT DEPOSIT MD | 21904-1322 | |
| TED A NICK | | PO BOX 186 | | | | ROANOKE IN | 46783-0186 | |
| TED A NIXON | | 5056 GLAZE DRIVE | | | | DORAVILLE GA | 30360-1704 | |
| TED A TATRO | | 19720 SQUIRREL CT | | | | VOLCANO CA | 95689-9641 | |
| TED A THARP & | VICKI I THARP JT TEN | PO BOX 393 | | | | LINDEN MI | 48451 | |
| TED A WEIDNER | | 1820 SUMMIT DRIVE | | | | WEST LAFAYETTE IN | 47906-2232 | |
| TED ACKERMAN | | 61 LOWRY DR | | | | WILMINGTON DE | 19805-1164 | |
| TED ALAN BLOOM | | 95 BONNIE LN | | | | BERKELEY CA | 94708-1311 | |
| TED ALFRED RICCI & | FRANCES RICCI JT TEN | 48550 NORTH GROSSE POINTE SHORES | | | | HANCOCK MI | 49930 | |
| TED ASBURY | | 2344 HARPER AVENUE | | | | NORWOOD OH | 45212-2337 | |
| TED C HOPPES | | 108 TANGLEWOOD DR | | | | ANDERSON IN | 46012-1023 | |
| TED C JOHNSON EX | EST MONTA GLASS JOHNSON | PO BOX 2399 | | | | MIDLAND TX | 79702 | |
| TED C LESLIE | | 1010 N MILL DR | | | | FESTUS MO | 63028-1102 | |
| TED C MITCHELL | | 485 BIRCHWOOD CT | | | | TROY OH | 45373 | |
| TED C MOONEY | CUST CARL | RICHARD FELTS JR UGMA TN | 5715 STONEWAY TRAIL | | | NASHVILLE TN | 37209-4556 | |
| TED C MOONEY | CUST CHRISTOPHER CARELLAS FELT | UGMA TN | 5715 STONEWAY TRAIL | | | NASHVILLE TN | 37209-4556 | |
| TED C MOONEY | CUST GEORGE | CARELLAS FELTS UGMA TN | 5715 STONEWAY TRAIL | | | NASHVILLE TN | 37209-4556 | |
| TED C MOONEY | | 5715 STONEWAY TRAIL | | | | NASHVILLE TN | 37209-4556 | |
| TED C NORRIS | | 746 FALCON DR | | | | DUNDEE MI | 48131-9578 | |
| TED CAMPBELL | CUST CARIN L CAMPBELL | UTMA OH | 8654 EAGLERIDGE DR | | | WEST CHESTER OH | 45069-2008 | |
| TED CAMPBELL | CUST TYLER S CAMPBELL | UTMA OH | 8654 EAGLERIDGE RD | | | WEST CHESTER OH | 45069 | |
| TED CHRISTOPHER WHITE | | 15593 WAKENDEN | | | | REDFORD MI | 48239-3832 | |
| TED D GEPHART | | 411 LINDELL DR | | | | GERMANTOWN OH | 45327-1608 | |
| TED D MANN & | CHERYL L MANN JT TEN | 759 PRIMROSE DRIVE | | | | GREENVILLE OH | 45331-2415 | |
| TED D WELLS | CUST CHRISTINA J | WELLS UTMA OK | 18 N DEERFOOT CIR | | | THE WOODLANDS TX | 77380-1592 | |
| TED DARZI | | 1974 RIVER FOREST DR | | | | MARIETTA GA | 30068-1522 | |
| TED E MASON & | DONNA B MASON JT TEN | 1116 W 26TH ST S | | | | INDEPENDENCE MO | 64052-3214 | |
| TED E ROBBINS | | 759 KENORA AVENUE | | | | OSHAWA ON  L1J 1K7 | | CANADA |
| TED E ZIMMER | | 124 NANTUCKET LANDING | | | | CENTERVILLE OH | 45458-4207 | |
| TED F CHMIEL | | 961 RIVER MIST DRIVE | | | | ROCHESTER MI | 48307 | |
| TED F CIKOWSKI | | 32677 SCONE | | | | LIVONIA MI | 48154-4137 | |
| TED F HATHAWAY | | 11597 SANDPIPER ST | | | | DEMOTTE IN | 46310-8410 | |
| TED F PIETRAS | | 3204 CONCORD AVE | | | | TRENTON MI | 48183-3493 | |
| TED F PIETRAS & | GENEVIEVE W PIETRAS JT TEN | 3204 CONCORD ST | | | | TRENTON MI | 48183-3493 | |
| TED G FOTIOU & | EFFIE T FOTIOU CC | TR UA 2/11/98 TED FOTIOU TRUST | 12951 CROFTSHIRE DR | | | GRAND BLANC MI | 48439-1545 | |
| TED G HERCUTT | | 302 BEECH BRANCH RD | | | | GATLINBURG TN | 37738-5117 | |
| TED G WESTERMAN | | 23935 PARK BELMONTE | | | | CALABASAS CA | 91302-1610 | |
| TED GAY | | 750 SHEPHERD HILLS | | | | TUCSON AZ | 85710-1128 | |
| TED H COX | CUST | JEFFREY A COX U/THE | PENNSYLVANIA UNIFORM GIFTS TO MINORS ACT | 206 W SPRUCE ST | TITUSVILLE PA | | 16354-1443 | |
| TED I NELSON & | RUTH M NELSON JT TEN | 851 REESE ST | | | | LIBERTY MO | 64068 | |
| TED J BERTACINI | | 2620 BROWNING DRIVE | | | | LAKE ORION MI | 48360 | |
| TED J FLEX | | 6985 S ROLLING MEADOWS CT | | | | OAK CREEK WI | 53154-1677 | |
| TED J GAMET | | 326 EMERSON | | | | VASSAR MI | 48768-1505 | |
| TED J SARASIN | | 708 SUMMERWOOD LANE APT 1 | | | | LOMPOC CA | 93436-3372 | |
| TED J SKOP | | 6347 PENROD | | | | DETROIT MI | 48228-3841 | |
| TED J SPENCER & | JENNIE SPENCER JT TEN | 314 SANDERSON AVE | | | | CAMPBELL OH | 44405-1409 | |
| TED J SPOTANSKI & | DOLORES SPOTANSKI JT TEN | 2397 ARAPAHO AVE | | | | THOUSAND OAKS CA | 91362-3212 | |
| TED J SULESKI | | 36805 SAINT CLAIR AVE | | | | WILLOUGHBY HILLS OH | 44094-4724 | |
| TED KRYSZTOPA | | 2116 BORDEAUX DR | | | | ROCKFORD IL | 61107-1672 | |
| TED L BRONFMAN | | 99-06 72ND AVE | | | | FOREST HILLS NY | 11375-5916 | |
| TED L CASE & | GLENDA A CASE JT TEN | 3550 ARIVACA DR | | | | MILLINGTON MI | 48746-8900 | |
| TED L HEXAMER | | 3023 FORESTVIEW N E | | | | N CANTON OH | 44721-2720 | |
| TED L JUNE | | 9189 NICOLE LN | | | | DAVISON MI | 48423-2882 | |
| TED L RICHARDSON | | 2030 CROSSOVER DR | | | | CUMMING GA | 30040-9637 | |
| TED L SEXTON JR | | 1225 S 3RD ST | | | | LEAVENWORTH KS | 66048-3406 | |
| TED LONTKOWSKI | | 18 OBLATE ST | | | | ST CATHARINES ON  L2M 5C6 | | CANADA |
| TED M GALLAS | | 4452 meadowview drive | | | | canfield OH | 44406-9275 | |
| TED M MC KISSACK | | 3178 SHIMMONS RD 5105 | | | | AUBURN HILLS MI | 48326-2064 | |
| TED M MC QUINN | | 5186 PINNACLE DR | | | | OLDSMAR FL | 34677-1930 | |
| TED M MCDANIEL | | 5587 MC CUE RD | | | | HOLT MI | 48842-9646 | |
| TED M SOWDERS | | 1511 FENTON AVE | | | | INDIANAPOLIS IN | 46219-4107 | |
| TED M UOMOTO | | 2740 76TH AVE SE APT 206 | | | | MERCER ISLAND WA | 98040-2754 | |
| TED MICLAU III | | 375 HILL STREET | | | | SAN FRANCISCO CA | 94114-2916 | |
| TED OSIPOWITZ & | ANN OSIPOWITZ JT TEN | 198 F RENEAU AVE | | | | MATAWAN NJ | 07747-3406 | |
| TED PRIOVOLOS | | 24610 W MANOR DR | | | | SHOREWOOD IL | 60431-6622 | |
| TED R FARNAM | | 365 PINNACLE RD | | | | ROCHESTER NY | 14623-4105 | |
| TED R FEES | | 1002 BARTLETT | | | | HOUSTON TX | 77006-6567 | |
| TED R HALLAM & | BETTY M HALLAM JT TEN | 799 ROBERT AVENUE | | | | MARION IN | 46952-1953 | |
| TED R HARTMAN | | 224 E GIER | | | | LANSING MI | 48906-4035 | |
| TED R MCCOURY | | 276 WATAUGA | | | | ELIZABETHTON TN | 37643-6567 | |
| TED RADIN | | 9000 JEFFERSON E 2410 | | | | DETROIT MI | 48214-5604 | |
| TED RICHARD OTIS | | 9139 KIRKWOOD LN | | | | MAPLE GROVE MN | 55369-3969 | |
| TED RICHARDS JR | | 132 KING OAKS DRIVE | | | | MONROE LA | 71202-6927 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TED S KRANZ | | 14863 TURNEY RD | | | | CLEVELAND OH | 44137-4726 | |
| TED SCHANAFELT | | 219 ELM ST | | | | ZEIGLER IL | 62999 | |
| TED SCHONLAW | CUST | THEODORE ROBERT SCHONLAW | U/THE CALIF UNIFORM GIFTS T | MINORS ACT | 9 FIRETHORN | RANCHO SANTA MARGA CA | 92688-1238 | |
| TED SCOTT BAZER | | 4325 NORTHWEST 113 TERRACE | | | | SUNRISE FL | 33323-1059 | |
| TED T TSUDA | | 1126 LUNAAI ST | | | | KAILUA HI | 96734-4540 | |
| TED TETSUO KUNIYUKI | | 7791 SEABREEZE DR | | | | HUNTINGTON BEACH CA | 92648-5446 | |
| TED TOMASZCZYK | | 1080 VAN ESS NW | | | | GRAND RAPIDS MI | 49504-3792 | |
| TED TOMASZCZYK & | IRENA TOMASZCZYK JT TEN | 1080 VAN ESS NW | | | | GRAND RAPIDS MI | 49504-3792 | |
| TED TREVILLIAN | | 11101 FERNITZ RD | | | | BYRON MI | 48418 | |
| TED VAN SOELEN | | 116 ADKINS CT | | | | CLOVIS NM | 88101-9373 | |
| TED W BECKHAM | | 11300 GRAND OAK DR 16 | | | | GRAND BLANC MI | 48439-1286 | |
| TED W CALVA | | PO BOX 88 | | | | BLUE MOUNTAIN AR | 72826-0088 | |
| TED W PUSIESKI & | BETTY C PUSIESKI JT TEN | 308 CALLE PORTELLA | | | | CAMARILLO CA | 93010-1741 | |
| TED W STEWART | | 6415 TIMPSON | | | | ALTO MI | 49302-9757 | |
| TED W TURNER | | 2542 HABERFIELD CT | | | | ATLANTA GA | 30319-3687 | |
| TED WRIGHT | | 1152 E 4TH AVE | | | | LONGMONT CO | 80501-5234 | |
| TEDD E BEAN | | 12447 MOCERI DR | | | | GRAND BLANC MI | 48439-1948 | |
| TEDD G ARMSTRONG | | 2767W 1350 S | | | | KOKOMO IN | 46901-7770 | |
| TEDD G ARMSTRONG & | DEBORAH A ARMSTRONG JT TEN | 2767W 1350S | | | | KOKOMO IN | 46901-7770 | |
| TEDD J HANSEN & | SHERRY L HANSEN | TR TEN COM | 93 CLEARWATER CT | | | LAKE OZARK MO | 65049-5317 | |
| TEDD L HENDON | | 1284 S STEWART ROAD | | | | CHARLOTE MI | 48813-8347 | |
| TEDD K ADELMAN | | 2829 KINGS GATE DR | | | | CARROLLTON TX | 75006-2226 | |
| TEDDI ORGELL AS | CUSTODIAN FOR PETER ORGELL | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 904 THISTLE GATE RD | | AGOURA CA | 91377-3917 | |
| TEDDIE L HAMILTON | | 1311 LEEVIEW CIR | | | | OLATHE KS | 66061-5025 | |
| TEDDY A BARBER & | MARY E BARBER JT TEN | 2830 FISHER CIRCLE | | | | MIDDLEBURG FL | 32068-6224 | |
| TEDDY A HENDERSON | | 2157 FAIRHAVEN | | | | INDIANAPOLIS IN | 46229-1868 | |
| TEDDY C LEE | | 1854 S BEVERLY GLEN BLVD APT 102 | | | | LOS ANGELES CA | 90025-5095 | |
| TEDDY D COLLINS | | 11312 POST LANE | | | | SOUTH LYON MI | 48178-9125 | |
| TEDDY D COLLINS & | ROBIN M COLLINS JT TEN | 11312 POSTLANE | | | | SOUTH LYON MI | 48178-9125 | |
| TEDDY D NOWAKOWSKI & | JILL A CARLESIMO & | ARTHUR F NOWAKOWSKI & | JAN A BOYNTON JT TEN | C/O JILL A CARLESIMO | 3485 SUTTON RD | DRYDEN MI | 48428-9732 | |
| TEDDY D RENKIEWICZ & | MARILYN T RENKIEWICZ JT TEN | 33117 ALLEN | | | | LIVONIA MI | 48154-4169 | |
| TEDDY HENDERSON | | 7793 E 240 S | | | | ROCKVILLE IN | 47872-7911 | |
| TEDDY J HANDKE | | 6514 E TYLER DRIVE | | | | TUTTLE OK | 73089-8332 | |
| TEDDY J PULLUM | | 8408 W MILLER RD | | | | SWARTZ CREEK MI | 48473-1248 | |
| TEDDY J PULLUM & | JOYCE L PULLUM JT TEN | 8408 MILLER RD | | | | SWARTZ CREEK MI | 48473-1248 | |
| TEDDY J SEILER | | 405 BOSTON SCHOOL ROAD | | | | MORGANTOWN KY | 42261-7508 | |
| TEDDY J TIDBALL | | 9703 BRADFORD PL | | | | OKLAHOMA CITY OK | 73130-3543 | |
| TEDDY K KUZNIAR | | 142 ROBINHOOD DR | | | | MONTROSE MI | 48457-9415 | |
| TEDDY L CRAIG | | 769 HICKORY ST | | | | LADOGA IN | 47954-9353 | |
| TEDDY L HARTMAN | | 4236 LAKE STISON DR | | | | WHITE LAKE MI | 48383-3800 | |
| TEDDY L HOSEA | | 2221 DAVISON RD | | | | FLINT MI | 48506-3613 | |
| TEDDY L LEE | | 26075 LANNYS RD | | | | NOVI MI | 48375-1023 | |
| TEDDY L SMITH | | 4871 E 550 S | | | | MIDDLETOWN IN | 47356 | |
| TEDDY LAMAR TROY | | 3255 MONTEREY | | | | DETRIOT MI | 48206-1001 | |
| TEDDY N FLEMING | | 15550 CO RD F | | | | BRYAN OH | 43506 | |
| TEDDY O BRITTAIN | | 490 S CENTER ROAD | | | | SAGINAW MI | 48603-6115 | |
| TEDDY ORGELL | CUST | ANDREW ORGEL U/THE | CALIFORNIA UNIFORM GIFTS T | MINORS ACT | 13047 SLEEPY WI | MOORPARK CA | 93021-2934 | |
| TEDDY ORGELL | CUST | PETER S ORGELL U/THE | CALIFORNIA UNIFORM GIFTS T | MINORS ACT | 904 THISTLEGATE | AGOURA CA | 91377-3917 | |
| TEDDY ORGELL | CUST | ANDREW ORGELL U/THE | CALIFORNIA UNIFORM GIFTS T | MINORS ACT | 13047 SLEEPY WI | MOORPARK CA | 93021-2934 | |
| TEDDY R OWENS | | 2107 NERREDIA | | | | FLINT MI | 48532-4818 | |
| TEDDY R SMIGELSKI | | 4950 WATERVILLE SWANTON RD | | | | SWANTON OH | 43558-8970 | |
| TEDDY T IKEUCHI & | RUTH A IKEUCHI JT TEN | 825 ROMA STREET | | | | LIVERMORE CA | 94551 | |
| TEDDY V WEBB | | 528 GANTT DR | | | | MARTINSBURG WV | 25401-0282 | |
| TEDDY VARNUM | | 1965 INDIGO DR | | | | NAVARRE FL | 32566 | |
| TEDDY W BASTON & | MARILYN BASTON JT TEN | 2693 NE SEWALLS LANDING WAY | | | | JENSEN BEACH FL | 34957-6500 | |
| TEDDY W WINEBARGER | | 5209 DELAMATRE RD | | | | MONROEVILLE OH | 44847-9649 | |
| TEDI KLEINMAN | | 1920 NW 91 TERR | | | | PEMBROKE PINES FL | 33024-3244 | |
| TEDOR J HRIVNAK | | 33837 MAPLERIDGE BOULEVARD | | | | AVON OH | 44011-2419 | |
| TEENA M HARTMANN | | 3042 WEST 6620 SOUTH | | | | WEST JORDAN UT | 84084-1835 | |
| TEENA M PETRO | | 13910 W CR 850-N | | | | GASTON IN | 47342 | |
| TEENA MOLITOR & | STEVE MOLITOR JT TEN | 3656 N DICKERSON | | | | MANTON MI | 49663-9320 | |
| TEENA VANDERHOOGT | | 3525 WYNCOTE RD | | | | COLUMBUS OH | 43232-6043 | |
| TEFTA S BARRY & | KENNETH A BARRY JT TEN | 4453 HOLMES DRIVE | | | | WARREN MI | 48092-1746 | |
| TEG R BAXTER | | 10683 MOOSE CT | | | | ZEELAND MI | 49464 | |
| TEGAN DOWLING | | 3120 S CALIFORNIA ST | | | | MILWAUKEE WI | 53207-2824 | |
| TEIS P RITCHARDSON | | R 1 10978 ROSS ROAD | | | | JAMESTOWN IN | 46147-9322 | |
| TEISHA D LOWRANCE | | 59 PIAZZA LN | | | | COLLEYVILLE TX | 76034-2922 | |
| TEJENDRA SRIVASTAVA & | MANISHA SRIVASTAVA JT TEN | BOX 437 | | | | DUNSMUIR CA | 96025-0437 | |
| TELENE L CARESS | | 2049 HAVEN AVE | | | | FRANKFORT IN | 46041-4205 | |
| TELENE L CARESS & | KEVIN M CARESS JT TEN | 2049 HAVEN AVE | | | | FRANKFORT IN | 46041-4205 | |
| TELESFORD M JAMES | | 5954 BRENDONRIDGE COURT SOUTH | | | | INDIANAPOLIS IN | 46226-1590 | |
| TELFAIR MAHAFFY | CUST | ANNE TELFAIR MAHAFFY | U/THE FLORIDA GIFTS TC | MINORS ACT | 4617 ORTEGA FO | JACKSONVILLE FL | 32210-5822 | |
| TELIA M WHITE | | 305 N SEGINAW ST APT A | | | | DURAND MI | 48429-1200 | |
| TELLIS D KIMBROUGH | | 36 WEST HAM CI | | | | NORTH CHILI NY | 14514-9762 | |
| TEMISTOCLE CIFUENTES | | 7217 BAYBERRY LANE | | | | DARIEN IL | 60561-3707 | |
| TEMISTOCLES M LOPEZ | | 123 SOUTHEAST 43RD LANE | | | | CAPE CORAL FL | 33904-8381 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TEMPER ENROLLMENT SERVICE | | 555 THEODORE FREMD AVENUE | SUITE B103 | | | NYE NY | 10580 | |
| TEMPLE BNAI ISRAEL | | 400 N EDGELAWN AVE | | | | AURORA IL | 60506-4326 | |
| TEMPLETON A ELLIOT JR | | 1900 MALLARD LAKE DRIVE | | | | WINSTON-SALEM NC | 27106-8615 | |
| TEN MILE 4-H CLUB | ATTN JOHN BRACEY | R ROUTE 2 | BOX 27 | | | CANTON MO | 63435 | |
| TENA J WHITE | | 7285 W WEXFORD DR | | | | KIRKLAND AZ | 86332 | |
| TENA L ARNESEN | | 4624 GABLE DRIVE | | | | ENCINO CA | 91316 | |
| TENA L JAMES | | BOX 2484 | | | | BRENTWOOD TN | 37024-2484 | |
| TENA M FITING | | 312 FREMONT | | | | BAY CITY M | 48708-7718 | |
| TENA TESSLER | CUST PETER J | TESSLER UTMA IL | 507 CAMBRIDGE LANE | | | LAKE BLUFF IL | 60044-2801 | |
| TENBY STORM | | 177 WHITE PLAINS RD | | | | TARRYTOWN NY | 10591-5518 | |
| TENER GUN STEELE | | 469 HILLTOP AV 20 | | | | OREGON CITY OR | 97045-4116 | |
| TENG-YUAN CHOU | | 3856 ANVIL DRIVE | | | | TROY MI | 48083-5607 | |
| TENIA L RICHARDSON HEIR EST | EUGENE RICHARDSON | 2408 N GLENN DR | | | | FORT WORTH TX | 76119-2724 | |
| TENNIE M SCOTT | | 909 KINGSLEY LN | | | | CARSON CITY NV | 89701-6400 | |
| TEODORO C DIAZ | | 10567 ELDORADO ST | | | | PACOIMA CA | 91331-3053 | |
| TEODORO E PATTERSON | SEMINARIO NO 17 | HUIXQUILUCAN EDO DE MEXICO | | | | | 52760 | MEXICO |
| TEODORO J GALLEGOS | | 11568 CLAYTON ST | | | | THORNTON CO | 80233-2312 | |
| TEODORO SANDOVAL | | 1838 W ARMITAGE AVE | | | | CHICAGO IL | 60622-1017 | |
| TEOFILA SUSAYA | | 26 MAPLE AVE | | | | FARMINGTON CT | 06032 | |
| TEOFILO M FULLER | | 1691 YOSEMITE AVE | | | | BIRMINGHAM MI | 48009-6541 | |
| TEOFILO R ALCANTAR | | 486 FRANKWOOD | | | | SANGER CA | 93657 | |
| TEOLA M MASON | | 3718 EVERGREEN PARKWAY | | | | FLINT MI | 48503-4566 | |
| TEOLA M SCOTT | | 3718 EVERGREEN PARKWAY | | | | FLINT MI | 48503-4566 | |
| TEOMAN PEKOZ & | REGINA PEKOZ JT TEN | 59 JANIVAR DRIVE | | | | ITHACA NY | 14850 | |
| TEOTHA MC CLINTON | | 249 SAWYER AVE | | | | LA GRANGE IL | 60525-2580 | |
| TERALEE B ZELLERS | | 13094 RAVENNA AVE NE | | | | HARTVILLE OH | 44632-9325 | |
| TERENCE A PAUSTIAN | | 309 CONKLIN AVE | | | | PATCHOGUE NY | 11772-4131 | |
| TERENCE A SPARACINO | | 22 JACKIE DR | | | | ROCHESTER NY | 14612-3610 | |
| TERENCE A VOSEPKA | | 228 KENILWORTH | | | | BOLINGBROOK IL | 60440-2456 | |
| TERENCE C KREUZER | | 5 PYRAMID LANE | | | | ROCHESTER NY | 14624 | |
| TERENCE D GARFAT | | 332 ROSY COURT | | | | LEONARD MI | 48367 | |
| TERENCE D MCGOWAN TOD | JILL H MCGOWAN | 209 SPRINGFIELD ROAD | APT B | | | OWENSVILLE MO | 65066 | |
| TERENCE D PRIEST | CUST CECILIA K SUH-PRIEST UGMA M | 7170 AARONWAY DR | | | | WEST BLOOMFIELD MI | 48324-2468 | |
| TERENCE E ADDERLEY | CUST RUSSELL G ADDERLEY U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 362 LONE PINE COURT | | BLOOMFIELD HILLS MI | 48304-3429 | |
| TERENCE E ADDERLEY | | BOX 907 | | | | BLOOMFIELD HILLS MI | 48303-0907 | |
| TERENCE EDWARD MCMANN | | 25 DRY CREEK LN | | | | NOVATO CA | 94945-3457 | |
| TERENCE F RILEY JR & | JUNE G RILEY JT TEN | 3599 SPLITWOOD RD | | | | TOANO VA | 23168-9634 | |
| TERENCE F W HALL & | KARAN M K HALL TR | UA 01/15/1985 | HALL FAMILY TRUST | 543 ARBRAMAR AVE | | PACIFIC PLSDS CA | 90272 | |
| TERENCE G KEMPER & | ROCIO ARRIETA KEMPER JT TEN | 309 AMSTAR RD | | | | COLUMBIA SC | 29212-8269 | |
| TERENCE HOLLIS | | 6304 7TH ST NW | | | | WASHINGTON DC | 20011-1208 | |
| TERENCE K BAXENDALE & | SHARON A BAXENDALE JT TEN | 4441 ALDER DR | | | | FLINT MI | 48506-1461 | |
| TERENCE K COLLINS | | 6 SHEPHERD RD | | | | WESTBORO MA | 01581-1423 | |
| TERENCE K PENFOLD | | 6036 WATERFRONT DRIVE | | | | WATERFORD MI | 48329-1447 | |
| TERENCE KEHRES | | 4212 AUTUMN RIDGE LANE | | | | SANDUSKY OH | 44870-8219 | |
| TERENCE L ANDREN | | 1884 HOPEDALE | | | | TROY MI | 48098-3347 | |
| TERENCE L LAFFERTY & | PATRICIA J LAFFERTY JT TEN | 3056 FONTANO DR | | | | KETTERING OH | 45440-1309 | |
| TERENCE L MCGUIRE | | 17 MILFORD DR | | | | WHITE PLAINS NY | 10606-3913 | |
| TERENCE M HLATHEIN | | 116 AUTUMN LN | | | | GEORGETOWN KY | 40324-8976 | |
| TERENCE M WANSAC | | 26156 KEITH | | | | DEARBORN HGTS MI | 48127-1142 | |
| TERENCE M WHITE | | 10375 FARY'S MILL RD | | | | GLOUCESTER VA | 23061-2918 | |
| TERENCE MCGURN & | SARAH MCGURN JT TEN | 11225 HANDLEBAR RD | | | | RESTON VA | 20191-3907 | |
| TERENCE O MEURK | | 227 CONNECTICUT ST | | | | SAN FRANCISCO CA | 94107-2402 | |
| TERENCE P ODAY | | 182 VERNON AVE | | | | MIDDLETOWN RI | 02842 | |
| TERENCE P THRASHER | | 2048 VALLEY RUN BLD | | | | LONDON ON  N6G 5M8 | | CANADA |
| TERENCE PAUL FRIES | | 4228 CONGRESSIONAL DR | | | | MYRTLE BEACH SC | 29579-6837 | |
| TERENCE R GUSTIN | | 55 MAPLE DR | | | | SPRINGBORO OH | 45066-1210 | |
| TERENCE STRAUSS | | 144 HASKINS LN S | | | | HILTON NY | 14468-9003 | |
| TERENCE W FULLER | | 1405 TRANSUE AVE | | | | BURTON MI | 48509-2425 | |
| TERENCE W SPARKS | | 5360 ROUNDUP DR | | | | COLORODO SPRINGS CO | 80918 | |
| TERENCE WAYNE LA BAW | | 4192 APPALOOSA LN | | | | MIDDLETOWN MD | 21769-6601 | |
| TERESA A AGAR | | 32003 VIEWLAKE LANE | | | | WESTLAKE VILLAGE CA | 91361-3621 | |
| TERESA A ALEXANDER | | 4047 TERI LANE | | | | LINCOLN NE | 68502-5952 | |
| TERESA A BOLANOS | | 9387 ROSEDALE | | | | ALLEN PARK MI | 48101-1649 | |
| TERESA A BROWN | | 2775 WARREN AVE | | | | MCDONALD OH | 44437-1402 | |
| TERESA A CAMPBELL | | 1586 BEECHWOOD DR | | | | JENISON MI | 49428-8359 | |
| TERESA A COLLETT | | 5510 W CALAVAR RD | | | | GLENDALE AZ | 85306-4604 | |
| TERESA A CRUMBAUGH & | ANN M LIGHT JT TEN | ATTN ANN M LIGHT-NICHOLS | 1570 N PERRY ST LOT 34 | | | OTTAWA OH | 45875-1132 | |
| TERESA A DI PIETRO & | ANNA M DI STEFANO JT TEN | 6462 MORRIS PARK RD | | | | PHILADELPHIA PA | 19151-2403 | |
| TERESA A DU BUKE | | 470 STENZIL ST | | | | NORTH TONAWANDA NY | 14120-1757 | |
| TERESA A FORTUNE | | 1152 STILLMAN | | | | MASON MI | 48854-9430 | |
| TERESA A HANDLIN | | 61 WORCESTER N E | | | | GRAND RAPIDS MI | 49503-3949 | |
| TERESA A HARWELL | | 320 ST CHARLES WAY | | | | WHITELAND IN | 46184 | |
| TERESA A HEINZMANN | | 29 SHEILA LN | | | | FRANKLIN MA | 02038-2839 | |
| TERESA A HIGGINS | | 4962 BLACKMAN ROAD | | | | LOCKPORT NY | 14094 | |
| TERESA A HOLSINGER | ATTN TERESA A HERNDON | 2390 SPYGLASS CT | | | | FAIRBORN OH | 45324 | |
| TERESA A JOHNSON | | PO BOX 430434 | | | | PONTIAC MI | 48343-0434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERESA A KELLY | | 401 BLOSSOMWOOD DR | | | | LEAGUE CITY TX | 77573-6207 | |
| TERESA A LEWIS | CUST KEVIN J | LEWIS O-H UGMA | 1549 CHRISTINE DR | | | FAIRFIELD OH | 45014-3501 | |
| TERESA A LEWIS | CUST MICHAEL L | LEWIS O-H UGMA | 1549 CHRISTINE DR | | | FAIRFIELD OH | 45014-3501 | |
| TERESA A MC CARTHY | | 1580 BROOK KNOLL LN | | | | CUMMING GA | 30041-7849 | |
| TERESA A MCKINNEY | | 677 BLACKSTONE DR | | | | MYRTLE BEACH SC | 29588 | |
| TERESA A MILLER | | 3345 SHERMAN RD | | | | MANSFIELD OH | 44903-8796 | |
| TERESA A ODELL | | 1601 EUCLID AVENUE | | | | FLINT MI | 48503 | |
| TERESA A O'NEILL | CUST | ROBERT PATRICK O'NEILL | UGMA IN | 117 GLEN COVE PLACE | | FORTNAYNE IN | 46804-6482 | |
| TERESA A ORR | | BOX 3126 | | | | TOPSAIL BEACH NC | 28445-9831 | |
| TERESA A ROBERTSON | | 16202 HARVEST SPRING LN | | | | MACOMB MI | 48042-2344 | |
| TERESA A ROBERTSON & | GERTRUDE L TYRKUS JT TEN | 16202 HARVEST SPRING LN | | | | MACOMB MI | 48042-2344 | |
| TERESA A ROBERTSON & | SCOTT R ROBERTSON JT TEN | 16202 HARVEST SPRING LN | | | | MACOMB MI | 48042-2344 | |
| TERESA A SCHAFER | | 2768 WEST 300 SOUTH | | | | KOKOMO IN | 46902-4756 | |
| TERESA A SHAW | | 1920 CHICKASAW DR | | | | LONDON OH | 43140-8758 | |
| TERESA A SHOEMAKER | | 4718 REXWOOD DR | | | | DAYTON OH | 45439 | |
| TERESA A SHUMATE | | 5336 BAKER ST | | | | YOUNGSTOWN OH | 44515-2422 | |
| TERESA A THOMAS | | 32336 KALAMAZOO ST | | | | WESTLAND MI | 48186-4722 | |
| TERESA A WILLIAMS | ATTN TERESA A ADAMS | 7136 TUCKER RD | | | | HOLLY MI | 48442-8863 | |
| TERESA ANN KRAUSHAAR | | 39 CRYSTAL RD | | | | LEVITTOWN PA | 19057-1415 | |
| TERESA ANN PERRY & | RICHARD TODD ANGLIN JT TEN | 375 BETHESDA CHURCH RD | | | | LAWRENCEVILLE GA | 30044-4248 | |
| TERESA ANN TEEPLES ADM EST | CARL JOSEPH LOWENDICK | 1478 RUCKER CIR | | | | WOODSTOCK GA | 30188 | |
| TERESA B HALL | C/O T DARDEN | 5724 CHEW AVE | | | | PHILADELPHIA PA | 19138-1716 | |
| TERESA B PRICE | | 1115 EVERGREEN CT | | | | ANDERSON IN | 46012-5506 | |
| TERESA BEARD & | LAUREDA M BEARD JT TEN | 1609 W MCCLELLAN | | | | FLINT MI | 48504-2500 | |
| TERESA BLACK | | 515 SHELBY CIRCLE | | | | TUSCALOOSA AL | 35405 | |
| TERESA BLAKE | | 1901 S J ST | | | | ELWOOD IN | 46036-2913 | |
| TERESA BOGUCKI | | 694 ARGENTINE | | | | HOWELL MI | 48843-9004 | |
| TERESA BRUNETTI | | 163 PARK DR | | | | EASTCHESTER NY | 10709-5100 | |
| TERESA C ALFORD | | 302 E IOWA AVE | | | | BONIFAY FL | 32425-2210 | |
| TERESA C DONALD | UA 04/17/95 | TR TERESA C DONALD TRUST | 307 SAUK TRAIL | | | PARK FOREST IL | 60466-1521 | |
| TERESA C NETZEL & | PAUL A NETZEL JT TEN | 3023 LANGSTON CIRCLE | | | | ST CHARLES IL | 60175 | |
| TERESA C NORMAN | | S72W2 4905 WILDWOOD DRIVE | | | | WAUKESHA WI | 53189 | |
| TERESA C WARDER & | CARI A WARDER JT TEN | 24838 ACROPOLIS | | | | MISSION VIEJO CA | 92691-4608 | |
| TERESA CARBONE | | 127 GRACE ST | | | | JERSEY CITY NJ | 07307 | |
| TERESA CHU | | 7 WHISPERING PINES | | | | HOHOKUS NJ | 07423-1324 | |
| TERESA CONTRERAS AMES | | 976 FREDENSBORG CANYON RD | | | | SOLVANG CA | 93463-2019 | |
| TERESA CORNELIUS | CUST JENNA RAE CORNELIUS | UTMA PA | 187 HAMMOND RD | | | VALENCIA PA | 16059-1211 | |
| TERESA CORNELIUS | CUST RYAN WILLIAM CORNELIUS | UTMA PA | 187 HAMMOND RD | | | VALENCIA PA | 16059-1211 | |
| TERESA COWARD | | 325 BERKELEY RUN | | | | ATLANTA GA | 30342 | |
| TERESA CROSS | | 1014 HOWLAND WILSON RD NE | | | | WARREN OH | 44484-1605 | |
| TERESA D BIANCHI | | 573 BRIDGEWOOD DR | | | | ROCHESTER NY | 14612-3711 | |
| TERESA D CARR | | 311 POWELL ST | | | | FREDERICKSBURG VA | 22408-2010 | |
| TERESA D EBLING | TR DELANEY FAMILY IRREVOCABLE TUA 01/05/07 | | 4361 ROUTE 9G | | | GERMANTOWN NY | 12526 | |
| TERESA D GERMANI & | JUSTINE C FREEMAN JT TEN | 2135 W WILLARD RD | | | | CLIO MI | 48420-8805 | |
| TERESA D LEE | | 6591 RUSTIC RIDGE TRL | | | | GRAND BLANC MI | 48439-4954 | |
| TERESA D OGLESBEE | | 6620 RIDGEWOOD DR | | | | CASTALIA OH | 44824-9754 | |
| TERESA DANA CLEAR | | 6507 FAIRCREST RD | | | | COLUMBUS OH | 43229-2001 | |
| TERESA DE SIMONE | | 69 BAINTON ST | | | | YONKERS NY | 10704 | |
| TERESA DUGGAN | | 6016 CLAIRE DRIVE | | | | ELKRIDGE MD | 21075-5321 | |
| TERESA E ANDERSON | | 17628 BRIANS WA | | | | JUPITER FL | 33478-4665 | |
| TERESA E DORRIS | | 1358 LEVONA | | | | YPSILANTI MI | 48198-6440 | |
| TERESA E DOUGENECK | | 42 SIGOURNEY ST | | | | BRISTOL CT | 06010-6882 | |
| TERESA E FRAZIER | | 11847 ROSEMARY | | | | DETROIT MI | 48213-1367 | |
| TERESA E GIFFORD | TR TERESA E GIFFORD TRUST | UA 2/18/98 | 1502 BRAMOOR DRIVE | | | KOKOMO IN | 46902-9500 | |
| TERESA E MAY | | 10040 NATHALINE | | | | REDFORD TOWNSHIP MI | 48239-2287 | |
| TERESA EILEEN BABINE | C/O TERESA E B ARTHUR | 1065 CALLE PASEO | | | | NOVATO CA | 94949-5918 | |
| TERESA F CELESTE | | 17913 SCHENELY AVE | | | | CLEVELAND OH | 44119-2042 | |
| TERESA F DURBIN | | 38900 MARH AVE | | | | EMERSON IA | 51533-4022 | |
| TERESA F DURSO | | 8358 DRAKE STATELINE RD | | | | BURGHILL OH | 44404-9768 | |
| TERESA F GUALTIERI & | GIACINTA A GUALTIERI JT TEN | 9407 REECK ROAD | | | | ALLEN PARK MI | 48101-3412 | |
| TERESA F MANOWN | | 6441 GARBER RD | | | | DAYTON OH | 45415-2014 | |
| TERESA F VAN DER MEULEN | | 58 MAGNOLIA AVE | | | | NORTHFIELD OH | 44067-1333 | |
| TERESA FALSONE | | 1712 GLADWIN | | | | MAYFIELD HTS OH | 44124-3134 | |
| TERESA FAYE DAVIS | | 2020 WILMINGTON PIKE | | | | KETTERING OH | 45420-1430 | |
| TERESA G DABNEY | | 2210 W CONCORD ROAD | | | | MUNCIE IN | 47304-2124 | |
| TERESA G HESTER | | 137 BLAKE DRIVE | | | | MIDWEST CITY OK | 73130 | |
| TERESA G SHADE | | 545 MARYLAND AVE | | | | DAYTON OH | 45404 | |
| TERESA GALLOWAY | | 441 N MARIAS | | | | CLAWSON MI | 48017-1481 | |
| TERESA H DIENES & | CALVIN D DIENES JT TEN | 6783 MINOCK | | | | DETROIT MI | 48228-3922 | |
| TERESA H IVY | | 137 BYROM RD | | | | SENOIA GA | 30276-1256 | |
| TERESA H KRAWCZYK | | 1011 MEADOW GLEN RD | | | | MIDDLE RIVER MD | 21220-1546 | |
| TERESA HALLORAN | | 4500 PLEASANT VALLEY RD | | | | SACHSE TX | 75048 | |
| TERESA HARRIS | | 460 BAYVIEW AVENUE | | | | AMITYVILLE NY | 11701-2631 | |
| TERESA HARVEY JACKSON U-W-O | BARBARA ANN BERRY SALTWICK | 157 E FOXBORO ST | | | | SHARON MA | 02067-2522 | |
| TERESA I ROMAN | | 1704 MILDARE CT | | | | THOMPSONS STATION TN | 37179-9729 | |
| TERESA INTINGARO KOBA | CUST EMILY JANIS KOBA | UTMA CA | 57 WALNUT STREET | | | SAUGUS MA | 01906-1943 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERESA J CARTER | CUST CHRISTINE M CARTER | UGMA NY | 5929 GRAUER RD | | | NIAGARA FALLS NY | 14305 | |
| TERESA J CARTER | CUST STEVEN J CARTER | UGMA NY | 5929 GRAUER RD | | | NIAGARA FALLS NY | 14305 | |
| TERESA J CHARETTE | | 13385 THORNAPPLE DRIVE | | | | PERRY MI | 48872-8111 | |
| TERESA J CONDON | | 424 MEAD AVENUE | | | | MEDINA NY | 14103-1357 | |
| TERESA J FIUMARA C/O MARUGGI | | 42 ALLEY RD | | | | LAGRANGEVILLE NY | 12540-5600 | |
| TERESA J KRAJCO | | 1050 BELOIT AVE | | | | JANESVILLE WI | 53546 | |
| TERESA J LANGEN | C/O TERESA J MUSSER | 3535 EMMA LANE | | | | VISTA CA | 92084-6634 | |
| TERESA J MITORAJ | | 4231 CARMANWOOD DRIVE | | | | FLINT MI | 48507-5505 | |
| TERESA J STATZ | C/O TERESA J WEAVER | 1409 KRIEDEMAN DRIVE | | | | STOUGHTON WI | 53589 | |
| TERESA J WEAVER | | 1409 KRIEDEMAN DRIVE | | | | STOUGHTON WI | 53589 | |
| TERESA K ABBEY | | BOX 309 | | | | LINDEN MI | 48451-0309 | |
| TERESA K HANSON & | JEWEL D HANSON JT TEN | PO BOX 24706 | | | | OMAHA NE | 68124-0706 | |
| TERESA K HUGHES | | 32 DOLLY DR | | | | COMMACK NY | 11725 | |
| TERESA K KILLIANE | | 714 CORWIN | | | | PONTIAC MI | 48340 | |
| TERESA K LAMBERT & | GEORGE A LAMBERT JT TEN | 21400 W SYCAMORE DRIVE | | | | PLAINFIELD IL | 60544-6459 | |
| TERESA K SYRON & | JAMES V SYRON JT TEN | 8946 LINDENHURST | | | | ST LOUIS MO | 63126-2403 | |
| TERESA K WRIGHT | | 221 FERN HILL DR | | | | OWENSBORO KY | 42301 | |
| TERESA KAE MITCHELL | | 5680 W PLAINS RD | | | | EATON RAPIDS MI | 48827-9651 | |
| TERESA KAY BRUSH & | ROBERT EARL JT TEN | 5680 W PLAINS RD | | | | EATON RAPIDS MI | 48827-9651 | |
| TERESA KINERMAN | | 3406 DEL CAMPO CI | | | | SAN LEANDRO CA | 94578-4025 | |
| TERESA KLIMEK & | ALICE KLIMEK JT TEN | 56 SOUTH LANHOME DRIVE | | | | CRANFORD NJ | 07016-2953 | |
| TERESA L BEYER | | 9802 BRIXTON LANE | | | | BETHESDA MD | 20817-1524 | |
| TERESA L GUBRY | ATT TERESA L KALLWEIT | 1562 W CLARK RD | | | | DEWITT MI | 48820-0634 | |
| TERESA L HICKMAN | | 336 BROWNSTONE DRIVE | | | | ENGLEWOOD OH | 45322-1712 | |
| TERESA L JARECKI | | 3513 LAWRENCE STREET | | | | EAU CLAIRE WI | 54703-0128 | |
| TERESA L LOVELACE | TR UA 02/23/91 TERESA L | LOVELACE TRUST | 10399 ALLEN RD | | | CLARKSTON MI | 48348 | |
| TERESA L LOVELACE | | 10399 ALLEN RD | | | | CLARKSTON MI | 48348 | |
| TERESA L PORTER | | 6915 E SR 136 | | | | BROWNSBURG IN | 46112 | |
| TERESA L ROWE | | 1016 BONSER AVENUE | | | | SCIOTOVILLE OH | 45662-5305 | |
| TERESA L SPENCE | | 4040 CENTER POINTE PL | | | | SARASOTA FL | 34233 | |
| TERESA L STANCHAK | | 717 N RIDGE RD E | | | | LORAIN OH | 44055-3019 | |
| TERESA L THOMAS | | 7821 SOUTH SUNMOR DRIVE | | | | MUNCIE IN | 47302-9505 | |
| TERESA L WARNER | | 4 GIFFORD PARKWAY | | | | HUDSON NY | 12534-1308 | |
| TERESA L WILLIAMS | | 4367 STEIN WA | | | | DAYTON OH | 45416-1644 | |
| TERESA L WILSON | | 511 SHERRY DR | | | | COLUMBIA TN | 38401-6117 | |
| TERESA LOUISE MARTIN | | 6017 SHORELINE DR | | | | ORLANDO FL | 32819-4213 | |
| TERESA LOUISE MAUPIN | | 140 WHITE OAK DRIVE | | | | YOUNGSVILLE NC | 27596-9769 | |
| TERESA LYNN FREY | | 8275 W REMUS RD | | | | REMUS MI | 49340-9612 | |
| TERESA LYNN WESCHLER | | 17309 MAC DUFF AVE | | | | OLNEY MD | 20832-2064 | |
| TERESA M ANDREWS | | 8534 HONOR CT | | | | GALLOWAY OH | 43119-8661 | |
| TERESA M BRICKI & | WILLIAM P BRICKI JT TEN | 401 BIRCHWOOD RD | | | | LINDEN NJ | 07036-5209 | |
| TERESA M CASSANO | | 122 FRANKLIN AVENUE | | | | SOUTH PLAINFIELD NJ | 07080-2900 | |
| TERESA M CIARPELLI | | 32 SAHARA DR | | | | ROCHESTER NY | 14624-2254 | |
| TERESA M CIPICCHIO | | 194 FOREST LAKE DR | | | | MADISON MS | 39110-9428 | |
| TERESA M CLEWLEY | | 53765 STEVENS LN | | | | THREE RIVERS MI | 49093-9669 | |
| TERESA M COLMAN | | 4055 W FALLEN LEAF LN | | | | GLENDALE AZ | 85310-5148 | |
| TERESA M DANNER | | 356 THIRD AVENUE | | | | GALLIPOLIS OH | 45631-1106 | |
| TERESA M GABRIELLI | | 356 THIRD AVENUE | | | | GALLIPOLIS OH | 45631-1106 | |
| TERESA M GILMOUR | | 772 PLEASANT OAK DR | | | | OREGON WI | 53575-3223 | |
| TERESA M HORNE | | 13501 W 50 SOUTH | | | | COLUMBUS IN | 47201-4737 | |
| TERESA M JASKIEWICZ TOD | CAMERON R JASKIEWICZ | RR 1 BOX 110 | | | | ELIZABETH MN | 56533-9522 | |
| TERESA M LUCKEY & | DAVID G LUCKEY JT TEN | 231 SUMMIT RIDGE DR | | | | GREENWOOD IN | 46142-7216 | |
| TERESA M MCGUFFIN | TR UA 04/13/89 PETER | MANZETA TRUST | 13844 BROOKSIDE DR | | | STERLING HEIGHTS MI | 48313-2818 | |
| TERESA M MIHALIS | | RR 1 BOX 32 | | | | BLOOMFIELD IN | 47424-9703 | |
| TERESA M MUSIAL | | 16722 WHITE HAVEN DR | | | | NORTHVILLE MI | 48167 | |
| TERESA M OLIVAS | | 224 JANICE ST | | | | LODI OH | 44254-1223 | |
| TERESA M SALITROS | | 1414 SUMAC ST | | | | MCKEESPORT PA | 15132-5429 | |
| TERESA M SINGER | | 322B PYRAMID AVE | | | | CLAYMONT DE | 19703-3202 | |
| TERESA M STAVROS | | 3218 N MANOR | | | | FLAGSTAFF AZ | 86004-2116 | |
| TERESA M THOMAS | | 206 LOCUST LANE | | | | QUARRYVILLE PA | 17566-9526 | |
| TERESA M WEIGAND | | S 5677 STILWELL ROAD | | | | HAMBURG NY | 14075-5818 | |
| TERESA M WOMACK | | 15087 LAKEVIEW DR | | | | BONNER SPRINGS KS | 66012-7054 | |
| TERESA M WYMAN | | 2604 TRANSIT RD | | | | NEWFANE NY | 14108-9505 | |
| TERESA M ZIMMERMAN | | 5587 DELHI AVE | | | | CINCINNATI OH | 45238 | |
| TERESA MACDONALD | | 30550 PIERCE ST | | | | GARDEN CITY MI | 48135 | |
| TERESA MANRING | | 7547 EAST HIGHT STREET | | | | LOSANTVILLE IN | 47354 | |
| TERESA MARGRAF CASEY | | 2512 KINGMAN DR | | | | WILMINGTON DE | 19810-3510 | |
| TERESA MARIE RIGNEY | | 200 SECOND AVE 4 | | | | BELMAR NJ | 07719-2010 | |
| TERESA MARINEZ | | 1114 N GENESEE DR | | | | LANSING MI | 48915-1910 | |
| TERESA MARY BARDEN MCCLUNG | PMB 607 | 20475 HIGHWAY 46 WEST SUITE 180 | | | | SPRING BRANCH TX 78070 7| | 78070 | |
| TERESA MORENO | | 3631 SW 132ND CT | | | | MIAMI FL | 33175-6921 | |
| TERESA MURPHY | | 7780 KLUSMAN AVE | | | | RANCHO CUCAMONGA CA | 91730 | |
| TERESA NIEBERDING | | 9625 ALLEGRO COURT | | | | LOVELAND OH | 45140-1910 | |
| TERESA NUDELMAN | | 3512 W 115TH ST | | | | CHICAGO IL | 60655-3642 | |
| TERESA ORTIZ | | 9553 BRIERFIELD ST | | | | PICO RIVERA CA | 90660-1536 | |
| TERESA OZIMKOWSKI | | 5517 COMMERCE | | | | ORCHARD LAKE MI | 48324-2213 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERESA PACE | CUST OLIVIA MARIE PACE | UTMA GA | 3022 CORAL BELL LN | | | FRANKLIN TN | 37067-8658 | |
| TERESA PEREZ | | 6028 WISE RD | | | | LANSING MI | 48911-4505 | |
| TERESA PHILLIPS | | 8275 W REMUS RD | | | | REMUS MI | 49340-9612 | |
| TERESA PLANAMENTA | | 23 HAWKES AVE | | | | OSSINING NY | 10562 | |
| TERESA R CLICK | | 2919 MIDDLESEX RD | | | | ORLANDO FL | 32803-1126 | |
| TERESA R CRAWFORD | | 8566 OLD STONE CIRCLE | | | | KALAMAZOO MI | 49009-4535 | |
| TERESA R DEWEY | | 8895 ALTURA DR | | | | WARREN OH | 44484-1731 | |
| TERESA R KASULA | | 7530 SHARON WARREN RD | | | | BROOKFIELD OH | 44403 | |
| TERESA R RODDY | | 5535 ORTMAN DRIVE | | | | STERLING HTS MI | 48314 | |
| TERESA R VILLARREAL | | 1939 CARMANBRK PKWY | | | | FLINT MI | 48507-1445 | |
| TERESA REED | TR UA 10/23/92 | REED FAMILY REVOCABLE LIVING TRU | 16791 BUSBY LANE | | | HUNTINGTON BEACH CA | 92647 | |
| TERESA ROMIG | | 4 FAIRWAY DR | | | | CAPE MAY COURT HOUSE N | 08210-1474 | |
| TERESA S ANTUNA | | 44478 FOREST TRAIL | | | | CANTON MI | 48187-1703 | |
| TERESA S CANALES | | 8624 EAST PARK | | | | FORT MYERS FL | 33907-4150 | |
| TERESA S HOGAN & | DON E HOGAN JT TEN | 6122 W QUESTA DR | | | | GLENDALE AZ | 85310 | |
| TERESA S LIPPS | | 139 PATTON DR | | | | SPRINGBORO OH | 45066-8817 | |
| TERESA SIEGMAN | | 366 OLD BACHMANS VALLEY RD | | | | WESTMINSTER MD | 21157-3310 | |
| TERESA SMITH | | 1720 MOVA ST | | | | SARASOTA FL | 34231 | |
| TERESA SOTO | | 4801 ALBEMARLE ST NW | | | | WASH DC | 20016-4346 | |
| TERESA STANDO | | 821 BLOSSOM RD | | | | ELMA NY | 14059-9642 | |
| TERESA SUE ROBERTS | | BOX 581 | | | | BENTON AR | 72018-0581 | |
| TERESA SY CHAN | APT C-7 | 35-27 28TH ST | | | | LONG ISLAND CITY NY | 11106-3225 | |
| TERESA T CARBONEL & | MAX T CARBONEL JT TEN | 5826 N INDIAN RD | | | | CHICAGO IL | 60646-6517 | |
| TERESA T COOPERRIDER | | 2869 GREEN TNSHP RD 857 | | | | PERRYSVILLE OH | 44864 | |
| TERESA TALBOT PIDGEON | | PO BOX 6730 | | | | KETCHUM ID | 83340-6730 | |
| TERESA TORRES | | 647 MULFORD RD | | | | WYNCOTE PA | 19095-1109 | |
| TERESA V RAMIREZ | | 21426 FLORENCE DR | MACOMB TOWNSHIP | | | MACOMB MI | 48044 | |
| TERESA W MERRITT | | 314 SW RAINTREE DR | | | | LEES SUMMIT MO | 64082-4774 | |
| TERESA W PARSONS | | 1 STONELEIGH TRAIL | | | | VICTOR NY | 14564 | |
| TERESA WADDELL | | 1924 LAKE TERR | | | | INDEPENDENCE MO | 64055-1848 | |
| TERESA WARD JUNG | | 5644 KERCLIFFE COURT | | | | BOISE ID | 83704-2050 | |
| TERESA WILK | | 21900 PARKLANE | | | | FARMINGTON HILLS MI | 48335 | |
| TERESA WRIGHT | | 954 LAFAYETTE | | | | PLAINWELL MI | 49080-1037 | |
| TERESA Y WEAVER | | 2864 BICKNELL RD | | | | RICHMOND VA | 23235-3158 | |
| TERESA YSLAS HERNANDEZ | | AQUILES SERDAN 201 | | | | TOLUCA | | MEXICO |
| TERESA Z NOWAK | | 7260 W PETERSON AVE APT E405 | | | | CHICAGO IL | 60631 | |
| TERESA ZUNIN | CUST BRITTANY M | ZUNIN UTMA NJ | 55 FOREST WAY | | | MORRIS PLAINS NJ | 07950-3264 | |
| TERESA ZUNIN | CUST JOHN J | ZUNIN UTMA NJ | 55 FOREST WAY | | | MORRIS PLAINS NJ | 07950-3264 | |
| TERESE A LA BELLE | | 1717 PALOMAR | | | | ANN ARBOR MI | 48103-5767 | |
| TERESE ANNE MARIE JOSEPH | | 107 MILL ST | | | | BINGHAMTON NY | 13903 | |
| TERESE C PITTMAN | | 370 CATSKILLE AVE | | | | COPIAGUE NY | 11726 | |
| TERESE IRWIN | | 26 W070 EMBDEN | | | | WHEATON IL | 60187-1606 | |
| TERESE K JAMES & | JOE F KIRSHE JT TEN | 6201 W 94TH TERRACE | | | | OVERLAND PARK KS | 66207 | |
| TERESE L CRARY | | 1202 W COVE DR | | | | GILBERT AZ | 85233 | |
| TERESE M FINNA | CUST | JENNIFER MARIE FINNA UGMA MI | 31792 GILBERT DR | | | WARREN MI | 48093-1741 | |
| TERESE M MURPHY | | 34 METROPOLITAN OVAL | | | | BRONX NY | 10462-6608 | |
| TERESE M PARSONS | | 1003 ALDANE CT | | | | OCOEE FL | 34761 | |
| TERESE M REPSHER | | 131 LANGLEY SQUARE | | | | LANCASTER PA | 17603-9023 | |
| TERESE M ROUGE | | 37-33 84 STREET | APT 2 | | | JACKSON HEIGHTS NY | 11372-7204 | |
| TERESE M VOLK | | 10365 CEDAR POINTE DRIVE | | | | WHITE LAKE MI | 48386 | |
| TERESITA GARCIA | CUST ROMMEL P GARCIA | UTMA IA | PO BOX 265 | | | SOCORRO NM | 87801-0265 | |
| TERESITA R AMANDI | | 2925 COLUMBUS BL | | | | CORAL GABLES FL | 33134-6310 | |
| TERESITA S GARDON | | 1105 WASHINGTON AVENUE | | | | PELHAM NY | 10803-3213 | |
| TERESSA HENDERSON | | 362 EOLA S E | | | | GRAND RAPIDS MI | 49507-3403 | |
| TERI A BEETHAM | | 4805 HERBEMONT RD | | | | MARTINSVILLE IN | 46151-6645 | |
| TERI ANN GONCZY | | 8525 WHITTAKER RD | | | | YPSILANT MI | 48197 | |
| TERI BANIA PERSICHINI | | 352 FOLKSTONE CT | | | | TROY MI | 48098-3225 | |
| TERI DALLARA | CUST TINA | DALLARA UGMA NY | 2249 128 ST | | | COLLEGE POINT NY | 11356-2721 | |
| TERI ELLEN UNSWORTH | | 390 S GRAND AVE | | | | PASADENA CA | 91105-1641 | |
| TERI G KRUGMAN | | 14803 SW 74TH PLACE | | | | MIAMI FL | 33158-2134 | |
| TERI GELTZ | | 6250 CORWIN STA | | | | NEWFANE NY | 14108-9746 | |
| TERI L IRWIN & | ROBERT W IRWIN JT TEN | 635 100TH SE | | | | BYRON CENTER MI | 49315-8770 | |
| TERI L MEHRMAN | | 5962 SILVERBIRCH RD | | | | ORTONVILLE MI | 48462-9520 | |
| TERI L MILLER | | 303 GUNNISON DR | | | | SIMPSONVILLE SC | 29681-5662 | |
| TERI L SPRAY | | 6143 ROSEWOOD PKWY | | | | WHITE LAKE MI | 48383-2790 | |
| TERI L ST HILAIRE GDN | VERNE MURPHY | 2840 WEST BAY DR SUITE 184 | | | | BELLEAIR BLF FL | 33770 | |
| TERI L WENGLEIN | | 7 CAMPECHE ESTATES DRIVE | | | | GALVESTON TX | 77554-6360 | |
| TERI LEA PETERSON | | 201 MARYLAND DR | | | | LAKEWORTH FL | 33460 | |
| TERI LYNN FELLING | | 3033 AYRE CT | | | | FLINT MI | 48506-5402 | |
| TERI LYNN SYKES | | 12126 SE NELLA WAY | | | | HAPPY VALLEY OR | 97015-6714 | |
| TERI M QUESNELL | | 4210 NE 42ND AV | | | | VANCOUVER WA | 98661-3146 | |
| TERI MELINDA WORZALA | | 1777 RUSH CREEK DR W | | | | JACKSONVILLE FL | 32225-4526 | |
| TERI S ORDWAY | | G-551 S R 108 R 1 | | | | HOLGATE OH | 43527 | |
| TERI WILFORD WOOD | CUST ALEXANDER WILFORD WOOD | UGMA NY | 6 PARADISE RD | | | BRONXVILLE NY | 10708-2220 | |
| TERILYN M ZOLLER | | 5614 72ND DR NE | | | | MARYSVILLE WA | 98270-8874 | |
| TERMUTIS CLARKE | | PO BOX 188475 | | | | SACRAMENTO CA | 95818-8475 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERRA TOMLINSON | | 4218 INDIAN GLEN DR | | | | OKEMOS MI | 48864-1004 | |
| TERRALYNNE J SIMS | | 2468 GLADSTONE ST | | | | DETROIT MI | 48206-2240 | |
| TERRANCE A HENEGAN | | 421 TORRY AVE | | | | BRONX NY | 10473-1616 | |
| TERRANCE A JESSEN | | 1305 DONELS DRIVE | | | | VINTON IA | 52349-1636 | |
| TERRANCE B MCGINNIS | | 28833 KENDALLWOOD DR | | | | FARMINGTON HILLS MI | 48334-2639 | |
| TERRANCE C JACOBS & | JOANNE M JACOBS JT TEN | 5063 HURON BREEZE DR | | | | AU GRES MI | 48703-9600 | |
| TERRANCE C STEINER | | 414 ELM STREET | | | | WEST MIFFLIN PA | 15122-1535 | |
| TERRANCE CARLSON & | KAREN K CARLSON JT TEN | 33 LYNN DRIVE | | | | NAPA CA | 94558-4324 | |
| TERRANCE D BOLES | | 7214 CROWN RD | | | | GLEN BURNIE MD | 21060-6608 | |
| TERRANCE D KIRCHNER | | 3399 W STATE RD 340 | | | | BRAZIL IN | 47834 | |
| TERRANCE D LAISE | | 114 WINTERBELL DR | | | | MOORESVILLE NC | 28115 | |
| TERRANCE D LAISE & | JUDITH C LAISE JT TEN | 114 WINTERBELL DR | | | | MOORESVILLE NC | 28115 | |
| TERRANCE D WARD | | 59585 FOX POINT LN | | | | SOUTH LYON MI | 48178 | |
| TERRANCE E DELANEY | | 4333 MOUNT FOSTER AV | | | | SAN DIEGO CA | 92117-4862 | |
| TERRANCE E DOAN | | 1520 N A ST | | | | ELWOOD IN | 46036-1539 | |
| TERRANCE E SCHNEIDER | | BOX 4066 | | | | WILMINGTON DE | 19807-0066 | |
| TERRANCE F CHAMBRONE | | 4650 FRENCH RD | | | | CLINTON NY | 13323-3710 | |
| TERRANCE F KASPER | | 3975 CLUTIER RD | | | | SAGINAW MI | 48601 | |
| TERRANCE FENTON PHELAN | | 46 WEST POINT TERRACE | | | | WEST HARTFORD CT | 06107-3647 | |
| TERRANCE FLOOD | BALLYDUFFY | MOYNE COLONGFORD | | | | CO MAYO | | IRELAND |
| TERRANCE G GATES | | 11010 SPRUCE CT | | | | KANSAS CITY MO | 64137-2052 | |
| TERRANCE G GEISEN | | 27 BIRCHWOOD COURT | | | | BATTESVILLE IN | 47006-7621 | |
| TERRANCE G SIGLINSKY | | N 1591 FAIR VIEW AVE | | | | FORT ATKINSON WI | 53538 | |
| TERRANCE H CARLSON | | 11799 BENNETT ST RD | | | | SILVERCREEK NY | 14136-1601 | |
| TERRANCE H CHAMNESS | | 844 AUGUSTA | | | | HOUSTON TX | 77057-2014 | |
| TERRANCE J EVANS | | 15960 JARUIS MATHERTON | | | | HUBBARDSTON MI | 48845 | |
| TERRANCE J LAVIGNE | | 6161 WEST FREELAND RD | | | | FREELAND MI | 48623-9032 | |
| TERRANCE J MCNIEL & | PATRICIA ANN MCNIEL JT TEN | 93 AGATE WAY | | | | WILLIAMSTIN MI | 48895-9434 | |
| TERRANCE J ODOM & | JASON C ODOM JT TEN | 2879 CHANCERY CT | | | | ROCHESTER HILLS MI | 48306-3017 | |
| TERRANCE J WOLFMEYER | | 2656 SUN MEADOW DR | | | | CHESTERFIELD MO | 63005-7018 | |
| TERRANCE L AGLE | | 14396 MIDFIELD ST | | | | BROOKSVILLE FL | 34613-5938 | |
| TERRANCE L BOWMAN | | 716 ALEXANDRINE | | | | MT MORRIS MI | 48458-1731 | |
| TERRANCE L BROKOFF | | 720 S STICKEL ROAD | | | | GLADWIN MI | 48624-1927 | |
| TERRANCE L HEINEMAN | | 3391 TERRY ST | | | | SAGINAW MI | 48604-1725 | |
| TERRANCE L JORGENSEN TOD | S J JORGENSEN A L JORGENSEN | SUBJECT TO STA RULES | 407 CHEROKEE RD | | | LEXINGTON NE | 68850-2706 | |
| TERRANCE L LA FOND | | 2576 KAISER RD | | | | PINCANNING MI | 48650-9763 | |
| TERRANCE LINDBERG & | MARGARET LINDBERG JT TEN | 3207 EAST LAKE DR NORTH | | | | ELKHART IN | 46514 | |
| TERRANCE M BARTLETT SR & | SHARON L BARTLETT JT TEN | 5609 CIMARRON MNR | | | | GUTHRIE OK | 73044-8715 | |
| TERRANCE M CARNEY | | 35752 N MARINE DR | | | | FOX LAKE IL | 60020-1914 | |
| TERRANCE M HOWELL | | 43601 GATEHOUSE COURT | | | | CANTON MI | 48187-2024 | |
| TERRANCE M LAPCHYNSKI | | 3202 HULL RD | | | | HURON OH | 44839-2118 | |
| TERRANCE M PRIME | | 2427 N NINE MI | | | | SANFORD MI | 48657 | |
| TERRANCE M REEVES | | 1903 SAVANNAH LN | | | | YPSILANTI MI | 48198 | |
| TERRANCE MCNAUGHTON | | 26 CRAMAR CRESCENT | | | | CHATHAM ON  N7M 6G3 | | CANADA |
| TERRANCE MOORE | | 572 SNYDER RD | | | | HIGHLAND MI | 48357-2859 | |
| TERRANCE MORAN & | MARY P MORAN JT TEN | 15615 PARK LANE | | | | LIVONIA MI | 48154-2356 | |
| TERRANCE MOYLAN | CUST NATHAN | MOYLAN UTMA CA | 4475 TYA LN | | | PLACERVILLE CA | 95667-9288 | |
| TERRANCE P CLARK | | 10274 WINDING VALLEY RD | | | | BRIGHTON MI | 48116-8840 | |
| TERRANCE P MELVIN | | 326 N DEERFIELD | | | | LANSING MI | 48917-2909 | |
| TERRANCE QUINN | | 427 CARDINAL VIEW CT | | | | GROVER MO | 63040-1724 | |
| TERRANCE R ERB | | 1325 E BROADWAY ST | | | | MOUNT PLEASANT MI | 48858-2928 | |
| TERRANCE R FOURNIER | | 3619 BYRD DR | | | | STERLING HEIGHTS MI | 48310-6111 | |
| TERRANCE T TADYCH | | 1120 S 21ST ST | | | | MANITOWOC WI | 54220-4917 | |
| TERRANCE W KELLY | | 804 NW 1911TH RD | | | | LONE JACK MO | 64070-7127 | |
| TERRE M LILLY | ATTN TERRE M GEHLHAAR | 9050 W GRAND RIVER | | | | GRAND LEDGE MI | 48837-8214 | |
| TERRECITA E WATKIS | | 26 ST REGIS PL | | | | HEMPSTEAD NY | 11550-6640 | |
| TERRELL ANDERSON | | 816 G RACE DR | | | | CARMEL IN | 46032 | |
| TERRELL B DICK | | BOX 3027 | | | | MONTROSE MI | 48457-0727 | |
| TERRELL E MINTON | | 510 S 300 E | | | | ANDERSON IN | 46017-1808 | |
| TERRELL F LING | | 20286 OSMUS | | | | LIVONIA MI | 48152 | |
| TERRELL G CALLEBS | | 10624 BRADEN ROAD | | | | BYRON MI | 48418-8827 | |
| TERRELL L BUCHHOLZ | | 5508 MT MCKINLEY RD | | | | FORT WORTH TX | 76137-5334 | |
| TERRELL L KLEIMAN & | MARY MARGARET KLEIMAN JT TEN | 5196 RUNNYMEDE DR | | | | HOLT MI | 48842-2902 | |
| TERRELL L ROYAL | | 2039 E MOHAWK CRT | | | | OLATHE KS | 66062-2486 | |
| TERRELL P BASS JR | | 303 YATES ST | | | | LONGVIEW TX | 75601 | |
| TERRELL V HILL | | 19575 ARGUILE CRESCENT | | | | HIGHLAND PARK MI | 48203-1430 | |
| TERRENCE A FRAZIER | C/O SUZANNE CAPALDI POA | 589 JENNINGS AVE | | | | SALEM OH | 44460-2133 | |
| TERRENCE ARTHUR VAN GORDER | | 1115 POWDERHORN DR | | | | NEWARK DE | 19713-3246 | |
| TERRENCE C MCGRATH | | 38242 AVONDALE | | | | WESTLAND MI | 48186-3830 | |
| TERRENCE D WILSON | | 1004 COLONIAL AVE | | | | ALEXANDRIA VA | 22314 | |
| TERRENCE E BROWN | | 1286 W BEACON CT | | | | CASA GRANDE AZ | 85222-6667 | |
| TERRENCE E DYE | | 2618 WREN CI | | | | AUSTELL GA | 30168-4860 | |
| TERRENCE E HAMM | | 4964 DEER FOREST PL | | | | WESTERVILLE OH | 43081-4894 | |
| TERRENCE E JAREMA | | 882 COMMONWEALTH | | | | SAGINAW MI | 48604-1106 | |
| TERRENCE E KAUFMANN | | 2921 ALPHA WAY | | | | FLINT MI | 48506-1850 | |
| TERRENCE E KRUSE | | 14523 MC CASLIN LAKE ROAD | | | | LINDEN MI | 48451-9793 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERRENCE E LOCKE | | 238 W AUGUIN AVE | | | | SPRINGFIELD OH | 45506 | |
| TERRENCE F KOHNKE | | 1603 VALLEY VIEW | | | | VAN BUREN AR | 72956-2079 | |
| TERRENCE F SHAY | | 345 ROMAIN RD | | | | CARO MI | 48723-9380 | |
| TERRENCE F SWONK | | 10550 W STATE HWY 8 LOT 261 | | | | DAVIE FL | 33324 | |
| TERRENCE GRAHAM WATT | | 4019 COOL BROOKE WAY | | | | ALEXANDRIA VA | 22306-1314 | |
| TERRENCE H MCNEAL | | RR 4 BOX 129 | | | | HUNTINGDON PA | 16652-9641 | |
| TERRENCE H QUATTRO | | 192 KIRKSWAY LANE | | | | LAKE ORION MI | 48362-2275 | |
| TERRENCE HENDRICKS | C/O SMALL | 735 MAGENTA ST | | | | BRONX NY | 10467-6228 | |
| TERRENCE ISAAC MARKS | | 8940 MEMORIAL | | | | DETROIT MI | 48228-2071 | |
| TERRENCE J BONHAM | | 2851 SEAHORSE AVE | | | | VENTURA CA | 93001-4149 | |
| TERRENCE J BOWDEN | | 8 TERESA DR | | | | WHITBY ON  L1N 6J1 | | CANADA |
| TERRENCE J KELLY | | 3515 MARLO LANE | | | | WAYLAND MI | 49348-9507 | |
| TERRENCE J LINEHAN & | PATRICIA A LINEHAN JT TEN | 1416 BEACH PARKWAY UNIT 103 | | | | CAPE CORAL FL | 33904 | |
| TERRENCE J MC CARVILL | | 7280 DABNEY LANE | | | | FAYETTEVILLE NY | 13066-1823 | |
| TERRENCE J MC NAMARA | | 3 ROGINSKI CT | | | | PARLIN NJ | 08859-1580 | |
| TERRENCE J THOMPSON | | 44444 N SHANGRI LA LN APT | | | | NEW RIVER AZ | 85087-7988 | |
| TERRENCE J YOUNG | | 3225 ESCH | | | | WARREN MI | 48091-3339 | |
| TERRENCE K JARVINEN | | 3421 CRANDON DR | | | | DAVISON MI | 48423-8407 | |
| TERRENCE K PICKEN | CUST JENNIFER E PICKEN UGMA WA | 2111 WAVERLY PL N APT 101 | | | | SEATTLE WA | 98109-2558 | |
| TERRENCE K PICKEN | CUST JILL C PICKEN UGMA WA | 115 FLORENTIA ST APT 1 | | | | SEATTLE WA | 98109-1700 | |
| TERRENCE K QUINN | | 427 CARDINAL VIEW COURT | | | | GROVER MO | 63040-1724 | |
| TERRENCE KEELEY SR | | 137 CAMROSE DR | | | | NILES OH | 44446-2129 | |
| TERRENCE L ARMENTROUT | | 1516 CREEKSTONE COURT | | | | FENTON MO | 63026-7045 | |
| TERRENCE L BIRCHMEIER | | PO BOX 184 | | | | NEW LOTHROP MI | 48460-0184 | |
| TERRENCE L BROGDON | | 2914 MERRIWEATHER ST N W | | | | WARREN OH | 44485-2511 | |
| TERRENCE L CHAZICK & | EMMALOU CHAZICK JT TEN | 6216 SANDY LANE | | | | BURTON MI | 48519 | |
| TERRENCE L MCPHEE | | 4175 NIXON RD | | | | DIMONDALE MI | 48821-8753 | |
| TERRENCE L STEVENSON | | 213 JOHNSON TRL | | | | DAYTON OH | 45418-2994 | |
| TERRENCE L WILHELMI | | 3657 EAST M-36 | | | | PINKNEY MI | 48169-9141 | |
| TERRENCE LEE CROFT | | STE 707 127 PEACHTREE ST | | | | ATLANTA GA | 30303-1800 | |
| TERRENCE M FORTUNA | | 2440 FAIRWAY DRIVE | | | | BIRMINGHAM MI | 48009-1815 | |
| TERRENCE M HESS | | 323 WASHINGTON AVENUE | | | | RICHMOND CA | 94801-3903 | |
| TERRENCE M MATTHEWS | | 3239 FENCE LINE ROAD | | | | FRANKSVILLE WI | 53126-9414 | |
| TERRENCE MURPHY | | 5060 LANGLEWOOD DR | | | | WEST BLOOMFIELD MI | 48322-2015 | |
| TERRENCE O WOODBURN & | JENNIFER B WOODBURN JT TEN | 413 THIRD STREET | | | | LIVERPOOL NY | 13088-4950 | |
| TERRENCE P DISKIN | | 4890 TERRACE CIRCLE | | | | HERMANTOWN MN | 55811-3905 | |
| TERRENCE P ROWAN | | 194 INGOMAR DR | | | | ROCHESTER NY | 14612-1732 | |
| TERRENCE R MARCINKO & | MARY C MARCINKO JT TEN | PO BOX 1683 | | | | LEESBURG VA | 20177 | |
| TERRENCE R MILLIGAN | CUST ANDREW MILLIGAN UGMA NY | 545 RAINBOW LANE | | | | INDPLS IN | 46260-4609 | |
| TERRENCE R MILLIGAN | CUST JAMEY MILLIGAN UGMA NY | 545 RAINBOW LANE | | | | INDPLS IN | 46260-4609 | |
| TERRENCE R MILLIGAN | CUST KELLEY MILLIGAN UGMA NY | 545 RAINBOW LANE | | | | INDPLS IN | 46260-4609 | |
| TERRENCE R SIMMONS | | 5 WILSON LN | | | | MONMOUTH JCT NJ | 08852-3132 | |
| TERRENCE R WOLFORD | | 6130 BELRICK | | | | BELMONT MI | 49306-9768 | |
| TERRENCE S ALTHOUSE | | 17150 SYLVAN | | | | ROSEVILLE MI | 48066-1692 | |
| TERRENCE S KAISER | CUST BRENDAN S KAISER | UGMA MI | 4922 BARNES RD | | | MILLINGTON MI | 48746-9043 | |
| TERRENCE SAWYER & | SANDRA L SAWYER JT TEN | 12214 BRISTOL LANE | | | | STRONGSVILLE OH | 44149 | |
| TERRENCE T SCHOENINGER & | SUSAN SCHOENINGER JT TEN | 18636 RIEGER RD | | | | CHESTERFIELD MO | 63005-8412 | |
| TERRENCE T SPENCER | CUST CURT | RAY SPENCER UGMA NY | 1781 A STONEY WAY | | | FARMINGTON NY | 14425 | |
| TERRENCE W BIGLIN | | 4214 TARA CIRCLE | | | | BOOTHWYN PA | 19061-2408 | |
| TERRENCE W DOYLE | | 77 BROOKSIDE AV | | | | TORRINGTON CT | 06790-5404 | |
| TERRENCE W MCCLAIN & | MARCIA D MCCLAIN TR | UA 11/26/2004 | TERRENCE W MCCLAIN & MARC | MCCLAIN REVOCABLE LIVI | 894 FLOHRS CHU | BIGLERVILLE PA | 17307 | |
| TERRI A CRAIG & | MARK A CRAIG JT TEN | 3785 OLD ABBE RD | | | | SHEFFIELD VILLAGE OH | 44054 | |
| TERRI A DAVIS | | 12 BEECHAM CT | | | | OWINGS MILL MD | 21117-6001 | |
| TERRI A GREEN | | 4030 SUMMIT CT | | | | ROCKFORD MI | 49341-9728 | |
| TERRI A LEE | | 2546 CLEVELAND WAY | | | | CANTON MI | 48188-6250 | |
| TERRI A SANDERS | | 1001 W WASHINGTON CIRCLE | | | | TECUMSEH OK | 74873 | |
| TERRI AMMAN | | 11600 S HEMLOCK RD | | | | BRANT MI | 48614-9702 | |
| TERRI ANN MOTOSUE | | 3269 ALANI DRIVE | | | | HONLULU HI | 96822-1404 | |
| TERRI ANN RITZLER | | 2548 GREENLEFE DR | | | | BEAVERCREEK OH | 45431 | |
| TERRI B RODRIQUEZ | | 8059 HARVEST LN | | | | INDIANAPOLIS IN | 46256-3401 | |
| TERRI C DAUGHTREY | | 236 NEIGES HOLLOW RD | | | | BOSTON NY | 13734-1404 | |
| TERRI COOPER | | 295 MCCALL RD APT 24 | | | | ROCHESTER NY | 14616-5245 | |
| TERRI E ANDERSON | | 22500 IVANHOE LN | | | | SOUTHFIELD MI | 48034-5195 | |
| TERRI E SIMS | | 5425 WAKEFIELD DR S | | | | GREENWOOD IN | 46142-9090 | |
| TERRI F WATSON | | 182 PINGREE | | | | PONTIAC MI | 48342-1158 | |
| TERRI G DAMON | | 4826 HABERSHAM RIDGE | | | | LILBURN GA | 30047-5605 | |
| TERRI JOHNSON | | 3032 EUGENE ST | | | | BURTON MI | 48519-1653 | |
| TERRI K ROUSE | | 25772 MULROY DR | | | | SOUTHFIELD MI | 48034-2716 | |
| TERRI L ALLEN | | 2799 BEAVER TRL | | | | CORTLAND OH | 44410-1831 | |
| TERRI L ANDERSON | | 231 LOON LAKE RD | | | | BIGFORK MT | 59911-7015 | |
| TERRI L BELL | | 1916 ISABELLA AVE | | | | PANAMA CITY FL | 32405-1527 | |
| TERRI L DELANCEY | | 146 S MAIN ST | | | | SMYRNA DE | 19977-1433 | |
| TERRI L GRIMES | | 1308 EMERALD DR | | | | NILES MI | 49120-4576 | |
| TERRI L GRIMES & | ROBERT A GRIMES JT TEN | 1308 EMERALD DRIVE | | | | NILES MI | 49120 | |
| TERRI L JONES | | PO BOX 8121 | | | | FLINT MI | 48501-8121 | |
| TERRI L LANGLEY-BOYD | | 2201 QUEENSLAND DR | | | | CHARLOTTE NC | 28270-9503 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERRI L LAUX | | PO BOX 787 | | | | DAVIS CA | 95617 | |
| TERRI L MADEJ | | 123 S SHORE DR | | | | YOUNGSTOWN OH | 44512-5930 | |
| TERRI L MAY | | 3870 ROSE PLACE | | | | SOUTHSIDE AL | 35907 | |
| TERRI L MENTZER | | 206 NEW WICKHAM DRIVE | | | | PENFIELD NY | 14526 | |
| TERRI L MUSCANERA | | 26800 SW 189 AVE | | | | REDLANDS FL | 33031-3747 | |
| TERRI L NELSON | C/O TERRI L GRIMES | 1308 EMERALD DR | | | | NILES MI | 49120-4576 | |
| TERRI L RUSSELL | | 131 CHADWICK DR | | | | HELENA AL | 35080-3135 | |
| TERRI L SCHLAGEL | | 1096 SEVILLE | | | | ROCHESTER HILLS MI | 48309 | |
| TERRI L VETTER | | 17075 FALLON CT | | | | THREE RIVERS MI | 49093-9136 | |
| TERRI L WEINRICH | | 1407 HILLVIEW | | | | NORFOLK NE | 68701-2413 | |
| TERRI LINN VOGEL | | 3061 NE 49TH ST 22 | | | | FORT LAUDERDALE FL | 33308-4967 | |
| TERRI LOU PEARSON | | 1441 LANGENBERG AVENUE | | | | IOWA CITY IA | 52240-9168 | |
| TERRI LYNN BLANCH & | MARIE LYNN BLANCH JT TEN | 4709 PEACH RIDGE AVE | | | | GRAND RAPIDS MI | 49544-9741 | |
| TERRI LYNN SPILLER | CUST CHELSEA LYNN SPILLER UTMA | 2985 SUMMIT LANE | | | | MONROE GA | 30655-8330 | |
| TERRI M LYNCH | | 1493 SHORELINE DR | | | | HARTLAND MI | 48353 | |
| TERRI PATCHEN | | 2626 N CAROLINA AVE | | | | MASON CITY IA | 50401-7415 | |
| TERRI PETERSON SMITH | | 6313 LOCH MOOR DR | | | | EDINA MN | 55439 | |
| TERRI R WADE | | 3840 WALMSLEY BL | | | | RICHMOND VA | 23234-2416 | |
| TERRI RUDIN | CUST JOSH | 12184 N 123RD WA | | | | SCOTTSDALE AZ | 85259-3353 | |
| TERRI RUFFINI PAONE & | JOSEPH M PAONE JT TEN | 52618 SAW MILL CREEK | | | | MACOMB MI | 48042-5680 | |
| TERRI RUPERT | | 211 N 480 W | | | | KOKOMO IN | 46901-3715 | |
| TERRI S PATTERSON | | 1138 SAPPHIRE DR | | | | LIVERMORE CA | 94550 | |
| TERRI S RAGSDALE | | 11821 WOODLAND HILLS DR | | | | CHOCTAW OK | 73020-8228 | |
| TERRI SMITH WILKINS | | 2 SHERWOOD DR | | | | SHALIMAR FL | 32579 | |
| TERRI T CHUN | | 1137 KOLLN ST | | | | PLEASANTON CA | 94566-5628 | |
| TERRI V GRIMMETT | | 219 STAHL AVE | | | | CORTLAND OH | 44410-1137 | |
| TERRI VAN HORN GROSSMAN | CUST ANDREW SETH GROSSMAN | UTMA PA | 2121 GREENBRIAR DR | | | VILLANOVA PA | 19085-1707 | |
| TERRI Y YACKEE | | 15 BRISBANE DR 1Q | | | | ACWORTH GA | 30101-2606 | |
| TERRIE HENSON | ATTN TERRIE HENSON FIEHN | 41291 LITTLE RD | | | | CLINTON TOWNSHIP MI | 48036-1411 | |
| TERRIE L MC DANIEL | ATT TERRIE L STYPELKOSK | 41380 HARRIS ROAD | | | | BELLEVILLE MI | 48111-9183 | |
| TERRIE L VERBLE | | 5687 HOLLY LANE | | | | JUPITER FL | 33458 | |
| TERRIE LEE BLACKMAN | | 14009 GOLDEN FLAX TRL | | | | PFLUGERVILLE TX | 78660 | |
| TERRIE LINDSEY | | PO BOX 7377 | | | | LONGVIEW TX | 75607 | |
| TERRIE M STEVENS | | 8207 W LONGLAKE DR | | | | KALAMAZOO MI | 49048 | |
| TERRIE S KOPIETZ TOD | WALTER J KOPIETZ | 6342 HERON PARKWAY | | | | CLARKSTON MI | 48346-4805 | |
| TERRIE SUE SHERRARD | | 5924 CLIPPERT ST | | | | TAYLOR MI | 48180-1377 | |
| TERRIE T MC INTOSH | | 1476 MICHIGAN AVE | | | | SALT LAKE CITY UT | 84105-1609 | |
| TERRILL G WOLFE | | 8949 NORTH LUCE | | | | ALMA MI | 48801-9615 | |
| TERRILL J COLLIER | | 54 RAINIER AVE | | | | LIVERMORE CA | 94550-2422 | |
| TERRILL L HOLM | | 108 ENGELHARDT | | | | BAY CITY M | 48706-2814 | |
| TERRILL L RAINALDI & | RENEE RAINALDI JT TEN | 931 YOUNG ST | | | | LEMONT IL | 60439 | |
| TERRILL L SIDLE | | 511 PICADILLY PLACE | | | | WINDSOR CA | 95492-8349 | |
| TERRILL M SILVEY | | 240 NORTH PARKWAY DR | | | | ANDERSON IN | 46013-3239 | |
| TERRILL NICKELS | | 28023 ELBA | | | | GROSS ILE MI | 48138-1926 | |
| TERRILL NICKELS & | DEBRA NICKELS JT TEN | 28023 ELBA | | | | GROSSE ILE MI | 48138-1926 | |
| TERRILL R MALICHI | C/O TOBY MILICHI | BOX 44165 | | | | INDIANAPOLIS IN | 46244-0165 | |
| TERRILL T VANTRESS & | FAITH E VANTRESS JT TEN | 401 WILDWOOD CIR | | | | TECUMSEH MI | 49286 | |
| TERRILL W MENZEL & | ROSEMARIE MENZEL | TR UA 12/26/90 | TERRILL W MENZEL & ROSEMAR | JOINT REV TR | 1725 ROBERTS DR | STEVENS POINT WI | 54481-7039 | |
| TERRILYN ANN WALDI | | 59016 GLACIER CLUB DR | | | | WASHINGTON MI | 48094-4320 | |
| TERRILYN L HAMMOND | | 762 SEWARD ST | | | | ROCHESTER NY | 14611-3840 | |
| TERRLYN JO ALDERMAN | | 2263 WOLFBORO SE | | | | KENTWOOD MI | 49508-6333 | |
| TERRY A ADKINS | | 5459 OREGON ROAD | | | | LAPEER MI | 48446-8005 | |
| TERRY A BEADLE & | MARGARET J BEADLE JT TEN | 4204 S SHORE ST | | | | WATERFORD MI | 48328 | |
| TERRY A BELCHER | | 2549 VERMONTVILLE HWY | | | | CHARLOTTE MI | 48813 | |
| TERRY A CARTER | | 1404 POWELL LANE | | | | LEWISBURG TN | 37091-6557 | |
| TERRY A CASTAGNIER | | 412 TRINTON CIR | | | | BEDFORD IN | 47421 | |
| TERRY A CHANDLER | | 139 N CHERRYWOOD AVENUE | | | | DAYTON OH | 45403-1750 | |
| TERRY A CORBIN TOD ERNEST M CORB | SUBJECT TO STA TOD RULES | 8221 LINDEN DR | | | | PRAIRIE VILLAGE KS | 66208 | |
| TERRY A CROSS | | 2058 MUNICH AVE | | | | DAYTON OH | 45418-2917 | |
| TERRY A CROSSNOE | | 2504 MEADOWCROFT | | | | BURTON MI | 48519-1268 | |
| TERRY A EDWARDS & | JOHNNY L EDWARDS JT TEN | 2530 GOMAZ WAY SO | | | | SAINT PETERSBURG FL | 33712-3916 | |
| TERRY A FEATHERLY | | 4605 SHERWOOD AVE | | | | DOWNERS GROVE IL | 60515-3034 | |
| TERRY A HARRIS | | PO BOX 300895 | | | | KANSAS CITY MO | 64130-0895 | |
| TERRY A HAYES | | 18458 ALBANY ST | | | | DETROIT MI | 48234-2534 | |
| TERRY A JACKSON | | 703 S LALONDE AVE | | | | LOMBARD IL | 60148-3521 | |
| TERRY A JONES | | 480 LONGBRANCH XING | | | | DAHLONEGA GA | 30533-4916 | |
| TERRY A JUREK | | 15315 WEST LINFIELD LANE | | | | NEW BERLIN WI | 53151 | |
| TERRY A KLUTTS | | 1676 OAHU COURT | | | | WORDEN IL | 62097-2211 | |
| TERRY A KONSDORF | | 687 S LACY LAKE RD | | | | CHARLOTTE MI | 48813-9561 | |
| TERRY A KRAUSE & | MARY LYNN KRAUSE JT TEN | 1033 S MASON RD | | | | ST LOUIS MO | 63141-8530 | |
| TERRY A KREJCI | | 2920 ADIRONDACK DR | | | | CEDAR RAPIDS IA | 52402-3357 | |
| TERRY A KUNKEL | | 7060 W COUNTY ROAD 550 S | | | | COATESVILLE IN | 46121-9596 | |
| TERRY A LARSON | | 5014 GENESEE | | | | LAPEER MI | 48446-3630 | |
| TERRY A LEWIS | CUST LAURA R | CONRAD UGMA PA | C/O D CONRAD | 1112 GRANDVIEW RD | | YORK PA | 17403 | |
| TERRY A MACGIBBON | | 2017 UPLAND DRIVE | | | | FRANKLIN TN | 37067-4090 | |
| TERRY A MCCUNE | | 2202GRANGE HALL RD | | | | DAYTON OH | 45431-2338 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERRY A MEISEL | | 5001 COTTRELL ROAD | | | | VASSAR MI | 48768-9424 | |
| TERRY A MEISEL & | WANDA K MEISEL JT TEN | 5001 COTTRELL ROAD | | | | VASSAR MI | 48768-9424 | |
| TERRY A MERCANDINO | | 6338 DOWNS ROAD | | | | WARREN OH | 44481-9462 | |
| TERRY A MILLER | | 5868 W GENESEE | | | | LAPEER MI | 48446-2713 | |
| TERRY A MOYES | | 884 LIVERMORE LN | | | | ELYRIA OH | 44035-3012 | |
| TERRY A NELSON & | RENEE L NELSON JT TEN | 2158 S SHORE ACRES | | | | SODDY DAISY TN | 37379 | |
| TERRY A NOBLE & | SUSAN M NOBLE JT TEN | 514 W WINFIELD ST | | | | MORRISON IL | 61270-2144 | |
| TERRY A PORTERFIELD | | 1369 MARLOWE | | | | LAKEWOOD OH | 44107-2629 | |
| TERRY A PRATT | | 4220 ALPINE DR | | | | ANDERSON IN | 46013-5008 | |
| TERRY A REIHARD | | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE OH | 44440-9400 | |
| TERRY A REISTER | | 185 55TH ST SW | | | | WYOMING MI | 49548-5784 | |
| TERRY A SENTZ | | 12303 CROSS RDS AVE | | | | FELTON PA | 17322-8729 | |
| TERRY A SHIVERDECKER | | 11146 PANSING RD | | | | BROOKVILLE OH | 45309-9640 | |
| TERRY A SILBERGER | | 4404 VIOLA NE ST | | | | CEDAR RAPIDS IA | 52411-6659 | |
| TERRY A TAYLOR | | 14715 E COACHMAN DR | | | | COLORADO SPRINGS CO | 80908-2231 | |
| TERRY A THORP | | 2153 RIVER RD | | | | NIAGARA FALLS NY | 14304-3749 | |
| TERRY A TIPPETT | | 10031 WILLOW ROAD | | | | WILLIS MI | 48191-9786 | |
| TERRY A VAN SANDT | | RFD 2 | | | | ADRIAN MO | 64720-9802 | |
| TERRY A VANCE | | 4501 N GLENWOOD AVE | | | | MUNCIE IN | 47304-1131 | |
| TERRY A VASILE | | 8513 N OLEANDER | | | | NILES IL | 60714-2055 | |
| TERRY ALAN GEORGE | | 5655 W GARFIELD RD | | | | SALEM OH | 44460-9213 | |
| TERRY ALLEN FREY | | 125 COUNTRY CLUB RD | | | | RED LION PA | 17356-8636 | |
| TERRY ALLEN REED | | 49A MOONLIGHT MEADOW | | | | EDGEWOOD NM | 87015-7991 | |
| TERRY ALLEY | CUST FORREST LEE | ALLEY JR UTMA FL | RR 1 BOX 1176 | | | CALEDONIA MO | 63631 | |
| TERRY ALLEY | CUST GLENWOOD | ALLEY UTMA FL | RR 1 BOX 1176 | | | CALEDONIA MO | 63631 | |
| TERRY ALLEY | CUST JEREMIAH L | ALLEY UTMA FL | RR 1 BOX 1176 | | | CALEDONIA MO | 63631 | |
| TERRY ALLEY | CUST ROBERT S | ALLEY UTMA FL | RR 1 BOX 1176 | | | CALEDONIA MO | 63631 | |
| TERRY ALLISON | | 9184 RICHMOND HWY APT B 208 | | | | FORT BETVOIR VA | 22060 | |
| TERRY ANN WITOUSKY | | 816 GLENDALE COURT | | | | CRANBERRY TWP PA | 16066-6726 | |
| TERRY ANNE LUBANSKI & | EDWARD LUBANSKI JT TEN | 18492 GLENWOOD BLVD | | | | LATHRUP VILLAGE MI | 48076 | |
| TERRY B GROVES | | 7520 CO RD 175 | | | | BELLEVUE OH | 44811-8714 | |
| TERRY B NUSSEAR | | 4785 RONALD RD | | | | MIDLAND MI | 48642-9253 | |
| TERRY B SIMS | | 4611 TRADEWINDS RD | | | | WICHITA FALLS TX | 76310-3821 | |
| TERRY B SMITH | | 1745 SHORE CLUB DR | | | | ST CLR SHORES MI | 48080-1567 | |
| TERRY B WEBB | | 1516 LOVELL LNDG | | | | COLUMBIA IL | 62236-2856 | |
| TERRY BAKKER & | BEVERLY R BAKKER JT TEN | 14488 ANGELUS CIRCLE | | | | GRAND HAVEN MI | 49417-9421 | |
| TERRY BANKS | | 4143 19TH | | | | ECORSE MI | 48229-1244 | |
| TERRY BILHORN WIDMER | | 15214 SPRING SMOKE | | | | SAN ANTONIO TX | 78247-5412 | |
| TERRY BURKHARD | | 1690 KLOHA RD | | | | BAY CITY M | 48706-9330 | |
| TERRY BURKS | | 5325 SOUTH HARDING | | | | INDIANAPOLIS IN | 46217-9574 | |
| TERRY C ALLAN | | 3720 CENTERRIDGE POINT | | | | CENTERVILLE OH | 45453 | |
| TERRY C ALLAN | | 8720 CENTERRIDGE POINT | | | | CENTERVILLE OH | 45458 | |
| TERRY C AMICUCCI | TERENCE C AMICUCCI | 1036 TANYARD SPRINGS | | | | SPRINGHILL TN | 37174 | |
| TERRY C BARTLETT | | 1115 LANGDALE AVE | | | | NEW CARLISLE OH | 45344-1557 | |
| TERRY C BARTON | | 6610 W ROAD 375 N | | | | BARGERSVILLE IN | 46106-9551 | |
| TERRY C BUSE | | 1267 WOODLAND CT 189 | | | | SALINE MI | 48176-1650 | |
| TERRY C BYRD | | 1080 E PRINCETON | | | | FLINT MI | 48505-1514 | |
| TERRY C CANNON | | 221 E SCOTT ST | | | | GRAND LEDGE MI | 48837-1733 | |
| TERRY C GUYER | | 2325 S WABASH AVENUE | | | | KOKOMO IN | 46902-3318 | |
| TERRY C MONTGOMERY | | 1657 EASTON RD | | | | ORWELL OH | 44076-9310 | |
| TERRY C PATTERSON | | 2708 BERRY AVE | | | | INDEPENDENCE MO | 64057-1249 | |
| TERRY C RILEY | C/O TERRY R PATTON | 9718 TENNYSON CT | | | | SAINT LOUIS MO | 63114-3013 | |
| TERRY C WILCOX | | 216 BELMONT CT W | | | | NORTH TONAWANDA NY | 14120-4862 | |
| TERRY C WRIGHT | | 7555 W JENNINGS | | | | LAKE CITY MI | 49651-8616 | |
| TERRY CALLAHAN | | 2721 GALTIER ST | | | | ROSEVILLE MN | 55113-2408 | |
| TERRY CLAPP | | 7231 E JEFFERSON RD | | | | WHEELER MI | 48662-9710 | |
| TERRY CLARKSON | | 3865 COTTAGE GROVE CT | | | | SAGINAW MI | 48604-9530 | |
| TERRY D ANWAY | | 10154 DAR LANE | | | | GOODRICH MI | 48438-9403 | |
| TERRY D COUTCHER | | 7129 S VASSAR RD | | | | VASSAR MI | 48768-9660 | |
| TERRY D DORSETT | | 38376 DOWNS COURT | | | | HAMILTON VA | 20158-3440 | |
| TERRY D FICK | | 18 N BASSETT RD | | | | LAPEER MI | 48446-2812 | |
| TERRY D FREDERICK | | 7595 KINGS CREEK DR | | | | LODI OH | 44254-9645 | |
| TERRY D GILMORE | | 4040 MOTORWAY DR | | | | WATERFORD MI | 48328-3444 | |
| TERRY D HANNULA | | PO BOX 39 | | | | GRAND BLANC MI | 48480-0039 | |
| TERRY D HENDRICKSON | | 901 FRONT ST | | | | VANCEBURG KY | 41179-1128 | |
| TERRY D MAHAFFEY & | MARLENE P MAHAFFEY JT TEN | 1220 OLD CHARTER COURT | | | | LITTLE ROCK AR | 72211-2450 | |
| TERRY D MARTIN | | 15256 ADAMS CT | | | | LIVONIA MI | 48154-4765 | |
| TERRY D MCCOY | | 4911 JENNY CT | | | | SPRINGFIELD OH | 45504-3371 | |
| TERRY D MOREMAN | | 205 E SOUTH ST | | | | FAIRMOUNT IL | 61841-9707 | |
| TERRY D PAXTON | | 10316 W DODGE RD | | | | MONTROSE MI | 48457-9121 | |
| TERRY D PEACE | | 119 LA ROSE CIR | | | | MARIETTA GA | 30060-5541 | |
| TERRY D POAG | | 1015 BROWN STREET | | | | REGINA SK  S4N 6N3 | | CANADA |
| TERRY D ROE | | 2308 ELVA DR | | | | KOKOMO IN | 46902-2984 | |
| TERRY D RYAN | | 14796 N 100 W | | | | SUMMITVILLE IN | 46070-8918 | |
| TERRY D SARVER | | 5291 STEWART | | | | LAPEER MI | 48446-9695 | |
| TERRY D SAVARD | | 2411 DAVID ST | | | | SAGINAW MI | 48609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY D SEEGERT | | 724 TOLEDO ST | | | | ADRIAN MI | 49221-2852 | |
| TERRY D TRIPLETT | | 1961 BLUEBIRD | | | | SAGINAW MI | 48601-5762 | |
| TERRY D URBAN | | 15247 EAST 191ST | | | | NOBLESVILLE IN | 46060-9532 | |
| TERRY D WALGER | | 28 SEA MARSH | | | | AMELIA ISLAND FL | 32034 | |
| TERRY D WILSON | | BOX 157 | | | | FLINT HILL MO | 63346-0157 | |
| TERRY D WILSON & | IRENE L WILSON JT TEN | BOX 157 | | | | FLINT HILL MO | 63346-0157 | |
| TERRY DANE BARTON | | 1661 LANCOLOT LANE | | | | ARLINGTON TX | 76014-1540 | |
| TERRY DAUGHERTY | | 210 LAKEVIEW CT | | | | LOUISBURG KS | 66053 | |
| TERRY DEAN BUSBY | | 413 JACKSON ST | | | | ANDERSON IN | 46016-1134 | |
| TERRY DEAN JOHNSON | | RR 2 BOX 310 | | | | SPRINGFIELD MN | 56087-9802 | |
| TERRY DUBY | ATTN TERRI L SCANLON | 214 WASHINGTON ST | | | | HOLLY MI | 48442-1661 | |
| TERRY DUFFETT | | 3275 TOWNLINE RD | | | | BIRCH RUN MI | 48415-9074 | |
| TERRY E ABRAMOVICH & | LYNNE ABRAMOVICH JT TEN | 3925 CLOVER HILL ROAD | | | | AKRON OH | 44333-1507 | |
| TERRY E BETHEL | C/O TERRY BETHEL TROUP | 18691 LITTLEFIELD | | | | DETROIT MI | 48235-1352 | |
| TERRY E DALTON | | 4030 DURANGO ST | | | | KALAMAZOO MI | 49048-6164 | |
| TERRY E EIDEN & | JUDITH A EIDEN JT TEN | 7364 WALNUT HILL | | | | MANITOU BEACH MI | 49253-9032 | |
| TERRY E EVANS | | 8439 RODNEY DR | | | | INDIANAPOLIS IN | 46234-1804 | |
| TERRY E GUNDERMAN | | 939 W WAYNE ST | | | | PAULDING OH | 45879-1547 | |
| TERRY E JACKSON | | BOX 587 | | | | ABERDEEN WA | 98520-0128 | |
| TERRY E MARSHALL | | 2626 PEARL | | | | DETROIT MI | 48209-3700 | |
| TERRY E MEYERS | ATTN JOAN E BAKER | 1512 147TH AVE SE | | | | GALESBURG ND | 58035-9415 | |
| TERRY E PENFIELD | | 4219 MERIDIAN RD | | | | LESLIE MI | 49251-9541 | |
| TERRY E POWELL & | PAMELA A POWELL JT TEN | 5614 OXLEY DRIVE | | | | FLINT MI | 48504-7038 | |
| TERRY E PROTSMAN | | 97 NEPTUNE PLACE | | | | MIDDLETOWN NJ | 07748-5639 | |
| TERRY E REEVES | | 3151 MOUNTAIN LAUREL ST NE | | | | ROSWELL GA | 30075-4072 | |
| TERRY E SISTY | | 3146 COBBLESTONE RDG | | | | TECUMSEH MI | 49286-7787 | |
| TERRY E TAYLOR | | 495 GRACE DRIVE | | | | MONROE MI | 48161-3550 | |
| TERRY E WHEATON | | 9239 BEECH ST | BOX 123 | | | FOSTORIA MI | 48435 | |
| TERRY E WILLIAMS | | 7875 NORTH SHORE DR | | | | CLARKLAKE MI | 49234-9716 | |
| TERRY EDWARD STOTLER | | 927 HAMILTON BL | | | | HAGERSTOWN MD | 21742-3361 | |
| TERRY ELAINE WOODS | | 7075 LEHRING RD | | | | BANCROFT MI | 48414-9769 | |
| TERRY ELIZABETH CRUMB | | 116 BELTRAN ST | | | | MALDEN MA | 02148-1221 | |
| TERRY ELIZABETH JONES | | 164 TORTOISE LN | | | | WINSTON SALEM NC | 27127-7285 | |
| TERRY EUGENE ENGLE | | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS IN | 46214-3848 | |
| TERRY F ATKINS | | 7628 SEVEN MILE | | | | NORTHVILLE MI | 48167-9130 | |
| TERRY F CORNWELL | | BOX 38 | | | | APACHE JUNCTION AZ | 85217-0038 | |
| TERRY F OWSLEY | | 4721 DERWENT DR | | | | DAYTON OH | 45431-1013 | |
| TERRY F PRUDHOMME | | 208 GREEN GRASS WAY | | | | MANCHESTER TN | 37355-7390 | |
| TERRY F TANDY | | 2307 HOLLY ROAD | | | | CLAREMORE OK | 74017-8542 | |
| TERRY F WOODARD | | BOX 484 | | | | STERLING IL | 61081-0484 | |
| TERRY FRANCIS BENTON | CUST ASHLEY E BENTON | UTMA IL | 24148 NAVAJO DR | | | CHANNAHON IL | 60410-3214 | |
| TERRY FRANCIS BENTON | CUST PHILIP J SNYDER | UTMA IL | 24148 NAVAJO DR | | | CHANNAHON IL | 60410-3214 | |
| TERRY FRANCIS BENTON | CUST TERRY ETHAN BENTON | UTMA IL | 24148 NAVAJO DR | | | CHANNAHON IL | 60410-3214 | |
| TERRY FRANCIS BENTON & | JOHANNA BENTON JT TEN | 24148 NAVAJO DR | | | | CHANNAHON IL | 60410-3214 | |
| TERRY FRY & | RANDY FRY | TR UA 08/05/03 GERALD FRY FAMILY | TRUST | 6035 S TRANSIT RD LOT 89 | | LOCKPORT NY | 14094 | |
| TERRY G COLE | | 4932 FORD RD | | | | ELBA NY | 14058-9531 | |
| TERRY G HABIG | CUST LUKE C HABIG | UTMA FL | 1081 NW 115TH AVE | | | PLANTATION FL | 33323-2534 | |
| TERRY G MONROE | | 235 S HEMLOCK LANE | | | | STATE ROAD NC | 28676-8937 | |
| TERRY G RISENHOOVER | | 3033 S W 66 | | | | OKLAHOMA CITY OK | 73159-2301 | |
| TERRY G SINKO | | 19619 OVERLAND PARK DRIVE | | | | STRONGSVILLE OH | 44149-8737 | |
| TERRY G TEGTMEIER & | DANA L TEGTMEIER JT TEN | BOX 40 | | | | BERN KS | 66408-0040 | |
| TERRY G WEATHERSPOON | | 1350 COUNTY ROAD 322 | | | | VICKERY OH | 43464-9714 | |
| TERRY GALE WHITETREE | | 3351 W PIERSON RD | | | | FLINT MI | 48504-6982 | |
| TERRY GEORGE | | 5655 W GARFIELD RD | | | | SALEM OH | 44460-8247 | |
| TERRY GLENN SEABORN | | 3130 SAWYER CREEK DR | | | | OSHKOSH WI | 54904 | |
| TERRY H BENNETT | | 659 OPEL ROAD | | | | GLEN BURNIE MD | 21060-8614 | |
| TERRY H BENNETT & | TERESA K BENNETT TEN ENT | 659 OPEL RD | | | | GLEN BURNIE MD | 21060-8614 | |
| TERRY H LA FLAMME | | 155 EASTLAWN | | | | ROCHESTER MI | 48307-5326 | |
| TERRY H MILLER & | BARBARA A MILLER JT TEN | 1197 NASSAU ROAD | | | | WARMINSTER PA | 18974-1934 | |
| TERRY HAMMOND & | VICKIE HAMMOND JT TEN | 4498 SMITH RD | | | | DIMON DALE MI | 48821-9702 | |
| TERRY HAMMOND & | VICKIE HAMMOND TEN COM | 4498 SMITH RD | | | | DIMONDALE MI | 48821-9702 | |
| TERRY HANSHAW | | PO BOX 1217 | | | | BRUNSWICK OH | 44212-8717 | |
| TERRY HARDEN | | 134 KLEE AVE | | | | DAYTON OH | 45403-2934 | |
| TERRY HARTMAN | CUST | BRIAN HARTMAN UGMA MI | 35995 SPICEBUSH LN | | | CLEVELAND OH | 44139-5058 | |
| TERRY HESTER | | 390 UNION CHAPEL RD E | | | | NORTHPORT AL | 35473-7610 | |
| TERRY HOWELL | | 611 VICTORIA DR | | | | BELVEDERE SC | 29841 | |
| TERRY HUNTER | | 124 7TH ST E | | | | TIERRA VERDE FL | 33715-2217 | |
| TERRY I CROSS | | 18524 HIGHLAND CREEK LANE | | | | DALLAS TX | 75252 | |
| TERRY I LUDA | | 670 MEADOWLARK RD | | | | PAINESVILLE TWP OH | 44077 | |
| TERRY J DEAL | | 1552 SPRINGBROOK DR | | | | JENISON MI | 49428-9573 | |
| TERRY J DECKER | | 7094 HARVARD STREET | | | | MT MORRIS MI | 48458-2145 | |
| TERRY J GILBERT | | 1173 HW33 SOUTH | | | | HARRODSBURG KY | 40330 | |
| TERRY J GOLD | | 7225 LEBANON TRAIL | | | | DAVISON MI | 48423-2344 | |
| TERRY J GROBELS | | 4573 SCOTT HOLLOW RD | | | | CULLEOKA TN | 38451-3114 | |
| TERRY J KELLY & | FAWN R KELLY JT TEN | 3116 E 14th STREET | | | | ANDERSON IN | 46012-9256 | |
| TERRY J MCINTOSH | CUST MICHELLE MARIE MCINTOSH | UGMA MI | 4765 WEST M-78 | | | PERRY MI | 48872 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERRY J MCINTOSH | CUST STEPHANIE LYNN MCINTOSH | UTMA MI | 4765 WEST M-78 | | | PERRY MI | 48872 | |
| TERRY J MOFFATT | | 29423 SHERRY | | | | MADISON HEIGHTS MI | 48071-4481 | |
| TERRY J MOSELEY | | 19920 TRINITY | | | | DETROIT MI | 48219-1334 | |
| TERRY J MURPHY | | 2843 DARTMOUTH RD | | | | JANESVILLE WI | 53545-2749 | |
| TERRY J NORRIS | | 1040 STANFORD | | | | OAKLAND CA | 94608-2318 | |
| TERRY J JOSLIN | | 6430 LAKE MICHIGAN DR | | | | HONOR MI | 49640-9514 | |
| TERRY J JOSTLE | | 61 KILBRIDE DR | | | | WHITBY ON  L1R 2B5 | | CANADA |
| TERRY J POWERS | | 3775 HARVEST CREEK CT | | | | BEAVERCREEK OH | 45430-1494 | |
| TERRY J POWERS & | MIRIAM U POWERS JT TEN | 3775 HARVEST CREEK CT | | | | BEAVERCREEK OH | 45430-1494 | |
| TERRY J SEIFMAN | | 4385 E ST RT 41 | | | | TROY OH | 45373-8664 | |
| TERRY J SEIFMAN & | ALICE J SEIFMAN JT TEN | 4385 E ST RT 41 | | | | TROY OH | 45373-8664 | |
| TERRY J VANDER KOLK | | 6754 GRACEPOINT DR SE | | | | CALEDONIA MI | 49316-7975 | |
| TERRY J VANDER KOLK | | 6754 GRACEPOINT DR S E | | | | CALIDONIA MI | 49316-7975 | |
| TERRY J WALMAN | | BOX 412 | | | | ELWOOD IN | 46036-0412 | |
| TERRY J WOODRUFF | | 8398 DODGE RD | | | | OTISVILLE MI | 48463-9485 | |
| TERRY J YOUNG | | 275 DUNBAR RD | | | | HILTON NY | 14468-9106 | |
| TERRY JEAN MUSHOVIC | | 105 WEST MOUNT AIRY AVE | | | | PHILADELPHIA PA | 19119-2439 | |
| TERRY JOHNSON | | 38 TOELSIN RD | | | | CHEEKTOWAGA NY | 14225-3225 | |
| TERRY K CARRIGAN | ATTN TERRY K MASCARI | 102 SMITH ST | | | | WESTVILLE IL | 61883-6083 | |
| TERRY K DOLL & | FRANCES E DOLL JT TEN | 310 LOCUS RIDGE LN | | | | SEVEN VALLEYS PA | 17360 | |
| TERRY K ROGERS | | 257 CRESTWOOD DR | | | | ROANOKE IN | 46783-8845 | |
| TERRY K THOMPSON | | 979 WOOD RD APT 116 | | | | KENASHA WI | 53144 | |
| TERRY L AARDEMA & | RUTH G AARDEMA JT TEN | 16 BAMBI LN | | | | MUSKEGON MI | 49442-1902 | |
| TERRY L ALMBURG | | 730 LAKEVIEW DR | | | | CORTLAND OH | 44410-1621 | |
| TERRY L AVERY | | 16630 PENNY AVENUE | | | | SAND LAKE MI | 49343-9444 | |
| TERRY L BALL | | 8720 CNETER ROAD | | | | WILMINGTON OH | 45177-8595 | |
| TERRY L BARNHART | | 6200 SHEPHERD ROAD | | | | ADRIAN MI | 49221-9523 | |
| TERRY L BENDER | | 1240 PINE HEIGHTS AVE | | | | BALTO MD | 21229-5132 | |
| TERRY L BENTLEY | | 1318 RONDO LANE | | | | BATAVIA OH | 45103-2538 | |
| TERRY L BETTS | | 11077 TORREY RD | | | | FENTON MI | 48430-9701 | |
| TERRY L BIRCHMEIER | | 5656 SOUTH 800 WEST | | | | SWAYZEE IN | 46986-9717 | |
| TERRY L BISTUE | | 14887 CHATHAM DR | | | | SHELBY TOWNSHIP MI | 48315-1505 | |
| TERRY L BLACKMAN | | 345 SNOWBERRY CIR | | | | VENETIA PA | 15367-1045 | |
| TERRY L BOSHAW | | 2208 WINDINGWAY DR | | | | DAVISON MI | 48423-2041 | |
| TERRY L BOWSER | | 5406 CR 117 | | | | MC COMB OH | 45858-9758 | |
| TERRY L BRANDES | | 239 HINCHEY ROAD | | | | ROCHESTER NY | 14624-2936 | |
| TERRY L BROWN | | 8 SANDSTONE DR | | | | SPENCERPORT NY | 14559-1126 | |
| TERRY L BROWN | | 3226 LAWNDALE | | | | FLINT MI | 48504-2685 | |
| TERRY L BROWN & | SCARLETT W BROWN JT TEN | 1654 WINDCREST DR SW | | | | MARIETTA GA | 30064-4176 | |
| TERRY L BURCHILL | | 512 GALLOWAY CT | | | | LEESBURG FL | 34788 | |
| TERRY L CARMAN | | 290 CLARKSVILLE ROAD | | | | WILMINGTON OH | 45177-9109 | |
| TERRY L CARR | | 623 OXFORD CT | | | | WALES WI | 53183-9646 | |
| TERRY L CHRISTY | | ROAD 1 | | | | WEST SUNBURY PA | 16061 | |
| TERRY L CLARK | | 410 COUNTRYSIDE LN | | | | SMYRNA GA | 30080-8236 | |
| TERRY L CLARK | | 3380 E WILLOUGHBY RD | | | | HOLT MI | 48842-9738 | |
| TERRY L CLARKSON | | 3724 EAGLE CREST COURT | | | | GREENWOOD IN | 46143-9694 | |
| TERRY L COLLYER | | 2718 BUCKNER LN | | | | THOMPSONS STATION TN | 37179-9775 | |
| TERRY L COY | | 1173 W PINE LAKE RD | | | | SALEM OH | 44460-9304 | |
| TERRY L CRADLEBAUGH & | JANET S CRADLEBAUGH JT TEN | 11385 OREGON CIRCLE | | | | FENTON MI | 48430-2432 | |
| TERRY L CUBA | | 752 E BALTIMORE ST | | | | FLINT MI | 48505-3520 | |
| TERRY L CURTIS | | 3414 CHURCHILL AVE | | | | FLINT MI | 48506-4730 | |
| TERRY L DE LONG | | 13199 FRANCIS RD | | | | DEWITT MI | 48820-9209 | |
| TERRY L DE MARCO | | 6215 CLIFF CRT | | | | RIVERSIDE CA | 92506-2125 | |
| TERRY L DEAN | | 9016 NOBLET RD | | | | DAVISON MI | 48423-8792 | |
| TERRY L DECARR | | BOX 117A TAYLOR RD | | | | NORTH BANGOR NY | 12966-2215 | |
| TERRY L DEHART | | 5979 W STATE ROUTE 73 | | | | WILMINGTON OH | 45177-9083 | |
| TERRY L DELP | | 5308 47TH ST E | | | | BRADENTON FL | 34203-4106 | |
| TERRY L DILLENBACK | | 12880 HAZEL DR | | | | WAYLAND MI | 49348 | |
| TERRY L DINGLER | | 117 E MT HOPE HWY | | | | GRAND LEDGE MI | 48837-9434 | |
| TERRY L DOSS & | MARILYN J DOSS JT TEN | 10748 SE 120 RD | | | | GOWER MO | 64454-8375 | |
| TERRY L DOWNEY | | 10151 S STRAWTOWN PIKE | | | | FAIRMOUNT IN | 46928-9430 | |
| TERRY L EPPERSON | CUST ERIC T | EPPERSON UTMA CA | 3018 WARM SPRINGS RD | | | GLEN ELLEN CA | 95442-8730 | |
| TERRY L EPPERSON | CUST MICHAEL P EPPERSON UTMA CA | 3018 WARM SPRINGS RD | | | | GLEN ELLEN CA | 95442-8730 | |
| TERRY L EVETT | | 4350 CHELSEA DR | | | | WICHITA FALLS TX | 76309-4028 | |
| TERRY L FAIR & | PATRICIA A FAIR JT TEN | 5277 KIMBERLY DRIVE | | | | GRAND BLANC MI | 48439-5161 | |
| TERRY L FEICHTENBINER | | 437 SOUTH STOLL RD | | | | LANSING MI | 48917-3420 | |
| TERRY L FOX | | 2526 LAFAYETTE AV 718 | | | | LANSING MI | 48906-2749 | |
| TERRY L FUGATE | | 23 JOHNSTONE STREET | | | | EDISON NJ | 08817-4161 | |
| TERRY L GAMET | | 5418 STATE ROAD | | | | LESLIE MI | 49251-9791 | |
| TERRY L GARBACIK | | 4120 EAST C AVE | | | | KALAMAZOO MI | 49004 | |
| TERRY L GARRETT | | 5131 RUCKS RD | | | | DAYTON OH | 45427-2120 | |
| TERRY L GIBB | CUST | GWENDOLYN LEA GIBB UGMA MI | 14814 PECK DR | | | WARREN MI | 48093-1577 | |
| TERRY L GIBB | | 14814 PECK DR | | | | WARREN MI | 48093-1577 | |
| TERRY L GILLESPIE | | 832 ELIZABETH DR | | | | HAMILTON OH | 45013 | |
| TERRY L GODDARD | | 9475 SHYRE CIR | | | | DAVISON MI | 48423-8625 | |
| TERRY L GRAMS | | 1450 BEDDINGTON ST | | | | TEMPERANCE MI | 48182-2207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERRY L GRIFFITHS | | 7 2588 152ND STREET | | | | SURREY BC  V4P 3H9 | | CANADA |
| TERRY L GROVES | | BOX 263 | | | | SWARTZ CREEK MI | 48473-0263 | |
| TERRY L HAMILTON | | 250 S 10241 W | | | | RUSSIAVILLE IN | 46979 | |
| TERRY L HANSON | CUST JENNIFER | L HANSON UGMA MI | BOX 251 | | | FLINT MI | 48501-0251 | |
| TERRY L HANSON | | 3330 PARKSIDE DR | | | | FLINT MI | 48503-4684 | |
| TERRY L HARDY | | 2920 E GRAND BLVD | | | | DETROIT MI | 48202-3132 | |
| TERRY L HARPER | | 5113 PIERCE ROAD | | | | WARREN OH | 44481-9308 | |
| TERRY L HARRISON | | 9050 LARHING RD | | | | DURAND MI | 48429-1002 | |
| TERRY L HEINZ | | 1505 LEOPARD COURT | | | | APOPKA FL | 32712-3023 | |
| TERRY L HENSLEY | | 416 E 38TH ST | | | | ANDERSON IN | 46013-4650 | |
| TERRY L HILDEBRAND | | 9061 W GARLAND RD | | | | ENGLEWOOD OH | 45322-9624 | |
| TERRY L HUNSBARGER | | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS OH | 45424-7020 | |
| TERRY L JACOBS | | 6503 W NOSS RD | | | | BELOIT WI | 53511-9312 | |
| TERRY L JARVIS | | 4268 GREENTREE LANE | | | | SANTA MARIA CA | 93455-3912 | |
| TERRY L JEFFERSON | | 323 SOUTH DIVISION | HERKIMER APT 23 | | | GRAND RAPIDS MI | 49503 | |
| TERRY L JOHNS | | 1931 SHERWOOD DR | | | | DEFIANCE OH | 43512-3431 | |
| TERRY L JUHAS | | 4139 N WILLIAMS | | | | ST JOHNS MI | 48879-9076 | |
| TERRY L KENDALL | | 6978 COOK JONES RD | | | | WAYNESVILLE OH | 45068-8802 | |
| TERRY L KING | | 3143 CONNECTICUT | | | | BURTON MI | 48519-1545 | |
| TERRY L KNOX | | 506 HALDIMAND AV | | | | HAMILTON OH | 45013-2730 | |
| TERRY L KREINER | | 1327 NEW ENGLAND RD | | | | WEST MIFFLIN PA | 15122-3241 | |
| TERRY L LACROIX | | 13935 GREEN ACRE LANE | | | | CHELSEA MI | 48116-9625 | |
| TERRY L LAUBER | | 27105 CALIFORNIA | | | | TAYLOR MI | 48180-4888 | |
| TERRY L LAWS | | 7554 THORN CREEK LN | | | | TEGA CAY SC | 29708 | |
| TERRY L LAWSON | | 11265 S CO RD 500E | | | | GALVESTON IN | 46932 | |
| TERRY L LISTENBEE | | 504 N PARKS DR | | | | DESOTO TX | 75115-4667 | |
| TERRY L LITTLE | | 3152 N PROSPECT | | | | YPSILANTI MI | 48198-9426 | |
| TERRY L MACNEILL & | MARY J MACNEILL JT TEN | 9656 FOXCHASE CIRCLE | | | | FREELAND MI | 48623 | |
| TERRY L MAJOROS | | 4107 BELMAR AVE | | | | TOLEDO OH | 43612-1536 | |
| TERRY L MARTIN | | 5681 W M21 | | | | ST JOHNS MI | 48879-9591 | |
| TERRY L MATHEWS | | 628 CARPENTER ROAD | | | | FLUSHING MI | 48433-1359 | |
| TERRY L MATTISON | | 401 BRIAN CT | | | | WENTZVILLE MO | 63385-1144 | |
| TERRY L MC CLAIN | | 11317 WAY CROSS RD | | | | OKLAHOMA CITY OK | 73162 | |
| TERRY L MC LAREN | | 11386 ALVORD | | | | FENTON MI | 48430-9066 | |
| TERRY L MCCLAIN & | HOLLY J MCCLAIN JT TEN | 11317 WAY CROSS RD | | | | OKLAHOMA CITY OK | 73162 | |
| TERRY L MCVENES & | DEBROAH D MCVENES JT TEN | 6420 MODENA LN | | | | LONGMONT CO | 80503-8770 | |
| TERRY L MEYER | | 2725 TIMBERLINE DR | | | | BELLEVILLE IL | 62226-4933 | |
| TERRY L MICHELS | | 22300 HOMESTEAD ST | | | | TAYLOR MI | 48180-3683 | |
| TERRY L MILLER | | 6879 VIENNA WOODS TR | | | | DAYTON OH | 45459-1273 | |
| TERRY L MITCHELL | | 37 S ROSEMERE AVE | | | | INDIANAPOLIS IN | 46229-3022 | |
| TERRY L MOORE | | 13137 HANLON RD | | | | ALBION NY | 14411-9059 | |
| TERRY L MORRIS | | 416 YARMOUTH LANE | | | | COLUMBUS OH | 43228-1336 | |
| TERRY L MUEY | | BOX 2554 | | | | WEST MONROE LA | 71294-2554 | |
| TERRY L MYERS | | 14360 HURON RIVER DR | | | | ROMULUS MI | 48174-3665 | |
| TERRY L NELSON | | 10177 CEMETERY RD | | | | ERIE MI | 48133-9731 | |
| TERRY L NEWCOMB | | 19 FULLERTON RD | | | | SWANSEA IL | 62226 | |
| TERRY L NEWIRTH | | 2219 PINE ST | | | | PHILADELPHIA PA | 19103-6515 | |
| TERRY L NORRIS | | 2251 FARMSIDE DR | | | | KETTERING OH | 45420 | |
| TERRY L NULL | | PO BOX 563 | | | | HAWTHORNE FL | 32640-0563 | |
| TERRY L OCHALEK | | 34005 GLOVER ST | | | | WAYNE MI | 48184-2905 | |
| TERRY L ODELL | | 5283 FLORA DR | | | | LEWISBURG OH | 45338-9741 | |
| TERRY L PATTERSON | | 5021 CIPPEWA COURT | | | | FORT WAYNE IN | 46804-4917 | |
| TERRY L PITTS | | 10821 BUNKERHILL RD | | | | JACKSON MI | 49201-9590 | |
| TERRY L POWELL | | 9532 WOOD BRIAR RD | | | | SHREVEPORT LA | 71129-9745 | |
| TERRY L POWERS | | 3970 WILLOW RIDGE RD | | | | HOLT MI | 48842-9784 | |
| TERRY L PURVIS | | BOX 313 | | | | SHARPSVILLE IN | 46068-0313 | |
| TERRY L RAY | | 219 MARYLAND AVE WESTVIEW | | | | NEWPORT DE | 19804-3040 | |
| TERRY L RAYMAN | | 8165 WILLIAMS RD | | | | DEWITT MI | 48820-7503 | |
| TERRY L READE | | 401 NW 51ST ST | | | | KANSAS CITY MO | 64118-4369 | |
| TERRY L REED | | 775 W N UNION | | | | AUBURN MI | 48611-9587 | |
| TERRY L ROGERS | | 5533 SINGLETON RD | | | | NORCROSS GA | 30093-2380 | |
| TERRY L ROUSE | PO BOX 455 | 208 S MAIN ST | | | | LESLIE MI | 49251-0455 | |
| TERRY L ROUSE & | JANE A ROUSE JT TEN | PO BOX 455 | 208 S MAIN ST | | | LESLIE MI | 49251-0455 | |
| TERRY L ROWE | | 133 S OAKDALE AVENUE | | | | HERMITAGE PA | 16148-1832 | |
| TERRY L RUBLE | | 8133 PYRMONT RD | | | | LEWISBURG OH | 45338-7754 | |
| TERRY L RUSH | | 1223 NORTH RD 14 | | | | NILES OH | 44446-2208 | |
| TERRY L SCHELL | | 4124 EDMUNDSON RD | | | | SAINT LOUIS MO | 63134-3908 | |
| TERRY L SCHOBER | | 150 MILL RUN DR | | | | YOUNGSTOWN OH | 44505-1650 | |
| TERRY L SCHRACK | | 1515 YANKEE HILL RD | | | | BLAIRSVILLE PA | 15717 | |
| TERRY L SCHULTZ | | 2382 STARLITE DR | | | | SAGINAW MI | 48603-2545 | |
| TERRY L SCOTT | | 25 CARAWAY COURT | | | | MT HOLLY NJ | 08060-4230 | |
| TERRY L SCOTT | | 614 E CORNELIA ST | | | | HICKSVILLE OH | 43526-1254 | |
| TERRY L SLOCUM | | 7264 CHEROKEE DR | | | | INDIANAPOLIS IN | 46236 | |
| TERRY L SLUSSER | | 711 NORRIS DR | | | | ANDERSON IN | 46013-3955 | |
| TERRY L SMALL | | 924 N 16TH | | | | ELWOOD IN | 46036-1158 | |
| TERRY L SNACK | | RR 1 BOX 168 | | | | SIDELL IL | 61876-9736 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY L SOCALL | | 4307 STODDARD ST | | | | ORCHARD LAKE MI | 48323-3260 | |
| TERRY L SPARKS | | 51442 TIGUAS DR | APT 3 | | | FORT HOOD TX | 76544-1145 | |
| TERRY L SPENCER | | 1631 CONNELL | | | | ORTONVILLE MI | 48462-9767 | |
| TERRY L SPROWL | | 9586 SWAFFER RD | | | | FRANKENMUTH MI | 48734-9401 | |
| TERRY L ST AMOUR | | 5480 BURLWOOD CIRCLE | | | | GRAND BLANK MI | 48439 | |
| TERRY L ST AMOUR & | KATHRYN S ST AMOUR JT TEN | 5480 BURLWOOD CIRCLE | | | | GRAND BLANK MI | 48439 | |
| TERRY L STEVENS | | 14395 MARSH CREEK RD | | | | KENT NY | 14477-9711 | |
| TERRY L STUMPF | | 4005 MILLSBORO RD | | | | MANSFIELD OH | 44903-8788 | |
| TERRY L TAYLOR | | 603 BRANCH CT | | | | TIFTON GA | 31794-1309 | |
| TERRY L TENNANT | | 10611 GAMEWOOD DR | | | | SOUTH LYON MI | 48178-9354 | |
| TERRY L THOMPSON | | 5111 S 200 W | | | | PERU IN | 46970-7786 | |
| TERRY L THOMPSON & | JACQUELINE A THOMPSON JT TEN | 5111 S 200 W | | | | PERU IN | 46970-7786 | |
| TERRY L THURSTON | | 1203 LOWELL RD | | | | ST JOHNS MI | 48879 | |
| TERRY L TILLEY | | 14980 COUNTRY CLUB LANE | | | | SALEM OH | 44460-9665 | |
| TERRY L TODD | | R 2 BOX 35 | | | | HELTONVILLE IN | 47436-9722 | |
| TERRY L TUCK | | 289 ROSE BRIER DR | | | | ROCHESTER HILLS MI | 48309-1124 | |
| TERRY L VAN ORMAN | | 1235 JEFFWOOD | | | | WATERFORD MI | 48327-2030 | |
| TERRY L VANDAGRIFFT | | 430 DVO DRIVE | | | | MARTINSVILLE IN | 46151-3125 | |
| TERRY L VENARD | | 1516 CAUDOR | | | | LEUCADIA CA | 92024-1216 | |
| TERRY L VIVIAN & | LINDA L VIVIAN JT TEN | 2480 RINIELROAD | | | | LENNON MI | 48449-9334 | |
| TERRY L VOLLMAR | | 7388 MULLIKEN RD | | | | CHARLOTTE MI | 48813-8820 | |
| TERRY L WARD | | 3468 BUTLER NEWVILLE RD | | | | BUTLER OH | 44822-9647 | |
| TERRY L WARD | | 4294 CHERRY HILL DR | | | | ORCHARD LAKE MI | 48323-1606 | |
| TERRY L WARD | | 4848 WINDSOR HWY | | | | POTTERVILLE MI | 48876-8783 | |
| TERRY L WATSON | | 401 FALES ST | | | | DEFIANCE OH | 43512-1743 | |
| TERRY L WEBSTER | | 20360 PRATT ROAD | | | | ARMADA MI | 48005-1214 | |
| TERRY L WELLS | | 4627 DARTFORD RD | | | | ENGLEWOOD OH | 45322-2518 | |
| TERRY L WEND | | 18502 ST ANDREWS PLACE | | | | TORRANCE CA | 90504-5446 | |
| TERRY L WHYTE SR | | 4484 VASSAR RD | | | | GRAND BLANC MI | 48439-9118 | |
| TERRY L WILSON | | 9385 ESTON RD | | | | CLARKSTON MI | 48348-3529 | |
| TERRY L WOJTSECK | | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE OH | 43014-9622 | |
| TERRY L WOKATY & | JANICE M WOKATY JT TEN | 12 HAMPTON LANE | | | | JACKSONVILLE AR | 72076-3320 | |
| TERRY L WOOD | | 5300 RILEY RD ROUTE 1 | | | | CORUNNA MI | 48817-9716 | |
| TERRY L WOODS | | 5375 OLEKSYN RD | | | | FLINT MI | 48504-1015 | |
| TERRY L WRIGHT | | 879 E 1100 S | | | | CLINTON IN | 47842-7097 | |
| TERRY L WRIGHT & | DIANA L WRIGHT JT TEN | 879 E 1100 S | | | | CLINTON IN | 47842-7097 | |
| TERRY L YINGER & | CAROL F YINGER JT TEN | 5596 SAVINA AVE | | | | DAYTON OH | 45415-1144 | |
| TERRY L ZURFACE | | 715 NEW YORK AVE | | | | WILMINGTON OH | 45177-1330 | |
| TERRY LEE FASIG | | 2239 STRINGTOWN RD | | | | CORINTH KY | 41010 | |
| TERRY LEE ORRICK | | 4221 NORTH LANCASTER DR | | | | MUNCIE IN | 47304-1308 | |
| TERRY LEE RODABAUGH | | 3012 STOCKBRIDGE ST | | | | FLINT MI | 48506-2165 | |
| TERRY LEE SNIDER & | ANNAMARY F SNIDER TEN ENT | 19139 WOODHAVEN DR | | | | HAGERSTOWN MD | 21742-2441 | |
| TERRY LEWIS | | 1108 CORAL SAND DR | | | | N MYRTLEBEACH SC | 29582-2893 | |
| TERRY LISENBY | | 3262 N BROADWAY | | | | INDIANAPOLIS IN | 46205-3824 | |
| TERRY LUBIN | | 6-10 DEWEY PL | | | | FAIR LAWN NJ | 07410-1011 | |
| TERRY LUXENBERG | CUST BRADLEY LUXENBERG | UTMA IL | 66 RIVERWOODS RD | | | LINCOLNSHIRE IL | 60069-3248 | |
| TERRY M ARMSTRONG | | 340 N MIDDLETOWN RD 8-7T | | | | MEDIA PA | 19063-5505 | |
| TERRY M BABER | | 23728 COUZENS | | | | HAZEL PK MI | 48030-1512 | |
| TERRY M BRADSHAW & | KATHLEEN E SHIMP & | WILLIAM R SYKES JT TEN | 3143 DEERCREST PATH | | | STOW OH | 44224-4789 | |
| TERRY M CLEMENTS | | 701 EDWARDS | | | | GRAND LEDGE MI | 48837-2029 | |
| TERRY M COLEMAN | | PO BOX 382 | | | | OWINGS MILLS MD | 21117-0382 | |
| TERRY M FERTITTA | CUST TIFFANY M FERTITTA UTMA VA | 1530 COUNTRY CLUB RD | | | | HARRISONBURG VA | 22802-5071 | |
| TERRY M GALLE | | 609 CHARLES ST | | | | RICHMOND MO | 64085-2001 | |
| TERRY M HART | | 4410 MAYBEE RD | | | | ORION MI | 48359-1428 | |
| TERRY M HAVEN | | 11384 DUFFIELD RD | | | | MONTROSE MI | 48457-9400 | |
| TERRY M KEW | CUST ERIN N KEW UGMA TX | 1420 ABERDEEN CT | | | | NAPERVILLE IL | 60564-9798 | |
| TERRY M KEW & | CAMILLA P KEW JT TEN | 1420 ABERDEEN CT | | | | NAPERVILLE IL | 60564-9798 | |
| TERRY M LOWE | | BOX 92 | | | | NEW ROSS IN | 47968-0092 | |
| TERRY M OWENS | | 516 STATE DOCKS RD | | | | DECATUR AL | 35601-7532 | |
| TERRY M PACE | | 3 SOUTHBROOK CT | | | | O'FALLON MO | 63366-2427 | |
| TERRY M PEIFFER | | 24494 WILLOWBY | | | | EAST DETROIT MI | 48021-1417 | |
| TERRY M POWELL | | 398 FANNIN RD | | | | GRIFFIN GA | 30223-5620 | |
| TERRY M RODRIGUEZ | | 3400 RANCH ROAD 620 S 2206 | | | | AUSTIN TX | 78738-6816 | |
| TERRY M SEITZ | | 3193 MEADOWLARK PL | | | | BEAVERCREEK OH | 45431-3372 | |
| TERRY MARCK | | 100 BEDDOE DRIVE UNIT 26 | | | | HAMILTON ON  L8P 4Z2 | | CANADA |
| TERRY MC NAMARA BENSON | | 3337 WEDGEWOOD DRIVE | | | | AUGUSTA GA | 30909-2415 | |
| TERRY MCCALLUM | | 42225 JOHN WISE LINE | | | | ST THOMAS ON  N5R 5T4 | | CANADA |
| TERRY MCGAFFICK | | 3889 GAINES BASIN RD | | | | ALBION NY | 14411-9208 | |
| TERRY MOORE | | 7691 HWY 14 | | | | GOODMAN MS | 39079-9563 | |
| TERRY N BERMAN & | GLADYS M BERMAN JT TEN | 7906 E SPRUCEWOOD | | | | ORANGE CA | 92869-5622 | |
| TERRY N MACKEZYK | | R R 8 BOX 58A | | | | COLUMBUS TN | 38401-9808 | |
| TERRY N THOMAS | | BOX 1163 | | | | NOVATO CA | 94948-1163 | |
| TERRY NOAH | | 32738 GLAISYER HILL RD | | | | COTTAGE GROVE OR | 97424 | |
| TERRY NOAH | CUST ETHAN NOAH UTMA CA | 32738 GLAISYER HILL RD | | | | COTTAGE GROVE OR | 97424 | |
| TERRY P CULP | | 81 FOUNTAINHEAD CIRCLE | | | | HENDERSON NV | 89052 | |
| TERRY P ENSIGN | | 6103 DELAND RD | | | | FLUSHING MI | 48433-1197 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY P HAWKINS | | 8421 N BEECH AVE | | | | KANSAS CITY MO | 64153-1653 | |
| TERRY P JUDD & | DONNA J JUDD JT TEN | 7700 E GRAND RIVER ROAD | | | | LANGSBURG MI | 48848-9706 | |
| TERRY P MOORE | | BOX 81 | | | | LACONA NY | 13083-0081 | |
| TERRY P SPEZIA | | 9048 E ATHERTON | | | | DAVISON MI | 48423-8703 | |
| TERRY P WASHINGTON | | 11000 BEACON | | | | KANSAS CITY MO | 64134-2622 | |
| TERRY PALLAGI | | 112 E VERDIN AVE | | | | MCALLEN TX | 78504-1608 | |
| TERRY PATERSON | | 21642 ROUTH | | | | FARMINGTON HILLS MI | 48336-4703 | |
| TERRY PATTERSON | | BOX 29636 | | | | CINCINNATI OH | 45229-0636 | |
| TERRY PAZIRANDEH | | 6002 JAN MAR DR | | | | FALLS CHURCH VA | 22041 | |
| TERRY PISHKO & | L CHARLES PISHKO JT TEN | BOX 1185 | | | | ST JOHN USVI | 00831 | |
| TERRY POTAPA | | 7307 EASTERN SE | | | | GRAND RAPIDS MI | 49508-7468 | |
| TERRY POVOLUSKI | | 173 WINTER LN | | | | CORTLAND OH | 44410-1129 | |
| TERRY PROTSMAN JR | | 25 SHREWSBURY AVENUE | | | | HIGHLANDS NJ | 07732-1740 | |
| TERRY Q ALARCON | | 6225 SAINT BERNARD AVE | | | | NEW ORLEANS LA | 70122-1327 | |
| TERRY R ANGELL | | 1404 IRVING ST | | | | WINSTON SALEM NC | 27103-5043 | |
| TERRY R AUSMUS | | 40373 HARRIS RD | | | | BELLEVILLE MI | 48111-9119 | |
| TERRY R BELINCKY | | 10258 JENNINGS RD | | | | CLIO MI | 48420-1900 | |
| TERRY R BELL | | 959 DEEDRA AVE | | | | PENSACOLA FL | 32514 | |
| TERRY R BEREUTER | | 11733 BERRYBELL DR | | | | MARYLAND HEIGHTS MO | 63043-1301 | |
| TERRY R CAVERLY | | 9147 REDWOOD | | | | WHITE LAKE MI | 48386-4172 | |
| TERRY R COLLIER | | 1037 W BORTON ROAD | | | | ESSEXVILLE MI | 48732-1540 | |
| TERRY R CORKRAN | | BOX 36 | | | | CENTREVILLE MD | 21617-0036 | |
| TERRY R CULP | | BOX 249 | | | | STAMFORD NY | 12167-0249 | |
| TERRY R DARLING | | 121 CAMERON WAY | | | | TOWNSEND MT | 59644-9551 | |
| TERRY R DICKERSON | | 425 ULEN DR | | | | LEBANON IN | 46052-1557 | |
| TERRY R DRYDEN | | 303-600 TALBOT ST | | | | LONDON ON  N6A 5L9 | | CANADA |
| TERRY R EDWARDS & | YVONNE EDWARDS TEN ENT | 6223 RIVER ROAD | | | | HEBRON KY | 41048-8711 | |
| TERRY R ELLIOTT | | 617 SANTA FE LN | | | | ROYSE CITY TX | 75189-6531 | |
| TERRY R GARMON | | 4942 S APPLE VALLEY RD | | | | JEFFERSON GA | 30549-6026 | |
| TERRY R GARVER | | 259 ALLEN ST | | | | DAYTON OH | 45410-1815 | |
| TERRY R HARKE | | 2124 N ROXBURY LANE | | | | MUNCIE IN | 47304-9570 | |
| TERRY R HELMS | | 524 VERMILLION | | | | ANDERSON IN | 46012-1535 | |
| TERRY R JONES | | 6N 211 WOODVIEW COURT | | | | SAINT CHARLES IL | 60175-6266 | |
| TERRY R LENTSCH | | 9515 ATWOOD CT | | | | CENTERVILLE OH | 45458-4072 | |
| TERRY R LUTTIG | | 11341 W 2ND | | | | FOWLER MI | 48835-9116 | |
| TERRY R MASSARO | | 2203 79TH ST W | | | | BRADENTON FL | 34209 | |
| TERRY R MASSEY | | 3371 WINGFIELD CHURCH ROAD | | | | BOWLING GREEN KY | 42101-8570 | |
| TERRY R NORMAN & | DONNA K NORMAN JT TEN | 6450 SALINE ANN ARBOR RD | | | | SALINE MI | 48176-9064 | |
| TERRY R NORTH & | DEBORAH LEE NORTH JT TEN | 1928 STRAIT LANE | | | | FLOWER MOUNT TX 75208 75 | | 75208 |
| TERRY R PERKINS | | 11125 HAHN BEACH DR | | | | EVART MI | 49631-9656 | |
| TERRY R ROBERSON | | 1110 GOODMAN AVE | | | | HAMILTON OH | 45013 | |
| TERRY R SCHLEICHER & | CAROL A SCHLEICHER JT TEN | 25867 BRANCHASTER | | | | FARMINGTON HILLS MI | 48336-1646 | |
| TERRY R SCHLIEP | | 4848 INTERLAKE DR | | | | OSCODA MI | 48750-9495 | |
| TERRY R SHIVELY | | 1214 4ND AVE WEST | | | | SPENCER IA | 51301-4424 | |
| TERRY R VIEW | | 4040 JERI RD | | | | INTERLOCHEN MI | 49643-9266 | |
| TERRY R WECK | | 6314 SUMMER SET | | | | LANSING MI | 48911-5612 | |
| TERRY RAY SHINKEL | | 5015 BURNT KNOB | | | | MURFREESBOBO TN | 37129-2619 | |
| TERRY RAY STEVENS & | SALLIE ELLEN STEVENS | TR UA 4/22/03 | TERRY STEVENS & SALLIE STEV | REVOCABLE TRUST | 4750 GODWIN LAN | CHIPLEY FL | 32428 | |
| TERRY RINZIVILLO | | 21 HILL AND DALE RD | | | | CORTLANDT MANOR NY | 10567-6106 | |
| TERRY ROBBINS | | 790 CALM LAKE CIRCLE | APT C | | | ROCHESTER NY | 14612 | |
| TERRY ROBINSON | | 2327 EASTRIDGE DR | | | | HAMILTON OH | 45011-2008 | |
| TERRY ROSE | | 15694 COUNTY RD | | | | HILLSBORO AL | 35643 | |
| TERRY S ASHBURN | | 525 PRESTON RD | | | | WAYNESVILLE OH | 45068-8704 | |
| TERRY S BARKIN | | 450 BEL AIR BLVD | | | | MOBILE AL | 36606-3520 | |
| TERRY S CASTLE | | 7512 NORMANDY BLVD | | | | INDIANAPOLIS IN | 46278-1550 | |
| TERRY S CASTLE & | KAREN S CASTLE JT TEN | 7512 NORMANDY BLVD | | | | INDIANAPOLIS IN | 46278-1550 | |
| TERRY S DOWNING | | 18600 SOUTH PARK BLVD | | | | SHAKER HTS OH | 44122-1845 | |
| TERRY S FOX | CUST DANIEL C FOX | UTMA OH | 1262 BRYDEN RD | | | COLUMBUS OH | 43205 | |
| TERRY S LLOYD | | 10024 SUNRISE DR | | | | GRAND BLANC MI | 48439-9435 | |
| TERRY S OGDEN | | 3363 CEDAR CREST LOOP | | | | SPRING HILL FL | 34609 | |
| TERRY S PRICE | | 525 IOLA RD | | | | LOUISVILLE KY | 40207-3661 | |
| TERRY S REINER | | 35 N MAIN ST | | | | MIDDLEPORT NY | 14105 | |
| TERRY S WATKINS | | 1106 WELLS RD | | | | BELLEVUE TX | 76228-9758 | |
| TERRY SCHWARTZ | | 2802 EVERGREEN DR | | | | BAY CITY M | 48706-6314 | |
| TERRY SNYDER | | 587 EASTGATE WALK | | | | WATERLOO ON  N2K 2V9 | | CANADA |
| TERRY STATHAM | | 1223 HWY 469 S | | | | FLORENCE MS | 39073-9071 | |
| TERRY T CANIFORD | | RTE 6 BOX 73 | | | | MARTINSBURG WV | 25401-9234 | |
| TERRY T DEWITT & | JOAN K DEWITT JT TEN | 4116 MOUNT OLNEY LN | | | | OLNEY MD | 20832-1004 | |
| TERRY T KEITH | | 1658 PARKWOOD ROAD | | | | LAKEWOOD OH | 44107-4722 | |
| TERRY T KELLY | | 5830 MINGUS RD | | | | CHARLOTTE NC | 28216 | |
| TERRY T SIMS | | 8476 RICHFIELD RD | | | | DAVISON MI | 48423-8581 | |
| TERRY THEIS | | 576 SO 181ST STREET | | | | ELKHORN NE | 68022 | |
| TERRY V BAUGHN | | 604 STILLMEADOW DR | | | | RICHARDSON TX | 75081-5614 | |
| TERRY W ARCHER | | 3041 BAKER HTS | | | | FLINT MI | 48507-4538 | |
| TERRY W BAILEY | | 1727 DEVON | | | | YPSILANTI MI | 48198-3212 | |
| TERRY W BROWN | | 22 HILLSIDE DR | | | | COLUMBUS MS | 39702-8378 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TERRY W BROWN | | 26363 SCHERER AV | | | | ARCADIA IN | 46030-9480 | |
| TERRY W BUKER | CUST | SCOT L BUKER U/THE | OKLAHOMA UNIFORM GIFTS TO MINORS ACT | | 10120 KINGS CHA | CENTERTOWN MO | 65023-3251 | |
| TERRY W CASEY | | 2633 W EUBANKS ST | | | | OKLAHOMA CITY OK | 73112 | |
| TERRY W CHABOT & | NANCY J CHABOT JT TEN | 33 DUFFORDS LANDING | | | | S GLASTONBURY CT | 06073 | |
| TERRY W COLBY | | PO BOX 935 | | | | BELLAIRE MI | 49615-0935 | |
| TERRY W DARLING | | 3153 CUMMINGS | | | | BERKLEY MI | 48072-1189 | |
| TERRY W DAVIS | | 5059 MARYWOOD DR | | | | LEWISTON NY | 14092-2040 | |
| TERRY W DEBOEVER | | 29630 COVE VIEW LN | | | | GRAVOIS MILLS MO | 65037-4115 | |
| TERRY W DORTCH | | 11235 E COLDWATER RD | | | | DAVISON MI | 48423-8509 | |
| TERRY W ELKIN | | 207 RICHARDSVILLE BY-PASS | | | | BOWLING GREEN KY | 42101-8919 | |
| TERRY W GOLLADAY | | 414 W OLIVER ST | | | | OWOSSO MI | 48867-2252 | |
| TERRY W GREEN | | 5010 HERITAGE TR | | | | LAKELAND FL | 33811-1716 | |
| TERRY W HENNING | | 15016 WOODPINE DR | | | | MONROE MI | 48161-3726 | |
| TERRY W MATHIS | | 2537 PINE GROVE RD | | | | CUMMINGS GA | 30041-7102 | |
| TERRY W MCINTOSH & | MARTHA W MCINTOSH JT TEN | 1051 SHADY FORK RD | | | | CHATTANOOGA TN | 37421-4536 | |
| TERRY W MOON | | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE GA | 30044 | |
| TERRY W OGDEN | | 484 OLD STATE ROUTE 74 | APT A207 | | | CINICINNATI OH | 45244-4289 | |
| TERRY W POZEHL | | 15194 KARA BLVD | | | | STERLING HTS MI | 48312-5792 | |
| TERRY W SANGSTER | | 2221 FRUEH ST | | | | SAGINAW MI | 48601-4108 | |
| TERRY W SCHMIDT | | 21 SOUTHFIELD DR | | | | WANTAGE TWP NJ | 07461-3037 | |
| TERRY W SHAW & | GERTRUDE M SHAW TEN ENT | 6649 FOX MEADE COURT | | | | FREDERICK MD | 21702-9493 | |
| TERRY W SIMMONS & | MARILYN SIMMONS JT TEN | 5043 N IRVIN LOOP | | | | COLUMBIA MO | 65202-6777 | |
| TERRY W SMITH | | 17241 GULFSPRAY CR | | | | PORT CHARLOTTE FL | 33948-2302 | |
| TERRY W VOLAND | | 3247 S BAILEY RD | | | | NORTH JACKSON OH | 44451-9630 | |
| TERRY W WALKER | | 8510 CONSTANCE | | | | LENEXA KS | 66215-2450 | |
| TERRY WALKER | | 104 TINDALL LN SW | | | | BROOKHAVEN MS | 39601-8203 | |
| TERRY WALTON | | 5209 LILLIAN DR | | | | CINCINNATI OH | 45237-5713 | |
| TERRY WAYNE OVERTON JR | | 11110 ORSINI PL | | | | AUSTIN TX | 78750-2820 | |
| TERRY WILBERN HOUSSELS | | BOX 3305 | | | | LONG BEACH CA | 90803-0305 | |
| TERRY WILLIAM BAGGETT | | 2520 HWY 25 | | | | COTTONTOWN TN | 37048 | |
| TERRY WILSON | | 26753 DOVER CT | | | | WARREN MI | 48089-4519 | |
| TERRY ZIEMBA | | 2650 OLDEPOINTE DR NE | | | | GRAND RAPIDS MI | 49525-3019 | |
| TERRYE L MATULEWICZ | | 1607 WEST AVE | | | | MARQUETTE MI | 49855-1553 | |
| TERRYL Q WALKER | | 18152 CLIFTON RD | | | | LAKEWOOD OH | 44107-1051 | |
| TERRYL VALESKY | | 1795 YORK ST | | | | N BLOOMFIELD OH | 44450-9794 | |
| TERUKO SAKAMOTO | | BOX 487 | | | | PISMO BEACH CA | 93448-0487 | |
| TERUO KANEKO | | 36354 CARNATION WAY | | | | FREMONT CA | 94536-2644 | |
| TESHIE CIANCA MILLER | | 909 AMELIA AVE | | | | GLEN BURNIE MD | 21060-6972 | |
| TESS J MCMAHON | | 789 LINCOLN ST | | | | WALTHAM MA | 02451-1347 | |
| TESS NEWMAN & | VIRGINIA L NEWMAN JT TEN | 9050 ASHCROFT AVE APT 2 | | | | LOS ANGELES CA | 90048-1705 | |
| TESSIE BERSHEFSKY & | JOHN BERSHEFSKY JT TEN | RD 2 BOX 2426 | | | | FACTORYVILLE PA | 18419-9641 | |
| TESSIE H WIGGINS JR | | 4977 E 500 S | | | | MIDDLETOWN IN | 47356 | |
| TESSIE METCHNIK | | 22 COLLINS ST | | | | CRANFORD NJ | 07016 | |
| TESTER C DUNCAN | | BOX 761 | | | | LAKE CITY TN | 37769-0761 | |
| TEVELL JOHNSON | | 1902 MORTON | | | | ANDERSON IN | 46016-4153 | |
| TEX M HEALLESS | | 2919 N 3RD STREET | | | | CLINTON IA | 52732-1715 | |
| TEX WILLIAM LEUTE | | 7915 TOPEKA AVE | | | | CASCADE CO | 80809-1713 | |
| THAD C WHITE | | 1219 BATTLECREEK RD | | | | CHARLOTTE MI | 48813-9573 | |
| THAD J WAYNE & | ROSE V WAYNE JT TEN | 760 W ALGONQUIN RD APT 3 | | | | DES PLAINES IL | 60016-5749 | |
| THAD STANDLEY | | 5429 SANIBEL DR | | | | MINNETONKA MN | 55343-4346 | |
| THAD W GRZYBOWSKI | | 40 QUINCY ST | | | | METHUEN MA | 01844-5143 | |
| THADDEUS A DRAZEK | | 76 ELM ST | | | | N BROOKFIELD MA | 01535-1458 | |
| THADDEUS A HEJKA & | JANINE HEJKA JT TEN | 10598 RANDALL TRAIL | | | | HOUGHTON LAKE MI | 48629-9131 | |
| THADDEUS A MARDEUSZ | | 8197 GARY | | | | WESTLAND MI | 48185-7083 | |
| THADDEUS A TERRY | | 11633 LETCHES LANE | | | | DELTON MI | 49046 | |
| THADDEUS C KOZLOWSKI | | 25857 ELBA | | | | REDFORD MI | 48239-3213 | |
| THADDEUS C LASKO | | 2352 MARISSA WY | | | | SHELBY TOWNSHIP MI | 48316-1259 | |
| THADDEUS C SIWIERKA | | 2326 RANDONS BELL DRIVE | | | | SUGAR LAND TX | 77479-1320 | |
| THADDEUS E KOWALEC & | MATTHEW G KOWALEC JT TEN | 970 N RIVER RD | | | | SAGINAW MI | 48609-6830 | |
| THADDEUS E KRAINSKI & | BERTHA KRAINSKI JT TEN | 2815 MADISON AVE | | | | TRENTON NJ | 08638-2971 | |
| THADDEUS F OLECH | | 6440 S TENNESSEE AVE | | | | CLARENDON HILL IL | 60514-1859 | |
| THADDEUS F WOLANIN | | 22527 WILMOT | | | | EAST DETROIT MI | 48021-4019 | |
| THADDEUS G HUCHROWSKI | | 612 E PITTSBURGH MCKEESPORT BLVD | | | | NORTH VERSAILLES PA | 15137-2210 | |
| THADDEUS GACKI & | LYDIA GACKI JT TEN | 2345 OAKWAY DR | | | | WEST BLOOMFIELD MI | 48324-1856 | |
| THADDEUS HAGGERTY | | 1018 SHELBURNE ST | | | | NEW BEDFORD MA | 02745-3036 | |
| THADDEUS I PIOTROWSKI | | 401 EVERGREEN DR | | | | TONAWANDA NY | 14150-5501 | |
| THADDEUS J BAWOL & | ANNA MAE BAWOL JT TEN | 6135 WATERFORD DR | | | | GRAND BLANC MI | 48439-9411 | |
| THADDEUS J ERAZMUS & | BERTHA Z ERAZMUS JT TEN | 36 LONGMEADOW DRIVE | | | | MERIDEN CT | 06450-6928 | |
| THADDEUS J GUZIK & | MARY R GUZIK JT TEN | 845 THE CIRCLE | | | | LEWISTON NY | 14092-2050 | |
| THADDEUS J JASKOT | | 5060 KENDAL STREET | | | | DEARBORN MI | 48126-3154 | |
| THADDEUS J KLIMEK & | NELLE O KLIMEK JT TEN | 1543 WINCHESTER RD | | | | CLEARWATER FL | 33764 | |
| THADDEUS J KUBINSKI & | CHRISTINE E NIELSEN JT TEN | 6453 SHARON DR | | | | GARDEN CITY MI | 48135-2025 | |
| THADDEUS J OMILION | | 11083 TOEPFER | | | | WARREN MI | 48089-3022 | |
| THADDEUS J PARYLO | | 52408 WALNUT DR | | | | NEW HAVEN MI | 48048 | |
| THADDEUS J TALA & | MARY JANE TALA JT TEN | 2040 VISTE ROAD | | | | STURGEON BAY WI | 54235-8701 | |
| THADDEUS KUTARBA | | 614 DORN DR | | | | SANDUSKY OH | 44870-1609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THADDEUS L ANTOS | | 10710 NW 66TH ST #501 | | | | MIAMI FL | 33178-4554 | |
| THADDEUS LESS & | LOUISE P LESS JT TEN | 17397 PARKLANE DR | | | | LIVONIA MI | 48152-2725 | |
| THADDEUS LESZEK PAJOR | | 4714 FIRESTONE | | | | DEARBORN MI | 48126 | |
| THADDEUS M BOGGS IV | PO BOX 787 | 99 MYRTLE ISLAND RD | | | | BLUFFTON SC | 29910-0787 | |
| THADDEUS M MODRAK | | 3471 E SCOTTWOOD | | | | FLINT MI | 48529-1851 | |
| THADDEUS M WITKA & | ANNETTE I WITKA JT TEN | 228 SKY HI DR | | | | WEST SENECA NY | 14224 | |
| THADDEUS P SOSLOWSKI | | 704 HAINES AVE | GORDON HEIGHTS | | | WILMINGTON DE | 19809-3228 | |
| THADDEUS R ZAPADKA & | VIRGINIA ZAPADKA JT TEN | 310 PETAIN ST | | | | ELLWOOD CITY PA | 16117-3823 | |
| THADDEUS S MAY II | | 4902 THOMPSON LN SE | | | | OLYMPIA WA | 98513-9263 | |
| THADDEUS S STEWARD & | ALICE E STEWARD JT TEN | 720 ESSINGTON LANE | | | | BUFFALO GROVE IL | 60089-1417 | |
| THADDEUS TRENTA & | SALLY STARR JT TEN | 3623 TOWN AVE | | | | NEW PORT RICHEY FL | 34655 | |
| THADDEUS V SRAGA & | NORMA V SRAGA JT TEN | 12831 SYCAMORE LANE | | | | PALOS HEIGHTS IL | 60463-1938 | |
| THADDEUS W KLIMEK & | CHRISTINE V KLIMEK JT TEN | 46660 REGISTRY DRIVE | | | | CANTON MI | 48187-1689 | |
| THADDEUS WNETRZAK & | DEBORAH A HARKI & | LAWRENCE WNETRZAK | TR UA 09/20/03 THE WNETRZAK | TRUST | 5512 CARMEL RD | CHARLOTTE NC | 28226 | |
| THADDEUS WNETRZAK & | GERALDINE WNETRZAK JT TEN | 5512 CARMEL RD | | | | CHARLOTTE NC | 28226-8132 | |
| THADDEUS WYDRZYNSKI & | TERRENCE J BIL JT TEN | 51817 MITCHELL | | | | NEW BALTIMORE MI | 48047-5903 | |
| THADDEUS WYSOCKI | | 2944 WALMSLEY CIRCLE | | | | LAKE ORION MI | 48360-1644 | |
| THADDEUS ZACHARY | | 68 DEVONSHIRE | | | | PLEASANT RIDGE MI | 48069-1211 | |
| THADDEUS ZBICIAK & | ELIZABETH M ZBICIAK JT TEN | 5184 OLD SAYBROOK RD | | | | GRAND BLANC MI | 48439-8727 | |
| THADDUS MAKSIMOWICZ | | 17328 MCNAMARA | | | | LIVONIA MI | 48152-3114 | |
| THADEUS J LOJEK | | 4581 BURNLEY DR | | | | BLOOMFIELD HILLS MI | 48304-3718 | |
| THADEUS J LOJEK & | CONSTANCE J LOJEK JT TEN | 4581 BURNLEY DR | | | | BLOOMFIELD HILLS MI | 48304-3718 | |
| THADEUS V GNYPEL | | 35047 DEARING DRIVE | | | | STERLING HEIGHTS MI | 48312-3818 | |
| THADEUS V GNYPEL & | JOSEPH B GNYPEL JT TEN | 35047 DEARING | | | | STERLING HEIGHTS MI | 48312-3818 | |
| THADEUS V GNYPEL & | JOSEPH B GNYPEL TEN COM | 35047 DEARING DR | | | | STERLING HEIGHTS MI | 48312-3818 | |
| THADIUS R YARBROUGH | | 313 RAIL LN | | | | BURLESON TX | 76028-1437 | |
| THADIUSE L JERMANY | | 6723 PICKETTS R 2 | | | | LANSING MI | 48917-9674 | |
| THAIS D ZIMMERMAN & | DALE I ZIMMERMAN JT TEN | 8704 BROWER LAKE RD NE | | | | ROCKFORD MI | 49341-8321 | |
| THALIA B THOMPSON | | 2216 VIZCAYA CIRCLE | | | | CAMPBELL CA | 95008-5665 | |
| THALIA ETHEL PHILIPS | | 4128 BADEN DRIVE | | | | HOLIDAY FL | 34691-3410 | |
| THALIA HOLTZAPFEL | | 626 S FIFTH ST | | | | IRONTON OH | 45638-1836 | |
| THALIA POLLOCK | | 143 ORCHARD | | | | DELMAR NY | 12054-1617 | |
| THALIA R HALEN | TR UA 05/02/05 | THALIA R HALEN SURVIVOR'S TRUST | 7726 ALLEGRO DR | | | HOUSTON TX | 77040-2500 | |
| THANE A GASH & | MIESHA HARRIS GASH JT TEN | BOX 2710 | | | | HENDERSONVILLE NC | 28793-2710 | |
| THANH PHAN | | 92 EDEN LN | | | | ROCHESTER NY | 14626-3310 | |
| THANO P COTSIS & | MARY M COTSIS JT TEN | 339 JEFFERSON AVE | | | | CRESSKILL NJ | 07626-1211 | |
| THATCHER WAYLAND RICHARDSON | | 5345 BEVEDERE | | | | INDIANAPOLIS IN | 46228-2100 | |
| THAYER A MILLER & | CLAIRE E DERS & | GERTRUDE A TITCOMB | TR U/A DTD 9/3/ TITCOMB LIVING | TRUST | 42 FRONT STREE | MARATHON NY | 13803 | |
| THAYER CEMETARY ASSOCIATION | | 26155 GREYTHORNE | | | | FARMINGTON HILLS MI | 48334 | |
| THAYER E BROWN II | TR FAMILY TRUST A 02/05/82 | U/A THAYER E BROWN I | 27353 LARPENTEUR RD | | | TURIN IA | 51059 | |
| THAYER WILLIAMS | | 109 DRYDEN AVE | | | | UTICA NY | 13502-5715 | |
| THAYNE W ANDERSON | | 464 MEADOW LN | | | | EVANSVILLE WI | 53536-1027 | |
| THE A F DOBLER HOSE & LADDER CO | | 12 MECHANIC ST | | | | GIRARD PA | 16417-1446 | |
| THE A J WELLER CORPORATION | | BOX 17566 | | | | SHREVEPORT LA | 71138-0566 | |
| THE ALUMNI ASSOCIATION OF | THE PUBLIC HIGH SCHOOL OF | MANHEIM PA | C/O SUPERVISING PRINCIPAL | | | MANHEIM PA | 17545 | |
| THE AMITY PRESBYTERIAN | CHURCH | 400 EUCLID AVENUE | | | | PRAVOSBURG PA | 15034-1210 | |
| THE ATTICA CEMETERY | ASSOCIATION | 103 PROSPECT ST | | | | ATTICA NY | 14011-1131 | |
| THE BENEDICTINES OF | WESTMINSTER PRIORY | C/O ABBOT | WESTMINSTER ABBEY | | | MISSION BC  V2V 4J2 | | CANADA |
| THE BOARD OF | TR | ORLEANS UNITED METHODIST | CHURCH | BOX 1565 | | ORLEANS MA | 02653-1565 | |
| THE BROWN TRUST | ELAINE BROWN SUCCESSOR TR | UA 08/05/91 | | | | 1424 PAR CT | | LINDEN MI |
| THE CATHOLIC CHURCH OF ST MARY | | <A/C 137-00176-16 \C> | BANK OF AMERICA | INVESTMENT SERVICES IN | ONE COMMERCIA | PHILADELPHIA PA | 19103 | |
| THE CHARLES B DANFORTH | LIBRARY | ATTN TREAS | BOX 113 | | | BARNARD VT | 05031-0113 | |
| THE CHARLES IVES SOCIETY INC | ATTN PROF J P BURKHOLDER | SCHOOL OF MUSIC | INDIANA UNIVERSITY | | | BLOOMINGTON IN | 47405 | |
| THE CHARLES S BEAL FUND | SOUTH SHORE COMMANDERY 15 | KNIGHTS TEMPLAR | ATTN JOHN B MCCULLOCH JR | 20 OLD FORGE RD | | S WEYMOUTH MA | 02190-1260 | |
| THE CHILDRENS MUSEUM OF BOCA | RATON SINGING PINES INC | 498 CRAWFORD BLVD | | | | BOCA RATON FL | 33432-3752 | |
| THE CHRISTIAN CHURCH INC OF | | POSEYVILLE | | | | POSEYVILLE IN | 47633 | |
| THE CHURCH OF THE EPIPHANY | | ELM STREET | | | | TRUMANSBURG NY | 14886 | |
| THE CITY SCHOOL DISTRICT OF | THE CITY OF WATERVLIET | 10TH AVE & 25TH ST | | | | WATERVLIET NY | 12189 | |
| THE COLE FAMILY PARTNERSHIP | A PARTNERSHIP | C/O CHARLES E COLE | BOX 278 | | | CAROLLTON GA | 30117-0278 | |
| THE COLUMBIANA FOUNDRY | COMPANY | BOX 98 | | | | COLUMBIANA OH | 44408-0098 | |
| THE COMMONWEALTH OF MASS | DEPT OF THE STATE TREASURY | UNCLAIMED PROPERTY DIVISION | ONE ASHBURTON PLACE 12TH FL | | | BOSTON MA | 02108-1518 | |
| THE COUNCIL OF CHURCHES OF | GREATER CINCINNATI | 42 CALHOUN STREET | | | | CINCINNATI OH | 45219-1525 | |
| THE DETROIT AUDUBON SOCIETY | | 26080 BERG RD | | | | SOUTHFIELD MI | 48033-2420 | |
| THE DONALD R BONAMY SCHOLARSHIP | FUND BAINBRIDGE HIGH SCHOOL AS | ACCT OF THE BAINBRIDGE ISLAND | SCHOOL DISTRICT 303 | 9930 N E HIGH SCHOOL ROAD | | BAINBRIDGE ISLAND WA | 98110 | |
| THE EDEN HALL COMPANY OF | WILMINGTON DEL | BOX 583 | | | | WILMINGTON DE | 19889-0583 | |
| THE ESTATE OF DIANE F KOZDRON | | 1013 10TH ST UNIT #3 | | | | SANTA MONICA CA | 90403 | |
| THE ESTATE OF MARGARET C | MALLEY NANCY MEKILO ADMIN | 915 N IRVING AVE | | | | SCRANTON PA | 18510-1317 | |
| THE EXPRESSWAY AUTO CLINIC INC | ATT LOUIS DI COSTANZO | 93 MERIDEN ROAD | | | | WATERBURY CT | 06705-1933 | |
| THE FAMILY SERVICE OF WEST | ESSEX | 204 CLAREMONT AVENUE | | | | MONTCLAIR NJ | 07042-3409 | |
| THE FIRST CHURCH OF CHRIST | SCIENTIST TOMS RIVER NJ | 1134 LAKEWOOD ROAD | | | | TOMS RIVER NJ | 08753-4183 | |
| THE FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 01/29/83 CHARLES B KEITZE | AND LENORE M KEITZER | MEMORIAL TRUST B | | MONTEREY IN | 46960 | |
| THE FIRST PRESBYTERIAN | CHURCH OF BARNESVILLE OHIO | 124 N CHESTNUT | BOX 95 | | | BARNESVILLE OH | 43713-0095 | |
| THE FIRST PRESBYTERIAN | CHURCH OF CHESTER A | CORPORATION | 94-96 MAIN STREET | | | CHESTER NY | 10918-1327 | |
| THE FIRST PRESBYTERIAN | CHURCH OF PORTERSVILLE | BOX 126 | | | | PORTERSVILLE PA | 16051-0126 | |
| THE FRANCISCAN MISSIONARY UNION | C/O SAINT FRANCIS OF ASSISI CHUR | 135 WEST 31ST STREET | | | | NEW YORK NY | 10001-3405 | |
| THE FRIDAY MORNING CLUB | | 2161 COLORADO BLVD | STE 207 | | | LOS ANGELES CA | 90041-1251 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE FROUZE & SOPHIE K SALEM | TRUST DTD 07/09/90 | 13022 FOXFIRE DRIVE | | | | SUN CITY WEST AZ | 85375-5070 | |
| THE G A POLLOCK CO INC | ATT GERALD A POLLOCK | 46 LYNDON ROAD | | | | FAYETTEVILLE NY | 13066-1016 | |
| THE GRAND LODGE KNIGHTS OF | PYTHIAS DOMAIN OF MICHIGAN | 21545 EAST AVENUE N | | | | BATTLE CREEK MI | 49017-9719 | |
| THE HUMAN LIFE FOUNDATION INC | ATTN JAMES P MCFADDEN PRES | 215 LEXINGTON AVE 4TH FL | NEW YORK NY 10016 | | | NEW YORK NY | 10016-6023 | |
| THE HUNGARIAN FULL GOSPEL | CHURCH | 31500 W 13 MILE RD STE 140 | | | | FARMINGTON HILLS MI | 48334-2122 | |
| THE INNER MISSION OF THE CHURCH | OF FINLAND | C/O SUOMEN KIRKON | SISALAHETZSSEUIA | | | TOOLONKATU 55 | | FINLAND |
| THE INNER MISSION SOCIETY OF | FINLAND | C/O SUOMEN KIRKON | SISALAHETYSSEURA | TOOLONKATU 55 | | SF 00250 HELSINKI 25 00250 | | FINLAND |
| THE JACK LYNCH FUND | ATTN C B LYNCH JR | BOX 396 | | | | COMO TX | 75431-0396 | |
| THE JAMES M AND LOUISE C | ROCHE FOUNDATION | 500 WOODWARD SUITE 4000 | | | | DETROIT MI | 48226-3416 | |
| THE JEWISH FOUNDATION OF | STEUBENVILLE | 300 LOVERS LN | | | | STEUBENVILLE OH | 43953-3448 | |
| THE JOHNSON ELECTRIC SUPPLY CO | ATT C W JOHNSON | BOX 1271 | | | | CINCINNATI OH | 45201-1271 | |
| THE JOLLES COMPANY | | PO BOX 888 | | | | PORTAGE IN | 46368-0888 | |
| THE KESSLER FOUNDATION INC | | 6740 DOUGLAS CIRCLE | | | | WICHITA KS | 67212-3301 | |
| THE LAKE COUNTY HUMANE | SOCIETY INC | 626 ASH ST | | | | WAUKEGAN IL | 60085-3926 | |
| THE LIONS PATCH | INVESTMENT CLUB | C/O KEN MAZZONE | 366 SOUTH OYSTER BAY RD | | | HICKSVILLE NY | 11801-3508 | |
| THE MAC NEIL REALTY TRUST | | 95 MILL ST | BOX 686 | | | STOUGHTON MA | 02072-1422 | |
| THE MANHATTAN BUILDING | COMPANY | BOX 333 | | | | TOLEDO OH | 43697-0333 | |
| THE MARX FOUNDATION | ATTN UNITED MERCHANTS & MFT | ATTN L MARX JR | BOX 146 | | | PURCHASE NY | 10577-0146 | |
| THE MARY LOIS KNERSHIELD LIMITED | PARTNERSHIP | 3923 MEANDER DR | | | | MINERAL RIDGE OH | 44440 | |
| THE MEADVILLE CITY HOSPITAL | ATTN MEADVILLE MEDICAL CENTER | 1034 GROVE ST | | | | MEADVILLE PA | 16335-2945 | |
| THE METHODIST EPISCOPAL | CHURCH OF BRISTOL VERMONT | 37 NORTH STREET | | | | BRISTOL VT | 05443-1223 | |
| THE MINISTER ELDERS & | DEACONS OF SECOND PROTESTANT | REFORM DUTCH CHURCH OF CITY | OF NEW BRUNSWICK | 100 COLLEGE AVE | | NEW BRUNSWICK NJ | 08901-1105 | |
| THE MONEY PIT INVESTMENT CLUE | | BOX 568 | | | | ELKTON MD | 21922-0568 | |
| THE MONEY TREE INVESTMENT | CLUB | 902 S MAIN STREET | | | | KENTON OH | 43326 | |
| THE MONONGAHELA CEMETERY | COMPANY | FOURTH ST | | | | NORTH BRADDOCK PA | 15104 | |
| THE MOUNT TOBY CHAPTER NC | | 174 ORDER OF THE EASTERN | STAR MONTAGUE MA | ATTN DIANE E FROST | 434 PEGUIOG AVE | ATHOL MA | 01331 | |
| THE OAKWOOD CEMETERY | ASSOCIATION OF THE TOWNSHIP | OF GRAND BLANC | OAKWOOD CEMETERY TRUST F | BOX 1833 | | GRAND BLANC MI | 48439-0057 | |
| THE OHIO UNIVERSITY FUND INC | BOX 869 | ATTN RICHARD P SIEMER | | | | ATHENS OH | 45701-0869 | |
| THE PREDMORE TRUST | | 1120 JOHNS ARBOR DR W | | | | ROCHESTER NY | 14620-3637 | |
| THE PRESBYTERIAL SOCIETY FOR | MISSIONS OF THE PRESBYTERY | OF NEW CASTLE | ATTN ROSEMARY S HICKMAN | 3211 BRISTOL DR | | WILMINGTON DE | 19808-2415 | |
| THE PRESBYTERIAN CHURCH OF | LEBANON DOROTHY J STOLLE | ENDOWMENT FUND | 123 NORTH EAST STREET | | | LEBANON OH | 45036-1851 | |
| THE PROPRIETORS OF THE NEW | BURIAL GROUND IN GREENWICH | ATTN CHARLES HUBBARD | 255 GREENWICH AVE | | | GREENWICH CT | 06830-6503 | |
| THE PUBLIC ADM OF AUDRAIN | COUNTY | TR RALPH W MOTTAZ TRUST UA | | 4/6/1975 | 101 N JEFFERSON | MEXICO MO | 65265-2769 | |
| THE PULLMAN MEMORIAL | UNIVERSALIST CHURCH OF | ALBION | C/O RICHARD G HOFFMAN | 926-12 LAKESIDE BLUFF | | WATERFORD NY | 14571-9716 | |
| THE RECTOR CHURCH WARDENS & | VESTRYMEN OF CALVARY CHURCH | OF WILKES-BARRE | 371-373 N MAIN ST | | | WILKES-BARRE PA | 18702-4409 | |
| THE RECTOR WARDENS & | VESTRYMEN OF ST ANDREWS | PARISH LA MESA | 4816 GLEN ST | | | LA MESA CA | 91941-5470 | |
| THE RECTOR WARDENS & VESTRYMEN | OF CHRIST CHURCH IN THE CITY OF | HUDSON TR PAR 6TH U/W JOHN J | FARDY | 431 UNION STREET | | HUDSON NY | 12534 | |
| THE RECTOR WARDENS AND | VESTRYMEN OF HOLY TRINITY | EPISCOPAL CHURCH | 30TH & BAY AVE | | | OCEAN CITY NJ | 08226-4325 | |
| THE REGENTS OF THE | UNIVERSITY SYSTEM OF GEORGIA | FOR THE NORTH GEORGIA | COLLEGE | 244 WASHINGTON ST S W | | ATLANTA GA | 30334-9007 | |
| THE ROBERT B MORTON & RUTH E | MORTON TRUSTEES U/A DTD | 11/02/90 ROBERT B MORTON & | RUTH E MORTON LIVING TRUST | 13 FOREST PARK DRIVE | | VERO BEACH FL | 32962-4652 | |
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP | BOX 2577 | | | | FALL RIVER MA | 02722-2577 | |
| THE ROUND TABLE CLUB OF | WYOMING | BOX 185 | | | | WYOMING DE | 19934-0185 | |
| THE SALVATION ARMY FLINT | CITADEL CORPS A MICHIGAN | CORP | 211 W KEARSLEY ST | | | FLINT MI | 48502-1305 | |
| THE SCHOLARSHIP FOUNDATION | OF THE GRAND LODGE F & A M | OF OHIO INC | 634 HIGH ST | | | WORTHINGTON OH | 43085-4116 | |
| THE SCHWARTZ FAMILY | FOUNDATION | 22 NORMANY CT | | | | HOHOKUS NJ | 07423-1217 | |
| THE SETH MANN 2ND HOME FOR | AGED & INFIRM WOMEN | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | | | RANDOLPH MA | 02368-4707 | |
| THE SOLDIERS & SAILORS | MEMORIAL & COMMUNITY | ENDOWMENT FUND INC | C/O GEORGE W TITUS TREASU | 505 EVERGREEN MILL ROAD S E | | LEESBURG VA | 20175-8727 | |
| THE SONS OF JACOB CEMETERY INC | | BOX 1665 | | | | TORRINGTON CT | 06790-1665 | |
| THE STATE BOARD OF EDUCATION | OF THE STATE OF DELAWARE | 540 S DUPONT HIGHWAY STE 4 | | | | DOVER DE | 19901-4523 | |
| THE TR FOR THE JERRY REUBEN | MARSHALL FOUNDATION FOR YOUTH | U/A DTD 10/30/69 | FIRST CHRISTIAN CHURCH | 512 SECOND STREET PO BOX 420 | | BROWNSVILLE PA | 15417-2157 | |
| THE TR OF SALEM EQUIPMENT INC & | SALEM SERVICES INC EMPLOYEES | PROFIT SHARING TR U/A DTD | | 12/30/1959 | BOX 947 | SALEM OR | 97309-0947 | |
| THE TR OF THE LAWRENCE | LIEBERFELD ASSOCIATES INC PENS | PROF SHAR TR DTD 9 15 75 | 401 E 86TH ST | | | NEW YORK NY | 10028-6403 | |
| THE TR OF THE MAIBACH | FOUNDATION U/A DTD 12/10/66 | 27777 FRANKLIN RD | SUITE 800 | | | SOUTHFIELD MI | 48034-8258 | |
| THE TR OF THE MOTION PICTURES | LABORATORY TECHNICIANS & FILM | EDITORS LOCAL 780 PENSION FUND | DTD 1/4/71 | 6301 N NORTHWEST HIGHWAY | | CHICAGO IL | 60631-1669 | |
| THE TR OF THE MT LAWN LINCOLN | MEMORIAL PARK INC TR PERPETUAL | CARE FUND DTD 8/3/66 | 84TH ST & HOOK RD | | | SHARON HILL PA | 19079 | |
| THE TRUSTEES FOR THE | COMMITTEE ON BENEVOLENCE OF | FIRST UNITED PRESBYTERIAN | CHURCH | STATE ROAD & FOSS AVE | | DREXEL HILL PA | 19026 | |
| THE TRUSTEES OF ANTIOCH | METHODIST EPISCOPAL CHURCH | OF THE WILMINGTON | CONFERENCE | BOX 297 | | PRINCESS ANNE MD | 21853-0297 | |
| THE TRUSTEES OF BESSIE F | WELLS SCHOLARSHIP FUND U/W | BESSIE F WELLS | 651 EAST 222ND ST | | | EUCLID OH | 44123-2031 | |
| THE TRUSTEES OF BURT | GREENWALD CHEVROLET INC | PROFIT SHARING TRUST U/A DTD | | 6/1/1961 | PO BOX 8068 | AKRON OH | 44320-8068 | |
| THE TRUSTEES OF FIRST | PRESBYTERIAN CHURCH OF | WATERVILLE | 341 PUTNAM AVENUE | | | WATERVILLE NY | 13480-1212 | |
| THE TRUSTEES OF KEENE | MASONIC ASSOCIATION | ATTN CROMBIE | 160 B EMERALD ST | SUITE 15 | | KEENE NH | 03431-3619 | |
| THE TRUSTEES OF THE | DIECRAFTERS INC PROF SHAR TR | U/A DTD 12/31/66 | 1349 S 55TH CT | | | CICERO IL | 60804-1211 | |
| THE TRUSTEES OF THE | FEDERALSBURG METHODIST | PROTESTANT CHURCH | BOX 81 | | | FEDERALSBURG MD | 21632-0081 | |
| THE TRUSTEES OF THE COLE | GILSTER-MARY LEE CORP | EMPLOYEES PROF SHAR RET PLAN & | TR DTD 12/8/72 | BOX 227 | | CHESTER IL | 62233-0227 | |
| THE TRUSTEES OF THE COLE | COIN OPERATED LAUNDRY | EQUIPMENT CO PENSION TR DTD | | 11/20/1967 | 2600 W DIVERSEY AVE BLDG | CHICAGO IL | 60647-1883 | |
| THE TRUSTEES OF THE GILSTER | MARY LEE PROF SHAR & RET | FUND U/A DTD 12/8/72 | BOX 227 | | | CHESTER IL | 62233-0227 | |
| THE TRUSTEES OF THE ITTA | BENA-MORGAN CITY ROTARY CLUB | EDUCATIONAL TRUST | BOX 504 | | | ITTA BENA MS | 38941-0504 | |
| THE TRUSTEES OF THE ROBERT D | KIESEL MD LTD DEFINED | CONTRIBUTION BENEFIT PLAN | DTD 10/14/77 | 5810 SMOKE RISE LANE | | FAIRFAX STATION VA | 22039-1053 | |
| THE TRUSTEES OF THE ROBERT L | JACOBS TRUST 1 | 3404 BIG OAK DRIVE | | | | TYLER TX | 75707 | |
| THE TRUSTEES OF THE THOMAS S | CARLESI P A EMPLOYEE PENSION & | PROF SHAR PLAN DTD | | 6/30/1978 | 119 CHERRY HILL RD | PARSIPPANY NJ | 07054-1114 | |
| THE TRUSTEES OF THE UNITED | CHURCH OF CANADA AT BERWICK | BOX 171 | | | | BERWICK NS B0P 1E0 | | CANADA |
| THE UMPHREY FOUNDATION INC | | 8 ILLINGWORTH COURT | | | | AURORA ON L4G 3T8 | | CANADA |
| THE UNITED CHURCH OF CHRIST | JAPANESE AMERICAN | 255-7TH AVE | | | | NEW YORK NY | 10001-7302 | |
| THE WATERFORD ARTS CO INC | | 152 W 58TH ST N 8A | | | | NEW YORK NY | 10019-2109 | |
| THE WENDELL W BEMIS & | KATHRYN S BEMIS LIVING TRUST | DTD 09/26/89 | 7808 LAKE ADLON DRIVE | | | SAN DIEGO CA | 92119-2522 | |
| THE WILLIAM ROSENBERG | TRUSTEE U/DECL OF TRUST DTD | 11/18/1990 | 1701 NE 191ST ST | APT A-320 | | NORTH MIAMI BEACH FL | 33179-4200 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE WISE OWLS SAFETY CLUB | | 721 NO HIGHWAY 23 | | | | PETERSBORO UT | 84325 | |
| THE WOMANS INSTITUTE OF | YONKERS INC | ATTN CATHERINE C HAFELE | 1061 NORTH BROADWAY | | | YONKERS NY | 10701-1105 | |
| THE WORLDWIDE MISSIONARY | CRUSADER INC | 2451 34TH STREET | | | | LUBBOCK TX | 79411-1689 | |
| THE WYLIE FAMILY LIMITEL | PARTNERSHIP | 229 LEONARD LANE | | | | OKLAHOMA CITY OK | 73110-4509 | |
| THEA ANDERSON | CUST CHRISTOPHER NICHOLAS AND | UGMA UT | 969 WEST 2600 NORTH | | | LAYTON UT | 84041-5303 | |
| THEA BRANDT MONTELLA | | BOX 356 | | | | PEBBLE BEACH CA | 93953-0356 | |
| THEA E ANDERSON & | DONALD J SCHWARZ JT TEN | 250 FORT HOWELL DR | | | | HILTON HEAD ISLAND SC | 29926-2763 | |
| THEA POTTENGER | | 1095 CHULA VISTA PL | | | | PASADENA CA | 91103-2721 | |
| THEA SOFIE HOCHSTADTER | | 117-01 84TH AVE | APT 705 | | | RICHMOND HILL NY | 11418-1420 | |
| THEADASIA HORACE | | 9631 S LA SALLE | | | | LOS ANGELES CA | 90047-3840 | |
| THEADORA ANN GAINES & | RICHARD B GAINES JT TEN | 533 GRACE AVE | | | | NEWARK NY | 14513-9146 | |
| THEADORA M COX | | 1751 NEDRAH DR | | | | FORT COLLINS CO | 80524-1933 | |
| THEODORE E HANZELKA | | 6616 OLIVEWOOD | | | | ARLINGTON TX | 76001-7818 | |
| THEODORE P DROPIK | | 9830 WINTERCREST AVE N W | | | | UNIONTOWN OH | 44685 | |
| THEARON WARREN | | 4500 TRUMBULL ST APT 200 | | | | DETROIT MI | 48208 | |
| THEARTIS NEAL | | 120 CARONDELET CT | | | | BOSSIER CITY LA | 71111-5478 | |
| THEBA MALLET NORRIS | | 7527 GREEN GATE | | | | BATON ROUGE LA | 70811-1244 | |
| THECKLA SCHULZE | | 7505 BELLERIVE DR | | | | HOUSTON TX | 77036-3003 | |
| THEDA B BOSTIC | | 5565 ADAMS ST | | | | MERRILLVILLE IN | 46410-2042 | |
| THEDA B SNYDER | ATTN CLINCHFIELD DRUG | 101 S MAIN | | | | ERWIN TN | 37650-1237 | |
| THEDA D CURTIS TOD | TERRY L CURTIS & | DALE P CURTIS | 5181 GREEN ARBOR DRIVE | | | GENESEE MI | 48437 | |
| THEDA LANZONE | | 1231 E TONYA DR | | | | CLINTON IN | 47842-7313 | |
| THEDA N STEWART | | 609 WILLOW DR | | | | DANVILLE IN | 46122-1430 | |
| THEDA R TUFANO | | 6041 REDMAN RD | | | | BROCKPORT NY | 14420-9748 | |
| THEERAYUT CHUMNANVECH MD PC | DEFINED BENEFIT PENSION PL | DTD 04/15/81 | 5 ELMCREST TERRACE | | | NORWALK CT | 06850-3938 | |
| THELBERT L JONES | | 4146 KETCHAM ST | | | | SAGINAW MI | 48601-4167 | |
| THELLEN DEO | TR THELLEN DEO LIVING TRUST | UA 12/09/94 | 32001 CHERRY HILL | APT 308 | | WESTLAND MI | 48186-5297 | |
| THELLSIA SURBER | | PO BOX 566 | | | | ROCKAWAY BEACH MO | 65740 | |
| THELMA A HINKLE | | 2709 LORIS DR | | | | DAYTON OH | 45449-3226 | |
| THELMA A LAZENBY | | 411 WOODBARK CT | | | | MAULDIN SC | 29662-3270 | |
| THELMA A MC BRIDE | | 324 CORONA AVE | | | | DAYTON OH | 45419 | |
| THELMA ADAMS | | 19305 WASHTENAW ST | | | | HARPER WOODS MI | 48225-2155 | |
| THELMA ALLEN-BROWNING | | G-1218 E DOWNEY AVENUE | | | | FLINT MI | 48505 | |
| THELMA ANN SNIDER | | 2426 LEITH STREET | | | | FLINT MI | 48506-2824 | |
| THELMA DE GOEDE SMITH | TR UA 08/29/85 | THELMA ANNA DE GOEDE SMITH | TR 3909 CLEAR CREEK CEMETERY RD | | | OROVILLE CA | 95965-9199 | |
| THELMA B CRAIG & | JEFFREY S CRAIG TR | UA 05/15/1998 | THELMA B CRAIG REVOCABLE L | TRUST | 1106 RANIKE DR | ANDERSON IN | 46012-2740 | |
| THELMA B FISCHER | TR | THELMA B FISCHER REVOCABLE | LIVING TRUST | UA 04/10/00 | 2050 BLUESTREA | CENTERVILLE OH | 45459 | |
| THELMA B GREENWALD | TR U/A DTD 6/24/ FBO GREENWALD | REVOCABLE | TRUST | 900 THE STRAND | | HERMOSA BEACH CA | 90254 | |
| THELMA B GREENWALD AS | CUSTODIAN FOR CATHY LYNN | GREENWALD UNDER THE CALIF | UNIFORM GIFTS TO MINORS AC | 900 THE STRAND | | HERMOSA BEACH CA | 90254-4134 | |
| THELMA B GREENWALD AS | CUSTODIAN FOR DARRELL LEE | GREENWALD UNDER THE CALIF | UNIFORM GIFTS TO MINORS AC | 32 10TH ST | | HERMOSA BEACH CA | 90254-3703 | |
| THELMA B HARRINGTON | | 130 GRIER AVE | | | | WILMINGTON DE | 19804-1607 | |
| THELMA B LIKELY | | 50461 BLACK HORSE LANE | | | | CANTON MI | 48188 | |
| THELMA B MATTISON | COTTAGE 24 | 3850 GALLERIA WOODS DR | | | | BIRMINGHAM AL | 35244-1098 | |
| THELMA B PRICE | TR T B PRICE TR UA 12/5/73 | 2304 HEADINGLY NW | | | | ALBUQUERQUE NM | 87107-3013 | |
| THELMA BAILEY | | 1973 HAMILTON ST | | | | HOLT MI | 48842 | |
| THELMA BARBEE | | 14180 HUNTER RD | | | | HARVEST AL | 35749-7367 | |
| THELMA BEAVERS | C/O VELMA BEAVERS KELLEY | 100 MONTICELLO WAY | | | | FAIRBURN GA | 30213-3618 | |
| THELMA BETZ | | 2920 TOLLGATE DR | | | | NORRISTOWN PA | 19403-4039 | |
| THELMA BROWN | | 2751 ROYAL ST | | | | AUGUSTA GA | 30909-5206 | |
| THELMA BRUCE-BRYANT | | 40 DOWN | | | | ROCHESTER NY | 14623-4608 | |
| THELMA BULTMAN | | 2050 BLUESTREAM CT | | | | DAYTON OH | 45459-7500 | |
| THELMA C HEIT | | 198 HIAWATHA BLVD | BOX 55 | | | LAKE HIAWATHA NJ | 07034-2126 | |
| THELMA C ROHR & | ALFRED ROHR | TR UA 10/04/89 | 6627 BALLAD LANE | | | NEW PORT RICHEY FL | 34653 | |
| THELMA C SMITH | | 4034 OAK LEVEL ROAD | | | | BASSETT VA | 24055-4120 | |
| THELMA C WATERS | | 406 FIVE FARMS LANE | | | | TIMONIUM MD | 21093-2941 | |
| THELMA CHRISTOPHER & | ELAINE SALMAS JT TEN | 1 WATER ST APT 201 | | | | HAVERHILL MA | 01830-6277 | |
| THELMA COHN | | 25 GUERNSEY ROAD | | | | BLOOMFIELD CT | 06002-3419 | |
| THELMA COLEMAN | | 145 PASA ROBLES AVE | | | | JACKSON MS | 39206-4745 | |
| THELMA D COLEMAN | | 2189 DEERING AVE | | | | DAYTON OH | 45406-2506 | |
| THELMA D SHORT & | BYRON J SHORT JT TEN | BOX 517 | | | | NORFOLK NY | 13667-0517 | |
| THELMA D STARR | | 236 WALKER AVE | | | | FITZGERALD GA | 31750 | |
| THELMA D WILLIAMS | | 18070 LUMPKIN ST | | | | DETROIT MI | 48234-1211 | |
| THELMA D YOUNG | | 456 BENNINGTON ST | | | | YOUNGSTOWN OH | 44505-3508 | |
| THELMA D YOUNG & | CYNTHIA L YOUNG JT TEN | 456 BENNINGTON ST | | | | YOUNGSTOWN OH | 44505-3508 | |
| THELMA DAKELMAN | | 334 S 3RD AVE | | | | HIGHLAND PARK NJ | 08904-2515 | |
| THELMA DARDEN | | 1402 WAMAJO DRIVE | | | | SANDUSKY OH | 44870-4355 | |
| THELMA DE PEW & | CINDY PELKEY JT TEN | 30497 PALMER | | | | MADISON HEIGHTS MI | 48071-1827 | |
| THELMA DE PEW & | CONNIE RICHARDSON JT TEN | 30497 PALMER | | | | MADISON HEIGHTS MI | 48071-1827 | |
| THELMA DE ZAYAS | | 13701 SW 66TH ST APT B302 | | | | MIAMI FL | 33183-2252 | |
| THELMA DICKERSON | TR CLAUDE D DICKERSON REV TR U/ | DTD 10/13/78 | 3809 HARLANWOOD DR | | | FORT WORTH TX | 76109-1638 | |
| THELMA DIXON STEARNS | | 937 SO ANDERSON RD | | | | EXETER CA | 93221-9631 | |
| THELMA DOROTHY FYFE | | 169 BECHTEL ST UNIT 6 | | | | CAMBRIDGE ON  N3C 1Z8 | | CANADA |
| THELMA DOWIS | | 37611 OCEAN REEF | | | | WILLOUGHBY OH | 44094-6412 | |
| THELMA DOWNEY & | JENIFER HOHAS & | DONNA MAYNARD JT TEN | 4378 OLD CARRIAGE RD | | | FLINT MI | 48507-5648 | |
| THELMA DYKE MCQUADE & | WILLIAM LOGAN MCQUADE JT TEN | 1438 LANGFORD RD | | | | BALTIMORE MD | 21207-4877 | |
| THELMA E ALTIC | | 568 BARBARA DR | | | | TIPP CITY OH | 45371-1202 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THELMA E BAUER | CUST DEAN W BAUER UGMA OH | 1504 WATERVELIET AVE | | | | DAYTON OH | 45420-3047 | |
| THELMA E CRAWFORD & | FRED W CRAWFORD JT TEN | 6555 JEFFERSON RD | | | | NORTH BRANCH MI | 48461-9701 | |
| THELMA E CRAWFORD & | WILLIAM JACK CRAWFORD JT TEN | 6555 JEFFERSON RD | | | | NORTH BRANCH MI | 48461-9701 | |
| THELMA E JAY | | PO BOX 1964 | | | | LITTLE RIVER SC | 29566-1964 | |
| THELMA E JONES | | 10034 SIMONSON RD | | | | HARRISON OH | 45030-2002 | |
| THELMA E KINNISON | TR THELMA E KINNISON LIVING TRUS | UA 12/07/94 | 61 VIA NOMENTANA | | | CHULA VISTA CA | 91910-1023 | |
| THELMA E MC CLAY | | 211 DOVE CT | | | | NEW HOPE PA | 18938-1584 | |
| THELMA E OSTRANDER | | 4231 POTTER ROAD | | | | FLINT MI | 48506-2059 | |
| THELMA E PETIT | | 8746 W 89TH ST | | | | HICKORY HILLS IL | 60457-1344 | |
| THELMA E RUSSELL | | 17690 KINLOCH | | | | REDFORD MI | 48240 | |
| THELMA E SEAGLE | | 204 ROTHWELL DRIVE | | | | LUTHERVILLE MD | 21093-6325 | |
| THELMA E SUHR | | 1038 WILLOW ST | | | | CELINA OH | 45822-1262 | |
| THELMA ECKERT | | 20-HI POINT DR | | | | LOCKPORT NY | 14094-5009 | |
| THELMA ECONOMOS & | HELEN S KALIVAS JT TEN | 705 N WASHINGTON AV | | | | DUNELLEN NJ | 08812-1336 | |
| THELMA F BUCKLER | | 1327 STATE ROUTE 222 | | | | BETHEL OH | 45106-9459 | |
| THELMA F FLEMING | | 8384 E DODGE | | | | OTISVILLE MI | 48463 | |
| THELMA F HOLLOWAY | | 2065 NE CHANEL COURT | | | | BEND OR | 97701 | |
| THELMA F LYNCH | TR U/A DTD 10/15/200 THELMA F LYNC | REVOCABLE | TRUST | 7831 MARQUIS DR | | DEXTER MI | 48130 | |
| THELMA F ONEAL | | 4899 HARVARD DRIVE | | | | GENEVA OH | 44041-9744 | |
| THELMA F ORR | | 665 SAUL DRIVE | | | | HUBBARD OH | 44425-1254 | |
| THELMA F PRATT | | 2611 SPRINGDALE RD | APT 804 | | | ATLANTA GA | 30315-7124 | |
| THELMA FORD & | ROBERT FORD JT TEN | 714 J & S VEAL RD | | | | WARTHEN GA | 31094 | |
| THELMA FOWLER | | 1105 SUBSTATION RD | | | | TEMPERANCE MI | 48182-9574 | |
| THELMA G ALCALA | | 830 OTTER | | | | WATERFORD MI | 48328-3920 | |
| THELMA G LAMB & | T NEEL LAMB JT TEN | 3421 LAKE ST | | | | LANSING IL | 60438-2305 | |
| THELMA G MORRIS | | 65 MAPLE DRIVE | | | | SPRINGBORO OH | 45066-1210 | |
| THELMA G MUELLER | | 75 BRYANTS NURSERY RD | | | | SILVER SPRING MD | 20905-3840 | |
| THELMA G PICKENS & | SHANON L PRICE & | JO ELLEN ATKINS JT TEN | 9807 SAGEMARK DRIVE | | | HOUSTON TX | 77089-5024 | |
| THELMA G RIDER | | 645 E BROAD ST | | | | ELYRIA OH | 44035-6533 | |
| THELMA G SOUTHARD | | 5343 WINNELL | | | | CLARKSTON MI | 48346-3564 | |
| THELMA GORDON | CUST LAUREN SCHWARTZ UGMA NY | 3828 FORT WORTH AVE | | | | ALEXANDRIA VA | 22304-1709 | |
| THELMA GORDON | CUST RUSSELL SCHWARTZ UGMA NY | 3828 FORT WORTH AVE | | | | ALEXANDRIA VA | 22304-1709 | |
| THELMA GRATSCH | | 1200 INGLENOOK PL | | | | CINCINNATI OH | 45208-2918 | |
| THELMA GRINDLE | | 51 BELLVALE RD | | | | MOUNTAIN LAKES NJ | 07046-1333 | |
| THELMA H AITKENS | | 188 SHIRLEY LANE | | | | JESUP GA | 31546-3762 | |
| THELMA H COTTRELL | | 4836 ROBINWOOD DRIVE | | | | MENTOR OH | 44060-1151 | |
| THELMA H MCKNIGHT | | 3446 ATKINSON ST | | | | DETROIT MI | 48206-1803 | |
| THELMA H POSEY | | 1518 ALPINE DR | | | | AIKEN SC | 29803-5741 | |
| THELMA H SWIGERT | | 536 BUDLONG | | | | ADRIAN MI | 49221-1406 | |
| THELMA HADEN | | 10385 MORLEY ST | | | | DETROIT MI | 48204-2526 | |
| THELMA HANNAH WALDEN | | 301 WALNUT AVE | | | | COLONIAL HEIGHTS VA | 23834-2831 | |
| THELMA HIBBS | | 827 ANCHORAGE LN | | | | PALM HARBOR FL | 34685-1635 | |
| THELMA HUGHES | | 313 PHILADELPHIA AVE | | | | WEST PITTSTON PA | 18643-2146 | |
| THELMA HUGHES | | 4733 WINTER OAK WAY | | | | ANTELOPE CA | 95843-5819 | |
| THELMA I HINDMAN | | 118 E JOHNSON ST | | | | CLIO MI | 48420-1431 | |
| THELMA I SENGLE | | 81 LINDEN AVE 310 | | | | ROCHESTER NY | 14610-3556 | |
| THELMA I SHIVES | | 748 SWEITZER ST | | | | GREENVILLE OH | 45331-1006 | |
| THELMA IRENE LACY | | 1601 E LAWRENCE AVE | | | | INDIANAPOLIS IN | 46227-3754 | |
| THELMA J AMSHOFF | UNIT 212 | 1612 GARDINER LANE | | | | LOUISVILLE KY | 40205-2760 | |
| THELMA J APPERSON | | 14614 N 100 E | | | | SUMMITVILLE IN | 46070-9650 | |
| THELMA J BRANTLEY | | 2453 MAYO POINT | | | | BITELY MI | 49309-9710 | |
| THELMA J BRAZZLE | | 1614 CLARENDON ST | | | | LONGVIEW TX | 75601-3526 | |
| THELMA J ELLIS | | 4028 BLOSSOMWOOD DRIVE | | | | LOUISVILLE KY | 40220-1113 | |
| THELMA J FAULKNER | | BOX 59 | | | | WILLIAMSBURG KY | 40769-0059 | |
| THELMA J GARRETT | | 1121 OPAL AVE | | | | MIAMISBURG OH | 45342-1939 | |
| THELMA J GERDING | | 3516 COLUMBINE | | | | BURTON MI | 48529-1331 | |
| THELMA J HUTTON | | 1631 W WARREN BL 2 | | | | CHICAGO IL | 60612-2610 | |
| THELMA J KEENEY | | 326 WESLEY DRIVE | | | | CHAPEL HILL NC | 27516-1523 | |
| THELMA J MC GRAIL & | JOHN J MC GRAIL JR JT TEN | 42355 JENNINGS CT | | | | CANTON MI | 48188-1124 | |
| THELMA J MURRELL & | DOLORES A BYRAM JT TEN | 12792 ELAINE DR | | | | SOUTHGATE MI | 48195-2339 | |
| THELMA J SECROTO | | 34847 CHICKADEE RDG | | | | RICHMOND MI | 48062-5508 | |
| THELMA J STONE | | 6624 EAGLE RIDGE LN | | | | CANAL WINCHESTER OH | 43110 | |
| THELMA JEAN BLOOM | TR REVOCABLE TRUST 11/04/91 | U-A THELMA JEAN BLOOM | 2707 BIDWELL RD | | | MUSCATINE IA | 52761-3662 | |
| THELMA JEAN FISHER TR | UA 03/20/2008 | THELMA JEAN FISHER REVOCABLE LIV | TRUST | 489 PAUL TELL TRAIL | | TALLMADGE OH | 44278 | |
| THELMA JEANNE BRUMBAUGH | | 270 COLONIAL BLVD | | | | PALM HARBOR FL | 34684-1306 | |
| THELMA JEANNE MAHONEY | | 106 SUMMERCREST AVE | APT 28 | | | WAYNESBORO VA | 22980-2038 | |
| THELMA JOHNSON & | MISS BONNIE JOANN JOHNSON JT TE | 1027 N 1ST ST | | | | MONTROSE CO | 81401-3713 | |
| THELMA K EMERY & | DANIEL P EMERY JT TEN | 5350 S BRANCH RD BX27 | | | | LONG LAKE MI | 48743 | |
| THELMA K FOSS & | PATRICIA L ODDEN JT TEN | 3504 28TH AVE S | APT 203 | | | FARGO ND | 58103-7807 | |
| THELMA K HAYDOCK | | 25 FEDERAL ST | | | | STRATFORD CT | 06614-2731 | |
| THELMA K PARK | | 1302 FRANKLYN ST | | | | ROME NY | 13440-2813 | |
| THELMA KRUPA | | 1887 BEAL RD | | | | MANSFIELD OH | 44903-9175 | |
| THELMA KUPFERBERG | | 30 E 81ST ST | | | | N Y NY | 10028-0222 | |
| THELMA L ASBURY | | 115 BENNETT RD | | | | BALTIMORE MD | 21221-1314 | |
| THELMA L BATES & | DEBRA A BATES JT TEN | 15104 STEEL | | | | DETROIT MI | 48227 | |
| THELMA L BURKE | | 102 CIRCLE DR | | | | BELTON MO | 64012-2345 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THELMA L CROWELL | | 514 RIVER RIDGE DRIVE | | | | WATERFORD MI | 48327-2888 | |
| THELMA L DOWNEY | | 4378 OLD CARRIAGE RD | | | | FLINT MI | 48507-5648 | |
| THELMA L FOWLER | | 1105 SUBSTATION RD | | | | TEMPERANCE MI | 48182-9574 | |
| THELMA L GALES | | 8245 CARBONDALE | | | | DETROIT MI | 48204-3503 | |
| THELMA L GOODWIN | | 1259 S ANNABELLE | | | | DETROIT MI | 48217-1246 | |
| THELMA L HOLLAND | | BOX 51 | | | | RANSOMVILLE NY | 14131-0051 | |
| THELMA L JOHNSON | | 925 FERLEY STREET | | | | LANSING MI | 48911-3604 | |
| THELMA L KUCHUCK | | 624 GRANITE DRIVE | | | | LANSING MI | 48917-2407 | |
| THELMA L LILLY | | 20839 BECKLEY ROAD | | | | FLAT TOP WV | 25841-9779 | |
| THELMA L MARZELL | | 13 CANNON HILL RD | | | | ROCHESTER NY | 14624-4222 | |
| THELMA L MARZELL & | JOHN MARZELL JT TEN | 13 CANNON HILL RD | | | | ROCHESTER NY | 14624-4222 | |
| THELMA L MATTHEWS | | 4586 JAKE SPOON DRIVE | | | | KILLEEN TX | 76549 | |
| THELMA L MOFFITT | TR THELMA L MOFFITT TRUST | UA 02/20/99 | 3505 DRESDEN STRETT | | | COLUMBUS OH | 43224 | |
| THELMA L MOON | | 2801 SANTA MONICA DRIVE | | | | DENTON TX | 75205-8545 | |
| THELMA L PUELSTON | | 500 SKYVIEW DR APT 207 | | | | GRANITE FALLS MN | 56241 | |
| THELMA L RHODES | | 1610 SHANGRAILA S E | | | | GRAND RAPIDS MI | 49508-1449 | |
| THELMA L ROBINSON | | 7217 S BENNETT AVE | | | | CHICAGO IL | 60649-2905 | |
| THELMA L SHANKLIN | | 4736 ERNIE PYLE CT | | | | DANVILLE IN | 46122-9073 | |
| THELMA L SHELTON | | 10005 GEORGIA RD | | | | ASHLEY IL | 62808-1109 | |
| THELMA L TERRY | | 5571 WHITEHAVEN DR | | | | TROY MI | 48098-3187 | |
| THELMA L THOMAS | | 1342 WINNERS CIRCLE SOUTH | | | | MANSFIELD OH | 44906-1812 | |
| THELMA L UBER | | 501 EAST JAMESTOWN ROAD | | | | GREENVILLE PA | 16125-9112 | |
| THELMA L WERTZ | | 7625 W CALLA RD | | | | CANFIELD OH | 44406-9455 | |
| THELMA LITWIN TOD | ANN MARIE RUBIN | SUBJECT TO STA TOD RULES | 270 ABBINGTON AVE | | | BUFFALO NY | 14223 | |
| THELMA LITWIN TOD | EDWARD LITWIN | SUBJECT TO STA TOD RULES | 270 ABBINGTON AVE | | | BUFFALO NY | 14223 | |
| THELMA LOUISE QUIRK | | 5502 LONGBOW DR | | | | KOKOMO IN | 46902-5441 | |
| THELMA M ARMSTRONG | | 717 S GOYER RD | | | | KOKOMO IN | 46901-8603 | |
| THELMA M ATKINSON | | 26965 MILFORD RD 40 | | | | SO LYON MI | 48178-9786 | |
| THELMA M BANCROFT | | 3618 HOMEWOOD AVE | | | | TOLEDO OH | 43612-1008 | |
| THELMA M DICKERSON & | ROBERT C DICKERSON JT TEN | 211 VALLEY VIEW ROAD | | | | MANCHESTER CT | 06040-6935 | |
| THELMA M FAUBER & | SAMUEL C FAUBER JT TEN | 1558 COLD SPRINGS ROAD | | | | STUARTS DRAFT VA | 24477 | |
| THELMA M FITCH & | LARRY D SMITH JT TEN | 4279 OAKGUARD COURT | | | | WHITELAKE MI | 48383-1577 | |
| THELMA M GARRETT | | 116 HIGHLAND DR | | | | HOCKESSIN DE | 19707-1815 | |
| THELMA M GLACKENS | | 731 FAIRBRIDGE DR | | | | FAIRLESS HILLS PA | 19030-3502 | |
| THELMA M KNIGHT | | 1428 N MAIN ST | | | | TULSA OK | 74106-4641 | |
| THELMA M LOCKE | | 16 HIAWATHA RD | | | | SOMERDALE NJ | 08083-2804 | |
| THELMA M MCCLORN | | 3336 POPLAR RIDGE DR | | | | REX GA | 30273-2487 | |
| THELMA M MICHELS | | 103 SHORE LA | | | | FAIRFIELD GLADE TN | 38558 | |
| THELMA M PICKEN | | 985 HAVER HILL | | | | HAMILTON OH | 45013-5913 | |
| THELMA M PORAMBO | APT P | 2040 SANTA CLARA AVE | | | | ALAMEDA CA | 94501-2703 | |
| THELMA M SCHIESTEL | | 1024 HEATHER HEATH DR | | | | HOWELL MI | 48843-2070 | |
| THELMA M SCHIESTEL & | FRANCIS M SCHIESTEL JT TEN | 1024 HEATHER HEATH DR | | | | HOWELL MI | 48843-2070 | |
| THELMA M SCHULZ & | PAULA R ROUSH | TR THELMA M SCHULZ TRUST | UA 09/21/94 | 3544 MOUTON STREET | | BOURBONNAIS IL | 60914 | |
| THELMA M STULOCK | | 1677-4TH ST | | | | MONONGAHELA PA | 15063-1241 | |
| THELMA M SUTHERLAND | | 1205 N 29TH ST | | | | RENTON WA | 98056-2154 | |
| THELMA M TURNER | | 24057 LANIER ST | | | | TALLAHASSEE FL | 32310-9450 | |
| THELMA M WARD & | BARBARA L KEDDLE JT TEN | 1594 SEXTON RD | | | | HOWELL MI | 48843-8986 | |
| THELMA M WARREN | | 15 BEVERLY PL | | | | WILM DE | 19809-2901 | |
| THELMA M WEEKS | TR THELMA M WEEKS REVOCABLE TRUST | UA 1/24/05 | 54 CIRCLE DR E | | | MONTGOMERY IL | 60538 | |
| THELMA M WELLINGTON & | ROBERT W WELLINGTON JT TEN | 8 LONGSTEM LN | | | | RICHBORO PA | 18954-1089 | |
| THELMA MANERBINO | | 3905 ARDSLEY DRIVE | | | | MARIETTA GA | 30062-5819 | |
| THELMA MARIE MASSIE | | 14 CLARK ST | | | | MOUNT MORRIS NY | 14510-1408 | |
| THELMA MARKOWITZ | | 27 KIRKLAND DR | | | | GREENLAWN NY | 11740-2135 | |
| THELMA MAY | | 830 HUNT ST | | | | LYONS MI | 48851 | |
| THELMA MAY LUCAS | | 4308 FISH LAKE ROAD | | | | NORTH BRANCH MI | 48461-9749 | |
| THELMA MC LONEY LANG | | 20 TULIP ST | | | | CRANFORD NJ | 07016-1726 | |
| THELMA METSGER DAVIS | TR UA 07/03/03 | THELMA METSGER DAVIS TRUST | 8804 NORTH 750 WEST | | | ROSSVILLE IN | 46065 | |
| THELMA MONTGOMERY | | 15339 HEYDEN | | | | DETROIT MI | 48223-1744 | |
| THELMA MOORE BROWN | | 14630 AMITY RD | | | | BROOKVILLE OH | 45309-9754 | |
| THELMA N HUGHES | | 518 N LEBANON | | | | SULPHUR LA | 70663-6214 | |
| THELMA N STOCKER | | 434 W GENESEE ST | | | | FLINT MI | 48505-4038 | |
| THELMA O KECK | | 6801 ALTER RD | | | | DAYTON OH | 45424-2437 | |
| THELMA P BOLES | | 400 N WINDY POINT RD | | | | MADISON IN | 47250-8657 | |
| THELMA P CRAMER | | 6767 BRANDT ROAD | | | | GALION OH | 44833 | |
| THELMA P HARMON | | 1385 VINEWOOD DR | | | | COLUMBUS OH | 43229-4453 | |
| THELMA P REILLY | | 69 7 BELLAIRE DR | | | | NEW ORLEANS LA | 70124 | |
| THELMA P VAN DER BOS & | CHRISTINE M BOYLAN JT TEN | 2317 OHIO AVE | | | | FLINT MI | 48506 | |
| THELMA PERKINS | | 13490 DECHANT ROAD | | | | FARMERSVILLE OH | 45325-9292 | |
| THELMA PHILIPSON | | 19 WARREN DRIVE | | | | SYOSSET NY | 11791-6330 | |
| THELMA PLESSER | | 19 WARREN DR | | | | SYOSSET NY | 11791-6330 | |
| THELMA PUSEY HAY | | 216 FORREST AVE | | | | ELKINS PARK PA | 19027-1918 | |
| THELMA R CHAMBERS | | 2607 JONES AV | | | | NASHVILLE TN | 37207-4618 | |
| THELMA R COOK | | 361 S HANLON ST | | | | WESTLAND MI | 48186-4368 | |
| THELMA R HARRINGTON & | JIMMIE S HARRINGTON JT TEN | 25920 LYNDON | | | | REDFORD MI | 48239-2918 | |
| THELMA R HUFF & | WAYNE R HUFF JT TEN | 1015 TOWNE MANOR CT NW | | | | KENNESAW GA | 30144-2992 | |
| THELMA R HURST | | BOX 645 | | | | WATERFORD PA | 16441-0645 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THELMA R KOLATCH | | 72-08 JUNO ST | | | | FOREST HILLS NY | 11375 | |
| THELMA R MC COLLUM | | 111 MAGNOLIA DRIVE | | | | LADY LAKE FL | 32159-3232 | |
| THELMA R MCMINN | | 7631 PRIMROSE AVE | | | | MENTOR-O-T-LK OH | 44060-3315 | |
| THELMA R MUNSON | | 110 SARWIL DR N | | | | CANAL WINCHESTER OH | 43110-2013 | |
| THELMA R SCROGGINS & | | PO BOX 103 | | | | PONCA AR | 72670 | |
| THELMA R SCROGGINS & | LESTER T SCROGGINS JT TEN | PO BOX 103 | | | | PONCA AR | 72670 | |
| THELMA R SMITH | | 8 1945 KNIGHT ST | | | | ALLENTOWN PA | 18104-3066 | |
| THELMA R TANEY | | 535 GRADYVILLE RD B123 | | | | NEWTOWN SQUARE PA | 19073-2815 | |
| THELMA ROSS TUDOR | | 1945 E 241ST ST | | | | CICERO IN | 46034-9770 | |
| THELMA S LIVI | | 358 MC EVOY CT | | | | NILES OH | 44446-3820 | |
| THELMA S SHIREY & | WARREN C SHIREY TEN ENT | QUAKER HILL RD | | | | UNION BRIDGE MD | 21791 | |
| THELMA S T COOK | | 2176 EBENEZER RD | | | | FENNIMORE WI | 53809-9722 | |
| THELMA SALAZAR | | 4375 RHINE HART LN | | | | AUSTELL GA | 30106-1896 | |
| THELMA SHRELL & | EDWIN O SHRELL JT TEN | 3716 POTOMAC AVE | | | | FORT WORTH TX | 76107-1724 | |
| THELMA SMITH | | 1203 DEAN COURT | | | | CINCINNATI OH | 45230-1305 | |
| THELMA STEPHEN | | 1946 PASADENA | | | | DETROIT MI | 48238-2923 | |
| THELMA T THOMAS | | BOX 434 | | | | HOMESTEAD FL | 33030 | |
| THELMA T THOMAS | | 120 E JACKSON ST | | | | ALEXANDRIA IN | 46001-1413 | |
| THELMA TANTON | | 532 S SCHROEDER ST | | | | DETROIT MI | 48209-3058 | |
| THELMA THOMPSON | | 8451 LAKEVIEW DRIVE | | | | HALE MI | 48739 | |
| THELMA TWILA SOUTHERLAND | | 1100 N KORBY STREET | | | | KOKOMO IN | 46901-1928 | |
| THELMA V BREHM | | 178 CLEVELAND DRIVE | | | | CHEEKTOWAGA NY | 14215-1822 | |
| THELMA V DYER | | PO BOX 120953 | | | | CLERMONT FL | 34712-0953 | |
| THELMA VIRANT | | 136 BRANDY DR | | | | MARIETTA OH | 45750-9375 | |
| THELMA W DAVIS | | 805 HEPLER RD | | | | RICHMOND VA | 23229-6821 | |
| THELMA W ORTH | CUST PHILIP J | ORTH UGMA DE | 442 FAST LANDING RD | | | DOVER DE | 19901-2705 | |
| THELMA W TABORN | | 26 ADMIRAL ROAD | | | | BUFFALO NY | 14216-2510 | |
| THELMA WEISSFELD EX EST | BERNARD WEISSFELD | BISHOP ROSEN AND CO INC | 100 BROADWAY 16TH FLOOR | ATTN ISAAC SCHLESINGER | | NEW YORK NY | 10055 | |
| THELMA WYLIE | | 3883 OHIO ST | | | | PERRY OH | 44081-9568 | |
| THELMA Y CREECH | | 307 EMMETT ROAD | | | | DOWNSVILLE LA | 71234-4333 | |
| THELMA YOUNG | | 3500 MAIN ST | STE 130 | | | BUFFALO NY | 14226-3120 | |
| THELMA ZUCCO | | 161 E CANAAN RD | | | | E CANAAN CT | 06024-2602 | |
| THELMAGENE COLLINGS | | 7315 SKYVIEW LANE L-102 | | | | TACOMA WA | 98406-8504 | |
| THELMAN MOSS | | 391 CORTLAND | | | | HIGHLAND PK MI | 48203-3436 | |
| THEMETRIA SVOLOS | | 45 CEDAR LANE | | | | SCOTIA NY | 12302-5523 | |
| THEO CLARK | | 206 PATRIOT CIR | | | | SCOTTSVILLE KY | 42164-6371 | |
| THEO ISAAC | | 2614 TERRACE DR | | | | FLINT MI | 48507-4324 | |
| THEO KATZ & | BEATRICE KATZ JT TEN | PALM CHASE LAKES | 5781-B KAYLA DRIVE | | | BOYNTON BEACH FL | 33437-3405 | |
| THEO L ADRIAENSENS | | 16 RUE DES TULIPES | | | | L-4955 BASCHARAGE | | LUXEMBOU |
| THEO M HELLER & | BETTY D HELLER TEN COM | BOX 55997 | | | | METAIRIE LA | 70055-5997 | |
| THEO PICKFORD GITTINGS | | 5112 WIND POINT ROAD | | | | RACINE WI | 53402-2319 | |
| THEO R MAINARIS JR | | 43 ALLEGHENY CT | | | | PETALUMA CA | 94954 | |
| THEO SCOTT ZANINOVICH | | 306 MOUNT LOWE DRIVE | | | | BAKERSFIELD CA | 93309-2468 | |
| THEO STRAUGHAN WYNNE | | 9506 S FITZGERALD WA | | | | MISSOURI CITY TX | 77459-6250 | |
| THEOBALD J DENGLER & | ERNA DENGLER JT TEN | 2797 MORRIS AVE | | | | BRONX NY | 10468-2873 | |
| THEOBALD L DAVIS | | 6234 STONEGATE PKY | | | | FLINT MI | 48532-2180 | |
| THEOBLAND S STARR | | 4347 ROBINDALE DRIVE | | | | BURTON MI | 48519-1239 | |
| THEODAS JOHNSON | | 600 TIEDEMAN | | | | DEFIANCE OH | 43512-2436 | |
| THEODIES HAMPTON | | 229 HOBSON | | | | FLINT MI | 48505-2711 | |
| THEODIS BENTON | | 1015 E HARRISON ST | | | | EL DORADO AR | 71730-4943 | |
| THEODIS H SMITH & | PAULINE SMITH JT TEN | 7216 CURRY RD | | | | HOUSTON TX | 77093 | |
| THEODIS L SEALS & | FANNIE L SEALS JT TEN | 539 WHITE AVE | | | | MUSKEGON MI | 49442-2018 | |
| THEODIS LANES | | ROUTE 1 BOX 148 M | | | | METTER GA | 30439-9794 | |
| THEODIS R THOMAS | | 806 JACKSON ST | | | | SAINT PAUL MN | 55117-5539 | |
| THEODIS ROOSEVELT JOHNSON | | 487 SWEET AVE | | | | BUFFALO NY | 14211-3268 | |
| THEODIS SMITH | | 1855 GILMARTIN | | | | FLINT MI | 48503-4409 | |
| THEODIST LEWIS | | 11517 MANCHESTER | | | | KANSAS CITY MO | 64134-3956 | |
| THEODOR A LISS | | 950 WILLOW VALLEY LAKES DRIVE | H-501 | | | WILLOW STREET PA | 17584 | |
| THEODOR BONTABIK | | 236 MERRIMAN AVE | | | | SYRACUSE NY | 13204-3132 | |
| THEODOR J LITMAN & | BRENDALEE LITMAN JT TEN | 3301 GETTYSBURG AVE SOUTH | | | | MINNEAPOLIS MN | 55426-3723 | |
| THEODOR THEODOROFF & | SHIRLEY A THEODOROFF | TR UA 12/21/90 | THEODOR THEODOROFF & | SHIRLEY A THEODOROFF F | 1608 CROMWELL | FLINT MI | 48503-2053 | |
| THEODORA A PETER | | PO BOX 85146 | | | | WESTLAND MI | 48185-0146 | |
| THEODORA ARNELL | | 24 S BROAD ST | | | | NORWICH NY | 13815-1620 | |
| THEODORA BLUMBERG & | LAWRENCE B BLUMBERG JT TEN | 2359 TWIN BAY VIEW | | | | FORT WALTON BCH FL | 32547-1897 | |
| THEODORA C THOMSON | | 76 DE PEYSTER AVE | | | | TENAFLY NJ | 07670-2233 | |
| THEODORA G FRISCIA | | 1186 MASON AVE | | | | STATEN ISLAND NY | 10306-5115 | |
| THEODORA GIUSEPPETTI | | 3640 NORTHCREEK RUN | | | | N TONAWANDA NY | 14120-3521 | |
| THEODORA HALTER | RENAUX MANOR | 3706 DEVILLE LANE | | | | ST CHARLES IL | 60175-4616 | |
| THEODORA HARTMAN | | 162-52 14TH AVE | | | | BEECHHURST NY | 11357-2814 | |
| THEODORA LEWANDOWSKI & | DEANNA BENNETT JT TEN | 1453 WISCONSIN | | | | MARYSVILLE MI | 48040-1624 | |
| THEODORA M BANKOWSKI & | KATHLEEN G MILLER JT TEN | 18190 SAVAGE RD | | | | BELLEVILLE MI | 48111-9669 | |
| THEODORA M HOMAN & | FRANCIS J HOMAN JT TEN | 4325 AVENAL AVE | | | | MASSAPEQUA NY | 11758-2438 | |
| THEODORA M LOBSIGER | | 4324 BILGLADE RD | | | | FORT WORTH TX | 76109-5317 | |
| THEODORA PARSHALL | CUST ELIZABETH M PARSHALL UGMA | 1234 SMALLWOOD DR | | | | COUMBUS OH | 43235 | |
| THEODORA R VANDEFIFER & | JAMES C VANDEFIFER JT TEN | 5796 PETERS RD | | | | HALE MI | 48739-9103 | |
| THEODORA ZUCKERMAN & | STANLEY ZUCKERMAN | TR THEODORA ZUCKERMAN TRUST | UA 02/17/94 | 39 SOUTH DR | | GREAT NECK NY | 11021-1960 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THEODORE A BINTZ JR | | 5761 TEQUESTA DR | | | | WEST BLOOMFIELD MI | 48323-2363 | |
| THEODORE A BURNS | | 4280 175TH AV | | | | HERSEY MI | 49639-8789 | |
| THEODORE A CIOLEK | | 14416 BRUNSWICK AVE | | | | MAPLE HEIGHTS OH | 44137-3812 | |
| THEODORE A DOURDEVILLE II | | BOX 627 | | | | MARION MA | 02738-0011 | |
| THEODORE A GRABOWSKI | | 1376 WEST STREET | | | | SOUTHINGTON CT | 06489 | |
| THEODORE A KOTSIS | | 35326 BOBCEAN | | | | CLINTON TOWNSHIP MI | 48035 | |
| THEODORE A LEWICKI | | 3129 DIXIE HWY | | | | WATERFORD MI | 48328-1602 | |
| THEODORE A LORD | | 1651 HWY 857 | | | | BASKIN LA | 71219-9206 | |
| THEODORE A LOWE | | 150 CAMELOT WAY | | | | ROCHESTER MI | 48306 | |
| THEODORE A MAIDA | | 4640 N MAIDA RD | | | | PINCONNING MI | 48650-8933 | |
| THEODORE A MARCINIAK & | JULIA G MARCINIAK | TR UA 7/17/01 MARCINIAK LIVING | TRUST | 1252 W FIRST ST | | ELMIRA NY | 14905-1316 | |
| THEODORE A MC GEE | | 2009 FIFTH ST | | | | SANDUSKY OH | 44870-3940 | |
| THEODORE A MERCHEL | | 1014 NORTH AVE | | | | BALTO MD | 21221-3749 | |
| THEODORE A MERCKENS & | LOUETTA E MERCKENS JT TEN | 115 HILTON AVE | | | | REDLANDS CA | 92373-6843 | |
| THEODORE A MIDILE & | MISS CATHERINE ANN DORSCH JT TE | 7331 MORRISON DRIVE | | | | GREEN BELT MD | 20770-2449 | |
| THEODORE A MIKULA | | 9151 DEITERING RD | | | | CHESANING MI | 48616-1733 | |
| THEODORE A MYTNIK | | 200 BRIARHURST DR | | | | WILLIAMSVILLE NY | 14221-3433 | |
| THEODORE A NEMES | | 4408 MACOMBE | | | | MARION IN | 46952-8623 | |
| THEODORE A P GOLDEN AS | TRUSTEE OF THE THEODORE A P | GOLDEN REVOCABLE LIVING TRUST D | | 6/27/1975 | 1746 BELLWOOD CT | BLOOMFIELD MI | 48302-2602 | |
| THEODORE A POWENSKI | | 14 PINE VALLEY CT | | | | BUFFALO NY | 14224-4156 | |
| THEODORE A RAFOTH | | 1221 JOHNSON RD | | | | CHURCHVILLE NY | 14428-9307 | |
| THEODORE A SCHEUTZOW | | 9857 E RIVER | | | | ELYRIA OH | 44035-8100 | |
| THEODORE A SEEFLUTH | | 9414 BARRINGTON OAKS DR | | | | DOVER FL | 33527 | |
| THEODORE A SLABIK & | FLORENCE A SLABIK | TR SLABIK FAM TRUST | UA 11/14/95 | 501 N 26TH ST | | READING PA | 19606-1501 | |
| THEODORE A SNYDER & | KATHLEEN M SNYDER JT TEN | 115 EASY ST | | | | MARTINSBURG WV | 25401-8025 | |
| THEODORE A SOLEY | | 5130 CULLEN ROAD | | | | FENTON MI | 48430-9330 | |
| THEODORE A STANLEY | | 6988 300TH N AV | | | | CLEARWATER FL | 33761-1019 | |
| THEODORE A TANNEY | | 3 LAKEWOOD LANE | | | | LARCHMONT NY | 10538-1011 | |
| THEODORE A VIGELAND | | BOX 3335 | | | | KETCHUM ID | 83340-3335 | |
| THEODORE A WADE | | 547 HASLETT RD | | | | WILLIAMSTON MI | 48895-9656 | |
| THEODORE A WHITEHURST | | | | | | HORNSBY TN | 38044 | |
| THEODORE A WILSING | | 1020 E EAST 2700 SOUTH | | | | HAGERMAN ID | 83332 | |
| THEODORE ABEL | | 8717 NATIONAL | | | | NILES IL | 60714-2138 | |
| THEODORE ADAM SCHNEIDER | | 1409 GARFIELD | | | | MARQUETTE MI | 49855-2664 | |
| THEODORE ALBERT FOGERTY | | 4011 HAVENWOOD CT | | | | MARYVILLE TN | 37804-3102 | |
| THEODORE ALLEN | | 6649 ANGUS VALLEY DR | | | | WESLEY CHAPEL FL | 33544-3242 | |
| THEODORE ANSUSINHA | | 110 SUNRISE CRT | | | | HAMEL MN | 55340 | |
| THEODORE ASHLEY SAMPLE | | BOX 775 | | | | CLAREMONT NC | 28610-0775 | |
| THEODORE B FISHER | | BOX 199162 | | | | CHICAGO IL | 60619-9162 | |
| THEODORE B GAUERT & | WILMA J GAUERT JT TEN | 10305 E 64TH ST | | | | RAYTOWN MO | 64133-5127 | |
| THEODORE B KAROL | | 30 KICENIUK RD | | | | MCANNANDALE NJ | 08801-3456 | |
| THEODORE B MASON | | 1891 ENGLEWOOD RD 30 | | | | ENGLEWOOD FL | 34223-1837 | |
| THEODORE B PARKER | | BOX 701 | | | | INWOOD WV | 25428-0701 | |
| THEODORE B PURDY JR & | CHLOIE A PURDY JT TEN | 3243 EDGEWOOD PK CT | | | | COMMERCE TWP MI | 48382-4428 | |
| THEODORE B RASHID | | 1426 N VINCENT CIR | | | | MESA AZ | 85207-4402 | |
| THEODORE B RIVERA & | KATHLEEN S RIVERA JT TEN | 5631 SOUTH SLOCUM ROAD | | | | ONTARIO NY | 14519-9179 | |
| THEODORE BARANOWSKI & | ALMEDA M BARANOWSKI & | CRAIG T & BARANOWSKI & | BARRY J BARANOWSKI & | T F BARANOWSKI JT TEN | 10815 LANGE RD | BIRCH RUN MI | 48415-9798 | |
| THEODORE BERGER | CUST HOLLIS M BERGER UGMA NJ | 4 PINE TREE DRIVE | | | | RYEBROOK NY | 10573-5400 | |
| THEODORE BERGER | | 4 PINE TREE DRIVE | | | | RYEBROOK NY | 10573-5400 | |
| THEODORE BERTAGNOLI | | 1800 BREEZEWOOD LANE | | | | NEENAH WI | 54956-4413 | |
| THEODORE BLANKENSHIP | | 2780 SENTINEL ROAD | | | | DORSET OH | 44032-9789 | |
| THEODORE BROWNLEE | | 1204 NORTH 6TH ST | | | | CHAMPAIGN IL | 61820-2429 | |
| THEODORE C BRADLEY | | 1570 HUNTZINGER BLVD | | | | PENDLETON IN | 46064-8592 | |
| THEODORE C C CHU | | 127 EAST 30 ST 5B | | | | NEW YORK NY | 10016-7373 | |
| THEODORE C CEDARSTRAND | CUST JAMES C CEDARSTRAND | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 415 PONFIELD PL | | RIDGEWOOD NJ | 07450-1830 | |
| THEODORE C CEDARSTRAND | CUST JAMES T CEDARSTRAND | A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 415 PONFIELD PL | | RIDGEWOOD NJ | 07450-1830 | |
| THEODORE C COLBY | | 2746 LAUREL LAKE N RD | | | | LONDON KY | 40744-9032 | |
| THEODORE C DREHER & | JANET M DREHER JT TEN | 2 DUNEDIN PL | | | | BELLA VISTA AR | 72715-4954 | |
| THEODORE C DYCZEWSKI & | DOROTHY E DYCZEWSKI JT TEN | 2112 WEIGL RD | | | | SAGINAW MI | 48609-7053 | |
| THEODORE C GAMBLE & | LEONA GAMBLE JT TEN | RTE 5NE | BOX 252 | | | MOUNDSVILLE WV | 26041 | |
| THEODORE C HALE JR | | 517 FAIRDALE ROAD | | | | SALINA KS | 67401-3638 | |
| THEODORE C MADAY & | MARIE A MADAY JT TEN | 168 EAST TOWNSEND | | | | TWINING MI | 48766-9708 | |
| THEODORE C MILES | | 10414 E BRISTOL RD | | | | DAVISON MI | 48423-8732 | |
| THEODORE C PAGET | | BOX 155 | | | | ADA OK | 74821-0155 | |
| THEODORE C TRIPP | | 6268 MAGNOLIA N | | | | MAPLE GROVE MN | 55369-6323 | |
| THEODORE C TYLER & | FRANCES T TYLER JT TEN | C/O MARYLOU TYLER | 30300 MADISON AVE | | | WARREN MI | 48093 | |
| THEODORE C WALLACE JR | | 300 RIVERFRONT DR APT 27AD | | | | DETROIT MI | 48226-4516 | |
| THEODORE C WHITMAN | | 1711 MC KENZIE | | | | LONG BEACH CA | 90805-2549 | |
| THEODORE CASEY | | 2212 CHESTNUT ST | | | | NORTHBROOK IL | 60062-4521 | |
| THEODORE CONAWAY | | 5711 ELDERSBERRY RD | | | | NOBLESVILLE IN | 46062 | |
| THEODORE COSTY | | 26258 COLMAN | | | | WARREN MI | 48091-1044 | |
| THEODORE CRENSHAW | | 6420 WEBB | | | | DETROIT MI | 48204-5336 | |
| THEODORE CRUZ JR | | 1324 QUINN STREET | | | | YOUNGSTOWN OH | 44506-1103 | |
| THEODORE CSERNYANT | | 25015 ORCHID | | | | MT CLEMENS MI | 48045-3369 | |
| THEODORE D ACKERMAN | | 7801 FOSTORIA RD | | | | MAYVILLE MI | 48744-9573 | |
| THEODORE D BAKER | | 159 ROBIN AVENUE NW | | | | JASPER FL | 32052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THEODORE D BERNELIS | | 601 S FARRAGUT | | | | BAY CITY M | 48708-7360 | |
| THEODORE D FELDPAUSCH | | 6908 NIXON ROAD | | | | CHARLOTTE MI | 48813-9343 | |
| THEODORE D HERZOG & | MARIE A HERZOG JT TEN | 4883 AUDUBON | | | | SAGINAW MI | 48603-5686 | |
| THEODORE D LEWIS & | EVELYN L LEWIS JT TEN | 296 S BROOKSHIRE AVE | | | | VENTURA CA | 93003-4412 | |
| THEODORE D MINZEY | | 1440 CALDWELL RD | | | | MIO MI | 48647-9711 | |
| THEODORE D MORRISON II | | 110 TRENT DR | | | | TAYLORS SC | 29687-3990 | |
| THEODORE D MOSS | | 11465 FAWN VALLEY TR 126 | | | | FENTON MI | 48430-4008 | |
| THEODORE D SCHIFFRIK | | 2328 COUNTRY BROOK DR | | | | HINCKLEY OH | 44233-9592 | |
| THEODORE D SLABEY & | CHARLENE W SLABEY & | MARCIA A SLABEY-KLAR JT TEN | 34800 BUNKER HILL | | | FARMINGTON HILLS MI | 48331-3233 | |
| THEODORE D ZAKER | | 7112 STANFORD DR | | | | BRIDGEVIEW IL | 60455-2230 | |
| THEODORE DECKER | | 802 SOUTH CEDAR | | | | LARAMIE WY | 82072-7010 | |
| THEODORE DIETRICH & | MARY E DIETRICH JT TEN | 7159 E CURTIS RD | | | | FRANKENMUTH MI | 48734-9545 | |
| THEODORE DORENKAMP II | | 6370 MURRAY HILL RD | | | | EXCELSIOR MN | 55331-8834 | |
| THEODORE DOUGLAS LYTLE | | 14 HILL HOLLOW RD | | | | MILFORD NJ | 08848-1934 | |
| THEODORE DRENK SPIKER | | 246 SW 128TH TER | | | | NEWBERRY FL | 32669-2780 | |
| THEODORE DUNN | | 3522 STONEY BROOK ROAD | | | | STOCKBRIDGE VT | 05772 | |
| THEODORE E BATTLES | | 1011 MOGFORD ST | | | | MIDLAND TX | 79701-5665 | |
| THEODORE E BOONE & | SALALY BOONE JT TEN | 224 VIKING DRIVE | | | | COLUMBIA SC | 29229-3362 | |
| THEODORE E BRUNSON | | 438 STUYVESANT AVE | | | | RUTHERFORD NJ | 07070-2620 | |
| THEODORE E ENGELDER | | 29 RANDY DR | | | | TAYLORS SC | 29687-4838 | |
| THEODORE E FEENSTRA | | 8314 RIDGESTONE SW DR | | | | BYRON CENTER MI | 49315-8449 | |
| THEODORE E GEHOSKI | | 2127 W MIDLAND RD | | | | AUBURN MI | 48611-9662 | |
| THEODORE E HAAS & | NORINE G HAAS JT TEN | 703 WYNGATE DR | | | | FREDERICK MD | 21701-6259 | |
| THEODORE E HAMILTON | | 2105 LION HEART DRIVE | | | | MIAMISBURG OH | 45342-2045 | |
| THEODORE E HODGDON | | 38 RICHMOND TERRACE | | | | CAPE ELIZABETH ME | 04107 | |
| THEODORE E KUZNICKI | | 3045 S AIRPORT RD | | | | BRIDGEPORT MI | 48722-9627 | |
| THEODORE E LAMBERT | | 9368 EUPHEMIA CASTINE RD | | | | LEWISBURG OH | 45338-9054 | |
| THEODORE E MILLER | | 1832 RAINBOW DRIVE | | | | KETTERING OH | 45420-3655 | |
| THEODORE E SHANEOUR | | 2502 W ARBOR | | | | ANN ARBOR MI | 48103-9522 | |
| THEODORE E SPANG JR | | 521 RIBLETT LANE | | | | WILMINGTON DE | 19808 | |
| THEODORE E SPIECKER | | 1727 SW 11 AVE | | | | CAPE CORAL FL | 33991-3380 | |
| THEODORE E STEENWERTH IV | | 127 LAKE WELLINGTON DR | | | | KINGSLAND GA | 31548-5703 | |
| THEODORE E TOTH | | 507 LANCASTER | | | | SALINE MI | 48176-1188 | |
| THEODORE E VOIGHT | | 101 EILEEN DRIVE | | | | ROCHESTER NY | 14616-2233 | |
| THEODORE E WOODWARD | | 1009 WINDING WAY | | | | BALTIMORE MD | 21210-1232 | |
| THEODORE F ALLEN | | 4030 PAXTON AVE | APT D | | | CINCINNATI OH | 45209-1846 | |
| THEODORE F BARANOWSKI | | 2619 JULIANNE DR | | | | SAGINAW MI | 48603 | |
| THEODORE F BARGIEL | | 830 GILL HALL RD | | | | CLAIRTON PA | 15025-3236 | |
| THEODORE F HELM | | 3133 S HURON RD | | | | BAY CITY M | 48706-1561 | |
| THEODORE F MAC MANUS III & | MARGARET ROGERS JT TEN | 2866 E CROWN DR | | | | TRAVERSE CITY MI | 49686-1565 | |
| THEODORE F MOORE | | 14530 ECHO ST | | | | ANCHORAGE AK | 99516-6908 | |
| THEODORE F STANNY JR & | MARGARET T STANNY JT TEN | 1851 WEST AZALEA DR | | | | CHANDLER AZ | 85248 | |
| THEODORE F STEELE & | DOROTHY I STEELE JT TEN | 701 NORTH 4TH STREET | | | | HIAWATHA KS | 66434-1707 | |
| THEODORE F STUBBS | | 914 CAMINO RICARDO | | | | MORAGA CA | 94556-1109 | |
| THEODORE F SYRAN | | 31 WEST TOWNLINE RD | | | | PEARL RIVER NY | 10965 | |
| THEODORE F SZENDA | | 19706 CHAREST ST | | | | DETROIT MI | 48234-1671 | |
| THEODORE F WEMHOFF & | CAROLYN WEMHOFF JT TEN | 840 MERCER AVE | | | | DECATUR IN | 46733-2335 | |
| THEODORE FABEY & | ANN FABEY JT TEN | 446 EAST 20TH STREET | APT 4H | | | NEW YORK NY | 10009 | |
| THEODORE FELDMAN & | MURIEL FELDMAN JT TEN | 6714 NW 70 STREET | | | | TAMARAC FL | 33321 | |
| THEODORE FISHKOW & | BRENDA FISHKOW TR | UA 09/29/2003 | THEODORE FISHKOW & BRENDA | REVOCABLE LIVING TRUST | 6064 BRIGHTWAT | BOYNTON BEACH FL | 33437 | |
| THEODORE FLOWERDAY | | 101 SWEET GUM COVE | | | | MADISON MS | 39110-6576 | |
| THEODORE FLUNT | | 902 TOWER ROAD | | | | BRISTOL PA | 19007-3104 | |
| THEODORE FORNEY | | 5817 ROYAL RDG | | | | SAN ANTONIO TX | 78239 | |
| THEODORE FRANKLIN MCCAIN | | 3489 SOUTH BISCAYNE DRIVE | | | | NORTH PORT FL | 34287-5449 | |
| THEODORE FREDERICK COX JR | | 23 HAMILTON DR E | | | | NORTH CALDWELL NJ | 07006-4602 | |
| THEODORE G ANTONIOU | | 331 N TOWNVIEW CIRCLE | | | | MANSFIELD OH | 44907-1137 | |
| THEODORE G BENTLEY JR | | 1920 W BISSONETTE RD | | | | OSCODA MI | 48750-9218 | |
| THEODORE G HAMMOND & | CYNTHIA HAMMOND JT TEN | 47626 CHERYL CT | | | | SHELBY TWP MI | 48315 | |
| THEODORE G HIRSCHINGER & | ALICE L HIRSCHINGER | TR UA 4/5/99 THEODORE G HIRSCHIN | LIVING | TRUST | 4001 COUNTY RD | FULTON MI | 65251 | |
| THEODORE G MIHRAN | | 898 ASHTREE LANE | | | | SCHENECTADY NY | 12309-1723 | |
| THEODORE G MIXER | TR | THEODORE G MIXER SR REVOCABLE T | U/A 5/7/99 | 3006 SAWYER DR | | GROVE CITY OH | 43123-3308 | |
| THEODORE G ROTARY | | 9428 WARNER RD | | | | SALINE MI | 48176-9374 | |
| THEODORE G STEVENS | | 831 VICTORY LN | | | | JUSTICE IL | 60458-1234 | |
| THEODORE GALLON | | 11019 ROWLAND CT | | | | KANSAS CITY KS | 66109-3607 | |
| THEODORE GARNER FOWLER JR | | 201 CRESTRIDGE DR | | | | CORAOPOLIS PA | 15108-1128 | |
| THEODORE GAY MEINERT | | 4503 WINDY HILL RD SE | | | | DECATUR AL | 35603-5328 | |
| THEODORE GILMORE | | 2518 OME AVE | | | | DAYTON OH | 45414-5113 | |
| THEODORE GOEMAERE JR | | 4198 MCDOWELL | | | | LAPEE MI | 48446-9697 | |
| THEODORE GRACZYK & | EILEEN GRACZYK JT TEN | 9 FRESNO CT | | | | EAST NORTHPORT NY | 11731-1733 | |
| THEODORE GRIFFITH | | 208 WILSON LN | | | | MOUNTAIN CITY TN | 37683-6208 | |
| THEODORE GROHOSKY & | STELLA GROHOSKY JT TEN | APT 1 | 92 MANORSHIRE DR | | | FAIRPORT NY | 14450-3434 | |
| THEODORE GUTERMAN II | TR UA 07/5/03 | ADELINE E MORRILL TRUST | 441 EAST ALLEN STREET | | | NEW YORK NY | 12534 | |
| THEODORE H ANDERSON & | OLGA ANDERSON JT TEN | 220 STARK ROAD | | | | ROCHESTER HILLS MI | 48307-3869 | |
| THEODORE H GREGORY | | 9 CEDAR RIDGE LN | | | | MANSFIELD MA | 02048-3284 | |
| THEODORE H GREINER | | 705 MASTERS | | | | VICTORIA TX | 77904-3327 | |
| THEODORE H HAAPALA & | LINDA D HAAPALA JT TEN | 3270 SMART RD | BOX 684 | | | SAULT STE MARIE MI | 49783-9302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THEODORE H HIERONYMUS & | JANE HIERONYMUS JT TEN | BOX 0359 | | | | MENTOR OH | 44061-0359 | |
| THEODORE H LEWIS | | 647 SHAMROCK | | | | O'FALLON IL | 62269-7510 | |
| THEODORE H LINGERFELDT | | BOX 2001 | | | | SOUTHERN PINES NC | 28388-2001 | |
| THEODORE H MEYER | CUST | JOHN E MEYER U/THE | CONNECTICUT UNIFORM GIFTS | MINORS ACT | 18 LANTERN HILL | EASTON CT | 06612-2218 | |
| THEODORE H ROMANIAK | | 73 CLEARWATER CIRCLE | | | | ROCHESTER NY | 14612 | |
| THEODORE H ROTH & | BEATRICE J ROTH JT TEN | BOX 411 | | | | HORSHAM PA | 19044-0411 | |
| THEODORE H RUPP & | EARLA R RUPP TEN ENT | 17 BENTLEY LANE | | | | LANCASTER PA | 17603-6203 | |
| THEODORE H SCHMITT JR | APT 11-B | 255 W 88TH ST | | | | NEW YORK NY | 10024-1719 | |
| THEODORE H SCHUPP & | LA DONNA J SCHUPP JT TEN | 6002 WEST 34TH STREET NORTH | | | | WICHITTA KS | 67205 | |
| THEODORE H SHEPERTYCKI | | 997 CROMWELL DR | | | | OTTAWA ON  K1V 6K3 | | CANADA |
| THEODORE H VASBINDER SR | | 429 JOHNSON-PLANK RD | | | | WARREN OH | 44481-9302 | |
| THEODORE H YAFFE | CUST | MICHAEL BRUCE YAFFE | UGMA MD | 11 BROOKCREST CT | | ROCKVILLE MD | 20854-5501 | |
| THEODORE HARUO YAMAMURA | | PO BOX 658 | | | | HAIKU HI | 96708-0658 | |
| THEODORE HERTZ | | 4 BOULDER BROOK RD | | | | SCARSDALE NY | 10583 | |
| THEODORE HERTZ & | SARAH HERTZ JT TEN | 4 BOULDER BROOK RD | | | | SCARSDALE NY | 10583 | |
| THEODORE HUGHES CLARKE | | 830 CROSSINGS DR | | | | VILLA HILLS KY | 41017-1460 | |
| THEODORE HUNT | | 1087 TINKERHILL RD | | | | MALVERN PA | 19355-7606 | |
| THEODORE I JERMAN | | 118 OLDBURY DR | | | | WILMINGTON DE | 19808-1420 | |
| THEODORE I SALMON | | 1711 S RIDGE DR | | | | ARLINGTON HEIGHTS IL | 60005-3651 | |
| THEODORE I WILLIAMS | | 1629 WEST WILDER ROAD | | | | AUBURN MI | 48611-9530 | |
| THEODORE J ARNESON JR & | RUTH E ARNESON JT TEN | C/O PROFESSIONAL INSTRUMENT CO | 4601 HIGHWAY 7 | | | MINNEAPOLIS MN | 55416-4006 | |
| THEODORE J BRAINO | | 15600 PINEWOOD DR | | | | STRONGSVILLE OH | 44149-5623 | |
| THEODORE J BREIDENSTEIN | | 7320 GILLETTE RD | | | | FLUSHING MI | 48433-9271 | |
| THEODORE J CARD | | 1818 EVERGREEN PARK SW DR | | | | OLYMPIA WA | 98502-5877 | |
| THEODORE J CINGLE & | PHYLLIS J CINGLE JT TEN | 13453 MIDDLEBROOK BLVD | | | | BROOKPARK OH | 44142-2666 | |
| THEODORE J COHN | | 4787 BEAUMONT DR | | | | LA MESA CA | 91941-4453 | |
| THEODORE J CZAJKA | TR | REVOCABLE TRUST U/A DTD | 07/26/84 THEODORE J CZAJKA | 71970 VAN DYKE AVE | | ROMEO MI | 48065-5403 | |
| THEODORE J DIXON | | 213 SHUMATE STREET | | | | OAK HILL WV | 25901-2548 | |
| THEODORE J EBEL | | 3142 EASTGATE | | | | BURTON MI | 48519-1553 | |
| THEODORE J FIUT | | 67 ROYAL OAK CIRCLE | | | | MERIDEN CT | 06450-7309 | |
| THEODORE J GENCO | | 9908 MERRYMAN RD | | | | FREDERICKSBURG VA | 22408-9408 | |
| THEODORE J GOZDZIALSKI | | 5062 IRONSIDE DR | | | | WATERFORD MI | 48329 | |
| THEODORE J GRATSCH & | HAZEL E GRATSCH JT TEN | 6309 PERRY RD | | | | GRAND BLANC MI | 48439-9702 | |
| THEODORE J HARTMAN | | 307 MATCHAPONIX RD | | | | JAMESBURG NJ | 08831-3226 | |
| THEODORE J HESTAND | | 4299 STRATTON SE BL | | | | GRAND RAPIDS MI | 49512-5279 | |
| THEODORE J KESKEY | CUST KAREN A KESKEY UGMA MI | 5196 BIRCH GLEN ROAD | | | | LAKE ANN MI | 49650-9717 | |
| THEODORE J KESKEY | CUST KRISTA L KESKEY UGMA M | 5196 BIRCH GLEN ROAD | | | | LAKE ANN MI | 49650-9717 | |
| THEODORE J KLUGES | | 3050 QUEEN | | | | DEARBORN MI | 48124-4505 | |
| THEODORE J KOLAGA | | 570 73RD ST | | | | NIAGARA FALLS NY | 14304-3208 | |
| THEODORE J LINKER | | 1526 ANNA LANE | | | | LOUISVILLE KY | 40216-5469 | |
| THEODORE J LINKER & | LOUELLA J LINKER JT TEN | 1526 ANNA LN | | | | LOUISVILLE KY | 40216-5469 | |
| THEODORE J LIVESAY | CUST MARK | 129 PEYTON RD | | | | WILLIAMSBURG VA | 23185-5526 | |
| THEODORE J LIVESAY | CUST SUSAN MARIE LIVESAY UGMA N | 123 WILLOW AVE #10 | | | | HOBOKEN NJ | 07030 | |
| THEODORE J LIVESAY | | 129 PEYTON RD | | | | WILLIAMSBURG VA | 23185-5526 | |
| THEODORE J LUTZ III | C/O RUSSELL CITY STORES | RTE 66 | | | | DEYOUNG PA | 16723 | |
| THEODORE J LYSIK & | MARY M GOSLYN JT TEN | 4254 W CHINO DR | | | | GOLDEN VALLEY AZ | 86413 | |
| THEODORE J MACHNAK | | 9381 WESTBURY ST | | | | PLYMOUTH MI | 48170-4732 | |
| THEODORE J MAKAREWICZ | | 162 BARRINGTON CIR | | | | LAKE ORION MI | 48360-1329 | |
| THEODORE J MATUSIK | | 7703 STAHELIN | | | | DETROIT MI | 48228-3385 | |
| THEODORE J MOONEYHAN | | PO BOX 73 | | | | GASTON IN | 47342 | |
| THEODORE J OSUCH & | HAZEL M OSUCH JT TEN | 5557 AVENIDA FIESTA | | | | LA JOLLA CA | 92037-7203 | |
| THEODORE J PATRONI & | EILEEN M PATRONI JT TEN | 1 E 8TH ST | | | | OCEAN CITY NJ | 08226-3703 | |
| THEODORE J PIASCIK | CUST THEODORE V PIASCIK UGMA M | 39375 WINKLER | | | | HARRISON TWP MI | 48045-2198 | |
| THEODORE J PIASCIK | | 9169 BOLEYN ST | | | | DETROIT MI | 48224-1951 | |
| THEODORE J POVINELLI & | JOAN M POVINELLI JT TEN | 6 WINDING WAY | | | | LANCASTER NY | 14086-9693 | |
| THEODORE J RESECK & | JOAN MAE RESECK JT TEN | 6412 LOS ALTOS | | | | EL PASO TX | 79912-2912 | |
| THEODORE J ROGUS & | ANN B ROGUS JT TEN | 8416 5TH ST | | | | HIGHLAND IN | 46322-1261 | |
| THEODORE J SAYLOR | | 220 LANE 440 JIMMERSON LK | | | | FREMONT IN | 46737-8721 | |
| THEODORE J SCHAFFER | | 22COWDERY STREET | | | | SANDUSKY OH | 44870-4832 | |
| THEODORE J SCHMIDT III & | KATHLEEN JOYCE SCHMIDT JT TEN | 10378 KING RD | | | | DAVIDSBURG MI | 48350-1902 | |
| THEODORE J SCHNEIDER | | 6249 KENWOOD HILLS DRIVE | | | | CINCINNATI OH | 45227-1307 | |
| THEODORE J SCHWIEBERT & | ELIZABETH SCHWIEBERT JT TEN | 9842 BEAUCLERC TERRACE | | | | JACKSONVILLE FL | 32257-5747 | |
| THEODORE J SCOTT | | 8900 ROGERS ROAD | | | | DANSVILLE NY | 14437-9729 | |
| THEODORE J SETLAK | | 29557 OHMER | | | | WARREN MI | 48092-3339 | |
| THEODORE J SHEPPARD JR | ROUTE 2 | BOX 316 | | | | MINERAL WELLS WV | 26150-9657 | |
| THEODORE J SHESKIN | APT 1506 | 12000 EDGEWATER DR | | | | LAKEWOOD OH | 44107-6702 | |
| THEODORE J STADNIK | | 1974 WAKEFIELD | | | | YOUNGSTOWN OH | 44514-1063 | |
| THEODORE J STAPLES | | 1053 SHAWNEE TRAIL | | | | ELKVIEW WV | 25071-9370 | |
| THEODORE J STEPHEN | | 8236 PENINSULAR DRIVE | | | | FENTON MI | 48430-9123 | |
| THEODORE J SZPARA | | 3547 CHAPIN AVE | | | | NIAGARA FALLS NY | 14301-2701 | |
| THEODORE J TINDOR | | 1123 CARRIAGE DR | | | | AIKEN SC | 29805 | |
| THEODORE J VIDA | | 8421 BECKER | | | | ALLEN PARK MI | 48101-1516 | |
| THEODORE J VIDA & | SUSIE VIDA JT TEN | 8421 BECKER | | | | ALLEN PARK MI | 48101-1516 | |
| THEODORE J WEICHLER | | 252 E 61ST ST 6BS | | | | NEW YORK NY | 10021-8558 | |
| THEODORE J WIGGINS & | WANDA M WIGGINS TR | UA 12/17/1995 | WIGGINS FAMILY TRUST | 1321 ZEUS | | WEST COVINA CA | 91790-3353 | |
| THEODORE JAMES KOZLOWSKI | | 933 ELEANOR N E | | | | GRAND RAPIDS MI | 49505-4305 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEODORE JAMES PHILLIPS | | 1320 LAND DRIVE | | | | PLANO TX | 75093-5533 | |
| THEODORE JEFFRIES | | 109 HILLPINE RD APT 203 | | | | COLUMBIA SC | 29212-2400 | |
| THEODORE JOHN JUREK & | FLORENCE ROSE JUREK JT TEN | PO BOX 8134 | | | | NEW FAIRFIELD CT | 06812-8134 | |
| THEODORE JOHN PODSADECKI | | 591 SHELLEY CT | | | | MILPITAS CA | 95035 | |
| THEODORE JOSEPH FLUEHR JR | | 5 LONG BEACH BLVD | | | | SURF CITY NJ | 08008 | |
| THEODORE JOSEPH MICHAEL III | | 15767 KIRKSHIRE | | | | BEVERLY HILLS MI | 48025-3355 | |
| THEODORE K DEVEREAUX | | 4751 ASHWOOD DRIVE W | | | | SAGANAW MI | 48603-4231 | |
| THEODORE KANUSZEWSKI | | 12940 BEAVER RD | | | | ST CHARLES MI | 48655-8632 | |
| THEODORE KATZ | | 6512 PARK AVE | | | | RICHMOND VA | 23226-3032 | |
| THEODORE KNAPP | | 438 WEST BRIDGEPORT | | | | WHITE HALL IL | 62092-1010 | |
| THEODORE KOWALCZYN | | 6 WINCHESTER DR | | | | SCOTCH PLAINS NJ | 07076-2723 | |
| THEODORE KRAUSE | | 1 N STATE ST | | | | VINELAND NJ | 08360-3909 | |
| THEODORE KRUCZYNSKI | | 9074 SIOUX | | | | DETROIT MI | 48239-1908 | |
| THEODORE KUNZOG | | 403 HARLAN ST | | | | BEL AIR MD | 21014 | |
| THEODORE KVELL & | ENE-MAI KVELL JT TEN | 319 BELLS CREEK LANE | | | | LANCASTER VA | 22503 | |
| THEODORE L CLEMMONS | BOX 10356 | EDEN OXFORD RD | R R 2 | | | CAMDEN OH | 45311 | |
| THEODORE L GRAHAM | | 3007 HARDING HIGHWAY EAST | | | | MARION OH | 43302-8370 | |
| THEODORE L HORVATH | | 3406 WYOMING AVE | | | | FLINT MI | 48506-2613 | |
| THEODORE L KNEPPER | | 4830 CORY HUNT RD | | | | BRISTOLVILLE OH | 44402-9606 | |
| THEODORE L KOCHANNY | | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY M | 48706-1771 | |
| THEODORE L KOCHANNY & | NANCY L KOCHANNY JT TEN | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY M | 48706-1771 | |
| THEODORE L ROWE & | BARBARA J ROWE JT TEN | 101 SMITH RANCH RD | | | | SAN RAFAEL CA | 94903-1940 | |
| THEODORE L SOLLEY & | MILDRED SOLLEY JT TEN | 130 THURSTON AVE | | | | BUFFALO NY | 14217-1322 | |
| THEODORE L STEBNER | | 252 FAIRWAY RD | | | | ROTONDA WEST FL | 33947-2018 | |
| THEODORE L WIRE | | 1806 NOBLE ST | | | | ANDERSON IN | 46016-2047 | |
| THEODORE L WOJCIK | | 4139 SR 167E | | | | JEFFERSON OH | 44047 | |
| THEODORE LAING | | 19 COUNTRY CLUB DR | | | | LARGO FL | 33771-2220 | |
| THEODORE LAWSON & | FRANCES E SCHWABAUER JT TEN | G 5270 VAN SLYKE ROAD | | | | FLINT MI | 48507 | |
| THEODORE LEWANDOWSKI | | 50067 SAMUEL CT 17B | | | | SHELBY TOWNSHIP MI | 48317-6368 | |
| THEODORE LEWIS SHERMAN | | 625 S 14TH ST | | | | NEW CASTLE IN | 47362-3340 | |
| THEODORE LISI | | 12629 GOSHEN RD | | | | SALEM OH | 44460-9141 | |
| THEODORE LITTLE | | 2229 W 81ST PL | | | | CHICAGO IL | 60620-5916 | |
| THEODORE M DANCE | | 715 3RD AVENUE NORTH | | | | LAKE WORTH FL | 33460 | |
| THEODORE M DEBONIS | | 10 MOHAWK AVE | | | | TROY NY | 12180-6739 | |
| THEODORE M DOCKEY | | 140 LAMSON RD | | | | KENMORE NY | 14223-2537 | |
| THEODORE M LONG | | BOX 183 | | | | NESHANIC STATION NJ | 08853-0183 | |
| THEODORE M MANDEL | | 2217 CLAWSON AVE APT 211 | | | | ROYAL OAK MI | 48073 | |
| THEODORE M NUTTING | | 2637 W NEWTON ST | | | | SEATTLE WA | 98199-4118 | |
| THEODORE M OLSON & | SUSAN S OLSON JT TEN | 1811 E ROCKWOOD BLVD | | | | SPOKANE WA | 99203-3848 | |
| THEODORE M REDMAN | | 82 MAIN ST | | | | MILTON VT | 05468-3060 | |
| THEODORE M TRATHEN | | 1376 READY AVE | | | | BURTON MI | 48529-2052 | |
| THEODORE M TRECKER | | 14745 TIMBERIDGE TRL | | | | BROOKFIELD WI | 53005-6418 | |
| THEODORE M WAKAR | | 47807 HANFORD RD | | | | CANTON MI | 48187-5421 | |
| THEODORE M WILKES & | DELORES A WILKES | TR WILKES FAM TRUST | UA 05/21/96 | 371 E PLACITA IDILIO | | GREEN VALLEY AZ | 85614-3630 | |
| THEODORE MAHL | | 3165 NAGEL RD | | | | AVON OH | 44011-2057 | |
| THEODORE MANUEL | | 6415 OAKLAND FOREST CT | | | | MERIDIAN MS | 39307-5662 | |
| THEODORE MARTIN BOHL & | FRIEDA SANDRA BOHL JT TEN | 953 W 14TH ST | | | | UPLAND CA | 91786-2718 | |
| THEODORE MATICH & | LORENE B MATICH JT TEN | 1026 DUNDEE CIRCLE | | | | LEESBURG FL | 34788-7683 | |
| THEODORE MCCORD | | 4508 RANDOM RIDGE CIR | | | | OLNEY MD | 20832-1876 | |
| THEODORE MOCZARSKI | | 5373 EVANS RD | | | | HOLLY MI | 48442-8430 | |
| THEODORE N BROWN | | 3688 WEST FIKE ROAD | | | | COLEMAN MI | 48618-9555 | |
| THEODORE N GAUSS | | 2900 COLCHESTER | | | | LANSING MI | 48906-3619 | |
| THEODORE N KARICKHOFF | | 7837 DIXBORO RD | | | | SOUTH LYON MI | 48178-7008 | |
| THEODORE N LEAF | TR U/A | DTD 08/09/90 THE THEODORE | N LEAF TRUST | BOX 45 | | KAILUA-KONA HI | 96745-0045 | |
| THEODORE N OUIMETTE | CUST RICHARD J OUIMETTE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 104 BAILEY RD | | N SYRACUSE NY | 13212-3803 | |
| THEODORE N SNYDER | | 51 FRANKLIN VALLEY RD | | | | OAK HILL OH | 45656-8975 | |
| THEODORE NUSSBICKEL | | 1225 SOUTH ST | | | | RACINE WI | 53402-3719 | |
| THEODORE O HULLS | | 7544 SOUTH SECTION LINE RD | | | | DELAWARE OH | 43015-9247 | |
| THEODORE O OSTER | | 21400 PAT OBRIEN RD | | | | COVINGTON LA | 70435-4620 | |
| THEODORE O WEISBECKER | | 10573 OTTER RD | | | | CARLETON MI | 48117-9039 | |
| THEODORE P BLOCH | | 6910 MERCIER | | | | DETROIT MI | 48210-2890 | |
| THEODORE P BONIKOWSKI & | DOLORES A BONIKOWSKI TR | UA 09/26/2001 | THEODORE P BONIKOWSK & DO | BONIKOWSKI REVOCABLE | 3513 STERLING S | THE VILLAGES FL | 32162-7128 | |
| THEODORE P CIELECKI & | JEANETTE K CIELECKI JT TEN | 64 39TH ST | | | | IRVINGTON NJ | 07111-1248 | |
| THEODORE P DZURKA & | HELEN DZURKA JT TEN | 2788 E MIDLAND RD | | | | BAY CITY M | 48706-9263 | |
| THEODORE P STILSON | | 8253 IRISH RD | | | | MILLINGTON MI | 48746-8719 | |
| THEODORE P TALABACH & | HELEN R TALABACH JT TEN | 98 FARM ST | | | | MILLIS MA | 02054 | |
| THEODORE P TRYBULA | | 12201 S 87TH AVE | | | | PALOS PARK IL | 60464-1208 | |
| THEODORE PACALA | CUST | TERRI D PACALA U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | RR 2 BOX 329 | WORTHINGTON IN | 47471 | |
| THEODORE PACALA | CUST JENNIFER MARIE PACALA UGM | R 2 BOX 329 | | | | WORTHINGTON IN | 47471-9625 | |
| THEODORE PACALA | | R 2 BOX 329 | | | | WORTHINGTON IN | 47471-9625 | |
| THEODORE PACALA & | SHARON K PACALA JT TEN | RR 2 BOX 329 | | | | WORTHINGTON IN | 47471-9625 | |
| THEODORE PAHOSKI | | 6524 DUNEVIEW | | | | LUDINGTON MI | 49431-9011 | |
| THEODORE PATTERSON | | 1170 ROBERT T LONGWAY BLVD | | | | FLINT MI | 48503 | |
| THEODORE PAUL SCHULTZ JR & | KATHERINE R SCHULTZ | TR UA 08/06/90 | SCHULTZ FAMILY TRUST | 13381 MAGNOLIA AVE SPC 60 | | CORONA CA | 92879 | |
| THEODORE PAWLIK & | MARY ANN PAWLIK JT TEN | 3245 SILVERWOOD | | | | SAGINAW MI | 48603-2177 | |
| THEODORE PECK | CUST | TED R PECK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 10 | SWARTZ CREEK MI | 48473-0010 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEODORE PETER MEKOSKI JR | | 7453 BEAR RIDGE RD | | | | NO TONAWANDA NY | 14120-9587 | |
| THEODORE R BAKER | | 300 HAMBRIDGE CT | | | | LAWRENCEVILLE GA | 30043-4375 | |
| THEODORE R BEAL JR | | 12193 E BEEKMAN PLACE | | | | DENVER CO | 80239-4308 | |
| THEODORE R BLAIR | | 5212 WILLIAMSBURG RD | | | | BRENTWOOD TN | 37027 | |
| THEODORE R BLOHM & | LINA BLOHM | TR TED & LINA BLOHM FAM TRUST | UA 04/07/98 | 495 IDAHO ST | | ELKO NV | 89801-3766 | |
| THEODORE R BOGDEN & | ELAINE M BOGDEN TR | UA 12/11/2000 | THEODORE R BOGDEN LIVING T | 24463 BEIERMAN | | WARREN MI | 48091 | |
| THEODORE R CASSENS | | 706 NORWOOD TERRACE | | | | LAKE SAINT LOUIS MO | 63367 | |
| THEODORE R CHRISTIANSEN & | MILDRED A CHRISTIANSEN JT TEN | 5702 LYMAN AVE | | | | DOWNERS GROVE IL | 60516-1405 | |
| THEODORE R COMBS | | 317 SUGAR PLUM LN | | | | TELFORD TN | 37690-2363 | |
| THEODORE R COX JR | | 358A MAIN ST | | | | MILFORD MA | 01757-2515 | |
| THEODORE R DAVIS | | 24 EVERGREEN ROAD | | | | BETHEL ME | 04217-3633 | |
| THEODORE R DRAKE & | DEBRA J DAVIS JT TEN | 5985 BIRCHCREST DR | | | | SAGINAW MI | 48603-5905 | |
| THEODORE R FERNAND & | HAZEL S FERNAND TR | UA 05/14/1992 | FERNAND FAMILY TRUST | 1215 WILLOW ST | | GRAND LEDGE MI | 48837-2134 | |
| THEODORE R GITNER & | ELIZABETH F BROWN JT TEN | 22904 NE UNION HILL RD | | | | REDMOND WA | 98053 | |
| THEODORE R GREKULAK | | S4126 LORING AV | | | | BUFFALO NY | 14219-2716 | |
| THEODORE R HART & | LEONA HART JT TEN | 20 QUINCE PL | | | | NORTH BRUNSWICK NJ | 08902-1325 | |
| THEODORE R JETER JR | | 5591 PINNACLE RD | | | | MIAMISBURG OH | 45342-1023 | |
| THEODORE R KOGUT & | MARGARET KOGUT | TR UA 07/17/91 | 2003 CHARIOT DR | | | FENTON MO | 63026-2127 | |
| THEODORE R NEWMEYER | | 28 FLORIDA AVE | | | | SHELBY OH | 44875-1506 | |
| THEODORE R PAYNE | | BOX 584 | | | | ORTONVILLE MI | 48462-0584 | |
| THEODORE R ROGERS | | 216 S CLINTON ST APT 514 | | | | GRAND LEDGE MI | 48837-2057 | |
| THEODORE R ROSEMAN | | 4812 HAGEN AVE | | | | DAYTON OH | 45418-1916 | |
| THEODORE R RUTH | | 12100 N BRAY RD | | | | CLIO MI | 48420-9134 | |
| THEODORE R SEMROW | | MAIN ST RFD 3 | | | | BURLINGTON CT | 06013-9809 | |
| THEODORE R TEICHART | | 1620 RICHMOND ROAD | | | | LEXINGTON KY | 40502-1620 | |
| THEODORE RAUCH AS DONEE OF A | POWER TO MANAGE PROPERTY OF | RENEE RAUCH U/W ROSE R | DESSAUER | 65 TOP OF THE RIDGE DR | | SCARSDALE NY | 10583-6715 | |
| THEODORE REINHARD & | HOPE REINHARD JT TEN | 111 NORFOLK AVE | | | | EGG HARBOR NJ | 08215-1225 | |
| THEODORE REPPER JR | | 2005 TULLIS DR | | | | MIDDLETOWN OH | 45042-2962 | |
| THEODORE RICHARD FLICK | | BOX 120 | | | | COALPORT PA | 16627-0120 | |
| THEODORE ROBERT HARRIS JR | | 2515 VILLAGE STONE COURT | | | | RALEIGH NC | 27614 | |
| THEODORE ROOSEVELT GREEN | | 1502 CEDAR ST | | | | ANDERSON IN | 46016-3417 | |
| THEODORE S ADAMS | | 112 CHESTNUT ST | | | | ALBANY NY | 12210-1902 | |
| THEODORE S AJIMINE & | LYNETTE AJIMINE JT TEN | 47-555 MAPELE PLACE | | | | KANEOHE HI | 96744-4906 | |
| THEODORE S ARANDA | | 3225 BIRCH RU | | | | ADRIAN MI | 49221-1155 | |
| THEODORE S BICZ | TR UA 06/13/02 THEODORE S BICZ | TRUST | 125 VICTORIA BLVD | | | KENMORE NY | 14217 | |
| THEODORE S CORWIN JR | | 618 6TH AVE PL NW | | | | HICKORY NC | 28601-3575 | |
| THEODORE S DUBOSE III | TR DUBOSE FAMILY TRUST | UA 11/01/83 | 755 MADISON | | | BIRMINGHAM MI | 48009-5781 | |
| THEODORE S DYKSTRA | | 2619 MADELYN DR SW | | | | GRAND RAPIDS MI | 49509-1831 | |
| THEODORE S KRALKA | | 238 MANSELL DR | | | | YOUNGSTOWN OH | 44505 | |
| THEODORE S MATUSZAK | | 37 TOWNSHIP RD | | | | BALTIMORE MD | 21222-4458 | |
| THEODORE S RAK TOD | EDWARD J SELIGMAN | SUBJECT TO STA TOD RULES | 8016 DARTWORTH DR | | | PARMA OH | 44129 | |
| THEODORE S RAK TOD | VICKI T KLONOWSKI | SUBJECT TO STA TOD RULES | 8016 DARTWORTH DR | | | PARMA OH | 44129 | |
| THEODORE S SASSO & | CHARLOTTE SASSO JT TEN | 457 PERSHING AVE | TOWNSHIP OF WASHINGTON NJ 07676-5 | | | TWP WASHINTON NJ | 07676-5224 | |
| THEODORE S SCHROCK | | 505 ANGLERS DR SUITE 201 | | | | STEAMBOAT SPRINGS CO | 80487 | |
| THEODORE S SLEZAK | | 336 RALEIGH ROAD | | | | JACKSONVILLE FL | 32225 | |
| THEODORE S SLEZAK & | GAYSOHN SLEZAK JT TEN | 336 RALEIGH ROAD | | | | JACKSONVILLE FL | 32225 | |
| THEODORE S USKALI JR | | 12188 SE 91ST AVENUE | | | | SUMMERFIELD FL | 34491 | |
| THEODORE S WEGIEL | C/O SONA SEROTO | 9986 ST CLAIR HWY | | | | CASCO TWSP MI | 48064 | |
| THEODORE S WHITE | | 185 MONTAG NE CI 236 | | | | ATLANTA GA | 30307-5532 | |
| THEODORE SCHMIDT | | 31 BANNERWOOD LN | | | | PALM COAST FL | 32137-8842 | |
| THEODORE SEMAK | | 126 ROYAL DR | | | | FREEDOM PA | 15042-9706 | |
| THEODORE SIEREVELD & | KATHRYN FERWERDA JT TEN | 2714 MCINTOSH NE | | | | GRAND RAPIDS MI | 49525-3148 | |
| THEODORE SIEREVELD JR | | 2714 MAC INTOSH AVE N E | | | | GRAND RAPIDS MI | 49525-3148 | |
| THEODORE SIEREVELD JR & | PATRICIA M SIEREVELD JT TEN | 2714 MACINTOSH AVE NE | | | | GRAND RAPIDS MI | 49525-3148 | |
| THEODORE SITKOFF & | SUSAN M SITKOFF JT TEN | 12910 CLEVELAND RD | | | | ROCKVILLE MD | 20850-3720 | |
| THEODORE SKOKOS & | BETTY SKOKOS JT TEN | 2720 S S ST | | | | FORT SMITH AR | 72901-5836 | |
| THEODORE SPEHAR | | 1417 COMMERCE RD | | | | COMMERCE TWP MI | 48382-1242 | |
| THEODORE STAFFORD | | 1761 SCOTT LAKE | | | | WATERFORD MI | 48328-1653 | |
| THEODORE STEINBERG | | 295 ROCK RD | | | | GLEN ROCK NJ | 07452-1722 | |
| THEODORE T CROSBY | | 1150 FRANKLIN ST | | | | WHITE OAK PA | 15131-1428 | |
| THEODORE T KOWALSKI & | DONNA JO KOWALSKI JT TEN | 2986 SHAWNEE LN | | | | WATERFORD MI | 48329-4336 | |
| THEODORE T LEWIS | | 50 BEDLOW AVE | | | | NEWPORT RI | 02840-1445 | |
| THEODORE T PUSHAK | | 4822 PHILLIPS RICE RD | | | | CORTLAND OH | 44410-9673 | |
| THEODORE T SCHALL JR | | 940 DONCASTER DR | SHERWOOD W | | | WEST DEPTFORD NJ | 08066-1910 | |
| THEODORE T WARZECHA | | 1388 DARREL RD | | | | TOLEDO OH | 43612-4212 | |
| THEODORE TETKOSKI | | 331 3RD ST APT 604 | | | | MONESSEN PA | 15062-1143 | |
| THEODORE THOMPSON JR | | 1648 BLANCHARD ST S W | | | | GRAND RAPIDS MI | 49509-3316 | |
| THEODORE V OSTAPOWICZ | | 52 1/2 PARKER FARMS RD | | | | WALLINGFORD CT | 06492-2972 | |
| THEODORE V PIASCIK | CUST VALERIE R PIASCIK | UGMA MI | 39375 WINKLER | | | HARRISON TWP MI | 48045-2198 | |
| THEODORE V PIASCIK | CUST VINCENT R PIASCIK | UGMA MI | 39375 WINKLER | | | HARRISON TWP MI | 48045-2198 | |
| THEODORE V PIASCIK | | 39375 WINKLER | | | | HARRISON TWP MI | 48045-2198 | |
| THEODORE V PRICE | | 2342 SUNNYGLEN | | | | YPSILANTI MI | 48198-6215 | |
| THEODORE VECELLIO & | SUSAN VECELLIO JT TEN | 16451 W BOULDER VISTA DR | | | | SURPRISE AZ | 85374-5113 | |
| THEODORE VLACHOS | | 516 WOODBURY WAY | | | | BEL AIR MD | 21014-4452 | |
| THEODORE VLAD | | 19922 PATTON | | | | DETROIT MI | 48219-2051 | |
| THEODORE W ANDERSEN | | 15 E CHESTNUT AVE | POQUOTT | | | E SETAUKET NY | 11733-4009 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEODORE W CROUCH | | 29 GREAT WOOD CT 2 | | | | FAIRPORT NY | 14450-2796 | |
| THEODORE W DAGGS | | 3960 S WASHINGTON RD | | | | SAGINAW MI | 48601-5157 | |
| THEODORE W ELWOOD | | 2930 DESOTO RD | | | | SARASOTA FL | 34234-3363 | |
| THEODORE W KLEINE | | 5639 HEATHDALE | | | | WARREN MI | 48092-2649 | |
| THEODORE W KLEINE & | MARY ANN KLEINE JT TEN | 5639 HEATHDALE | | | | WARREN MI | 48092-2649 | |
| THEODORE W KUKLIS | | BURROUGHS LANE | | | | DENVILLE NJ | 07834 | |
| THEODORE W MOYE | | 10612 VORHOF | | | | ST LOUIS MO | 63136-5730 | |
| THEODORE W OVERMAN & | KATHLEEN A OVERMAN JT TEN | 3125 ELLINGTON WAY | NEWPORT RICHEY | | | NEW PRT RCHY FL | 34655 | |
| THEODORE W PACKER | | 4153 GULFSTREAM BAY COURT | | | | ORLANDO FL | 32822 | |
| THEODORE W ROBERTS | | 2809-361 FRONT ST W | | | | TORONTO ON  M5V 3R5 | | CANADA |
| THEODORE W ROBERTS | | 361 FRONT ST W | SUITE 2809 | | | TORONTO ON  M5V 3R5 | | CANADA |
| THEODORE W ROBERTS | | 33 UNIVERSITY AV 2507 | | | | TORONTO ONTARIO ON M5J 2S7 | | CANADA |
| THEODORE W ROSENAK | | 2200 46TH STREET N W | | | | WASHINGTON DC | 20007-1031 | |
| THEODORE W SCHACK | | 2109 MILL | | | | LINCOLN PARK MI | 48146-2290 | |
| THEODORE W SEPKE | CUST SCOTT | M SEPKE UGMA MI | 14220 FOUR LAKES DRIVE | | | STERLING HEIGHTS MI | 48313-2125 | |
| THEODORE W SIKORA | | 15927 STATE HWY 23 | | | | DABENPROT NY | 13750 | |
| THEODORE W SPRAGUE | | 13 FOLLEN ST | | | | CAMBRIDGE MA | 02138-3502 | |
| THEODORE W STONG | | 4459 ISLAND VIEW DR | | | | FENTON MI | 48430-9146 | |
| THEODORE W VOULGARIS | | 960 WOODLEY DR | | | | MECHANICSBURG PA | 17050-9175 | |
| THEODORE W VOULGARIS & | ELIZABETH J VOULGARIS JT TEN | 960 WOODLEY DR | | | | MECHANICSBURG PA | 17050-9175 | |
| THEODORE WALKER & | LOUISE WALKER JT TEN | 38349 LADYWOOD | | | | LIVONIA MI | 48154 | |
| THEODORE WARSHALL & | DORIS R WARSHALL JT TEN | BOX 162 | | | | JENSEN BEACH FL | 34958-0162 | |
| THEODORE WASHINGTON | | 2600 ELIZABETH ST SW | | | | WARREN OH | 44481-9621 | |
| THEODORE WATSON LANGDON | | 41 BLAIR | | | | MT MORRIS MI | 48458 | |
| THEODORE WILLIAM SHAW | | 13943 CONNER KNOLL PARKWAY | | | | FISHERS IN | 46038-3462 | |
| THEODORE WONG & | ROSE WONG JT TEN | 40 TAPPAN ST | | | | MELROSE MA | 02176-3612 | |
| THEODORE YAOTSU WU & | CHIN-HUA SHIH WU | TR WU FAM TRUST | UA 05/09/95 | 3195 ORLANDO RD | | PASADENA CA | 91107-5537 | |
| THEODORE YUND | | 72 BROOKLINE AVENUE | | | | ALBANY NY | 12203-1807 | |
| THEODORE ZAJAC & | GENEVIEVE ZAJAC JT TEN | 17681 OUTER DRIVE | | | | DEARBORN HEIGHTS MI | 48127-2568 | |
| THEODORO E KOSLA | | 1330 SUMMER HAVEN CIR | | | | FRANKLIN TN | 37069-1873 | |
| THEODOROS D KIOUSIS | | 4877 WESTLAND STREET | | | | DEARBORN MI | 48126-4112 | |
| THEODORSIA F BIRKET | | 3605 N HALSTEAD | | | | HUTCHINSON KS | 67502-1820 | |
| THEODORUS H GROBBEN | | 27 JOHNSON ST | | | | TORRINGTON CT | 06790-4734 | |
| THEODOSIA ANDRUKIEWICZ | | 5 O'BRIEN AVE | | | | SOUTH RIVER NJ | 08882-2543 | |
| THEODOSIA ESKOW | | 98 RECTOR ST | | | | PERTH AMBOY NJ | 08861-4720 | |
| THEODOSIA M ADAIR | | 362 WASHINGTON ST | | | | PORTSMOUTH VA | 23704-2404 | |
| THEODOSIA RATAJCZAK & | CHRISTINA TIMM JT TEN | 509 HAROLD | | | | BAY CITY M | 48708-7560 | |
| THEOFANIS K SOTIROGLOU | | 113 BELLEPLAINE DR | | | | GOOSE CREEK SC | 29445-7237 | |
| THEOFILOS G BALABANIS | | BOX 3565 | | | | MARTINSVILLE VA | 24115-3565 | |
| THEOLA A BROSTE | | 1008 16TH ST SW | | | | AUSTIN MN | 55912 | |
| THEOLA A WYMA & | BARBARA KAE WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | | GRAND RAPIDS MI | 49525-2746 | |
| THEOLA A WYMA & | JAMES L WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | | GRAND RAPIDS MI | 49525-2746 | |
| THEOLA G PAIGE | | 50 HILLCREST DR | | | | LAUREL MS | 39440-3714 | |
| THEOLA WILKINS | | 4393 BEDFORD | | | | DETROIT MI | 48224-3622 | |
| THEOLINDE BALCER | TR U/A | DTD 02/22/88 THEOLINDE | BALCER TRUST | 2005 BUCKINGHAM PL | | GLENDALE CA | 91206-1402 | |
| THEOLYN O BALZAR | | BELVEDEREGASSE 10 | | | | A 1040 VIENNA | | AUSTRIA |
| THEON ZAHN | | 114 S GARFIELD ST | | | | JEROME ID | 83338-2840 | |
| THEONE N CANDILOROS | | 1530 PALISADE AVE | APT J9 | | | FORT LEE NJ | 07024-5421 | |
| THEOPHANES G STRIMENOS | CUST FRAN A STRIMENOS | U/THE ALA UNIFORM GIFTS TC | MINORS ACT | BOX 285 | | BROOKLINE NH | 03033-0285 | |
| THEOPHIA WILLIAMS | | 5410 CHATHAM WOODS CT | | | | COLUMBUS GA | 31907-1845 | |
| THEOPHILUSA KNIGHT | | 140 HARVARD ST 8 | | | | CAMBRIDGE MA | 02139-2869 | |
| THEOTHA LANE | | 2122 W 69TH ST | | | | CHICAGO IL | 60636-3131 | |
| THERATHA FIELDS | | 6525 CALAIS CIR | | | | INDIANAPOLIS IN | 46220-5000 | |
| THERESA A ALLEN | | 7091 E CARPENTER | | | | DAVISON MI | 48423-8957 | |
| THERESA A BALEY ADMIN | EST CLARENCE J BALEY | 26750 EMERY RD | | | | WARRENSVILLE HTS OH | 44128-5743 | |
| THERESA A BANASZEK & | IAN M SCOTT-ELLIS JT TEN | 43 RICHLEE DR | | | | CAMILLUS NY | 13031-1545 | |
| THERESA A BANASZEK & | JOSEPH BANASZEK JT TEN | 43 RICHLEE DR | | | | CAMALLIS NY | 13031-1545 | |
| THERESA A BICE | | PO BOX 7892 | | | | CHANDLER AZ | 85246-7892 | |
| THERESA A BISHOP | | 392 SPAYER LANE | | | | MANSFELD OH | 44903-1536 | |
| THERESA A BOYD | | 11 CRESCENT DRIVE | | | | KINGSTON ON  K7M 4J3 | | CANADA |
| THERESA A COMTOIS | | 30642 UNDERWOOD DR | | | | RSOEVILLE MI | 48066-4028 | |
| THERESA A DANISH | | 150 BRICK CHURCH RD | | | | TROY NY | 12180-8105 | |
| THERESA A DIMOND | | 4639 NOB HILL DR | | | | LOS ANGELES CA | 90065-4120 | |
| THERESA A DONLON | | 2936 FINCH DR | | | | HOLIDAY FL | 34690-2903 | |
| THERESA A EGAN | | 10 BIRCH AVE | | | | PLAINS PA | 18705 | |
| THERESA A EREDITARIO | | 1017 PATTERSON AVENUE | | | | JEANNETTE PA | 15644-2635 | |
| THERESA A FELLING | | 1478 OVERSEAS HWY | | | | MARATHON FL | 33050-2117 | |
| THERESA A GERKITZ & | RICHARD J GERKITZ JT TEN | 400 E WASHINGTON APT 2F | | | | OTTAWA IL | 61350 | |
| THERESA A GIBSON | | 931 WOODLAWN AV | | | | INDIANAPOLIS IN | 46203-1711 | |
| THERESA A GIRARDOT | CUST DOUGLAS JOSEPH GIRARDOT | UTMA MI | 7 GREEN TREE LANE | | | NEW MILFORD CT | 06776 | |
| THERESA A GRODESKE | | 247 RUSSELL AVE | | | | RAHWAY NJ | 07065-1521 | |
| THERESA A HILL | | 4080 BOBBY JONES | | | | FLINT MI | 48506-1404 | |
| THERESA A KALEN THERESE J | KALEN & | MARIA C MARTEN JT TEN | 679 CHALK LEVEL RD | | | LOUISA VA | 23093-4114 | |
| THERESA A KINGSLEY | | 1803 MURA LANE | | | | MT PROSPECT IL | 60056 | |
| THERESA A KONECNY | | 3702 CAVALIER DR | | | | OKEMOS MI | 48864-3918 | |
| THERESA A LASHURE | | 2161 W 700 N | | | | LAFONTAINE IN | 46940 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THERESA A LIGHT & | MICHAEL D LIGHT JT TEN | 4516 SADLER RD | | | | GLEN ALLEN VA | 23060 | |
| THERESA A MACK | | 7 LEDYARD RD | | | | WINCHESTER MA | 01890 | |
| THERESA A MAYNES & | WILLIAM K MAYNES JT TEN | 8147 HOLLY DRIVE | | | | CANTON MI | 48187-4236 | |
| THERESA A MC KEE | | 30 EMERALD RIDGE DR | | | | BEAR DE | 19701-2253 | |
| THERESA A MCINENLY | | 2955 W MARINA DR 34 | | | | FORT LAUDERDALE FL | 33312-6445 | |
| THERESA A MITCHELL | CUST MATTHW J MITCHELL UGMA MI | 3070 HELEN CT | | | | ROYAL OAK MI | 48073-3109 | |
| THERESA A MITCHELL | | 3417 W YORK CT | | | | ROCHESTER HILLS MI | 48306-1469 | |
| THERESA A MOORSE & | LYMAN FELLOWS JT TEN | 414 SHERDIAN | | | | BOZEMAN MT | 59718-6288 | |
| THERESA A MOSELER | TR UA 03/18/03 | THERESA A MOSELER TRUST | 2855 WOODSMERE CT | | | PLEASANT HILL LAKES FL | 34746 | |
| THERESA A MULHERN | | 16690 TOWER DRIVE | | | | MACOMB TOWNSHIP MI | 48044-2043 | |
| THERESA A NASIPAK | | 1045 CAPELLA DR | | | | TAVARES FL | 32778 | |
| THERESA A NEDDO | C/O THERESA A HAZARD | 1358 MUSKINGUM DR | | | | WATERFORD MI | 48327-3337 | |
| THERESA A PARDUE | | 5529 GUN RD | | | | SPRINGFIELD TN | 37172-8034 | |
| THERESA A PARKER | | 7155 GILLETTE RD | | | | FLUSHING MI | 48433-9207 | |
| THERESA A PARLE | | 1616 DOGWOOD WAY | | | | POINT ROBERTS WA | 98281-9619 | |
| THERESA A PRIOR | | 313 LYNLEY LANE | | | | NEWARK DE | 19711-2293 | |
| THERESA A REIDY | | 32 THAYER AVE | | | | AUBURN MA | 01501-3130 | |
| THERESA A RUGGIERO EX EST | LOUISE M RUGGIERO | 174 RUTLEDGE AVE | | | | HAWTHORNE NY | 10532 | |
| THERESA A S GIRARDOT | CUST SARAH THERESE GIRARDOT | UGMA MI | 7 GREEN TREE LANE | | | NEW MILFORD CT | 06776 | |
| THERESA A SINKLER | CUST VALERIE SINKLER | UGMA MI | 1527 DOROTHEA | | | BERKLEY MI | 48072-2107 | |
| THERESA A STONE | | 3595 S DUGAN RD | | | | BELOIT WI | 53511 | |
| THERESA A SYKES | | 118 BATES AVE | | | | NORTH KINGSTOWN RI | 02852 | |
| THERESA A THOMPSON & | WILLIAM R THOMPSON JT TEN | 29038 THISTLE CT | | | | HARRISON TWP MI | 48045-6024 | |
| THERESA A TIFFERT | | 110 SAYBROOK AVE | | | | TRENTON NJ | 08619-4204 | |
| THERESA AL ALTSCHUL & | JOHN A ALTSCHUL JT TEN | 927 N KINGS RD | | | | L A CA | 90069-4350 | |
| THERESA AL ALTWIES & | LAURA L ALTWIES JT TEN | 667 W BROADWAY | | | | SUTTONS BAY MI | 49682-9601 | |
| THERESA ANN C CONSOLI | | 25 LIVINGSTON ST | | | | FAIRFIELD CT | 06825-1622 | |
| THERESA ANN HOLMES | | 4122 BISHOP HILL RD | | | | MARCELLUS NY | 13108-9613 | |
| THERESA ANN MYERS | CUST | SARAH ANN MYERS UGMA MI | 1915 ROWLAND AVE | | | ROYAL OAK MI | 48067-4705 | |
| THERESA ANN NEWTON | | 5599 SAGEWOOD DRIVE | | | | MIAMISBURG OH | 45342 | |
| THERESA ANN O'BRIEN | | 40 KINGMAN ST | | | | BROCKTON MA | 02302-3231 | |
| THERESA ANNE MINISH & | JENNIFER THERESA MINISH JT TEN | 18 TAHCKERAY DRIVE | | | | ROSELAND NJ | 07068-1457 | |
| THERESA APRICENO | | 143 UPDIKES MILL RD | | | | BELLE MEAD NJ | 08502 | |
| THERESA ARTUS & MICHAEL F ARTUS | TR | WALTER ARTUS CREDIT SHELTER | TRUST UA 5/19/97 | 184-29 ABERDEEN ROAD | | JAMAICA ESTATES NY | 11432-1515 | |
| THERESA AUSTIN | | 15564 FAYETTE | | | | BROOK PARK OH | 44142-2807 | |
| THERESA B DIXSON | | 8198 GRINNELL | | | | DETROIT MI | 48213-1027 | |
| THERESA B GOLDNER | | BOX 236 | | | | MINERAL RIDGE OH | 44440-0236 | |
| THERESA B GRABLE | TR | THERESA B GRABLE & DARLENE BOEF | TRUST U/A DTD 12/10/1996 | 222 GLENWOOD AVE | | FENTON MT | 48430 | |
| THERESA B KISTNER | | 6798 HENDERSON RD | | | | JAMESVILLE NY | 13078 | |
| THERESA B RIZZO & | JOSEPH F RIZZO JT TEN | 23167 BRITTANY | | | | EAST DETROIT MI | 48021-4612 | |
| THERESA BARBARA DRENZEK | | 25586 EDINBOROUGH ST | | | | DEARBORN HTS MI | 48125 | |
| THERESA BELLIZZI | | BOX 565 | | | | SHEFFIELD MA | 01257-0565 | |
| THERESA BERMAN | CUST PHILIP A BERMAN UGMA NY | BOX 354 | | | | RIVERDALE NY | 10463-0354 | |
| THERESA BLANKENSHIP | | 265 BROAD STREET | | | | MERIDEN CT | 06450-5877 | |
| THERESA BOYD EDWARD T BOYD & | JOAN LEE SEVERIN JT TEN | 2813 BLUEBERRY PLACE | | | | SAGINAW MI | 48603-2655 | |
| THERESA C BECCATELLI & | JOHN BECCATELLI TEN ENT | 638 LEVERINGTON AVE | | | | PHILADELPHIA PA | 19128-2606 | |
| THERESA C HARKIEWICZ & | RAYMOND C HARKIEWICZ & | BERNARD M HARKIEWICZ JT TEN | 47440 BURTON ST | | | UTICA MI | 48317-3106 | |
| THERESA C HEIDEN & | RICHARD G HEIDEN JT TEN | 25952 CONTINENTAL CIR | | | | TAYLOR MI | 48180-3196 | |
| THERESA C MAAS & | RICHARD L MAAS JT TEN | N14454 ISLAND VIEW RD | | | | MINONG WI | 54859 | |
| THERESA C MARTINEZ | | 902 AMES | | | | SAGINAW MI | 48602-4101 | |
| THERESA C MIKOLAJEWSKI | | 204 BLAINE AVE | | | | PIQUA OH | 45356-3102 | |
| THERESA C NEEDHAM | | 87 CR 20 | PO BOX 317 | | | ACRA NY | 12405 | |
| THERESA C OLSEN | CUST DAVID PHILHOWER | UTMA NJ | 69 WEST 11TH ST | | | BAYONNE NJ | 07002-1361 | |
| THERESA C OLSEN | CUST MATTHEW PHILHOWER | UTMA NJ | 69 WEST 11TH ST | | | BAYONNE NJ | 07002-1361 | |
| THERESA C ROSSI | | 321 E HAZEL ST | | | | GIRARD OH | 44420-2216 | |
| THERESA C SPALLONE | | 504 UNDERWOOD AV | | | | ELMIRA NY | 14905-1337 | |
| THERESA C WASILAUSKI & | SANDRA M BAKKEN JT TEN | 2427 SHEEHAN DRIVE | UNIT 203 | | | NAPERVILLE IL | 60564 | |
| THERESA C ZICCARDI & | SUSAN M PETERSON JT TEN | 1380 CLAY STREET | | | | ELMONT NY | 11003 | |
| THERESA CICILLIAN | | 2853 CHARD | | | | WARREN MI | 48092-2802 | |
| THERESA CIGNARELLA | | 35 CASTLE RIDGE DR | | | | EAST HANOVER NJ | 07936-3547 | |
| THERESA CLARK | | 1904 OREGON | | | | ST LOUIS MO | 63104-2113 | |
| THERESA COLARUSSO | | 29 THACHER ST | | | | BOSTON MA | 02113-1508 | |
| THERESA CUOMO | ATTN THOMAS CUOMO | 10735 EL MARBEA LN | | | | LA MESA CA | 91941-5737 | |
| THERESA D GIORGIANNI | | 22 BORDENSHIRE DR | | | | BORDENTOWN IN | 08505-2532 | |
| THERESA D HUNT | | 5681 DEPAUW AV | | | | YOUNGSTOWN OH | 44515-4111 | |
| THERESA D PARR | | 2619 LOCUST STREET | | | | PORT HURON MI | 48060-4120 | |
| THERESA D SCHNEIDER | | 17313 LOCKWOOD RIDGE DR | | | | TAMPA FL | 33647 | |
| THERESA D WALL | | 21355 BOURNEMOUTH | | | | HARPER WOODS MI | 48225-2348 | |
| THERESA DAWN REID | | 1220 NEW BETHEL CHURCH RD | | | | DAWSONVILLE GA | 30534-4507 | |
| THERESA DESTEFANO | TR UA 05/05/04 | THERESA DESTEFANO TRUST | 1441 RHODE ISLAND AVE NW APT 113 | | | WASHINGTON DC DC | 20005 | |
| THERESA DONLON HALL | | 1313 KEARSLEY PARK BLVD | | | | FLINT MI | 48506-3524 | |
| THERESA DOUGAL | | 1278 CROWN TERR | | | | MARIETTA GA | 30062 | |
| THERESA DOUGLAS & | DARCEL D DOUGLAS & | DIANE D DOUGLAS JT TEN | 18072 SANTA BARBARA | | | DETROIT MI | 48221-2531 | |
| THERESA DURKEE | | 529 SOUTH SHORE DRIVE | | | | CALEDONIA MI | 49316-9614 | |
| THERESA E AULD | CUST LINDA A AULD UGMA NJ | 18 COLTS GLEN LN | | | | BASKING RIDGE NJ | 07920-2061 | |
| THERESA E BLATNEY | | 38223 CASTLE DRIVE | | | | ROMULUS MI | 48174-4703 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THERESA E BRADLEY | | 1916 MAHONING N W | | | | WARREN OH | 44483-2011 | |
| THERESA E CAPRIA | | 38 SUNNYSIDE DR | | | | YONKERS NY | 10705 | |
| THERESA E FOLINO | | 380 WATCHOGUE ROAD | | | | STATEN ISLAND NY | 10314 | |
| THERESA E GORECKI | | 12041 S KILDARE AVE | | | | ALSIP IL | 60803-2305 | |
| THERESA E ISKRA | | 2966 LYNN DRIVE | | | | WICKLIFFE OH | 44092-1420 | |
| THERESA E LANDA | | 3000 CONNOR ST | UNIT 6 | | | SALT LAKE CTY UT | 84109-2463 | |
| THERESA E MASANGKAY | TR U/A 02/19/92 F/B/O THE | MASANAGKAY LIVINIG TRUST | 40864 BISCAYNE DRIVE | | | PALM DESERT CA | 92211-7229 | |
| THERESA E MATTHEWS & | ROY T MATTHEWS JT TEN | 13505 WOODSIDE DR | | | | HUDSON FL | 34667-6985 | |
| THERESA E MEINCK | | 701 RUNNING DEER DRIVE | | | | COLUMBIA TN | 38401-8003 | |
| THERESA E PINDER & | JAMES C PINDER JT TEN | 2239 E HESTON DR | | | | PHOENIX AZ | 85024-7581 | |
| THERESA E SIWULA | | 1566 LESLIE | | | | WESTLAND MI | 48186-4412 | |
| THERESA F BURBANK | | 53 SILVERMINE AVE | | | | NORWALK CT | 06850-2040 | |
| THERESA F HANNAN | | 4 SUNSTONE PL | | | | BRIDGEWATER MA | 02324 | |
| THERESA F KELLEY | | 1710 WINKLER AVE | | | | FORT MYERS FL | 33901-8628 | |
| THERESA F MIHELICH | | 7216 WEST CROSS CREEK TRAIL | | | | BRECKSVILLE OH | 44141 | |
| THERESA F SULLIVAN | | 155 WARD PLACE | | | | SOUTH ORANGE NJ | 07079-2516 | |
| THERESA F WILKINS | TR | U-DECLARATION TRUST DTD | | 6/14/1991 | 6144 WINGATE DRIVE | LISLE IL | 60532 | |
| THERESA FAYE JANG | | 173 MIRA ST | | | | FOSTER CITY CA | 94404-2717 | |
| THERESA FITZSIMON | | 25 BRISBANE RD | | | | MONTAUK NY | 11954-5210 | |
| THERESA FORTE | | 1400 N HICKORY LN | | | | KOKOMO IN | 46901-6427 | |
| THERESA G HOLLOWAY | | 1268 WEST 32ND ST | | | | INDIANAPOLIS IN | 46208-4537 | |
| THERESA G WRIGHT | | 18565 W 158TH TERRACE #203 | | | | OLATHE KS | 66062 | |
| THERESA GAETA & | FRANK GAETA JT TEN | 18 ANTLER LANE | | | | CENTEREACH NY | 11720 | |
| THERESA GARRITY | | 31418 ANN'S CHOICE WAY | | | | WARMINSTER PA | 18974 | |
| THERESA GHIGGIA | TR U/A | DTD 02/10/92 THE GHIGGIA | TRUST | PARK TERR RETIREMENT C | 139 SPARROW CIR | GRASS VALLEY CA | 95945 | |
| THERESA GIRARDOT | CUST KATHRYN THERESA GIRARDOT | UGMA MI | 7 GREEN TREE LANE | | | NEW MILFORD CT | 06776 | |
| THERESA GOODWIN | | 6170 WARNER RD | | | | FOWLERVILLE MI | 48836-8545 | |
| THERESA GOODWYN | | 182 VILLANOVA CIRCLE | | | | ELYRIA OH | 44035-1539 | |
| THERESA GRAY | | 1560 FAIRMOUNT DR | | | | FLORISSANT MO | 63033-2645 | |
| THERESA GWIZDALA | | BOX 241 | | | | LINWOOD MI | 48634-0241 | |
| THERESA H DELGROSSO | | 64 RUMSEY AVE | | | | YONKERS NY | 10701-6405 | |
| THERESA H FULLAN & | JOHN J FULLAN JT TEN | 21470 PRATT RD | | | | ARMADA MI | 48005-1337 | |
| THERESA H SHELLEY | | 44 COLUMBIA TERRACE | | | | WEEHAWKEN NJ | 07087-7022 | |
| THERESA H TABIAN & | BERNARD TABIAN JT TEN | 1938 PALMS RD | | | | COLUMBUS MI | 48063-3324 | |
| THERESA HARRIS | | 806 HUBBARD AV | | | | FLINT MI | 48503-4983 | |
| THERESA HOUGHTON & | NANCY ROBENHYMER JT TEN | 17 HIGHLAND AVE | | | | SOMERVILLE MA | 02143-1915 | |
| THERESA I BOUTCHYARD | | 3905 SOMERSET CT | | | | HAVRE DE GRACE MD | 21078-1416 | |
| THERESA I YETKE | | 8123 GARBOR | | | | WARREN MI | 48093-2891 | |
| THERESA IDLE | | 5501 SW 99TH AVE | | | | COOPER CITY FL | 33328-5705 | |
| THERESA INGHILTERRA | | 257-35 147 DR | | | | ROSEDALE NY | 11422 | |
| THERESA ISAACS | | 2593 W MAPLE RIDGE | | | | HOCK MI | 49880 | |
| THERESA J AKELL | | 74 SARGENT ST | | | | MELROSE MA | 02176-1251 | |
| THERESA J BARRY | | 48 WARD CT | | | | BUFFALO NY | 14220-2723 | |
| THERESA J CARMEL & | DALE E CARMEL JT TEN | 4807 KNIGHT RD | | | | HURON OH | 44839-9732 | |
| THERESA J DUNNE | | BOX 6161 | | | | LONG ISLAND CITY NY | 11106-0161 | |
| THERESA J FLAHERTY | | 5327 PAVILION WAY | | | | LOUISVILLE KY | 40291 | |
| THERESA J GOLATA | | 1676 PARKER BLVD | | | | TONAWANDA NY | 14150-8732 | |
| THERESA J HAMLET | | 4224 CORTEZ BLVD | | | | SPRING HILL FL | 34607-1205 | |
| THERESA J HOHENBERGER | | PO BOX 401 | | | | DEFIANCE OH | 43512 | |
| THERESA J MC ELREA | | 1800 SE SAINT LUCIE BLVD | APT 3-303 | | | STUART FL | 34996-4295 | |
| THERESA J MORA | | 160 STEEPLE CHASE | | | | WILLOUGHBY HILLS OH | 44092-2674 | |
| THERESA J PARSONS & | DAVID A PARSONS JT TEN | 12213 N BETH ANN DRIVE | | | | CAMBY IN | 46113 | |
| THERESA J PUVALOWSKI | | 21765 BOULDER | | | | E DETROIT MI | 48021-2301 | |
| THERESA J ULMAN & | MATTHEW A ULMAN JT TEN | 3151 GENTRY RD | | | | HOWELL MI | 48843-9732 | |
| THERESA J WATT & | ROBERT WATT JT TEN | 17175 BELL | | | | EAST DETROIT MI | 48021-1286 | |
| THERESA J WESLEY | | 3542 PINGREE AVE | | | | FLINT MI | 48503-4545 | |
| THERESA JACOBS | CUST STEVEN A JACOBS | UGMA MI | 6417 HENRY RUFF | | | GARDEN CITY MI | 48135-2010 | |
| THERESA JEFFERSON | | 257 OTTAWA DR | | | | PONTIAC MI | 48341-2047 | |
| THERESA JEMISON | | 4068 N 45TH ST | | | | MILWAUKEE WI | 53216-1519 | |
| THERESA JOSEPH COSTANZA | | 1261 CHARLESTON RD | | | | CHERRY HILL NJ | 08034-3133 | |
| THERESA K ASA | C/O THERESA K KEENAN | 212 WESTPORT DR | | | | JOLIET IL | 60431-4939 | |
| THERESA K CORRY | | 843 VZ COUNTY ROAD 3211 | | | | WILLS POINT TX | 75169-7113 | |
| THERESA K DOUSKEY & | FRANCIS T DOUSKEY JT TEN | 412 NARROW LN | | | | ORANGE CT | 06477-3315 | |
| THERESA K HOINKA | | 14411 HIX | | | | LIVONIA MI | 48154-4906 | |
| THERESA K PIORECKI | | 3831 S HIGHLAND | | | | BERWYN IL | 60402-4015 | |
| THERESA KALINSKI | | 7607 EL MANOR | | | | LOS ANGELES CA | 90045-1352 | |
| THERESA KEATHLEY | | 3537 CHERRY BLOSSOM DR | | | | JACKSON MI | 49201-8060 | |
| THERESA KEATING | | 2449 HERING AVE | | | | BRONX NY | 10469-5425 | |
| THERESA KLECKA | | 517 GREEN BAY ROAD | | | | HIGHLAND PARK IL | 60035 | |
| THERESA KOLIDES & | DANIEL KOLIDES JT TEN | 1628 CHOCTAW DR | | | | MESQUITE TX | 75149-1868 | |
| THERESA KRAWIEC | | 17 SANDI DRIVE | | | | POUGHKEEPSIE NY | 12603 | |
| THERESA KREIOER TREASURE | | 609 GETTYSBURG ST | | | | PITTSBURGH PA | 15206-4549 | |
| THERESA KRUSE | CUST | DAVID ANTHONY KRUSE UGMA MI | 17024 CAMBRIDGE | | | ALLEN PARK MI | 48101-3113 | |
| THERESA KUDRA | | 1205 N MAIN ST | | | | BENTLETVILLE PA | 15314-1011 | |
| THERESA KULINSKI | C/O KELM | 5923 DOVER RD | | | | LAKE VIEW NY | 14085-9783 | |
| THERESA L BOSSO | | 70 LUCY LANE | | | | NORTHFIELD OH | 44067 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THERESA L CAINES | ATTN THERESA L HALL | 1117 MARION | | | | HOLLY MI | 48442-1041 | |
| THERESA L CEJA | | 333 S EDGEHILL AVE | | | | YOUNGSTOWN OH | 44515-3216 | |
| THERESA L CERWIN | | 1489 DORTHEN | | | | GROSSE POINTE MI | 48236-2513 | |
| THERESA L DECARLI | | 8136 MAIN CREEK RD | | | | PASADENA MD | 21122-5714 | |
| THERESA L DOMBROWSKI | | 7317 BEVERLY ST | | | | ANNANDALE VA | 22003-5836 | |
| THERESA L HARRINGTON | | 158 ALVENA AVE | | | | BATTLE CREEK MI | 49017-5202 | |
| THERESA L HUGHES | | PO BOX 971 | | | | RENO NV | 89504 | |
| THERESA L LAPE | | 1845 PALO VERDE DR | | | | YOUNGSTOWN OH | 44514-1228 | |
| THERESA L LEGGETT | | 7509 NORTH LINDEN LN | | | | PARMA OH | 44130-5809 | |
| THERESA L LYDEN | | 1050 N FOUR MILE RUN RD | | | | YOUNGSTOWN OH | 44515-1209 | |
| THERESA L MURPHY | ATTN TERRIE M LEAF | 701 LIVE OAK CT | | | | SENECA SC | 29672-6877 | |
| THERESA L NOVISSIMO & | RUDOLPH A NOVISSIMO JT TEN | 51 HIGHVIEW LANE | | | | RIDGE NY | 11961-2126 | |
| THERESA L OMEARA | | 29 STAGE COACH ROAD | | | | TOPSFIELD MA | 01983-1105 | |
| THERESA L ORSBURN | | 147 W ELY STREET | | | | ALLIANCE OH | 44601-1703 | |
| THERESA L PANNELL | ATTN THERESA L HOLCOMB | 406 SMITHSTONE RD | | | | MARIETTA GA | 30067-6740 | |
| THERESA L PTAK | | 216 ROSSLAND ROAD EAST | | | | OSHAWA ON  L1G 2W8 | | CANADA |
| THERESA L RANDAZZO | | 102 NORWOOD RD | | | | BRISTOL CT | 06010-2357 | |
| THERESA L ROUCH | | 909 CORVETTE AVE | | | | NEW CARLISLE OH | 45344-3011 | |
| THERESA L SHOCKLEY | | 90-60 UNION TURNPIKE 6-F | | | | GLENDALE NY | 11385-8026 | |
| THERESA L SIMMONDS | | 395 STEVEN BLVD | | | | RICHMOND HEIGHTS OH | 44143-1721 | |
| THERESA L TESTA | | 80 BUCKBOARD LANE | | | | BRISTOL CT | 06010-2430 | |
| THERESA L THOMPSON | | 51 NANCY PL | | | | GERMANTOWN OH | 45327-1616 | |
| THERESA LINDGREN & | KEN LINDGREN JT TEN | 10108 SW ABILENE LANE | | | | PALM CITY FL | 34990-5940 | |
| THERESA LOJEK & | JOSEPH LOJEK JT TEN | 3898 ELDRIDGE | | | | DETOIT MI | 48212-2831 | |
| THERESA LOMBARDO | CUST MAXIMILIAN FREDDURA UNDER THE FLORIDA GIFTS TO MINORS | ACT | | 1224 SE 7TH ST | | DEERFIELD BEACH FL | 33441-5806 | |
| THERESA LUCAS | | 5167 COLLINGWOOD | | | | DETROIT MI | 48204-1707 | |
| THERESA LUTHMANN | | 4N193 PIONEER CT | | | | SAINT CHARLES IL | 60175-7730 | |
| THERESA LYDEN | | 1050 N FOUR MILE RUN RD | | | | AUSTINTOWN OH | 44515-1209 | |
| THERESA LYNN DODGE | CUST GEORGE H REDD | UTMA WI | 2912 N PROSPECT AVE | | | MILWAUKEE WI | 53211-3344 | |
| THERESA LYNN FRENCH | | BOX 56 | | | | WRIGHT MN | 55798-0056 | |
| THERESA M BARRETT | | 830 DRAHNER RD | | | | LEONARD MI | 48367-3814 | |
| THERESA M BATKO & | STANLEY BATKO JR & | TERRI ANN VELLIKY JT TEN | 162 TIMBERIDGE DRIVE | | | VASSAR MI | 48768-9022 | |
| THERESA M BECKER & | RONALD H BECKER JT TEN | 1301 DIXON DRIVE | | | | ST PAUL PARK MN | 55071-1232 | |
| THERESA M BIENIEK | CUST MICHAEL BIENIEK UTMA M | 697 THUBER ST | | | | TROY MI | 48098-4886 | |
| THERESA M BIENIEK & | CUST MICHELLE J BIENIEK UTMA M | 697 THURBER STREET | | | | TROY MI | 48098-4886 | |
| THERESA M BILKA | | 71 SHELBY AVE | | | | SHELBY OH | 44875-9597 | |
| THERESA M CAMPBELL | | 5345 DUEBER AVE NW | | | | CANTON OH | 44706 | |
| THERESA M CARTER | | 245 CITATION DR | | | | HENRIETTA NY | 14467 | |
| THERESA M CHICKLAS & | DANIEL GORDON CHICKLAS JT TEN | 3167 ROODS LAKE RD | | | | LAPEER MI | 48446-8727 | |
| THERESA M COSCARELLI | | 1409 SMOKEDRIFT LN | | | | LANSING MI | 48917-1268 | |
| THERESA M COSTELLO | CUST JAMES W COSTELLO-MIKECZ | UTMA WI | 8630 W BURDICK AVE | | | MILWAUKEE WI | 53227-4527 | |
| THERESA M COSTELLO | CUST NATALIE R COSTELLO-MIKECZ | UTMA WI | 8630 W BURDICK AVE | | | MILWAUKEE WI | 53227-4527 | |
| THERESA M DORSEY | | 2285 LONGFELLOW | | | | DETROIT MI | 48206-2053 | |
| THERESA M DUOBA | | 139 FUTURE | | | | SAN ANTONIO TX | 78213 | |
| THERESA M EDWARDS | | 5589 WILDERNESS TRCE | | | | STONE MOUNTAIN GA | 30087-5266 | |
| THERESA M FUIMAONO | | 1720 GLEN ELLYN | | | | INDEPENDENCE MO | 64056-1333 | |
| THERESA M GEORGE | | 2209 E PINE RIDGE CT | | | | DELRAY BEACH FL | 33444-4234 | |
| THERESA M GREEN | TR MCREE GREEN & THERESA GREEN | TRUST | UA 09/01/87 | 12501 VILLAGE CR DRIVE 237 | | ST LOUIS MO | 63127 | |
| THERESA M GRIECO AS | CUSTODIAN FOR MARIA ANGELA | GRIECO U/THE PA UNIFORM | GIFTS TO MINORS ACT | 4940 JACKSON DR | | BROOKHAVEN PA | 19015-1008 | |
| THERESA M GUTMAN | | 15897 SARATOGA | | | | DETROIT MI | 48205-2933 | |
| THERESA M KEWITT & | STEPHEN F KEWITT JT TEN | PO BOX 285 | | | | DUSHORE PA | 18614-0285 | |
| THERESA M KOESTRING & | THERESE M VIVO JT TEN | 2419 E FIRST ST | | | | BROOKLYN NY | 11223 | |
| THERESA M LINDSAY & | ELIZABETH A LINDSAY JT TEN | 12708 ARROWHEAD LN | | | | OKLAHOMA CITY OK | 73120-8829 | |
| THERESA M MARTIN | | 28811 JAMISON APT 105 | | | | LIVONIA MI | 48154-4060 | |
| THERESA M MEEGAN & | RONALD A MEEGAN JT TEN | 3355 EDMUNTON DRIVE | | | | ROCHESTER MI | 48306-2902 | |
| THERESA M MEHL | | 46 AVERY ROAD | | | | SOMERS CT | 06071-1538 | |
| THERESA M MORRELL | ATTN THERESA M BONACE | 6520 LOWELLVILLE RD | | | | LOWELLVILLE OH | 44436-9529 | |
| THERESA M NICKSON FOUST | | 888 HAMLIN RD | | | | LAKE ORION MI | 48362-2518 | |
| THERESA M OBETTS | | 4949 PINE ISLAND NE | | | | COMSTOCK PARK MI | 49321-8922 | |
| THERESA M PARKINSON | | 17 PARKINSON LANE | | | | NORTHPORT ME | 04849-3827 | |
| THERESA M PISTORIO | | 230 VAN BLARCOM ST | | | | PATERSON NJ | 07524-1915 | |
| THERESA M POOLE | | 16100 VAN AKEN BLVD | APT 301 | | | SHAKER HTS OH | 44120-5302 | |
| THERESA M REINHARDT | | 200 CHIPPEWA CT | | | | TIRARD OH | 44420-3617 | |
| THERESA M ROBERTS | | 10 JACK STREET | | | | TRENTON NJ | 08619-3408 | |
| THERESA M ROGERS | | 3 KIMBERLY WAY | | | | MARLBOROUGH CT | 06447-1571 | |
| THERESA M SMITH & | GARY J SMITH JT TEN | 7930 E LONG LAKE RD | | | | WINDLAKE WI | 53185-2014 | |
| THERESA M STEFFEN | | 4326 MC CULLOCH | | | | BEAVERTON MI | 48612-9754 | |
| THERESA M SULLIVAN & | DIANE SULLIVAN JT TEN | 2270 PALMER AVE | APT 5L | | | NEW ROCHELLE NY | 10801-2923 | |
| THERESA M SULLIVAN & | GREGORY SULLIVAN JT TEN | 2270 PALMER AVE | APT 5L | | | NEW ROCHELLE NY | 10801-2923 | |
| THERESA M SULLIVAN & | JOHN M SULLIVAN JT TEN | 2270 PALMER AVE | APT 5L | | | NEW ROCHELLE NY | 10801-2923 | |
| THERESA M SULLIVAN & | PAUL F SULLIVAN JT TEN | 2270 PALMER AVE | APT 5L | | | NEW ROCHELLE NY | 10801-2923 | |
| THERESA M THOBE | | 93 HICKORY DR | | | | VERSAILLES OH | 45380-9559 | |
| THERESA M ULRICH | | 2900 ALLEN ROAD | | | | ORTONVILLE MI | 48462-8415 | |
| THERESA M WAGNER | | 7262 SCHNEIDER RD | | | | MIDDLETON WI | 53562-4024 | |
| THERESA M WARD | | 7 HARVEY PL | VILONE VILLAGE | | | WILMINGTON DE | 19805-2601 | |
| THERESA M WELLS | C/O KATHLEEN WELLS FLETCHER | 812 OLIVE DR | | | | SILVER SPRING MD | 20905-4164 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THERESA M WHALEN & | DENISE PATTISON JT TEN | 19640 DRIFTWOOD DR | | | | CLINTON TWP MI | 48038 | |
| THERESA M WHITTINGTON | | 8256 UPPER OLALLA RD | | | | WINSTON OR | 97496-4596 | |
| THERESA M WILSON | TR | INTERVIVOS TRUST U/A DTD | 03/11/87 THERESA M WILSON | 182 VREELAND | | ROCHESTER HILLS MI | 48309-1906 | |
| THERESA M WITKOWICZ | | 18 POSTMAN HIGHWAY | | | | NORTH HAVEN CT | 06473-1906 | |
| THERESA M WOODALL | | 1069 CARRIAGE HILL DR | | | | FENTON MI | 48430-4135 | |
| THERESA MAGA | | 41185 E ANN ARBOR TRL | | | | PLYMOUTH MI | 48170-4475 | |
| THERESA MARIE BACCA | | 4807 IMLAY AVE | | | | CULVER CITY CA | 90230-4815 | |
| THERESA MARIE BLONDELL | | 39317 TWENLOW | | | | CLINTON TWP MI | 48038-5705 | |
| THERESA MARIE KENSKI & | KEITH S KENSKI JT TEN | 3690 SPRING RD | | | | CARLISLE PA | 17013 | |
| THERESA MARIE KOWALSKI | | 64B CARDINAL DR | | | | ORMOND BEACH FL | 32176-7602 | |
| THERESA MARIE MEYER | | 1754 MANZANITA DR | | | | OAKLAND CA | 94611-1137 | |
| THERESA MC CLOSKEY | | 240 COLUMBIA AVE | | | | PALISADE NJ | 07024-4127 | |
| THERESA MC NINNEY | | 77 MANOR LN | | | | YARDLEY PA | 19067-1826 | |
| THERESA MEINEL | | 166 STANMORE ROAD | | | | BALTIMORE MD | 21212-1131 | |
| THERESA MOLINA | | 1495 FERINAND | | | | DETROIT MI | 48209-2409 | |
| THERESA MONDEAU | | 11300 GRAND OAK DR | APT 8 | | | GRAND BLANC MI | 48439-1200 | |
| THERESA MUSIAL & | STANLEY J MUSIAL JT TEN | 300 KENNELY ROAD | APT 104 | | | SAGINAW MI | 48609 | |
| THERESA N REYES | | 5307 LEDGEWOOD RD | | | | SOUTH GATE CA | 90280-5344 | |
| THERESA NEDEFF | | 127-13TH ST | | | | PARKERSBURG WV | 26101-4401 | |
| THERESA NELSON | | 5167 COLLINGWOOD STREET | | | | DETROIT MI | 48204 | |
| THERESA NEWMAN | TR LIV TR DTD | 11/25/92 U/A THERESA NEWMAN | ATTN ALAN BERK | LEONARD ROSEN & CO P C | 15 MAIDEN LANE | NEW YORK NY | 10038-4003 | |
| THERESA O CAMPBELL | | 15861 MARLOWE STREET | | | | DETROIT MI | 48227-2958 | |
| THERESA O MCCARTHY & | ELLEN P MCCARTHY JT TEN | 1232 CLEVELAND AVENUE | | | | OWOSSO MI | 48867-1326 | |
| THERESA P AMMENDOLA | | 306 E TORQUAY CT | | | | RIDGE NY | 11961-1142 | |
| THERESA P LANDRUM | | BOX 18337 | | | | RIVER ROUGE MI | 48218-0337 | |
| THERESA P PEREZ | | 31 SEATON PL NW | | | | WASHINGTON DC | 20001-1033 | |
| THERESA P SISTRUNK | | 14419 BRIDGESTONE RD | | | | FORT WAYNE IN | 46814-9143 | |
| THERESA PASQUARELLA | | 1494 WENDELL AV | | | | SCHENECTADY NY | 12308-2427 | |
| THERESA PIOTROWSKI & | YVONNE PIOTROWSKI JT TEN | 3912 WHEELER | | | | BAY CITY M | 48706-1857 | |
| THERESA Q RUFENER | | 6337 STATE 7 | | | | KINSMAN OH | 44428 | |
| THERESA R BAHRIE | | 3648 N LAPEER ROAD | | | | LAPEER MI | 48446-8753 | |
| THERESA R DUNN | | 10 MURRAY ROAD | | | | HICKSVILLE NY | 11801 | |
| THERESA R GOODRICH & | LYNN T HARTER JT TEN | 3765 KRAFFT ROAD | | | | FORT GRATIOT M | 48059-3710 | |
| THERESA R LEVINSTONE | TR REVOCABLE TRUST 09/12/90 | U/A THERESA R LEVINSTONE | TIMBER OAKS | 5815 POST CORNERS TRAIL APT E | | CENTREVILLE VA | 20120-6310 | |
| THERESA R PETERS | | 621 N AUGUSTA AVE | | | | BALTIMORE MD | 21229-1802 | |
| THERESA R POWERS | | 22601 HOFFMAN | | | | ST CLAIR SHORES MI | 48082-2705 | |
| THERESA R ROCHE | | 254 W BUCK ST | | | | PAULSBORO NJ | 08066-1650 | |
| THERESA R SHARON | ATTN THERESA S TRUESDELL | | 59 GEN DEL | 1586 HALL RD | | CASSATT SC | 29032-9285 | |
| THERESA R SMITH | THOMAS G SMITH & | JANE C LARSON JT TEN | 25075 MEADOWBROOK RD APT 208 | | | NOVI MI | 48375 | |
| THERESA R WINKLE | | 155 WOODLAWN AVE | | | | NORWALK OH | 44857-2255 | |
| THERESA RACANELLI | | BOX 608 | | | | NEW VERNON NJ | 07976-0608 | |
| THERESA RIDINGS | | 2661 MARLINGTON RD | | | | WATERFORD MI | 48329 | |
| THERESA ROHMAN | | 14081 GREENBRIAR AVENUE | | | | OAK PARK MI | 48237-2737 | |
| THERESA RUSSOMANNO | | 135 NEW YORK AVE | | | | NEWARK NJ | 07105 | |
| THERESA S GORAY | | 10647 DELFIELD CT | | | | LAUREL MD | 20723-1270 | |
| THERESA S HUME | | 73 MAPLEWOOD AVE | | | | HONEOYE FALLS NY | 14472-1045 | |
| THERESA S PARHAM | | 103 N SANDERSON AV | | | | ELSBERRY MO | 63343-1133 | |
| THERESA S TASSIE | | 677 JOSLYN RD | | | | LAKE ORION MI | 48362-2119 | |
| THERESA SCHOFIELD | | 2 WHALEN RD | | | | HOPKINTON MA | 01748-1710 | |
| THERESA SECONDINO | | 1800 WINDFIELD DRIVE | | | | MUNSTER IN | 46321 | |
| THERESA SEPP & | FREDERICK SEPP JT TEN | 390 HERITAGE HLS | UNIT D | | | SOMERS NY | 10589-1989 | |
| THERESA SHAHEEN | CUST | RAYMOND SHAHEEN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 431 THOMAS AVE | ROCHESTER NY | 14617-2165 | |
| THERESA SIFFERMANN | | 1860 BASSETT RD | | | | WESTLAKE OH | 44145-1909 | |
| THERESA SINCONIS | | 163 SOUTH WASHINGTON ST | APT 317 | | | WILKES BARRE PA | 18701-2908 | |
| THERESA STELLA THIEL | TR THIEL FAM TRUST | UA 07/28/92 | 276 CANDICE CT | | | ARROYO GRANDE CA | 93420-5335 | |
| THERESA STONER ANNUNZIATA | CUST GIANNA N ANNUNZIATA | UTMA FL | 12006 MOUNTBATTEN DR | | | TAMPA FL | 33626-1312 | |
| THERESA SUDOL | | 225 SHARROW VALE RD | | | | DELRAN NJ | 08075-1916 | |
| THERESA T KADINSKI & | ELIZABETH HEBERT JT TEN | 60 YALE ST | | | | MAPLEWOOD NJ | 07040-3136 | |
| THERESA T ST ONGE | CUST SUSAN R ST ONGE | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 10 GEORGE ST | | TERRYVILLE CT | 06786-6628 | |
| THERESA TANNER | CUST JAMES R | TANNER III UTMA FL | 107 12TH STREET SW | | | RUSKIN FL | 33570-4126 | |
| THERESA TAVARELLI | | 68 BROADWAY | | | | BETHPAGE NY | 11714-4902 | |
| THERESA V CHIZMADIA & | DEBORAH R MILLER JT TEN | 555 WEST COULTER ROAD | | | | LAPEER MI | 48446 | |
| THERESA V MATARANGLO | | 195 LAKESIDE DR | | | | LEWES DE | 19958-8931 | |
| THERESA WINTON | | 713 LOCKSLEY RD | | | | YORKTOWN HTS NY | 10598-3132 | |
| THERESA WOLAN & | EDWARD A WOLAN & | CAROL WOLAN BARCELO JT TEN | 3185 E FLAMINGO ROAD APT 105 | | | LAS VAGES NV | 89121 | |
| THERESA WORSHAM | | 2718 REDBUD LA | | | | ANDERSON IN | 46011 | |
| THERESA YANKOSKI | ATTN THERESA WYZINSKI | 97 SASSAFRASS CT | | | | MOUNTAIN TOP PA | 18707-1843 | |
| THERESA YEPEZ | CUST ALICA L YEPEZ UGMA IL | 405 N GARFIELD ST | | | | LOMBARD IL | 60148 | |
| THERESA YEPEZ | CUST DAVID G YEPEZ UGMA IL | 5701 W 56TH ST | | | | CHICAGO IL | 60638-2831 | |
| THERESA YODER | | 8810 BEAVERTON RD | | | | LAKE MI | 48632-9133 | |
| THERESE A TREME & | WALLACE J TREME JT TEN | 101 MAGNOLIA LANE FOREST PARK | | | | MANDEVILLE LA | 70471-3200 | |
| THERESE ANN LEONARD | | 6800 COLUMBIA AVE | APT 5I | | | NORTH BERGEN NJ | 07047-3612 | |
| THERESE ANN OLIVIER | | 2928 ORCHARDGATE CT | | | | CINCINNATI OH | 45239-7749 | |
| THERESE BERG | | 63 VICTORIA DR | | | | MERIDEN CT | 06450-7252 | |
| THERESE C LAMY | | PO BOX 74 | | | | PEARLINGTON MS | 39572 | |
| THERESE C RIVARD | TR THERESE C RIVARD TRUST | UA 10/19/94 | 30542 SOUTHFIELD RD APT 129 | | | SOUTHFIELD MI | 48076-1231 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THERESE C SEIBERT & | JOHN J SEIBERT | TR THERESE C SEIBERT TRUST | UA 11/23/94 | 16885 BOULDER WAY | | MACOMB MI | 48042-3513 | |
| THERESE CLEARY & | MARK CLEARY JT TEN | 2106 MAURITANIA CT | | | | PORT CHARLOTTE FL | 33983-8620 | |
| THERESE COTE | | 156 BOUL RENE-LEVESQUE O | QUEBEC | | | PROVINCE QC  G1R 2A5 | | CANADA |
| THERESE E BACKOWSKI | | 4996 DRIVEMERE ROAD | | | | HILLIARD OH | 43026-1515 | |
| THERESE E MILES | APT B-5 | 811 SOUTH COMMERCIAL | | | | BRANSON MO | 65616-3042 | |
| THERESE F MC KINNEY | | | | | | RANDOLPH CENTER VT | 05061 | |
| THERESE F RUYACK | | 14 ARMONK RD | | | | LAKE CARMEL NY | 10512-5127 | |
| THERESE FABER | CUST MARTIN FABER | UTMA CT | 24 HILL CREST DR | | | STAFFORD SPRINGS CT | 06076 | |
| THERESE FEKETE & | ANGELA M LITCHNEY JT TEN | 14350 QUAIL RIDGE DR | | | | N ROYALTON OH | 44133-5690 | |
| THERESE FLANIGAN | | 2980 VOORHEIS | | | | WATERFORD MI | 48328-3258 | |
| THERESE H DVORAK | | 157 APOLLO AVE | | | | FLUSHING MI | 48433 | |
| THERESE J YEE | | 300 MARIETTA DRIVE | | | | SAN FRANCISCO CA | 94127-1846 | |
| THERESE JEAN HOGYE | | 4051 CARLSBAD DRIVE | | | | LK HAVASU CTY AZ | 86406 | |
| THERESE K HOHN | | 3173 PLEASANT VALLEY RD | | | | BRIGHTON MI | 48114-9215 | |
| THERESE KRUSE | | 1038 44 1-2 AVE NE | | | | MINNEAPOLIS MN | 55421-3039 | |
| THERESE L LUECK | | 1554 COUNTRYSIDE DRIVE | | | | MOGADORE OH | 44260 | |
| THERESE L RABITO | | PO BOX 113561 | | | | METAIRIE LA 70011 70011 | 70011 | |
| THERESE L WRIGHT | | 4702 LINDEN KNOLL DR | APT 321 | | | WILMINGTON DE | 19808-1728 | |
| THERESE LAMERE TOPP | | 45 PIGEON TERRACE | | | | OTTAWA ONTERIO  K1V 9H6 | | CANADA |
| THERESE LIENCZWESKI TOD | JOHN LIENCZEWSKI & JOSEPH | LIENCZEWSKI | 2306 OWEN | | | SAGINAW MI | 48601-3410 | |
| THERESE LINDSEY | | 830 IDLEWOOD | | | | GLENDALE CA | 91202-2612 | |
| THERESE M CHAPMAN | CUST NICOLE MILLETTE | CHAPMAN UGMA CA | 106 ROSS CIR | | | OAKLAND CA | 94618 | |
| THERESE M GREEN | | 377 JEFFREY AVE | | | | EAST MEADOW NY | 11554-2313 | |
| THERESE M GROTE | | RR 2 | | | | MADISON IN | 47250 | |
| THERESE M JONES | ATTN THERESE M GREEN | 7901 OAKRIDGE RD | | | | SHERWOOD AR | 72120-9332 | |
| THERESE M LUSCOMBE | APT 509 | 4201 LEE HIGHWAY | | | | ARLINGTON VA | 22207-3154 | |
| THERESE M THELEN | | 4N405 S ROBERT FROST CIRCLE | | | | ST CHARLES IL | 60175-7745 | |
| THERESE MALONEY | | 5410 VILLAGE COUTWAY LN | | | | ST LOUIS MO | 63128-3847 | |
| THERESE MARIE ROY | | 30076 ORCHARD LAKE RD | | | | FARMINGTON MI | 48334-2252 | |
| THERESE MARIE ROY & | FRANCES G DUDAS JT TEN | 30076 ORCHARD LAKE RD | | | | FARMINGTON MI | 48334-2252 | |
| THERESE MIKOLAJCZYK | APT 12A E | 315 65ST | | | | NEW YORK NY | 10021-6862 | |
| THERESE NEWKIRK | | 7636 POPP RD | | | | FORT WAYNE IN | 46845-9694 | |
| THERESE R BOYLE | | 2940 WALDON PARK DR | | | | LAKE ORION MI | 48359-1336 | |
| THERESE S MCDONALD | | 2590 GOLFERS RIDGE RD | | | | ANNAPOLIS MD | 21401-6911 | |
| THERESE SEVERSON | | 613 E STATE | | | | MAUSTON WI | 53948-1717 | |
| THERESE SPEAKMAN | | 445 ANGELL RD | | | | N PROVIDENCE RI | 02904-3172 | |
| THERESE SRAY | | 5687 FOREST RIDGE DR | | | | NORTH OLMSTED OH | 44070 | |
| THERESE T THOMSON | | 29 WALTON ST 193 | | | | ALEXANDRIA BAY NY | 13607-1404 | |
| THERESE W KEARNEY | | 2813 KINGSTON TERR | | | | EAST POINT GA | 30344-3839 | |
| THERESE WEITER | | 1931 N 81ST ST | | | | WAUWATOSA WI | 53213-2125 | |
| THERESIA BARRINGTON & | FRANZ MAIER JR JT TEN | 808 SCOTT ST | | | | INVERNESS FL | 34452-5969 | |
| THERESIA JONES | | 13165 ELLISON WILSON RD | | | | NORTH PALM BEACH FL | 33408 | |
| THERESIA R PERKINS | | 2178 HWY 51 NE | | | | BROOKHAVEN MS | 39601-9002 | |
| THERESIE NITSCH | TR ADAM & THERESIE NITSCH TRUST | UA 11/26/96 | 1780 SALISBURY ROAD | | | MELVIN MI | 48454-9703 | |
| THERESSA M FAZENBAKER | | BOX 102 | | | | DAVISBURG MI | 48350-0102 | |
| THERIA G TOMPKINS | | BOX 368 | | | | SHIRLEY IN | 47384-0368 | |
| THERIN C MC CLOUD | | 8514 FAYETTE STREET | | | | PHILADELPHIA PA | 19150 | |
| THERIN C MCCLOUD & | CHRISTINE J MCCLOUD JT TEN | 8514 FAYETTE ST | | | | PHILADELPHIA PA | 19150 | |
| THERMAN D ROGERS | | 15353 HWY 23 NORTH | | | | OZARK AR | 72949-9349 | |
| THERMAN J WILLS | | 2901 BELAIRE DR | | | | LANSING MI | 48911-1624 | |
| THERMAN T SMITH JR | TR THERMAN T SMITH JR TRUST | UA 5/26/99 | 35575 HERITAGE LANE | | | FARMINGTON MI | 48335 | |
| THERON A RAGAN | | 8099 W INTERSTATE HIGHWAY 30 | | | | CUMBY TX | 75433-4871 | |
| THERON D NAY | | 36988 DUNLAP ROAD | | | | SQUAW VALLEY CA | 93675-9606 | |
| THERON J DERSHAM | | 3088 O'NEALL RD | | | | WAYNESVILLE OH | 45068-8677 | |
| THERON J LYLES | | BOX 225 | | | | SOUTHINGTON CT | 06489-0225 | |
| THERON L HODGE & | VERNA L HODGE JT TEN | 4202 KEYWEST DR | | | | CORPUS CHRISTI TX | 78411-5013 | |
| THERON LEE JOHNSON SR | TR | THERON LEE JOHNSON SR | LIVING TRUST UA 08/21/96 | 5915 MARIPOSA DR | | HOLIDAY FL | 34690-6323 | |
| THERON LIOUS TRNKA | | 2468 DODGE RD | | | | CLIO MI | 48420 | |
| THERON M BLACKMAN | | 1923 BURN ST | | | | FLINT MI | 48506-3675 | |
| THERON N WEBB | | 2144 NE 19TH ST | | | | OKLAHOMA CITY OK | 73111-1611 | |
| THERON P WILLIAMS | | PO BOX 725 | | | | HILLMAN MI | 49746-0725 | |
| THERON R MOSEY | | 5298 WAYNE | | | | KALAMAZOO MI | 49004-1566 | |
| THERON R REYNOLDS | | 1720 HALE ROAD | | | | STANDISH MI | 48658 | |
| THERON R REYNOLDS | | 1720 HALE RD | | | | STANDISH MI | 48658-9726 | |
| THERON R WILSON | | 4725 WINTHROP DRIVE | | | | COLLEGE PARK GA | 30337-5432 | |
| THERON RODERIC THOMS | | 3058 S JASPER WAY | | | | AURORA CO | 80013-1644 | |
| THERON S SMITH | | 11845 FINDLEY RD | | | | ALPHARETTA GA | 30005-4610 | |
| THERON STUART TUPPER | | BOX 422 | | | | OROSI CA | 93647-0422 | |
| THERON SUMPTER JR | | 5609 BARTLETT | | | | BEDFORD HTS OH | 44146-2322 | |
| THERON W FOTHERINGHAM & | MAE H FOTHERINGHAM | TR THERON W | FOTHERINGHAM & MAE R | FOTHERINGHAM FAM TRUS | 76 S 500 E 322 | SALT LAKE CITY UT | 84102-1298 | |
| THERON W GUILD | | 9850 S BAUER RD | | | | DEWITT MI | 48820 | |
| THERSEA J HOBBS | | 796 MARLOW PL | | | | MANSFIELD OH | 44906-3038 | |
| THETA L GRIMES | | 3857 BAXTER RD | | | | BAXTER TN | 38544-4503 | |
| THI AVRIL BENNETT | | 3601 OLD VERNON COURT | | | | ALEXANDRIA VA | 22309-2059 | |
| THIEN H VUONG | | 5836 STERLING GREENS CIR | | | | PLEASANTON CA | 94566-3567 | |
| THIEN-NGHI NGUYEN | | 108 E DUKE AVE | | | | MCALLEN TX | 78504-5641 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THIEU P MAI | | 8855 GREENMEADOW LN | | | | GREENDALE WI | 53129-1550 | |
| THOAMS A MCLAUGHLIN | CUST CAROLINE CONNOLLY | UGMA CT | 50 MILL HILL RD | | | SOUTHPORT CT | 06490-1253 | |
| THOBURN J HOCKING & | BETH HOCKING JT TEN | 5521 PARVIEW DR | APT 108 | | | CLARKSTON MI | 48346-2826 | |
| THOEDORE L WELP & | KAREN A DE MESA JT TEN | 5011 MCCALL ST | | | | ROCKVILLE MD | 20853-3723 | |
| THOM ABRAMS | | 18 TUNNEL RD | | | | NEWTOWN CT | 06470-1208 | |
| THOMAS  LOEBER  PER REP | EST JOSEPH T PIEKUTOWSKI | 19347 MCCORMICK | | | | DETROIT MI | 48224 | |
| THOMAS A ALBANO | | 357 SPROUT BROOK RD | | | | GARRISON NY | 10524-7458 | |
| THOMAS A ALBANO & | BARBARA A ALBANO JT TEN | 357 SPROUT BROOK RD | | | | GARRISON NY | 10524-7458 | |
| THOMAS A ALLORE | | 2009 KIBBY RD | | | | JACKSON MI | 49203-3832 | |
| THOMAS A AMA | | 4901 INGHAM ST | | | | LANSING MI | 48911-2930 | |
| THOMAS A ATHERTON | | 7461 TAYLOR | | | | HOLLYWOOD FL | 33024-7257 | |
| THOMAS A BAINES | | 27951 COLERIDGE 104-AA | | | | MOUNT CLMENS MI | 48045-5398 | |
| THOMAS A BALFOUR | | 10036 ARCOLA | | | | LIVONIA MI | 48150-3204 | |
| THOMAS A BARRETT | | 5039 KIMBERLY COURT | | | | BRIDGEPORT MI | 48722-9578 | |
| THOMAS A BARRETT & | CATHERINE P BARRETT JT TEN | 5039 KIMBERLY COURT | | | | BRIDGEPORT MI | 48722-9578 | |
| THOMAS A BAUER | | 701 WESTCOMBE AVE | | | | FLINT MI | 48503-4918 | |
| THOMAS A BAVOLAR & | MARION T BAVOLAR JT TEN | 659 SUMMIT AVE | | | | WESTFIELD NJ | 07090-3220 | |
| THOMAS A BAXTER | | 90 SUNSET HILLS N W | | | | GRAND RAPIDS MI | 49544-5842 | |
| THOMAS A BECKMAN | | 4702 H 13 MILE ROAD | | | | FALMOUTH MI | 49632-9628 | |
| THOMAS A BECKROW | | 10335 GEDDES RD | | | | SAGINAW MI | 48609-9206 | |
| THOMAS A BEDLION | | 5561 WARNER RD N E | | | | KINSMAN OH | 44428-9771 | |
| THOMAS A BELAND | | 5438 GREAT LAKES DR | APT A | | | HOLT MI | 48842-8695 | |
| THOMAS A BENNETT JR & | THOMAS A BENNETT III JT TEN | 3101 HELBER | | | | FLINT MI | 48504-2992 | |
| THOMAS A BENZ & | AUDREY J BENZ JT TEN | 91 KENWICK DRIVE | | | | NORTHFIELD OH | 44067-2633 | |
| THOMAS A BERGHAUSEN | | 2620 ROYALWOODS COURT | | | | CINCINNATI OH | 45244-3655 | |
| THOMAS A BERZSENYI | CUST HUNTER C BERZSENYI UGMA MI | 1460 WERTH DRIVE | | | | ROCHESTER MI | 48306 | |
| THOMAS A BERZSENYI | CUST JORDAN T BERZSENYI UTMA MI | 1460 WERTH DRIVE | | | | ROCHESTER MI | 48306 | |
| THOMAS A BERZSENYI & | DEBORAH A BERZSENYI JT TEN | 1460 WERTH DRIVE | | | | ROCHESTER MI | 48306 | |
| THOMAS A BIEHLER | | 107 WALZER RD | | | | ROCHESTER NY | 14622-2503 | |
| THOMAS A BLAKEMORE | | 6320 S ELMS BOX 354 | | | | SWARTZ CREEK MI | 48473-9438 | |
| THOMAS A BLUME | | 149 W 500 S | | | | MARION IN | 46953-9319 | |
| THOMAS A BOYD | | R R 1 | | | | DUTTON ON  N0L 1J0 | | CANADA |
| THOMAS A BRADLEY | | 179 KNOTTY PINE WAY | | | | MURRELLS INLT SC | 29576 | |
| THOMAS A BRADLEY & | SUZANNE M BRADLEY JT TEN | 179 KNOTTY PINE WAY | | | | MURRELLS INLT SC | 29576 | |
| THOMAS A BRADY JR | | 2024 GLENDALE ST | | | | PHILADELPHIA PA | 19152-4013 | |
| THOMAS A BRANCH | ROUTE 2 | BOX 196-B | | | | MOUNTAINBURG AR | 72946 | |
| THOMAS A BRANCIFORTE & | SHARON M BRANCIFORTE JT TEN | 5055 LOW MEADOW | | | | CLARKSTON MI | 48348-3839 | |
| THOMAS A BREDA | | 2500 NEWTON FALLS BAILEY ROAD | | | | LORDSTOWN OH | 44481-9713 | |
| THOMAS A BUKOWSKI | | 310 SHERIDAN COURT | | | | BAY CITY M | 48708-8466 | |
| THOMAS A BUKOWSKI & | MELODY R BUKOWSKI JT TEN | 310 SHERIDAN CT | | | | BAY CITY M | 48708-8466 | |
| THOMAS A BUNCH | | BOX 922 | | | | GRESHAM OR | 97030-0207 | |
| THOMAS A BURGER & | GLADYS M BURGER JT TEN | 15765 ELLEN DR | | | | LIVONIA MI | 48154-2323 | |
| THOMAS A BUTLER | | 12 STEPHENVILLE BLVD | | | | RED BANK NJ | 07701-6210 | |
| THOMAS A BYRNE SR | | 1031 SWEETFLOWER DRIVE | | | | HOFFMAN ESTATES IL | 60194-2307 | |
| THOMAS A CAMPBELL | | 2391 FOREST HILLS DRIVE | | | | ORION MI | 48359-1168 | |
| THOMAS A CARDIMONA | | N3908 DIVISION RD | | | | CASCADE WI | 53011-1400 | |
| THOMAS A CAREY | | 56635 CALIFORNIA RD | | | | DOWAGIAC MI | 49047-9350 | |
| THOMAS A CARL & | CAROL C CARL JT TEN | 2953 ELSIE AVE | | | | TOLEDO OH | 43613-3144 | |
| THOMAS A CARNES | | 582 LONGVIEW | | | | CANAL FULTON OH | 44614-9129 | |
| THOMAS A CARSTENSEN | | 8 LONGVIEW ROAD | | | | SHELTON CT | 06484-4814 | |
| THOMAS A CHAMBLISS | | 8 ONWARD WAY | | | | OFALLON MO | 63366-8219 | |
| THOMAS A CHILL | | 3637 DEMURA DRIVE S E | | | | WARREN OH | 44484-3724 | |
| THOMAS A CHISHOLM | TR THOMAS A CHISHOLM TRUST | UA 02/09/90 | 2266 LAKEWOOD LANE | | | NOKOMIS FL | 34275-3527 | |
| THOMAS A CHIUDIONI | | 130 WOODIEBROOK | | | | CHARDON OH | 44024-1401 | |
| THOMAS A CLAVEY | | 72 EDGERTON RD | | | | EDGERTON WI | 53534-9568 | |
| THOMAS A COCKERHAM | | 621 SOUTH SUGAR ST APT 1F | | | | BROWNSTOWN IN | 47220 | |
| THOMAS A COLAPIETRO JR | | 40 MATTHEWS ST 54 | | | | BRISTOL CT | 06010-2983 | |
| THOMAS A COMANESCU | | 375 EDDY ST | | | | NEWARK OH | 43055-5155 | |
| THOMAS A CORCORAN | | 10779 SHERMAN BLVD | | | | RAVENNA MI | 49451-9227 | |
| THOMAS A CORDOVA & | CINDI A CORDOVA JT TEN | 6570 SO LOLUST WAY | | | | ENGLEWOOD CO | 80111-4324 | |
| THOMAS A COTNER | TR UA 11/18/87 | MURREL A COTNER FAMILY TRUST | 515 E CAREFREE HWY PMB 180 | | | PHOENIX AZ | 85085-8839 | |
| THOMAS A CROMWELL | | 13706 ST ROUTE 118 | | | | NEW WESTON OH | 45348-9726 | |
| THOMAS A CURRY | | BOX 211 | | | | LUCEDALE MS | 39452-0211 | |
| THOMAS A DAILEY | | 314 FOREST AVE | | | | LAKE MILTON OH | 44429-9566 | |
| THOMAS A DARNALL & | MARY SUE DARNALL JT TEN | ROUTE 6 BOX 394 | | | | BUCKHANNON WV | 26201-8834 | |
| THOMAS A DAVIS JR | | 7802 W NORTHCREST LANE | | | | CLAYPOOL IN | 46510 | |
| THOMAS A DAVITH | | 461 B HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1510 | |
| THOMAS A DE CHANT | | 1509 11TH ST | | | | LORAIN OH | 44052-1203 | |
| THOMAS A DE JULIO | | 38 MADELINE AVE | | | | NEW ROCHELLE NY | 10801-3615 | |
| THOMAS A DEARDON | | 44 RALPH ST | | | | WATERTOWN MA | 02472-3038 | |
| THOMAS A DENHART | | 1534 RACE STREET | | | | CINCINNATI OH | 45210-1712 | |
| THOMAS A DEVITT | TR U/A | DTD 08/01/94 KATHLEEN | M DEVITT TRUST | 8824 SANDYMAR DR | | CINCINNATI OH | 45242-7320 | |
| THOMAS A DEVITT | | 8920 LYNCRIS COURT | | | | CINCINNATI OH | 45242-7318 | |
| THOMAS A DICKIE | | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE MI | 48386-3532 | |
| THOMAS A DOBBELAERE | | 4838 HYDE RD | | | | MANLIUS NY | 13104-9411 | |
| THOMAS A DOLEZAL | | 3835 MORTON AVE | | | | BROOKFIELD IL | 60513-1526 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS A DONOVAN & | DIANE K DONOVAN JT TEN | 4065 LETORT LANE | | | | ALLISON PARK PA | 15101-3133 | |
| THOMAS A DOYLE | | 63 KNOLLWOOD DR | | | | BRISTOL CT | 06010 | |
| THOMAS A DROSTE | | 213 PINE ST | BOX 304 | | | WESTPHALIA MI | 48884 | |
| THOMAS A DUNCAN | | BOX 1475 | | | | QUINCY FL | 32353-1475 | |
| THOMAS A FAIRCLOTH | | 349 OLD PETERSBURG PIKE | | | | PETERSBURG TN | 37144-7618 | |
| THOMAS A FEEST II | | 5391 NORTHWOOD RD | | | | GRAND BLANC MI | 48439 | |
| THOMAS A FIELDS | | 3201 W GODMAN AVE | | | | MUNCIE IN | 47304-4423 | |
| THOMAS A FINCH | | 5240 ADELLA | | | | TOLEDO OH | 43613-2706 | |
| THOMAS A FLUENT & | LOIS E FLUENT JT TEN | 520 SHADY OAKS | | | | LAKE ORION MI | 48362-2570 | |
| THOMAS A FORD | | 617 HORSESHOE HILL RD | | | | HOCKESSIN DE | 19707-9570 | |
| THOMAS A FOREMAN & | HELENE H FOREMAN JT TEN | 7 FOSTER RD | | | | TOWANDA PA | 18848-1317 | |
| THOMAS A FULHAM JR & | MARCIA LIMPER FULHAM JT TEN | 505 ELM ST | | | | ALEXANDRIA VA | 22301-2509 | |
| THOMAS A GASPARINI | TR UA 07/26/89 | ARTHUR E GASPARINI TRUST | 4168 SPRING ISLAND | | | OKATIE SC | 29909 | |
| THOMAS A GASPARINI | TR UA 07/26/89 | CATHARINE M GASPARINI TRUST | 4168 SPRING ISLAND | | | OKATIE SC | 29909 | |
| THOMAS A GIANNOLA | CUST JULIE ANN GIANNOLA UTMA IL | 829 SHIBLEY AVE | | | | PARK RIDGE IL | 60068-2351 | |
| THOMAS A GIANNOLA | | 829 SHIBLEY | | | | PARK RIDGE IL | 60068-2351 | |
| THOMAS A GLADYCH & | MARY GLADYCH JT TEN | 43044 W KIRKWOOD DRIVE | | | | CLINTON TOWNSHIP MI | 48038-1218 | |
| THOMAS A GLOVER | | RT 3 BOX 360 | | | | STAUNTON VA | 24401-9234 | |
| THOMAS A GMUTZA | | 24 ABBINGTON DR NW | | | | WARREN OH | 44481-9002 | |
| THOMAS A GORDON | | 7027 FIRESIDE DR | | | | PORT RICHEY FL | 34668-5607 | |
| THOMAS A GORY | | BOX 159 | | | | LEMONT IL | 60439-0159 | |
| THOMAS A GRAFF | | 780 BROWN ST | | | | ROCHESTER NY | 14611-2325 | |
| THOMAS A GRASSO & | ANNE J CURCIO JT TEN | 30 OAKWOOD AVE | | | | LIVINGSTON NJ | 07039 | |
| THOMAS A GRASSO & | MARIE B MAZZEO JT TEN | 30 OAKWOOD AVE | | | | LIVINGSTON NJ | 07039 | |
| THOMAS A GREGORY | | 519 W OMAR | | | | STRUTHERS OH | 44471-1350 | |
| THOMAS A GREGORY | | 450 LETA | | | | FLINT MI | 48507-2738 | |
| THOMAS A GUERIN | | 3132 RUSH MENDON RD | | | | HONEOYE FALLS NY | 14472-9333 | |
| THOMAS A HAAS | | 205 KESWICK DR | | | | MONROE OH | 45050 | |
| THOMAS A HAAS & | MARY L HAAS JT TEN | 205 KESWICK DR | | | | MONROE OH | 45050 | |
| THOMAS A HAMILTON JR | | 555 WEYMOUTH RD | | | | SPRINGFIELD PA | 19064-1359 | |
| THOMAS A HARGROVE | | 108 RHODE ISLAND AV | | | | EAST ORANGE NJ | 07018-2428 | |
| THOMAS A HARMAN | | 75 JEFFERSON ROAD | | | | GLENMONT NY | 12077-3317 | |
| THOMAS A HARPER | | BOX 719 | | | | MOLINE IL | 61266-0719 | |
| THOMAS A HAWKINS | | 256 JOHNSTOWN RD | | | | ELKTON MD | 21921-3716 | |
| THOMAS A HEARN | | 12125 WINTERSET | | | | FLORISSANT MO | 63033-7331 | |
| THOMAS A HELINSKI & | LYNNE M HELINSKI JT TEN | 2748 OLD FARMERSVILLE ROAD | | | | BETHLEHEM PA | 18020 | |
| THOMAS A HELLEGERS | CUST NEIL | M HELLEGERS UGMA NJ | 543 BERNITA DRIVE | | | RIVER VALE NJ | 07675-5903 | |
| THOMAS A HENDERSON | | 6834 CHURCH RD | | | | IRA TWP MI | 48023-1906 | |
| THOMAS A HERZOG | | 5012 FOREST CREST DR | | | | LAKELAND FL | 33810-3054 | |
| THOMAS A HESSEN | | 641 RIDGEVIEW DR | | | | EPHRATA PA | 17522-9722 | |
| THOMAS A HILL | | 2395 COOPER FOSTER PARK RD | | | | VERMILION OH | 44089-3543 | |
| THOMAS A HIMMELSBACH | | 213 S HOMESTEAD DR | | | | LANDISVILLE PA | 17538-1375 | |
| THOMAS A HODGE | | 45 ROSE ST | | | | EDISON NJ | 08817-3503 | |
| THOMAS A HODULIK | | 2837 BELLINI DR | | | | HENDERSON NV | 89052-3119 | |
| THOMAS A HOGUE | | 129 DANESMOON | | | | HOLLAND OH | 43528-8470 | |
| THOMAS A HORGAN | | 1249 LINWOOD DR S | | | | GRAND RAPIDS MI | 49534 | |
| THOMAS A HOTCHKISS | | 16775 290TH AVE | | | | SOUTH ENGLISH IA | 52335 | |
| THOMAS A HUBER | | 1910 N CIRCLE DR | | | | JEFFERSON CITY MC | 65109-1208 | |
| THOMAS A HUDDLESTON JR | | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT OH | 45680-8906 | |
| THOMAS A HUISKENS | | 3003 S JEFFERSON ST | | | | BAY CITY M | 48708-8406 | |
| THOMAS A HUTCHESON | | BOX 621 | | | | SANDERSVILLE GA | 31082-0621 | |
| THOMAS A HUTCHINSON & | CHRISTINE W HUTCHINSON JT TEN | 4887 MEADOWVIEW DRIVE | | | | MAEUNGIE PA | 18062-9014 | |
| THOMAS A HYCHALK | | 58 WEST MAPLE AVE | | | | MORRISVILLE PA | 19067-6643 | |
| THOMAS A ILKKA | | 1114 ELLINGWOOD DRIVE | | | | ACCOKEEK MD | 20607-9485 | |
| THOMAS A JAFFEE | | 3180 NW 63RD ST | | | | BOCA RATON FL | 33496-3311 | |
| THOMAS A JANECKE | BOX 298 | 202 E DAVES | | | | LK GEORGE MI | 48633-0298 | |
| THOMAS A JARBOE | | 1655 NORTH RD | | | | DAYVILLE CT | 06241-1308 | |
| THOMAS A JAWOR | | 59575 BARKLEY DRIVE | | | | NEW HUDOSN MI | 48165 | |
| THOMAS A JOHNSON & | KATHLEEN J JOHNSON JT TEN | 9857 MANDON ST | | | | WHITE LAKE MI | 48386 | |
| THOMAS A JOHNSTON | | 204 AVENUE B | | | | BAYONNE NJ | 07002-3101 | |
| THOMAS A JUSTISON | | 15075 N IL RT 127 | | | | BUTLER IL | 62015 | |
| THOMAS A KELLER | | 350 BURT BURGEN RD | | | | WOODBURY TN | 37190-6118 | |
| THOMAS A KELLER | | 2408 SCHEID RD | | | | HURON OH | 44839-9382 | |
| THOMAS A KLINGENSMITH | | 700 SHOREVISTA COURT | | | | RAYMORE MO | 64083-9099 | |
| THOMAS A KOLENKO | | 2445 ELMHURST BLVD | | | | KENNESAW GA | 30152-6015 | |
| THOMAS A KOSOVEC & | DIANE M KOSOVEC JT TEN | 2117 MOORES RIV DRIVE | | | | LANSING MI | 48910-1017 | |
| THOMAS A KOZMA | | 59 W HIGH ST | | | | METAMORA MI | 48455-8954 | |
| THOMAS A KRONK & | JENNY LEE KRONK JT TEN | 5108 GRAPE ARBOR | | | | LANSING MI | 48917-1520 | |
| THOMAS A LAMBERT & | MARJORIE L LAMBERT JT TEN | 2345 EAST 3395 SOUTH | | | | SALT LAKE CITY UT | 84109-3037 | |
| THOMAS A LANE | | 2850 JACKSON BLVD | | | | HIGHLAND MI | 48356-1552 | |
| THOMAS A LAROVERE | | 1365 ESTRELLA DR | | | | SANTA BARBARA CA | 93110-2454 | |
| THOMAS A LAUGHLAND & | MARGARET LAUGHLAND JT TEN | 1448 CASCADE LANE | | | | BARRINGTON IL | 60010-5184 | |
| THOMAS A LEACH | | 1221 EAST DR | | | | LUZERNE MI | 48636 | |
| THOMAS A LEACH & | RUTH J LEACH JT TEN | 1221 EAST DR | | | | LUZERNE MI | 48636 | |
| THOMAS A LECHNER & | CLARA M LECHNER JT TEN | 4905 E THOMPSON RD | | | | INDPLS IN | 46237-1906 | |
| THOMAS A LECHOTA | | 4109 IROQUOIS TRL | | | | KALAMAZOO MI | 49006-1922 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS A LEEPER | | 1488 O H 119 S | | | | HOMER CITY PA | 15748-9802 | |
| THOMAS A LILE | | BOX 498 | | | | VENUS TX | 76084-0498 | |
| THOMAS A LINCOLN | TR | MARGERY E GRABER LIVING REVOCA | TRUST U/A DTD 07/21/99 | 3624 EATON DR NW | | CANTON OH | 44708 | |
| THOMAS A LOWE & | KATHLEEN B LOWE JT TEN | 65 CHRISTINE CT | BERKELEY PLAZA N | | | SATELLITE BEACH FL | 32937-2247 | |
| THOMAS A LOWERY | | 3421 REMEMBRANCE | | | | WALKER MI | 49544 | |
| THOMAS A LUDWIG & | MARY ELIZABETH LUDWIG JT TEN | BOX 515 | | | | FAYETTE AL | 35555-0515 | |
| THOMAS A LUKASZCZYK | | 801 PINE TOP DR | | | | BETHLEHEM PA | 18017-1826 | |
| THOMAS A MACDONALD | | 10463 RUNYAN LAKE PTE | | | | FENTON MI | 48430-2499 | |
| THOMAS A MAHLER | | 1286 M-32 WEST | | | | ALPENA MI | 49707-8105 | |
| THOMAS A MALONEY | CUST | THOMAS ANTHONY MALONEY U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 65 CENTRAL AVE | EVERETT MA | 02149-2230 | |
| THOMAS A MALSBURY | | 680 GRANT ST | | | | THOROFARE NJ | 08086-1926 | |
| THOMAS A MANDRY | | 6605 LANDIS MILL RD | | | | CENTER VALLEY PA | 18034-9557 | |
| THOMAS A MANNING & | KATHLEEN M MANNING JT TEN | 37 EAGLE CLAW DRIVE | | | | HILTON HEAD SC | 29926 | |
| THOMAS A MAROK | | 7931 WISEMAN | | | | LAMBERTVILLE MI | 48144-9682 | |
| THOMAS A MARSHALL | | 1204 SYCAMORE LANE | | | | DANVILLE IN | 46122-1469 | |
| THOMAS A MARTIN & | NANCY J MARTIN JT TEN | 1507 FOLIAGE CT | | | | WICHITA KS | 67206 | |
| THOMAS A MARTIN & | STEVEN ALLAN MARTIN JT TEN | 3676 HEMMETER | | | | SAGINAW MI | 48603-2023 | |
| THOMAS A MAUPIN | | 5615 LINDENWOOD LN | | | | FAIRFIELD OH | 45014-3562 | |
| THOMAS A MAY | | 1305 PARDEW ST | | | | JONESBORO AR | 72401-4544 | |
| THOMAS A MC ENERY | | 3345-85TH ST | | | | JACKSON HEIGHTS NY | 11372-1533 | |
| THOMAS A MC GHEE | | 1221 IDAHO RD | | | | YOUNGSTOWN OH | 44515-4402 | |
| THOMAS A MC LAREN | | 481 JOHN WILLIAMS RD | | | | DELHI NY | 13753-2248 | |
| THOMAS A MCCANE & | EULA D MCCANE JT TEN | 4213 NORROSE DR | | | | INDIANAPOLIS IN | 46226-4443 | |
| THOMAS A MCLAUGHLIN | CUST MATTHEW CONNOLLY | UGMA CT | 1 CADBURY LN | | | WESTERLY RI | 02891-5227 | |
| THOMAS A MEADE | | 2258 PENFIELD RD | | | | PENFIELD NY | 14526-1945 | |
| THOMAS A MIKA | | 4 SURREY DR | | | | LAWRENCEVILLE NJ | 08648-1571 | |
| THOMAS A MILLER & | JUDITH A MILLER JT TEN | 6821 STONEWOOD CT | | | | EDEN PRAIRIE MN | 55346-2947 | |
| THOMAS A MINTO | | 48 BONNIE BRAE | | | | LUPTON MI | 48635-9772 | |
| THOMAS A MINTO & | MARION C MINTO JT TEN | 48 BONNIE BRAE | | | | LUPTON MI | 48635-9772 | |
| THOMAS A MINTON | | 5 SEXTON DRIVE | | | | XENIA OH | 45385-1245 | |
| THOMAS A MITCHELL & | LORRAINE B MITCHELL JT TEN | 1006 PROSPECT AVENUE | | | | NORFOLK NE | 68701-3849 | |
| THOMAS A MOORE | | 1337 SOUTH 90TH ST | | | | WEST ALLIS WI | 53214-2842 | |
| THOMAS A MOSS | | RT 3 BOX 256 | | | | SEMINOLE OK | 74868-9554 | |
| THOMAS A MOSTEIKC | | 9097 MARION DR | | | | BRIGHTON MI | 48116 | |
| THOMAS A MOXLEY & | MARSHA M MOXLEY JT TEN | 4 STONEGATE NORTH | | | | LONGWOOD FL | 32779-3022 | |
| THOMAS A NASH | | PO BOX 2017 | | | | SEQUIM WA | 98382-2017 | |
| THOMAS A NEUFELD | | 200 CROCUS AVE | | | | FLORAL PARK NY | 11001-2429 | |
| THOMAS A NIEDOWICZ | | 1213 BAUMAN | | | | ROYAL OAK MI | 48073-2076 | |
| THOMAS A NORDSTROM | | 2468 E FARRAND RD | | | | CLIO MI | 48420-9149 | |
| THOMAS A NOWAKOWSKI | | 69 CARTER | | | | TROY MI | 48098-4608 | |
| THOMAS A NYE | | BOX 7093 | | | | THOUSAND OAKS CA | 91359-7093 | |
| THOMAS A OCONNOR & | MARYLEE EVERHART OCONNOR TEN | 170 POCHONTAS DRIVE | | | | DUNCANSVILLE PA | 16635-6824 | |
| THOMAS A OLGUIN | | BOX 40097 | | | | FORT WORTH TX | 76140-0097 | |
| THOMAS A OWENS & | MARY J OWENS JT TEN | 3004 HAVERHILL DR | | | | INDPLS IN | 46240-3504 | |
| THOMAS A PACIOREK | | 13215 MCCUMSEY RD | | | | CLIO MI | 48420-7914 | |
| THOMAS A PALUMBO & | IDA F PALUMBO JT TEN | 1439 SHOECRAFT ROAD | | | | PENFIELD NY | 14526-9709 | |
| THOMAS A PEEK | | 1070 APALACHEE COURT | | | | BUCKHEAD GA | 30625-1101 | |
| THOMAS A PERMAR | | 632 HERMITS TRAIL | | | | ALTAMONTE SPRINGS FL | 32701-2715 | |
| THOMAS A PERRY | | 3838 TAFT RD | | | | BRUCE MI | 48065-3427 | |
| THOMAS A PEURA | | 3094 BAZETTA RD | | | | CORTLAND OH | 44410 | |
| THOMAS A PHINNEY | | 114 WILLIAMS STREET | | | | SYRACUSE NY | 13204-1736 | |
| THOMAS A PIZZO | | 1705 S GENESEE DR | | | | LANSING MI | 48915-1236 | |
| THOMAS A PLATT | | 1516 SOUTH VANCOUVER | | | | KENNERWICK WA | 99337-3451 | |
| THOMAS A PLEMMONS | | 16315 POPLAR | | | | SOUTHGATE MI | 48195-2195 | |
| THOMAS A PLOSZAJ | | 58 PROSPECT ST | | | | TERRYVILLE CT | 06786-5409 | |
| THOMAS A PODKUL | | 1882 ASHSTAN DR | | | | COMMERCE TWP MI | 48390-2678 | |
| THOMAS A PUCCIO | | 131 GOLFVIEW DR | | | | SEWELL NJ | 08080-1839 | |
| THOMAS A PUCHALA | | 60 HERITAGE CT | | | | CHEEKTOWAGA NY | 14225-3115 | |
| THOMAS A PURCELL & | PHYLLIS M PURCELL TR | UA 02/10/1992 | PURCELL TRUST | 10390 AUDIE BROOK DR | | SPRING HILL FL | 34608-8424 | |
| THOMAS A RAASCH | | 62 PARK FOREST N DR | | | | WHITELAND IN | 46184-9783 | |
| THOMAS A RAETZ | ATTN LESLIE A RAETZ | 15707 BLUE SKIES | | | | LIVONIA MI | 48154-1521 | |
| THOMAS A RAGANATI | | 15 BARROW ST | | | | NEW YORK NY | 10014-6853 | |
| THOMAS A REEVES | | 1343 W BALTIMORE PIKE | APT D114 | | | MEDIA PA | 19063-5519 | |
| THOMAS A RICHARDS | | 224 N EAST ST | | | | BETHEL OH | 45106-1204 | |
| THOMAS A RILEY | | 5286 SPRINGBORO RD R2 | | | | LEBANON OH | 45036-9009 | |
| THOMAS A ROBERTS | | 11502 BRIGHTWAY | | | | MOKENA IL | 60448 | |
| THOMAS A ROGERSON | | 1 HATTERAS WAY | | | | BARNEGAT NJ | 08005-3357 | |
| THOMAS A ROSS | | 8026 PACKARD RD | | | | MORENCI MI | 49256-9585 | |
| THOMAS A RYAN | | PO BOX 455 455 | | | | THOMPSON CT | 06277-0455 | |
| THOMAS A RYAN | | 1 KILLDEER DR | | | | HACKETTSTOWN NJ | 07840-3029 | |
| THOMAS A RYAN & | EVELYN M RYAN JT TEN | 1 KILLDEER DR | | | | HACKETTSTOWN NJ | 07840-3029 | |
| THOMAS A SALDUTTO | | 3892 HARVARD STREET | | | | HAMBURG NY | 14075-2807 | |
| THOMAS A SANDERS | | 443 MAJESTIC DR | | | | DAYTON OH | 45427-2821 | |
| THOMAS A SARGENT & | CRYSTAL M SARGENT JT TEN | 505 S IRVINE ST | | | | KIRKWOOD IL | 61447-9505 | |
| THOMAS A SCHMELING | | W 301 S 2953 SNOWDON DR | | | | WAUKESHA WI | 53188-9550 | |
| THOMAS A SCHMIDT | | 1435 MAINE | | | | SAGINAW MI | 48602-1766 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS A SCHUBERT & | KAREN D SCHUBERT JT TEN | 44784 HUNTINGCROSS DR | | | | NOVI MI | 48375-3932 | |
| THOMAS A SCHUTTER | | 421 COCHISE CT | | | | CAROL STREAM IL | 60188-1515 | |
| THOMAS A SCURLOCK | | 23017 AVON | | | | ST CLAIR SHORES MI | 48082-1379 | |
| THOMAS A SEPARA | | 12372 FOSTER RD | | | | LOS ALAMITOS CA | 90720-4719 | |
| THOMAS A SHIRLEY | | 6520 DURHAM COURT NORTH | | | | MENTOR OH | 44060-4063 | |
| THOMAS A SHOMAN | | 733 MAIN ST | | | | ROCKWOOD PA | 15557-1143 | |
| THOMAS A SHREVE | | 3548 REGINALD DR | | | | MUSKEGON MI | 49444-4127 | |
| THOMAS A SIRNA | | 7855 SE RIVER LANE | | | | STUART FL | 34997-7352 | |
| THOMAS A SNYDER | | 8323 VASSAR RD | | | | MILLINGTON MI | 48746-9401 | |
| THOMAS A STANEK & | LOIS STANEK JT TEN | 17540 EAST NORTHVILLE TRAIL | | | | NORTHVILLE MI | 48167-3249 | |
| THOMAS A STEPHENS | | 5361 HOPKINS RD | | | | FLINT MI | 48506-1543 | |
| THOMAS A STERMER | | 2532 TRAVER BLVD | | | | ANN HARBOR MI | 48105 | |
| THOMAS A STEVENSON | | 4508 TOWER GROVE PL | | | | SAINT LOUIS MO | 63110-3413 | |
| THOMAS A STEWART | | 212 NE SACRAMENTO STREET | | | | PORTLAND OR | 97212-3713 | |
| THOMAS A STIRRAT | | 2716 HAWTRHORNE DR | | | | RED OAK TX | 75154 | |
| THOMAS A STRAYHORN | | 4173 WINIFRED | | | | WAYNE MI | 48184-2205 | |
| THOMAS A STROUD | CUST BERTRAND THOMAS STROUD UCA | | 605 YUCCA ST | | | IMPERIAL CA | 92251 | |
| THOMAS A SULLIVAN & | JUNE M SULLIVAN JT TEN | 28 CRESCENT ST | | | | HICKSVILLE NY | 11801-2136 | |
| THOMAS A SUTTON | | 299 HENSLEY RD S E | | | | ADAIRSVILLE GA | 30103-3520 | |
| THOMAS A TAYLOR | | 2249 BLUEGRASS PL | | | | INDEPENDENCE KY | 41051-8609 | |
| THOMAS A TERPIN | | 1475 STANLEY AVE | | | | GIRARD OH | 44420-1352 | |
| THOMAS A TOWNSEL & | RAE C TOWNSEL JT TEN | 1252 EDISON | | | | DETROIT MI | 48202-1539 | |
| THOMAS A TRILL | | 68 LAKESIDE DR | | | | WILLIAMSVILLE NY | 14221 | |
| THOMAS A TURICH & | CYNTHIA P TURICH TEN ENT | 7301 REYNOLDS ST | | | | PITTSBURGH PA | 15208-2920 | |
| THOMAS A TURNER | | 3 LOGAN COURT | | | | STOUFFEVILLE ON  L4A 7X5 | | CANADA |
| THOMAS A TYLER | | 7400 BANCROFT RD | | | | BANCROFT MI | 48414-9783 | |
| THOMAS A TYLER & | NORMA J TYLER JT TEN | 7400 BANCROFT RD | | | | BANCROFT MI | 48414-9783 | |
| THOMAS A VALERIO | | 3370 FRANKLIN AVE | | | | HUBBARD OH | 44425-2330 | |
| THOMAS A VODOLA | | 89 BENNETT AVE | | | | NEPTUNE CITY NJ | 07753-6204 | |
| THOMAS A WALSCHLAGER | | 1742 VAN DYKE ROAD | | | | DECKER MI | 48426-9725 | |
| THOMAS A WALSH | | 2 DENTON RD | | | | WELLESLEY MA | 02482-6405 | |
| THOMAS A WARMBROD | | PO BOX 1709 | | | | BRENTWOOD TN | 37024-1709 | |
| THOMAS A WARMERDAM | | 7 MENLO PLACE | | | | ROCHESTER NY | 14620-2717 | |
| THOMAS A WEBB | | 1411 DAYBREAK DRIVE | | | | MARQUETTE MI | 49855 | |
| THOMAS A WEBER | | 113 WEATHERLY DR | UNIT 101 | | | SALEM MA | 01970-6661 | |
| THOMAS A WELCH | | BOX 41582 | | | | CENTERVILLE OH | 45441-0582 | |
| THOMAS A WELCH | | 210 OAKWOOD RD | | | | ORTONVILLE MI | 48462-8637 | |
| THOMAS A WESTRICK | | 116 N CRESCENT DR | | | | MILTON WI | 53563-1012 | |
| THOMAS A WESTRICK & | DEBORAH S WESTRICK JT TEN | 116 N CRESCENT DR | | | | MILTON WI | 53563-1012 | |
| THOMAS A WINNARD & | DOROTHY M WINNARD | TR | THOMAS A & DOROTHY M WINN | JOINT TRUST UA 12/17/99 | 3203 PRAIRIE AVE | ROYAL OAK MI | 48073-6577 | |
| THOMAS A WINNOW | | 3918 MAYFIELD ST | | | | NEWBURY PARK CA | 91320-4214 | |
| THOMAS A WITZEL | | 1882 QUAKER MTG HSE RD | | | | HONEOYE FALLS NY | 14472 | |
| THOMAS A WOLFF | | 230 PONDFIELD RD | | | | BRONXVILLE NY | 10708-4832 | |
| THOMAS A WRIGHT | | 7253 WATERVIEW POINT | | | | NOBLESVILLE IN | 46060-9324 | |
| THOMAS A WRIGHT | | 1621 JANSSEN DR | | | | LINCOLN NE | 68506-1845 | |
| THOMAS A YENNEY | | 1845 QUAIL NEST CT | | | | TROY OH | 45373 | |
| THOMAS A ZDROJEWSKI | | 30529 EVERETT | | | | SOUTHFIELD MI | 48076-1582 | |
| THOMAS A ZIBELLI | | 167 E DEVONIA AVE | | | | MT VERNON NY | 10552-1120 | |
| THOMAS A ZUMBERGE | | 6088 GENOA CLAY CENTER ROAD | | | | CURTICE OH | 43412-9642 | |
| THOMAS ADAMS | | 819 CENTRAL ST | | | | SANDUSKY OH | 44870-3204 | |
| THOMAS ALAN MEDARY | | 6326 STRASBOURG DRIVE | | | | COPUS CHRISTE TX | 78414-6030 | |
| THOMAS ALAN WARDEN | | 3224 S DAHLIA STREET | | | | DENVER CO | 80222-7304 | |
| THOMAS ALBRYCHT | | 427 HIGH STREET | | | | BELLEVUE OH | 44811-1233 | |
| THOMAS ALEXANDER FAIRCLOTH & | CAROL ANNE FAIRCLOTH JT TEN | 349 OLD PETERSBURG PIKE | | | | PETERSBURG TN | 37144-7618 | |
| THOMAS ALLEN KLOEHR | | 10950 E 61ST ST | APT 1311 | | | TULSA OK | 74133-1581 | |
| THOMAS ALLEN LEONE | | 11669 WATSON | | | | BATH MI | 48808-9422 | |
| THOMAS ALLEN MC ELHINEY | | 532 FIFTH ST | | | | BOULDER CITY NV | 89005-3061 | |
| THOMAS ALLEN SMITH | | 51 OCEAN AVE | | | | MASSAPEQUA NY | 11758-7924 | |
| THOMAS ALLYN JUSTISON | CUST THOMAS FREDERICK JUSTISON | UTMA IL | 15075 N RTE 127 | | | BUTLER IL | 62015 | |
| THOMAS AMB | | | | | | PORTLAND ME | 58274 | |
| THOMAS ANDREW MAGER III & | RONALD T MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES MI | 48081-3392 | |
| THOMAS ANDREW RICHARDSON | | 4495 SLEEPING INDIAN RD | | | | FALLBROOK CA | 92028-8872 | |
| THOMAS ANDREW RICHARDSON & | PATRICIA RICHARDSON JT TEN | 4495 SLEEPING INDIAN DR | | | | FALLBROOK CA | 92028-8872 | |
| THOMAS ANTHONY | | 3809 WESTFORD RD | | | | JAMESTOWN PA | 16134-6731 | |
| THOMAS ANTHONY GIFOL | | 9078 SILVER GLEN WAY | | | | LAKE WORTH FL | 33467 | |
| THOMAS ANTHONY HAYWOOD | | 21253 YONTZ ROAD 96 | | | | BROOKSVILLE FL | 34601-1654 | |
| THOMAS ANTHONY MESSING | | 5434 HEDGECREST PL | | | | CHARLOTTE NC | 28269-2106 | |
| THOMAS ARCHABALD DICKIE JR | | 4101 S STATE RD | | | | DAVISON MI | 48423 | |
| THOMAS ARCHER & | ELIZABETH ARCHER JT TEN | 6 ROLLING MEADOW LN | | | | NORTHPORT NY | 11768-2659 | |
| THOMAS ARTHUR ENDRES | | 2412 NEW HAVEN DR | | | | NAPERVILLE IL | 60564-8483 | |
| THOMAS ARTHUR MILES | | 5541 SW 37TH ST | | | | WEST HOLLYWOOD FL | 33023-6816 | |
| THOMAS ATKINSON | | 1875 LANDON RD | | | | HASTINGS MI | 49058-9432 | |
| THOMAS AUSTIN | | 13513 6TH AVE | | | | E CLEVELAND OH | 44112-3143 | |
| THOMAS AUSTIN BURGESS | | 575 HEBRON RD | | | | MIDDLETON TN | 38052 | |
| THOMAS AVGERAKIS | | 624A WINDSOR WAY | | | | MONROE TWP NJ | 08831-2033 | |
| THOMAS B AHERN & | JEAN W AHERN TR | UA 01/10/1991 | THOMAS B AHERN & JEAN W AH | TRUST | 22 HALLOCK AVE | NEW HAVEN CT | 06519-2805 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS B ALEXANDER | | 12712 BROOKGLEN CT | | | | SARATOGA CA | 95070-4012 | |
| THOMAS B AUMAN | | 1069 ORCHARD RD | | | | ESSEXVILLE MI | 48732-1912 | |
| THOMAS B AXLEY SR & | KAREN R AXLEY JT TEN | 211 WOODFIELD CIR | | | | MARYVILLE TN | 37803-5353 | |
| THOMAS B BLACKBURN | | 1030 HIDDEN SPRINGS DR | | | | BOWLING GREEN KY | 42104-7598 | |
| THOMAS B BLANKENSHIP | | 619 CHARLESTON RT NO 2 | | | | LANSING MI | 48917-9614 | |
| THOMAS B BODY | | 393 S WINDING | | | | WATERFORD MI | 48328-3568 | |
| THOMAS B BOGGS | | 1221 FLANDERS | | | | CHARLOTTE MI | 48813-9306 | |
| THOMAS B BRAKE | | 319 SOUTH ST | | | | ORTONVILLE MI | 48462-8636 | |
| THOMAS B BROWN & | YVONNE L BROWN JT TEN | 21648 N 55TH DR | | | | GLENDALE AZ | 85308-6288 | |
| THOMAS B BRYAN | | 25650 CHARDON RD | | | | RICHMOND HEIGHTS OH | 44143-1206 | |
| THOMAS B BYRNE & | MICHELE A BYRNE JT TEN | 3190 NORWAY ST | | | | EAST TAWAS MI | 48730-9402 | |
| THOMAS B CALDWELL | | 48551 CARDINAL STREET | | | | SHELBY TOWNSHIP MI | 48317 | |
| THOMAS B CANNON & | SUZANNE C CANNON JT TEN | 5217 WYNDEMERE COMMONS SQUARE | | | | SWARTZ CREEK MI | 48473-1767 | |
| THOMAS B CHANDLER | | 503 MARCELLA ROAD | | | | HAMPTON VA | 23666-2572 | |
| THOMAS B CHANDLER & | PAULETTE B CHANDLER JT TEN | 503 MARCELLA ROAD | BLDG 503 APT#13 | | | HAMPTON VA | 23666-2572 | |
| THOMAS B CLARKE JR & | ELIZABETH S CLARKE JT TEN | BOX 68 | BLDG 503 APT#13 | | | ST INIGOES MD | 20684-0068 | |
| THOMAS B COFFEY | | 99 BETSEY WILLIAMS DRIVE | | | | EDGEWOOD RI | 02905-2701 | |
| THOMAS B COLOSIMO & | FLORENCE COLOSIMO JT TEN | 17412 CELEBRATION WAY | | | | DUMFRIES VA | 22025-1863 | |
| THOMAS B CORCORAN | | 5138 S GENOA ST | | | | AURORA CO | 80015-3753 | |
| THOMAS B COTTRELL | | 614 EATON ST | | | | BALTIMORE MD | 21224-4307 | |
| THOMAS B DANIEL | | 3022 SHADY GROVE RD | | | | OXFORD NC | 27565-8566 | |
| THOMAS B DEKU & | LORETTA G DEKU JT TEN | 4880 DAUNCY RD | | | | FLAT ROCK MI | 48134-9696 | |
| THOMAS B DILWORTH | | 5412 SANDY POINT LN | | | | CLIFTON VA | 20124-0944 | |
| THOMAS B DOOLAN & | MARY ELIZABETH DOOLAN JT TEN | 1850 JOCKEY CREEK DR | | | | SOUTHOLD NY | 11971-1787 | |
| THOMAS B DUCOS | | 1901 CR 467 | | | | HONDO TX | 78861-6067 | |
| THOMAS B EBERLIN & | LOIS J EBERLIN JT TEN | 16240 RONNIE LANE | | | | LIVONIA MI | 48154-2250 | |
| THOMAS B EDMAN | | BOX 1282 | | | | TRAVERSE CITY MI | 49685-1282 | |
| THOMAS B EDWARDS | | 1133 PATTERSON | | | | MOORE OK | 73160 | |
| THOMAS B ENTWISLE | | 257 CANTERBURY DRIVE | | | | VALLEJO CA | 94591-8321 | |
| THOMAS B FLETCHER & | MEI FLETCHER JT TEN | 104 WINFIELD WAY | | | | APTOS CA | 95003-4529 | |
| THOMAS B FOX | | 7235 GRACHEN | | | | CASCADE MI | 49546-9713 | |
| THOMAS B GIVHAN | | BOX 65 | | | | SHEPHERDSVILLE KY | 40165-0065 | |
| THOMAS B GOOLSBY | | PO BOX 150323 | | | | ATLANTA GA | 30315-0185 | |
| THOMAS B GRAHAM | | 5408 ST CHARLES LOOP NE | | | | OLYMPIA WA | 98516-9588 | |
| THOMAS B HAND | | 236 BARNSTABLE DR | | | | WYCKOFF NJ | 07481-2146 | |
| THOMAS B HARDY | | BOX 481 | | | | VANDALIA IS OH | 45377-0481 | |
| THOMAS B HENSLEY | | 3440 S ST RD 19 | | | | TIPTON IN | 46072-8900 | |
| THOMAS B HOCKEMA | | 2470 W 600S | | | | ANDERSON IN | 46013-9712 | |
| THOMAS B HOLMAN | | BOX 698 | | | | VERO BEACH FL | 32961-0698 | |
| THOMAS B HUNT | | 2350 GREENWOOD LN | | | | GRAND BLANC MI | 48439-4322 | |
| THOMAS B JOHNSON | | 1510 MAPLEWOOD AVE | | | | CORSICANA TX | 75110-3517 | |
| THOMAS B KELLER | | 401 BROAD STREET | | | | MONTOURSVILLE PA | 17754-2315 | |
| THOMAS B KITCHEN & | SUSAN T KITCHEN JT TEN | 2803 GARRETT DR | | | | BOWLING GREEN KY | 42104-4333 | |
| THOMAS B KORNOWSKI | | 805 LOCHAVEN | | | | WATERFORD MI | 48327-3913 | |
| THOMAS B KUFROVICH | | 3156 COLORADO AVE | | | | FLINT MI | 48506-2532 | |
| THOMAS B LAWLOR | | 511 WINDLEY ROAD | OAK LANE MANOR | | | WILMINGTON DE | 19803-5246 | |
| THOMAS B LEEMAN & | MARGARET J LEEMAN JT TEN | CL 13 BOX 13 | | | | S PADRE ISLAND TX | 78597 | |
| THOMAS B MALONE | | 11040 STONEFIELD CT | | | | MECHANICSVILLE VA | 23116-5844 | |
| THOMAS B MARCHESE & | CAROL MARCHESE JT TEN | 125 NORWAY DR | | | | ROCHESTER NY | 14616-1668 | |
| THOMAS B MARTIN | | 3204 NEOSHO RD | | | | YOUNGSTOWN OH | 44511-3012 | |
| THOMAS B MASCIA & | VALERIE MASCIA JT TEN | 305 GRAND AVE | | | | WEST HEMPSTEAD NY | 11552-1217 | |
| THOMAS B MASSEY | | 122 FLATROCK RD | | | | BRANFORD CT | 06405-3347 | |
| THOMAS B MASSIE | | 12 OLD MASSIES CORNER RD | | | | WASHINGTON VA | 22747-2126 | |
| THOMAS B MCDONOUGH II | | 1580 STONY HILL RD | | | | HINCKLEY OH | 44233-9573 | |
| THOMAS B MCKENZIE | | 159 MARBLE CLIFF DR | | | | LAKESIDE PARK KY | 41017-3147 | |
| THOMAS B MCNALLY | | 7352 RIVER ROAD | | | | FLUSHING MI | 48433-2219 | |
| THOMAS B MITCHELL | | 3822 S NELSON RD | | | | ORFORDVILLE WI | 53576-9502 | |
| THOMAS B MITCHELTREE | | 7545 FRANCIS ST | | | | MASURY OH | 44438 | |
| THOMAS B OBARR | CUST | JAMES B OBARR U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | BOX 4472 | ARCATA CA | 95518-4472 | |
| THOMAS B PEAVY | | 7017 RICHARD DR | | | | BETHESDA MD | 20817-4837 | |
| THOMAS B PHENEY & | GLORIA ANN PHENEY | TR UA 02/16/06 PHENEY LIVING TRUST | 28316 WILDWOOD TRAIL | | | FARMINGTON HILLS MI | 48336 | |
| THOMAS B PLAZO & | MARILYN I PLAZO JT TEN | 525 LA JOY DRIVE | | | | AKRON OH | 44319-1902 | |
| THOMAS B PORTER | | 1309 CANDLE CT | | | | CHARLOTTE NC | 28211-4723 | |
| THOMAS B REILLY | | BOX 35 | | | | SOUTHINGTON OH | 44470-0035 | |
| THOMAS B RILEY & | SARAH RILEY JT TEN | 644 EAST AVENUE | | | | TALLMADGE OH | 44278-2022 | |
| THOMAS B ROGERS | | 338 MT VERNON AVE | | | | ROCHESTER NY | 14620-2708 | |
| THOMAS B ROTHRAUFF & | JOAN M ROTHRAUFF JT TEN | 4625 HOYLAKE DR | | | | VIRGINIA BEACH VA | 23462-4543 | |
| THOMAS B ROUDEBUSH | | 1265 STEWART ROAD | | | | PLEASANT HILL OH | 45359-9722 | |
| THOMAS B SCHMITZ | | 9114 MARSH ROAD | | | | ALGONAC MI | 48001-4508 | |
| THOMAS B SCHOLTENS | | 1946 HIDDEN OAK SE CT | | | | GRAND RAPIDS MI | 49546-8236 | |
| THOMAS B SCHUBERT | | 3659 WEST 79TH PLACE | | | | CHICAGO IL | 60652-1801 | |
| THOMAS B SIPPLES & | IRENE B SIPPLES JT TEN | 180 HIGH ST | | | | MANCHESTER CT | 06040-5749 | |
| THOMAS B SLAGER | | 0-1984 LAKE MICHIGAN DRIVE | | | | GRAND RAPIDS MI | 49544 | |
| THOMAS B SMITH | | 5200 NYE HWY | | | | EATON RAPIDS MI | 48827-9045 | |
| THOMAS B SOCIA | | 8962 VASSAR | | | | MILLINGTON MI | 48746-9590 | |
| THOMAS B WEBB & | JEAN S WEBB | TR WEBB LIVING TRUST | UA 09/11/96 | 1521 E 56TH ST | | TULSA OK | 74105-6930 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS B WHITE | | 1411 SARSFIELD | | | | CAMDEN SC | 29020-2941 | |
| THOMAS BAGBY JR | | BOX 1098 | | | | WICHITA FALLS TX | 76307-1098 | |
| THOMAS BAKER HARLESS JR | | 1610 SHIRLEY AVE | | | | JOPPA MD | 21085-2516 | |
| THOMAS BANJAMIN GUY | | 484 LINDA VISTA DRIVE | | | | PONTIAC MI | 48342-1743 | |
| THOMAS BARCY | | BOX 913 | | | | ORCHARD PARK NY | 14127-0913 | |
| THOMAS BARNES | | 10 WINTER ST | # 2 | | | AUGUSTA ME | 04330-5134 | |
| THOMAS BARRAGA & | MARIE BARRAGA JT TEN | 571 PEASE LANE | | | | WEST ISLIP NY | 11795-3422 | |
| THOMAS BAUER | | 82 SEA CLIFF AVE | | | | SEA CLIFF NY | 11579-1426 | |
| THOMAS BEASLEY | | 8700 BLACK OAK | | | | AUSTIN TX | 78729-3701 | |
| THOMAS BEHER | | 2676 E 1450 N | | | | SUMMITVILLE IN | 46070-9011 | |
| THOMAS BERGKOETTER | | BOX 51 | | | | SAINT LIBORY IL | 62282-0051 | |
| THOMAS BERGKOETTER & | DOLORES BERGKOETTER JT TEN | C/O BERGKOETTER GARAGE | | | | ST LIBORY IL | 62282 | |
| THOMAS BERTON WOOLUM SR & | SAMMIE Y WOOLUM TEN COM | 5723 OVERDOWNS DRIVE | | | | DALLAS TX | 75230-4040 | |
| THOMAS BLAIN EATON | | 3485 JOHNSON FERRY ROAD | | | | ROSWELL GA | 30075-5267 | |
| THOMAS BOOKER | | 400 BOLTON AVENUE | | | | BRONX NY | 10473-3030 | |
| THOMAS BOREN | | PO BOX 323 | | | | BERWYN IL | 60402 | |
| THOMAS BOROWICZ & | JOYCE B BOROWICZ JT TEN | 10040 U S 23 | | | | CHEBOYGAN MI | 49721 | |
| THOMAS BORSELLO | | 2001 MONROE PLACE | | | | WILMINGTON DE | 19802-3923 | |
| THOMAS BOYLE | | 28620 JOHN HAUK | | | | GARDEN CITY MI | 48135-2831 | |
| THOMAS BRADFIELD | TOD LUPE BRADFIELD | SUB STA TOD RULES | 9808 MYERS LAKE AVE | | | ROCKFORD MI | 49341-8486 | |
| THOMAS BRANNAN | | 1523 OLD GEORGETOWN ROAD EAST | | | | BETHUNE SC | 29009-9517 | |
| THOMAS BREWER CLYDE & | ELEANOR ANTOINETTE CLYDE TEN CO | ENT | 2241 CORNER ROCK RD | | | MIDLOTHIAN VA | 23113-2291 | |
| THOMAS BROWN | | BOX 632 | | | | LOBECO SC | 29931-0632 | |
| THOMAS BROWN | | 3707 MONTEVALLO RD SW | | | | DECATUR AL | 35603-2205 | |
| THOMAS BROWN | | 2128 FRUEH | | | | SAGINAW MI | 48601-4107 | |
| THOMAS BRYAN ALU | CUST CONOR THOMAS ALU | UTMA CO | | | | LOUISVILLE CO | 80027-3114 | |
| THOMAS BRYAN ALU | CUST MORGAN BRYAN ALU | UTMA CO | 828 TRAIL RIDGE DR | | | LOUISVILLE CO | 80027 | |
| THOMAS BUGOSH & | PAMELA BUGOSH JT TEN | 3139 COUNTY LINE RD | 828 TRAIL RIDGE DR | | | W FARMINGTON OH | 44491 | |
| THOMAS BUNKER | | 8218 S WHITWORTH ROAD | | | | GUSTINE CA | 95322-9754 | |
| THOMAS BURTON DUNN IV | | 109 LORRAINE AVENUE | | | | FREDERICKSBURG VA | 22408-1922 | |
| THOMAS BURTON TWIST | | 19431 CLIMBING OAKS DRIVE | | | | HUMBLE TX | 77346-2916 | |
| THOMAS BUSH | CUST CONNOR JAMES BUSH | UGMA CT | 36 LEDGE RD | | | OLD SAYBROOK CT | 06475 | |
| THOMAS BUSH & | MARION A BUSH JT TEN | 36 LEDGE RD | | | | OLD SAYBROOK CT | 06475 | |
| THOMAS BUTLER | | 8015 REMINGTON DR | | | | PITTSBURGH PA | 15237-6234 | |
| THOMAS C ALARIE | | 5359 DEARING DR | | | | FLINT MI | 48506-1576 | |
| THOMAS C ARNOLDUSSEN | | 1085 SEENA AVE | | | | LOS ALTOS CA | 94024-4924 | |
| THOMAS C ARNOLDUSSEN & | BARBARA H ARNOLDUSSEN JT TEN | 1085 SEENA AVE | | | | LOS ALTOS CA | 94024-4924 | |
| THOMAS C ASHBURY | | BOX 274 | | | | FLINT MI | 48501-0274 | |
| THOMAS C AUTEN | | 5240 CECELIA ANN | | | | CLARKSTON MI | 48346-3908 | |
| THOMAS C B GODDEN | | 5 SANDRA CT | MULGRAVE | | | 3170 VICTORIA | | AUSTRALIA |
| THOMAS C BARBOUR | | 3507 TILTON VALLEY DRIVE | | | | FAIRFAX VA | 22033-1803 | |
| THOMAS C BARRETT | | 2516 PINEGROVE | | | | PORT HURON MI | 48060-2869 | |
| THOMAS C BENNETT & | ANNE E BENNETT TR | UA 04/30/2009 | THOMAS C BENNETT & ANNE E | REVOCABLE LIVING TRUST | 8130 FARRANT ST | COMMERCE TWP MI | 48382 | |
| THOMAS C BLOCK | | 28 HENRY ST | | | | ARLINGTON MA | 02474 | |
| THOMAS C BOGGS | | 204 BALA AVE | | | | ORELAND PA | 19075-1208 | |
| THOMAS C BRENNAN III | | 10218 CHEVY CHASE | | | | HOUSTON TX | 77042-2430 | |
| THOMAS C BROWN | | 50531 SOUTH TYLER DR | | | | PLYMOUTH MI | 48170-6400 | |
| THOMAS C BRYANT | | 915 VINE ST | | | | LANSING MI | 48912-1527 | |
| THOMAS C BURRELL & | JOAN M BURRELL JT TEN | 19 N KUEHL CT | | | | ELDRIDGE IA | 52748-9569 | |
| THOMAS C BYRD JR | | BOX 208138 | | | | CHICAGO IL | 60620-8138 | |
| THOMAS C C BIRCHETT | | PO BOX 3263 | | | | ST AUGUSTINE FL | 32085 | |
| THOMAS C CAMPBELL | | 281 WITMER ROAD | | | | N TONAWANDA NY | 14120-1625 | |
| THOMAS C CASE | | 2043 EARL RD | | | | MITCHELL IN | 47446-5927 | |
| THOMAS C CASSENTI | | PO BOX 173 | | | | SHERMAN NY | 14781 | |
| THOMAS C CERVEN | | 3880 CONEFLOWER CIRCLE | | | | COAL CITY IL | 60416-9462 | |
| THOMAS C CERVEN & | DOROTHY J CERVEN JT TEN | 3880 CONEFLOWER CIRCLE | | | | COAL CITY IL | 60416-9462 | |
| THOMAS C CHESTER JR | | 3249 GOLFHILL DR | | | | WATERFORD MI | 48329-4520 | |
| THOMAS C CHRISTENSEN | | 2754 CASPER | | | | DETROIT MI | 48209-1128 | |
| THOMAS C CHRISTENSEN & | ESTELLE CHRISTENSEN JT TEN | 2754 CASPER | | | | DETROIT MI | 48209-1128 | |
| THOMAS C CLEMENS | | 230 MARION AVE | | | | S MILWAUKEE WI | 53172-2809 | |
| THOMAS C CONDON | TR CONDON FARMS TRUST | UA 03/10/93 | 5298 CONDON RD | | | ROCKFORD IL | 61109-5120 | |
| THOMAS C COOPER | | 2490 N GUNN ROAD | | | | HOLT MI | 48842-1050 | |
| THOMAS C COSTIN | | 2170 E MAIN ST | | | | PLAINFIELD IN | 46168-1861 | |
| THOMAS C DIETZ | | 2821 HALLOCK-YOUNG RD | | | | WARREN OH | 44481-9212 | |
| THOMAS C DOAK | | 110 CEDARBRAE BLVD | | | | SCARBOROUGH ON  M1J 2K5 | | CANADA |
| THOMAS C DONDERO & | CAROLYN V DONDERO JT TEN | 9 WINDBEAM RD | | | | RIVERDALE NJ | 07457-1618 | |
| THOMAS C DRENKOWSKI | | 2151 SAN PASQUAL ST | | | | PASADENA CA | 91107-5160 | |
| THOMAS C DUBAY | | 27966 MILTON | | | | WARREN MI | 48092-4547 | |
| THOMAS C DUKE JR AS | CUSTODIAN FOR THOMAS C DUKE | III U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 1344 BANBURY RD | | RALEIGH NC | 27607-3710 | |
| THOMAS C DUPRE | | 36 HOWEDALE DR | | | | ROCHESTER NY | 14616-1533 | |
| THOMAS C EAVES | | 6240 SHERIDAN | | | | SAGINAW MI | 48601-9765 | |
| THOMAS C ENGLISH | | LERCHENSTRASSE | | | | 86491 EBERSHAUSEN | | GERMANY |
| THOMAS C F HARRISON | | 564 N STATE ST | | | | DOVER DE | 19901-3843 | |
| THOMAS C FERBER & | JUNE L FERBER JT TEN | 8303 FROST CT | | | | WOODRIDGE IL | 60517-4504 | |
| THOMAS C FISCHER & | DEBORAH M FISCHER JT TEN | 8001 BRUNSWICK AVE NO | | | | BROOKLYN PARK MN | 55443-2039 | |
| THOMAS C FLANAGAN & | MAY E FLANAGAN JT TEN | 345 DONALD ROSS DR | | | | PINEHURST NC | 28374-8916 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS C FORSCHT | | 23 LUKENS | | | | TREVOSE PA | 19053-6507 | |
| THOMAS C GALLIGAN JR | | PO BOX 2156 | | | | NEW LONDON NH | 03257-2156 | |
| THOMAS C GALLIGAN SR & | THOMAS C GALLIGAN JR | TR UW | ELIZABETH R GALLIGAN | 6933 OLD KENT DR | | KNOXVILLE TN | 37919-7471 | |
| THOMAS C GARD | | 7 1810 W NORFOLK DR | | | | ESSEXVILLE MI | 48732-1810 | |
| THOMAS C GERRARD & | JOBETH GERRARD JT TEN | 64 STONE MILL LN SW | | | | MARIETTA GA | 30064 | |
| THOMAS C GILLESPIE | | 331 PEACH BOTTOM RD | | | | PEACH BOTTOM PA | 17563-9708 | |
| THOMAS C GILNER & | BRENDA K GILNER JT TEN | 9476 W LANTERN LANE | | | | PENDLETON IN | 46064 | |
| THOMAS C GOELZ | | 631 BEACH AVE | | | | ATLANTIC BCH FL | 32233-5325 | |
| THOMAS C GRAHAM | | 15461 HOLLEY ROAD | | | | ALBION NY | 14411-9713 | |
| THOMAS C GRAHAM & | CLAIRE A GRAHAM JT TEN | 15461 HOLLEY RD | | | | ALBION NY | 14411-9713 | |
| THOMAS C GROVES | | 11701 BOSTON POST | | | | LIVONIA MI | 48150-1410 | |
| THOMAS C HABEL | | 5178 ST ROUTE 88 | | | | KINSMAN OH | 44428-9740 | |
| THOMAS C HACKER | | 443 CIRCLE | | | | WILLOWBROOK IL | 60527 | |
| THOMAS C HANLEY | TR THOMAS C HANLEY REVOCABLE | TUA 08/13/96 | 17 PEMBROKE DRIVE | | | BINGHAMTON NY | 13901-6024 | |
| THOMAS C HARDY | CUST SARA JO | HARDY UGMA WA | 4764 S MILE HIGH DR | | | SALT LAKE CTY UT | 84124-4753 | |
| THOMAS C HARDY | CUST THOMAS C | HARDY JR UTMA UT | 4764 MILE HIGH DR | | | SALT LAKE CITY UT | 84124-4753 | |
| THOMAS C HARDY | | 4764 MILE HIGH DR | | | | SALT LAKE CITY UT | 84124-4753 | |
| THOMAS C HARRIS | | 95 MORGAN ST 9E | | | | STAMFORD CT | 06905-5499 | |
| THOMAS C HAYES | | 1420 PACELLI STREET | | | | SAGINAW MI | 48603-6559 | |
| THOMAS C HEBENSTREIT | CUST AMY D HAMMOND UGMA IN | 6435 CORNWALL CIRCLE | | | | INDIANAPOLIS IN | 46256-2920 | |
| THOMAS C HENDERSON | | 227 SOUTH 5TH AVENUE | | | | MT VERNON NY | 10550-3806 | |
| THOMAS C HOFFMAN | | 369 E SOUTHLAWN | | | | BIRMINGHAM MI | 48009-4716 | |
| THOMAS C HOFFMAN & | LYNNIA H HOFFMAN JT TEN | 369 E SOUTHLAWN | | | | BIRMINGHAM MI | 48009-4716 | |
| THOMAS C HOISINGTON & | MARY R HOISINGTON JT TEN | 24810 E RIVERSIDE DR | | | | HILLMAN MI | 49746 | |
| THOMAS C HU | | 31 EAGLE DRIVE | | | | SHARON MA | 02067 | |
| THOMAS C HURD | | 18658 AYRSHIRE CIR | | | | PORT CHARLOTTE FL | 33948-9679 | |
| THOMAS C ISENBERG | | 5797 OSTER DRIVE | | | | WATERFORD MI | 48327-2647 | |
| THOMAS C JANISSE | | 123 KNOB CREEK LANE | | | | OFALLON IL | 62269-6620 | |
| THOMAS C JONES | | 16 BLACK HILL ROAD | | | | IRWIN PA | 15642-8602 | |
| THOMAS C JONES JR | | 9300 PENROD | | | | DETROIT MI | 48228-1833 | |
| THOMAS C KALIL | | 2233 74TH AVE SE | | | | MERCER ISLAND WA | 98040 | |
| THOMAS C KEYES | | 29512 LISAVIEW DR | | | | BAY VILLAGE OH | 44140-1976 | |
| THOMAS C KNOERLEIN | | 68 HAVERHILL RD | | | | JOPPA MD | 21085-4732 | |
| THOMAS C KRAFT & | LORRAINE A KRAFT JT TEN | 14820 RUE DE BAYONNE UNIT 302 | | | | CLEARWATER FL | 33762 | |
| THOMAS C LAMBERT & | ROSE ANN LAMBERT JT TEN | 173 SPRING ST RR 6 | | | | MIDLAND MI | 48640-9025 | |
| THOMAS C LANE | | 1905 N PANTOPS DR | | | | CHARLOTTESVILLE VA | 22911-8645 | |
| THOMAS C LINDSEY | | 9218 SW 93RD CIR | | | | OCALA FL | 34481-6508 | |
| THOMAS C LOMBARDO | TR THOMAS C LOMBARDO TRUST | UA 10/21/05 | 7775 WINIFIELD | | | BRIGHTON MI | 48116 | |
| THOMAS C LOOPER | | 2819 W CHESTNUT | | | | LOUISVILLE KY | 40211-1346 | |
| THOMAS C LORD | | 1009 SYCAMORE CIRCLE | | | | ELMIRA NY | 14904-2530 | |
| THOMAS C MARKER | | 200 CHURCHILL PL | | | | FRANKLIN TN | 37067-4425 | |
| THOMAS C MARKS III | UNITED STATES | 2705 SKIMMER POINT WAY | | | | GULFPORT FL | 33707-3993 | |
| THOMAS C MAYL | | 8755 OLDE HICKORY AVENUE | UNIT 7105 | | | SARASOTA FL | 34238-4360 | |
| THOMAS C MAZUREK | | 25114 SOUTH MAGDALENA | | | | HARRISON TOWNSHIP MI | 48045-3708 | |
| THOMAS C MC ALLISTER SR | | 6700 WYNDHAM DRIVE | | | | KALAMAZOO MI | 49009 | |
| THOMAS C MCINTYRE | | 131 NE MLK BLDV | APT 206 | | | PORTLAND OR | 97232 | |
| THOMAS C MCMASTER | | 325 EDGEWATER PINES | | | | WARREN OH | 44481-9677 | |
| THOMAS C METCALF | CUST JOHN | FRANCIS METCALF UTMA OH | 4436 BROMLEY DR | | | TOLEDO OH | 43623-1518 | |
| THOMAS C MICHAELS | | 48960 KINGS DR | | | | SHELBY TWP MI | 48315 | |
| THOMAS C MIHUN | | RR 2 BOX 264B | | | | JEANNETTE PA | 15644-9649 | |
| THOMAS C MILLER & | IDA MILLER JT TEN | 11917 ANETA ST | | | | CULVER CITY CA | 90230-6202 | |
| THOMAS C MUMMEY | | 2201 MIDDLE RIVER DR | | | | FT LAUDERDALE FL | 33305 | |
| THOMAS C NARVAIS | | 355 S 21ST | | | | SAGINAW MI | 48601-1448 | |
| THOMAS C NEHRING | | 163 CLOCK BLVD | | | | MASSAPEQUA NY | 11758-7703 | |
| THOMAS C NELSON | | 3107 RICHMOND STREET | | | | MONROE LA | 71202-5251 | |
| THOMAS C NELSON & | ELIZABETH M NELSON JT TEN | 5911 DONCASTER DR | | | | CHARLOTTE NC | 28211-4237 | |
| THOMAS C NESBITT & | DONNA NESBITT JT TEN | 3313 CAROLINE DRIVE | | | | EAST PETERSBURG PA | 17520-1229 | |
| THOMAS C NYPAVER | | 1031 E OHIO ST | | | | PITTSBURGH PA | 15223-2018 | |
| THOMAS C OGBURN | | 2099 JOHN MUNN RD | | | | BETHUNE SC | 29009-9467 | |
| THOMAS C OLSEN | | 10043 W EDGERTON AVE | | | | HALES CORNERS WI | 53130-1536 | |
| THOMAS C OTTMAN | | 1826 TURNBERRY CT | | | | OXFORD MI | 48371-5951 | |
| THOMAS C OVERALL & | JANE M OVERALL TR | UA 02/09/1990 | THOMAS C OVERALL & JAMES N TRUST | | 1714 ST JAMES PL | PLACENTIA CA | 92870-2318 | |
| THOMAS C PATTERSON | | 1405 W TAYLOR ST | | | | KOKOMO IN | 46901-4291 | |
| THOMAS C PATTERSON & | MARGARET E PATTERSON JT TEN | 1405 W TAYLOR ST | | | | KOKOMO IN | 46901-4291 | |
| THOMAS C PETERSON | | 5050 REINHARDT LANE | | | | BAY CITY MI | 48706-3254 | |
| THOMAS C PHELAN | | 217 MALLARD CT | | | | HAVRE DE GRACE MD | 21078-4137 | |
| THOMAS C PHILLIPS | | 4416 JONATHAN DRIVE | | | | KETTERING OH | 45440-1629 | |
| THOMAS C PIERCE | | 1531 WINDEMERE AVE | | | | BALTIMORE MD | 21218-3027 | |
| THOMAS C PLEIMAN | | 275 N GARLAND AVENUE | | | | DAYTON OH | 45403-1640 | |
| THOMAS C POLLOCK | | 29 MAPLE AVE | | | | PORTVILLE NY | 14770 | |
| THOMAS C QUIGLEY | | 11530 W OAKMONT DR | | | | MUKILTEO WA | 98275-4871 | |
| THOMAS C RAULINAVICH & | MARY T RAULINAVICH JT TEN | 6 FERN HOLLOW RD | | | | HOWELL NJ | 07731-2264 | |
| THOMAS C REINWAND & | BURLEY F REINWAND TR | UA 07/27/1993 | THOMAS C & BURLEY F REINWA REVOCABLE TRUST | | 440 E OCEAN AVE | LANTANA FL | 33462-3348 | |
| THOMAS C REZSONYA & | MADELINE G REZSONYA JT TEN | 12458 S PAYTON RD | | | | GALVESTON IN | 46932-8775 | |
| THOMAS C RICHMOND | | 7809 SUNSET DRIVE | | | | HAYES VA | 23072-3624 | |
| THOMAS C SCHAEFFER | | BOX 21 | | | | DRUMS PA | 18222-0021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS C SCHMIDT | | 5754 SHETLAND WAY | | | | WATERFORD MI | 48327-2045 | |
| THOMAS C SCHNEIDER | | 6037 SLATER DR | | | | BROOK PARK OH | 44142-2151 | |
| THOMAS C SCHREINER | | 3011 EVERGREEN RD | | | | TOLEDO OH | 43606-2727 | |
| THOMAS C SCHULIST | | W66 N447 GRANT AVE | | | | CEDARBURG WI | 53012-2303 | |
| THOMAS C SEIB | | 8277 ELLIS CREEK DR | | | | CLARKSTON MI | 48348-2621 | |
| THOMAS C SEYMOUR JR | | 3044 ADAMS AVE | | | | SAGINAW MI | 48602-3101 | |
| THOMAS C SHEETS | | 3416 MOSS ISLAND HTS | | | | ANDERSON IN | 46011-8780 | |
| THOMAS C SHUPERT & | MARJORY M SHUPERT | TR UA 02/21/05 | THOMAS C SHUPERT & MARJOR | SHUPERT LIVING TRUST | 4818 S LAREDO P | SIERRA VISTA AZ | 85650 | |
| THOMAS C SHUPERT & | MARJORY M SHUPERT TR | UA 02/21/2005 | THOMAS C SHUPERT & MARJOR | SHUPERT LIVING TRUST | 4818 S LAREDO P | SIERRA VISTA AZ | 85650 | |
| THOMAS C SILVESTRINI & | DONNA M SILVESTRINI JT TEN | 2507 BAYSHORE DR | | | | MATLACHA FL | 33993 | |
| THOMAS C SINGER | | 64 BERKINDALE DR | | | | WILLOWDALE ON | M2L 2A1 | CANADA |
| THOMAS C SMARCH | | 7499 RYANS RUN RD | | | | CANADIAN LAKES MI | 49346-8981 | |
| THOMAS C SMITH & | LORETTA B SMITH | TR THE SMITH LIVING TRUST | UA 02/26/97 | 637 BRANDY WAY | | CINCINNATI OH | 45244-1200 | |
| THOMAS C STONE | | 207 CRESTWOOD DR | | | | NORTH SYRACUSE NY | 13212-3510 | |
| THOMAS C SWOPE | | BOX 432 | | | | CLIMAX MI | 49034-0432 | |
| THOMAS C TERRY | CUST LINDSEY | A TERRY UGMA WI | 2501 SO JASMINE PL | | | DENVER CO | 80222-6231 | |
| THOMAS C TERRY | CUST MATTHEW | THOMAS TERRY UGMA WI | 2501 SO JASMINE PLACE | | | DENVER CO | 80222-6231 | |
| THOMAS C THOMAS JR | CUST KATHRYN L THOMAS U/THE | IND UNIFORM GIFTS TO MINORS | ACT | 10306 S 300 W | | PENDLETON IN | 46064-9521 | |
| THOMAS C THURSTON | | 1189 LAUSE RD | | | | BULLHEAD CITY AZ | 86442 | |
| THOMAS C TOTTERDALE | | 13880 LAZY LANE | | | | FT MYERS FL | 33905 | |
| THOMAS C TSAREFF JR | | 5923 WEST 29TH PLACE | | | | SPEEDWAY IN | 46224-3005 | |
| THOMAS C TSAREFF JR & | BARBARA J TSAREFF JT TEN | 5923 W 29TH PL | | | | INDIANAPOLIS IN | 46224-3005 | |
| THOMAS C TUCKER | | 151 VICTORIA ST | | | | SALT SPRING ISLAND BC | V8K 1P3 | CANADA |
| THOMAS C VAN METER | | 49 NORTHWEST DR | | | | BRIDGETON NJ | 08302-4519 | |
| THOMAS C VANDEGRIFT & | NANCY J VANDERGRIT | TR | THOMAS C VANDEGRIFT LIVING | | 3/30/1999 | 1491 VILLA | BIRMINGHAM MI | 48009-6558 | |
| THOMAS C WASS | | 3281 LAKELAND | | | | ARCADIA MI | 49613-9775 | |
| THOMAS C WEBBER | | 6342 WATERFORD HILL TERR | | | | CLARKSTON MI | 48346-3379 | |
| THOMAS C WEBSTER | | 181 KNOLLWOOD DR | | | | BELLEVILLE MI | 48111-9733 | |
| THOMAS C WHISLER & | DORIS L WHISLER JT TEN | 8026 N 16TH AVE | | | | PHOENIX AZ | 85021-5419 | |
| THOMAS C WHITTEN | | 301 BARRINGTON HALL DR APT 603 | | | | MACON GA | 31220-0725 | |
| THOMAS C WILLIAMS | | PO BOX 2804 | | | | VALDOSTA GA | 31604 | |
| THOMAS C WILLIAMS | | 700 HUNT AVENUE | | | | TRENTON NJ | 08610-4623 | |
| THOMAS C WILSON II | CUST ALLISON MARIE WILSON UTMA | 384 MILLBROOK AVE | | | | RANDOLPH NJ | 07869-2117 | |
| THOMAS C WITRENS & | FLORENCE WITRENS JT TEN | 33463 BROWNLEA DRIVE | | | | STERLING HTS MI | 48312-6615 | |
| THOMAS C WITT | | 3223 UVALDE LANE | | | | HUNTSVILLE AL | 35810-2931 | |
| THOMAS C WOODROW & | VIOLET B WOODROW JT TEN | 2494 FREELAND RD | | | | SAGINAW MI | 48604-9602 | |
| THOMAS C ZUBA & | URSULA C ZUBA JT TEN | 5700 JENNIFER DR W | | | | LOCKPORT NY | 14094 | |
| THOMAS CAMPANA | | 821 MARKET ST | | | | WILLIAMSPORT PA | 17701-3402 | |
| THOMAS CAMPBELL | | 223 E JEFFERSON ST 10 | | | | JEFFERSON OH | 44047-1149 | |
| THOMAS CANNIZZARO | | 231 MARSDEN AVE | | | | CARNEYS POINT NJ | 08069-1554 | |
| THOMAS CAREY & | SUSAN CAREY JT TEN | 201 SCOTTSWOOD RD | | | | RIVERSIDE IL | 60546-2223 | |
| THOMAS CARUSO | | 4180 NW 58TH ST | | | | COCONUT CREEK FL | 33073-4038 | |
| THOMAS CASEY GREENE JR | | 40 FORGE RD | | | | EAST GREENWICH RI | 02818-4603 | |
| THOMAS CEMETERY CARE FUND | | FIRST EXCHANGE BK | | | | MANNINGTON WV | 26582 | |
| THOMAS CHARLES DI PAOLA & | ELAINE M DI PAOLA JT TEN | 39 DUCHESS CT | | | | FREEHOLD NJ | 07728-7758 | |
| THOMAS CHARLES FELES | | 4109 SPRINGER | | | | ROYAL OAK MI | 48073-6417 | |
| THOMAS CHARLES PERLEY | | 4679 TARRYTON CT SOUTH | | | | COLUMBUS OH | 43226-1509 | |
| THOMAS CHARLES ROBINSON | | BOX 1 | | | | MOORELAND IN | 47360-0001 | |
| THOMAS CHARLES TACCHI | | 8 ROBERT DOLLAR DR | | | | SAN RAFAEL CA | 94901-1904 | |
| THOMAS CHEVAKO | | BOX 696 | | | | WILLOUGHBY OH | 44096-0696 | |
| THOMAS CHEW & | BLANCHE CHEW JT TEN | 1 ALPINE RD | | | | MANCHESTER MA | 01944-1044 | |
| THOMAS CHOKREFF & | GAILA R COOK JT TEN | 661 LYNNDALE CT | | | | ROCHESTER MI | 48309-2436 | |
| THOMAS CICALA | | 5 TUDOR ROAD | | | | FREEHOLD NJ | 07728-3114 | |
| THOMAS CLACKLER | | 4048 WILLIAMSBURG DR | | | | COLLEGE PARK GA | 30337-4524 | |
| THOMAS CLARK JR | | 5253 WABADA AVE | | | | ST LOUIS MO | 63113-1121 | |
| THOMAS CLARK MUCHMORE | | 2 HILLCREST DRIVE | | | | PONCA CITY OK | 74604 | |
| THOMAS CLAYTON FRAME | HARRISON | 564 N STATE ST | | | | DOVER DE | 19901-3843 | |
| THOMAS CLEMENTS | | 23306 UPPER FALLS CT | | | | SPRING TX | 77373-7032 | |
| THOMAS CLIFFORD TERRY | CUST MAUREEN ELIZABETH TERRY | UGMA | 2501 SO JASMINE PL | | | DENVER CO | 80222-6231 | |
| THOMAS CLIFFORD TERRY | | 2501 S JASMINE PL | | | | DENVER CO | 80222-6231 | |
| THOMAS COLLISON SR & | ELIZABETH K COLLISON | TR UA 12/11/86 T W COLLISON & E K | COLLISON | 10175 S LINDEN RD | | GRAND BLANC MI | 48439-9361 | |
| THOMAS COMO | | 1766 ASH ST | | | | DES PLAINES IL | 60018-2159 | |
| THOMAS CONOVER | | 5326 W 5505 | | | | RUSHVILLE IN | 46173 | |
| THOMAS COOLEY | | 4925 SUNDALE DR | | | | CLARKSTON MI | 48346-3694 | |
| THOMAS CORREA | | 35570 MORLEY PLACE | | | | FREMONT CA | 94536-3327 | |
| THOMAS CRAIG WATSON JR | | BOX 879 | | | | GASTONIA NC | 28053-0879 | |
| THOMAS CUCINOTTA | | 1829 71 ST | | | | BROOKLYN NY | 11204-5312 | |
| THOMAS CUNNINGHAM | | 1063 IE 550 N | | | | KOKOMO IN | 46901-9563 | |
| THOMAS D ADAMS JR | | 618 101ST AVE N | | | | NAPLES FL | 34108-3203 | |
| THOMAS D ALDRIDGE | | 1118 WILLARD | | | | BIRCH RUN MI | 48415-9468 | |
| THOMAS D ALDRIDGE SR | | 1314 NW 127TH COURT | | | | OCALA FL | 34482 | |
| THOMAS D ANGEL | | RT 4 BOX 91-B | | | | PIKEVILLE TN | 37367-9215 | |
| THOMAS D BALL | | 69500 ELKHART RD | | | | EDWARDSBURY MI | 49112-8402 | |
| THOMAS D BAMBERGER | | 827 BAILEY RD | | | | RIVER VALE NJ | 07675-6105 | |
| THOMAS D BEATTIE | | 23310 SAWGRASS CT S | | | | SOUTH LYON MI | 48178 | |
| THOMAS D BEATTIE & | JILL S BEATTIE JT TEN | 23310 SAWGRAAS CT S | | | | SOUTH LYON MI | 48178 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS D BEINAR | | 35410 SCHOOLCRAFT | | | | LIVONIA MI | 48150-1276 | |
| THOMAS D BONNELL | | 7366 ADMIRALTY DR | | | | CANTON MI | 48187-1584 | |
| THOMAS D BOUDRIE | | 39670 WILLOW | | | | NEW BOSTON MI | 48164-8614 | |
| THOMAS D BOWEN | | BOX 327 | | | | FOREST CITY IA | 50436-0327 | |
| THOMAS D BOWIE | | 619 PERRY ST | | | | SANDUSKY OH | 44870-3711 | |
| THOMAS D BRABSON | | 7304 RED BRANCH LANE | | | | CHARLOTTE NC | 28226-3860 | |
| THOMAS D BROWN | | 3199 SOUTH GROVE ROAD | | | | STANDISH MI | 48658 | |
| THOMAS D BUCHANAN | | 420 PENNSYLVANIA | | | | WESTVILLE IL | 61883-1644 | |
| THOMAS D BUGENSKE | | 5278 S IVA RD | | | | SAINT CHARLES MI | 48655-8740 | |
| THOMAS D CLARK | | 33 PRIMROSE LANE | | | | EDDYVILLE KY | 42038-7642 | |
| THOMAS D CLEVELAND | | 9191 NICOLE LANE | | | | DAVISON MI | 48423-2882 | |
| THOMAS D COLLARD | | 1109 CORLETT DR | | | | OWOSSO MI | 48867-4951 | |
| THOMAS D CONWAY | | 146 GLEN ST APT 510 | | | | GLEN COVE NY | 11542 | |
| THOMAS D CZYZ | | 3043 TINDALL RD | | | | CATO NY | 13033-8786 | |
| THOMAS D DALY & | DIANNE E DALY JT TEN | 44212 SOUTHAMPTON | | | | CANTON MI | 48187-2848 | |
| THOMAS D DAVIES | | 1126 WHITTIER RD | | | | GROSSE POINTE PARK MI | 48230-1411 | |
| THOMAS D DEMONACO | | 3924 LOMA VISTA DRIVE | | | | YOUNGSTOWN OH | 44511-3418 | |
| THOMAS D DIADDARIO | | 6573 123RD AVENUE SE | | | | BELLVUE WA | 98006-4453 | |
| THOMAS D DODGE & | CHRISTINE G DODGE JT TEN | 1232 SHEPHARD RD | | | | ANDERSON IN | 46012-9672 | |
| THOMAS D DOTSON | | 3435 HURTBRIDGE ROAD | | | | CUMMING GA | 30040-9182 | |
| THOMAS D DOUGLASS | | 3228 ONTARIA AVE | | | | WILSON NY | 14172-9777 | |
| THOMAS D DRISCOLL | | 1240 FERNSHIRE DRIVE | | | | CENTERVILLE OH | 45459-2318 | |
| THOMAS D DRURY | | 10340 E WILLARD RD | | | | RIVERDALE MI | 48877 | |
| THOMAS D EARLY | | 16445 N CARIBOU LK RD | PO BOX 145 | | | DE TOUR VILLAGE MI | 49725 | |
| THOMAS D EILERS | | 530 CHERRY ST | | | | WINNETKA IL | 60093-2613 | |
| THOMAS D EVANS & | PENNIE D EVANS JT TEN | 602 N 10TH STREET | | | | COTTAGE GROVE OR | 97424-1372 | |
| THOMAS D FIELDS | | POST OFFICE BOX 67 | | | | OWENSBURG IN | 47453-0067 | |
| THOMAS D FISH | | 1500 W EDGEHILL RD APT 33 | | | | SAN BERNARDINO CA | 92405-5162 | |
| THOMAS D GREENE | | 506 KEAL AVE | | | | MARION IN | 46952-3053 | |
| THOMAS D HAGEN & | DEBORAH A HAGEN JT TEN | 5030 OLD HAVERHILL | | | | GRAND BLANC MI | 48439-8735 | |
| THOMAS D HART | | 127 CHAPEL HILL DR NW | | | | WARREN OH | 44483 | |
| THOMAS D HESSION | | 455 E EDGEWOOD DRIVE | | | | SHELBYVILLE IN | 46176-3000 | |
| THOMAS D HOPP | | PO BOX 914 | | | | QUITMAN TX | 75783 | |
| THOMAS D HORAN | | 14550 N LOST ARROW DR | | | | TUCSON AZ | 85737-7128 | |
| THOMAS D HUGHES | | 4608 W 39TH ST | | | | MINNEAPOLIS MN | 55416-4928 | |
| THOMAS D HUNTER | | 47814 8TH AVENUE | | | | BLOOMINGDALE MI | 49026-8745 | |
| THOMAS D HUNTER & | JOEY S HUNTER TR | UA 09/17/92 | HUNTER LIVING TRUST | 2312 CATALPA DR | | ORLEANS MI | 48865 | |
| THOMAS D JARANOWSKI | | 26730 FERNWOOD | | | | ROSEVILLE MI | 48066-3497 | |
| THOMAS D JOHNSON | | 31002 HUNTLEY E SQ 216 | | | | BEVERLY HILLS MI | 48025-5328 | |
| THOMAS D JOHNSON | | 3329 PURDUE | | | | DALLAS TX | 75225-7636 | |
| THOMAS D JOHNSON | | 18326 N STERLING DR | | | | SURPRISE AZ | 85374-3303 | |
| THOMAS D JOHNSON & | DONA W JOHNSON JT TEN | 3647 ROYAL TROON CIR | | | | GREEN COVE SPRING FL | 32043-8053 | |
| THOMAS D JONES | | 385 EDGECOMBE AVE | | | | NEW YORK NY | 10031-1326 | |
| THOMAS D KALETTA | | 6028 MICHAEL DRIVE | | | | BROOK PARK OH | 44142-3071 | |
| THOMAS D KIEFFER | | 1602 GUIDING WAY LN | | | | PRATTVILLE AL | 36067-7025 | |
| THOMAS D KIENTZ | | 34926 CURRIER ST | | | | WAYNE MI | 48184-2393 | |
| THOMAS D KIHM | | 750 MAPLEWOOD ROAD | | | | HAMILTON OH | 45013-3619 | |
| THOMAS D KISNER | | 316 N MERIDIAN RD | | | | ADDISON MI | 49220 | |
| THOMAS D KLAVER | | 9485 DEWITT RD | | | | DEWITT MI | 48820-9176 | |
| THOMAS D KULIK | | 25721 VIRGINIA DR | | | | WARREN MI | 48091-1355 | |
| THOMAS D KUNKLE | | 2295 38TH STREET | | | | LOS ALAMOS NM | 87544-2022 | |
| THOMAS D LANDRIGAN | | 1994 CROSS WILLOWS CT | | | | BOWLING GREEN KY | 42104-4731 | |
| THOMAS D LATHAM & | MARLENE A LATHAM | TR LATHAM FAMILY TRUST | UA 10/8/97 | 4117 SCHENCK AVE | | CINCINATTI OH | 45236 | |
| THOMAS D LESTER | | 1353 BLAIRMOOR COURT | | | | GROSSE POINTE WOOD MI | 48236-1022 | |
| THOMAS D LIVESAY | | 5145 CRISPY DRIVE | | | | CENTERVILLE OH | 45440-2202 | |
| THOMAS D LLEWELLYN | | 5443 NO ELY STREET | | | | AU GRES MI | 48703 | |
| THOMAS D LOSBY | | 131 DEERFIELD CIRCLE | | | | BRYAN OH | 43506-9368 | |
| THOMAS D LOYD | | 254 TYRONE RD | | | | FAYETTEVILLE GA | 30214-4428 | |
| THOMAS D LYONS JR | | 1504 KRUGER DR | | | | MODESTO CA | 95355-3725 | |
| THOMAS D MAHER | | 105 WOODSHIRE DRIVE | | | | PITTSBURGH PA | 15215-1713 | |
| THOMAS D MARTIN | | 14717 ANDERSON ST | | | | WOODBRIDGE VA | 22193 | |
| THOMAS D MASTROLONARDO | | 84 TRAYMORE RD | | | | ROCHESTER NY | 14609-5802 | |
| THOMAS D MAY | | 700 HEIM ROAD | | | | GETZVILLE NY | 14068-1322 | |
| THOMAS D MC WILLIAMS & | LAURA B MC WILLIAMS JT TEN | 2915 E CLARENDON | | | | PHEONIX AZ | 85016-7012 | |
| THOMAS D MESSERSMITH | | 1531 PATCHEN AVE SE | | | | WARREN OH | 44484 | |
| THOMAS D MINTC | | 36 BONNIE BRAE RD | | | | LUPTON MI | 48635-9772 | |
| THOMAS D MITCHELL | | 1011 MONTGOMERY ST | | | | LAUREL MD | 20707-3413 | |
| THOMAS D MOORE JR | | 802 LAKE HAVEN CT | | | | HIGHLAND VILLAGE TX | 75077-6478 | |
| THOMAS D MOSCRIP | | BOX 1825 | | | | MARTINSVILLE IN | 46151-0825 | |
| THOMAS D MOSCRIP & | EVELYN MOSCRIP JT TEN | BOX 1825 | | | | MARTINSVILLE IN | 46151-0825 | |
| THOMAS D MOUNSEY & | MARIE MOUNSEY JT TEN | BOX 134 | | | | MONTPELIER IN | 47359-0134 | |
| THOMAS D MUNCIE | | 31 BONNIE BROOK LANE | | | | WINCHESTER KY | 40391-2322 | |
| THOMAS D MURDOCH JR | | 15466 LOBDELL RD | | | | LINDEN MI | 48451-8720 | |
| THOMAS D P JENKINS | | 3291 CHURCH SCHOOL ROAD | | | | DOYLESTOWN PA | 18901-1542 | |
| THOMAS D PARKE | | 1225 HARVEST DR | | | | MONROEVILLE PA | 15146 | |
| THOMAS D PARSONS | | 5308 IRA ST | | | | FORT WORTH TX | 76117-2547 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS D PERRY | | 159 NORTH WHITCOMB AVE | | | | INDIANAPOLIS IN | 46224-8728 | |
| THOMAS D POCIUS | | 457 LOWELL | | | | GLEN ELLYN IL | 60137-4774 | |
| THOMAS D PRICE | | 16631 TOWN LAKE CT | | | | HOUSTON TX | 77059-5544 | |
| THOMAS D PRICE JR & | SAIME S PRICE JT TEN | 16 WOODSIA RD | | | | SAUNDERSTOWN RI | 02874-2361 | |
| THOMAS D RATLIFF | | 1755 BOGIE LAKE RD | | | | WHITE LAKE MI | 48383-2731 | |
| THOMAS D REES | | 3444 NEWBURG RD | | | | FLAT ROCK MI | 48134-9607 | |
| THOMAS D RICKETTS | | 5450 E PARADISE RD | | | | BATTLE CREEK MI | 49014-8353 | |
| THOMAS D RIGLE | | 478 N 700 E | | | | GREENTOWN IN | 46936-1095 | |
| THOMAS D ROOSE | | 45 RAMBLINS RD | | | | SUDBURY MA | 01776-3477 | |
| THOMAS D RUCHTI | | 67 S HARMONY DR | | | | JANESVILLE WI | 53545-2670 | |
| THOMAS D RYAN | | ROUTE 1 | | | | CARSON CITY MI | 48811-9801 | |
| THOMAS D SCHAEFER | | BOX 854 | | | | SOLANA BEACH CA | 92075-0854 | |
| THOMAS D SCHILLER | | 3076 DELLA DR | | | | HOLLYN MI | 48442-8970 | |
| THOMAS D SCHLUCHTER | | 5644 CONTLAND CIR | | | | BAY CITY MI | 48706-5625 | |
| THOMAS D SEARLES | | BOX 232 | | | | UPTON MA | 01568-0232 | |
| THOMAS D SLOPPY JR | | 4905 MAHANNA RD | | | | BEMUS POINT NY | 14712-9423 | |
| THOMAS D SMITH | CUST | ALINA DORIAN SMITH UTMA OH | 15420 LAKE AVE | | | LAKEWOOD OH | 44107 | |
| THOMAS D SMITH | | GENERAL DELIVERY | | | | WAYSIDE WV | 24985-9999 | |
| THOMAS D SMITH | | 1225 WALSH STREET | | | | LANSING MI | 48912-1642 | |
| THOMAS D SMITH | | 3544 NW GOLDFINCH PL | | | | CORVALLIS OR | 97330-3488 | |
| THOMAS D SPRAGUE | CUST T ROBERTSON | UTMA NJ | 2215 MIDDLE AVE | | | PT PLEASANT NJ | 08742-5136 | |
| THOMAS D STACEY | | 10715 HUDSON AVE | | | | HUDSON FL | 34669 | |
| THOMAS D STALEY | | 7141 BRITTWOOD LANE | | | | FLINT MI | 48507-4621 | |
| THOMAS D STANDIFER | | 499 THISTLEDOWN WAY | | | | THE VILLAGES FL | 32162 | |
| THOMAS D STEEN | | 783 BERKSHIRE ROAD | | | | GROSSE POINTE PARK MI | 48230-1817 | |
| THOMAS D STRINGER & | SHARIDON J STRINGER | TR UA 3/6/01 | THOMAS D STRINGER & SHARID | STRINGER REVOCABLE LIV | 7692 ELIZABETH L | WATERFORD MI | 48327 | |
| THOMAS D SUMMER | | 445 VICTORIA DR | | | | FRANKLIN OH | 45005 | |
| THOMAS D SUROVEY | | 17918 WALNUT DR | | | | STRONGSVILLE OH | 44149-6850 | |
| THOMAS D WAGNER & | NYRA JOYCE WAGNER JT TEN | 7382 DENTON HILL RD | | | | FENTON MI | 48430-9480 | |
| THOMAS D WALKER | | 963 WEST OLLA AVENUE | | | | MESA AZ | 85210-8215 | |
| THOMAS D WATSON | | 450 CENTER STREET | | | | WARREN OH | 44481 | |
| THOMAS D WEST | | BOX 73 | | | | GERMANTOWN OH | 45327-0073 | |
| THOMAS D WILLETT | | 4046 OLIVE HILL DR | | | | CLAREMONT CA | 91711-1413 | |
| THOMAS D WILSON | | 1561 ELM TREE RD | | | | SAINT PARIS OH | 43072 | |
| THOMAS D WISE & | JOAN G WISE JT TEN | 6278 PLEASANT VIEW DR | | | | MONONGAHELA PA | 15063-4621 | |
| THOMAS D YODER | | 15045 BERLIN STATION RD | | | | BELRIN CNTR OH | 44401-9617 | |
| THOMAS D ZUELLIG & | LYNN R ZUELLIG JT TEN | 9159 VAN CLEVE BOX 317 | | | | FRANKENMUTH MI | 48734-0317 | |
| THOMAS DAILEY | CUST JAMES B | DAILEY UGMA NC | 2824 GAIT WAY | | | CHAPEL HILL NC | 27516-8838 | |
| THOMAS DALE BEAUBIEN | | 13121 PICADILLY | | | | STERLING HEIGHTS MI | 48312-1513 | |
| THOMAS DANIEL | | 4726 RICHMOND | | | | LANSING MI | 48911-2913 | |
| THOMAS DANIEL GROBE | | 4214 WHITE OAK DR | | | | RANDLEMAN NC | 27317-8154 | |
| THOMAS DANIEL MARION | | 421 MAIN ST | | | | KEOKUK IA | 52632 | |
| THOMAS DANIEL RALEY | | 7300 RAINEY PLACE | | | | LA PLATA MD | 20646 | |
| THOMAS DANO | CUST THOMAS CHARLES DANO | UTMA PA | 3672 NASSAU CT | | | ALLENTOWN PA | 18104-2251 | |
| THOMAS DAVENPORT GARDNER III | | ROUTE 3-2610 FULLER AVE | | | | MINDEN NV | 89423 | |
| THOMAS DAVID EVANS | | 1507 TOWER RD | | | | WINNETKA IL | 60093-1639 | |
| THOMAS DAVID EVANS | | 1015 ALDAPE COVE | | | | BOISE ID | 83712-6502 | |
| THOMAS DAVID FINK & | CYNTHIA GAY FINK JT TEN | 129 STEINBRIGHT DR | | | | COLLEGEVILLE PA | 19426 | |
| THOMAS DAVIDOFF | CUST GILLIAN | PAMELA DAVIDOFF UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1209 TURNBERRY COURT NO | | ATLANTIS FL | 33462-1028 | |
| THOMAS DAVIS | | 3850 ROLLRIDGE | | | | KALAMAZOO MI | 49004-9595 | |
| THOMAS DAWKINS JR | | 11612 CLOCKTOWER LANE | | | | LAUREL MD | 20708-3513 | |
| THOMAS DEL BORRELLO | | 1100 CURLEW RD 117 | | | | DUNEDIN FL | 34698-1910 | |
| THOMAS DELESE SR & | THOMAS DELESE JR JT TEN | PO BOX 112 | | | | LONG POND PA | 18334 | |
| THOMAS DELGADO | | 2623 W 22ND PL | | | | CHICAGO IL | 60608-3516 | |
| THOMAS DELOSSO | | 425 W 3RD AVE | | | | RUNNEMEDE NJ | 08078 | |
| THOMAS DENNIS DOWNS | | 351 WASHINGTON AVE | | | | MARIETTA GA | 30060-2025 | |
| THOMAS DERSCH | | 6223 GLEN OAK CT | | | | NASHVILLE IN | 47448-8761 | |
| THOMAS DI DONNA & | GENEVIEVE DI DONNA TR | UW ANGELO DI DONNA | FBO GENEVIEVE DI DONNA | 153 PASHLEY RD | | SCHENECTADY NY | 12302 | |
| THOMAS DI PANE & | CAROLYN DI PANE JT TEN | 390 SAN PALO PLACE | | | | PASADENA CA | 91107-5328 | |
| THOMAS DIAMOND | | 31 KITCHNER CT | | | | DURHAM NC | 27705-1829 | |
| THOMAS DILLON | | 7116 DEVONSHIRE RD | | | | ALEXANDRIA VA | 22307-1817 | |
| THOMAS DINEFF JR | | 3514 OPERA PLACE | | | | INDIANAPOLIS IN | 46226-6061 | |
| THOMAS DITTMAR | DORRIE DITTMAN JT TEN | 2101 HACKETT AVE | | | | EASTON PA | 18045-2224 | |
| THOMAS DOHERTY | CUST THOMAS | 322 CARMEL DR | | | | MELBOURNE FL | 32940-7785 | |
| THOMAS DORSEY SLIGH | | 492 ANDERSON DR | | | | DARLINGTON SC | 29532-2210 | |
| THOMAS DOUGLAS DERMODY | | 4308 BALWIN DR | | | | HUNTSVILLE AL | 35805-5606 | |
| THOMAS DREES | | 874 SIERRAMADRE VILLAAVENUE | | | | PASADENA CA | 91107-2088 | |
| THOMAS E AKINS | | 19460 BEAVERLAND | | | | DETROIT MI | 48219-1875 | |
| THOMAS E ANDERSON | | 19220 INGOMAR ST | | | | RESEDA CA | 91335-1721 | |
| THOMAS E ARBUCKLE III | CUST THOMAS E ARBUCKLE IV UGMA | KAN | ROUTE 2 | BOX 30 | | LITTLE RIVER KS | 67457-9619 | |
| THOMAS E BACORN | | 5525 WILSON SHARPSVILLE RD | | | | FOWLER OH | 44418-9779 | |
| THOMAS E BADER & | BETHANY J BADER JT TEN | 7432 OAK LN | | | | FORT WAYNE IN | 46804-2842 | |
| THOMAS E BAILEY | | 3430 NANTUCKET DRIVE | | | | SAN ANTONIO TX | 78230-4014 | |
| THOMAS E BARANOSKI | | 13520 26TH ST | | | | GOBLES MI | 49055-9211 | |
| THOMAS E BARNETT | CUST ANDREW C BARNETT | UTMA PA | 105 ELMWOOD DRIVE | | | DOWNINGTOWN PA | 19335-1006 | |
| THOMAS E BASCIANO | | 2481 BEECH ST | | | | GIRARD OH | 44420-3102 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS E BASTER | | 16920 CHARDON WINDSOR RD | | | | HUNTSBURG OH | 44046 | |
| THOMAS E BASTNAGEL | | 5232 E COUNTY RD 350 N | | | | DANVILLE IN | 46122-9537 | |
| THOMAS E BAXTER | TR THOMAS E BAXTER TRUST | UA 3/19/97 | 5511 COTTONWOOD | | | SWARTZ CREEK MI | 48473-9425 | |
| THOMAS E BELEN | | 120 PINE ST | | | | WESTPHALIA MI | 48894 | |
| THOMAS E BELLANT | | 2077 MORGAN RD | | | | CLIO MI | 48420-1830 | |
| THOMAS E BERGAN | | 2013 SMYER AVE | | | | NORTH PORT FL | 34288-7375 | |
| THOMAS E BERRY | | 7204 E GRAND RIVER AV 85 | | | | PORTLAND MI | 48875-8786 | |
| THOMAS E BERRY | | 2723 ROSALIND AV | | | | RACINE WI | 53403-3757 | |
| THOMAS E BIDDLE | | 2080 HIGH RIDGE RD | | | | LIMA OH | 45805-4049 | |
| THOMAS E BIGLER | | 1137 LEONARD BLVD | | | | KENT OH | 44240-3332 | |
| THOMAS E BLAKE | | 134 MAPLE STREET | | | | FLORENCE MS | 39073-9720 | |
| THOMAS E BLOOM & | LIZZIE B BLOOM JT TEN | 17305 JOT GOTTLER RD | | | | ELBERTA AL | 36530-3214 | |
| THOMAS E BOGAN | | 18 GRAY DRIVE | | | | PASADENA MD | 21122-5526 | |
| THOMAS E BOLTINGHOUSE | | 2730 LEONARD NW | | | | GRAND RAPIDS MI | 49504-3762 | |
| THOMAS E BORGIA | | 685 NORTHWAY N W | | | | GRAND RAPIDS MI | 49544-4550 | |
| THOMAS E BOWERS | | 428 JEFF WEBB RD | | | | RIPLEY TN | 38063-5708 | |
| THOMAS E BOWLES | | 7402 HARPERWOOD ST | | | | NORTHPORT AL | 35473-1756 | |
| THOMAS E BROOKER | | 2750 MASTERS DR | | | | LEAGUE CITY TX | 77573-4403 | |
| THOMAS E BROTHERS | | 32950 CHAPMAN CIRCLE | | | | WESTLAND MI | 48185-9416 | |
| THOMAS E BROTHERS | | 22054 CASCADE DR | | | | NOVI MI | 48375-4902 | |
| THOMAS E BROTHERS & | MARGARET J BROTHERS JT TEN | 32950 CHAPMAN CIRCLE | | | | WESTLAND MI | 48185-9416 | |
| THOMAS E BROWN | | 534 EAST ST | | | | MILFORD MI | 48381-1636 | |
| THOMAS E BURNS | | 1317 KENMORE AVE | | | | KENMORE NY | 14217 | |
| THOMAS E CAMPH | | APARTADO 20 | | | | 8375 S BARTOLOMEU DE MESSINES | | PORTUGAL |
| THOMAS E CANAPP | | 3908 EATON DR | | | | JARRETTSVILLE MD | 21084-1314 | |
| THOMAS E CAPPELL | | 1502 HOSNER ROAD | | | | OXFORD MI | 48370-2618 | |
| THOMAS E CAREY | | 2705 BONITA DRIVE | | | | GREAT FALLS MT | 59404 | |
| THOMAS E CARMAN JR & | BETTY CARMAN JT TEN | 1510 RILEY RD | | | | NEW CASTLE IN | 47362-1965 | |
| THOMAS E CATTERFELD | | 5112 BUSCH | | | | BIRCH RUN MI | 48415-9009 | |
| THOMAS E CHAFFIN JR & | NANCY T CHAFFIN JT TEN | PO BOX 4036 | | | | GRANBY CO | 80446 | |
| THOMAS E CHARLES | | 5465 MOSLMAN RD | | | | MIDDLETOWN OH | 45042-1643 | |
| THOMAS E CHEYNEY JR & | CHERYL LYNN CHEYNEY TEN COM | 7625 MILL STREAM CT | | | | CUMMING GA | 30040-4289 | |
| THOMAS E CHIO | | 12700 SECOR RD | | | | PETERSBURG MI | 49270-9723 | |
| THOMAS E CHMELAR | | 7172 NEW LOTHROP RD | BOX 243 | | | NEW LOTHROP MI | 48460-9680 | |
| THOMAS E CLARKE & | JUDITH A CLARKE TR | UA 11/07/1979 | THOMAS E CLARKE CO MONEY PLAN | | 17189 CLUB HILL | DALLAS TX | 75248-1163 | |
| THOMAS E CLARKE & JUDITH A | CLARKE | TR THOMAS E CLARKE CO | MONEY PURCH PEN PLAN NOV | 17189 CLUB HILL DRIVE | | DALLAS TX | 75248-1163 | |
| THOMAS E CLIFFORD | | BOX 627 | | | | BLYTHE CA | 92226-0627 | |
| THOMAS E CLIFFORD & | EDITH S CLIFFORD JT TEN | BOX 627 | | | | BLYTHE CA | 92226-0627 | |
| THOMAS E CLOCK | | 6732 N COUNTY ROAD 15 | | | | FORT COLLINS CO | 80524-8731 | |
| THOMAS E CLUFF | | 556 S FAIR OAKS AV 165 | | | | PASADENA CA | 91105-2656 | |
| THOMAS E COLOMBE | | 497 E WALTON BLVD | | | | PONTIAC MI | 48340 | |
| THOMAS E CONNATSER | | 2249 SHINBONE RD | | | | SEVIERVILLE TN | 37876-8703 | |
| THOMAS E CONNORS | | 1126 LAKE MEADOW LN | | | | BRUNSWICK OH | 44212-5304 | |
| THOMAS E COOPER | | 228 SANDHURST DR | | | | DAYTON OH | 45405-2417 | |
| THOMAS E CORNMAN | | 248 TREASURE LAKE | | | | DU BOIS PA | 15801 | |
| THOMAS E CRAVEN | | 5115 TURTLE CREEK DRIVE | | | | PORT REPUBLIC MD | 20676-2199 | |
| THOMAS E CREIGHTON JR | | 1759 HUDSON ST | | | | DENVER CO | 80220-1452 | |
| THOMAS E CRITES | | 484 NORTH SHORE DRIVE | | | | CRYSTAL MI | 48818-9698 | |
| THOMAS E CRUMM & | SARA E CRUMM JT TEN | 328 POPLAR AVE | | | | INDIANA PA | 15701 | |
| THOMAS E CUDNEY | | BOX 33065 | | | | TRENTON NJ | 08629-3065 | |
| THOMAS E CUNNINGHAM JR | | 625 E FAIRVIEW DR | | | | GREENWOOD IN | 46142-4012 | |
| THOMAS E CUNNINGHAM JR & | MARTHA J CUNNINGHAM JT TEN | 625 E FAIRVIEW DR | | | | GREENWOOD IN | 46142-4012 | |
| THOMAS E CURREY | | 2922 E LAUREL LANE | | | | PHOENIX AZ | 85028-1223 | |
| THOMAS E DANELLA JR | | 12B GORGO LN | | | | NEWFIELD NJ | 08344-9546 | |
| THOMAS E DARDEN | | 4801 JEFFERY DR | | | | NASHVILLE TN | 37211-4040 | |
| THOMAS E DAVIS | | BOX 807 | | | | LAMAR AR | 72846-0807 | |
| THOMAS E DEAR | | 8544 PARKLANE | | | | ST LOUIS MO | 63147-1336 | |
| THOMAS E DEARDORFF | | 8401 GAYLORD RD | | | | RICHMOND VA | 23229 | |
| THOMAS E DEEGAN & | JOYCE M DEEGAN JT TEN | 969 NETTLES BLVD | | | | JENSEN BEACH FL | 34957-3379 | |
| THOMAS E DELAET | | 355 CARMINE DR | | | | COCOA BEACH FL | 32931-3615 | |
| THOMAS E DELOUGHARY | | 6225 S MAINSIDE DR | | | | TUCSON AZ | 85746-5065 | |
| THOMAS E DILLON | | 12615 ALLEGO DR | | | | SUN CITY WEST AZ | 85375-4226 | |
| THOMAS E DINGER | | 38 CEDARCROFT LN | | | | WALTHAM MA | 02451-2116 | |
| THOMAS E DINGMAN & | MARILYN H DINGMA | TR UA 07/10/01 DINGMAN FAMILY | TRUST | 1569 BALDWIN RD | PO BOX 1111 | LAPEER MI | 48446 | |
| THOMAS E DINSLEY | | 20625 POWELL AVE | | | | MAPLE RIDGE BC  V2X 4N6 | | CANADA |
| THOMAS E DOAN | | 2785 WESTMOOR RD | | | | ROCKY RIVER OH | 44116-3547 | |
| THOMAS E DOLAN & | MARY J DOLAN JT TEN | 205 CEDAR RIDGE LN | | | | CONWAY SC | 29526-8917 | |
| THOMAS E DONNELL | | 212 SWETTS POND RD | | | | ORRINGTON ME | 04474-3712 | |
| THOMAS E DOOLEY & | ARLENE G DOOLEY JT TEN | 800 WILLBROOK CIRCLE | | | | SNEADS FERRY NC | 28460-9380 | |
| THOMAS E DOONAN | | 13615 SOUTH TRACEWOOD BEND | | | | HOUSTON TX | 77077-1542 | |
| THOMAS E DORTON | | 1524 N WITHERS RD | | | | LIBERTY MO | 64068-3317 | |
| THOMAS E DOUGHERTY | | 200 GENOA AVE | | | | WEST ATLANTIC CITY NJ | 08232-2922 | |
| THOMAS E DOUGHERTY & | BARBARA F DOUGHERTY JT TEN | 200 GENOA AVE | | | | WEST ATLANTIC CITY NJ | 08232-2922 | |
| THOMAS E DOUGLAS | | 3624 STORMONT RD | | | | DAYTON OH | 45426-2358 | |
| THOMAS E DOYLE | | 12212 W STANLEY RD | | | | FLUSHING MI | 48433-9206 | |
| THOMAS E DRIVER | | 1553 HENDRICKS DR | | | | MONROEE MI | 48162-3323 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS E DUDDLES | | 7536 W SAGINAW | | | | LANSING MI | 48917-1105 | |
| THOMAS E DUKE | | 2770 PIERCE ROAD | | | | GAINESVILLE GA | 30507-7874 | |
| THOMAS E DUNLOP | | 222 BLACKBRIDGE DR | | | | BRANDON MS | 39042-2099 | |
| THOMAS E ENGLEBRECHT | | 3308 DELANEY ST | | | | DAYTON OH | 45420-1006 | |
| THOMAS E ERNST & | HELEN E ERNST JT TEN | 5604 EDGEWATER BLVD | | | | MINNEAPOLIS MN | 55417-2650 | |
| THOMAS E EVERS | | 200 N W MAIN ST | | | | DOUGLAS MA | 01516-2258 | |
| THOMAS E FAUNCE & | DARLENE A FAUNCE JT TEN | 6151 CARTER RD | | | | BENTLEY MI | 48613-9652 | |
| THOMAS E FEALY | TR | PATRICIA FEALY BYPASS TRUST E | U/A DTD 03/07/91 | 2953 N BRIGHTON AVE | | BURBANK CA | 91504-1713 | |
| THOMAS E FEENEY | | 1727 E GALBRAITH RD | | | | CINCINNATI OH | 45215-5613 | |
| THOMAS E FERDENZI | | 24 WALNUT RD | | | | BARRINGTON RI | 02806 | |
| THOMAS E FISH | | 1958 RUSH RD | | | | WICKLIKKE OH | 44092-1101 | |
| THOMAS E FISH SR & | CAROL R FISH JT TEN | 1958 RUSH RD | | | | WICKLIFFE OH | 44092-1101 | |
| THOMAS E FISHER | | 54693 PELICAN LN | | | | SHELBY TWP MI | 48315-1379 | |
| THOMAS E FLANAGAN | CUST THOMAS E FLANAGAN JR | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 67 INDIAN FIELD RD | | GREENWICH CT | 06830-7212 | |
| THOMAS E FLANAGAN | | 67 INDIAN FIELD RD | | | | GREENWICH CT | 06830-7212 | |
| THOMAS E FLECKNER | | 5550 GLENRIDGE NE DR 114 | | | | ATLANTA GA | 30342-4936 | |
| THOMAS E FORNER | CUST JAMES T FORNER | UTMA NJ | 235 SHARROW VALE RD | | | CHERRY HILL NJ | 08034-2715 | |
| THOMAS E FORNER | CUST PAUL T FORNER | UTMA NJ | 235 SHARROW VALE RD | | | CHERRY HILL NJ | 08034-2715 | |
| THOMAS E FOUTCH | | 1810 JACKSON ST | | | | SAN FRANCISCO CA | 94109 | |
| THOMAS E FREIER & | MARIE A FREIER JT TEN | 3212 E DANBURY DR | | | | JANESVILLE WI | 53546-8819 | |
| THOMAS E G HANKINS | | 5011 RUSSETT RD | | | | ROCKVILLE MD | 20853-2966 | |
| THOMAS E GERTZ | | 4823 SAUNDER SETT RD | | | | LOCKPORT NY | 14094-9629 | |
| THOMAS E GIBBENS | CUST THOMAS | E GIBBENS JR A MINOR UNDER | THE LOUISIANA GIFTS TC | MINORS ACT | 714 GOODE ST | THIBODAUX LA | 70301 | |
| THOMAS E GIBBONS | | 187 PRESCOTT ST | | | | CLINTON MA | 01510-2132 | |
| THOMAS E GILBREATH | | 8216 BEEMON ROAD | | | | CHELSEA MI | 48118-9427 | |
| THOMAS E GILLIGAN & | BRIDGET H GILLIGAN JT TEN | 1301 S W 26TH AVE | | | | FORT LAUDERDALE FL | 33312-3921 | |
| THOMAS E GLENDENNING | | 34 LOT | | | | KOKOMO IN | 46901 | |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN | 609 WARREN AVE | | | | FLUSHING MI | 48433-1458 | |
| THOMAS E GOSSETT | | 105 MORRIS DR | | | | LUMBERTON TX | 77657-9586 | |
| THOMAS E GOURLAY | | 2264 HICKORY CIRCLE DRIVE | | | | HOWELL MI | 48855-6411 | |
| THOMAS E GRAHAM | | 1200 BELMONT LANE | | | | COLUMBIA TN | 38401 | |
| THOMAS E GREEN | | 2026 MEADOW LANE | | | | JANESVILLE WI | 53546-3802 | |
| THOMAS E GUIDI | | 13841 MARGO AVE | | | | HUDSON FL | 34667-1341 | |
| THOMAS E HADDEN | | PO BOX 1874 | | | | BRISTOL CT | 06011-1874 | |
| THOMAS E HALLER | | 5587 LAKEVIEW BLVD | | | | GOODRICH MI | 48438-9611 | |
| THOMAS E HANSON & | ELIZABETH G HANSON JT TEN | 4030 HIDDEN HILL ROAD | | | | NORMAN OK | 73072-3013 | |
| THOMAS E HARLOW JR | | 2269 ANDERSON RD | | | | XENIA OH | 45385-8722 | |
| THOMAS E HARMON | | 6388 JAY DR | | | | MONROE MI | 48161-3830 | |
| THOMAS E HARMON | | 376 WESTERN AVE | | | | COLDWATER MI | 49036-1045 | |
| THOMAS E HARRIS | | 10031 SHADYBROOK LANE | | | | GRAND BLANC MI | 48439-8358 | |
| THOMAS E HART | | 1005 RIDGEVIEW PL | | | | CANON CITY CO | 81212-9506 | |
| THOMAS E HAYDEN & | PAMELA L HAYDEN JT TEN | 448 ANNANDALE PKWY | | | | MADISON MS | 39110-7865 | |
| THOMAS E HEIDELBERG | | 4654 W ERIE RD | | | | TEMPERANCE MI | 48182-9726 | |
| THOMAS E HENDRICKS | | 14248 N VASSAR RD | | | | MILLINGTON MI | 48746-9242 | |
| THOMAS E HENSON & | ELIZABETH S HENSON JT TEN | PO BOX 1442 | DARLNGTON | | | DARLINGTON SC | 29540 | |
| THOMAS E HERROD | | 41789 KING EDWARD CT 63 | | | | CLINTON TOWNSHIP MI | 48038-4529 | |
| THOMAS E HICKEY | | 527 BELLFREY CT | | | | WESTERVILLE OH | 43082-6370 | |
| THOMAS E HICKS | | 8554 WEDD | | | | OVERLAND PARK KS | 66212-4630 | |
| THOMAS E HODGINS | CUST | THOMAS E HODGINS JR U/THE | MICH UNIFORM GIFTS TO MINOR | ACT | 3857 LOWELL BLVD | DENVER CO | 80211 | |
| THOMAS E HODGINS | CUST SUSAN | ELIZABETH HODGINS UGMA PA | 4230 BAIN AVE | | | SANTA CRUZ CA | 95062 | |
| THOMAS E HODGINS | CUST THOMAS | E HODGINS JR UGMA PA | 3857 LOWELL BLVD | | | DENVER CO | 80211 | |
| THOMAS E HOFFMAN | | PO BOX 403973 | | | | HESPERIA CA | 92340-3973 | |
| THOMAS E HOGAN | | 145 GRANDIN RD | | | | MORRIS IL | 60450-7208 | |
| THOMAS E HORTON | | 2490 E KINSEL HIGHWAY | | | | CHARLOTTE MI | 48813 | |
| THOMAS E HOUGH | | 40765 MILL ROAD CT W | | | | NOVI MI | 48375-5026 | |
| THOMAS E HOWARD | | 2134 ARBOR OAKS DR | | | | MARIETTA GA | 30062 | |
| THOMAS E JACKSON | | 122 W WOODLAND AVE | | | | NEPTUNE CITY NJ | 07753-6318 | |
| THOMAS E JACOBI | | 9 KENNETH AVE | | | | PARLIN NJ | 08859-1828 | |
| THOMAS E JAMES | | 1724 WINFIELD AVE | | | | INDIANAPOLIS IN | 46222-2769 | |
| THOMAS E JANKE | | 4468 ROHR RD | | | | ORION MI | 48359-1933 | |
| THOMAS E JARNAGIN | | 1324 N WALNUT STREET | | | | MUNCIE IN | 47303-2908 | |
| THOMAS E JENNENS | | 25142 SULLIVAN LN | | | | NOVI MI | 48375-1414 | |
| THOMAS E JOHNSON & | GAYLE A JOHNSON JT TEN | 4275 LOCK HIGHLAND | | | | ROSWELL GA | 30075 | |
| THOMAS E JOHNSON SR | | 440 BRIGGS LANE | | | | TROY MO | 63379-1031 | |
| THOMAS E JOHNSTON | | 2051 S STATE RD | | | | IONIA MI | 48846-2133 | |
| THOMAS E KEENAN | | 708 WESTOVER DR | | | | LANCASTER PA | 17601-1242 | |
| THOMAS E KEENER SR | | 1691 WEST COCHRAN ST | | | | TUCSON AZ | 85746-1320 | |
| THOMAS E KELLER | | 19 PARKWIND CT | | | | BALTIMORE MD | 21234-4236 | |
| THOMAS E KELLEY | | 124 LAKESIDE DR | UNIT 112 | | | BRISTOL CT | 06010-7371 | |
| THOMAS E KEMMERER | | 3101 BROMLEY PLACE APT 1 | | | | KETTERING OH | 45420-1253 | |
| THOMAS E KENDERDINE | | 14330 51ST AVE SE | | | | EVERETT WA | 98208-8990 | |
| THOMAS E KERSCHNER | | 3206 CANYONVIEW | | | | JONESBORO AR | 72404-8588 | |
| THOMAS E KIMBLE | | 608 HAWKSMOORE CT | | | | CLARKSTON MI | 48348-2322 | |
| THOMAS E KITTS | | BOX 12 | | | | NORTH BRANCH MI | 48461-0012 | |
| THOMAS E KITTS & | FILENA A KITTS JT TEN | BOX 12 | | | | NORTH BRANCH MI | 48461-0012 | |
| THOMAS E KNICK & | SHARON E KNICK JT TEN | 5800 WORLEY ROAD | | | | TIPP CITY OH | 45371-8917 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS E KOSALKA & | ALICE VINTLAND JT TEN | 11187 BROUGHAM | | | | STERLING HEIGHTS MI | 48312-3701 | |
| THOMAS E KOZON | | 1535 TAHOE CIRCLE | | | | TRACY CA | 95376 | |
| THOMAS E KRALOVEC | | 1223 JENSEN RD | | | | EAU CLAIRE WI | 54701-7344 | |
| THOMAS E KRUPP | | 2516 PEET RD | | | | NEW LOTHROP MI | 48460-9619 | |
| THOMAS E L MCCABE & JEAN MCCABE | SALLY JEAN MCCABE | TR | THOMAS & JEAN MCCABE REV | TRUST UA 10/11/96 | 4991 LUCILLE DR | SAN DIEGO CA | 92115-2041 | |
| THOMAS E LA BEAU & | HELEN M LA BEAU JT TEN | 346 CRAMPTON DR | | | | MONROE MI | 48162-3518 | |
| THOMAS E LEONARD | | 1219 AVIS DRIVE | | | | SAN JOSE CA | 95126-4004 | |
| THOMAS E LEPERA | | BOX 412 | | | | LOVELAND OH | 45140-0412 | |
| THOMAS E LESHEFKA | | 854-24TH AVE | | | | S F CA | 94121-3714 | |
| THOMAS E LEVENHAGEN & | BEATRICE C LEVENHAGEN JT TEN | 21 BROOKE DRIVE | | | | ELIZABETHTOWN PA | 17022 | |
| THOMAS E LILES | | 1635 CROOKS ROAD | | | | ROCHESTER HILLS MI | 48309-2941 | |
| THOMAS E LIPINSKI | | 5023 W-300 S | | | | RUSSIAVILLE IN | 46979 | |
| THOMAS E LOCKE & | AYRIE M LOCKE JT TEN | RT 1 | | | | KEYSVILLE VA | 23947-9801 | |
| THOMAS E LOGAN | | 6168 EASTWOOD DR | | | | BURTCHVILLE MI | 48059-2537 | |
| THOMAS E LOWTHER | TR U/A DTD 01/30/2 THOMAS E LOWTH | REVOCABLE | TRUST | | | ST LOUIS MO | 63101 | |
| THOMAS E LOWTHER | | 911 WASHINGTON AVE 7TH FLOOR | | 911 WASHINGTON AVENUE 7TH FLOOR | | SAINT LOUIS MO | 63101-1243 | |
| THOMAS E MACKEY JR | | 440 LOUELLA AVE | | | | WAYNE PA | 19087 | |
| THOMAS E MADDOX JR | | 3204 ORLEANS DR | | | | KOKOMO IN | 46902-3951 | |
| THOMAS E MALONEY JR | | 7 YORKSHIRE DR | | | | MENDHAM NJ | 07945 | |
| THOMAS E MAU | | 45433 PLUM GROVE | | | | MACOMB MI | 48044-4511 | |
| THOMAS E MC NAULL | | 2669 BODDIE PLACE | | | | DULUTH GA | 30097 | |
| THOMAS E MCDONALD | | PO BOX 40 | | | | CADILLAC MI | 49601 | |
| THOMAS E MCHUGH & | KAREN ANN MCHUGH JT TEN | 2921 ATLANTIC PARK | | | | FLORISSANT MO | 63031-1425 | |
| THOMAS E MELTON | | 51-5 & 20 RD | | | | FRAZIERS BOTTOM WV | 25082 | |
| THOMAS E MELVIN | | 15522 SO DUPONT HWY | | | | HARRINGTON DE | 19952-3116 | |
| THOMAS E MERRITT JR & | PAMELA E MERRITT JT TEN | 1419 HAMPTON | | | | MT CLEMENS MI | 48043-3053 | |
| THOMAS E MEYER JR | | 9635 ALDA DR | | | | PARKVILLE MD | 21234-1847 | |
| THOMAS E MILLER | | 4375 WEISS | | | | SAGINAW MI | 48603-4149 | |
| THOMAS E MILLER & | JAMES M MILLER JT TEN | 1400 S INDIANA AVE | APT 606 | | | CHICAGO IL | 60605 | |
| THOMAS E MILLIRON | | 14408 LAKOTA AVE | | | | CLEVELAND OH | 44111-4340 | |
| THOMAS E MONK | | 5526 ROBIN DRIVE | | | | GRAND BLANC MI | 48439 | |
| THOMAS E MOORE | | 32 OLD BUICK BLVD | | | | BRADFORD VT | 05033-9134 | |
| THOMAS E MOORE | | 406 BLACKBURN AVE | | | | FAIRFIELD OH | 45014-1673 | |
| THOMAS E MOORE & | HAZEL MOORE JT TEN | 406 BLACKBURN AVE | | | | FAIRFIELD OH | 45014-1673 | |
| THOMAS E MORRIS JR | TR | L-W-T & TESTAMENT OF | MARGUERITE T MORRIS | F/B/O THOMAS E MORRIS J | 5 LITTLE TARN C | HAMBURG NJ | 07419 | |
| THOMAS E MUSHENSKI & | ROSEMARY A MUSHENSKI JT TEN | 37778 DEVOE CT | | | | CLINTON TWP MI | 48036-2905 | |
| THOMAS E MYERS & | ELEANOR A MYERS JT TEN | 42172 ROSCOMMON DR | | | | NORTHVILLE MI | 48167-2416 | |
| THOMAS E NEW | | 2720 N ROBINSON AV 101 | | | | OKLAHOMA CITY OK | 73103-4136 | |
| THOMAS E NOWICKI | | 22704 DETOUR | | | | ST CLAIR SHRS MI | 48082-2425 | |
| THOMAS E OHM & | TAMELA L OHM JT TEN | 1006 WINDSOR DRIVE | | | | SHOREWOOD IL | 60431-9153 | |
| THOMAS E OSINSKI | | 8720 ELIZABETH PKWY | | | | EDEN NY | 14057-1418 | |
| THOMAS E PARRISH JR & | TINA M PARRISH JT TEN | 24311 LYNWOOD DR | | | | NOVI MI | 48374-2839 | |
| THOMAS E PARSONS | | 5401 ORCHARD | | | | DEARBORN MI | 48126-3052 | |
| THOMAS E PASKIEVITCH | | 33 SEDUM RD | | | | HOWELL MI | 48843-9836 | |
| THOMAS E PEQUIGNOT | | 2 BEECHWOOD | | | | FARMINGTON CT | 06032-1045 | |
| THOMAS E PEQUIGNOT & | BARBARA LEE PEQUIGNOT JT TEN | 2 BEECHWOOD | | | | FARMINGTON CT | 06032-1045 | |
| THOMAS E PETERSON | | 9471 CONKLIN AVE | | | | CINCINNATI OH | 45242-6725 | |
| THOMAS E PETTIT | | 2424 GREEN ACRES RD | | | | GRAND BLANC MI | 48439-8150 | |
| THOMAS E PETTIT & | CATHERINE JUNE PETTIT JT TEN | 2424 GREEN ACRES RD | | | | GRAND BLANC MI | 48439-8150 | |
| THOMAS E PHILBECK | | 175 JOYCE BRANCH RD | | | | AIKEN SC | 29805-8726 | |
| THOMAS E PICKETT | | 13881 IDA WAY | | | | WESTMINSTER CA | 92683 | |
| THOMAS E PITRACZK | | 1309 W MAPLE AVE | | | | FLINT MI | 48507-5611 | |
| THOMAS E PLOTT II | | 92-1083 PALAHIA ST | APT M | | | KAPOLEI HI | 96707 | |
| THOMAS E POWELL | | 700 E 6TH STREET 20 | | | | WILLOW SPRINGS MO | 65793-1255 | |
| THOMAS E PRITCHARD & | MARGARET H PRITCHARD JT TEN | 11620 PLYMOUTH WOODS DR | | | | LIVONIA MI | 48150-4504 | |
| THOMAS E PUMFORD | | 21900 WEST M-57 | | | | BANNISTER MI | 48807 | |
| THOMAS E QUIGLEY | | 7913 CHARLES THOMPSON LANE | | | | ANNANDALE VA | 22003-4944 | |
| THOMAS E RAINWATER | | 1940 BROOK DRIVE | | | | CAMDEN SC | 29020-2008 | |
| THOMAS E RANDOLPH | | 420 METZ RD | | | | COLUMBIANA OH | 44408-9411 | |
| THOMAS E REARDON & | DOREEN W REARDON JT TEN | 320 MIAMI VALLEY DR | | | | LOVELAND OH | 45140-7532 | |
| THOMAS E REESON | | 3267 HESS ROAD | | | | LOCKPORT NY | 14094-9470 | |
| THOMAS E REGNER | | 2231 BIG TRAIL CI | | | | RENO NV | 89521-8957 | |
| THOMAS E REIGLE | | 3252 DEEP DRAW RD | | | | CROSSVILLE TN | 38555-1511 | |
| THOMAS E RESCH | C/O JOSEPH M RESCH POA | 2091 COVENTRY CT | | | | MENASHA WI | 54952 | |
| THOMAS E RICHARDS | | 12037 JUNIPER WAY | APT 529 | | | GRAND BLANC MI | 48439-1751 | |
| THOMAS E RICHARDS | | 13427 AUDREY LANE | | | | GRAND LEDGE MI | 48837-9336 | |
| THOMAS E RIGGS | | 3011 INVERNESS | | | | WACO TX | 76710-1239 | |
| THOMAS E RINGENBERG | | 1013 W MT HOPE | | | | LANSING MI | 48910-9068 | |
| THOMAS E ROCK & | ELSIE A ROCK | TR UA 7/22/04 THE ROCK FAMILY | REVOCABLE LIVING | TRUST | 847 CHARLES ST | WILLOWICK OH | 44095 | |
| THOMAS E ROGERS | | 50 HOLLY TRAIL | PO BOX 269 | | | ALLOWAY NJ | 08001 | |
| THOMAS E ROSBOROUGH | | 7087 ARCADIA DR | | | | MT MORRIS MI | 48458-9707 | |
| THOMAS E ROTH | | 6512 RIVER FARM DR | | | | SAINT LOUIS MO | 63129-5032 | |
| THOMAS E RYAN | CUST KATIE J JORDAN | UTMA KS | 21149 STAYYARD ROAD | | | TONGANOXIE KS | 66086-5005 | |
| THOMAS E RYAN & | LORRAINE E RYAN JT TEN | 750 MONTEREY BLVD | | | | HERMOSA BEACH CA | 90254-4549 | |
| THOMAS E SARGENT | | 120 STRYKER LN #309 | | | | HILLSBOROUGH NJ | 08844-1927 | |
| THOMAS E SARSANY | | 2881 NORTHWEST BLVD NW | | | | WARREN OH | 44485-2233 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS E SCHAFER III & | TIMOTHY G SCHAFER JT TEN | 328 LAFAYETTE ST | | | | NEW ORLEANS LA | 70130 | |
| THOMAS E SCHMITT & | KAREN A SCHMITT JT TEN | 5731 MONTICELLO DRIVE | | | | CONCORD NC | 29027-8867 | |
| THOMAS E SCHUBERT | | 1637 SODOM HUTCHINGS RD | | | | VIENNA OH | 44473 | |
| THOMAS E SEAVEY JR | | 1701 RATTALEE LAKE ROAD | | | | HOLLY MI | 48442-8511 | |
| THOMAS E SEEFRIED | | 18026-28 MILE RD | | | | RAY MI | 48096 | |
| THOMAS E SEVERN | | 7660 TAMARACK LANE | | | | ONTARIO NY | 14519-9713 | |
| THOMAS E SEYMOUR | | 1796 SEYMOUR RD | | | | BOWMAN GA | 30624-3323 | |
| THOMAS E SHAFER | | 766 PERKINSWOOD N E | | | | WARREN OH | 44483-4412 | |
| THOMAS E SHANER | | 256 KIMBERLY HEIGHTS DR | | | | NICKOLESVILLE KY | 40356 | |
| THOMAS E SHAUVER | | 7352 BEECH STREET | | | | NEWTON FALLS OH | 44444-9224 | |
| THOMAS E SHEPPARD | | 823 E FINERTY RD | | | | WEST BRANCH MI | 48661-9749 | |
| THOMAS E SHOCK | | 430 SALISBURY ST | | | | PORT CHARLOTTE FL | 33954-1923 | |
| THOMAS E SHUEY | | 8680 MORAN PLACE | | | | ST JOHN MO | 63114-4437 | |
| THOMAS E SIMMINGTON | | 1032 N DEWEY | | | | OWOSSO MI | 48867-1841 | |
| THOMAS E SIMMONDS | | 354 SIMMONDS DR | PO BOX 52 | | | OTISVILLE MI | 48463 | |
| THOMAS E SINCLAIR & | MARIE M SINCLAIR JT TEN | 2403 MAPLELAWN DR | | | | BURTON MI | 48519-1337 | |
| THOMAS E SKELLETT & | ROSE A SKELLETT JT TEN | 725 STOCKTON ST | | | | FLINT MI | 48503-2633 | |
| THOMAS E SMOTHERS | | 165 SMOTHERS BUENA VISTA RD | | | | CAMDEN TN | 38320-7014 | |
| THOMAS E SPAULDING | | 11949 MARBER DRIVE | | | | ROSCOMMON MI | 48653-9432 | |
| THOMAS E SPAULDING & | KAREN K SPAULDING JT TEN | 11949 MARBER DRIVE | | | | ROSCOMMON MI | 48653-9432 | |
| THOMAS E SPENCER | | 2701 CALIFORNIA AVE | | | | DAYTON OH | 45419 | |
| THOMAS E STARK | TR THOMAS E STARK REVOCABLE TR | UA 05/26/98 | 214 HARBOR DR | | | HENDERSONVILLE TN | 37075-3438 | |
| THOMAS E STEED | | 2673 WINDEMERE | | | | NORTH BRANCH MI | 48461 | |
| THOMAS E STENGER | TR THOMAS E STENGER REV TRUST | UA 12/20/99 | 520 DANBURY DR | | | LANCASTER OH | 43130-6108 | |
| THOMAS E STEVENS JR | | 1358 CHOPTANK ROAD | | | | MIDDLETOWN DE | 19709-9040 | |
| THOMAS E STONE | | 735 WASHINGTON ST APT 226 | | | | DEDHAM MA | 02026-4467 | |
| THOMAS E STOOKEY | | 208 S WAYNE ST | | | | ALEXANDRIA IN | 46001-2440 | |
| THOMAS E SWANSON & | THERESA A SWANSON JT TEN | 3908 BOEING DR | | | | SAGINAW MI | 48604-1806 | |
| THOMAS E TEMPLETON | | 44 LONGRIDGE RD | | | | TERRE HAUTE IN | 47802-4759 | |
| THOMAS E TIPTON | | 10551 W CALLA RD | | | | SALEM OH | 44460-9639 | |
| THOMAS E TIRRELL | | 6 WICKLOW CT | | | | CHERRY HILL NJ | 08003-2116 | |
| THOMAS E TITHOF | | 12440 OAKLEY ROAD | | | | CHESANING MI | 48616 | |
| THOMAS E TONKOVICH | | 777 5TH ST APT 2 | | | | BEAVER PA | 15009 | |
| THOMAS E TRACY | | 4276 US HIGHWAY 441 S 200 | | | | OKEECHOBEE FL | 34974-6255 | |
| THOMAS E TRIGGER | | 7252 S FORK DR | | | | SWARTZ CREEK MI | 48473-9759 | |
| THOMAS E TROUT | | 11206 STATE HWY 22 | | | | DEXTER MO | 63841 | |
| THOMAS E TUCKER | | 400 CHAMBERLAIN PARK LANE | | | | FRANKLIN TN | 37069-6526 | |
| THOMAS E TUCKER | | 15932 BROOKS MALOTT RD | | | | MT ORAB OH | 45154-8721 | |
| THOMAS E TURIGLIATTC | TR THOMAS E TURIGLIATTO TRUST | UA 10/29/97 | 1308 MASON AVE | | | JOLIET IL | 60435-5820 | |
| THOMAS E VANCE | | 2028 MEREDITH DR | | | | BELOIT WI | 53511-2730 | |
| THOMAS E VANNELLI | | 2278 HIGH ST NW | | | | WARREN OH | 44483-1292 | |
| THOMAS E VANNELLI & | LORI SUE VANNELLI JT TEN | 2278 HIGH ST NW | | | | WARREN OH | 44483-1292 | |
| THOMAS E W SMALL | | 17305 PARRISH GROVE RD | | | | DADE CITY FL | 33523-6381 | |
| THOMAS E WALKER & | JULIE D WALKER JT TEN | 2217 WALLINGTON DR | | | | ALBANY GA | 31721-8985 | |
| THOMAS E WALL | | 1975 MACINTYRE RD | | | | CALEDONIA NY | 14423-9712 | |
| THOMAS E WALLACE | | 17593 SANTA BARBARA | | | | DETROIT MI | 48221-2528 | |
| THOMAS E WALMSLEY & | MABEL K WALMSLEY TR | UA 09/28/1990 | WALMSLEY FAMILY TRUST | 25817 S NEW TOWN DR | | SUN LAKES AZ | 85248-6730 | |
| THOMAS E WALTON | | 16119 LINDSAY | | | | DETROIT MI | 48235-3402 | |
| THOMAS E WARD | | 2446 RD 203 | | | | CLOVERDALE OH | 45827-9118 | |
| THOMAS E WARD | | 1115 DONEGAL LN | | | | NORTHBROOK IL | 60062-4321 | |
| THOMAS E WATKINS | | 1435 SPILLAN RD | | | | YELLOW SPS OH | 45387-1209 | |
| THOMAS E WHITE | | 184 MARKET ST | | | | CORTLAND OH | 44410-1063 | |
| THOMAS E WHITMORE | | 439 DREAM CT | | | | CARMEL IN | 46032-1115 | |
| THOMAS E WHITNEY | | 7928 N TAYLOR TRL | | | | MOORESVILLE IN | 46158-6285 | |
| THOMAS E WHITTLE | | 537 WATERVLIET AVE | | | | DAYTON OH | 45420-2542 | |
| THOMAS E WILFONG | | 1633 LOCKWOOD AVE | | | | HIGHLAND MI | 48356 | |
| THOMAS E WILLIAMS | | 2028 TURNBERRY LANE | | | | MURRELLS INLET SC | 29576 | |
| THOMAS E WILLIAMS | | 19 OREGON AVE | | | | TRENTON NJ | 08610-4129 | |
| THOMAS E WILLOUGHBY & | ROSE MARIE WILLOUGHBY JT TEN | 35820 INDIGO | | | | STERLING HTS MI | 48310 | |
| THOMAS E WILSON | | BOX 4655 | | | | AUBURN HILLS MI | 48326-3245 | |
| THOMAS E WILSON | | PO BOX 680 | | | | VIENNA OH | 44473 | |
| THOMAS E WILSON | | 912 BARNEY | | | | FLINT MI | 48503-4934 | |
| THOMAS E WORRELL JR | | 6108 TUSCARAWAS RD | | | | INDUSTRY PA | 15052-1922 | |
| THOMAS E WYSOCKI | | 4368 SO HOWELL AVE | | | | MILWAUKEE WI | 53207-5030 | |
| THOMAS E YOUNG | | 707 SOUTH COX STREET | | | | MIDDLETOWN DE | 19709-1418 | |
| THOMAS E YOUNG | | 78 PARKWOOD BLVD | | | | MANSFIELD OH | 44906-3218 | |
| THOMAS E ZAGER & | MARIE ZAGER JT TEN | 4545 KIRKWOOD DR | | | | STERLING HTS MI | 48310-6402 | |
| THOMAS EARL RANK | | 940 MAEBELLE WAY | | | | WESTERVILLE OH | 43081-1272 | |
| THOMAS EARL REED | | 6 GORDON ROAD | | | | BEVERLY MA | 01915-1618 | |
| THOMAS EASTON | | 14 WOODLAWN AVENUE | | | | GREENBROOK NJ | 08812 | |
| THOMAS EDWARD DOYLE UNDER | GUARDIANSHIP OF THOMAS T | DOYLE UNDER COURT ORDER | DTD 09/13/66 | 12212 W STANLEY ROAD | | FLUSHING MI | 48433-9206 | |
| THOMAS EDWARD FLEISHER | | 1118 IL RT 97 | | | | GILSON IL | 61436 | |
| THOMAS EDWARD MCINTYRE | CONSERVATOR OF THE ESTATE OF | HARLAN TAYLOR A PROTECTED | PERSON | 1015 S HIGH | | DENVER CO | 80209-4552 | |
| THOMAS EDWARD MILLER | | 183 E DELAVAN AVE | | | | BUFFALO NY | 14208-1234 | |
| THOMAS EDWARD NICKEL | | 9 SHARILYN LANE | | | | NOVATO CA | 94947-2088 | |
| THOMAS EDWARD REILLY | | 3326 MINERVA | | | | FERNDALE MI | 48220-3600 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS EDWARD STEWART | | 11401 BLUEWATER HWY | | | | LOWELL MI | 49331-9220 | |
| THOMAS EDWARD VANCE | | 1681 TUXWORTH AVE | | | | CINCINNATI OH | 45238-4012 | |
| THOMAS ELFTER | | 6410 PENNSYLVANIA AVENUE | | | | KANSAS CITY MO | 64113-1552 | |
| THOMAS EOVALDI | | 7600 32 MILE RD | | | | WASHINGTONTOWNSHIP MI | 48095-1208 | |
| THOMAS EPPS HORD III | | 124 N HIGHLAND AVE | | | | MURFREESBORO TN | 37130-3821 | |
| THOMAS ERVIN WEISER | | 130 E MAIN ST | | | | ROCHESTER NY | 14604 | |
| THOMAS ERWIN WARNER | | 7755 HOADLEY ROAD | | | | BENZONIA MI | 49616-9673 | |
| THOMAS EUGENE DUCH & | CATHERINE ANN DUCH JT TEN | 1227 LAKE SHORE BLVD | | | | LAKE ORION MI | 48362 | |
| THOMAS EVANS | | 5819 E CALLE SILVOSA | | | | TUCSON AZ | 85711-6735 | |
| THOMAS EVERETT WARNER | | 10106 E BEXHILL DR | | | | KENSINGTON MD | 20895 | |
| THOMAS F ALEXANDER | | RT 1 BOX 94-K | | | | MARTIN GA | 30557-9714 | |
| THOMAS F ANTHONY | | 3281 STATE ST RD | | | | BAY CITY M | 48706-1831 | |
| THOMAS F BAKER | | BOX 256 | | | | CAMERON MO | 64429-0256 | |
| THOMAS F BARGA & | MARY LOUISE BARGA JT TEN | 437 RADER DR | | | | VANDALIA OH | 45377-2515 | |
| THOMAS F BEASLEY & | KAY B BEASLEY JT TEN | 12044 WESTRIDGE DR | | | | HUNTSVILLE AL | 35810-6110 | |
| THOMAS F BLACK 3RD | R F D | WOODVILLE | | | | HOPE VALLEY RI | 02832 | |
| THOMAS F BOURKE | | 12164 MANTAWAUKA DR | | | | FENTON MI | 48430-8853 | |
| THOMAS F BRADFIELD | | 9808 MYERS LAKE RD NE | | | | ROCKFORD MI | 49341-8486 | |
| THOMAS F BRANCO | | PO BOX 3478 | | | | EAST HAMSTEAD NH | 03826 | |
| THOMAS F BRENNAN | | 261 RED CLAY ROAD 203 | | | | LAUREL MD | 20724-2320 | |
| THOMAS F BRODERICK | BOX 129 | DARLING HILL RD | | | | EAST BURKE VT | 05832 | |
| THOMAS F BURNS III | | 2 ALCIRA COURT | | | | ST AUGUSTINE FL | 32086 | |
| THOMAS F BUSWELL | | 5254 JAYCOX RD | | | | N RIDGEVILLE OH | 44039-1429 | |
| THOMAS F CABARLE | | 28 DOUGLAS DRIVE | | | | LONG VALLEY NJ | 07853-3009 | |
| THOMAS F CAMPION | | 515-22ND AVE | | | | MONROE WI | 53566-1569 | |
| THOMAS F CAMPION | | 1104 OAK LANE | | | | WESTERN SPRINGS IL | 60558-2114 | |
| THOMAS F CARDWELL | | 45 OLAF LN | | | | MARTINSVILLE VA | 24112-0209 | |
| THOMAS F CARLISLE | | 1533 PATUXENT MANOR ROAD | | | | DAVIDSONVILLE MD | 21035-2140 | |
| THOMAS F CARRICO | | 1631 ACKLEY AVE | | | | WESTLAND MI | 48186-4403 | |
| THOMAS F CAVANAUGH & | NANCY C CAVANAUGH JT TEN | BOX 1774 | | | | YORK BEACH ME | 03910-1774 | |
| THOMAS F CHAPMAN | | 2933 CARMEL ST | | | | OAKLAND CA | 94602-3410 | |
| THOMAS F CLAWSON | | 12357 WEST PIERSON ROAD | | | | FLUSHING MI | 48433-9755 | |
| THOMAS F CLEVERDON | | 2166 N CROSSWOODS CIRCLE | | | | OAK HARBOR WA | 98277-8862 | |
| THOMAS F COBB & | CAROL M COBB JT TEN | 89 HOGSBACK RD | | | | OXFORD CT | 06478-1341 | |
| THOMAS F COFFEY | | 3 RAVENGLASS CRES | | | | LONDON ON  N6G 4K1 | | CANADA |
| THOMAS F CORCORAN | | PO BOX 5828 | | | | LAKELAND FL | 33807 | |
| THOMAS F COURTNEY JR | | 738 JEFFERSON AVE | | | | PENNDEL PA | 19047-5457 | |
| THOMAS F D ALESSIO | | 30 PUTNAM ST | | | | SOMERVILLE NJ | 08876-2737 | |
| THOMAS F DAVIS | | 3384 CAMINO DEL SOL | | | | WILLIAMSTON MI | 48895-9100 | |
| THOMAS F DAVIS & | SONJA E DAVIS JT TEN | 3384 CAMINO DEL SOL | | | | WILLIAMSTON MI | 48895-9100 | |
| THOMAS F DE SANTO & | LILLIAN M DE SANTO JT TEN | 904 ROLLING HILLS LN | | | | NESHANIC STA NJ | 08853 | |
| THOMAS F DERTINGER | | 1029 MIRA LOMA DR | | | | BAKERSFIELD CA | 93309-1159 | |
| THOMAS F DOHERTY & | GENEVA R DOHERTY JT TEN | 1715 RAYMOND AVE | | | | LATROBE PA | 15650-3040 | |
| THOMAS F DU BRULE | | 1484 N FRENCH ROAD | | | | NO TONAWANDA NY | 14228-1909 | |
| THOMAS F ENNIS | | 39CHRISTIAN ST | | | | WALLINGFORD CT | 06492-3601 | |
| THOMAS F FAGAN & | CAROLYN A FAGAN JT TEN | 7501 HICKORY LOG CIR | | | | COLUMBIA MD | 21045-5026 | |
| THOMAS F FELVEY | | 519 CHICORY ST | | | | MACHESNEY PK IL | 61115-1526 | |
| THOMAS F FLEMING & | BARBARA FLEMING JT TEN | 211 E WINTHROPE RD | | | | K C MO | 64113-2449 | |
| THOMAS F FRENCH | | 711 RIDGE CIR | | | | STREAMWOOD IL | 60107-2013 | |
| THOMAS F GARBULINSKI & | RITA C GARBULINSKI TR | UA 08/16/1988 | THOMAS F GARBULINSKI & RITA | GARBULINSKI TRUST | 1133 RONALD | FLINT MI | 48507-3338 | |
| THOMAS F GIBISON | | 1011 CLAYTON ROAD | | | | WILMINGTON DE | 19805-4505 | |
| THOMAS F GUMBS | | BOX 2101 | | | | PERTH AMBOY NJ | 08862-2101 | |
| THOMAS F HALL | | 4905 ASHTON CT | | | | MORGANTON NC | 28655-7851 | |
| THOMAS F HALL & | ARDREY H HALL JT TEN | 4905 ASHTON CT | | | | MORGANTON NC | 28655-7851 | |
| THOMAS F HAMM & | BETTY J HAMM JT TEN | 713 SOUTH 4TH STREET | | | | MARTINS FERRY OH | 43935-2080 | |
| THOMAS F HANNIGAN | | 8401 PALO DURO CT | | | | FORT WORTH TX | 76116-6842 | |
| THOMAS F HARRIS II | | 6001 FOREST RD | | | | CHEVERLY MD | 20785-3037 | |
| THOMAS F HARRISON | | 1736 D WILDBERRY DRIVE | | | | GLENVIEW IL | 60025-1735 | |
| THOMAS F HAYDEN | | BOX 495 | | | | RISING SUN MD | 21911-0495 | |
| THOMAS F HELENBERG | | 9720 N AVE P | | | | LA PORTE TX | 77571-9424 | |
| THOMAS F HOUSTON | | 262 CREEKSIDE DRIVE | | | | TONAWANDA NY | 14150-1435 | |
| THOMAS F HOWARD | TR UA 2/14/96 HOWARD LIVING TRUST | 3540 WEST LAKE RD | | | | CANANDAIGUA NY | 14424 | |
| THOMAS F JEGLA | | 8425 CUTLER ROAD | | | | DEWITT MI | 48820-9128 | |
| THOMAS F JOYNER | | 2391 N ANDREA POINT | | | | LECANTO FL | 34461 | |
| THOMAS F KEARNEY | | 610 SALISBURY PARK DR | | | | EAST MEADOW NY | 11554-5505 | |
| THOMAS F KELLY | | 876 N KNIGHT ROAD | | | | ESSEXVILLE MI | 48732-9685 | |
| THOMAS F KIRCHENDORFER & | CONSTANCE A KIRCHENDORFER TEN | CO-TTEES IRREVOCABLE TR U/A DTD | 06/25/85 C A KIRCHENDORFER | BOX 45339 | | WESTLAKE OH | 44145-0339 | |
| THOMAS F KLONOWSKI JR | | 7182 BURMEISTER DR | | | | SAGINAW MI | 48609-5221 | |
| THOMAS F KOSKI | | 4060 LOUISE ST | | | | SAGINAW MI | 48603-4156 | |
| THOMAS F KREBS | | 3211 CRYSTAL LN | | | | ANDERSON IN | 46012 | |
| THOMAS F LADNER | | 7861 SW 180TH TE | | | | VILLAGE OF PALMETTO BAY | 33157-6220 | |
| THOMAS F LANDHOLT | | 323 PALM AIRE DRIVE | | | | ROCHESTER HILLS MI | 48309-1047 | |
| THOMAS F LAROCQUE | | BOX 236 | | | | WEST BRANCH MI | 48661-0236 | |
| THOMAS F LAWLOR | CUST | STEPHEN M MC MANUS U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 544 BROOK RD | MILTON MA | 02186-2823 | |
| THOMAS F LEAMING | | 31 CARLTON AVE | | | | TRENTON NJ | 08618-1418 | |
| THOMAS F LENEY | | 46 CRIMSON LANE | | | | ELMA NY | 14059-9311 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS F LOFTUS JR & | THOMAS F LOFTUS SR JT TEN | PO BOX 5233 | | | | WEST CHESTER PA | 19380-0405 | |
| THOMAS F LONGE | BOX 96 | MAIN ST | | | | KARTHAUS PA | 16845-0096 | |
| THOMAS F LONGE & | DOROTHY B LONGE JT TEN | BOX 96 | | | | KARTHAUS PA | 16845-0096 | |
| THOMAS F LUMSDEN | | 2341 ACADEMY NE CT | | | | ATLANTA GA | 30345-3801 | |
| THOMAS F MACZKOWSKI | | 14500 WILDWOOD RD | | | | EVART MI | 49631-8527 | |
| THOMAS F MALONE | | 3211 PIERCE ST | | | | SIOUX CITY IA | 51104-2533 | |
| THOMAS F MANGOLD | CUST | MARY JEAN MANGOLD U/THE | DELAWARE UNIFORM GIFTS TO MINORS ACT | | 27 MATTHEWS RD | NEWARK DE | 19713-2554 | |
| THOMAS F MARINIS | CUST CHRISTOPHER T MARINIS | UTMA MA | 45 HERMON AVE | | | HAVERHILL MA | 01832-3705 | |
| THOMAS F MARINIS & | DAUNE M MARINIS JT TEN | 45 HERMAN AVE | | | | HAVERHILL MA | 01832-3705 | |
| THOMAS F MAXWELL | CUST BECKETT LUKE MAXWELL | UTMA CO | 5950 W YALE AVE | | | DENVER CO | 80227-4153 | |
| THOMAS F MAXWELL | CUST BRITT GAETANE MAXWELL | UTMA CO | 5950 W YALE AVE | | | DENVER CO | 80227-4153 | |
| THOMAS F MC CARTHY & | ANN MARIE MC CARTHY JT TEN | 1694 E RIVER ROAD | | | | ROCHESTER NY | 14623-1059 | |
| THOMAS F MC KEON | | 13 SAVAGE RD | | | | SEARSPORT ME | 04974-3562 | |
| THOMAS F MC NEVIN & | JEAN M MC NEVIN JT TEN | 8 NAYLOR AVE | | | | PENNS GROVE NJ | 08069-1608 | |
| THOMAS F MCLEAN | | 1298 BALDWIN RD | | | | FENTON MI | 48430-9759 | |
| THOMAS F MEISTER & | KAREN J MEISTER JT TEN | 1300 GARRISON DR | | | | YORK PA | 17404-1246 | |
| THOMAS F MILES | | 464 DELARGE CT | | | | EL CAJON CA | 92024-4752 | |
| THOMAS F MILLER | | 396 CHARLES AVE | | | | CORTLAND OH | 44410-1287 | |
| THOMAS F MILLER & | VIRGINIA A MILLER JT TEN | 36 DIEBOLD ROAD | | | | MC KEES ROCKS PA | 15136-1572 | |
| THOMAS F MINOR | | 38MILLS AVE | | | | PORT MONMOUTH NJ | 07758 | |
| THOMAS F MOORE | | 141 SOUTHAMPTON LN | UNIT C | | | SANTA CRUZ CA | 95062-3485 | |
| THOMAS F MORAN III | | 42 MUNSON ROAD | | | | MIDDLEBURY CT | 06762-1319 | |
| THOMAS F NIETO & | FRANCES NIETO JT TEN | 46876 DUNSANY RD | | | | NORTHVILLE MI | 48167-1039 | |
| THOMAS F NOLAN & | ELLEN S NOLAN JT TEN | 5648 ROSEWOOD | | | | MONROE MI | 48161 | |
| THOMAS F PACKLEY | | 1661 STONEY BROOK LN | | | | MORRIS IL | 60450-6856 | |
| THOMAS F PAIS & | LINDA PAIS JT TEN | 756 E MAIN ST | | | | PINCKNEY MI | 48169-8104 | |
| THOMAS F PARK | | 12 TERRY LANE | | | | CLARK NJ | 07066-1310 | |
| THOMAS F PARKER | | 59 CENTRAL AVE | | | | NIANTIC CT | 06357-2929 | |
| THOMAS F PHILLIBEN | CUST SEAN T PHILLIBEN | UTMA MI | 5185 DRIFTWOOD DRIVE | | | COMMERCE TOWNSHIP MI | 48382 | |
| THOMAS F PRICE | | 1201 LIMBERLOST LANE | | | | GLADWYNE PA | 19035-1410 | |
| THOMAS F QUIRK | | 55 NORWELL AVENUE | | | | NORWELL MA | 02061-1215 | |
| THOMAS F ROBINSON & | MARJOPRIE J ROBINSON TR | UA 08/16/2001 | ROBINSON LIVING TRUST | 30 WILBERT DR | | N SYRACUSE NY | 13212 | |
| THOMAS F ROSINSKI | | 18513 TRAIL RIDGE COURT | | | | BROWNSTOWN MI | 48174-9313 | |
| THOMAS F RUTHERFORD | | 9810 NOTTINGHAM | | | | DETROIT MI | 48224-2553 | |
| THOMAS F SANCHEZ | | 6567 SAN ALANO CIRCLE | | | | BUENA PARK CA | 90620-3735 | |
| THOMAS F SANTICH & | MARGUERITE S SANTICH | TR UA 12/04/01 | THOMAS F SANTICH & MARGUE SANTICH REVOCABLE LIVIN 1005 JUSTINE LN | | | CHATTANOOGA TN | 37412 | |
| THOMAS F SAROGLIA & | SUSAN K SAROGLIA JT TEN | 2647 RAYMOND | | | | DEARBORN MI | 48124-4341 | |
| THOMAS F SAWYER & | NORMA J SAWYER JT TEN | 25691-6 LEXINGTON DRIVE | | | | SOUTH LYON MI | 48178-1068 | |
| THOMAS F SCHMIDT | | 227 VELTRI LN | | | | IRWIN PA | 15642-3187 | |
| THOMAS F SCHRAMM | | 691 ARNETT BLVD | | | | ROCHESTER NY | 14619-1425 | |
| THOMAS F SMITH | CUST MISS | SUSAN M SMITH UGMA MI | 654 N HOLBROOK | | | PLYMOUTH MI | 48170 | |
| THOMAS F SPARKS | | 7416 COLDWATER ROAD | | | | FLUSHING MI | 48433-1120 | |
| THOMAS F SUTTMAN | | 5476 PHILLIPSBURG UNION RD | | | | UNION OH | 45322-9732 | |
| THOMAS F SZAFRANSKI | | 334 W COTTAGE GROVE RD | | | | LINWOOD MI | 48634-9711 | |
| THOMAS F TALBOT & | DONNA K TALBOT JT TEN | 3837 BROOK HOLLOW LANE | | | | BIRMINGHAM AL | 35243-5935 | |
| THOMAS F TOBIN II | | 1749 N WELLS 2201 | | | | CHICAGO IL | 60614-5877 | |
| THOMAS F TOPPIN | | 19 VISCAYA COURT | MANSION FARMS | | | BEAR DE | 19701 | |
| THOMAS F TOWNSEND | | 4905 S MAIN ST | | | | ANDERSON IN | 46013-4741 | |
| THOMAS F VEASEY & | LISA K STRAUTZ VEASEY JT TEN | 9074 S PHEASANT RIDGE | | | | SALINE MI | 48176 | |
| THOMAS F WELSCH & | MARIA WELSCH JT TEN | 3540 HILLSIDE CT | | | | HOFFMAN ESTATES IL | 60195-1823 | |
| THOMAS F WILHELM & | KATHLEEN M WILHELM JT TEN | 634 BARSTOW PL | | | | WEBSTER GROVES MO | 63119-3504 | |
| THOMAS F WRIGHT | | 4610 EUBANK BLVD NE #313 | | | | ALBUQUERQUE NM | 82111 | |
| THOMAS F WYMAN | | 6980W VERNON RD | | | | WEIDMAN MI | 48893-9730 | |
| THOMAS F ZIMMERMAN | | 14 WILLOWBROOK DRIVE | | | | HAZLET NJ | 07730-2039 | |
| THOMAS F ZIZZI & | ELISSA A ZIZZI JT TEN | BOX 805 | | | | DAHLGREN VA | 22448-0805 | |
| THOMAS FARLEY | | 609 FRANKLIN CT | | | | FORKED RIVER NJ | 08731-4964 | |
| THOMAS FARRELL | | 15024 N 61ST PL | | | | SCOTTSDALE AZ | 85254-2527 | |
| THOMAS FAST | | 6035 LAKE RD W | APT 231 | | | ASHTABULA OH | 44004-9218 | |
| THOMAS FAY | | 4158 ELMORE AVENUE | | | | FAIRVIEW PARK OH | 44126-1421 | |
| THOMAS FEARING | | PO BOX 982 | | | | MANTEO NC | 27954-0982 | |
| THOMAS FERGUSON | | 10808 TURKEY POINT DR | | | | CHARLOTTE NC | 28214 | |
| THOMAS FICKLE | | 207 MERRYMONT DR | | | | MARTINEZ GA | 30907-1513 | |
| THOMAS FITTS BULLARD | | 9900 WILBUR MAY PKWY | UNIT 5306 | | | RENO NV | 89521-3075 | |
| THOMAS FRANCIS CARMODY | | 415 LOCUST | | | | CARROLLTON IL | 62016-1304 | |
| THOMAS FRANCIS CARR | | 73 OAKRIDGE AVE | | | | NUTLEY NJ | 07110-2835 | |
| THOMAS FRANCIS FLOOD | | 46 W PARKWAYANN RODMAN | | | | PEQANNOCK NJ | 07440 | |
| THOMAS FRANCIS GUARINO | | 45 DORIS AV | | | | LANCASTER NY | 14086-2909 | |
| THOMAS FRANCIS SCHOLL III | | 380 WRIGHTS WAY | | | | PITTSBORO NC | 27312 | |
| THOMAS FRANK ROSSIN & | KAREN KAY ROSSIN JT TEN | 1525 VALLEY LN | | | | WINONA MN | 55987-6121 | |
| THOMAS FRANKLIN COLLINS SR | | PO BOX 84 | | | | CAMBRIDGE MD | 21613-0084 | |
| THOMAS FRANKLIN DARDEN | | 604 S LEE ST | | | | AMERICUS GA | 31709-4142 | |
| THOMAS FRAZIER | | 1041 RUSTIC VIEW LN | | | | WARRENTON MO | 63383-5945 | |
| THOMAS FREDERICK GROSE | | 2540 HUNTINGTON DRIVE | SUITE 102 | | | SAN MARINO CA | 91108-2601 | |
| THOMAS FREDERICK ODONNELL | | 327 STEFFAN ST | | | | VALLEJO CA | 94591-6560 | |
| THOMAS FRY | | 6100 GREEN MDW | | | | MASON OH | 45040-7715 | |
| THOMAS FULLAM | | 38 HANSON CIRCLE | | | | HENRIETTA NY | 14467-9554 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS G ADAMS | | 3396 DANDOLO CI | | | | CAPE CORAL FL | 33909-5106 | |
| THOMAS G AHEARNE | | 14147 LANDINGS WAY | | | | FENTON MI | 48430 | |
| THOMAS G ALBRECHT | | 1959 PAGENT WAY | | | | HOLT MI | 48842-1546 | |
| THOMAS G ANGOTTI & | ESTHER O ANGOTTI JT TEN | 13491 WINDY PRAIRIE DR | | | | HUNTLEY IL | 60142-7760 | |
| THOMAS G BAKOWSKI | | 85 SQUIRE DR | | | | ORCHARD PARK NY | 14127-3414 | |
| THOMAS G BARNARD | | 31 HAINES AVE | | | | BERLIN NJ | 08009-2335 | |
| THOMAS G BOBEE | | 8167 GARY | | | | WESTLAND MI | 48185-7083 | |
| THOMAS G BOSH | | 51 SNYDER AVE | | | | RAMSEY NJ | 07446-2720 | |
| THOMAS G BOUFFARD | | 81 WILSON POND RD | | | | KEENE NH | 03431-4466 | |
| THOMAS G BOYLE | | 9206 FREESTONE AVE | | | | RICHMOND VA | 23229-3804 | |
| THOMAS G BRANDIMORE | | 1525 N CAROLINA | | | | SAGINAW MI | 48602-3911 | |
| THOMAS G BRANDON | | 137 ABBOTTSFORD DR | | | | NASHVILLE TN | 37215-2444 | |
| THOMAS G BRELAND SR | | 2801 BRANCHDALE HWY | | | | HOLLY HILL SC | 29059-8958 | |
| THOMAS G BRESLIN & | CAROLYN J BRESLIN JT TEN | 7 DANA ST | | | | BRISTOL RI | 02809-1401 | |
| THOMAS G BROWN & | CYNTHIA E BROWN JT TEN | 4861 SHORELINE BLVD | | | | WATERFORD MI | 48329-1661 | |
| THOMAS G BUTCHER | | 1460 STILLWAGON | | | | WARREN OH | 44484-3155 | |
| THOMAS G CAMPBELL | | 14202 EASTVIEW DR | | | | FENTON MI | 48430-1306 | |
| THOMAS G CAVATAIO & | SUZANNAH M CAVATAIO JT TEN | 936 WESLEY DR | | | | TROY MI | 48098-1811 | |
| THOMAS G CAVERNE & | AMY L CAVERNE JT TEN | 2665 LINDEN | | | | DEARBORN MI | 48124-4373 | |
| THOMAS G CHAPPELEAR | | 8 CASCADE COURT | | | | GREENVILLE SC | 29611-5212 | |
| THOMAS G CHAPPELEAR & | JENELLE A CHAPPELEAR JT TEN | 8 CASCADE CT | | | | GREENVILLE SC | 29611-5212 | |
| THOMAS G CHRONOWSKI & | DIANE E CHRONOWSKI JT TEN | 13237 PINE VALLEY | | | | CLIO MI | 48420-9159 | |
| THOMAS G COGHLAN | | 1 ALVAMAR COURT | | | | SKILLMAN NJ | 08558 | |
| THOMAS G COLBY | | 5 GRAY RD | | | | ANDOVER MA | 01810-2203 | |
| THOMAS G COLT | TR UA 10/4/01 | THOMAS G COLT TRUST BY | THOMAS G COLT | 607 VISTA VALINDA | | SAN CLEMENTE CA | 92627 | |
| THOMAS G COOPER JR | CUST ANNE G COOPER U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 21 VAUGHNS GAP ROAD E-70 | | | NASHVILLE TN | 37205-4330 | |
| THOMAS G CROWLEY | | 4840 N LINDER AVE 216 | | | | CHICAGO IL | 60630-3429 | |
| THOMAS G DAEHLER & | MARIETTA M DAEHLER JT TEN | 3070 LUPINE COURT | | | | INDIANAPOLIS IN | 46224-2027 | |
| THOMAS G DORFF | | 1275 HOLLYWOOD N E | | | | WARREN OH | 44483-4149 | |
| THOMAS G DUPUIE | | 2078 REINDEL RD | | | | FRANKENMUTH MI | 48734-9738 | |
| THOMAS G EVANS | | 3R | 1106 PARK AVE | | | HOBOKEN NJ | 07030-4387 | |
| THOMAS G FEATHERSTON | | 30018 HURON MEADOWS DR | | | | ROCKWOOD MI | 48173-8620 | |
| THOMAS G FEATHERSTON & | DIANE E FEATHERSTON JT TEN | 30018 HURON MEADOWS DR | | | | ROCKWOOD MI | 48173-8620 | |
| THOMAS G FOLEY & | KATHARINE S FOLEY JT TEN | 323 PASEO DE CRISTOBAL | | | | SAN CLEMENTE CA | 92672-5430 | |
| THOMAS G FOSTER | | 3846 CONIFER COURT | NORTH LAKE PORT | | | FORT GRATIOT M | 48059 | |
| THOMAS G GALLAGHER | | 13542 CAPISTA DRIVE | | | | PLAINFIELD IL | 60544 | |
| THOMAS G GALLAGHER & | JANE K GALLAGHER JT TEN | 13552 CAPISTA DR | | | | PLAINFIELD IL | 60544 | |
| THOMAS G GALLEY | | 4575 GREENBRIAR | | | | CLARENCE NY | 14221-6218 | |
| THOMAS G GODIOS | | 1025 W ERIE ST | | | | IRVING NY | 14081 | |
| THOMAS G GRAY JR | | 2324 COUCH LN | | | | COLUMBIA TN | 38401-7132 | |
| THOMAS G HAMMOND | | 1237 MC WHORTER RD | | | | CUNNINGHAM TN | 37052-4794 | |
| THOMAS G HART | | 2050 STELMACH RD | | | | STANDISH MI | 48658-9126 | |
| THOMAS G HAZEN | | 20550 TRACY AVE | | | | EUCLID OH | 44123-3045 | |
| THOMAS G HILL & | HELEN W HILL JT TEN | 7615 BELLE PLAIN DR | | | | DAYTON OH | 45424-3230 | |
| THOMAS G HIRSCHINGER | | PO BOX 497 | | | | WADSWORTH OH | 44282 | |
| THOMAS G HOEBER | | 1163 CHURCH STREET | | | | ANGOLA NY | 14006-8830 | |
| THOMAS G HOWERTON | | 3355 NINA-V-LN | | | | RIVERSIDE OH | 45424-6232 | |
| THOMAS G HUGHES | | 2816 GIBSON VIEW WAY | | | | ANTELOPE CA | 95843-4046 | |
| THOMAS G JABLONSKI | | 4461 BUCHANAN | | | | WARREN MI | 48092-1742 | |
| THOMAS G JANE | | 2736 BULLOCK RD | | | | BAY CITY M | 48708-4915 | |
| THOMAS G KENNEDY | | 283 GREENBRIAR DRIVE | | | | AURORA OH | 44202-9208 | |
| THOMAS G KENNEDY & | FLORENCE M KENNEDY JT TEN | 283 GREENBRIAR DR | | | | AURORA OH | 44202-9208 | |
| THOMAS G KEY | | 931 FITZHUGH DR APT 5 | | | | TRAVERSE CITY MI | 49684-5613 | |
| THOMAS G KING & | ROSEMARIE B KING JT TEN | 200 W ADAMS ST | SUITE 1005 | | | CHICAGO IL | 60606-5222 | |
| THOMAS G KISH | | 915 PIKE RD | HCR 3 BOX 43A | | | DEL RIO TX | 78840 | |
| THOMAS G KNEPPER | | BOX 821 | | | | BRUNSWICK OH | 44212-0821 | |
| THOMAS G KOLSKI | | 2511 SPRINGCOVE LANE | | | | KATY TX | 77494 | |
| THOMAS G KONICKI | | 7264 DUR-MOLL | | | | UTICA MI | 48317-3122 | |
| THOMAS G KOSELKA & | VALERIE S KOSELKA JT TEN | 38740 PALMER | | | | WESTLAND MI | 48186-3965 | |
| THOMAS G LAFAYETTE | | 204 SUNCREST DR | | | | FLINT MI | 48504-8102 | |
| THOMAS G LAWALL | | 6780 CRANE ROAD | | | | YPSILANTI MI | 48197-8852 | |
| THOMAS G LEHANE | | 8450 WINSTON | | | | DEARBORN HTS MI | 48127-1348 | |
| THOMAS G LEHMAN | | 606 S TENTH ST | | | | WATERTOWN WI | 53094-4832 | |
| THOMAS G LEHMAN & | JUDY C LEHMAN JT TEN | 606 S 10TH ST | | | | WATERTOWN WI | 53094-4832 | |
| THOMAS G LOBIANCO | TR | F/B/O THE THOMAS G LOBIANCC | U/D/T 09/08/86 | 3351 LAMBERT AVE | | SPRING HILL FL | 34608-4059 | |
| THOMAS G LYNCH JR | | 3060 JEANNE DR | | | | CLEVELAND OH | 44134-5225 | |
| THOMAS G MAIR | | 2134 E MEMORIAL DR | | | | JANESVILLE WI | 53545-2049 | |
| THOMAS G MARTIN & | MARY HELEN MARTIN JT TEN | 785 SUMAC LN | | | | WINNETKA IL | 60093-1326 | |
| THOMAS G MEACHAM | | 980 COUNTY RD 308 | | | | BELLEVUE OH | 44811-9497 | |
| THOMAS G MIGLIS | CUST LAUREN | MICHELE MIGLIS UGMA NY | 9 SHANNON DRIVE | | | WOODBURY NY | 11797-1228 | |
| THOMAS G MIGLIS | CUST MARISSA | SUSAN MIGLIS UGMA NY | 9 SHANNON DRIVE | | | WOODBURY NY | 11797-1228 | |
| THOMAS G MIGLIS & | DEBORAH MIGLIS JT TEN | 9 SHANNON DRIVE | | | | WOODBURY NY | 11797-1228 | |
| THOMAS G MILES | | 621 WEBB AVE | | | | CADIZ OH | 43907-1082 | |
| THOMAS G MILLER | CUST | JEFFREY W MILLER UGMA MI | 1936 LITTLESTONE | | | GNOSSE POINTE WOOD MI | 48236-1995 | |
| THOMAS G MONTGOMERY | | 550 EAST FOX HILLS DRIVE | | | | BLOOMFIELD MI | 48304 | |
| THOMAS G MORRIS | | PO BOX 1891 | | | | MARSHALL TX | 75671-1891 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS G MORRISEY | | 6228 SPRINGBROOK RD | | | | HORTON MI | 49246-9553 | |
| THOMAS G MURDOCK & | JOYCE G MURDOCK JT TEN | 12338 WOODLANDS CT | | | | PLYMOUTH MI | 48170-5210 | |
| THOMAS G MYERS | | 5300 MARY SUE ST | | | | CLARKSTON MI | 48346-3928 | |
| THOMAS G NELSON & | JEWELL C NELSON JT TEN | 9 SOUTHDOWNS DR | | | | KOKOMO IN | 46902-5116 | |
| THOMAS G NOYES | | BOX 66 | | | | OLD LYME CT | 06371-0066 | |
| THOMAS G OBUKOWICZ | | 3531 W OLD OAKS DR | | | | MILWAUKEE WI | 53221-3011 | |
| THOMAS G O'CONNOR | | 19949 S ROSWOOD DR | | | | FRANKFORT IL | 60423-8169 | |
| THOMAS G OWEN & | ANN H OWEN JT TEN | 9900 MOSSY ROCK CT | | | | HUNTERSVILLE NC | 28078-8286 | |
| THOMAS G PARKER | | 210 EMMA WAY | | | | NEWARK DE | 19702-4808 | |
| THOMAS G PEEK & | ANNE K PEEK JT TEN | PO BOX 806268 | | | | ST CLAIRE SHORES MI | 48080-6268 | |
| THOMAS G PETRIK & | LANIS F PETRIK JT TEN | 110 AKENSIDE RD | | | | RIVERSIDE IL | 60546 | |
| THOMAS G PICKETT | BOX 42061 | FERRY RD POSTAL SERVICE | 1881 PORTAGE AVE | | | WINNIPEG MB  R3J 0J0 | | CANADA |
| THOMAS G PIECHOTA | | 5818 BURNS RD | | | | NORTH OLMSTED OH | 44070-4902 | |
| THOMAS G PIERSON | | 3217 EASTGATE | | | | BURTON MI | 48519-1554 | |
| THOMAS G POWELL | | 4626 BEAVER MEADOW RD ES | | | | VERNON NY | 13476-4008 | |
| THOMAS G PRICE JR | C/O STEPHEN PRICE | 278 BROWNSMILL ROAD | | | | LEXINGTON KY | 40511-8915 | |
| THOMAS G QUICK | | 3631 MEADOWLEIGH | | | | WATERFORD MI | 48329-2450 | |
| THOMAS G RAMIREZ | | 4399 7TH STREET | | | | ECORSE MI | 48229-1115 | |
| THOMAS G RECTOR | | 1801 N JANNEY | | | | MUNCIE IN | 47304-2746 | |
| THOMAS G RONDO | | 2430 GABEL | | | | SAGINAW MI | 48601-9310 | |
| THOMAS G SABBATINO & | LORRAINE G SABBATINO JT TEN | 39 NOWICK LN | | | | SMITHTOWN NY | 11787-1237 | |
| THOMAS G SAIN | | 816 WALLBRIDGE DR | | | | INDIANAPOLIS IN | 46241-1737 | |
| THOMAS G SANTAROSSA & | MARY ANNA SANTAROSSA JT TEN | 7265 DEERHILL DR | | | | CLARKSTON MI | 48346-1233 | |
| THOMAS G SARRIS & | NORMA JEAN SARRIS JT TEN | 2205 HESS AVE | | | | WHEELING WV | 26003-7019 | |
| THOMAS G SAUVE & | SHIRLEY A SAUVE JT TEN | 3913 MILLER DRIVE | | | | WEST BRANCH MI | 48661-9578 | |
| THOMAS G SCHERER | | 308 E SILVER FOX RD TIMBER FARMS | | | | NEWARK DE | 19702 | |
| THOMAS G SCHMOTZER | | 4463 BENTLEY DR | | | | TROY MI | 48098-4452 | |
| THOMAS G SCHWEMMER & | TERESA SCHWEMMER JT TEN | 2223 OAKWYN RD | | | | LAFAYETTE HILL PA | 19444-2219 | |
| THOMAS G SGRENCI | | 417 CARTER ST | | | | VALLEJO CA | 94590-3105 | |
| THOMAS G SHEPHERD | | 289 W CLOVERBROOK DR | | | | OWOSSO MI | 48867-1085 | |
| THOMAS G SIEGELE | CUST JENNIFER L SIEGELE UTMA PA | 204 PEAK DR | | | | WEXFORD PA | 15090-7584 | |
| THOMAS G SIEGELE | CUST JESSICA L SIEGELE UTMA PA | 204 PEAK DR | | | | WEXFORD PA | 15090-7584 | |
| THOMAS G SIMPSON | | 524 FOREST ST | | | | WYANDOTTE MI | 48192-6821 | |
| THOMAS G SIPPLE & | ALICE A SIPPLE JT TEN | 2010 PARKER | | | | TONAWANDA NY | 14150-8144 | |
| THOMAS G SLIVINSKI | | 692 CRANBROOK | | | | SAGINAW MI | 48638 | |
| THOMAS G STARMER | | 281 WEST RIVER RD | PO BOX 639 | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| THOMAS G STAUFFER & | LOIS C STAUFFER JT TEN | 19 WARWICK LANE | | | | ROCKY RIVER OH | 44116-2305 | |
| THOMAS G STEINES | | 762 YANKEE RUN RD | | | | MASURY OH | 44438-9760 | |
| THOMAS G STRAHLE | TR U/A | DTD 06/11/90 M-B THOMAS G | STRAHLE AS SETTLOR | 2218 RIDGEMOOR CT | | BURTON MI | 48509-1391 | |
| THOMAS G SWIETON | | 26670 W 73RD ST | | | | SHAWNEE KS | 66227-2513 | |
| THOMAS G SWIGER | | 605 COUNTY ROAD 314 | | | | BELLEVUE OH | 44811-9414 | |
| THOMAS G TARRANT | | 1071 PINEWAY DRIVE | | | | GLADWIN MI | 48624 | |
| THOMAS G TAYLOR | | 16201 FLEETWOOD CT | | | | HUNTERTOWN IN | 46748-9390 | |
| THOMAS G THOMPSON | | 1031 SIESTA | | | | GLADWIN MI | 48624 | |
| THOMAS G TOMASULA & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DR | | | | SANDUSKY OH | 44870-6919 | |
| THOMAS G TOMASULA & | JEANNE E TOMASULA JT TEN | 3302 STONEWOOD DR | | | | SANDUSKY OH | 44870-6919 | |
| THOMAS G TOMASULA JR | | 21556 LAKE RD | | | | ROCKY RIVER OH | 44116 | |
| THOMAS G VESEY | | 330 COVENTRY COURT | | | | PERRYSBURG OH | 43551-1269 | |
| THOMAS G WARRINER | | 105 HICKORY COVE | | | | BRANDON MS | 39047-8361 | |
| THOMAS G WELCH | | 18382 MANORWOOD E | | | | CLINTON TOWNSHIP MI | 48038-4853 | |
| THOMAS G WOLPERT | | 3874 MACK RD APT 152 | | | | FAIRFIELD OH | 45014-6686 | |
| THOMAS G WRIGHT JR | | 405 SABLE OAK DRIVE | | | | VERO BEACH FL | 32963-3807 | |
| THOMAS GADDY | | 7676 W 350 N | | | | N KINGSVILLE OH | 44068 | |
| THOMAS GAFNER & | JEAN GAFNER JT TEN | 2200 12TH AVE N | | | | ESCANABA MI | 49829-1612 | |
| THOMAS GALLAGHER JR | | 330 CRESTMONT RD | | | | CEDAR GROVE NJ | 07009-1908 | |
| THOMAS GARTHWAITE | | 28183 COUNTY HIGHWAY U | | | | CASHTON WI | 54619-8219 | |
| THOMAS GATES & | MARJORIE GATES JT TEN | 4279 S 450 E | | | | RUSHVILLE IN | 46173-9521 | |
| THOMAS GAYNOR BLAKE | | 2130 BACK RUN CIRCLE | | | | OSAGE BEACH MO | 65065-2229 | |
| THOMAS GENE ILSTRUP | | 5142 SECOR RD | | | | TOLEDO OH | 43623-2321 | |
| THOMAS GEORGE EVANS | | 12 FIFER LANE | | | | LEXINGTON MA | 02420-1231 | |
| THOMAS GEORGE HOWELL | | 421 MARY ST N | | | | OSHAWA ON  L1G 5E2 | | CANADA |
| THOMAS GEORGE SLABY | | 5121 CRYSTAL CREEK LANE | | | | WASHINGTON MI | 48094 | |
| THOMAS GEORGE TOMASULA JR & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | | SANDUSKY OH | 44870-6919 | |
| THOMAS GERALD POPE & | MARGARET HAYES POPE JT TEN | 414 DERBYCREEK LN | | | | CHESTER VA | 23836-5747 | |
| THOMAS GERALD WELLER | CUST KARA ANNE WELLER | UTMA WI | 3821 NEBEL ST | | | STEVENS POINT WI | 54481-5543 | |
| THOMAS GERARD LAUGHLIN | TR | THOMAS GERARD LAUGHLIN | REV LVG TRUST 10/28/99 | 1717 WEST LAWRENCE AVE | | SPRINGFIELD IL | 62704-2323 | |
| THOMAS GIACOLETTI | | 12115 WAHL RD | | | | SAINT CHARLES MI | 48655-8553 | |
| THOMAS GILMOUR REEVE | | 5018 101ST ST | | | | LUBBOCK TX | 79424-6396 | |
| THOMAS GLENN WETHERILL | | BOX 461 | | | | WRIGHTSVILLE BEACH NC | 28480-0461 | |
| THOMAS GODLEWSKI | | 42132 WESTMEATH CT | | | | NORTHVILLE MI | 48167-2056 | |
| THOMAS GOEHRINGER SR | | 8028 LAUREL VISTA LOOP | | | | PORT RICHEY FL | 34668 | |
| THOMAS GOLDSWORTHY | | 6803 DUMBARTON DR | | | | CHARLOTTE NC | 28210-4251 | |
| THOMAS GOOLSBY JR | | PO BOX 150323 | | | | ATLANTA GA | 30315-0185 | |
| THOMAS GRADOWSKI & | MARJORIE GRADOWSKI JT TEN | 5975 PORTO ALEGRE DR | | | | SAN JOSE CA | 95120 | |
| THOMAS GRANT LARSON | | BOX 66883 | | | | PORT OR | 97290-6883 | |
| THOMAS GREENHALGH | ATTN P J GREENHALGH | R ROUTE 1 | 25 FOREST RIDGE ROAD | | | RICHMOND HILL ON  L4C 4X7 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS GREGORY GOSS | | 12020 TIMBERLINE RD | | | | ELLISON BAY WI | 54210-9625 | |
| THOMAS GREGSON | | 343 HAMLIN CENTER RD | | | | HILTON NY | 14468-9164 | |
| THOMAS GRESHAM | | 16292 NEGAUNEE | | | | REDFORD MI | 48240-2527 | |
| THOMAS GROGAN & | JANNE GROGAN JT TEN | 1355 HAMPSHIRE DR | | | | SOUTH BEND IN | 46614-6116 | |
| THOMAS GRZANKA | | 5005 VIA SIERRA SAGRADO | | | | LAS CRUCES NM | 88011 | |
| THOMAS GUTMANN | | 122 GOETHALS DR | | | | ROCHESTER NY | 14616-1928 | |
| THOMAS H ALLARD II | | 415 MT VERNON | | | | ROYAL OAK MI | 48073-2529 | |
| THOMAS H AMES & | JOAN M AMES JT TEN | 2000 TACKLE ST | | | | ESSEXVILLE MI | 48732-1530 | |
| THOMAS H ARENTSEN | | 5565 SOUTH MONACO PLACE | | | | HALES CORNERS WI | 53130-1748 | |
| THOMAS H ARNOLD & | GERALDINE ARNOLD JT TEN | 32558 WHITLEY CR | | | | WARREN MI | 48093-6946 | |
| THOMAS H BARBIG | TR UA 1/12/96 DANIEL B BARBIG | TRUST | 5144 SAN MIGUEL ST | | | MILTON FL | 32583 | |
| THOMAS H BARLAND | | 1617 DRUMMOND ST | | | | EAU CLAIRE WI | 54701-4052 | |
| THOMAS H BELL | | 2202 MACKINAW | | | | SAGINAW MI | 48602-3038 | |
| THOMAS H BOOTH | | 5189 SUNLYN STREET | | | | GRAND BLANC MI | 48439-9505 | |
| THOMAS H BOWKER | | 9130 MT CARMEL | | | | MERIDIAN MS | 39305 | |
| THOMAS H BROCKWAY & | MADELINE A BROCKWAY | TR UA 07/28/04 | THOMAS H BROCKWAY TRUST | 1302 WAXWING DR | | DEWITT MI | 48820-9544 | |
| THOMAS H BRODEK & | LORRAINE H BRODEK JT TEN | 4204 BELLINGHAM AVE | | | | STUDIO CITY CA | 91604 | |
| THOMAS H BROWN | | p o box 907776 | | | | gainsville GA | 30501 | |
| THOMAS H BROWN & | WILLIE M BROWN JT TEN | 8342 MAYLOR DR | | | | ST LOUIS MO | 63123-3442 | |
| THOMAS H BRYLAWSKI | CUST MICHAEL BRYLAWSKI UGMA NC | 5111 TUDOR PL | | | | DURHAM NC | 27713-9409 | |
| THOMAS H CALDWELL | | 5328 E WONDERVIEW RD | | | | PHOENIX AZ | 85018-1941 | |
| THOMAS H CARLSON & | WANDA JUNE CARLSON JT TEN | 85 HILL CIRCLE | | | | WATERFORD MI | 48328-3223 | |
| THOMAS H CARN & | DOROTHY T CARN JT TEN | 1559 DEVONSHIRE DR | | | | SALT LAKE CITY UT | 84108-2552 | |
| THOMAS H CARROLL JR | | 12515 SPRING HARBOR PL | | | | GERMANTOWN MD | 20874-5376 | |
| THOMAS H CASEY | | 1 LILY POND LN | | | | PITTSFORD NY | 14534-3907 | |
| THOMAS H CHUNKALA | | BOX 504 | | | | PRICEDALE PA | 15072-0504 | |
| THOMAS H COOK | | 1250 CHATHAM RD | | | | WAYNESBORO VA | 22980-3402 | |
| THOMAS H CRITES | | 329 LETA | | | | FLINT MI | 48507-2727 | |
| THOMAS H DAVIDS | | 1830 RIVERSIDE DR | | | | GLENDALE CA | 91201 | |
| THOMAS H DEISTER & | LEAH J DEISTER JT TEN | 2237 WOODBINE DR | | | | DECATUR IL | 62526-3035 | |
| THOMAS H DORR | | HIGGINS BAY | | | | PISECO NY | 12139 | |
| THOMAS H DUNTLEY | C/O FUSION | 200 E 82ND ST | | | | NEW YORK NY | 10028-2746 | |
| THOMAS H EDMONDS | | 1987 SW 16TH AVE | | | | PORTLAND OR | 97201-6016 | |
| THOMAS H EGAN | | 54 FAIR HILL RD | | | | CLIFTON NJ | 07013-2404 | |
| THOMAS H ELLIOTT & | SANDRA S ELLIOTT JT TEN | PO BOX 351 | | | | MARQUITTE MI | 49855 | |
| THOMAS H ERICKSON | | 1330 N DEARBORN904 | | | | CHICAGO IL | 60610-2085 | |
| THOMAS H EVERETT | | 27 BEATRICE ST | | | | BUFFALO NY | 14207-1621 | |
| THOMAS H EVERETT JR | | BOX 236092 | | | | COCOA FL | 32923-6092 | |
| THOMAS H FELTZ | | 1972 PORTLOCK AV | | | | UNION LAKE MI | 48387 | |
| THOMAS H FITZGERALD AS | CUSTODIAN FOR MISS LESLIE A | FITZGERALD U/THE MICH | UNIFORM GIFTS TO MINORS AC | 970 LAGUNA COURT | | HOLLISTER CA | 95023-7223 | |
| THOMAS H GANDY | | 1635 E LACON RD | | | | FALKVILLE AL | 35622-7441 | |
| THOMAS H GARDNER | | 4012 LOOP DRIVE | | | | ENGLEWOOD OH | 45322-2661 | |
| THOMAS H GARDNER & | RITA A GARDNER JT TEN | 4012 LOOP DR | | | | ENGLEWOOD OH | 45322-2661 | |
| THOMAS H GIBBS | | 73 PEACEFUL LANE | | | | BASSETT VA | 24055-4271 | |
| THOMAS H GLASS & | PATRICIA M GLASS | TR | THOMAS H & PATRICIA M GLASS | FAM TRUST UA 06/20/97 | N367 HAIGHT RD | FT ATKINSON WI | 53538-8768 | |
| THOMAS H GOFF JR | | 2566 KERRIA DR | | | | HOWELL MI | 48843-6455 | |
| THOMAS H GREEN | | 13469 FARLEY | | | | REDFORD TOWNSHIP MI | 48239-2662 | |
| THOMAS H GROSS | | 213 SOUTHBROOK DRIVE | | | | CENTERVILLE OH | 45459-2847 | |
| THOMAS H GROVES | | 3525 EISENHOWER RD | | | | COLUMBUS OH | 43224-3283 | |
| THOMAS H HALL JR | | BOX 1234 | | | | NASSAU | | BAHAMAS |
| THOMAS H HAND | | 26939 66TH AVE | | | | LAWTON MI | 49065-9684 | |
| THOMAS H HARDY | | 7011 STEVEN LN | | | | INDIANAPOLIS IN | 46260-4160 | |
| THOMAS H HEINE & | NORMA Y HEINE JT TEN | ROUTE 7 BOX 517 | | | | FAIRMONT WV | 26554-8953 | |
| THOMAS H HERMAN | | BOX 159 | | | | BALDWIN PLACE NY | 10505-0159 | |
| THOMAS H HILL | | 3131 N SNYDER ROAD | | | | TROTWOOD OH | 45426-4441 | |
| THOMAS H HODGE & | SUSAN B HODGE JT TEN | 448 RAYMOND ST | | | | ROCKVILLE CENTRE NY | 11570-2737 | |
| THOMAS H HODGE JR | | 119 HOLLY DR E | | | | LINCOLN DE | 19960-9674 | |
| THOMAS H HODGE JR & | AUDREY E HODGE JT TEN | 10 PRISCILLA RD | | | | MEDWAY MA | 02053 | |
| THOMAS H HOETGER | | 3650 WOOD ST | | | | ELKHART IN | 46516-5201 | |
| THOMAS H HOOVER | | 2335 SHAKELEY LANE | | | | OXFORD MI | 48371-4474 | |
| THOMAS H HULTZ & | JANET A HULTZ JT TEN | 1248 MEADOWBROOK DR | | | | CANONSBURG PA | 15317 | |
| THOMAS H HUTT & | BERENICE H HUTT JT TEN | ROUTE 1 BOX 464 | 2 CREST DRIVE | | | HOCKESIN DE | 19707-9772 | |
| THOMAS H JAMES | | 743 N MAIN ST 63 | | | | LIMA OH | 45801-4011 | |
| THOMAS H JEFFERY | | 2224 N 51 ST | | | | OMAHA NE | 68104-4337 | |
| THOMAS H JOHNSON & | TERRY R JOHNSON JT TEN | 432 BROOKSIDE DR | | | | ANN ARBOR MI | 48105 | |
| THOMAS H JONES | | 201 W SOUTH ST | | | | ARCANUM OH | 45304-1149 | |
| THOMAS H KENTER & | JEANETTE L KENTER JT TEN | 327 ROSEBROCK CT | | | | INDIANAPOLIS IN | 46217-2729 | |
| THOMAS H KOCHANEK | | 4050 MAYFAIR ST | | | | DEARBORN HTS MI | 48125-3063 | |
| THOMAS H KONTAK JR | | 1633 GLENROSS BLVD | | | | OREGON OH | 43616-3811 | |
| THOMAS H KVALEVOG | | 13051 POPLAR | | | | SOUTHGATE MI | 48195-2447 | |
| THOMAS H LAGOS | | 750 SHRINE RD | | | | SPRINGFIELD MI | 45504-3932 | |
| THOMAS H LAURENT | | 852 CITATION DR | | | | PATASKALA OH | 43062-9152 | |
| THOMAS H LERMA | | 182 WEST FAIRMOUNT STREET | | | | PONTIAC MI | 48340-2738 | |
| THOMAS H LINDEMAN | | 136 OLD STIRLING RD | | | | WARREN NJ | 07059-5830 | |
| THOMAS H LINDSAY | | 5705 VARELMAN | | | | NORWOOD OH | 45212-1134 | |
| THOMAS H LITTLETON | | BOX 159 | | | | SPRUCE PINE NC | 28777-0159 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS H LOCKETT | | 3717 DANDRIDGE AVE | | | | DAYTON OH | 45407-1117 | |
| THOMAS H LUECK | | 6244 NC HIGHWAY 33 E | | | | GRIMESLAND NC | 27837-9034 | |
| THOMAS H MC DERMOTT | | 33-17-190TH ST | | | | FLUSHING NY | 11358-1937 | |
| THOMAS H MC DEVITT & | BARBARA S MC DEVITT JT TEN | 149 COUNTRY KITCHEN RD | | | | BARNESVILLE GA | 30204-3701 | |
| THOMAS H MOHAUPT & | ELAINE M MOHAUPT JT TEN | 5188 KINGS OASIS WAY | | | | MEMPHIS TN | 38135-6215 | |
| THOMAS H MURPHEY | | 604 SCHLEY | | | | ITTA BENA MS | 38941-1706 | |
| THOMAS H NEWSOME JR UND | GUARDIANSHIP OF ANN NEWSOME | HEDDEN | 12 REVIVAL ST | | | ROSEWELL GA | 30075-4801 | |
| THOMAS H NULLMEYER & | PATRICIA K NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | | COLUMBIA MO | 65203-5860 | |
| THOMAS H OLNEY | | 26 OGDEN PARMA TOWN | LINE ROAD | | | SPENCERPORT NY | 14559 | |
| THOMAS H OWEN | | BOX 1535 | | | | PASCAGOULA MS | 39568-1535 | |
| THOMAS H OWENS | | 3565 W COUNTY RD 500 S | | | | COATESVILLE IN | 46121 | |
| THOMAS H PAGE | | 1800 GLORIETTA DR | | | | LAKE HAVASU CITY AZ | 86404-1823 | |
| THOMAS H PARENT & | MILDRED T PARENT TR | UA 04/08/1992 | PARENT FAMILY LIVING TRUST | 4003 AUBURN | | ROYAL OAK MI | 48073-6338 | |
| THOMAS H PATE | R D 1 | BOX 288 | | | | CASTORLAND NY | 13620-9751 | |
| THOMAS H PENGELLY | | 2636 WEST SIDE DR | | | | CHURCHVILLE NY | 14428-9786 | |
| THOMAS H PHEISTER | | 4436 N STOWELL AVE | | | | SHOREWOOD WI | 53211-1777 | |
| THOMAS H PLONSKY | | 77 BROWER AVE | | | | WOODMERE NY | 11598-1745 | |
| THOMAS H QUINN | | BOX 231 | | | | OLEAN NY | 14760-0231 | |
| THOMAS H RANDOLPH | | 3425 COLORADO | | | | KANSAS CITY MO | 64128-2324 | |
| THOMAS H RENNOLDS | | 519 STRATHY HALL RD | | | | RICHMOND HILL GA | 31324-4757 | |
| THOMAS H RITCHIE & | JEAN RITCHIE JT TEN | 417 BRIDGE ST | APT 201 | | | CHARLEVOIX MI | 49720-1376 | |
| THOMAS H ROESLER | | 2814 TWO MILE RD | | | | BAY CITY M | 48706-1245 | |
| THOMAS H RUTKOSKIE | | 7274 WEST V W AVE | | | | SCHOOLCRAFT MI | 49087-9447 | |
| THOMAS H SANFORD | | 3520 GLENWOOD | | | | LANSING MI | 48910-4708 | |
| THOMAS H SCHWARZE | C/O SHARON B SCHWARZE | 17653 FARMCREST LN | | | | NORTHVILLE MI | 48168-2234 | |
| THOMAS H SCOTT | | 7100 HOLVERSON RD | | | | CARSONVILLE MI | 48419 | |
| THOMAS H SEBERRY & | DARLENE G SEBERRY JT TEN | 95 MELBOURNE AVE | | | | MERRITT ISLAND FL | 32953-4679 | |
| THOMAS H SHARTLE JR | TR F/B/O WADE MCKINLEY SHARTLE | UA 07/06/79 | PORVERIN RT BOX 80 | | | MONTEZUMA NM | 87731 | |
| THOMAS H SIMS | | 400 S ORTONVILLE RD | | | | ORTONVILLE MI | 48462-8871 | |
| THOMAS H STEVENS JR | | 143 CENTRE RD | | | | SULLIVAN NH | 03445-4103 | |
| THOMAS H STOUTHAMER | | 550A S MCPRIDE LN | | | | BROOKFIELD WI | 53045-3671 | |
| THOMAS H SULLIVAN | | 26 CLUB RD | | | | MONTCLAIR NJ | 07043 | |
| THOMAS H SWAFFORD | | BOX 1154 | | | | SAGINAW MI | 48606-1154 | |
| THOMAS H SWANSON | | 4440 SEELEY | | | | DOWNERS GROVE IL | 60515-2705 | |
| THOMAS H SWORDS | CUST PETER | HESLER SWORDS UGMA TN | 184 N WASHINGTON ST | | | DANVILLE IN | 46122-1236 | |
| THOMAS H SYLVESTER | CUST T HOUSTON SYLVESTER | UTMA LA | 41005 PUMPKIN CNTR RD | | | HAMMOND LA | 70403-7225 | |
| THOMAS H SYLVESTER | | 41005 PUMPKIN CENTER RD | PUMPKIN CENTER | | | HAMMOND LA | 70403-7225 | |
| THOMAS H TRAHMS | | BOX 183 | | | | JANESVILLE MN | 56048-0183 | |
| THOMAS H TWEEDIE JR | | 100 CALVIN COURT SO | | | | TONAWANDA NY | 14150-8804 | |
| THOMAS H ULANSKI | | 3048 E M 42 | | | | MANTON MI | 49663-9698 | |
| THOMAS H ULANSKI & | KATHRYN A ULANSKI JT TEN | 6260 N 31 RD | | | | MANTON MI | 49663-8034 | |
| THOMAS H UPTON & | NANCY F UPTON JT TEN | 718 HARBORSIDE WAY | | | | KEMAH TX | 77565 | |
| THOMAS H VAN GRIETHUYSEN & | ALICE M VAN GRIETHUYSEN TR | UA 02/28/1996 | THOMAS H VAN GRIETHUYSEN | VAN GRIETHUYSEN FAMILY | 1477 LONG POND | ROCHESTER NY | 14626 | |
| THOMAS H VLCEK | | 331 SOUTH ROSE | | | | PALATINE IL | 60067-6853 | |
| THOMAS H WALDEN | | 4155 E OLD STATE RD | | | | EAST JORDAN MI | 49727-8714 | |
| THOMAS H WEISS | | 6-11 PARSONS BLVD | | | | MALBA NY | 11357-1071 | |
| THOMAS H WELLEN | | 3 STONEHILL RD | | | | MARLBOROUGH MA | 01752-1730 | |
| THOMAS H WENDT & | RUTH WENDT JT TEN | W5527 HILLCREST BLVD | | | | WILD ROSE WI | 54984-6483 | |
| THOMAS H WHITEHEAD | | 3720 MORGAN ROAD | | | | ORION MI | 48359-2045 | |
| THOMAS H WILLIAMS | | 823 PARK AV | | | | BALTIMORE MD | 21201-4825 | |
| THOMAS H WOLFE | | 4622 N THOMAS | | | | FREELAND MI | 48623-8855 | |
| THOMAS H ZANK | | 1521 JACOBS ROAD | | | | COLUMBIA TN | 38401-1358 | |
| THOMAS HALL | | 5698 S DOUGLAS HALL | | | | ANDERSON IN | 46013 | |
| THOMAS HALL SCHUTTA | | 431 MOUNT OLIVE RD | | | | WINCHESTER VA | 22602-1684 | |
| THOMAS HALLICK | | 55 CUMBERLAND ST | | | | ROCKVILLE CENTRE NY | 11570-5111 | |
| THOMAS HAMILTON SCOTT | | 3324 DUPONT AVE S | | | | MINNEAPOLIS MN | 55408-3514 | |
| THOMAS HARPER | | 13704 FIELDSTONE WA | | | | GAINESVILLE VA | 20155-6663 | |
| THOMAS HARRIS | | 15160 HARBOUR ISLE DR 602 | | | | FORT MYERS FL | 33908-6846 | |
| THOMAS HARRIS | | 6068 TAHITI DR | | | | CINCINNATI OH | 45224-2746 | |
| THOMAS HARRISON | | 100 FRANKLIN ROAD | | | | ASHLAND MA | 01721-1460 | |
| THOMAS HARVEY WEIR JR | | 7016 CHELSEA DAY LANE | | | | TEGA CAY SC | 29708-8369 | |
| THOMAS HASTINGS & | MARY HASTINGS JT TEN | 31 BRADFORD ST | | | | QUINCY MA | 02169-7841 | |
| THOMAS HAUGHNEY | BOX 537 | SOUTH ST | | | | PATTERSON NY | 12563-0537 | |
| THOMAS HAYS HUTTON | | 2471 MOUNT MORIAH | | | | MEMPHIS TN | 38115-1507 | |
| THOMAS HEDRICK | | 7950 VALENCIA CT | | | | HIGHLAND CA | 92346-5762 | |
| THOMAS HEFFERAN & | PHYLLIS HEFFERAN JT TEN | 2701 GLEASON PKWY | | | | CAPE CORAL FL | 33914-4771 | |
| THOMAS HEMMINGER | | 8873 NORTHERN AVE | | | | PLYMOUTH MI | 48170 | |
| THOMAS HENRY | | 308 W TIOGA ST | | | | TUNKHANNOCK PA | 18657-6615 | |
| THOMAS HENRY BERRY | | PO BOX 04 | | | | MADISON VA | 22727-0004 | |
| THOMAS HENRY BONIFAS | | 722 CASTLE RD | | | | COLORADO SPRINGS CO | 80904-2137 | |
| THOMAS HENRY HAVEMANN | | 1904 AMHERST AVE | | | | MUSCATINE IA | 52761-3504 | |
| THOMAS HERBERT GRAHAM & | GENEVA MARION GRAHAM TEN COM | TRUSTEES UA GRAHAM FAMILY | LIVING TRUST DTD 03/30/92 | 2376 KING FOSTER LANE | | KILSO WA | 98626-5412 | |
| THOMAS HERBERT HAZLETT JR | | 17243 E SWAMP RD | | | | PRAIRIEVILLE LA | 70769-3411 | |
| THOMAS HERRICK | | 4 PENNSYLVANIA AVE | | | | BRENTWOOD NY | 11717-2305 | |
| THOMAS HILDEBRANT | | 335 LA SALLE | | | | PORT HURON MI | 48060-2248 | |
| THOMAS HILER | | 1041 MUSKEGON NW AV | | | | GRAND RAPIDS MI | 49504-4242 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS HODGSON | | 29285 HILLVIEW | | | | ROSEVILLE MI | 48066-2051 | |
| THOMAS HOLLENBAUGH | | 3920 WELCKER | | | | WARREN OH | 44483-4541 | |
| THOMAS HOPKINS | | 697 CHELSEA DR | | | | SANFORD NC | 27330-8547 | |
| THOMAS HOPKINS & | ROBERTA A HOPKINS JT TEN | 697 CHELSEA DR | | | | SANFORD NC | 27330-8547 | |
| THOMAS HOPPER | | 2019 SMITH RD | | | | HAMILTON OH | 45013-8507 | |
| THOMAS HORAN JR & | HELEN M HORAN JT TEN | 906 CARSTAM DRIVE | | | | FORKED RIVER NJ | 08731-2030 | |
| THOMAS HOSTNIK | | 11295 GREENTREE | | | | WARREN MI | 48093-2527 | |
| THOMAS HUMPHREY JR | | 706 N SPRING | | | | SEARCY AR | 72143-3604 | |
| THOMAS HURLEY MAUNSELL | | 78 SARGENT RD | | | | WINCHESTER MA | 01890-4041 | |
| THOMAS HUTCHINS | | 2603 STONEMILL COURT | | | | CLARKSVILLE TN | 37043-2846 | |
| THOMAS HYRMAN | | 6340 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-7607 | |
| THOMAS I ALLEN | CUST | HELEN MARIE ALLEN U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 9875 RICHTER LN | ST LOUIS MO | 63126-2437 | |
| THOMAS I BOWNS | | 1111 W BENNINGTON RD | | | | OWOSSO MI | 48867-9747 | |
| THOMAS I CONVERSE | | 5497 GODOWN RD | | | | COLUMBUS OH | 43235-4032 | |
| THOMAS I DILAMARTER | | 439 RANSOM RD | | | | GRAND ISLAND NY | 14072-1469 | |
| THOMAS I GIBSON | | 7 KENNEDY COVE | | | | RUTHER GLEN VA | 22546 | |
| THOMAS I HESS | | 4561 GLEN MOOR WAY | | | | KOKOMO IN | 46902-9594 | |
| THOMAS I TAGG | | 61 LONDONWOOD DR | | | | DAVISON MI | 48423-8129 | |
| THOMAS I TILLMAN | | 1824 R J TILLMAN | | | | EDWARDS MS | 39066 | |
| THOMAS I TRAN | | 5160 BURLINGAME AVE SW | | | | WYOMING MI | 49509-4906 | |
| THOMAS I WILLIAMS | | 558 BUFFALO HILL ROAD | | | | ELLISVILLE MS | 39437-8744 | |
| THOMAS I WOOD | | 11152 ESTANCIA WAY | | | | CARMEL IN | 46032-9612 | |
| THOMAS IBARRA | | 3387 N MICHIGAN ROAD | | | | DIAMONDALE MI | 48821-8749 | |
| THOMAS IRVIN WEISER | | 130 E MAIN ST | | | | ROCHESTER NY | 14604 | |
| THOMAS IVAN FOGLE & | ROBERTA KNIGHT FOGLE JT TEN | 17409 MOSS SIDE LANE | | | | OLNEY MD | 20832-2918 | |
| THOMAS J AGELL | CUST | THOMAS DEAN AGELL U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 224 W 22ND ST | HUNTINGTON NY | 11743-6206 | |
| THOMAS J AGNEW | | 2920 AMHERST AVE | | | | DALLAS TX | 75225-7805 | |
| THOMAS J AHERN & | MARIE E AHERN JT TEN | 78-25-87TH AVE | | | | WOODHAVEN NY | 11421 | |
| THOMAS J ALTENBURG | | 442 SIXTH STREET | | | | CALUMET MI | 49913 | |
| THOMAS J AMASON | | 205 HOLLYRIDGE DR | | | | ROSWELL GA | 30076-1247 | |
| THOMAS J ARBORE | | 3968 TULANE | | | | DEARBORN HTS MI | 48125-2244 | |
| THOMAS J ARNOLD | | 6151 MASSACHUSETTS AVE | | | | INDIANAPOLIS IN | 46226-5637 | |
| THOMAS J AUERSWALD & | ROSE MARIE B AUERSWALD JT TEN | 2927 KINGSTON WAY | | | | BENSALEM PA | 19020-1501 | |
| THOMAS J AUTERMAN | | 7079 CEDAR BANK | | | | W BLOOMFIELD MI | 48324 | |
| THOMAS J BABOWICZ SR | | 245 BAILEYVILLE RD | | | | MIDDLEFIELD CT | 06455-1014 | |
| THOMAS J BALDWIN | | 1720 9TH STREET | BOX 672 | | | VICTORIA VA | 23974-9651 | |
| THOMAS J BARDEN SR | | BOX 388 | | | | BABYLON NY | 11702-0388 | |
| THOMAS J BATEMAN JR | | PO BOX 758 | | | | WILSON NY | 14172-0758 | |
| THOMAS J BATLLE | | 21 LARSEN ROAD | | | | RINGOES NJ | 08551-1708 | |
| THOMAS J BATUGOWSKI | | 3296 CRAIG DR | | | | NORTH TONAWANDA NY | 14120-1252 | |
| THOMAS J BAUSCH | | 23598 APPALCHIA DR | | | | LAWRENCEBURG IN | 47025-9685 | |
| THOMAS J BECKER & | ROSANNA M BECKER JT TEN | 1613 SOUTHLAND PKWY | APT H | | | MARION OH | 43302-7479 | |
| THOMAS J BEGLEY | CUST | TERRENCE M BEGLEY U/THE | NEBRASKA UNIFORM GIFTS TC | MINORS ACT | 6240 WILLIAM ST | OMAHA NE | 68106-1564 | |
| THOMAS J BEINDIT | | 32550 RUEHLE | | | | WARREN MI | 48093-8116 | |
| THOMAS J BEINDIT & | AGNES M BEINDIT JT TEN | 32550 RUEHLE | | | | WARREN MI | 48093-8116 | |
| THOMAS J BELL | | 351 WOODLAND AVE | | | | SALEM OH | 44460-3248 | |
| THOMAS J BELL & | ARLICE A BELL | TR BELL FAM TRUST | UA 12/09/94 | 6543 THOMPSON RD | | CINCINNATI OH | 45247-2640 | |
| THOMAS J BENNETT | | 24801 PRINCETON | | | | DEARBORN MI | 48124-4457 | |
| THOMAS J BERGMAN | | 906 A LAMI | | | | ST LOUIS MO | 63104 | |
| THOMAS J BERGMAN | | 10727 8TH AVE NW | | | | GRAND RAPIDS MI | 49544-6765 | |
| THOMAS J BIGSTAFF 3RD | | 2603 PARIS PIKE | | | | MOUNT STERLING KY | 40353-8732 | |
| THOMAS J BIRD | | 122 ERIE ST | | | | MARBLEHEAD OH | 43440-2260 | |
| THOMAS J BISCHOF | | 6692 VERMONT HILL RD | | | | SOUTH WALES NY | 14139-9734 | |
| THOMAS J BISTOS | | 5605 W 102ND ST | | | | OAK LAWN IL | 60453-4407 | |
| THOMAS J BLIGH | | 25 W 3RD ST APT 3 | | | | FREDERICK MD | 21701 | |
| THOMAS J BODNER | | 48079 COLONY FARMS CIRCLE | | | | PLYMOUTH MI | 48170-3304 | |
| THOMAS J BOEHLING | | 5002 BALSAM DR | | | | ROANOKE VA | 24018-4806 | |
| THOMAS J BOLDEN & | DELORES J BOLDEN JT TEN | 4604 RAMSGATE DR | | | | TALLAHASSEE FL | 32308-2140 | |
| THOMAS J BOLDUC | | 5839 W MASON RD | | | | FOWLERVILLE MI | 48836-8993 | |
| THOMAS J BONK | CUST JOHN T | BONK UGMA MI | 13815 BRIANA LANE | | | SHELBY TWP MI | 48315-2010 | |
| THOMAS J BOOZ | | 9 CHOPTANK AVE | | | | BALTIMORE MD | 21237-3201 | |
| THOMAS J BOUSQUET | | 19954 N LONDON BRIDGE DR | | | | SURPRISE AZ | 85387 | |
| THOMAS J BOUSQUET & | KATHLEEN M BOUSQUET JT TEN | 19954 N LONDON BRIDGE DR | | | | SURPRISE AZ | 85387 | |
| THOMAS J BOWEN & MARLENE C BOWE | TR | THOMAS J BOWEN & MARLENE C BOW | LIVING TRUST U/A DTD 5/21/99 | 8233 STONEWALL DR | | VIENNA VA | 22180 | |
| THOMAS J BRACKEN | | 3427 MEDINA RD | | | | MEDINA TWP OH | 44256-9631 | |
| THOMAS J BRADY & | ROSALINDA BRADY COMMUNITY PRO | 1566 LOFTY PERCH PL | | | | SANTA ROSA CA | 95409 | |
| THOMAS J BRANDI | | 1851-38TH AVE | | | | SAN FRANCISCO CA | 94122-4147 | |
| THOMAS J BRASH | | 6407 HAMM ROAD | | | | LOCKPORT NY | 14094-6537 | |
| THOMAS J BREWER | | 2808 WARRIOR DR | | | | WIXOM MI | 48393-2178 | |
| THOMAS J BROOKBANK | | BOX 16617 | | | | SURFSIDE BEACH SC | 29587-6617 | |
| THOMAS J BROOKS | | 316 S SEVENTH ST | | | | MIAMISBURG OH | 45342-3346 | |
| THOMAS J BROUGHTON | | 202 RIVERVIEW COURT | | | | TAWAS CITY MI | 48763-9231 | |
| THOMAS J BROWN | | 157 PURITAN STREET | | | | HIGHLAND PARK MI | 48203 | |
| THOMAS J BROWN | | 23735 W CHICAGO RD | | | | REDFORD MI | 48239-1338 | |
| THOMAS J BROWN | | 1434 NE BIRKSHIRE CT | | | | HILLSBORO OR | 97124-2031 | |
| THOMAS J BUECKER | | BOX 1215 | | | | PIQUA OH | 45356-1215 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS J BULGER & | MARIE E BULGER JT TEN | 27525 NEWHALL RANCH RD | STE 2 | | | VALENCIA CA | 91355-4003 | |
| THOMAS J BURBA | | 44135 FRANCISCAN | | | | CANTON MI | 48187-3251 | |
| THOMAS J BURNS JR | | 351 NEW ROAD | | | | EAST AMHERST NY | 14051-2105 | |
| THOMAS J BURNSIDE | | 13510 SHAKAMAC DR | | | | CARMEL IN | 46032-9656 | |
| THOMAS J BURNSIDE & | MARIANN BURNSIDE JT TEN | 13510 SHAKAMAC DR | | | | CARMEL IN | 46032-9656 | |
| THOMAS J BURRIER | | 147 BURRIER ROAD | | | | WAYMART PA | 18472 | |
| THOMAS J BURROWS SR & | AUDRAY J BURROWS JT TEN | 7413 E WOODED SHORE DR | | | | WONDER LAKE IL | 60097-8612 | |
| THOMAS J BURZYNSKI | TR UA 09/30/88 JOSEPH T | BURZYNSKI TRUST | 9298 SE SHARON ST | | | HOBE SOUND FL | 33455-6920 | |
| THOMAS J BURZYNSKI | TR UA 09/30/88 KARA | BURZYNSKI TRUST | 9298 SE SHARON ST | | | HOBE SOUND FL | 33455-6920 | |
| THOMAS J BURZYNSKI | | 9298 SE SHARON ST | | | | HOBE SOUND FL | 33455-6920 | |
| THOMAS J CALANDRA | | 20 GROVE STREET | | | | CALDWELL NJ | 07006-6104 | |
| THOMAS J CANNON | | 3028 S HEDGES AVE | | | | INDEPENDENCE MO | 64052-2965 | |
| THOMAS J CAPELLO & | MARIANNE G CAPELLO JT TEN | 48600 BRICKYARD RD | | | | POTOMAC MD | 20854 | |
| THOMAS J CAPPER | | 5510 MAPLE | | | | DEARBORN MI | 48126-3240 | |
| THOMAS J CARELLA | | 685 SARA CT | | | | LEWISTON NY | 14092-1195 | |
| THOMAS J CAREY | | 421 CENTRAL AVE | | | | HARRISON NJ | 07029-2611 | |
| THOMAS J CAREY & | ROSE I CAREY JT TEN | 421 CENTRAL AVENUE | | | | HARRISON NJ | 07029-2611 | |
| THOMAS J CARUSO | | 661 GRANT AVE | | | | MAYWOOD NJ | 07607-1532 | |
| THOMAS J CASEY | | 214 S 15TH | | | | SAGINAW MI | 48601-1867 | |
| THOMAS J CASPER & | SUSAN G CASPER JT TEN | 124 WOODBRIGE CIRCLE | | | | DAYTONA BEACH FL | 32119-2349 | |
| THOMAS J CASSIDY | | 12 BENEDICT STREET | | | | SILVER SPRING NY | 14550 | |
| THOMAS J CECCHINI | | 1918 KANSAS | | | | FLINT MI | 48506-3714 | |
| THOMAS J CHAMBERS | | 4479 E 400 S | | | | MIDDLETOWN IN | 47356 | |
| THOMAS J CHAMBLESS | | 505 E RUTLAND ST | | | | COVINGTON LA | 70433-3218 | |
| THOMAS J CHAMPAGNE JR | | 3835 UPPER MOUNTAIN RD | | | | SANBORN NY | 14132 | |
| THOMAS J CHAPMAN | | 40 ELM ST | | | | MASSENA NY | 13662-1826 | |
| THOMAS J CHAVIS | | 9226 CHERRYWOOD | | | | CLARKSTON MI | 48348-2500 | |
| THOMAS J CHILLOG | | 3128 59TH ST S APT 408 | | | | GULFPORT FL | 33707 | |
| THOMAS J CIARELLI | | 6311 CAMBOORNE | | | | DEARBORN HEIGHTS MI | 48127-3918 | |
| THOMAS J CIESLA | | 1486 N BRINGOLD AV | | | | HARRISON MI | 48625-9520 | |
| THOMAS J CIRILLO | | 24 GRANITE RD | | | | LEVITTOWN PA | 19057-3312 | |
| THOMAS J CLARKE | | 533 GENNIE LN | | | | CINCINNATI OH | 45244-1708 | |
| THOMAS J CLARKE & | ELIZABETH M CLARKE JT TEN | 533 GENNIE LN | | | | CINCINNATI OH | 45244-1708 | |
| THOMAS J CLEMENTZ | | 10427 RT 1 | | | | CLOVERDALE OH | 45827 | |
| THOMAS J CLIFFORD | | 2060 E CREST DR | | | | ENGLEWOOD FL | 34223-1606 | |
| THOMAS J COLEMAN | | 92 CHAPEL DRIVE | | | | HOLLAND PA | 18966-1627 | |
| THOMAS J COLEMAN | | 304 LINDY LANE | | | | ST JOHNS MI | 48879-2302 | |
| THOMAS J COLGATE & | CLEO E COLGATE JT TEN | 5356 BALD EAGLE LANE SW | | | | TUMWATER WA | 98512 | |
| THOMAS J COLLEY & | SHERROD F COLLEY JT TEN | 1046 WINDING WATER CIRCLE | | | | WINTER SPGS FL | 32708 | |
| THOMAS J COLLINSON | | BOX 241 | | | | CLARKSTON MI | 48347-0241 | |
| THOMAS J COLTMAN | TR LIVING TRUST 08/15/90 | U/A SUZANNE A SAWYER | 23550 CENTER RIDGE RD 103 | | | WESTLAKE OH | 44145-3655 | |
| THOMAS J CONNOLLY JR | | 85 GLEN ST | | | | WHITMAN MA | 02382-1928 | |
| THOMAS J CONRY | | 5942 UNIVERSITY AVE | | | | INDIANAPOLIS IN | 46219-7227 | |
| THOMAS J CONTE & | ANNE L CONTE JT TEN | 26 RAMONDO LANE | | | | SMITHTOWN NY | 11787-2402 | |
| THOMAS J COOK | | 42125 MALBECK DR | | | | STERLING HEIGHTS MI | 48314-3047 | |
| THOMAS J COOK JR & | LYNDA A COOK JT TEN | 5080 TRAMARLAC LN | | | | ERIE PA | 16505-1349 | |
| THOMAS J COVINGTON | | 3122 N US 220 HWY | | | | ELLERBE NC | 28338 | |
| THOMAS J CRAGGS | | 4101 NE 35TH ST | | | | OCALA FL | 34479-3239 | |
| THOMAS J CRANE | | 133 MOHAWK | | | | PONTIAC MI | 48341-1125 | |
| THOMAS J CROSSLAND | | 4044 N PENNSYLVANIA | | | | INDIANAPOLIS IN | 46205-2609 | |
| THOMAS J CULHANE | | 6441 S RICHMOND AVE | | | | WELLSBROOK IL | 60527 | |
| THOMAS J CULLEY | | 192 BARD AVE | | | | STATEN ISLAND NY | 10310-1610 | |
| THOMAS J CURLEY SR & | FLORIEN C CURLEY JT TEN | 79 OLD KELSEY POINT RD | | | | WESTBROOK CT | 06498 | |
| THOMAS J DALEY | | 88 RED HILL RD | LEISURE KNOLL | | | LAKEHURST NJ | 08733-3922 | |
| THOMAS J DARBY | | 5655 ARLINGTON AVE | | | | BRONX NY | 10471-1221 | |
| THOMAS J DAVIS | | 4 COLLEGE HILL RD | | | | MONTROSE NY | 10548 | |
| THOMAS J DAVIS & | JUNE DAVIS JT TEN | 3453 REINHARDT RD | | | | MONROE MI | 48162-9466 | |
| THOMAS J DE WITT | | 553 KANSAS | | | | YPSILANTI MI | 48198-8005 | |
| THOMAS J DEBOER & LINDA K DEBOER | TR DEBOER LIVING TRUST | UA 12/21/00 | 6556 PORTER LN | | | ALLENDALE MI | 49401-7313 | |
| THOMAS J DEMPSEY | | 28031 ADLER DRIVE | | | | WARREN MI | 48093-4220 | |
| THOMAS J DENNANY & | VICKI J DENNANY JT TEN | 7437 S SHERIDAN | | | | DURAND MI | 48429-9301 | |
| THOMAS J DERINGER | | 1319 IRLS RIDGE WA | | | | LANTANA FL | 33462-4262 | |
| THOMAS J DESMOND | | 14992 ALASKA ROAD | | | | WOODBRIDGE VA | 22191-3662 | |
| THOMAS J DESMOND JR | | 4841 WOODRIDGE DR | | | | YOUNGSTOWN OH | 44515-4830 | |
| THOMAS J DESORMIER & | LYNN A DESORMIER JT TEN | 6128 WILDCHERRY LANE | | | | OXFORD NC | 27565 | |
| THOMAS J DI ANGELIS | | 643 HILLENDALE RD | | | | AVONDALE PA | 19311-9780 | |
| THOMAS J DI GIROLAMO | | 320 GNAGE LN | | | | ROCHESTER NY | 14612-3200 | |
| THOMAS J DIETSCH | | 40 CHALMERS STREET | | | | WILLIAMSVILLE NY | 14221-5108 | |
| THOMAS J DINEEN & | JEAN M DINEEN JT TEN | 14805 WILLIAMSBURG CURVE | | | | BURNSVILLE MN | 55306-5055 | |
| THOMAS J DIXON | | 8615 CLOVERLAWN | | | | DETROIT MI | 48204-3271 | |
| THOMAS J DOOLEY | | BOX 837 | | | | CHICAGE HTS IL | 60412-0837 | |
| THOMAS J DOSCH & | JOAN M DOSCH JT TEN | 63 BRIAR HILL RD | | | | ORCHARD PARK NY | 14127-3550 | |
| THOMAS J DOWNER | | 7624 WEST-M 68 | BOX 879 | | | INDIAN RIVER MI | 49749 | |
| THOMAS J DRESSANDER | | 4938 MARSHALL | | | | KENTWOOD MI | 49508-4728 | |
| THOMAS J DUNN | | 7216 FURNACE RD | | | | ONTARIO NY | 14519-9733 | |
| THOMAS J EASTBURN | | 2026 HARWYN RD | NORTH GRAYLYN CREST | | | WILMINGTON DE | 19810-3840 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS J EASTBURN & | WAYNE E EASTBURN & | LAVERNE E EASTBURN TR | UW H EMERSON EASTBURN | FBO ETHEL ARLENE ROBE | 1400 MARKET STR | WILMINGTON DE | 19801-3124 | |
| THOMAS J EAU CLAIRE | | 3078 GREENWOOD DRIVE | | | | NATIONAL CITY M | 48748 | |
| THOMAS J EHRENBERGER | | BOX 9044 | | | | HAMPTON VA | 23670-0044 | |
| THOMAS J FARLEY | | 7852 HORNED LARK CR | | | | PORT SAINT LUCI FL | 34952-3197 | |
| THOMAS J FARRAGHER | | 4117 WINDING WAY | | | | PORTWORTH TX | 76126 | |
| THOMAS J FAULKNER | | 2591 DUNHILL RD | | | | DAYTON OH | 45420-3738 | |
| THOMAS J FERGUSON | | 5810 US HIGHWAY 20 LOT 67 | | | | WAKEMAN OH | 44889-8981 | |
| THOMAS J FERRARI & | GEORGIANNA H FERRARI | TR UA FERRARI REV INTER VIVOS TR | | 8/17/1989 | 3400 WAGNER HEIGHTS RD | #15 | STOCKTON CA | 95209-4890 | |
| THOMAS J FINNIN | | 286 UPPER RIDGE RD | | | | BRASHER FALLS NY | 13613-3278 | |
| THOMAS J FISHER | | 16300 KNOBHILL DRIVE | | | | LINDEN MI | 48451-8655 | |
| THOMAS J FLANAGAN | | 213 SCHIEVERT AVENUE | | | | ASTON PA | 19014-2736 | |
| THOMAS J FLOW | | 27952 PUEBLO SERENA | | | | HAYWARD CA | 94545-4516 | |
| THOMAS J FLYNN | CUST KATHLEEN A FLYNN UGMA IL | 369 W MADISON ST | | | | ELMHURST IL | 60126-4717 | |
| THOMAS J FLYNN | CUST MICHAEL T FLYNN UGMA IL | 369 W MADISON ST | | | | ELMHURST IL | 60126-4717 | |
| THOMAS J FLYNN | CUST PAMELA S | FLYNN UGMA IL | 369 W MADISON ST | | | ELMHURST IL | 60126-4717 | |
| THOMAS J FORSYTH | | 8071 BUNKER HILL RD | | | | LOCKPORT NY | 14094-9052 | |
| THOMAS J FREEMAN & | ELLA K FREEMAN | TR THOMAS J FREEMAN & ELLA K | FREEMAN TRUST UA 11/03/95 | 4815 W 77TH TERR | | PRAIRIE VILLAGE KS | 66208-4322 | |
| THOMAS J FRUEH | | 408 RUNYAN AVE | | | | LIMA OH | 45801-3639 | |
| THOMAS J GALLAGHER JR | | BOX 165 | | | | THORNTON PA | 19373-0165 | |
| THOMAS J GARDNER | | 361 N 67TH ST | | | | HARRISBURG PA | 17111-4414 | |
| THOMAS J GAWRYCH | | 1178 E BEAVER RD | | | | KAWKAWLIN MI | 48631-9164 | |
| THOMAS J GILBERT | | 6750 GILBERT HWY | | | | ONSTED MI | 49265-9590 | |
| THOMAS J GLANCY JR | | 4 LONGMEADOW AVE | | | | MIDDLETOWN RI | 02842-5247 | |
| THOMAS J GOLLAHER | | 12 VINCE DRIVE | | | | ROCHESTER NY | 14606-3412 | |
| THOMAS J GRANNAN | | 7610 N MERIDIAN ST | | | | INDIANAPOLIS IN | 46260-3629 | |
| THOMAS J GRAVINA | | 1084 W SERVICE RD | | | | MASON MI | 48854-9717 | |
| THOMAS J GRAY | | 24 FOURTH ST | | | | PITTSBURGH PA | 15215 | |
| THOMAS J GRAY & | MARGARET E GRAY JT TEN | 24 FOURTH ST | | | | PITTSBURGH PA | 15215 | |
| THOMAS J GREENIA | | 6550 N RIVER RD | | | | FREELAND MI | 48623-9268 | |
| THOMAS J GREENWOOD & | HERBERT T GREENWOOD JT TEN | 29544 KENLOCK DR | | | | FARMINGTON HILLS MI | 48331-6008 | |
| THOMAS J GRGURICH | | 15 SHORT AVE | | | | PITTSBURGH PA | 15223-1236 | |
| THOMAS J GRIFFIS & | LAWRENCE W GRIFFIS JR TR | UA 12/18/1967 | STEFFANIE RUTH GRIFFIS TRUS | 2855 MAGNOLIA BLVD W | | SEATTLE WA | 98199-2410 | |
| THOMAS J GUARALDO | TR | THOMAS J GUARALDO JR U/A DTD | | 12/1/1980 | 509 ANNADALE DR | | BERWYN PA | 19312-1974 | |
| THOMAS J GUSTAIRS | | 16320 KINGSTON AVE | | | | FRASER MI | 48026 | |
| THOMAS J GUSTAIRS | | 16320 KINGSTON | | | | FRASER MI | 48026-3268 | |
| THOMAS J GUSTAIRS & | PAMELA S GUSTAIRS JT TEN | 16320 KINGSTON | | | | FRASER MI | 48026-3268 | |
| THOMAS J HALASZ | | 2151 DYE FORD RD | | | | ALVATON KY | 42122-9677 | |
| THOMAS J HALL | | 4998 NW 3RD TERR | | | | BOCA RATON FL | 33431-4767 | |
| THOMAS J HALPIN III | | 9567 DOGWOOD LN | | | | BREINIGSVILLE PA | 18031 | |
| THOMAS J HAMEL | TR UA 12/10/02 | THOMAS J HAMEL REVOCABLE TRUST | 4421 ROSEWOLD | | | ROYAL OAK MI | 48073-1742 | |
| THOMAS J HARDY | | 2326 EAST 97 ST | | | | CLEVELAND OH | 44106-3557 | |
| THOMAS J HARRELL | | 24560 ONEIDA BLVD | | | | OAK PARK MI | 48237-1716 | |
| THOMAS J HARRIGER & | KAREN K HARRIGER JT TEN | 256 CREST WOOD DR | | | | GAYLORD MI | 49735-9134 | |
| THOMAS J HARTIGAN | | 972 CHAPEL COURT N | | | | GLEN ELLYN IL | 60137-6455 | |
| THOMAS J HAWKINS | | 3543 EAST 138 ST | | | | CLEVELAND OH | 44120-4538 | |
| THOMAS J HAWKINS & | ETHEL L HAWKINS JT TEN | 3543 EAST 138 ST | | | | CLEVELAND OH | 44120-4538 | |
| THOMAS J HAYES JR & | PATRICIA F HAYES JT TEN | 117 WORDSWORTH DR | | | | WILMINGTON DE | 19806-2340 | |
| THOMAS J HELMS | | 14823 CHERRYLAWN | | | | DETROIT MI | 48238-1839 | |
| THOMAS J HENKE | | 4530 BRANDES RD | | | | MOSCOW MILLS MO | 63362-2028 | |
| THOMAS J HENKEL | | 10 MILLWOOD ST | | | | FRAMINGHAM MA | 01701-3728 | |
| THOMAS J HERIFORD | | 1028 GORDON | | | | LANSING MI | 48910-2723 | |
| THOMAS J HIBBERT | | 6421 DYKE RD | | | | ALGONAC MI | 48001-4208 | |
| THOMAS J HIBBERT & | MARTHA A HIBBERT JT TEN | 6421 DYKE RD | | | | ALGONAC MI | 48001-4208 | |
| THOMAS J HILL | | 1719 MASON LANE | | | | CHARLOTTESVILLE VA | 22903-5116 | |
| THOMAS J HILL | | BOX 3091 | | | | CENTER LINE MI | 48015-0091 | |
| THOMAS J HINES | ATTN CIGNA | 2802 NORTHLAK DR | | | | RICHMOND VA | 23233-3320 | |
| THOMAS J HOCKENBERRY | | 13305 NE 171ST ST | APT D331 | | | WOODINVILLE WA | 98072-4538 | |
| THOMAS J HOFFMANN | | 798 MCKENDIMEN RD | | | | SHAMONG NJ | 08088-8628 | |
| THOMAS J HOLMES & | KATHRYN V HOLMES JT TEN | BOX 22352 | | | | HOUSTON TX | 77227-2352 | |
| THOMAS J HOLSER | | 1007 S DAYTON | | | | DAVISON MI | 48423-1741 | |
| THOMAS J HONEA | | 2800 SIERRA DRIVE | | | | FORT WORTH TX | 76116-3914 | |
| THOMAS J HOPPER | | 4229 FULTON AVE | | | | DAYTON OH | 45439-2123 | |
| THOMAS J HOSA | | 1468 NILES VIENNA ROAD | | | | NILES OH | 44446 | |
| THOMAS J HOWA | | 6269 VAN COTT RD | | | | SALT LAKE CITY UT | 84121-2306 | |
| THOMAS J HRUBY JR | CUST JACOB T HRUBY | UGMA TX | 22 HASTINGS DR | | | CARTERSVILLE GA | 30120-6472 | |
| THOMAS J HRUBY JR & | REBECCA HRUBY JT TEN | 22 HASTINGS DR | | | | CARTERSVILLE GA | 30120-6472 | |
| THOMAS J HUGHES | | 103 E OHIO ST | | | | OLEAN NY | 14760-3905 | |
| THOMAS J HULL | | 8175 CORUNNA ROAD | | | | FLINT MI | 48532-5505 | |
| THOMAS J HUNTER | | 1379 E 360 N | | | | ANDERSON IN | 46012-9611 | |
| THOMAS J HURM JR | | 262 LAKEHART | | | | MOORESVILLE IN | 46158-8485 | |
| THOMAS J HUTTON | | 6 RESTON ROAD | | | | MANALAPAN NJ | 07726-3435 | |
| THOMAS J IGOE | | 100 MT LEBANON RD | | | | GLEN GARDNER NJ | 08826-3020 | |
| THOMAS J ILEY | | 23425 FM 1995 | LOT 101 | | | LINDALE TX | 75771-7837 | |
| THOMAS J JANCSEK | | 17 KESTER DR | | | | EDISON NJ | 08817-2364 | |
| THOMAS J JENTZEN | | 70 W FOREST WAY | | | | OXFORD GA | 30054-2613 | |
| THOMAS J JOSEPH | | 852 FREDERICK ST | | | | NILES OH | 44446-2720 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS J KALB SR | CUST WILLIAM JOHN KALB UGMA MN | 4425 GILFORD DRIVE | | | | EDINA MN | 55435-4153 | |
| THOMAS J KAMP & | FENNA H KAMP JT TEN | 6475 CHURCHILL RD | | | | MANHATTAN MT | 59741-8401 | |
| THOMAS J KANE | | 248 OVERBROOK AVE | | | | TONAWANDA NY | 14150-7406 | |
| THOMAS J KAPELUCH & | DONNA M KAPELUCH JT TEN | 52726 ANTLER DR | | | | MACOMB MI | 48042-3411 | |
| THOMAS J KARABIN | | 3191 WOODLAND COURT SOUTH | | | | NORTH TONAWANDA NY | 14120-1142 | |
| THOMAS J KEATING | | 22702 TX 249 | | | | TOMBALL TX | 77375-6495 | |
| THOMAS J KEECH | PO BOX 103 | 105 GROVE ST | | | | GAINES MI | 48436 | |
| THOMAS J KELLY | | 1180 HIGH STEEET | | | | WESTWOOD MA | 02090 | |
| THOMAS J KELLY | | 39 BEAUMONT RD | | | | ROCHESTER NY | 14616-4511 | |
| THOMAS J KELLY & | PATRICIA J KELLY JT TEN | 60 AMBASSADOR DR | | | | MANCHESTER NJ | 08759 | |
| THOMAS J KELLY JR | CUST | SEAN THOMAS KELLY UGMA NY | 12 MEADOW LANE | BOX 201 | | NEWTONVILLE NY | 12110-5321 | |
| THOMAS J KENNEDY JR | TR T J KENNEDY JR REVOCABLE TRU | UA 01/07/97 | BOX 1426 | | | SAPULPA OK | 74067-1426 | |
| THOMAS J KERRIGAN | | 113 WILLOW CT | | | | CROSS RIVER NY | 10518-1306 | |
| THOMAS J KIIHR | | 53888 SCARBORO WAY | | | | SHELBY TWP MI | 48316 | |
| THOMAS J KIIHR & | JANICE M KIIHR JT TEN | 53888 SCARBORO WAY | | | | SHELBY TWP MI | 48316-1230 | |
| THOMAS J KIRK & | THERESA A KIRK JT TEN | BOX 550 | | | | PARAGOULD AR | 72451-0550 | |
| THOMAS J KLENOTIC | | 2652 STIEGLER RD | | | | VALLEY CITY OH | 44280-9584 | |
| THOMAS J KNIGHT | | BOX 22 | | | | MIMBRES NM | 88049-0022 | |
| THOMAS J KOLIS | | 1331 NIGHTINGALE | | | | DEARBORN MI | 48128-1022 | |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | | MC DONALD OH | 44437-1622 | |
| THOMAS J KOSEK & | THOMAS P KOSEK JT TEN | 1685 BRYS DRIVE | | | | GROSSE POINTE WOOD MI | 48236-1009 | |
| THOMAS J KOVALCIK & | STELLA B KOVALCIK JT TEN | 125 RORATONGA RD | | | | NORTHPORT FL | 34287 | |
| THOMAS J KOWALSKI | | 6923 MADISON STREET | | | | MERRILLVILLE IN | 46410-3449 | |
| THOMAS J KOZICKI | | 5366 PINE CREST | | | | YOUNGSTOWN OH | 44515-4046 | |
| THOMAS J KREINIKER & | LINDA N KREINIKER JT TEN | 8404 WILLOW WEST DR | | | | WILLOW SPRINGS IL | 60480-1140 | |
| THOMAS J KRYSTINIAK | | 3755 EDGERTON CT | | | | CEDAR SPRINGS MI | 49319-9419 | |
| THOMAS J KUEHNEL | | 41700 HARRIS RD | | | | BELLEVILLE MI | 48111-9185 | |
| THOMAS J KUKLA | | 1409 MCCORMICK | | | | BAY CITY M | 48708-8321 | |
| THOMAS J KUNDINGER | CUST MICHAEL L KUNDINGER UTMA | 869 TUMBLEBROOK | | | | NEENAH WI | 54956-1227 | |
| THOMAS J KUNDINGER | CUST PAUL | R KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | NEENAH WI | 54956-1227 | |
| THOMAS J KUNDINGER | CUST THOMAS E KUNDINGER UTMA | 869 TUMBLEBROOK | | | | NEENAH WI | 54956-1227 | |
| THOMAS J KURZYNIEC | | 36267 HEES ST | | | | LIVONIA MI | 48150-3554 | |
| THOMAS J KWENTUS & | LINDA K KWENTUS JT TEN | 231 BRANDON DRIVE | | | | WEATHERFORD TX | 76087-9381 | |
| THOMAS J LAFOLLETTE | | RR 1 BOX 331 | | | | KEWANNA IN | 46939-9801 | |
| THOMAS J LAKIN & | MARY ANN LAKIN JT TEN | 1514 SW 21ST PL | | | | REDMOND OR | 97756-9498 | |
| THOMAS J LANE | | 1299 CONCORD PLACE DR APT 2C | | | | KALAMAZOO MI | 49009-2222 | |
| THOMAS J LANGDON | | BOX 553 | | | | GRAND BLANC MI | 48439-0553 | |
| THOMAS J LANGFORD | | 426 N TUSCARAWAS ST | BOX 375 | | | DOVER OH | 44622-3144 | |
| THOMAS J LAUMANN & | DONNA M LAUMANN JT TEN | 1314 NURSEY HILL COURT | | | | ARDEN HILLS MN | 55112-5715 | |
| THOMAS J LAUMANN & | DONA M LAUMANN TEN COM | 1314 NURSERY HILL | | | | ARDEN HILLS MN | 55112 | |
| THOMAS J LAUT TR | UA 09/06/1996 | THOMAS J LAUT TRUST | 12244 SANTA TERESA DR | | | SAN RAMON CA | 94583 | |
| THOMAS J LAVICTOIRE & | PEGGY J LAVICTOIRE JT TEN | 4730 RICHARDSON DR | | | | BAY CITY M | 48706-2724 | |
| THOMAS J LAWLESS & | LINDA L LAWLESS JT TEN | 2691 MAYVILLE ROAD | | | | MAYVILLE MI | 48744 | |
| THOMAS J LAZARZ & | DONNA M LAZARZ JT TEN | 34578 PEMBROKE | | | | LIVONIA MI | 48152-1164 | |
| THOMAS J LEARY | | 39 BIRDS HILL AVE | | | | NEEDHAM MA | 02492-4231 | |
| THOMAS J LECLAIR | | 9587 CALLAWOODS DR | | | | CANFIELD OH | 44406-9141 | |
| THOMAS J LECLAIR & | JANET E LECLAIR JT TEN | 9587 CALLAWOODS DR | | | | CANFIELD OH | 44406-9141 | |
| THOMAS J LEECH III EX EST | LAWRENCE E GUIDROZ | 982 TIEHACK CT W | | | | GALION OH | 44833 | |
| THOMAS J LEWIS | | 2434 COIT DR NW | | | | WARREN OH | 44485-1456 | |
| THOMAS J LINDSAY | | 3464 CHEVIOT AVE | | | | CINCINNATI OH | 45211-5622 | |
| THOMAS J LINER | | 144 ROSE ST | | | | SIMSBORO LA | 71275-3016 | |
| THOMAS J LISZEWSKI | | 5690 BALDWIN | | | | WINDSOR ON  N8T 1L8 | | CANADA |
| THOMAS J LISZEWSKI | | 5690 BALDWIN | | | | WINDSOR ON CAN ON  N8T 1L8 | | CANADA |
| THOMAS J LIVINGSTON | | 1228 BIELBY | | | | PONTIAC MI | 48328-1304 | |
| THOMAS J LONCZYNSKI & | PEGGY A LONCZYNSKI | TR LONCZYNSKI TRUST UA 4/15/05 | 50786 N HAMPTON CT | | | MACOMB MI | 48044 | |
| THOMAS J LORENZ | | 4 BROWER PLACE | | | | PORT CHESTER NY | 10573-2308 | |
| THOMAS J LORENZ & | JANET E LORENZ JT TEN | 4 BROWER PLACE | | | | PORTCHESTER NY | 10573-2308 | |
| THOMAS J LUCAS & | SANDRA DAWN LUCAS JT TEN | 624 N CONTY ROAD 450 E | | | | DANVILLE IN | 46122 | |
| THOMAS J LUDWICK | | 4400 FOREST AVE | | | | BROOKFIELD IL | 60513-2507 | |
| THOMAS J LUDWICK & | DOROTHY LUDWICK JT TEN | 4400 FOREST AVE | | | | BROOKFIELD IL | 60513-2507 | |
| THOMAS J LUEKEN | | 5150 S SUMPTER CT | | | | PAHRUM NV | 89061 | |
| THOMAS J LUKASZEK | | 3360 VETERAN ST | | | | VICTORIA BC  V8P 4M9 | | CANADA |
| THOMAS J LYON | | 2621 GOLF COURSE DR 401 | | | | SARASOTA FL | 34234-4905 | |
| THOMAS J MACH & | ARLENE L MACH JT TEN | 17280 DELAWARE | | | | REDFORD MI | 48240-2301 | |
| THOMAS J MADDEN | | 221 DAISY LN | | | | CARMEL NY | 10512-2224 | |
| THOMAS J MAIDA | | 1061 CENTER RD | | | | ESSEXVILLE MI | 48732-2007 | |
| THOMAS J MAJEWSKI | | 1855 CAROLAN PLACE | | | | SAGINAW MI | 48603-4480 | |
| THOMAS J MALONE | | 514 VICTORIA DR | | | | STEVENSVILLE MD | 21666-2624 | |
| THOMAS J MANNING | | 815 W FARROW CT | | | | BEL AIR MD | 21014-6903 | |
| THOMAS J MARHEFKY | | 4890 US ROUTE 422 | | | | SOUTHINGTON OH | 44470-9753 | |
| THOMAS J MARKOWSKI | | 246 HICKORY CIRCLE | | | | MIDDLETOWN CT | 06457-2439 | |
| THOMAS J MARKS | | 3826 KING JAMES DR SW | | | | ATLANTA GA | 30331-4926 | |
| THOMAS J MARTIN | | 201 PEALE CT | | | | CIBOLO TX | 78108-4211 | |
| THOMAS J MARTIN & | MARYANNE MARTIN JT TEN | 17 PLEASANT CT | | | | BINGHAMTON NY | 13905-1515 | |
| THOMAS J MASTERSON | | 836 MCKINLEY PARKWAY | | | | BUFFALO NY | 14220-1339 | |
| THOMAS J MATTERN | | 18171 MULBERRY STREET | | | | RIVERVIEW MI | 48192-7628 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS J MAUCH | | 8090 MCCARTY RD | | | | SAGINAW MI | 48603-9618 | |
| THOMAS J MC CALLUM | | 109 SUNNYSIDE LANE | | | | COLUMBIA TN | 38401-5234 | |
| THOMAS J MC CLINTOCK | | 304 VALLEY BROOK LANE | | | | CONCORD NC | 28025 | |
| THOMAS J MC CORMACK | | 37 MCBRIDE AVE | | | | WHITE PLAINS NY | 10603-3329 | |
| THOMAS J MC CORMICK | | 18 STILL ST 26 | | | | BROOKLINE MA | 02446-7044 | |
| THOMAS J MC GARRY | | 2158 HAYES ST | | | | MARNE MI | 49435-8787 | |
| THOMAS J MC GRANARY | | 1450 LEESPORT RD | | | | LEESPORT PA | 19533 | |
| THOMAS J MC GRATH & | SUSAN L MC GRATH JT TEN | 15 HAWTHORNE ROAD | | | | BARRINGTON IL | 60010-5321 | |
| THOMAS J MC GUIRE JR | | 58 LINCOLN AVE | | | | LAMBERTVILLE NJ | 08530-1029 | |
| THOMAS J MCADOW | | 763 ANDRUS | | | | BATTLE CREEK MI | 49015-2057 | |
| THOMAS J MCBARRON & | FRANCES MCBARRON JT TEN | 5372 AMALFI DRIVE | | | | CLAY NY | 13041-9122 | |
| THOMAS J MCCANN | | 2724 SHERWOOD DR | | | | JANESVILLE WI | 53545-0432 | |
| THOMAS J MCCARTHY | | BOX 661972 | | | | SACRAMENTO CA | 95866-1972 | |
| THOMAS J MCDONNELL | | 4907 GRINDON AVE | | | | BALTIMORE MD | 21214-2408 | |
| THOMAS J MCELLISTRIM | TR UA 07/17/92 F/B/O | THOMAS J MCELLISTRIM | 9405 STELZER ROAD | | | HOWELL MI | 48843-9388 | |
| THOMAS J MCGILL & | MARGARET O MCGILL JT TEN | 270 LAKE FOREST DR SW | | | | PINEHURST NC | 28374-9408 | |
| THOMAS J MCGREGOR | LOT 25 | 2743 W 17TH ST | | | | MARION IN | 46953-9424 | |
| THOMAS J MCLAIN | | BOX 1974 | | | | MANSFIELD OH | 44901-1974 | |
| THOMAS J MEADOWS | | 6131 NORTHWOOD CIRCLE | | | | WHITE LAKE MI | 48383-3565 | |
| THOMAS J MEARSHEIMER | | 2276 CATHERINE ST | # 214 | | | CORTLANDT MNR NY | 10567-7260 | |
| THOMAS J MEIER & | DEBRA L MEIER JT TEN | 13909 W 71ST TER | | | | SHAWNEE KS | 66216-5513 | |
| THOMAS J MEIER & | KIMBERLY A MEIER JT TEN | 3008 CHOCTAW RIDGE CT | | | | LAKE RIDGE VA | 22192-1820 | |
| THOMAS J MELLAS JR | | BOX 282 | | | | HIGHLAND MI | 48357-0282 | |
| THOMAS J MELLOR | | 164 WILSON AVENUE | | | | QUINCY MA | 02170-1025 | |
| THOMAS J MENDONCA | | 15611 NE 194TH CT | | | | BRUSH PRAIRIE WA | 98606-7735 | |
| THOMAS J MENDONCA & | PAMELA D MENDONCA JT TEN | 15611 NE 194TH CT | | | | BRUSH PRAIRIE WA | 98606-7735 | |
| THOMAS J METZGER | | 1575 RALSTON RD | | | | BETHLEHEM PA | 18018-1814 | |
| THOMAS J MEYER | | 9317 KIRK SIDE RD | | | | LOS ANGELES CA | 90035-4126 | |
| THOMAS J MEYERS | | 4 SEA VIEW AVE | | | | CAPE ELIZABETH ME | 04107-1024 | |
| THOMAS J MIAZGOWICZ | | 13851 S HILLSDALE RD | | | | CAMDEN MI | 49232-9069 | |
| THOMAS J MIAZGOWICZ JR | | 1105 N PARK DR | | | | TEMPERANCE MI | 48182-9301 | |
| THOMAS J MIGLIORE | | 181 KEATS AVENUE | | | | ELIZABETH NJ | 07208-1059 | |
| THOMAS J MIKOLAY & | JEAN MIKOLAY JT TEN | 3302 SEA MIST LN | | | | MELBOURNE BEACH FL | 32951 | |
| THOMAS J MILBRATH | | N9086 EAST SHORE DRIVE | | | | E TROY WI | 53120 | |
| THOMAS J MILLAY | | 1003 POST RD | | | | BOWDOINHAM ME | 04008-6009 | |
| THOMAS J MILLER | | 2630 FLEMING/ SCIPIO TOWN LINE RD | | | | AUBURN NY | 13021 | |
| THOMAS J MILLER | | 9265 EAST STREET | | | | BURT MI | 48417-9782 | |
| THOMAS J MILLER & | KATHLEEN M MILLER JT TEN | 34562 ROCK RIVER RD | | | | JERUSALEM OH | 43747-9622 | |
| THOMAS J MILLS & | SUSAN K MILLS JT TEN | 3054 RIVERWOOD HEIGHTS | | | | PORT HURON MI | 48060-1719 | |
| THOMAS J MILWRICK | | 801 HOTCHKISS | | | | BAY CITY MI | 48706-9707 | |
| THOMAS J MIRENDA | | 3000 CEDAR LN | | | | FAIRFAX VA | 22031-2143 | |
| THOMAS J MITCHELL | TR | ALISSA M MITCHELL | IRREVOCABLE TRUST DTD | 2/15/1983 | 511 S THOMPSON | JACKSON MI | 49203-1531 | |
| THOMAS J MITCHELL & | AGNES R MITCHELL JT TEN | 7350 KINGS MOUNTAIN RD | | | | BIRMINGHAM AL | 35242-2595 | |
| THOMAS J MITCHELTREE | | 7544 MAXWELL | | | | WARREN MI | 48091-2633 | |
| THOMAS J MOCK | | 2739 SATURN DR | | | | INDIANAPOLIS IN | 46229-1163 | |
| THOMAS J MOLONEY | | 1410 1/2 PHILLIPS AVENUE | | | | DAYTON OH | 45410-2639 | |
| THOMAS J MOONEY | | 22530 OVERLAKE | | | | ST CLAIR SHRS MI | 48080-3852 | |
| THOMAS J MORETUZZO | | 3971 GRANT AVE | | | | HAMBURG NY | 14075-2924 | |
| THOMAS J MORRIS | | 216 THOROUGHBRED DR | | | | LAFAYETTE LA | 70507-2562 | |
| THOMAS J MORRIS JR | | 467 FREUND AVE | | | | GIBBSTOWN NJ | 08027-1519 | |
| THOMAS J MORRISON | | 5275 STICKNEY ROAD | | | | CLARKSTON MI | 48348 | |
| THOMAS J MOURIKES & | KAY T MOURIKES JT TEN | 8835 N CENTRAL AVE | | | | MORTON GROVE IL | 60053-2514 | |
| THOMAS J MULLEN | | 968 YARMOUTH RD | | | | BLOOMFIELD VILLAGE MI | 48301-2335 | |
| THOMAS J MURPHY II | CUST DAVID JAMES MURPHY UGMA F | 1400 MURPHY DRIVE | | | | JOHNSTOWN PA | 15905-1529 | |
| THOMAS J NAGY | | 842 UPTON RD | | | | YOUNGSTOWN OH | 44509-3039 | |
| THOMAS J NEWELL JR | | 1522 SYCAMORE ST | | | | WILMINGTON DE | 19805-4235 | |
| THOMAS J NEYLON | | 2727 TANAGER DR | | | | WILMINGTON DE | 19808-1630 | |
| THOMAS J NICOLOSI | | 8508 GRESHAM DRIVE | | | | WAXHAW NC | 28173 | |
| THOMAS J NIZOLEK | | 749 LAKE DR | | | | TRENTON NJ | 08648 | |
| THOMAS J NORWOOD | | 310 MORGAN MEADOWS LANE | | | | EOLIA MO | 63344 | |
| THOMAS J NOVESS | | 7682 WOODSIDE PL | | | | WATERFORD MI | 48327-3688 | |
| THOMAS J NOVISKY | | 892 W PORTAGE TR | | | | AKRON OH | 44313 | |
| THOMAS J NUTINI | | 3711 CYPRESS CREEK DR | | | | COLUMBUS OH | 43228-9636 | |
| THOMAS J O BOYLE | | 7457 WICKLOW NORTH DR | | | | DAVISON MI | 48423-8390 | |
| THOMAS J O'BRIEN & | MARGARET C O'BRIEN TEN COM | 415 HADDON AVE | | | | COLLINGSWOOD NJ | 08108-1329 | |
| THOMAS J O'FLYNN & | DOLORES T O'FLYNN JT TEN | 45729 DREXEL | | | | CANTON MI | 48187-1604 | |
| THOMAS J O'HARA | | BOX 217 | | | | PRATTSVILLE NY | 12468-0217 | |
| THOMAS J OLMSTED & | KATHLEEN L OLMSTED JT TEN | 3407 SOUTH GENESEE | | | | BURTON MI | 48519-1427 | |
| THOMAS J OLSON | | 2310 E BALL RD 2 | | | | ANAHEIM CA | 92806-5357 | |
| THOMAS J ONEILL | | 87 PHYLLIS LN | | | | MANAHAWKIN NJ | 08050-4141 | |
| THOMAS J ONEILL & | ELAINE A ONEILL JT TEN | 87 PHYLLIS LANE | | | | MANAHAWKIN NJ | 08050-4141 | |
| THOMAS J OSBORNE SR | | 126 ELM ST | | | | UPTON MA | 01568-1125 | |
| THOMAS J OTT & | CAROLE J OTT JT TEN | 731 PANORAMA DR | | | | MILFORD MI | 48381-1553 | |
| THOMAS J OZMAR | | 1013 SONNET HILL DR | | | | RICHMOND VA | 23236-4425 | |
| THOMAS J PACHOLKA | | 724 E SIEDLERS RD | | | | KAWKAWLIN MI | 48631-9742 | |
| THOMAS J PANNING | | P561-R D 18 ROUTE 2 | | | | NAPOLEON OH | 43545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS J PARK | | 204 EDWARD STREET | | | | NO TONAWANDA NY | 14120-4024 | |
| THOMAS J PARKER 3RD & | HARRIET PARKER JT TEN | 16 HALE LN | | | | CORAM NY | 11727-2902 | |
| THOMAS J PASSOLT & | MARGOT PASSOLT JT TEN | 6636 TIMBER LANE | | | | LUDINGTON MI | 49431-1063 | |
| THOMAS J PATRICK | | 7963 E LIBERTY ST SE | | | | HUBBARD OH | 44425 | |
| THOMAS J PATTERSON | | 16733 MUNI RD | | | | APPLE VALLEY CA | 92307-1375 | |
| THOMAS J PENDERGRAST | | BOX 52245 | | | | ATLANTA GA | 30355-0245 | |
| THOMAS J PERKINS III | | 8625 SW 162ND ST | | | | MIAMI FL | 33157-3693 | |
| THOMAS J PFEFFER | | 1466 WHITEWATER RD | | | | MEMPHIS TN | 38117-6804 | |
| THOMAS J PHELAN JR | | 6 RISING LANE | | | | HICKSVILLE NY | 11801-6415 | |
| THOMAS J PHIPPS | | 5241 HIGHLAND RD UNTI# 115 | | | | WATERFORD MI | 48327 | |
| THOMAS J PICINICH | CUST ELIAS NATHANIEL PICINICH | UTMA CT | 9 B LANE | | | WATERFORD CT | 06385 | |
| THOMAS J PICINICH | CUST JONAS E PICINICH | UTMA CT | 9 B LANE | | | WATERFORD CT | 06385 | |
| THOMAS J PIEKARCZYK | TR THOMAS J PIEKARCZYK TRUST | UA 07/28/00 | 1811 BOLSON DRIVE | | | DOWNERS GROVE IL | 60516-2532 | |
| THOMAS J PIERCE | | 5304 NORTH POPLAR DR | | | | MUNCIE IN | 47304-5755 | |
| THOMAS J PIETRUSZKA | | 7602 OLD BATTLE GROVE RD | | | | DUNDALK MD | 21222-3507 | |
| THOMAS J PING | | 703 AVENUE C | | | | WEST POINT IA | 52656-9615 | |
| THOMAS J POCIASK | | 11868 DWYER | | | | DETROIT MI | 48212-2520 | |
| THOMAS J POJETA & | ZITA M POJETA TEN ENT | 8726 PARRY LANE | | | | ALEXANDRIA VA | 22308-2448 | |
| THOMAS J POLDER | | 129 SCUFFLETOWN RD | | | | GUYTON GA | 31312-6125 | |
| THOMAS J POLKA & | HAZEL V POLKA JT TEN | 737 RAY AVE NW | | | | NEW PHILADELPHIA OH | 44663-1547 | |
| THOMAS J POPPAS | | 3117 LAMPLIGHTER LN | | | | KOKOMO IN | 46902-8126 | |
| THOMAS J POTTS | | 200 MARMOT DR | | | | RENO NV | 89523-9655 | |
| THOMAS J PURCELL | | 540 30TH ST | | | | SAN FRANCISCO CA | 94131-2202 | |
| THOMAS J QUELL | | 19980 APACHE DR | | | | CLINTON TOWNSHIP MI | 48038-5568 | |
| THOMAS J QUINLAN & | PAUL B QUINLAN JT TEN | 30 PRIMROSE DR | | | | NEW HYDE PARK NY | 11040-2114 | |
| THOMAS J QUINN | | 480 MENDON STREET | | | | UXBRIDGE MA | 01569-1403 | |
| THOMAS J RAHAIM | | 602 PROVIDENCE AVE | | | | CLAYMONT DE | 19703-1857 | |
| THOMAS J RAINEY | | BOX 1616 | | | | PLATTSBURGH NY | 12901-0230 | |
| THOMAS J RAMSEY | | 285 WOODLAND DRIVE | | | | ORCHARD PARK NY | 14127-2950 | |
| THOMAS J RAVNELL | | 8212 N 17TH ST | | | | TAMPA FL | 33604-3410 | |
| THOMAS J REED | | 1442 BLAIRWOOD | | | | DAYTON OH | 45418-2028 | |
| THOMAS J REESE | | 810 MAUMEE DRIVE | | | | KOKOMO IN | 46902 | |
| THOMAS J REIMAN & | WENDY W REIMAN JT TEN | 240 WHISTLER RD 1D | | | | HIGHLAND PARK IL | 60035-5962 | |
| THOMAS J REINSEL | | 13950 NW PASSAGE 202 | | | | MARINA DEL REY CA | 90292-7431 | |
| THOMAS J REISS | | 7 TUPELO RD | | | | HILTON HEAD ISLAND SC | 29928-5911 | |
| THOMAS J RILEY & | PATRICIA A RILEY JT TEN | 14 WHEDON LANE | | | | MADISON CT | 06443-2958 | |
| THOMAS J ROBERTS | | 528 S DRESDEN CT | | | | SHREVEPORT LA | 71115-3504 | |
| THOMAS J ROGUS | | 3222 VERNON | | | | BROOKFIELD IL | 60513-1443 | |
| THOMAS J ROSE | | 1220 BUTLER BLVD | | | | HOWELL MI | 48843-1304 | |
| THOMAS J ROSS | | 26 SHERMAN DR | | | | SYOSSET NY | 11791-3521 | |
| THOMAS J ROTH & | ESTHER M ROTH JT TEN | 1701 ESTATES LN | | | | BROOKVILLE OH | 45309 | |
| THOMAS J RUDOWICZ | | 15477 ALBION RD | | | | STRONGSVILLE OH | 44136-3645 | |
| THOMAS J RUH | | 6675 E 26TH ST | | | | CITY OF COMMERCE CA | 90040-3215 | |
| THOMAS J RUSSELL | | 10745 BLUEWATER | PO BOX 153 | | | PEWAMO MI | 48873 | |
| THOMAS J RUSSELL | | 727 ARTHUR DRIVE | | | | MIDWEST CITY OK | 73110-2328 | |
| THOMAS J RUSSO | | 32-20 166TH STREET | | | | FLUSHING NY | 11358 | |
| THOMAS J RUTLEDGE & | PATRICIA M RUTLEDGE JT TEN | 4407 HILLCREST | | | | ROYAL OAK MI | 48073-1701 | |
| THOMAS J SCHATOW | | 11321 N LAKE DR | | | | FENTON MI | 48430-8813 | |
| THOMAS J SCHINEMAN | LOT 121 | 215 N CANAL | | | | LANSING MI | 48917-8671 | |
| THOMAS J SCHIRLE | | 4226 PHILLIPS RD | | | | METAMORA MI | 48455-9747 | |
| THOMAS J SCHISSEL & | U EDWARD SCHISSEL TR | UA 11/10/1998 | FRANCES I SCHISSEL REVOCAB | 5140 W SURREY AVE | | GLENDALE AZ | 85304-1319 | |
| THOMAS J SCHMIDT | | 5911 TROWBRIDGE DR | | | | CINCINNATI OH | 45241-1715 | |
| THOMAS J SCHROTH | | 307 W TRAUBE AVENUE | | | | WESTMONT IL | 60559-1444 | |
| THOMAS J SCOTT | | 2445 CORONADO DRIVE | | | | BIRMINGHAM AL | 35226-1659 | |
| THOMAS J SEMCHEE JR | | 1122 WILMINGTON AVE | | | | ST LOUIS MO | 63111-2309 | |
| THOMAS J SHANNON | CUST CRYSTAL BAILEY UGMA M | 18281 LANCASHIRE ST | | | | DETROIT MI | 48223-1323 | |
| THOMAS J SHEA | | 23260 NORWOOD ST | | | | OAK PARK MI | 48237-2272 | |
| THOMAS J SHETTLER | | 301 MYERS CORNERS ROAD | | | | WAPPINGERS FALLS NY | 12590-2218 | |
| THOMAS J SHROYER | | 3950 ROGERS HWY | | | | BRITTON MI | 49229-9728 | |
| THOMAS J SIMON | | 8115 E POTTER RD | | | | DAVISON MI | 48423-8165 | |
| THOMAS J SMELA | | 6286 CONCORD DR | | | | SWARTZ CREEK MI | 48473-7959 | |
| THOMAS J SMITH | | 140 CADMAN PLAZA WEST #26H | | | | BROOKLYN NY | 11201 | |
| THOMAS J SMITH | | 11125 MILE RD | | | | NEW LEBANON OH | 45345 | |
| THOMAS J SMITH | | 14 BRIARWOOD LANE | | | | SUFFERN NY | 10901-3602 | |
| THOMAS J SMITH | | 4200 TRADEWIND CRT | | | | ENGLEWOOD OH | 45322-2659 | |
| THOMAS J SMITH | | 4030 MANITOBA | | | | AUBURN HILLS MI | 48326-1155 | |
| THOMAS J SMYTH | | 155 LAKESHORE DRIVE | | | | PLEASANTVILLE NY | 10570 | |
| THOMAS J STAFFORD | | 1614 WITHERBEE AVE | | | | TROY MI | 48084-2684 | |
| THOMAS J STAHL & | BETTY J STAHL JT TEN | 141 LAKEPOINTE DR | | | | WETUMPKA AL | 36092-7055 | |
| THOMAS J STANEK | | 1920 STRATFORD | | | | SYLVAN LAKE MI | 48320-1677 | |
| THOMAS J STEVENS | | BOX 125 | | | | CARUTHERSVILLE MO | 63830-0125 | |
| THOMAS J STEWART III | | 36 LANCASTER AVE | | | | MAPLEWOOD NJ | 07040-1720 | |
| THOMAS J STOLIECKI | | 11808 AMBER RD | | | | MANISTEE MI | 49660-9574 | |
| THOMAS J STONE | | 21 WEST ST | | | | SOUTH DEERFIELD MA | 01373-1138 | |
| THOMAS J STUART & | DOROTHY J STUART JT TEN | 4117 CHATFIELD LN | | | | TROY MI | 48098-4327 | |
| THOMAS J SULKOWSKI | | 6424 S RIM CIR | | | | VALLEY CITY OH | 44280-9436 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS J SULLIVAN | | 109 LINWOOD LN | | | | SUMMERVILLE SC | 29483-4326 | |
| THOMAS J SUSALLA JR | | 6335 GRACE K DRIVE | | | | WATERFORD MI | 48329-1332 | |
| THOMAS J SUTTON | TR | ESTHER R SUTTON U/W COESSA T | SHAW | BOX 847 | | COSHOCTON OH | 43812-0847 | |
| THOMAS J SWEENEY | | 2607 HOOVER | | | | AMES IA | 50010-4455 | |
| THOMAS J SYLVESTER | | 8395 W TUSCOLA | | | | FRANKENMUTH MI | 48734-9529 | |
| THOMAS J SYNNOTT | CUST KIMBERLY JO SYNNOTT UGMA | 16811 EAST PRENTICE CIRCLE | | | | AURORA CO | 80015-4131 | |
| THOMAS J SYNNOTT & | BARBARA J SYNNOTT JT TEN | 16811 E PRENTICE CIR | | | | AURORA CO | 80015-4131 | |
| THOMAS J TARGACHOFF | | 2827 ALISOP PLACE 106 | | | | TROY MI | 48084-3472 | |
| THOMAS J TAYLOR | | 1461 DAY ST | | | | GREEN BAY WI | 54302-1959 | |
| THOMAS J TAYLOR | | 2041 WHITE BIRCH DR | | | | VISTA CA | 92083-7319 | |
| THOMAS J TAYLOR & | SHIRLEY A TAYLOR JT TEN | 12-484 US127 | | | | WEST UNITY OH | 43570 | |
| THOMAS J TEAGAN | | 2412 GEMINI DR | | | | LAKE ORION MI | 48360-1925 | |
| THOMAS J THIEDE | | 5554 N RIVER RD | | | | OWOSSO MI | 48867-8806 | |
| THOMAS J TIPPETT SR & | MARY C TIPPETT JT TEN | 271 DIANE DR | | | | FLUSHING MI | 48433-1824 | |
| THOMAS J TISCHLER | | 3162 BOOKHAM | | | | AUBURN HILLS MI | 48326-2300 | |
| THOMAS J TOUREK | | 824 RIVER RD | | | | MONTGOMERY TX | 77356-5553 | |
| THOMAS J TRAVIS | | BOX 52 | | | | BEATRICE AL | 36425-0052 | |
| THOMAS J TRENTA JR | | 1664 CHASE DRIVE | | | | ROCHESTER MI | 48307-1797 | |
| THOMAS J TREVIS & | MARIE E TREVIS JT TEN | 180 EARL DR | | | | CHAMPION OH | 44483-1110 | |
| THOMAS J TRUSKOSKI & | STEPHEN TRUSKOSKI EX | MARK L TRUSKOSKI EX | EST LUCAN T TRUSKOSKI | 22 BRADLEY RD | | BURLINGTON CT | 06013 | |
| THOMAS J TUCKOWSKI | | 21411 CASTLEWOOD | | | | STRONGSVILLE OH | 44149 | |
| THOMAS J TUCKOWSKI | | 21411 CASTLEWOOD DR | | | | STRONGSVILLE OH | 44149-1393 | |
| THOMAS J TURNER | | 3562 DEWEY AVENUE | | | | ROCHESTER NY | 14616-3020 | |
| THOMAS J TWEEDDALE | | 221 IVANHILL RD | | | | TOLEDO OH | 43615-5239 | |
| THOMAS J VANESSE | | 144 MADISON DR | | | | BRISTOL CT | 06010-5313 | |
| THOMAS J VINCKE | | 19804 GASPER RD | | | | CHESANING MI | 48616-9760 | |
| THOMAS J VUKOVICH & | MARY E VUKOVICH | TR | THOMAS J & MARY E VUKOVICH | LIVING TRUST UA 12/07/94 | 191 GEORGIAN TE | SAGINAW MI | 48609-9416 | |
| THOMAS J WACHTER | | 8170 N DIVISION | | | | COMSTOCK PARK MI | 49321-9935 | |
| THOMAS J WAGONER | | 9728 S US HIGHWAY 35 | | | | WALTON IN | 46994-9142 | |
| THOMAS J WALDINGER | | 4799 BENNETTS CORNERS RD | | | | HOLLEY NY | 14470-9503 | |
| THOMAS J WALKER | | 6 SAUNDERS RD | | | | NORWOOD MA | 02062-3214 | |
| THOMAS J WALL | | 1615 WATSON WAY | | | | VISTA CA | 92083-7605 | |
| THOMAS J WEIGEL & | FREDA A WEIGEL JT TEN | 132 SYLVAN LANE | | | | CARMEL IN | 46032-1859 | |
| THOMAS J WELLS | | 1640 100TH AVE | | | | OTSEGO MI | 49078-9637 | |
| THOMAS J WEYMER JR | | 465 GROVE ST | | | | MAYVILLE WI | 53050-1123 | |
| THOMAS J WHITE & | ANNE WHITE JT TEN | 171 ROXBURY RD | | | | GARDEN CITY NY | 11530-1215 | |
| THOMAS J WILDENAUER | | 675 NORTH CRAWFORD | | | | NEW LEBANON OH | 45345-9279 | |
| THOMAS J WILES | | 64 HOMESTEAD DRIVE | | | | N TONAWANDA NY | 14120-2418 | |
| THOMAS J WILLETTE & | NORMA E WILLETTE TR | UA 11/04/1989 | WILLETTE TRUST | 1065 MOUNTAINSIDE DR | | LAKE ORION MI | 48362-3477 | |
| THOMAS J WILLIAMS | | 2425NORTHGLEN DRIVE | | | | FORT WORTH TX | 76119-2747 | |
| THOMAS J WISE | | 310 NORTH REDBUD LANE | | | | MUNCIE IN | 47304-8910 | |
| THOMAS J WISSING | | 1560 MAPLEWOOD AVE | | | | SYLVAN LAKE MI | 48320-1735 | |
| THOMAS J WRIGHT | | 34106 BEECHNUT | | | | WESTLAND MI | 48186-4502 | |
| THOMAS J WYNN & BERNADETTE L | WYNN | TR TJ WYNN & BL WYNN TRUST UA | | 10/22/1998 | 27592 WEST CUBA RD | | BARRINGTON IL | 60010-2770 | |
| THOMAS J YANCHO JR | | 7369 CALKINS ROAD | | | | FLINT MI | 48532-3004 | |
| THOMAS J YOST & | JEAN A YOST JT TEN | 5314 W ARGYLE ST | | | | CHICAGO IL | 60630-2209 | |
| THOMAS J YOUNG & | MARY J YOUNG JT TEN | 2136 RUTGERS DR | | | | TROY MI | 48098-3881 | |
| THOMAS J YOUNT & | VICKY SUE YOUNT JT TEN | 2538 MCCOLLEM AVENUE | | | | FLINT MI | 48504-2316 | |
| THOMAS J YUHAZ | | 11384 MINOCK | | | | DETROIT MI | 48228-1310 | |
| THOMAS J YURTIN | | 1455 EDGEWOOD NE | | | | WARREN OH | 44483-4121 | |
| THOMAS J ZALE | | 5825 HILL DR | | | | ALLENTOWN PA | 18104-9013 | |
| THOMAS JACK TONNEBERGER | TR UA 07/12/84 | THOMAS JACK TONNEBERGER | TRUST | 9487 TONNEBERGER DR | | TECUMSEH MI | 49286-8720 | |
| THOMAS JACKSON | | 10 MOUNTAIN RIDGE ROAD | | | | BLOOMINGDALE NJ | 07403 | |
| THOMAS JACKSON HERBERT JR | | 105 TRANQUILITY PLACE | | | | HENDERSONVILLE NC | 28739-9336 | |
| THOMAS JAJE | | 5118 BRIGHAM RD | | | | GOODRICH MI | 48438-9656 | |
| THOMAS JAMES DURFEE | | 7022 POTTS ROAD | | | | RIVERVIEW FL | 33569-4605 | |
| THOMAS JAMES FERRIS | | 6236 ARBOR TRAIL | | | | GRAND LEDGE MI | 48837-8421 | |
| THOMAS JAMES GOLDEN | | PO BOX 967 | | | | GRAND JCT CO | 81502-0967 | |
| THOMAS JAMES KETTERING | | 6598 WISE ROAD | | | | HERMITAGE PA | 16148-7102 | |
| THOMAS JAMES TORMEY | | BOX 40122 | | | | TUCSON AZ | 85717-0122 | |
| THOMAS JAMISON ROWLETT | | 821 WAVERLY CRT | | | | CONCORD NC | 28025-2579 | |
| THOMAS JANOCKO | | 505 GRIER AVENUE | | | | ELIZABETH NJ | 07202-3306 | |
| THOMAS JANOCKO & | HELEN JANOCKO JT TEN | 179 SAWMILL LAKES BLVD | | | | PONTE VEDRA FL | 32082 | |
| THOMAS JANOS | | 3197 W FARRAND RD | | | | CLIO MI | 48420 | |
| THOMAS JEAN HUMPHREY | TERRENCE JEAN HUMPHREY & | ORVILLE LEE HUMPHREY JT TEN | BOX 37 | | | WINTHROP AR | 71866-0037 | |
| THOMAS JEFFERSON BOGUE 3RD | | 8986 ASHMERE DRIVE | | | | GERMANTOWN TN | 38139-6602 | |
| THOMAS JEFFREY FLESZAR | | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS MI | 48304-3922 | |
| THOMAS JEROME TASIN | CUST SCOTT THOMAS TASIN UGMA N | 141 ASPEN DR | | | | LAKE HAVASU CITY AZ | 86403-7405 | |
| THOMAS JESSE SOUTHWICK | | 118 E PEARL ST | | | | PORT HUENEME CA | 93041-2906 | |
| THOMAS JOE HARSHMAN | | 6777 SO ARBA PIKE | | | | LYNN IN | 47355-9040 | |
| THOMAS JOHN BARNES | | 1119 RUBY DRIVE | | | | TOMS RIVER NJ | 08753-3028 | |
| THOMAS JOHN DOWNS | | 2987 CORNSTALK RD | | | | WAYNESVILLE OH | 45068-8504 | |
| THOMAS JOHN KOYEN | | 9 SUNSET CT | | | | CAMPBELL NY | 10916-2909 | |
| THOMAS JOHN NAGLE & | CAROLYN MAY NAGLE | TR THOMAS JOHN NAGLE TRUST | UA 12/21/94 | 7 CRT OF CHAPEL WOOD | | NORTHBROOK IL | 60062-3202 | |
| THOMAS JOHN OBRIEN | | 2901 TORREYA COURT | | | | FLOWER MOUND TX | 75028 | |
| THOMAS JOHN PHILLIPS | | W61 N811 SHEBOYGAN RD | | | | CEDARBURG WI | 53012-1340 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS JOHN PINKLEY | | 1157 BLACKTHORNE TRL | | | | PLAINFIELD IN | 46168-4796 | |
| THOMAS JOHN SOLTIS | | PO BOX 508 | | | | TOPINABEE MI | 49791-0508 | |
| THOMAS JOHN THOMAS | | 286 KINGS ROAD | | | | MADISON NJ | 07940-2328 | |
| THOMAS JOHNSON | | 1260 EAST 102ND ST | | | | CLEVELAND OH | 44108-3507 | |
| THOMAS JOHNSON | | 3535 DELMAR RD | | | | INDIANAPOLIS IN | 46220-5556 | |
| THOMAS JOHNSTON ANDERSON | | 2417 SO BAY STREET | | | | GEORGETOWN SC | 29440-4259 | |
| THOMAS JONATHAN ANDERSON | | 7141 PIPPIN LN | | | | ROANOKE VA | 24018-5913 | |
| THOMAS JONES | | 2120 BARR ROAD | | | | WILMINGTON DE | 19808-5327 | |
| THOMAS JOSEPH BUTLER & | PRISCILLA J BUTLER JT TEN | 2855 WAREING DR | | | | LAKE ORION MI | 48360-1661 | |
| THOMAS JOSEPH CIESLIK | | 368 WILLOW TREE LN | | | | ROCHESTER MI | 48306-4252 | |
| THOMAS JOSEPH KEATING | | 2705 BOGART ROAD | | | | HURON OH | 44839-9528 | |
| THOMAS JOSEPH RUSH IV | | 123 S LEAVITT RD | | | | LEAVITTSBURGH OH | 44430-9441 | |
| THOMAS JOSEPH SHEEHAN & | PATRICIA ANN SHEEHAN JT TEN | 12328 CREEKHAVEN | | | | ST LOUIS MO | 63131-3825 | |
| THOMAS JS EDWARDS & | ANNE M EDWARDS JT TEN | 619 GREENBRIER DR | | | | SILVER SPRING MD | 20910-4269 | |
| THOMAS JULIUS CIAVATTONE | | 50 OAKTREE LANE | | | | MANHASSET NY | 11030-1705 | |
| THOMAS JUSTICE | C | 5412 CAMP ST | | | | CYPRESS CA | 90630-3038 | |
| THOMAS K BARRY | | 2697 W BLOOMFIELD OAKS DR | | | | W BLOOMFIELD MI | 48324-3089 | |
| THOMAS K BERRY | | 144 REEDSDALE RD | | | | MILTON MA | 02186 | |
| THOMAS K BLOCKER | | 5045 LEMOYNE DR | | | | HUBER HTS OH | 45424-5936 | |
| THOMAS K BOND | | 9747 OLD HIGHWAY 99 SE | | | | OLYMPIA WA | 98501-9589 | |
| THOMAS K CAPPELL | | 3562 COSEYBURN RD | | | | WATERFORD MI | 48329-4204 | |
| THOMAS K CARY | | W9513 ELIZABETH ST | | | | DARIEN WI | 53114-1321 | |
| THOMAS K CHARLEROY | | 2 PINE HILL | | | | CRANBURY NJ | 08512-3119 | |
| THOMAS K COX JR | | 3609 HERNWOOD RD | | | | WOODSTOCK MD | 21163-1031 | |
| THOMAS K DENNIS | | 723 DENNIS RD | | | | KERSHAW SC | 29067-9699 | |
| THOMAS K DOSCH & | MARY E DOSCH JT TEN | 5158 PARKER BLVD | | | | HAMBURG NY | 14075-1633 | |
| THOMAS K FERGUSON | | 9076 GALE ROAD | | | | WHITE LAKE MI | 48386-1411 | |
| THOMAS K FLOWERS | | 424 STUMP RD | | | | LAPEER MI | 48446-8618 | |
| THOMAS K GALLOGLY | | 2413 KINGS LAKE BL | | | | NAPLES FL | 34112-5304 | |
| THOMAS K GILL | | 34121 REYNOLDS ROAD | | | | MC ARTHUR OH | 45651-8614 | |
| THOMAS K GOLDEN | | 3388 FALLEN TIMBER RD | | | | SULPHUR KY | 40070-7615 | |
| THOMAS K GUNDERSON | | 1921 STEVEN AVE | APT 420 | | | BEDFORD IN | 47421 | |
| THOMAS K HALLS | | BOX 30635 | | | | FLAGSTAFF AZ | 86003-0635 | |
| THOMAS K HEALY | CUST MATTHEW T HEALY UGMA PA | 8409 SARS FIELD CRT | | | | WAXHAW NC | 28173 | |
| THOMAS K JENNETTE & | MARY L JENNETTE JT TEN | 1370 ESTHER CT | | | | ROSCOMMON MI | 48653-8302 | |
| THOMAS K JILG | | 11 PEYY PL | | | | PALM COAST FL | 32164 | |
| THOMAS K JOHNSON | | 29916 BLOSSON LANE | | | | WARREN MI | 48093-5120 | |
| THOMAS K KINGSBOROUGH | | 6107 MAPLE HILL DRIVE | | | | CASTALIA OH | 44824-9794 | |
| THOMAS K LEWIS | | 507 BARKERS COVE | | | | HOUSTON TX | 77079-2442 | |
| THOMAS K MILLINGTON | | 501 W OWASSA RD 474 | | | | PHARR TX | 78577-9643 | |
| THOMAS K MURAOKA | | 732 W 172ND ST | | | | GARDENA CA | 90247-5806 | |
| THOMAS K MURPHY | | 2120 W 2ND ST APT 302A | | | | MARION IN | 46952-3286 | |
| THOMAS K NARR & | ANDREA L NARR JT TEN | 6431 FOX PATH | | | | CHANHASSEN MN | 55317-9278 | |
| THOMAS K NELSON | | 36300 HEDGEROW PARK DR | | | | N RIDGEVILLE OH | 44035-8556 | |
| THOMAS K PETRIE | | 2109 MUIRFIELD CRT | | | | BURLINGTON ON  L7M 4A7 | | CANADA |
| THOMAS K POWELL | | 420 WINDROWE DR | | | | COOKEVILLE TN | 38506-4266 | |
| THOMAS K ROGERS | | 3 HIDDENWOOD PATH | | | | LITTLETON MA | 01460-1231 | |
| THOMAS K SAUVAGE | | 204 S SAINT PAUL AVE | | | | LINTON ND | 58552 | |
| THOMAS K SCHATZLEY II | | 16 S MAIN ST | | | | PLEASANT HILL OH | 45359 | |
| THOMAS K STONECIPHER | | 612 MAULSKY LN | | | | EVERETT WA | 98201-1031 | |
| THOMAS K TAYLOR & | ANNA M TAYLOR & | ROBIN A KUTNEY JT TEN | 23316 BROOKDALE BLVD | | | ST CLAIR SHORES MI | 48082-2140 | |
| THOMAS K THOMPSON | | 447 SPRUCE ST | | | | MT MORRIS MI | 48458-1938 | |
| THOMAS K VAUGHN | | 2066 ROCKY GLADE RD | | | | EAGLEVILLE TN | 37060-4101 | |
| THOMAS K WATERS | | 4615 BITTERSWEET LANE | | | | ZILWAUKEE MI | 48604-1524 | |
| THOMAS KANEYAMA HIMURO & | VIVIAN HIMURO JT TEN | 45-532 LULUKU RD | | | | KANEOHE HI | 96744-1928 | |
| THOMAS KEBLESH | | 5409 WAYLAND RD | | | | RAVENNA OH | 44266-8561 | |
| THOMAS KEKONA JR | | 28 NAKEA WAY | | | | WAILUKU HI | 96793 | |
| THOMAS KELLY | | 17240 ANNCHESTER | | | | DETROIT MI | 48219-3560 | |
| THOMAS KELLY & | AGATHA KELLY JT TEN | 11 FAIRVIEW ROAD W | | | | MASSAPEQUA NY | 11758-8039 | |
| THOMAS KENNEDY | | 50CRYSTAL ST | | | | NORTH ARLINGT NJ | 07031 | |
| THOMAS KENNEDY | | 5516 DEYO RD | | | | CASTALIA OH | 44824-9396 | |
| THOMAS KERNEN | | 4318 MOONLIGHT DR | | | | HOLLY MI | 48442-1124 | |
| THOMAS KEVIN THOMPSON | | BOX 1269 | | | | ETOWAH NC | 28729-1269 | |
| THOMAS KIIHR | | 2150 E THOMPSON RD | | | | HOLLY MI | 48442-9430 | |
| THOMAS KILGORE | | 4445 FARADAY CT | | | | DAYTON OH | 45416-1800 | |
| THOMAS KIM | | 1033 ARROWWOOD DR | | | | CARMEL IN | 46033-9046 | |
| THOMAS KING | | 324 GAGE DRIVE | | | | ST LOUIS MO | 63135-3040 | |
| THOMAS KIRKER | | 1053 MORNINGSIDE DR | | | | XENIA OH | 45385-1843 | |
| THOMAS KIRKLAND | | 8703 MARYGROVE | | | | DETROIT MI | 48221-2946 | |
| THOMAS KIRKLAND MARSHALL | | 532 STATE ST | | | | GRINNELL IA | 50112-2483 | |
| THOMAS KISH & | CAROLYN E KISH JT TEN | 5296 17 PL S W | | | | NAPLES FL | 34116-5616 | |
| THOMAS KITCHEN | C/O THOMAS KITCHEN BUILDERS | BOX 183 | | | | LA PORTE PA | 18626-0183 | |
| THOMAS KONRAD | CUST | KRISTY KONRAD UGMA NY | 3644 SOMERSET DR | | | SEAFORD NY | 11783-3447 | |
| THOMAS KORPAL | | 9546 W CEDAR HILL CIR | | | | SUN CITY AZ | 85351-1466 | |
| THOMAS KRILL | | 1160 LAKE DORA DR | | | | TAVARES FL | 32778-3529 | |
| THOMAS KRILL & | JOANNE M KRILL JT TEN | 1160 LAKE DORA DR | | | | TAVARES FL | 32778-3529 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS KUJAWA | | 211 NORTH GRAVEL ROAD | | | | MEDINA NY | 14103-1256 | |
| THOMAS KULCZYCKI & | WANDA KULCZYCKI JT TEN | 28233 WALKER DR | | | | WARREN MI | 48092-2542 | |
| THOMAS L ACKLEY & | MARIETTA ACKLEY JT TEN | 17620 HIAWATHA | | | | SPRING LAKE MI | 49456-9405 | |
| THOMAS L ALLISON JR & | SUE A ALLISON JT TEN | 2817 SAHALEE DRIVE EAST | | | | SAMMAMISH WA | 98074-6354 | |
| THOMAS L ARCHER | | 145 SANNITA DR | | | | ROCHESTER NY | 14626-3613 | |
| THOMAS L ARNOLD | | 3973 ERICK LANE | | | | BOISE ID | 83704-4658 | |
| THOMAS L BEALE & | DORIS M BEALE JT TEN | 950 WILLOW VALLEY LAKES DR | SR #I-203 | | | WILLOW STREET PA | 17584-9663 | |
| THOMAS L BIRKLE | | 6430 WATERFORD HILL TERRACE | | | | CLARKSTON MI | 48346-4515 | |
| THOMAS L BOND | | 1273 PENNINGTON | | | | LAPEER MI | 48446-1541 | |
| THOMAS L BONDY | | 220 W 93RD ST | | | | NEW YORK NY | 10025-7411 | |
| THOMAS L BOOKER | | 10537 MEDOW MIST AVE | | | | LAS VEGAS NV | 89135 | |
| THOMAS L BORDEAUX | | 13862 CRANSTON AVE | | | | SYLMAR CA | 91342-1701 | |
| THOMAS L BOWER | | 7531 US HIGHWAY 80 W | | | | MARSHALL TX | 75670 | |
| THOMAS L BRIDGES | | 6002 W 900N | | | | CARTHAGE IN | 46115-9738 | |
| THOMAS L BROOKS | | W 6710 CREEK RD | | | | WAUSAUKEE WI | 54177 | |
| THOMAS L BUDNICK | | PO BOX 262 | | | | LARIMORE ND | 58251-0262 | |
| THOMAS L BUKOSKI | | 3096 MCKEACHIE | | | | WHITE LAKE TWP MI | 48383-1937 | |
| THOMAS L BURKE | | 2403 W AVALON RD | | | | JANESVILLE WI | 53546 | |
| THOMAS L BURNS | TOM BURNS PONTIAC BUICK | 5 CANTERBURY PL SW | | | | ROME GA | 30165-8549 | |
| THOMAS L BURNS & | GEORGIA W BURNS JT TEN | TOM BURNS PONTIAC BUICK | 5 CANTERBURY PL SW | | | ROME GA | 30165-8549 | |
| THOMAS L CAMPOLI | | 89 CROFUT STREET | | | | PITTSFIELD MA | 01201-6801 | |
| THOMAS L CARR & | KATHRYN S CARR JT TEN | 4609 FRAMINGTON COURT | | | | INDIANAPOLIS IN | 46254-9675 | |
| THOMAS L CARUSO & | PAMELA R CARUSO JT TEN | 18033 CASCADE DR | | | | NORTHVILLE MI | 48167-3290 | |
| THOMAS L CHARLESTON | | 4032 LAURELWOOD RD | | | | RICHMOND VA | 23234-3220 | |
| THOMAS L CHEW | | 5846 MARLBOROUGH RD | | | | PITTSBURGH PA | 15217-1416 | |
| THOMAS L COFFMAN | | 2805 ROCK SPRINGS RD | | | | WILDERSVILLE TN | 38388-7421 | |
| THOMAS L COLE | CUST JENNIFER E COLE UGMA OH | 28 PARK AVE WEST | | | | MANSFIELD OH | 44902-1648 | |
| THOMAS L COLE | CUST LEE ANNE | COLE UGMA OH | 28 PARK AVE W | | | MANSFIELD OH | 44902-1648 | |
| THOMAS L COLE | | 28 PARK AVENUE WEST | | | | MANSFIELD OH | 44902-1648 | |
| THOMAS L COWAN JR & | SUE Y COWAN JT TEN | 2316 ANDERSON DR SW | | | | DECATUR AL | 35601 | |
| THOMAS L CROVO & | BEVERLY L CROVO TEN ENT | 9412 PARSLEY DR | | | | ELLICOTT CITY MD | 21042-1738 | |
| THOMAS L DELANEY | | 1001 OLD MAIN ST | | | | MIAMISBURG OH | 45342-3140 | |
| THOMAS L DEMOLEN & | JOSEFA CHACON DEMOLEN | TR | THOMAS L DEMOLEN & JOSEFA | CHACON DEMOLEN TRUST | 2412 WORDEN ST | SAN DIEGO CA | 92110-5826 | |
| THOMAS L DOSTER | | 4575 BOGAN GATES DR | | | | BUFORD GA | 30519-7406 | |
| THOMAS L DOUD | | 8266 FRANKLIN MADISON ROAD | | | | FRANKLIN OH | 45005-3226 | |
| THOMAS L DUNN | | 5027 DELBROOK | | | | LANSING MI | 48910-5387 | |
| THOMAS L EATON | | 519 HEMLOCK DR RT 1 | | | | WOODSTOCK GA | 30188-3925 | |
| THOMAS L EATON & | ELSIE B EATON JT TEN | 519 HEMLOCK DR RT 1 | | | | WOODSTOCK GA | 30188-3925 | |
| THOMAS L ENGLEHART | | 9614 VERMONTVILLE HWY | | | | DIMONDALE MI | 48821-8747 | |
| THOMAS L EWING | | 6555 GLEN OAKS WAY | | | | OAKLAND CA | 94611-1175 | |
| THOMAS L FARGO | | 1504 BALMORAL DR | | | | BEL AIR MD | 21014-5618 | |
| THOMAS L FARGO & | SHARON L FARGO JT TEN | 1504 BALMORAL DR | | | | BEL AIR MD | 21014-5618 | |
| THOMAS L FINUCAN JR | | 5928 S JOHNSON ROAD | | | | BELOIT WI | 53511 | |
| THOMAS L FISHER | | 9039 W CR 400S | | | | FARMLAND IN | 47340 | |
| THOMAS L FISHER | | 140 MANDALAY RD | | | | PUNTA GORDA FL | 33950-7522 | |
| THOMAS L FURLANO | | 8144 S MOBILE | | | | BURBANK IL | 60459-1860 | |
| THOMAS L GAINES | | 8441 DONNA DRIVE | | | | NIAGARA FALLS NY | 14304-1005 | |
| THOMAS L GLENCHUR | | 6547 BUTTERFLY WY | | | | WEST CHESTER OH | 45069-1357 | |
| THOMAS L GLENN | | 2420 HEDGEAPPLE | | | | ARLINGTON TX | 76001-5476 | |
| THOMAS L GODDEN | | 6250 LAKE DR | | | | MECOSTA MI | 49332-9651 | |
| THOMAS L GOETZMANN | | 1199 STERLING STATION RD | | | | STERLING NY | 13156 | |
| THOMAS L GOULDING | | 3312 THORNAPPLE RIVER DRIVE SE | | | | GRAND RAPIDS MI | 49546 | |
| THOMAS L GOWER | | 1750 BROADLEE ROAD | | | | ANNAPOLIS MD | 21401-6604 | |
| THOMAS L GRAHAM | | 4051 WEST 130 ST | | | | CLEVELAND OH | 44135-2209 | |
| THOMAS L GREEN | | 14 WARREN AVE | | | | NO SMITHFIELD RI | 02896-7116 | |
| THOMAS L GRIFFIN | | 13959 ILENE | | | | DETROIT MI | 48238-2211 | |
| THOMAS L GRIFFIN & | JANE E GRIFFIN JT TEN | 7707 LANCER LN | | | | INDIANAPOLIS IN | 46226-1329 | |
| THOMAS L GUERIN & PAULINE F GUERIN | GUERIN FAMILY TRUST U/D/T | DTD 2/16/98 | 2440 KOPKA G | | | BAY CITY M | 48708 | |
| THOMAS L HAMMONS & | ANNETTE B HAMMONS JT TEN | 12009 BROWN'S FERRY ROAD | | | | ATHENS AL | 35611-6805 | |
| THOMAS L HARDING | | 9270 YORKSHIRE DR | | | | SALINE MI | 48176-9442 | |
| THOMAS L HATFIELD & | LOIS J HATFIELD JT TEN | 8368 E CO RD 600 SOUTH | | | | COATSVILLE IN | 46121-9631 | |
| THOMAS L HEAD & GENETA A HEAD | TR THOMAS L HEAD LIVING TRUST | UA 04/20/98 | 177 SHOREWOOD DR | | | VALPARAISO IN | 46385 | |
| THOMAS L HENDRICKS | | 602 E WALNUT | | | | GREENTOWN IN | 46936-1530 | |
| THOMAS L HENIGHAN | | 3085 HIGHLANDER DR | | | | BEAVERCREEK OH | 45432-2474 | |
| THOMAS L HERSHMAN | | 2152 W 700 SOUTH | | | | CEDAR CITY UT | 84720 | |
| THOMAS L HICKEY JR | | 3516 E JEFFERSON BL | | | | SOUTH BEND IN | 46615-3034 | |
| THOMAS L HICKS | | 4120 S GRAND TRAVERSE | | | | FLINT MI | 48507-2501 | |
| THOMAS L HIGGINS | | 126 WILLIAMSBURG DR | | | | LONG MEADOW MA | 01106-1732 | |
| THOMAS L HOOPER & | KATY H HOOPER | TR TEN COM | THOMAS L & KATY H HOOPER | LIVING TRUST UA 08/28/98 | 50 LYONS MOUNT | BREVARD NC | 28712-7254 | |
| THOMAS L HOSTNIK & | RUTH H HOSTNIK JT TEN | 11295 GREENTREE | | | | WARREN MI | 48093-2527 | |
| THOMAS L HUBBARD | | 9356 EAST UV AVE | | | | VICKSBURG MI | 49097-9520 | |
| THOMAS L HUEY | | 11048 DOUGWAY RD | | | | FILLMORE NY | 14735-8610 | |
| THOMAS L HUFELD & | ESTELLE J HUFELD JT TEN | 29161 MINTON ST | | | | LIVONIA MI | 48150-3121 | |
| THOMAS L HUGHES & | EILEEN M HUGHES JT TEN | 303 BROOKSBY VILLAGE DR | UNIT 607 | | | PEABODY MA | 01960-8577 | |
| THOMAS L HUTCHINSON | | BOX 100 | | | | COLFAX WV | 26566-0100 | |
| THOMAS L IDDINGS & | CAROL IDDINGS JT TEN | 5500 CROFTMILL RD | | | | BRADFORD OH | 45308-9431 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS L JACKSON | | 309 COWAN ST | | | | COLUMBIA TN | 38401-5243 | |
| THOMAS L JACKSON | | 11563 BRADEN ROAD | | | | BYRON MI | 48418-9771 | |
| THOMAS L JEAN | | 1106 BYRON DR | | | | TROY MI | 48098 | |
| THOMAS L JOHNSON | | 1129 DAVENPORT CT | | | | BURTON MI | 48529-1903 | |
| THOMAS L KANE | | 1234 N CIRCLE DR | | | | CRYSTAL RIVER FL | 34429-8189 | |
| THOMAS L KARPOWITZ & | GIULIANA KARPOWITZ JT TEN | 3363 LAKEWOOD DR | | | | HARRISONBURG VA | 22801-8654 | |
| THOMAS L KATES & | MARGARET C KATES JT TEN | BOX 106 | | | | FELTON DE | 19943-0106 | |
| THOMAS L KAYWOOD | | 2255 VAN DYKE ST | | | | CONKLIN MI | 49403-9597 | |
| THOMAS L KAYWOOD & | GEORGIA L KAYWOOD JT TEN | 2255 VAN DYKE ST | | | | CONKLIN MI | 49403-9597 | |
| THOMAS L KELLEY II | | 5320 53RD AVE E | LOT S3 | | | BRADENTON FL | 34203-5697 | |
| THOMAS L KENYON | | 11 KENNEY ST | | | | FORESTVILLE CT | 06010-7019 | |
| THOMAS L KESTENHOLTZ | | 1420 KENILWORTH DR | | | | LANSING MI | 48917-2048 | |
| THOMAS L KIJEK | | 8499 TIMKEN | | | | WARREN MI | 48089-1724 | |
| THOMAS L KILBOURNE | | 313 NICHOLS AVE | MC DANIEL CREST | | | WILMINGTON DE | 19803-2590 | |
| THOMAS L KINLOW | | BOX 20845 | | | | CANTON OH | 44701-0845 | |
| THOMAS L KLIER | | 341 HAZY LN | | | | GREENWOOD IN | 46142-9139 | |
| THOMAS L KNIGHT | | 6618 SALLY CT | | | | FLINT MI | 48505-1935 | |
| THOMAS L KOECHIG | | 137 W ANN ARBOR AVE | | | | PONTIAC MI | 48340-1801 | |
| THOMAS L KOSAL | | 2601 LAKESHORE RD | | | | APPLEGATE MI | 48401-9708 | |
| THOMAS L KOURY & | I ELIZABETH KOURY JT TEN | 18677 QUEEN ELIZABETH DRIVE | | | | BROOKEVILLE MD | 20833-2836 | |
| THOMAS L KRAFT | | 1369 N FRANKLIN RD | | | | GREENWOOD IN | 46143-8686 | |
| THOMAS L KRAJEWSKI | | 4150 W 11TH ST | | | | CLEVELAND OH | 44109-3515 | |
| THOMAS L KUBIK | | 6141 E ATHERTON RD | | | | BURTON MI | 48519-1603 | |
| THOMAS L LECKLIDER | | 106 MEADOW LANE | | | | GREENVILLE OH | 45331 | |
| THOMAS L LEDDY | | 779 LEDDY | | | | SAGINAW MI | 48609-9425 | |
| THOMAS L LEIKAUSKAS | | 854 STUYVESANT AVENUE | | | | IRVINGTON NJ | 07111-1800 | |
| THOMAS L LEMONS | | 476 LEE FORD CAMP RD | | | | RIDGEWAY VA | 24148-3602 | |
| THOMAS L LEONARD | | 11008 W LAKE RD | | | | MONTROSE MI | 48457-9770 | |
| THOMAS L LOTT | | 6157 CLOVERDALE DR | | | | GREENTOWN IN | 46936-9708 | |
| THOMAS L LLUCHT | | E 3975 LUCHT RD | | | | LA VALL WI | 53941-9413 | |
| THOMAS L LYONS | | 1103 CREST VALLEY DRIVE NW | | | | ATLANTA GA | 30327-4582 | |
| THOMAS L MARCUM | | 4310 WALLACE AVENUE | | | | KNOXVILLE TN | 37920-1206 | |
| THOMAS L MARR | | BOX 642 | | | | UNADILLA NY | 13849-0642 | |
| THOMAS L MATTHEWS & | PATRICIA MATTHEWS TR | UA 10/23/1987 | THOMAS L MATTHEWS TRUST | 2394 LINCOLN VILLAGE DR | | SAN JOSE CA | 95125-2747 | |
| THOMAS L MC CARTHY | | 2257 136 ST | | | | DORR MI | 49323-9539 | |
| THOMAS L MC CORMICK | | 3194 FARRAND RD | | | | CLIO MI | 48420 | |
| THOMAS L MC DONALD | | 184 DOWNS DR | | | | HAMPSHIRE TN | 38461-5142 | |
| THOMAS L MEISTER | | 6269 MABLEY HILL RD | | | | FENTON MI | 48430 | |
| THOMAS L METZ | | 1938 CRAIG DR | | | | KETTERING OH | 45420-3616 | |
| THOMAS L MICHALAK | | 18678 FOX | | | | REDFORD TWP MI | 48240-1963 | |
| THOMAS L MILLER | | 2356 COLUMBIA AVE | | | | INDIANAPOLIS IN | 46205-4524 | |
| THOMAS L MITCHELL | | 2614 SOUTH KILDARE | | | | CHICAGO IL | 60623-4345 | |
| THOMAS L MITCHELL & | MARY MITCHELL JT TEN | 2614 S KILDARE | | | | CHICAGO IL | 60623-4345 | |
| THOMAS L MONTGOMERY | | 832 OLD CEDARTOWN ROAD | | | | ROCKMART GA | 30153-4163 | |
| THOMAS L MOORE | | 2064 CANDLER RD G | | | | DECATUR GA | 30032-5557 | |
| THOMAS L MORAN & EILEEN J MORAN | TR THOMAS L MORAN & EILEEN J | MORAN REVOCABLE LIVING TRUST | UA 5/28/98 | 13249 PEACH ST | | SOUTHGATE MI | 48195-1317 | |
| THOMAS L MORGAN & | ELAINE MORGAN JT TEN | 204 N WYOMING ST | | | | HAZLETON PA | 18201-5528 | |
| THOMAS L MORGAN JR | | BOX 2666 | | | | LYNWOOD WA | 98036-2666 | |
| THOMAS L MORRISSEY | | 210 WICKER | | | | BARRINGTON IL | 60010-3723 | |
| THOMAS L MOTEL | | 677 HARVEY ST | | | | WEST HAZLETON PA | 18202 | |
| THOMAS L NASELROAD | | 3209 RIPPLE DR | | | | ANDERSON IN | 46012-9577 | |
| THOMAS L NICHOLS | | 6314 HOOVER AVE | | | | TOWNVIEW OH | 45427-1824 | |
| THOMAS L NOLL | | 1821 CRAIG DRIVE | | | | NO HUNTINGDON PA | 15642-1796 | |
| THOMAS L OSTENDORF | | 9020 HANLEY DR | | | | DAYTON OH | 45414-1320 | |
| THOMAS L PARDON & | KATHRYN E PARDON TEN COM | THOMAS L PARDON & KATHRYN E PAR | REVOCABLE LIVING TRUST | U/A DTD 11/16/05 | 470 ABBEY ROAD | ROCHESTER MI | 48306 | |
| THOMAS L PARSON | | 3469 W COLDWATER ROAD | | | | MOUNT MORRIS MI | 48458-9403 | |
| THOMAS L PATCH | | 510 SOUTH COATS | | | | OXFORD MI | 48371-4215 | |
| THOMAS L PATTERSON & | PATRICIA A PATTERSON JT TEN | 59 MADEIRA DR | | | | DEPEW NY | 14043 | |
| THOMAS L PHILLIPS | | BOX 350452 | | | | PALM COAST FL | 32135-0452 | |
| THOMAS L PROFFITT | | 9726 EAST 44 1/2 RD | | | | CADILLAC MI | 49601-8583 | |
| THOMAS L PURNELL & | MARY K PURNELL JT TEN | 3779 LORANCE RD | | | | CLINTON MS | 39056 | |
| THOMAS L RAINES | | 410 BANKSTOWN RD | | | | BROOKS GA | 30205-1609 | |
| THOMAS L RENSHAW | | 4032 SECTION ROAD | | | | LAMBERSVILLE MI | 48144-9304 | |
| THOMAS L RILEY | | 1369 DAYTON AVENUE | | | | WASHINGTON C OH | 43160-8756 | |
| THOMAS L ROMANO | | 434 E 19TH ST | | | | PATERSON NJ | 07524-2713 | |
| THOMAS L ROMANO & | DORIS M ROMANO JT TEN | 4 PIPPIN LANE | | | | WAPPINGRS FLS NY | 12590-3332 | |
| THOMAS L ROMZEK | | 8920 M-15 | | | | CLARKSTON MI | 48348-2843 | |
| THOMAS L ROSS | | 7464 BROCKWAY | | | | MT MORRIS MI | 48458-2925 | |
| THOMAS L SAMPSON | | 1027 MINERS RUN | | | | ROCHESTER MI | 48306-4590 | |
| THOMAS L SAMPSON & | FLORENCE M SAMPSON JT TEN | 1027 MINERS RUN | | | | ROCHESTER MI | 48306-4590 | |
| THOMAS L SAUNDERS | | 5223 CYPRESS | | | | KANSAS CITY MO | 64130-3136 | |
| THOMAS L SAVAGE | | 1557 OAK HILL ROAD | | | | WOOSTER OH | 44691 | |
| THOMAS L SCHALLHORN | | 3801 WINTERWOOD DR | | | | HOWELL MI | 48843-9415 | |
| THOMAS L SCHILDWACHTER | | 1080 RUSTLING OAKS DR | | | | CHARLOTTESVILLE VA | 22901-8000 | |
| THOMAS L SCHNESK | | 10116 TAMARACK DRIVE | | | | VIENNA VA | 22182-1843 | |
| THOMAS L SELANDER | CUST JEFFREY L SELANDER | UGMA MI | 1093 HESS LAKE DR | | | GRANT MI | 49327 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS L SELANDER & | CAROLYN F SELANDER JT TEN | 7024 GEORGETOWN AVE | | | | HUDSONVILLE MI | 49426-9128 | |
| THOMAS L SEVY | | 1 JAMES CT | | | | NEWARK DE | 19702-5125 | |
| THOMAS L SHAFER | | 3245 CALVIN WALLACE DR | | | | BURTON MI | 48529-1075 | |
| THOMAS L SHARP | | 17000 E 31ST ST | | | | INDEPENDENCE MO | 64055-2802 | |
| THOMAS L SHILLITO | | 531 BELMONTE PARK N APT 307 | | | | DAYTON OH | 45405-4709 | |
| THOMAS L SHINGLEDECKER | | PO BOX 699 | | | | BLANCHARD OK | 73010-0699 | |
| THOMAS L SILVERS | | 1400 SNOWY OWL DR | | | | BROOMFIELD CO | 80020-0600 | |
| THOMAS L SIMMONS | | 822 HANNA ROAD | | | | MANSFIELD OH | 44906-1648 | |
| THOMAS L SIMPSON | | 11375 ROSEDALE | | | | HICKSVILLE OH | 43526-9334 | |
| THOMAS L SKEPPER & | KATHERAN T SKEPPER JT TEN | 1800 BIELENBERG DR | | | | WOODBURY MN | 55125-1510 | |
| THOMAS L SMELSER | | 4051 CANEY CREEK LN | | | | CHAPEL HILL TN | 37034-2076 | |
| THOMAS L STEWART | | 9784 OLIVE ST | | | | BLOOMINGTON CA | 92316-2021 | |
| THOMAS L STILP | | 1700 RIDGECREST LANE | | | | ALKEN SC | 29801 | |
| THOMAS L STOKES | | 4126 FRANCISCO | | | | PLEASANTON CA | 94566-5617 | |
| THOMAS L SWEARINGEN & | CAROLYN J SWEARINGEN JT TEN | 561 LIVINGOOD LANE | | | | LAKE OSWEGO OR | 97034 | |
| THOMAS L TAN | | BOX 1114 | | | | HARRISBURG NC | 28075-1114 | |
| THOMAS L THIEL | | 8733 CHESANING RD | | | | CHESANING MI | 48616-8432 | |
| THOMAS L TOMASIK | | 2511 PINEVIEW DR N E | | | | GRAND RAPIDS MI | 49525-6703 | |
| THOMAS L TOOLE | | 1401 N COUNTRY CLUB RD | | | | MUNCIE IN | 47303-2659 | |
| THOMAS L WADE | | 8100 MANNING | | | | RAYTOWN MO | 64138-1527 | |
| THOMAS L WALTERS | | 17 KERRYGOLD WAY | | | | PITTSFORD NY | 14534 | |
| THOMAS L WEBER | | 3378 CLEARBROOK GREEN | | | | SAUGATUCK MI | 49453 | |
| THOMAS L WERTH & | JOAN F WERTH JT TEN | 907 ROSELAWN | | | | ROCHESTER MI | 48307-1842 | |
| THOMAS L WHARTON | CUST CHRISTOPHER J WHARTON UT | 144 WOODRIDGE PLACE | | | | LEONIA NJ | 07605-1625 | |
| THOMAS L WHITT | | 1429 GARFIELD | | | | LINCOLN PARK MI | 48146-2387 | |
| THOMAS L WILLIAMS | | 4701 AVALON | | | | SANTA BARBARA CA | 93110-1907 | |
| THOMAS L WILLIAMS & | | 499 W VARTIKIAN | | | | FRESNO CA | 93704-1442 | |
| THOMAS L WILLIAMS & | SUSAN D WILLIAMS JT TEN | 499 W VARTIKIAN | | | | FRESNO CA | 93704-1442 | |
| THOMAS L WILLIS | | 2301 CEMETERY RD | | | | OAK GROVE MO | 64075-8925 | |
| THOMAS L WOOD | | 1720 S MILFORD | | | | MILFORD MI | 48381-2757 | |
| THOMAS L YOUNG | | BOX191 | | | | PERRINTON MI | 48871 | |
| THOMAS L ZALESKI | | 365 E LOCUST GROVE RD | | | | UTICA KY | 42376 | |
| THOMAS LA PORTE & | DIANE M LA PORTE JT TEN | 7901 WHITTINGTON DR | | | | TINLEY PARK IL | 60477-6725 | |
| THOMAS LAKIES & | SHIRLEY K LAKIES JT TEN | 2373 PLAINVIEW | | | | FLLUSHING MI | 48433-9416 | |
| THOMAS LAMONT | | 406 STONEWALL JACKSON DR | | | | WILMINGTON NC | 28412-6630 | |
| THOMAS LANCE CALDWELL | | 13348 DERBY CREEK RD | | | | ORIENT OH | 43146-9743 | |
| THOMAS LAND | CUST ARIANA KRISTIN LAND UTMA M | 114 MORGANFORD PLACE | | | | APEX NC | 27539 | |
| THOMAS LAND | CUST BRENTON | MARLEE LAND UTMA MT | 114 MORGANFORD PLACE | | | APEX NC | 27539 | |
| THOMAS LANE | | 8231 MILLSAP DRIVE | | | | DERBY KS | 67037-7053 | |
| THOMAS LANNI | | 56 HAGER ROAD | | | | ROCHESTER NY | 14616 | |
| THOMAS LANTZY & | MARY L LANTZY JT TEN | 11430 ORCHARDVIEW | | | | FENTON MI | 48430-2544 | |
| THOMAS LASTER | | 23 ROUND HILL ROAD | | | | CHAPPAQUA NY | 10514-1622 | |
| THOMAS LAWRENCE POLLARD | | 1902 CEDAR ST | | | | DURHAM NC | 27707-2128 | |
| THOMAS LEE | | 9256 MARSHALL RD | | | | BIRCH RUN MI | 48415-8729 | |
| THOMAS LEE & | CAROL LEE JT TEN | 32034 GAINSBOROUGH DRIVE | | | | WARREN MI | 48093-1305 | |
| THOMAS LEE CRUM | | 6897 N 200 E | | | | ALEXANDRIA IN | 46001-8861 | |
| THOMAS LEE DUNCAN | | 401 METAIRIE RD | APT 127 | | | METAIRIE LA | 70005-4335 | |
| THOMAS LEE PENO & | PATRICIA LYNN PENO JT TEN | 2005 STRAUBS LN | | | | PITTSBURGH PA | 15212-3238 | |
| THOMAS LEE SCOTT | | 2217 WOODLANDS CIRCLE | | | | MIDLOTHIAN TX | 76065 | |
| THOMAS LEE TUCKER | | 6510 N 24TH DR | | | | PHOENIX AZ | 85015-1020 | |
| THOMAS LEE WYLIE | | PO BOX 203 | | | | CASTINE ME | 04421-0203 | |
| THOMAS LENARD | | PO BOX 482 | | | | RYE NY | 10580 | |
| THOMAS LEROY & KATHARINA STAYER TR | | UW MARGARETHA J WHEELER | 7177 HOOSE RD | | | EARLVILLE NY | 13332 | |
| THOMAS LESBIREL & | HILDA LESBIREL JT TEN | 127 RUMSON RD | | | | RUMSON NJ | 07760-1235 | |
| THOMAS LEWIN & | JOYCE LEWIN JT TEN | 14022 NEW BEDFORD COURT | | | | CHESTERFIELD MO | 63017-3453 | |
| THOMAS LI | CUST JOLLY T LI UGMA OH | 3402 CORNELL PL | | | | CINCINNATI OH | 45220-1502 | |
| THOMAS LI | CUST JOLWAY T LI UGMA OH | 3402 CORNELL PL | | | | CINCINNATI OH | 45220-1502 | |
| THOMAS LIND MERRELL | | 602 S CALOOSAHATCHEE AVE | | | | JUPITER FL | 33458-5606 | |
| THOMAS LIPONSKI | | 16165 KNOB HILL | | | | LINDEN MI | 48451-8786 | |
| THOMAS LISTON | | 4904 HICKORY WAY | | | | MC HENRY IL | 60050-7687 | |
| THOMAS LITTLE | | 10 AVACADO LA | | | | ROCHESTER NY | 14606-4302 | |
| THOMAS LIVEZEY | | 830 SE 4TH AVE | | | | POMPANO BCH FL | 33060-8807 | |
| THOMAS LOBAITO JR | | 22949 MASONIC | | | | ST CLAIR SHORES MI | 48082-1305 | |
| THOMAS LOEBER | | 19347 MC CORMICK | | | | DETROIT MI | 48224-1143 | |
| THOMAS LOVE | | 120 N KOSSUTH ST | | | | BALTIMORE MD | 21229-3753 | |
| THOMAS LUNDER | | 3930 SE FRANKLIN ST | | | | PORTLAND OR | 97202-1739 | |
| THOMAS LYLE LEVIN | | 1532 MAGNOLIA AVENUE | | | | ROHNERT PARK CA | 94928 | |
| THOMAS LYN ANSELL | | 3630 BECERRA WAY | | | | SACRAMENTO CA | 95821-3254 | |
| THOMAS LYNN PELLEGRINO & | DEBORAH S PELLEGRINO JT TEN | 1485 TWP RD 853 | | | | ASHLAND OH | 44805 | |
| THOMAS M AIMONE | | 7 KNOLL ROAD | | | | FAIRFIELD NJ | 07004-1211 | |
| THOMAS M ALBRECHT | | 3480 CADWALLADER SONK RD | | | | CORTLAND OH | 44410-9442 | |
| THOMAS M ALLEN | | 18230 LINCOLN DR | | | | LATHRUP VILLAGE MI | 48076 | |
| THOMAS M ALLEN & | SUSAN M ALLEN JT TEN | 1862 SUGAR RUN TRAIL | | | | BELLBROOK OH | 45305-1150 | |
| THOMAS M ANDRELLA | | 5969 EAGLE CREEK ROAD | | | | LEAVITTSBURG OH | 44430-9767 | |
| THOMAS M ARCHER & | MARGARET H ARCHER TR | UA 04/04/1985 | ARCHER FAMILY TRUST | 5704 FLAG COURT | | FAIRFIELD CA | 94533-9726 | |
| THOMAS M BAKER | | 6654 ROMEO DR | | | | AVON IN | 46123-8466 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS M BALBONI | | BOX 4 | | | | HUNTLEY IL | 60142-0004 | |
| THOMAS M BALLANTYNE JR | | 1315 LIPSCOMB DRIVE | | | | BRENTWOOD TN | 37027-7008 | |
| THOMAS M BARESICH | | 19049 LAUREL DR | | | | WALTON HILLS OH | 44146-5375 | |
| THOMAS M BARNETT EX EST | ADRIAN W KAUFMANN | 1378 BROOKLAWN RD | | | | ATLANTA GA | 30319 | |
| THOMAS M BEBLEY | | BOX 2521 | | | | TOLEDO OH | 43606-0521 | |
| THOMAS M BELL | | 8097 W 180 SOUTH | | | | RUSSIAVILLE IN | 46979-9742 | |
| THOMAS M BENNETT | | 168 BETTERIDGE RD | | | | CHURCHVILLE NY | 14428 | |
| THOMAS M BENSON | | 148 TOWN FARM RD | | | | MONSON MA | 01057-9606 | |
| THOMAS M BERGESON & | THERESE C BERGESON JT TEN | 1716 CAHILL | | | | EAST LANSING MI | 48823-4729 | |
| THOMAS M BERGSTROM | | 1944 THOMAS | | | | BERKLEY MI | 48072-3233 | |
| THOMAS M BODENSTINE | | 758 WINDSOR CIRCLE | | | | FOLCROFT PA | 19032-1518 | |
| THOMAS M BOOTH | | 158 HALLTOWN RD | | | | SALEM NJ | 08079-4316 | |
| THOMAS M BOST | | 1409 EAST BLVD | | | | CHARLOTTE NC | 28203-5817 | |
| THOMAS M BOST & | PERRIN Q HENDERSON TR | UW THOMAS C BOST | 1409 EAST BLVD | | | CHARLOTTE NC | 28203-5817 | |
| THOMAS M BRANDON | | 718 MAPLEWOOD LN | | | | STATESVILLE NC | 28625 | |
| THOMAS M BROCK | | 587 ROOSEVELT AVE | | | | MOUNT MORRIS MI | 48458 | |
| THOMAS M BROWNE | | 10203 DEDAKER STREET | | | | PHILADELPHIA PA | 19116-3770 | |
| THOMAS M BRUN | | 785 BECKLY FARM WAY | | | | SPRINGBORO OH | 45066-9491 | |
| THOMAS M BRYAN | | 11450 ENCLAVE BLVD | | | | FISHERS IN | 46038-1589 | |
| THOMAS M BUGA & | DOLORES J BUGA JT TEN | 533 SUPERIOR ST | | | | WABASH IN | 46992-1447 | |
| THOMAS M BUTLER | | 2400 CRESCENT LAKE ROAD | | | | WATERFORD MI | 48329-3735 | |
| THOMAS M BUTLER & | SANDRA L BUTLER JT TEN | 2400 CRESCENT LAKE RD | | | | WATERFORD MI | 48329-3735 | |
| THOMAS M CABELLO | | 2975 AIRPORT HWY | | | | ADRIAN MI | 49221-4108 | |
| THOMAS M CAIN | | 1517 W 1300 N | | | | ALEXANDRIA IN | 46001-8513 | |
| THOMAS M CALABRESE | | 209 HERITAGE CIR | | | | ROCHESTER NY | 14615-1111 | |
| THOMAS M CASEY | | 115 ELLISON PARK | | | | WALTHAM MA | 02452-6115 | |
| THOMAS M CASILLAS | | 1718 E BESSIE | | | | FORT WORTH TX | 76104-1808 | |
| THOMAS M CAVALIERE | | 5 SPLIT RAIL RUN | | | | PENFIELD NY | 14526 | |
| THOMAS M CHESTER | | 1658 DARTMOUTH LANE | | | | BRUNSWICK OH | 44212-3590 | |
| THOMAS M CLOWER JR | | 4446 FONTAINE DR | | | | ROANOKE VA | 24018-2913 | |
| THOMAS M COATES | | 275 W FIRST ST | | | | IMLAY MI | 48444-1236 | |
| THOMAS M CONKLE | | 5415 TOURAINE | | | | WHITE LAKE MI | 48383-2692 | |
| THOMAS M CONWAY & | MARILYN A REINHART JT TEN | 16820 STATE HIGHWAY 80 | | | | RICHLAND CTR WI | 53581-8690 | |
| THOMAS M COOK | | 6215 LAKE BADIN AVE | | | | SAN DIEGO CA | 92119-3337 | |
| THOMAS M CORBETT | | 43 HILLVIEW ST | | | | BRIDGEPORT CT | 06606-1809 | |
| THOMAS M CRAIG | | 3791 YOSEMITE DR | | | | OKEMO MI | 48864-3838 | |
| THOMAS M CRIMM | | 4360 REGENCY RD | | | | SWARTZ CREEK MI | 48473-8807 | |
| THOMAS M CUNNINGHAM | | BOX 7459 | | | | PANAMA CITY BEACH FL | 32413-0459 | |
| THOMAS M DAMIANO & | RITA J DAMIANO JT TEN | 135 BROOKSIDE AVE | | | | AMSTERDAM NY | 12010-3631 | |
| THOMAS M DAUW | | 16120 TINDALL RD | | | | DAVISBURG MI | 48350-1030 | |
| THOMAS M DAVIS | | 7505 E HANNA AVE | | | | INDIANAPOLIS IN | 46239-1551 | |
| THOMAS M DAVIS SR | | 3266 KENYON RD | | | | COLUMBUS OH | 43221-1810 | |
| THOMAS M DEATON | | 9223 BERKSHIRE CIR | | | | CHATTANOOGA TN | 37421-4404 | |
| THOMAS M DELLINGNER | | 5922 HARMESON DRIVE | | | | ANDERSON IN | 46013-1659 | |
| THOMAS M DION | | 2915 SIMPSON DR | | | | ROCHESTER HILLS MI | 48309-4320 | |
| THOMAS M DOMAN & | EVELYN M DOMAN JT TEN | 4649 BURR OAK ST | | | | CINCINNATI OH | 45232-1723 | |
| THOMAS M DORSEY | | 20441 STRATFORD RD | | | | DETROIT MI | 48221-1319 | |
| THOMAS M DOUGLAS | | 4324 BRIGHTON DR | | | | LANSING MI | 48911-2133 | |
| THOMAS M DRAKE | | BOX 753 | | | | PARADISE CA | 95967-0753 | |
| THOMAS M EICKHOFF | | 10243 GORDON RD | | | | FENTON MI | 48430-9377 | |
| THOMAS M EKEL | | 1975 LA BREA | | | | ESCONDIDO CA | 92026 | |
| THOMAS M ELGIN | | 6508 HOLLYTREE CI | | | | TYLER TX | 75703-5771 | |
| THOMAS M EVANS | | 329 HILLCREST AVENUE | | | | GROSSE POINTE FARM MI | 48236-3115 | |
| THOMAS M FALER | | 15455 GROTLE NE RD | | | | BAINBRIDGE ISLAND WA | 98110-3004 | |
| THOMAS M FARBAR | | 6 ASTER LANE | | | | BURLINGTON NJ | 08016-2282 | |
| THOMAS M FARLEY | | 48821 THORNBURY DR | | | | NOVI MI | 48374-2749 | |
| THOMAS M FERGUSON | CUST SCOTT | MICHAEL FERGUSON UGMA WA | 4919 VIEW DR | | | EVERETT WA | 98203-2425 | |
| THOMAS M FERGUSON | | 2906 MCLEOD RD | | | | BELLINGHAM WA | 98225-1054 | |
| THOMAS M FLANAGAN | | 1545 ALTAMONT AVENUE | | | | SAN JOSE CA | 95125-5002 | |
| THOMAS M FLEMING | | 26 LAKE AVE | | | | BRONXVILLE NY | 10708-2602 | |
| THOMAS M FOREST | | 54503 BERRYFIELD | | | | MACOMB MI | 48042-2243 | |
| THOMAS M FURLONG | | 51 HOOVER STREET | | | | FREEHOLD NJ | 07728 | |
| THOMAS M GOATES | | BOX 141 | | | | ELM SPRINGS AR | 72728-0141 | |
| THOMAS M GOLDEN | | PO BOX 1762 | | | | MOUNT DORA FL | 32756-1762 | |
| THOMAS M HADDIX | | PO BOX 13271 | | | | OAKLAND CA | 94661-0271 | |
| THOMAS M HANNA | | 1387 NIAGARA BLVD | FORT ERIE ONTARIO | | | CAN  L2A 5M4 | | CANADA |
| THOMAS M HARDING | | 4047 WESTOVER DR | | | | INDIANAPOLIS IN | 46268 | |
| THOMAS M HARLEY | | 510 THRUSH AVE | | | | CRESTLINE OH | 44827-1057 | |
| THOMAS M HARMON | | 1132 CLUB CIRCLE | | | | CENTERVILLE OH | 45459-6230 | |
| THOMAS M HARRINGTON | | 130 EVERGREEN PLACE | | | | CHEEKTOWAGA NY | 14225-3329 | |
| THOMAS M HARTIGAN | | 26608 BRYAN COURT | | | | DEARBORN HEIGHTS MI | 48127-1989 | |
| THOMAS M HARTZELL | CUST ANDREW BODMAN HARTZELL | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 3672 102 AVE | | GOBLES MI | 49055-8806 | |
| THOMAS M HARVEY | | 4530 TACOMA BLVD | BOX 59 | | | OKEMOS MI | 48864-2132 | |
| THOMAS M HEANEY | | 143 PINEWOOD TRAIL | | | | TRUMBULL CT | 06611-3312 | |
| THOMAS M HENDERSON | | 3875 FORESTER BLVD | | | | AUBURN HILLS MI | 48326-3056 | |
| THOMAS M HORNING | TR UA 9/15/01 | THOMAS M HORNING REVOCABLE LIV | TRUST | 1212 LARRIWOOD AVE | | KETTERING OH | 45429 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS M HOWELL & | LEA RAE HOWELL JT TEN | BOX 7061 | | | | ROLL AZ | 85347 | |
| THOMAS M HOWELLS | | 7436 GLENWOOD ROAD | | | | PORT SAINT JOHN FL | 32927-3023 | |
| THOMAS M HUTCHINSON | | BOX 324 | | | | LONGANDALE NV | 89021-0324 | |
| THOMAS M JACOBS | | W8294 US HIGHWAY 2 | | | | NAUBINWAY MI | 49762-9526 | |
| THOMAS M JOHNSTON | | 11413 JOHNSTONE DR | | | | PENSACOLA FL | 32534-9607 | |
| THOMAS M JONES | | 535 STEERFORTH ST | | | | OSHAWA ON  L1K 2C5 | | CANADA |
| THOMAS M KELLY | | 22W24322 E PARKWAUKEE MEADOW CI | | | | PEWAUKEE WI | 53072 | |
| THOMAS M KISHMAN | | 525 W LINCOLNWAY | | | | MINERVA OH | 44657-1420 | |
| THOMAS M KLEV | | 2143 BLACKROCK AVE | | | | BRONX NY | 10472-6201 | |
| THOMAS M KNOWLES | | 4739 LUCERNE DRIVE | | | | STERLING HEIGHTS MI | 48310-3357 | |
| THOMAS M KORYTKC | | 12616 GLEN ABBEY | | | | GRAND ISLAND FL | 32735 | |
| THOMAS M KRECSKAY | | 886 WEARS VALLEY RD | | | | TOWNSEND TN | 37882-3403 | |
| THOMAS M KREIF | N217 QUEENS COURT | BOX 101 | | | | SHERWOOD WI | 54169-9782 | |
| THOMAS M KUBERSKI | | 6937 COPPER CREEK WEST | | | | WASHINGTON MI | 48094-3804 | |
| THOMAS M KUDZA | | 11018 COOLIDGE ROAD | | | | GOODRICH MI | 48438-9737 | |
| THOMAS M KUDZA & | DIANNE M KUDZA JT TEN | 11018 COOLIDGE ROAD | | | | GOODRICH MI | 48438-9737 | |
| THOMAS M LAHR & | PAULA E LAHR JT TEN | 1207 SPRING STREET | | | | PASO ROBLES CA | 93446 | |
| THOMAS M LAYSHOCK | | 461 N RACCOON RD | | | | YOUNGSTOWN OH | 44515-1521 | |
| THOMAS M LAYTON | | 1401 ARROYO DR | | | | FRANKFORT KY | 40601-4614 | |
| THOMAS M LEE & | BRENDA A LEE JT TEN | 25 N CAPE COURT | | | | BELLEVILLE IL | 62226-4811 | |
| THOMAS M LEMOND | | 1818 W FARWELL APT 3A | | | | CHICAGO IL | 60626 | |
| THOMAS M LEONARD | | 5257 E 234 | | | | GREENFIELD IN | 46140 | |
| THOMAS M LEONARD & | ANDREA LEONARD JT TEN | 13300 OCCOQUAN RD | | | | WOODBRIDGE VA | 22191-1008 | |
| THOMAS M LEONARD JR | | 146 CORNWALLICE LN | | | | FLINT MI | 48507-5914 | |
| THOMAS M LEVI | | RR 4 BOX 117A | | | | SNEEDVILLE TN | 37869-9339 | |
| THOMAS M LONGINO | | 1536 MOUNTAINSIDE CIRCLE | | | | STONE MTN GA | 30087 | |
| THOMAS M LUTZ & | DOROTHY H LUTZ JT TEN | 4415 FARM DRIVE | | | | ALLENTOWN PA | 18104-1937 | |
| THOMAS M LYNAM | | 102 MOREHEAD ST | | | | MORGANTON NC | 28655-3111 | |
| THOMAS M LYNCH | | 432 E COUNTYLINE RD 725-N | | | | VALPARAISO IN | 46383 | |
| THOMAS M MACK | | 8492 E 700 NORTH | | | | WILKINSON IN | 46186-9755 | |
| THOMAS M MADDEN & | PATRICIA A MADDEN JT TEN | 4062 RAMBLEWOOD | | | | TROY MI | 48098-3623 | |
| THOMAS M MAES & | BARBARA T MAES JT TEN | 409 PERIWINKLE WAY | | | | PROSPECT HEIGHTS IL | 60070-2905 | |
| THOMAS M MAIER | | BOX 121 | | | | COLUMBUS WI | 53925-0121 | |
| THOMAS M MANLEY | | 16550 LEFFING WELL ROAD | | | | BERLIN CENTER OH | 44401-9710 | |
| THOMAS M MANNERING | | 2679 PEARL DRIVE | | | | TROY MI | 48098-3928 | |
| THOMAS M MANNERING & | PATRICIA E MANNERING JT TEN | 2679 PEARL | | | | TROY MI | 48098-3928 | |
| THOMAS M MARTIN | | 2727 TENAYA DR | | | | CARSON CITY NV | 89706 | |
| THOMAS M MAWN JR | TR UW OF | ANNA V CULLEN | 215 LEXINGTON STREET | | | WOBURN MA | 01801-5939 | |
| THOMAS M MAYNE | | 4071 S STATE RD | | | | DAVISON MI | 48423-8721 | |
| THOMAS M MC CASKILL | | 10212 MELROSE | | | | OVERLAND PARK KS | 66214-2322 | |
| THOMAS M MC DONALD & | ELIZABETH ANN MC DONALD JT TEN | 2301 WOODSTOCK DR | | | | BLOOMINGTON IN | 47401-6102 | |
| THOMAS M MC MAHON | | 4325 COLD SPRING CT | | | | CUMMING GA | 30041-5872 | |
| THOMAS M MCCASKILL & | DOROTHY E MCCASKILL JT TEN | 10212 MELROSE | | | | OVERLAND PARK KS | 66214-2322 | |
| THOMAS M MCDADE & | TINA M MCDADE JT TEN | 12908 N E 72OND ST | | | | KIRKLAND WA | 98033-8308 | |
| THOMAS M MCMAHON | TR UA 06/23/93 | THOMAS M MCMAHON TRUST | 13393 SHADOW CREEK DRIVE | | | PALOS HEIGHTS IL | 60463 | |
| THOMAS M MCMAHON & | MARY I MCMAHON JT TEN | 4325 COLD SPRING CT | | | | CUMMING GA | 30041-5872 | |
| THOMAS M MCWHORTER | | 910 ROLLING ROCK RD | | | | PITTSBURGH PA | 15234-2515 | |
| THOMAS M MITCHELL | | 4679 HEGEL RD | | | | GOODRICH MI | 48438-9605 | |
| THOMAS M MOORE & | MARY B MOORE JT TEN | 218 ALDRICH AVE | | | | ALTOONA PA | 16602-3204 | |
| THOMAS M MOORE 3RD | | 5845 T D MC LEOD RD | | | | REMBERT SC | 29128-9252 | |
| THOMAS M MOYES | | 132 SANDY LN | | | | EVANS CITY PA | 16033-9330 | |
| THOMAS M MURPHY | | 944 MAPLE ST | | | | CAMDEN AR | 71701-3731 | |
| THOMAS M MURPHY & | LAURA S MURPHY JT TEN | 2200 CAMBRIDGE DRIVE SE | | | | GRAND RAPIDS MI | 49506-5240 | |
| THOMAS M MURRAY | | 8863 QUAIL CIR | | | | PLYMOUTH MI | 48170-3227 | |
| THOMAS M NIXON | | 4775 WALLINGFORD ST | | | | PITTSBURGH PA | 15213-1711 | |
| THOMAS M NORTON | | 8790 W EATON HWY | | | | GRAND LEDGE MI | 48837-9347 | |
| THOMAS M OLSZOWY | | 121 W WINSPEAR AVE | | | | BUFFALO NY | 14214-1161 | |
| THOMAS M PAKULA | | 39028 EASTRIDGE | | | | MT CLEMENS MI | 48038-2848 | |
| THOMAS M PALERMO JR | | 6108 SILVER LAKES DRIVE EAST | | | | LAKELAND FL | 33810-7412 | |
| THOMAS M PARAUDA | BLAIR ACADEMY | BOX 600 | | | | BLAIRSTOWN NJ | 07825-0600 | |
| THOMAS M PARRILL | | 276 E MAIN ST | | | | SPENCER WV | 25276-1602 | |
| THOMAS M PASSANTE | | 126 CHAPEL ST | | | | CANASTOTA NY | 13032-1149 | |
| THOMAS M PERRINE JR & | DOROTHY E PERRINE JT TEN | 62 BROADWAY | | | | FREEHOLD NJ | 07728-1859 | |
| THOMAS M PETEE | | 1255 W CODY ESTEY RD RT 3 | | | | PINCONNING MI | 48650-7963 | |
| THOMAS M PILCH | | 178 WYNDHAM PL | | | | ROBBINSVILLE NJ | 08691-3134 | |
| THOMAS M POHLMAN & | ANN K POHLMAN JT TEN | 4297 JONQUIL DR | | | | SAGINAW MI | 48603-1131 | |
| THOMAS M POTTER | | BOX 1499 | | | | ELLICOTT CITY MD | 21041-1499 | |
| THOMAS M POWELL | | 2912 NW 104TH ST | | | | VANCOUVER WA | 98685-4725 | |
| THOMAS M PREMO | | 9650 N GLEANER RD | | | | FREELAND MI | 48623-9754 | |
| THOMAS M PROCTOR JR | | 22901 OLD HUNDRED RD | | | | BARNESVILLE MD | 20838-9731 | |
| THOMAS M RAY | | 1214 AMARILLO ST | | | | PLAINVIEW TX | 79072-6142 | |
| THOMAS M REARDON | | 131 NICHOLAS RD APT 6 | | | | COHASSET MA | 02025 | |
| THOMAS M REARDON | | 10 RUSTIC TERR | | | | LITTLE SILVER NJ | 07739-1336 | |
| THOMAS M REEVES | | BOX 252 | | | | LAKE HUGHES CA | 93532-0252 | |
| THOMAS M REID | | 1015 SO FAYETTE | | | | SAGINAW MI | 48602-1557 | |
| THOMAS M REILLY & | SANDRA L REILLY JT TEN | N6491 ORCHARD HEIGHT RD | | | | DELAVAN WI | 53115 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS M RHODES SR | | 10422 STRATTON | | | | SALEM OH | 44460-9641 | |
| THOMAS M RHODES SR & | MARTHA A RHODES JT TEN | 10422 STRATTON | | | | SALEM OH | 44460-9641 | |
| THOMAS M ROBERTS | | 29430 NEW HAMPSHIRE WAY | | | | HAYWARD CA | 94544 | |
| THOMAS M ROGERS | | 7900 GANN RD | | | | HIXSON TN | 37343-2195 | |
| THOMAS M ROGERS III | | 493 HERON COVE RD | | | | KILLEN AL | 35645-8927 | |
| THOMAS M ROSS | | 821 PERCHERON DRIVE | | | | BEAR DE | 19701-2201 | |
| THOMAS M ROTH JR | | 940 FOXHALL DR | | | | WINSTON-SALEM NC | 27106-4431 | |
| THOMAS M ROTHMAN | | BOX 77 | | | | ARDSLEY ON HUDSON NY | 10503-0077 | |
| THOMAS M RYBICKI | C/O DENISE K RYBICKI | 1117 JAMES AVE | | | | NIAGARA FALLS NY | 14305-1129 | |
| THOMAS M S CHANG | | 165 DUBEARN | | | | SAINT LAMBERT QC  J4S 1K9 | | CANADA |
| THOMAS M SARCONA | | 31627 NORTHWOOD | | | | FRASER MI | 48026-2495 | |
| THOMAS M SCANLAN | | 1512 OLDRIDGE AVE N | | | | STILLWATER MN | 55082-1856 | |
| THOMAS M SCHEIMAN | | 3350 REVERE COURT | | | | BRUNSWICK OH | 44212-3145 | |
| THOMAS M SEIGHMAN | | 4571 BAIN PARK DR | | | | FAIRVIEW OH | 44126-2111 | |
| THOMAS M SEITZ | | 2140 E GILBERT AVE | | | | INDIANAPOLIS IN | 46227-8710 | |
| THOMAS M SEPUTIS & | CYNTHIA A SEPUTIS JT TEN | 305 S VAIL AVE | | | | ARLINGTON HTS IL | 60005 | |
| THOMAS M SHAY & | CHERYL A SHAY JT TEN | 19895 PORCUPINE DR | | | | BEND OR | 97702 | |
| THOMAS M SHEW | | 6200 NORTH PASEO VALDEAR | | | | TUCSON AZ | 85750-0854 | |
| THOMAS M SIAS | | 10752 ZENITH AVE S | | | | BLOOMINGTON MN | 55431-3632 | |
| THOMAS M SMITH | | 916 DOGWOOD LANE | | | | COLLEGEVILLE PA | 19426-1160 | |
| THOMAS M SNELL | | 7004 MONTEREY DR | | | | FORT WAYNE IN | 46819-1342 | |
| THOMAS M SNYDER & | DENISE ANN SNYDER JT TEN | 1608 E ZICK DR | | | | BELOIT WI | 53511-1414 | |
| THOMAS M SPOTO | | 8 LATHROP AVENUE | | | | LEROY NY | 14482 | |
| THOMAS M STEWART | | 342 BONITA AVE APT J | | | | FT WALTON BEACH FL | 32548-6141 | |
| THOMAS M STOREY | | 26709 COOK RD | | | | OLMSTED TWP OH | 44138-1411 | |
| THOMAS M SULLIVAN | | 31637 NEWBURY DR | | | | AVON LAKE OH | 44012-2023 | |
| THOMAS M SZOSTAK | | 13500 S DIXIE HWY | | | | BIRCH RUN MI | 48415-9319 | |
| THOMAS M SZOSTAK JR & | THOMAS M SZOSTAK JT TEN | 13500 S DIXIE | | | | BIRCH RUN MI | 48415-9319 | |
| THOMAS M TAYLOR & | CAROLINE J TAYLOR JT TEN | 913 N MAIN | | | | NEVADA MO | 64772-1420 | |
| THOMAS M THARP | | 4131 WEST CROSS STREET | | | | ANDERSON IN | 46011-9029 | |
| THOMAS M TINNEY | | PO BOX 367 | | | | CLAYTON NY | 13624 | |
| THOMAS M TOMASELLI | | 20 EISENHOWER DR | | | | LOCKPORT NY | 14094-5759 | |
| THOMAS M TONGUE | | PO BOX 70 | | | | LOCKPORT IL | 60441-0070 | |
| THOMAS M TOPOLNICKI | | PO BOX 300481 | | | | WATERFORD MI | 48300 | |
| THOMAS M TRUAX | CUST THOMAS M TRUAX JR UGMA PA | 1930 JENKINS DR | | | | EASTON PA | 18040 | |
| THOMAS M VANDUYN | | 7054 N 500 E | | | | GREENFIELD IN | 46140-9042 | |
| THOMAS M WADE & | ELOISE R WADE JT TEN | 14232 HI WOOD DR | | | | ROCKVILLE MD | 20850-3161 | |
| THOMAS M WALKER & | CHRISTINA P WALKER JT TEN | 126 HAWTHORNE ST | | | | WHITWELL TN | 37397-5458 | |
| THOMAS M WARD | | 688 SHETLAND ST | | | | GARDNERVILLE NV | 89410-7870 | |
| THOMAS M WEIDEMEYER | | 1481 BEAL ROAD | | | | MANSFIELD OH | 44903-9219 | |
| THOMAS M WEIL | | 2450 FONDREN STE 320 | | | | HOUSTON TX | 77063-2320 | |
| THOMAS M WEIN | | 5378 LEETE RD | | | | LOCKPORT NY | 14094-1206 | |
| THOMAS M WELCH | | 37 PROSPECT PL | | | | BRISTOL CT | 06010-5045 | |
| THOMAS M WILLIS III | | 10 BEVERLY COURT | WINDING BROOK AVE | | | TINTON FALLS NJ | 07724-3040 | |
| THOMAS M WILSON | | 4580 LITTLE RIVER LN | | | | FT MYERS FL | 33905-3123 | |
| THOMAS M WILSON & | JOYCE D WILSON | TR THOMAS M & JOYCE D WILSON TRUA 12/31/86 | | 753 BEND AVE | | SAN JOSE CA | 95136-1802 | |
| THOMAS M WINIARSKI | | 55502 SAINT REGIS DRIVE | | | | SHELBY TWP MI | 48315-6651 | |
| THOMAS M WOLFE | | 179 HUNTINGTON CRES | | | | DORCHESTER ON  N0L 1G3 | | CANADA |
| THOMAS M ZONA | | 3928 W 229TH ST | | | | FAIRVIEW PARK OH | 44126 | |
| THOMAS MACKOWIAK | | 300 RUSSELL AVE | | | | ROCHESTER NY | 14622 | |
| THOMAS MAGGIO | | 1714 LINCOLN LANE | | | | ROME NY | 13440-2457 | |
| THOMAS MALATESTA | | 1015 OLDMANS CREEK RD | | | | SWEDESBORO NJ | 08085-3113 | |
| THOMAS MALCOLM JAMES & | PHERONETTE MADELEINE JAMES JT | 1324 NICHOLSON ST | | | | HYATTSVILLE MD | 20782-1512 | |
| THOMAS MALDONADO | | 7505 S TIPP COWLESVILLE | | | | TIPP CITY OH | 45371-9675 | |
| THOMAS MARION PETTY | | BOX 1323 | | | | ARDMORE OK | 73402-1323 | |
| THOMAS MARK DERSCH | | 212 DAVID AVENUE | | | | MT CARMEL IL | 62863-1830 | |
| THOMAS MARVIN COYLE | | 285 TOURDINE RD | | | | GROSSE POINTE FARM MI | 48236-3308 | |
| THOMAS MATTHEW MARSHALL JR | | 5200 N JENNINGS RD | | | | FLINT MI | 48504-1116 | |
| THOMAS MAY | | 3985 SHORT ST | | | | DUBUQUE IA | 52002-2674 | |
| THOMAS MAY HALE | | PO BOX 547 | | | | DELTAVILLE VA | 23043-0547 | |
| THOMAS MAYLE | | 722 HECHT DR | | | | MADISON HEIGHTS MI | 48071-2866 | |
| THOMAS MC GUIRE | | 29 WINDSOR RD | | | | CLIFTON NJ | 07012-2010 | |
| THOMAS MCBRIDE & | VERA E MCBRIDE JT TEN | 28514 RED LEAF LANE | | | | SOUTHFIELD MI | 48076-2957 | |
| THOMAS MCGAW | | 4290 TARAL TER | | | | AUGRES MI | 48703-9519 | |
| THOMAS MCGRATH & | PATRICIA MCGRATH JT TEN | 67 MYRTLE AVE | | | | BUTLER NJ | 07405-1228 | |
| THOMAS MCGRIFF | | 517 LONE PINE LN | | | | DAYTON OH | 45427-2819 | |
| THOMAS MCKEE & | JO-ANN MCKEE JT TEN | 73 DUKE DR | | | | CARMEL NY | 10512 | |
| THOMAS MEECHAN | | 13145 ORCHARD | | | | SOUTHGATE MI | 48195-1619 | |
| THOMAS MELTON | | 378 N SECTION ST | | | | SOUTH LEBANON OH | 45065-1125 | |
| THOMAS MERCEREAU | | 89 WHITEHALL ST | | | | STATEN ISLAND NY | 10306 | |
| THOMAS MERGY & | KATHY MERGY JT TEN | 705 MAPLEWOOD ROAD | | | | HAMILTON OH | 45013-3618 | |
| THOMAS MERRILL EWING | | 23 DICKINSON RD | | | | KEENE NH | 03431-5102 | |
| THOMAS MERRITT JR | | 3614 LANGTON RD | | | | CLEVELAND HTS OH | 44121-1323 | |
| THOMAS MICHAEL | | 121 MICHAEL DRIVE | | | | ALIQUIPPA PA | 15001 | |
| THOMAS MICHAEL CATANIA | | 77-34-79TH PL | | | | GLENDALE NY | 11385 | |
| THOMAS MICHAEL DAWSON | | 265 CARVER DR | | | | CLAREMONT CA | 91711-1830 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS MICHAEL DOWELL | | 14 HORSESHOE CY | | | | SAN ANTONIO TX | 78258-7340 | |
| THOMAS MICHAEL FINN | | 2323 MOUNTAIN VIEW AVE | | | | LONGMONT CO | 80503-2302 | |
| THOMAS MICHAEL HONEYCUTT | | 744 REDWOOD RD | | | | TOLEDO OH | 43609-3350 | |
| THOMAS MICHAEL OHALLORAN | | 149 SMITH RIDGE ROAD | | | | SOUTH SALEM NY | 10590-1925 | |
| THOMAS MICHAEL WALLACE | | 5001 DANTREE PLACE | | | | RALEIGH NC | 27609-5351 | |
| THOMAS MICHEAL SOUTH | | 720 N BLUFF DR | | | | FRANKTOWN CO | 80116 | |
| THOMAS MILLER & | EVA M MILLER JT TEN | UNITED STATES | 1828 FARMINGTON RD | | | CLEVE OH | 44112-4744 | |
| THOMAS MORELAND JR | | 11912 TELEGRAPH RD | | | | MEDINA NY | 14103-9677 | |
| THOMAS MORELLO | | 1978 QUAIL RUN | | | | CORTLAND OH | 44410-1803 | |
| THOMAS MORGAN JONES | | 1630 LUCIA AVE | | | | LOUISVILLE KY | 40204-1326 | |
| THOMAS MORRONI | TR ELECTRIC EQUIP & ENGINEERING | DEFERRED PFT/SHR/PLN UA 12/01/84 | BOX 16383 | | | DENVER CO | 80216-0383 | |
| THOMAS MORTON GITTINGS JR | | 9420 RIVER RD | | | | POTOMAC MD | 20854-4632 | |
| THOMAS MORTON HOLBROOK | | 125 CONGRESS AVE | APT 211 | | | BATH ME | 04530-1516 | |
| THOMAS MOSS | | 505 NYE ST | | | | LIMA OH | 45801-4641 | |
| THOMAS MOSS SIMONS | | 202 S RANDOLPH ST | | | | LEXINGTON VA | 24450-2331 | |
| THOMAS MOULTON JR | | 1075 CORNWELL RD | | | | MERRILL MI | 48637-9530 | |
| THOMAS MUMAW & | KATHLEEN MUMAW JT TEN | 904 GLEN PARK ROAD | | | | BOARDMAN OH | 44512-2711 | |
| THOMAS N ACCIARI | | 7256 KNICKERBOCKER ROAD | | | | ONTARIO NY | 14519-9779 | |
| THOMAS N ARAKI & | DOROTHY K ARAKI JT TEN | HILO LAGOON CENTER | 101 AUPUNI ST | | | HILO HI | 96720-4246 | |
| THOMAS N BAER & | JAYN A BAER JT TEN | 5944 BONAVENTURE PLACE | CEDAR CREEK VILLAS | | | SARASOTA FL | 34243-4864 | |
| THOMAS N BEECHER & | MARTHA A BEECHER JT TEN | 193 BONDALE | | | | PONTIAC MI | 48341-2717 | |
| THOMAS N BOWERS | | 1246 LA QUINTA | | | | NIPOMO CA | 93444-9600 | |
| THOMAS N BOWERS & | JOYCE W BOWERS JT TEN | 2674 E MAIN STREET C-402 | | | | VENTURA CA | 93003-2820 | |
| THOMAS N BREWER | | 4113 SHADYWOOD LN | | | | BEACHWOOD OH | 44122-6947 | |
| THOMAS N BROWN | | 514 W WESTOVER | | | | EAST TAWAS MI | 48730 | |
| THOMAS N BROWNLEE | | 8623 KINGS MILL PL | | | | FT WAYNE IN | 46804-7843 | |
| THOMAS N BUCKINGHAM | TR UA 07/16/93 THE THOMAS | N BUCKINGHAM REVOCABLE TRUST | 4129 W REDFIELD RD | | | PHOENIX AZ | 85053-5376 | |
| THOMAS N BURKE JR & | ANN E BURKE JT TEN | 23 WILLOUGHBY ST | | | | BRIGHTON MA | 02135-3133 | |
| THOMAS N CAUDRON | | 11 FOX CREEK DR | | | | WAUKEE IA | 50263-8069 | |
| THOMAS N CHILD & | VANESSA CHILD JT TEN | 521 CAMWAY DR | | | | WILMINGTON NC | 28403-3415 | |
| THOMAS N CRAINE | | 149 GOLDNER AVE | | | | WATERFORD MI | 48328 | |
| THOMAS N CUKROWICZ & | CAROL A CUKROWICZ JT TEN | 4635 CLIFTY DR | | | | ANDERSON IN | 46012-9707 | |
| THOMAS N EBY | | 232 ARMAGAST RD | | | | BELLEFONTE PA | 16823-9701 | |
| THOMAS N ENGLAND | | 10509 ALTGELO | | | | MELROSE PARK IL | 60164-1504 | |
| THOMAS N FOUST | | 6011 MOSSY OAKS DR FL 3 | | | | N MYRTLE BEACH SC | 29582-9329 | |
| THOMAS N HARRIS | | 663 SHAKESPEARE DR | | | | BEREA OH | 44017-1132 | |
| THOMAS N HILL | | 26848 CLAIRVIEW DR | | | | DEARBORN HEIGHTS MI | 48127-1644 | |
| THOMAS N HOWARD | | 32 LONGPOINT LANE | | | | MOYLAN PA | 19063-4948 | |
| THOMAS N JAMES | | 1980 TRIPP ROAD | | | | WOODSTOCK GA | 30188 | |
| THOMAS N LACALAMITA | | 49 MEADOWOOD LANE | | | | FARMINGDALE NY | 11735 | |
| THOMAS N MCINTIRE JR | | 1048 LEEDS RD | | | | ELKTON MD | 21921 | |
| THOMAS N NISSEN JR & | BARBARA L NISSEN TR | UA 11/23/1993 | NISSEN FAMILY TRUST | 6045 RONNOCO | | ROCHESTER HLS MI | 48306-3459 | |
| THOMAS N PELLETIER | CUST MADISON R PELLETIER UTMA N | 26091 CAMEO CT | | | | MADISON HGHTS MI | 48071-3723 | |
| THOMAS N PHILLIPS | | 10 BUXUS SHORES CIR | | | | SANDWICH MA | 02563-2678 | |
| THOMAS N PITCAIRN & | FRANCINE S PITCAIRN JT TEN | 325 INGLEWOOD DR | | | | PITTSBURGH PA | 15228-1554 | |
| THOMAS N RIEDEN & | MARJORIE B RIEDEN JT TEN | 2855 SKYLARK | | | | ROCHESTER HILLS MI | 48309-3453 | |
| THOMAS N SKLUT | | 28016 RUEHLE | | | | SAINT CLAIR SHORES MI | 48081-3528 | |
| THOMAS N TARBY | | 18417 PELLETT DRIVE | | | | FENTON MI | 48430-8508 | |
| THOMAS N TARRANT | | 488 ALBERT SWIFT LANE | | | | COOKEVILLE TN | 38501 | |
| THOMAS N TOMASIK & | ARLENE M TOMASIK JT TEN | 13501 S NATCHEZ TRAIL | | | | ORLAND PK IL | 60467-1218 | |
| THOMAS N TUBBS & | MARY C TUBBS TR | UA 04/16/1990 | TUBBS FAMILY LIVING TRUST | 19500 LENNANE | | REDFORD MI | 48240-1349 | |
| THOMAS N WESTERVELT | | 11 WILLOW PL | | | | DURANGO CO | 81301-4467 | |
| THOMAS N WHETSTONE & | WANNETTA J WHETSTONE JT TEN | 7980 REESE RD C | | | | CLARKSTON MI | 48348-4338 | |
| THOMAS N WILLCOX JR | | BOX 2066 | | | | NEW CASTLE NH | 03854-2066 | |
| THOMAS N WILLIAMS | | 108 SENECA RD | | | | RICHMOND VA | 23226-2332 | |
| THOMAS NATHANIEL JENKINS | | 2024 S MADISON AVE | | | | ANDERSON IN | 46016-4047 | |
| THOMAS NAUGHTON | SUN CITY CAROLINA LAKES | 5117 GRAND VIEW DR | | | | INDIAN LAND SC | 29707 | |
| THOMAS NEAL | | 1200 SNYDER RD | | | | NORWALK OH | 44857-9768 | |
| THOMAS NEIL CARMENA | CUST | AMY DORIS CARMENA A MINOR UNDE | THE LOUISIANA GIFTS TO MINO | ACT | 2140 W CUYLER A | CHICAGO IL | 60618 | |
| THOMAS NEIL CARMENA | CUST | JULIE CHRISTINE CARMENA A MINOR | UNDER THE LOUISIANA GIFTS T | MINORS ACT | 7933 MAPLE AVE | VANCOUVER WA | 98664-1741 | |
| THOMAS NESTER GRIFFITH | | 515 WASHINGTON | | | | GROSSE PNT MI | 48230-1667 | |
| THOMAS NESTER GRIFFITH | | 515 WASHINGTON | | | | GROSSE POINTE MI | 48230-1667 | |
| THOMAS NETHERTON | | 10205 RUCKLE ST | | | | INDIANAPOLIS IN | 46280-1623 | |
| THOMAS NEWMAN | | 11572 94TH AVE | | | | FLORISSANT MO | 63034-2177 | |
| THOMAS NICOTRA | | 6 CHADWICK RD | | | | SYOSSET NY | 11791-6507 | |
| THOMAS NOBUO KAWAMURA | TR | THOMAS NOBUO KAWAMURA SELF | TRUSTEED TRUST | UA 03/04/96 | 1737 B WAIOLA ST | HONOLULU HI | 96826-2551 | |
| THOMAS NORTON THAXTON | | 6162 ALASKA LN | | | | SHREVEPORT LA | 71107-2006 | |
| THOMAS O BATES | | 6205 NE RODNEY AVE | | | | PORTLAND OR | 97211 | |
| THOMAS O BOND | | 4851 STATE ROUTE 13N | | | | SHILOH OH | 44878 | |
| THOMAS O BRUYERE | | 124 M U AVE | | | | OJDENSBURG NY | 13669 | |
| THOMAS O BUSCH | | 411 S BARCLAY | | | | BAY CITY M | 48706-4227 | |
| THOMAS O COLE | | 123 1/2 NAVARRA DR | | | | SCOTTS VALLEY CA | 95066-3711 | |
| THOMAS O DUCOEUR & | CORA SUE DUCOEUR JT TEN | 608 MEADOW AVE | | | | CHARLEROI PA | 15022-1814 | |
| THOMAS O DUNAGAN | | 916 E ATHERTON | | | | FLINT MI | 48507-2815 | |
| THOMAS O HAMLIN | | 461 SADDLE LN | | | | GROSSE POINTE MI | 48236-2728 | |
| THOMAS O HARTLEY | | 3668 NORTHWOOD DR SE | | | | WARREN OH | 44484-2638 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS O JOHNSON | | 1062 S HEINCKE RD | | | | MIAMISBURG OH | 45342-3859 | |
| THOMAS O MATHEWS | CUST VINCENT S MATHEWS UGMA NY | 14 STONEHEDGE DR | | | | LANCASTER NY | 14086-1432 | |
| THOMAS O MATHIAS | | 4744 OAK GLEN DRIVE | | | | TOLEDO OH | 43613-3046 | |
| THOMAS O MINCEMOYER | CUST HANNA C MINCEMOYER UTMA PA | 181 LENAPE LANE | | | | BOALSBURG PA | 16827-1057 | |
| THOMAS O MINCEMOYER | CUST TYLER C MINCEMOYER UTMA PA | 181 LENAPE LANE | | | | BOALSBURG PA | 16827-1057 | |
| THOMAS O MORAN | | 9973 LAUREL VALLEY AVENUE CIR | | | | BRADENTON FL | 34202-4009 | |
| THOMAS O MORAN & | DERALYNN L MORAN JT TEN | 9973 LAUREL VALLEY AVENUE CIR | | | | BRADENTON FL | 34202-4009 | |
| THOMAS O MURPHY & | DORIS M MURPHY JT TEN | 3340 TORRINGFORD ST | | | | TORRINGTON CT | 06790-8502 | |
| THOMAS O NORMAN & | MARY E NORMAN JT TEN | 318 COUNTRY LN | | | | WINSTON SALEM NC | 27107-8808 | |
| THOMAS O PARRET & | MARY M PARRET JT TEN | 1018 GRETNA GREEN WAY | | | | LOS ANGELES CA | 90049-5831 | |
| THOMAS O PRICE | | 8870 DAVID | | | | DETROIT MI | 48214-1243 | |
| THOMAS O RAYMOND | | 3902 DAPHNE AVENUE | | | | PALM BEACH GRDNS FL | 33410 | |
| THOMAS O SUGAR & | NANCY B SUGAR 4483 TICHKET TRAC | TEN | | | | ZIONSVILLE IN | 46077-9688 | |
| THOMAS O WEIL | | 7150 DEERHILL CT | | | | CLARKSTON MI | 48346-1223 | |
| THOMAS O WEIL & | HELEN J WEIL JT TEN | 7150 DEERHILL COURT | | | | CLARKSTON MI | 48346-1223 | |
| THOMAS O WELLS | | 206 LEES RIDGE RD | | | | MARTENVILLE VA | 24112-9182 | |
| THOMAS O WHIPPLE | | 15305 CATALINA WAY | | | | HOLLY MI | 48442-1105 | |
| THOMAS O WILSON | | 8128 RICKARD ROAD | | | | PLAIN CITY OH | 43064-9327 | |
| THOMAS O WRIGHT JR | | 3070 KINGSMITH RD SE | | | | ATLANTA GA | 30354-2419 | |
| THOMAS ODELL ROST | | 1425 WESTOVER ROAD | | | | TOPEKA KS | 66604-2508 | |
| THOMAS ODONNELL | | 6971 CLINTON STREET | | | | ELMA NY | 14059-9722 | |
| THOMAS O'FARRELL | | 3052 HELLERMAN ST | | | | PHILADELPHIA PA | 19149 | |
| THOMAS O'HARA & | GERTRUDE O'HARA JT TEN | 5394 BABCOCK RD | | | | LEXINGTON MI | 48450 | |
| THOMAS OHARE | | 524 SANDPIPER DR | | | | VENICE FL | 34285-5627 | |
| THOMAS OHM | | 1006 N WINDSOR DRIVE | | | | SHOREWOOD IL | 60431-9153 | |
| THOMAS OLAF KLOSTER | | 229 WOODVIEW TRAIL | | | | HUDSON WI | 54016 | |
| THOMAS OLIVER YOUNGE | | BOX 894 | | | | DUBOIS WY | 82513-0894 | |
| THOMAS O'NEIL | | 3963 BASSWOOD AVE | | | | GROVE CITY OH | 43123-9203 | |
| THOMAS OPILA | | 11281 LIPPINCOTT BLVD | | | | DAVISON MI | 48423-9127 | |
| THOMAS OPPLIGER | | 1306 E MAPLE | | | | NORFOLK NE | 68701-6846 | |
| THOMAS OREN OXLEY | | 15423 BLAIR AVENUE | | | | BROOKSVILLE FL | 34604-8503 | |
| THOMAS OTT RICHARDSON | | 1037 BICKHAM ST | | | | FRANKLINTON LA | 70438 | |
| THOMAS OWEN DAMERON | | BOX 907338 | | | | GAINESVILLE GA | 30501-0906 | |
| THOMAS P ABEL | | 706 WILLOWICK RD | | | | CARMEL IN | 46032-1869 | |
| THOMAS P ANDRULOT | | 240 HARVEST ROAD | | | | NORTH EASTHAM MA | 02651 | |
| THOMAS P ANTIOHO & | GERTRUDE E ANTIOHO JT TEN | 5088 N MC KINLEY RD | | | | FLUSHING MI | 48433-2921 | |
| THOMAS P ARCHAMBAULT | | 27 QUEEN AVE | | | | WEST WARWICK RI | 02893-2734 | |
| THOMAS P BATHRICK | | 17850 WAXWING | | | | SOUTH BEND IN | 46635-1388 | |
| THOMAS P BEEBE | | 20423 ATTICA RD 214 | | | | OLYMPIA FIELDS IL | 60461-1345 | |
| THOMAS P BENAGLIO | | 3201 RAMADA DR | | | | HIGHLAND MI | 48356-1867 | |
| THOMAS P BERSCHBACK & | JAMES F BERSCHBACK JT TEN | 1214 WHITTIER | | | | GROSSE POINTE MI | 48230-1112 | |
| THOMAS P BINGMAN | | P O BOX 921 | | | | BOERNE TX | 78006 | |
| THOMAS P BRECCIAROLI & | NANCY BRECCIAROLI JT TEN | 798 CORNELIA DRIVE | | | | HUNTSVILLE AL | 35802 | |
| THOMAS P BRESNAHAN | | 98 PARKHURST DR | | | | SPENCERPORT NY | 14559-1928 | |
| THOMAS P BROECKER | | 4275 BROCKER RD | | | | METAMORA MI | 48455-9796 | |
| THOMAS P BURKE | | 350 5TH AVE | ROOM 330 | | | NEW YORK NY | 10118-0399 | |
| THOMAS P BURNOSKY & | ANN E BURNOSKY | TR | THOMAS P BURNOSKY & ANN E | BURNOSKY TRUST UA 9/15/20 | 510 BEECH DAL | REDFORD MI | 48240-1066 | |
| THOMAS P BUZZELLI | | 3256 BON AIR ST | | | | WARREN OH | 44485-1301 | |
| THOMAS P BYRNE | | 211 TANGLEWOOD DR | | | | E LONGMEADOW MA | 01028-2660 | |
| THOMAS P CALLAHAN | | 1891 PORT MALABAR BL N E | | | | PALM BAY FL | 32905-5438 | |
| THOMAS P CARNEY | CUST ELIZABETH M SNYDER | UGMA MI | 7667 HAMBURG RD | | | BRIGHTON MI | 48116-5135 | |
| THOMAS P CASEY | | 40 CHAPMAN PL | | | | GLEN RIDGE NJ | 07028-2023 | |
| THOMAS P CHIASCIONE | | 1107 BLUEBIRD E CT E | | | | BEL AIR MD | 21015-1541 | |
| THOMAS P CORDEN | | 1020 BROOKWOOD | | | | BIRMINGHAM MI | 48009-1147 | |
| THOMAS P COTE | | 2850 ESTATES AVE | # 209 | | | PINOLE CA | 94564-1416 | |
| THOMAS P COTE & | MARIE L COTE JT TEN | 2850 ESTATES AVE | # 209 | | | PINOLE CA | 94564-1416 | |
| THOMAS P CREAMER | | 160 CHRISTY DR | | | | CUYAHOGA FALLS OH | 44223-3352 | |
| THOMAS P DANAHER | BOX 4 | 9 TANNERY ST | | | | WATERPORT NY | 14571-0004 | |
| THOMAS P DAVISON | | 5808 GILLMAN | | | | GARDEN CITY MI | 48135-2511 | |
| THOMAS P DEMPSEY | | 512 THOMAS DRIVE | | | | DUNMORE PA | 18512-2140 | |
| THOMAS P DICKEY & | EVA M DICKEY JT TEN | 570 CARRIAGE LANE | | | | DOVER DE | 19901-6231 | |
| THOMAS P DINKLER & | AUDREY DINKLER TEN COM | 50 BATTEN ROAD | | | | CROTON-ON-HUDSON NY | 10520-3422 | |
| THOMAS P DONIGAN | | BOX 58 | | | | VERPLANCK NY | 10596-0058 | |
| THOMAS P DOUGHERTY | | 9 MC KENNA AVE | | | | BALDWIN NY | 11510-2924 | |
| THOMAS P DULASHAW | R D 1 BOX 532 A | 185 SUNFLOWER LANE | | | | NANTY GLO PA | 15943-3401 | |
| THOMAS P DWYER & | MARY ANN DWYER JT TEN | 7415 HACIENDA WAY | | | | FELTON CA | 95018-9311 | |
| THOMAS P EMERY | | 8663 SPRING VALLEY DRIVE | | | | BOYNTON BEACH FL | 33437-2406 | |
| THOMAS P EUSTIS | | 8845 BROOKWOOD DR | | | | BATON ROUGE LA | 70809 | |
| THOMAS P EVANS | | 7354 OAK CHASE RD | | | | KNOXVILLE TN | 37918-6103 | |
| THOMAS P FARMER | | 39 AUSTIN RD | | | | MAHOPAC NY | 10541-4810 | |
| THOMAS P FIORELLI | | 138 HARDWICK RD | | | | NEW BRAINTREE MA | 01531-1544 | |
| THOMAS P GALLAGHER | | BOX 528 | | | | ST HELEN MI | 48656-0528 | |
| THOMAS P GAQUIN & | JEAN E GAQUIN JT TEN | 60 HAVELOCK ST | | | | MALDEN MA | 02148-3051 | |
| THOMAS P GASPER JR | | 412 SUNRIDGE STREET | | | | PLAYA DE REY CA | 90293-7754 | |
| THOMAS P GERVAIS | | 124 S CRAIG PLACE | | | | LOMBARD IL | 60148 | |
| THOMAS P GIFFI | | 9430 SE 132ND LANE RD | | | | SUMMERFIELD FL | 34491-9352 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS P GODMAIR | | 6669 HOUGHTEN | | | | TROY MI | 48098-1732 | |
| THOMAS P GOMINIAK | | 3780 SHEARMAN RD | | | | PERRY NY | 14530 | |
| THOMAS P GRANT JR | | 333 REGIS FALLS AV | | | | WILMINGTON DE | 19808-1651 | |
| THOMAS P HANOWSKI | | 20346 GINGER ROAD | | | | LITTLE FALLS MN | 56345-4070 | |
| THOMAS P HASBANY | | 1023 CLEO ST | | | | LANSING MI | 48915-1437 | |
| THOMAS P HASBROUCK & | MARY V HASBROUCK JT TEN | 7116 FORT HUNT RD | APT 377 | | | ALEXANDRIA VA | 22307-1972 | |
| THOMAS P HEISER JR | | BOX 231 | | | | ASCUTNEY VT | 05030-0231 | |
| THOMAS P HERVOYAVICH | | 440 DETROIT ST | | | | LINCOLN PARK MI | 48146-3028 | |
| THOMAS P HETEJI | | 75 FARRAGUT PLACE | | | | NORTH PLAINFI NJ | 07062-2319 | |
| THOMAS P HUSTAD | TOM & SHERRY HUSTAD | 3101 DANIEL ST | | | | BLOOMINGTON IN | 47401-2421 | |
| THOMAS P JOHNSON | | 955 BALSAM WOOD LN | | | | LEBANON OH | 45036-8529 | |
| THOMAS P KAWKA & | DOROTHY A KAWKA JT TEN | 3902 EAST 40TH STREET | | | | GRANDVILLE MI | 49418-2404 | |
| THOMAS P KELLEGHER | | 6625 LATHERS | | | | GARDEN CITY MI | 48135-3803 | |
| THOMAS P KNOWLES | | 408 HARRISON AVE | | | | ROSELLE NJ | 07203-1439 | |
| THOMAS P KOSEK & | MARY ANN KOSEK & | THOMAS J KOSEK JT TEN | 15395 EGO | | | EAST POINTE MI | 48021-3605 | |
| THOMAS P KOSEK & | MARY ANN KOSEK JT TEN | 15395 EGO | | | | EAST POINTE MI | 48021-3605 | |
| THOMAS P KRUPA | | 38030 WEST VALE | | | | ROMULUS MI | 48174-1045 | |
| THOMAS P LAFRANCE | TR UA 10/04/03 | THE LAFRANCE TRUST | 1243 CO RD 1356 | | | ASHLAND OH | 44805 | |
| THOMAS P LANGDON & | JOYCE A LANGDON JT TEN | 47950 ROBIN | | | | UTICA MI | 48317-2461 | |
| THOMAS P LAUTH | | 17 CASPIAN CT | | | | BUFFALO NY | 14228-1654 | |
| THOMAS P LISKE | | 32960 SIX MILE RD | | | | LIVONIA MI | 48152-3258 | |
| THOMAS P LORENZ | | 7335 W BRISTOL ROAD | | | | SWARTZ CREEK MI | 48473-7910 | |
| THOMAS P LYNCH | | BOX 381 | | | | JULIAN CA | 92036-0381 | |
| THOMAS P LYONS | | 7309 MEADOWRIDGE CIRCLE | | | | WEST BLOOMFIELD MI | 48322-2913 | |
| THOMAS P MACALUSO | | 6326 HAMM RD | | | | LOCKPORT NY | 14094-6408 | |
| THOMAS P MARKEL | APT 206 | 9724 S KARLOV | | | | OAK LAWN IL | 60453-3369 | |
| THOMAS P MARKEWICZ | | 15421 POWER DAM RD | | | | DEFIANCE OH | 43512-8817 | |
| THOMAS P MARKS | | 1924 DORIAN ST | | | | BOISE ID | 83705-3112 | |
| THOMAS P MC ANDREW | | 2850 BIRCHENA CRESCENT | | | | WEST BLOOMFIELD MI | 48324-2100 | |
| THOMAS P MC ELLIGOTT & | WANDA MC ELLIGOTT JT TEN | 4819 W 109TH ST | | | | OAK LAWN IL | 60453-5536 | |
| THOMAS P MCCAFFERY | | 1226 ROBERTSON WA | | | | SACRAMENTO CA | 95818-3705 | |
| THOMAS P MCCARTY | | 3102 GULFSTREAM DR | SAGANAW | | | SAGINAW MI | 48603 | |
| THOMAS P MCGLINCHEY | | 6367 E TU AVE | | | | VICKSBURG MI | 49097-8336 | |
| THOMAS P MCGREE | | 9 STANDISH RD | | | | NORFOLK MA | 02056 | |
| THOMAS P MILLER | | 207 W 77TH STREET | | | | INDIANAPOLIS IN | 46260-3607 | |
| THOMAS P MURPHY | | 666 BLOOMFIELD AVE APT 3 | | | | WEST CALDWELL NJ | 07006-7543 | |
| THOMAS P MURPHY | | 38 RED OAK LANE | | | | MT KISCO NY | 10549-3930 | |
| THOMAS P MURPHY | | 2406 STOCKBRIDGE AVE | | | | BURTON MI | 48509-1150 | |
| THOMAS P NEWCOMB & | LAURA A NEWCOMB JT TEN | 348 KOERBER DRIVE | | | | DEFIANCE OH | 43512-3318 | |
| THOMAS P NIGRA & | SUSAN J NIGRA JT TEN | 3038 N NW ST | | | | WASHINGTON DC | 20007-3404 | |
| THOMAS P NOBLE | | 5110 VIA EL MOLINO | | | | NEWBURY PARK CA | 91320-6996 | |
| THOMAS P NOTHOFF | | 1605 BLOOMINGDALE DR | | | | TROY MI | 48085-5098 | |
| THOMAS P O BRIEN | | 240 BAY ST APT 408 | | | | SAN FRANCISCO CA | 94133-1942 | |
| THOMAS P O'BRIEN | | 1010 MOHAWK AVE | | | | ROYAL OAK MI | 48067-3330 | |
| THOMAS P ODONNELL & | CAROL B ODONNELL JT TEN | 39 BLUE RIDGE AVE | | | | GREEN BROOK NJ | 08812-2126 | |
| THOMAS P PAONESSA | | 1567 E M 36 | | | | PINCKNEY MI | 48169-8106 | |
| THOMAS P PELCHER | | 2028 PADDY LANE | | | | ONTARIO NY | 14519-9512 | |
| THOMAS P POLESNAK | | 348 SAWGRASS DR | | | | CHARLES TOWN WV | 25414 | |
| THOMAS P REILLY | | 11858 COTTONWOOD | | | | HESPERIA CA | 92345-1615 | |
| THOMAS P RIORDAN | | 32 ENGLE RAOD | | | | PARAMUS NJ | 07652-2130 | |
| THOMAS P ROBERTS & | GRACE I ROBERTS JT TEN | 32490 CRESTWOOD LN | | | | FRASER MI | 48026-2175 | |
| THOMAS P ROBINSON | | BOX 259 | | | | REHOBOTH BEACH DE | 19971-0259 | |
| THOMAS P ROCKWELL & | SUSAN W ROCKWELL JT TEN | 563 THORNTREE RD | | | | GROSSE POINTE WOOD MI | 48236-2734 | |
| THOMAS P RUDDEN & | MARIE A RUDDEN JT TEN | 2790 WILSON ST | | | | CARLSBAD CA | 92008-1529 | |
| THOMAS P RYAVEC | CUST MATTHEW | F RYAVEC UTMA KY | 88 SUMMERTREE DR | | | NICHOLASVILLE KY | 40356-9714 | |
| THOMAS P SAKSA & | DENISE M SAKSA JT TEN | 210 N KANSAS ST | | | | EDWARDSVILLE IL | 62025-1734 | |
| THOMAS P SCHNEIDER | | W 357 N 6663 GREYHAWK CIRCLE | | | | OCONOMOWOC WI | 53066 | |
| THOMAS P SHEPPARD | | 8163 LEWIS RD | | | | MT MORRIS MI | 48458-1229 | |
| THOMAS P SMITH | | 281 DESOTA AVE | | | | WOODBRIDGE NJ | 07095-1730 | |
| THOMAS P SNYDER & | ANNETTA M SNYDER JT TEN | 105 WALDEN RD | | | | LEBANON PA | 17042-4123 | |
| THOMAS P SULLIVAN | | 2572 LACONIA AV | | | | LAS VEGAS NV | 89121-5458 | |
| THOMAS P TAYLOR | | 6670 W TOWNSEND RD | | | | SAINT JOHNS MI | 48879-9547 | |
| THOMAS P THERMOS | CUST MARY | LINDA THERMOS UGMA IL | 8856 CRIMSON TIDE LN | | | ORLANDO FL | 32836-6125 | |
| THOMAS P THERMOS & | MARY THERESE THERMOS & | ANASTASIA THERMOS JT TEN | 198 LONG FELLOW DR | | | WHEATON IL | 60187 | |
| THOMAS P TRAINOR III & | PAO CHU TRAINOR JT TEN | 904 ENFIELD WAY | | | | SEVERN MD | 21144 | |
| THOMAS P TROXEL | | 2907 WESTBROOK DR | | | | FORT WAYNE IN | 46805-2065 | |
| THOMAS P TURNER | | 5950 LEIX RD | | | | MAYVILLE MI | 48744-8602 | |
| THOMAS P TYBURSKI | | 4024 ORCHARD AVE | | | | SAN DIEGO CA | 92107-3708 | |
| THOMAS P WALSH | | 2515 LINDEN AVE | | | | SOUTH PLAINFIELD NJ | 07080-5330 | |
| THOMAS P WARD JR | CUST CLAYTON T WARD UTMA MN | 435 W MAIN ST | | | | ANOKA MN | 55303-2019 | |
| THOMAS P WARNER | CUST MEAGAN M WARNER | UGMA MI | 3704 MERRIWEATHER LN | | | ROCHESTER HILLS MI | 48306-3675 | |
| THOMAS P WARNER | CUST MELISSA A WARNER | UGMA MI | 3704 MERRIWEATHER LANE | | | ROCHESTER HILLS MI | 48306-3675 | |
| THOMAS P WARNER | CUST MICHAEL J WARNER | UGMA MI | 3704 MERRIWEATHER LN | | | ROCHESTER HILLS MI | 48306-3675 | |
| THOMAS P WARYAS & | ROBERT W WARYAS JT TEN | 7000 INGLEWOOD CT | | | | ROGERS AR | 72758-9010 | |
| THOMAS P WEIL | TR | THOMAS P WEIL LIVING TRUST UA | 2/20/1996 | BOX 11358 | | CLAYTON MO | 63105-0158 | |
| THOMAS P WHITE | | 3803 VORCE RD | | | | HARBOR SPGS MI | 49740-9754 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS P WILSON & | ELEANOR R WILSON JT TEN | 1502 N CHEVROLET AVE | | | | FLINT MI | 48504-3122 | |
| THOMAS P ZAUCHA | | 4828 WEATHERSIDE RD | | | | FORT WAYNE IN | 46804-6547 | |
| THOMAS P ZILKO | | 1015 BUCHHOLZ ST | | | | WOOSTER OH | 44691-2619 | |
| THOMAS PABST | CUST KEVIN PABST | UTMA IL | 1212 E VARGO LANE | | | ARLINGTON HEIGHTS IL | 60004 | |
| THOMAS PADILIONE & | LOIS PADILIONE JT TEN | P O BOX 183 | 5 WILLOW ST | | | CORNWALL PA | 17016 | |
| THOMAS PALASZEWSKI | | 2495 MANCHESTER | | | | BIRMINGHAM MI | 48009-5896 | |
| THOMAS PALCHANES | | 209 ODD FELLOWS RD | | | | PEMBERTON NJ | 08068-1405 | |
| THOMAS PANIAGUA | | PO BOX 19 | | | | BELMORE OH | 45815-0019 | |
| THOMAS PANNELL | | 1913 N LAZY BRANCH RD | | | | INDEPENDENCE MO | 64058 | |
| THOMAS PARKS | | 3978 FOX GLEN DRIVE | | | | WOODSTOCK GA | 30189-6221 | |
| THOMAS PASSARELLI | | 10418 NEW ASCOT DR | | | | GREAT FALLS VA | 22066-3421 | |
| THOMAS PASSMORE KENDIG & | KATHRYN MILLER KENDIG | TR UAD | 7-6-93 THOMAS PASSMORE KEN | KATHRYN MILLER KENDIG | 4351 LACARA STR | LONG BEACH CA | 90815-2740 | |
| THOMAS PATRICK ACTON | | 30 CAMPBELL AVE | | | | CLIFTON NJ | 07013-2829 | |
| THOMAS PATRICK CALLAHAN | | 97 CENTERWOOD DR | | | | ROCHESTER NY | 14616-2407 | |
| THOMAS PATRICK HARTZFELD | | 147 TREASURE LAKE | | | | DUBOIS PA | 15801-9003 | |
| THOMAS PATRICK RICHARDS & | PAULA LYNETTE RICHARDS JT TEN | 2398 MEADOW RIDGE DRIVE | | | | CHINI HILLS CA | 91709-1745 | |
| THOMAS PATTINSON | | 5244 CRAIG AVE NW | | | | WARREN OH | 44483-1238 | |
| THOMAS PAUL CAVANAUGH | | 4066 S 96TH ST | | | | MILWAUKEE WI | 53228-2167 | |
| THOMAS PAUL CROSKEY | | 126 S SEVENTH ST | | | | MIAMISBURG OH | 45342-2466 | |
| THOMAS PAUL MACK | | 3604 CASCADE ROAD | | | | LOUISVILLE KY | 40241-1617 | |
| THOMAS PAVLOFF | TR UA 11/12/96 | 2399 LASSITER | | | | ROCHESTER HILLS MI | 48309-1520 | |
| THOMAS PAVLOFF & | CAROLE J PAVLOFF JT TEN | 2399 LASSITER DR | | | | ROCHESTER MI | 48309-1520 | |
| THOMAS PECINA | | 3289 CINNAMON TRACE | | | | KOKOMO IN | 46901-3900 | |
| THOMAS PETERSON | | 2013 CAMERON DR | | | | KOKOMO IN | 46902-7404 | |
| THOMAS PICINICH & | ELLEN PICINICH JT TEN | 9 B LANE | | | | WATERFORD CT | 06385 | |
| THOMAS PICKERING | | 18528 GRAND CLUB DRIVE | | | | HUDSON FL | 34667 | |
| THOMAS PINDER | | 17 BRYANTS NURSERY RD | | | | SILVERSPRING MD | 20905-3840 | |
| THOMAS PLACONA | | 20 STEWART PL | | | | MOUNT KISCO NY | 10549-2114 | |
| THOMAS POINTS | | 709 MAPLE AVE | | | | FALMOUTH KY | 41040-1425 | |
| THOMAS POTUCEK SR | | BOX 588 | | | | SKANEATELES NY | 13152-0588 | |
| THOMAS PRATT | | 126 MIDLAND AVE | | | | ROCHESTER NY | 14621-4056 | |
| THOMAS PRYDE II | | 510 CALLE SANTA BARBARA | | | | SAN DIMAS CA | 91773 | |
| THOMAS PUGLIESE & | MARYANN PUGLIESE JT TEN | 8 LINDA COURT | | | | LAURENCE HARBOR | 08879 | |
| THOMAS PYTLESKI & | DOLORES PYTLESKI JT TEN | 15943 PYTLESKI DR | | | | ALLENTON MI | 48002-3409 | |
| THOMAS Q JOHNSON & | KERRY B JOHNSON JT TEN | 39 JEFFERSON DR | | | | CLANCY MT | 59634-9736 | |
| THOMAS R ABRAMS | CUST ERIN | ABRAMS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 1111 N GULFSTREAM AVE 12E | | SARASOTA FL | 34236-5534 | |
| THOMAS R AIKMAN | | 4360 B FREEDOM DR | | | | CONWAY AR | 72034 | |
| THOMAS R ANDERSON | | 3060 MAHAFFEY LANE | | | | PARIS TX | 75460-6358 | |
| THOMAS R ANDERSON & | GENEVIEVE I ANDERSON JT TEN | 3060 MAHAFFEY LANE | | | | PARIS TX | 75460-6358 | |
| THOMAS R ANDERSON & | LORELEI A ANDERSON JT TEN | 1604 PINE ST | | | | SPRING GROVE IL | 60081 | |
| THOMAS R ARMSTRONG | | 230 HIGH TOWERS RIDGE | | | | COTTAGEVILLE WV | 25239-9080 | |
| THOMAS R ARNOLD | | 1902 LIMETREE DR | | | | GROVE CITY OH | 43123-1660 | |
| THOMAS R BALDWIN | | 1204 S GRANT ST | | | | BLOOMINGTON IN | 47401-5866 | |
| THOMAS R BARBER | | 4435 ARDEN VIEW CT | | | | ARDEN HILLS MN | 55112-1944 | |
| THOMAS R BARRY | APT 301 | 715 CEDAR LAKE RD | | | | DECATUR AL | 35603-1394 | |
| THOMAS R BEVAN & | MARGARET BEVAN JT TEN | 23 FAIRVIEW DRIVE | | | | WAYNE PA | 19087 | |
| THOMAS R BIRGE | | 7073 ALDRIDGE DR | | | | SWARTZ CREEK MI | 48473-9741 | |
| THOMAS R BLACK | | WHITE BIRCH GASDEN LANE | | | | WITLEY SURREY GU8 5QB | | UNITED KIN |
| THOMAS R BOCK & | SANDRA L BOCK JT TEN | 5499 WOODHAVEN DR | | | | CINCINNATI OH | 45248-5121 | |
| THOMAS R BRADLEY JR | | 2915 S MAIN STREET | | | | NEWFANE NY | 14108 | |
| THOMAS R BRANNIGAN | | 2501 STATE RD | | | | CROYDON PA | 19021-6952 | |
| THOMAS R BROUGH | | 719 S 5TH ST | | | | COLUMBUS OH | 43206-2135 | |
| THOMAS R BROUGH & | SUSIE M BROUGH JT TEN | 9229 SOPHIA AVE | | | | NORTH HILLS CA | 91343-3811 | |
| THOMAS R BROWN | | 1303 OAK TREE DR | | | | CHAPEL HILL NC | 27514-4078 | |
| THOMAS R BUCHER | | 9891 ROSE ARBOR DR | | | | CENTERVILLE OH | 45458-4004 | |
| THOMAS R BUCHERT | | 4816 RONALD DR | | | | MIDDLETOWN OH | 45042-3921 | |
| THOMAS R BUDD | | 117 KINGSTON DR | | | | BEAR DE | 19701-1524 | |
| THOMAS R BURKERT | | 4711 BROPHY RD | | | | HOWELL MI | 48843-9747 | |
| THOMAS R BYRNES | CUST THOMAS PATTERSON BYRNES PA | | 801 EDWIN LN | | | BRYN MAWR PA | 19010-1810 | |
| THOMAS R CAMPBELL | | 11515 LAKE AVE | | | | CLEVELAND OH | 44102-6107 | |
| THOMAS R CARLSON | | 649 SWAN DR | | | | WATERFORD WI | 53185-2881 | |
| THOMAS R CARMACK | | 50333 WILLIS RD LOT 297 | | | | BELLEVILLE MI | 48111-9235 | |
| THOMAS R CARROW | | 100 ALDRICH | | | | NEW YORK NY | 10475-4532 | |
| THOMAS R CARTER | CUST ADREINNE E CARTER | UGMA NY | 5929 GRAUER RD | | | NIAGARA FALLS NY | 14305 | |
| THOMAS R CARTER | CUST THOMAS R CARTER II | UGMA NY | 5929 GRAUER RD | | | NIAGARA FALLS NY | 14305 | |
| THOMAS R CASEY | | 58950 OVERSEAS HWY | | | | MARATHON FL | 33050 | |
| THOMAS R CHARLES | C/O HENDERSON | 3 BELLEVUE DR | | | | JACKSONVILLE IL | 62650-2644 | |
| THOMAS R CHEESEMAN & | BARBARA CHEESEMAN TEN ENT | 43425 DRUMCLIFF RD | | | | HOLLYWOOD MD | 20636-2422 | |
| THOMAS R CLARK III | | 4805 WOODLAND CIRCLE | | | | HIXSON TN | 37343-4114 | |
| THOMAS R CLARK'S | | 643 NIAGARA FALLS BLVD | | | | AMHERST NY | 14226-2866 | |
| THOMAS R CLAYTON | | 2809 HAYES ST | | | | WALL NJ | 07719 | |
| THOMAS R COLLINS SR | | 11 LILAC TERRACE | | | | BUFFALO NY | 14225-5522 | |
| THOMAS R CONKLIN & | BARBARA S CONKLIN | TR CONKLIN FAM TRUST | UA 04/15/99 | 1717 TERRAPIN WAY | | NEWPORT BEACH CA | 92660-4342 | |
| THOMAS R CONNELLY & | CHERYL A CONNELLY JT TEN | 10550 S CAMPBELL | | | | CHICAGO IL | 60655-1139 | |
| THOMAS R COSTELLO & | EDWARD C KOLWICZ JT TEN | 364 DURHAM AVE | | | | METUCHEN NJ | 08840-1749 | |
| THOMAS R COX | TR HIPPLE REVOCABLE TRUST 01/23/ | 8504 BELFRY PL | | | | PORT ST LUCIE FL | 34986-3021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS R CZERNIAK & | PEGGY L CZERNIAK JT TEN | 1839 MILLDRUM ST | | | | UNION GROVE WI | 53182-1756 | |
| THOMAS R DAILEY | | BOX 892 | | | | SEDONA AZ | 86339-0892 | |
| THOMAS R DANKLEF | | 1524 NORTH LINCOLN AVE | | | | SALEM OH | 44460-1339 | |
| THOMAS R DAWSON | APT 4-J | 3071 EDWIN AVE | | | | FORT LEE NJ | 07024-4815 | |
| THOMAS R DECORY | | 24 ROUND TRAIL DR | | | | PITTSFORD NY | 14534-3202 | |
| THOMAS R DEVINE & | LESLEY J DEVINE JT TEN | 2404 E ELDER LN | | | | MUNCIE IN | 47303-1065 | |
| THOMAS R DOLAN | | 839 13TH AVE N APT 110 | | | | CLINTON IA | 52732 | |
| THOMAS R DOLAN | | 5914 WATSON LN | | | | FREDERICKSBURG VA | 22407-6756 | |
| THOMAS R DOLL | | 5554 SHALE DRIVE | | | | TROY MI | 48098-3936 | |
| THOMAS R DONALDSON & | LUCILLE DONALDSON TR | UA 11/04/1991 | DONALDSON LIVING TRUST | 2464 ORCHARD ROAD | | TOLEDO OH | 43606-2465 | |
| THOMAS R DRISTAS & | THERESA DRISTAS JT TEN | 120 WASHINGTON ST | | | | PITTSBURGH PA | 15218-1352 | |
| THOMAS R DUGAN | | 3945 RADTKA DR | | | | WARREN OH | 44481-9207 | |
| THOMAS R DURBIN & | ROSE A DURBIN JT TEN | 7 SUNRISE CIR | | | | CONNELLSVILLE PA | 15425-9704 | |
| THOMAS R EARL | | 3390 WEST XY AVE | | | | SCHOOLCRAFT MI | 49087-9116 | |
| THOMAS R EDGE | | 4480 HENDERSHOT N W | | | | GRAND RAPIDS MI | 49544-9738 | |
| THOMAS R EDWARDS | | 143 BELMEADE RD | | | | ROCHESTER NY | 14617-3623 | |
| THOMAS R ELFORD & | DIANA L ELFORD JT TEN | 364 WELSH RD | | | | EVANS CITY PA | 16033-4534 | |
| THOMAS R EMIG | | 4 LIBERTY DR | | | | NORTHBORO MA | 01532-1886 | |
| THOMAS R ENGELHARDT | | 203 REGAL DR | | | | LAREDO TX | 78041-2336 | |
| THOMAS R EVANS | | 330 TUDOR DR 107 | | | | CAPE CORAL FL | 33904-9408 | |
| THOMAS R EVANS | | 5921 ASHFORD LN | | | | MAPLES FL | 34110-2396 | |
| THOMAS R EVANS & | NANCY EVANS JT TEN | APT 107 | 330 TUDOR DRIVE | | | CAPE CORAL FL | 33904-9408 | |
| THOMAS R FAIRGRIEVE | | 6434 BASSWOOD DRIVE | | | | TROY MI | 48098-2084 | |
| THOMAS R FALCK | | 122 SW 49TH TERR | | | | CAPE CORAL FL | 33914-7123 | |
| THOMAS R FITZPATRICK & | DELOIS FITZPATRICK TEN COM | 4860 CONCORD DR | | | | BYRON IL | 61010-9024 | |
| THOMAS R FLOWERS | | 14 TAMARACK TRAIL | | | | GREENVILLE SC | 29609 | |
| THOMAS R FLYNN | | 6351 GARRISON RD | | | | LAINGSBURG MI | 48848-9720 | |
| THOMAS R FOPPIANI & | LOUISE I FOPPIANI JT TEN | 25 CROSS WAY | | | | CLINTON NJ | 08809 | |
| THOMAS R FORTINO | | 2 MID AMERICA PL 800 | | | | OAKBROOK TERRACE IL | 60181-4727 | |
| THOMAS R FOX & | SUSAN JO FOX JT TEN | 5726 S GORDON | | | | NEWAYGO MI | 49337 | |
| THOMAS R FRANK | | 50688 DARTMOORE | | | | UTICA MI | 48317-1108 | |
| THOMAS R FUSSNER & | MARY C FUSSNER TEN COM | 8874 TANGELWOOD TRAIL | | | | CHAGRIN FALLS OH | 44023-5641 | |
| THOMAS R GAISER | | 3033 LARRY COURT | | | | N TONAWANDA NY | 14120-1433 | |
| THOMAS R GARDE & | HELEN C GARDE JT TEN | 97 BRIDLE PATH RD | | | | SPRINGFIELD MA | 01118-1843 | |
| THOMAS R GARRISON | | 409 N 3RD ST | | | | HOOPESTON IL | 60942-1302 | |
| THOMAS R GATES | | 1016 LINDEN GROVE DR | | | | SHERTZ TX | 78154-2824 | |
| THOMAS R GAUTHIER | | 174 WILGUS DR | BOX 1208 | | | RUSSELLS POINT OH | 43348-9567 | |
| THOMAS R GENSEL JR | | 7225 NORTHFIELD CIR | | | | FLUSHING MI | 48433-9427 | |
| THOMAS R GERTH | | 1806 S 300 W | | | | TIPTON IN | 46072-9522 | |
| THOMAS R GIELOW | | 414 CAVILLER COURT | | | | NORTH FORT MEYERS FL | 33917-2971 | |
| THOMAS R GOTTRON | CUST KENNETH J GOTTRON UGMA OH | 225 NORBERT DR | | | | FREMONT OH | 43420-9287 | |
| THOMAS R GRACIE | | 24 QUAIL HOLLOW DR | | | | SEWELL NJ | 08080-3050 | |
| THOMAS R GRAVES | | 3809 WEST 26TH | | | | MUNCIE IN | 47302-4907 | |
| THOMAS R GRAY | | 293 EARL DRIVE NW | | | | WARREN OH | 44483-1188 | |
| THOMAS R GRAY & | GLORIA J GRAY JT TEN | 293 EARL DRIVE NW | | | | WARREN OH | 44483-1188 | |
| THOMAS R GREENE | | 9107 WEST 93RD STREET | | | | HICKORY HILLS IL | 60457-1609 | |
| THOMAS R GREENWOOD | | 16700 W MCKINZE | | | | LOCKPORT IL | 60441-7321 | |
| THOMAS R HACKETHAL & | MARILYN S HACKETHAL JT TEN | 217 BELDEN DR | | | | EDWARDSVILLE IL | 62025 | |
| THOMAS R HANKINS | | 1776 S ROYSTON RD | | | | EATON RAPIDS MI | 48827-9093 | |
| THOMAS R HARRAH | | 15612 MEWS COURT | | | | LAUREL MD | 20707-3311 | |
| THOMAS R HARVEY & | JOANNE K HARVEY JT TEN | 9242 COTTER ROAD | | | | LAPORTE CITY IA | 50651 | |
| THOMAS R HAYES | | 3050 INDIAN TRAIL | | | | RACINE WI | 53402-1138 | |
| THOMAS R HENSHAW & | JANE C HENSHAW JT TEN | 4511 HICKORY ST | | | | OMAHA NE | 68106-2509 | |
| THOMAS R HERBERT | | 8 S HUNTER AV | | | | AUBURN NY | 13021-4358 | |
| THOMAS R HICKS | | 9939 LACEWOOD DR | | | | ST LOUIS MO | 63123-6359 | |
| THOMAS R HIGLEY | | 330 SOUTH ST | | | | CALEDONIA MI | 49316-9433 | |
| THOMAS R HOLDER | | 1114 MAPLE CREEK RDG | | | | LOGANVILLE GA | 30052-7103 | |
| THOMAS R HOWARD | | 2440 PACKARD HIGHWAY | | | | CHARLOTTE MI | 48813 | |
| THOMAS R HOWE | CUST | ROBERT FLETCHER HOWE II | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 1020 BREEZY MEA | SPENCER IA | 51301-3051 | |
| THOMAS R HOWELL & | MADGE I HOWELL JT TEN | 125 PARKER PL | APT 309 | | | LAGRANGE GA | 30240-6493 | |
| THOMAS R HUIS | | 1202 BARBER RD | | | | HASTINGS MI | 49058-9481 | |
| THOMAS R HUIZINGA | | 10284 BERRIDGE | | | | GREENVILLE MI | 48838-8712 | |
| THOMAS R JACKSON | | 2218 THOM ST | | | | FLINT MI | 48506-2861 | |
| THOMAS R JACKSON & | NANCY J JACKSON JT TEN | 2218 THOM ST | | | | FLINT MI | 48506-2861 | |
| THOMAS R JAMES | | 224 WATERFORD | | | | CENTERVILLE OH | 45458-2522 | |
| THOMAS R JARRETT & | ELLEN P JARRETT TR | UA 08/28/90 | JARRETT 1990 TRUST | 110 HILLTOP DR APT 117 | | REDDING CA | 96003 | |
| THOMAS R JORDAN | | 6960 W IMLAY | | | | CHICAGO IL | 60631-1771 | |
| THOMAS R JULIANO JR | | 799 ORCHARD PARK RD | | | | W SENECA NY | 14224-3320 | |
| THOMAS R KALAHAR | | 6264 GREENVIEW | | | | BAY CITY MI | 48706-9353 | |
| THOMAS R KECK | | 1138 LONG POND RD | | | | ROCHESTER NY | 14626-1144 | |
| THOMAS R KELLER | | BOX 56 | | | | CLOVERDALE OH | 45827-0056 | |
| THOMAS R KETCHUM | | 2455 FOREST GROVE | | | | WYOMING MI | 49509-2251 | |
| THOMAS R KLINCKMAN | | 2201 CREEKSIDE LN | | | | FRANKLIN TN | 37064-4927 | |
| THOMAS R KOVARIC & | JUDITH CLAYTON KOVARIC JT TEN | 6902 CORREGIDOR RD | | | | VANCOUVER WA | 98664-1618 | |
| THOMAS R KRANZ | | 3931 REEDS LANDINGS CR | | | | MIDLOTHIAN VA | 23113-1386 | |
| THOMAS R KUNZ | | 4188 CLEGG ROAD | | | | LAMBERTVILLE MI | 48144-9739 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS R KUNZ & | MARY E KUNZ JT TEN | 4188 CLEGG ROAD | | | | LAMBERTVILLE MI | 48144-9739 | |
| THOMAS R LAMBERT | | 5674 ASHLAND AVENUE | | | | SAN DIEGO CA | 92120-4830 | |
| THOMAS R LATTA | | 1800 NE 4TH ST | | | | BLUE SPRINGS MO | 64014-1711 | |
| THOMAS R LEISURE | | 1580 E MARTHA DR | | | | MARION IN | 46952-9610 | |
| THOMAS R LEONARD & | PHYLLIS J LEONARD TR | UA 05/06/2004 | THOMAS R LEONARD & PHYLLIS | LEONARD TRUST | 2017 EDWIN PL | LANSING MI | 48911 | |
| THOMAS R LEVANDOSKI | | 1336 GRANADA DR NW | | | | GRAND RAPIDS MI | 49544-2217 | |
| THOMAS R LINDSAY | | 255 S SCENIC DR | | | | SARVER PA | 16055-8729 | |
| THOMAS R LISBY | | 2914 ATTERBERRY CT | | | | ANN ARBOR MI | 48103-2082 | |
| THOMAS R LOCKETT | | 238 LAKESIDE | | | | CAMDEN AR | 71701-3268 | |
| THOMAS R MACCLAVE & | ANNE M MACCLAVE JT TEN | 101 THORNWOOD DR | | | | MARLTON NJ | 08053 | |
| THOMAS R MADONNA | | 107 BEAVER CREEK DR | | | | SOUTH HILL VA | 23970-7152 | |
| THOMAS R MARRIOTT & | ALICE Y MARRIOTT JT TEN | 633 ROCK REST RD | | | | PITTSBORO NC | 27312-6916 | |
| THOMAS R MARSHALL JR | CUST TAYLAR RACHELLE MARSHALL | UTMA IN | 6440 COTTON CREEK COURT | | | INDIANAPOLIS IN | 46278-2215 | |
| THOMAS R MARTIN | | 16273 MOCK RD | | | | BERLIN CENTER OH | 44401-9795 | |
| THOMAS R MASON | | 3286 CATHERINE DR | | | | VIENNA OH | 44473 | |
| THOMAS R MC BRIDE | | 6352 NW 29TH CT | | | | MARGATE FL | 33063-5647 | |
| THOMAS R MC CARREN | | 561 LAKELAND | | | | GROSSE POINTE MI | 48230-1270 | |
| THOMAS R MC CARTHY | | 19201 LAKE FOREST DR | | | | SUN CITY AZ | 85373-1437 | |
| THOMAS R MC ELROY | | 103 VICTORIAN LANE | | | | JUPITER FL | 33458-3782 | |
| THOMAS R MC NAMARA & | NANCY L MC NAMARA JT TEN | 42519 PARK RDG | | | | NOVI MI | 48375-2658 | |
| THOMAS R MCCARTNEY & | JUDITH A MCCARTNEY JT TEN | 1702 HORSESHOE CIRCLE | | | | SAGINAW MI | 48609-4267 | |
| THOMAS R MEDDAUGH | | 5020 DAVID AVE | | | | SARASOTA FL | 34234-3927 | |
| THOMAS R MEIXNER | | 38385 HIXFORD | | | | WESTLAND MI | 48185-3396 | |
| THOMAS R MICALE | | 1436 PEGGY LANE | | | | MANNING SC | 29102 | |
| THOMAS R MIELOCH | | 805 19TH | | | | BAY CITY M | 48708-7236 | |
| THOMAS R MILLER | | 5465 LEXINGTON WOODS LANE | | | | ALPHARETTA GA | 30005-6777 | |
| THOMAS R MONTOUR | | 445 FAIRWAY DRIVE | | | | SPRINGBORO OH | 45066-1057 | |
| THOMAS R MORRIS | CUST JOHN A | MORRIS UGMA MI | 28011 WEYMOUTH | | | FARMINGTON HILLS MI | 48334-3268 | |
| THOMAS R MTICHELL III & | DEANNA R MITCHELL JT TEN | 1187 LIBERTY LANE | | | | GALLATIN TN | 37066 | |
| THOMAS R MUIR | TR THOMAS R MUIR TRUST | UA 08/24/95 | 1784 S 1900 E | | | SALT LAKE CITY UT | 84108-2941 | |
| THOMAS R MURRAY | | 4805 BEACH RIDGE ROAD | | | | LOCKPORT NY | 14094 | |
| THOMAS R NETHAWAY | | 4100 N CARLAND RD RT 2 | | | | ELSIE MI | 48831-9419 | |
| THOMAS R OCKERMAN | | 119 NORTH WEST ST | BOX 22 | | | HENDERSON MI | 48841 | |
| THOMAS R OLDFIELD | | 6801 BUFFALO AVE | APT 9 | | | NIAGARA FALLS NY | 14304-3975 | |
| THOMAS R PACER & | BARBARA Q PACER JT TEN | 4313 LYMAN AVE | | | | TOLEDO OH | 43612-2146 | |
| THOMAS R PAINTER | | 8981 W CO RD 700 N | | | | MIDDLETOWN IN | 47356-9764 | |
| THOMAS R PAULI & | JACKIE L PAULI | TR PAULI JOINT LIVING TRUST | UA 02/08/94 | 5512 CHATHAM LN | | GRAND BLANC MI | 48439-9742 | |
| THOMAS R PERRY | | 609 PARK DR | | | | YUKON OK | 73099 | |
| THOMAS R PETERSON | | 3567 MIGNON ST | | | | SACRAMENTO CA | 95826-4519 | |
| THOMAS R PLATTE | CUST BENJAMIN JAY PLATTE UTMA N | 3301 STRAWBERRY ROAD | | | | MATTHEWS NC | 28104 | |
| THOMAS R PLATTE | CUST STEPHEN | J PLATTE UTMA NC | 3301 STRAWBERRY ROAD | | | MATTHEWS NC | 28104 | |
| THOMAS R POWDILL | | 12591 MONTEGO PLZ | | | | DALLAS TX | 75230-1725 | |
| THOMAS R PRATT | | 1300 COOPER AVE | | | | PRATTVILLE AL | 36066-5518 | |
| THOMAS R RALSTON | | 8930 TIPSICO LAKE ROAD | | | | HOLLY MI | 48442-8947 | |
| THOMAS R RANG & | KAREN K RANG JT TEN | 167 ELMWOOD COURT | | | | SALINE MI | 48176-1313 | |
| THOMAS R RECKLING III | | 5305 BAYOU GLEN | | | | HOUSTON TX | 77056 | |
| THOMAS R REDDEN | | 3568 KIRCHLING RD | | | | HAMILTON OH | 45013-8505 | |
| THOMAS R REID | | 23565 NILAN DR | | | | NOVI MI | 48375-3632 | |
| THOMAS R RESIDE JR | | 32 LINVALE RD | | | | RINGOES NJ | 08551-1410 | |
| THOMAS R RIES | TR UA 07/10/02 | THOMAS R RIES TRUST | 5941 ERIE AVE NW | | | CANAL FULTON OH | 44614 | |
| THOMAS R ROSCZEWSKI | | 2101 SHIPMAN RD | | | | OXFORD MI | 48371-2940 | |
| THOMAS R RUFF | | 2512 ELLIOT RD | | | | JACKSON MI | 49201-9504 | |
| THOMAS R RUSH & | DOROTHY L RUSH JT TEN | 20 VAN BUREN AVE APT D | | | | RIVER EDGE NJ | 07661-2168 | |
| THOMAS R RYDER & | CHRISTINE A RYDER JT TEN | 42727 N WOODBINE AVE | | | | ANTIOCH IL | 60002-7305 | |
| THOMAS R SCHETTIG | | 276 FAIRWAY LANE | | | | CRESSON PA | 16630-1652 | |
| THOMAS R SCHETTIG & | ANNE D SCHETTIG TEN ENT | 276 FAIRWAY LANE | | | | CRESSON PA | 16630-1652 | |
| THOMAS R SCHMIDT | | 815 OLD VALLEY WAY | | | | HOUSTON TX | 77094-2801 | |
| THOMAS R SCHULTZ | | 4111 DELTA RIVER DR | | | | LANSING MI | 48906-9026 | |
| THOMAS R SCHULTZ & | JAMES W SCHULTZ JT TEN | 4111 DELTA RIVER DR | | | | LANSING MI | 48906-9026 | |
| THOMAS R SEEKINS & | PAULA N SEEKINS JT TEN | 653 WALNUT ST | | | | LOCKPORT NY | 14094-3231 | |
| THOMAS R SETTEMBRINO | | 16 SCOTT DR | | | | WAPPNGR FALLS NY | 12590-4712 | |
| THOMAS R SLINKARD & | RUBY F SLINKARD JT TEN | 1156 MADISON 200 | | | | FREDERICK TOWN MO | 63645 | |
| THOMAS R SMITH | | 35 ESTATES DR | | | | READING PA | 19606 | |
| THOMAS R SMITH | | 2454 BUFORD DAM RD | | | | BUFORD GA | 30518-2037 | |
| THOMAS R SMITH | | 5526 BERMUDA LANE | | | | FLINT MI | 48505-1069 | |
| THOMAS R SMORRA | | 140 S DOLLIVER ST | SPC 66 | | | PISMO BEACH CA | 93449-2975 | |
| THOMAS R SOLANICK | | 5945 MISTIEVE RD | | | | CADILLAC MI | 49601-8038 | |
| THOMAS R SOLANICK & | LORI L SOLANICK JT TEN | 5945 MISTIEVE RD | | | | CADILLAC MI | 49601-8038 | |
| THOMAS R SPRAGUE | | 327 THIRD STREET | | | | ROCKFORD IL | 61104-2011 | |
| THOMAS R STANLEY | | 10520 E 43RD ST | | | | SPOKANE WA | 99206-9656 | |
| THOMAS R STEFANIK | | 2619-9TH ST | | | | BETHLEHEM PA | 18020-3409 | |
| THOMAS R STEFFLER | | 6703 103RD AVENUE | | | | SOUTH HAVEN MI | 49090-9358 | |
| THOMAS R STEPHAN | | 10526 E SHEENA DR | | | | SCOTTSDALE AZ | 85255-1743 | |
| THOMAS R STEPP JR & | JANET L STEPP JT TEN | 1882 INDIANWOOD | | | | LAKE ORION MI | 48362-1205 | |
| THOMAS R STIGILE | | 504 LAKE GLEN DR | | | | LIVONIA NY | 14487 | |
| THOMAS R STORCH JR | | RD 3 BOX 144 | | | | WHEELING WV | 26003-9406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS R SUCHY | | 53 LEE DRIVE | | | | ST ALBANS WV | 25177-3539 | |
| THOMAS R TAYLOR | | 4160 KUGLER MILL RD | | | | CINCINNATI OH | 45236-1802 | |
| THOMAS R TAYLOR JR | | 42 VULCAN | | | | BUFFALO NY | 14207-1042 | |
| THOMAS R THOMPSON | | 501 W KESSLER CT | | | | SANFORD MI | 48657-9430 | |
| THOMAS R TISCH | | 1325 ETOWAH | | | | ROYAL OAK MI | 48067-3474 | |
| THOMAS R TREYNOR | | 6673 CANFIELD RD | | | | BELDIN MI | 48809-9565 | |
| THOMAS R TYNAN | | 5110 GALLAGHER | | | | WHITMORE LAKE MI | 48189-9379 | |
| THOMAS R UHLL & | SHIRLEY J UHLL JT TEN | 18326 HOLLAND RD | | | | LANSING IL | 60438-6500 | |
| THOMAS R VACLAVIK & | KAREN A VACLAVIK JT TEN | 1100 LAKEVIEW | | | | WALLED LAKE MI | 48390-2229 | |
| THOMAS R VAN WONTERGHEM | | 3209 LAKESIDE DRIVE | | | | SHELBY TOWNSHIP MI | 48316-2960 | |
| THOMAS R VOLK | | 594 DRAKESBOROUGH DR | | | | BOWLING GREEN KY | 42103-9767 | |
| THOMAS R WALKER | | 5738 LOCUST ST EXT | | | | LOCKPORT NY | 14094-6502 | |
| THOMAS R WALLER | | 9420 ROSEHILL DRIVE | | | | BETHESDA MD | 20817-2046 | |
| THOMAS R WEAKLEY | CUST | MICHAEL T WEAKLEY U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 17161 SOUTH RIV | RUTHER GELN VA | 22546-4039 | |
| THOMAS R WEBSTER JR & | JILL R WEBSTER JT TEN | HILLTOP MANOR | 209 MULLIN ROAD | | | WILMINGTON DE | 19809-1803 | |
| THOMAS R WEEMAN | | 12083 LEWIS AVENUE | | | | TEMPERANCE MI | 48182-9651 | |
| THOMAS R WEIKEL & | PATRICIA M WEIKEL JT TEN | 371 WALNUT ST | | | | ROYERSFORD PA | 19468-2315 | |
| THOMAS R WEIKEL SR | | 371 WALNUT ST | | | | ROYERSFORD PA | 19468-2315 | |
| THOMAS R WEIRICH & | SHARON M WEIRICH JT TEN | 255 W BLUEGRASS RD | | | | MT PLEASANT MI | 48858-1209 | |
| THOMAS R WENG | | 7225 N MULBERRY GROVE RAKESTR RD R | | | | COVINGTON OH | 45318-8871 | |
| THOMAS R WHETSEL | | 705 E JEFFERSON BOX 163 | | | | FRANKTON IN | 46044-9374 | |
| THOMAS R WHITTLE & | SUSAN M WHITTLE JT TEN | 192 OVERLOOK DR | | | | EAST ISLIP NY | 11730-3513 | |
| THOMAS R WILDER & | JUDY D WILDER JT TEN | 746 PURVIS | | | | WOOD RIVER IL | 62095-1636 | |
| THOMAS R WILLSON | | 132 SAINT LUCIE LN | | | | STUART FL | 34994-9116 | |
| THOMAS R WITCHGER | | 209 SEDWICK CRT | | | | NOBLESVILLE IN | 46060-9083 | |
| THOMAS R WOOD | | 10423 WINDWARD DR | | | | INDIANAPOLIS IN | 46234-3669 | |
| THOMAS R WOOTEN | | 1312 NORTH DRIVE | | | | MARION IN | 46952-1832 | |
| THOMAS R YARBO | | BOX 1076 | | | | DYERSBURG TN | 38025-1076 | |
| THOMAS R YOUNG | | BOX 305 | | | | CAIRO NE | 68824-0305 | |
| THOMAS R YOUNGMAN | | 101 MINDEN DR | | | | ORCHARD PARK NY | 14127-1135 | |
| THOMAS RALSTON PEPPER JR | | 18634 GRAVEL HILL RD | | | | GEORGETOWN DE | 19947-9510 | |
| THOMAS RAPCHAK | | 2815 GRACELAND RD | | | | NEW CASTLE PA | 16105-2345 | |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JR JT TEN | 170 SLOBODA AVE | | | | MANSFIELD OH | 44906-1351 | |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JT TEN | 170 SLOBODA AVE | | | | MANSFIELD OH | 44906-1351 | |
| THOMAS RAY POWERS | | 6100 MELVIN RD | | | | BROWN CITY MI | 48416-8279 | |
| THOMAS REBEKA | | 15436 WHITE | | | | ALLEN PARK MI | 48101-2000 | |
| THOMAS REED PICKING & | BARBARA ANN PICKING TR | UA 10/05/2000 | PICKING FAMILY TRUST | 7720 W STATE HWY 96 | | PUEBLO CO | 81005 | |
| THOMAS REILLY & | ANN REILLY JT TEN | 360 PAGE AVE | | | | LYNDHURST NJ | 07071-2418 | |
| THOMAS REYNOLDS | | 13614 OAK PEBBLE | | | | SAN ANTONIO TX | 78232-5417 | |
| THOMAS RICHARD FISHER JR | | 727 DETROIT AV | | | | ROYAL OAK MI | 48073-3694 | |
| THOMAS RICHARD STOLTENBERG | | 2058 NEDRA ST | | | | FLINT MI | 48532 | |
| THOMAS RILEY SIMMONS | | 355 SUNSET DR | | | | SPARTA TN | 38583 | |
| THOMAS RINGSTAFF | | 8876 CAMP RD | | | | WEST SALEM OH | 44287-9740 | |
| THOMAS RITZEL | | 34 WEST DR | MARVEN GARDENS | | | MARGATE CITY NJ | 08402-2116 | |
| THOMAS ROBERT ABRAMS | CUST LAUREN ANN ABRAMS UGMA F | 240 NE CHERRY AVE | | | | EARLHAM IA | 50072-1030 | |
| THOMAS ROBERT CUNNINGHAM | | 236 VERNON STREET | | | | CHERRYVILLE NC | 28021 | |
| THOMAS ROBERT HOWE | CUST ALISON JANE HOWE UGMA IA | 1020 BREEZY MEADOW LANE | | | | SPENCER IA | 51301-3051 | |
| THOMAS ROBERT WAGNER | | 310 N ANGLERS DR | | | | MARATHON FL | 33050-2479 | |
| THOMAS ROGERS | | 252 LENNOX PARK AVE | | | | OTTAWA ON  K1G 0K4 | | CANADA |
| THOMAS ROMEY | | 2 DUCK LANE | | | | WEST ISLIP NY | 11795-5038 | |
| THOMAS ROSSER | | 201 W NORTH ST | | | | ST CHARLES MI | 48655-1124 | |
| THOMAS ROY LENTZ & | K GENEVIEVE LENTZ & | STEVEN R LENTZ JT TEN | 7324 MAYWOOD | | | KANSAS CITY MO | 64133-6738 | |
| THOMAS RUFFIN | | 3104 VOLD CT APT 7 | | | | JANESVILLE WII | 53546-1534 | |
| THOMAS RUSSELL HANNA | | 36 ALDRICH RD | | | | WESTMORELAND NH | 03467-4700 | |
| THOMAS RUSZKIEWICZ JR & | SHARON J RUSZKIEWICZ JT TEN | 25109 WARD ST | | | | TAYLOR MI | 48180-2016 | |
| THOMAS RUTKOWSKI AS | CUSTODIAN OF DANIEL THOMAS | RUTKOWSKI UNDER THE LAWS OF | THE STATE OF WISCONSIN | 816 BRIAR HILL DRIVE | | WAUKESHA WI | 53188-2754 | |
| THOMAS RYAN | CUST MICHAEL THOMAS RYAN | UGMA NY | PO BOX 902 | TULA ROSE | | TULAROSA NM | 88352 | |
| THOMAS RYAN | | 81165 COLE ST | | | | MEMPHIS MI | 48041-4481 | |
| THOMAS RYAN BORLAND | | BOX 1337 | | | | PONTIAC MI | 48056 | |
| THOMAS RYTLEWSKI | | 312 I RELAND ST | | | | AUBURN MI | 48611-9310 | |
| THOMAS S ABRAHAM | | 6629 VACHON CT | | | | BLOOMFIELD MI | 48301-2938 | |
| THOMAS S AUL & | JULIA E AUL JT TEN | N SSR BOX 15 | | | | OIL CITY PA | 16301 | |
| THOMAS S BAILEY | | 3398 TULLAMORE RD | | | | CLEVELAND HTS OH | 44118-2939 | |
| THOMAS S BAKO | | 1384 SUNNYFIELD AVE NW | | | | WARREN OH | 44481-9133 | |
| THOMAS S BARBETTI | | 265 SALEM END RD | | | | FRAMINGHAM MA | 01702-5563 | |
| THOMAS S BARNES | | 360 CANE CREEK ROAD | | | | LEXINGTON TN | 38351-7362 | |
| THOMAS S BARRON & | AUTUMN J BARRON JT TEN | 3351 BEACHWOOD DR | | | | LAFAYETTE CA | 94549 | |
| THOMAS S BEHAN & | HELEN S BEHAN JT TEN | BOX 82456 | | | | FAIRBANKS AK | 99708-2456 | |
| THOMAS S BELL | | 607 W CARDINAL LN | | | | MARION IN | 46952-2632 | |
| THOMAS S BREGIN | | 5287 CHERLANE DR | | | | CLARKSTON MI | 48346-3505 | |
| THOMAS S BURKE | TR UA 01/26/01 | THOMAS S BURKE | LIVING TRUST | 5182 DUMFRIES RD | | WARRENTON VA | 20187-8925 | |
| THOMAS S CAMPOS | | 16400 E 35TH ST S | | | | INDEPENDENCE MO | 64055 | |
| THOMAS S CHECK | | 203 N ROANOKE | | | | YOUNGSTOWN OH | 44515-2837 | |
| THOMAS S CLAGHORN | | 36 FAIRWOOD AVE | | | | MILFORD CT | 06460-5830 | |
| THOMAS S COMSTOCK | | 918 LAWRENCE ST | | | | MEDINA OH | 44256-3861 | |
| THOMAS S COSTIGAN JR & | TERESA P COSTIGAN JT TEN | 6000 STONEY POINT DRIVE | | | | LANSING MI | 48917-1261 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS S CULLEN | | 43-07-42ND ST | | | | SUNNYSIDE NY | 11104 | |
| THOMAS S DIEHL | | 3612 ASHLEY ESTATES | | | | MARIETTA GA | 30067-4321 | |
| THOMAS S DOUGHER | | 5615 DELLAGLEN AVE | | | | PITTSBURGH PA | 15207-2057 | |
| THOMAS S DOUGLASS JR | | 402 ENFIELD RD | | | | JOPPA MD | 21085-3715 | |
| THOMAS S FANTO & | MARY C FANTO | TR FANTO FAM TRUST | UA 06/16/98 | 107 INDIAN HILLS DR | | FORT PIERCE FL | 34982-3424 | |
| THOMAS S FINKLEA | | 17706 SANDY FORD RD | | | | PETERSBURG VA | 23803-1354 | |
| THOMAS S FISCHER | | 7805 CHALET DR | | | | SAGINAW MI | 48609-4916 | |
| THOMAS S FITZGERALD | | 79 FAWN GULLY LANE | | | | PONTE VEDRA FL | 32081 | |
| THOMAS S FLEWELLYN | | 1288 EUCLID AVENUE | | | | ATLANTA GA | 30307-1576 | |
| THOMAS S FORTSON | | 17852 E LONG AVE | | | | AURORA CO | 80016-1872 | |
| THOMAS S FROEBA | | 128 STRAWBERRY LANE | | | | JACKSONVILLE FL | 32259-4470 | |
| THOMAS S GAY | | 313 GREENWAY LANE | | | | RICHMOND VA | 23226-1631 | |
| THOMAS S GILLUM & | CATHY L GILLUM JT TEN | 4674 QUAIL RUN RD | | | | FARMINGTON MO | 63640 | |
| THOMAS S GOMBACH | | 13415 SHADY LANE | | | | CHESTERLAND OH | 44026-3563 | |
| THOMAS S GREENE | | 11 CRESCENT AVE | | | | BUFFALO NY | 14214 | |
| THOMAS S GREENE & | SUSAN S GREENE JT TEN | 17750 HORNBEAD DR | | | | CHESTERFIELD MO | 63005-4228 | |
| THOMAS S GUZDZIAL | | 605 S JOHNSON | | | | BAY CITY M | 48708-4203 | |
| THOMAS S HARDIN | | 59 LAWRENCE ST | | | | NEW HAVEN CT | 06511-2649 | |
| THOMAS S HARLAN | | 515 WHITE MARSH RD | | | | CENTREVILLE MD | 21617-2520 | |
| THOMAS S HERB | | 6000 GARLANS LANE | | | | BARRINGTON IL | 60010-6025 | |
| THOMAS S HERRON & | ALLAN J HERRON JT TEN | 2 MERRION COURT | | | | TIMONIUM MD | 21093-1843 | |
| THOMAS S HERRON & | JAMES W HERRON JT TEN | 25220 174TH ST SE | | | | MONROE WA | 98272-9252 | |
| THOMAS S HERRON & | PATRICK C HERRON JT TEN | 13069 HAMETOWN RD | | | | DOYKESTOWN OH | 44230-9322 | |
| THOMAS S HUSTEK | | 4055 TARABROOK LN | | | | PORT HURON MI | 48060-7715 | |
| THOMAS S ISAIA & | FRANK W ISAIA JT TEN | 915 HEATHERSWAY | | | | ANN ARBOR MI | 48104-2833 | |
| THOMAS S JAMES | CUST MICHAEL ANDREW JAMES UGM | 313 N SHENANDOAH DRIVE | | | | LATROBE PA | 15650 | |
| THOMAS S JOHNSON | | 2475 N IRISH ROAD | | | | DAVISON MI | 48423-9507 | |
| THOMAS S KULLMAN | | 7491 CHARLESWORTH | | | | DEARBORN HTS MI | 48127-1633 | |
| THOMAS S LAPLANT | HCR 87 BOX 22 | GRAHAM ROAD | | | | STEELVILLE MO | 65565-9416 | |
| THOMAS S LEE | CUST JEFFERY S | LEE UGMA MN | 4612 GLENWOOD AVE | | | MINNEAPOLIS MN | 55422-5275 | |
| THOMAS S LEE & | EMILY K LEE JT TEN | 4612 GLENWOOD AVE | | | | MINNEAPOLIS MN | 55422-5275 | |
| THOMAS S LIPTAK | TOD JOANNE LIPTAK | SUBJECT TO STA TOD RULES | 2421 LONGWOOD AVE | | | NILES OH | 44446-4529 | |
| THOMAS S MCCLINTIC | TR UA 08/18/92 THE | MCCLINTIC REVOCABLE LIVING TRUST | 4709 ELDER AVENUE | | | SEAL BEACH CA | 90740-3002 | |
| THOMAS S MCKEOUGH | | 500 RENAISSANCE DR | STE 104 | | | SAINT JOSEPH MI | 49085-2175 | |
| THOMAS S MCKIBBON & | SUSAN E MCKIBBON JT TEN | 9425 RIVERVIEW CIRCLE | | | | BLOOMINGTON MN | 55425-2453 | |
| THOMAS S MCNAIRN | | 69 SOUTH ST | | | | HAMILTON ON  L8P 2W4 | | CANADA |
| THOMAS S MEHL | | 46 AVERY ROAD | | | | SOMERS CT | 06071-1538 | |
| THOMAS S MILLER | | 1934 OAKLAND AVE | | | | COVINGTON KY | 41014-1474 | |
| THOMAS S MILLER & | SHARON G MILLER JT TEN | 2050 SOUTH MAIN ST | | | | MILAN OH | 44846-9610 | |
| THOMAS S MOORE | | 309 MARIGOLD AVE | | | | MC ALLEN TX | 78501 | |
| THOMAS S MURPHY | | 77 WEST 66TH ST | | | | NEW YORK NY | 10023-6201 | |
| THOMAS S MUZZONIGRO | | 24 DALE RD | | | | HUNTINGTON NY | 11743-1424 | |
| THOMAS S MYERS JR EX | EST BEVERLY E COOMBE | 1800-E LANCASTER AVE | | | | PAOLI PA | 19301 | |
| THOMAS S NELSON | | PO BOX 68 | | | | WEST PAWLET VT | 05775 | |
| THOMAS S NICKELSON | TR THOMAS S NICKELSON TRUST | U-AGRMT 03/10/87 | APT 210 | 600 WEST BROWN ST | | BIRMINGHAM MI | 48009-1476 | |
| THOMAS S ORWAT & | BARBARA A ORWAT JT TEN | 44 FRADINE DR | | | | CHEEKTOWAGA NY | 14227-3035 | |
| THOMAS S PALM | | 3294 SHANNON RD | | | | BURTON MI | 48529-1801 | |
| THOMAS S PATTERSON | | 136 ORR RD | | | | WEST NEWTON PA | 15089 | |
| THOMAS S PIWONKA | | 4707 SUCIA DR | | | | FERNDALE WA | 98248 | |
| THOMAS S PRATT | | 122 CHURCH STREET | | | | MALVERN PA | 19355-2714 | |
| THOMAS S PULSIFER | | PO BOX 536665 | | | | ORLANDO FL | 32853-6665 | |
| THOMAS S PYANOWSKI | | 47 MILNOR AVENUE | | | | LACKAWANNA NY | 14218-3440 | |
| THOMAS S RANDOLPH JR | | 818 N 9TH ST | | | | ALLENTOWN PA | 18102-1406 | |
| THOMAS S RICKETTS | | 3567 RED OAK COURT | | | | LAKE WALES FL | 33853-8495 | |
| THOMAS S ROBERTS | | 11485 PLEASANT SHORE DR | | | | MANCHESTER MI | 48158-9791 | |
| THOMAS S SCHUMACHER | | 2268 CRESTVIEW CIRCLE | | | | BREA CA | 92821-4411 | |
| THOMAS S SEAY & | MARY N SEAY | TR | THOMAS S SEAY & MARY N SEAY | REVOCABLE TRUST UA 04/ | 6810 FRENCH QU | HIXSON TN | 37343-2541 | |
| THOMAS S SMITH | | 815 VILLAGE PINE LN | | | | ORTONVILLE MI | 48462-8594 | |
| THOMAS S SPENCER | | 5208 LIBERTY DR | | | | TRAVERSE CITY MI | 49684-9737 | |
| THOMAS S STOUT | | 211 W TURNER | | | | MAYVILLE MI | 48744 | |
| THOMAS S STRAIGHT & | HARRIET J STRAIGHT JT TEN | 418 STIMSON | | | | CADILLAC MI | 49601-2244 | |
| THOMAS S SWINTON & | DAWN P SWINTON JT TEN | 21 INDIAN POINT TERRACE | | | | HARPSWELL ME | 04079-4247 | |
| THOMAS S TAYLOR & | RUTH M TAYLOR TR | UA 06/11/1991 | THOMAS S TAYLOR & RUTH M T | TRUST | 17383 GARFIELD | REDFORD MI | 48240-2110 | |
| THOMAS S TOAL | | 1232 PADDY LANE | | | | ONTARIO NY | 14519-9580 | |
| THOMAS S TOPPING | | 2090 HYWOOD DRIVE | | | | CLEVELAND TN | 37311-1170 | |
| THOMAS S WARD | | 28 APPIAN DR | | | | WELLESLAY MA | 02481 | |
| THOMAS S WHITBY | | 508 CANTER ROAD | | | | WILMINGTON DE | 19810-1022 | |
| THOMAS S WIECHEC | | 1018 CASS AVE ROAD | | | | BAY CITY M | 48708-9102 | |
| THOMAS S WILDER | | 2129 N WILSON ST | | | | ROYAL OAK MI | 48073 | |
| THOMAS S WILDER & | CAROL B WILDER JT TEN | 2129 N WILSON STREET | | | | ROYAL OAK MI | 48073 | |
| THOMAS S WINTER | | 16 FOURTH ST SE | | | | WASHINGTON DC | 20003 | |
| THOMAS S WOODHULL III | TR ELIZABETH ANNE WOODHULL TRU | UA 12/03/01 | 721-61ST PLACE | | | LA GRANGE IL | 60525-3943 | |
| THOMAS S WYSKOWSKI | | 261 ELM ST | | | | CARTERET NJ | 07008-1733 | |
| THOMAS S YOUNG & | PATRICIA L YOUNG JT TEN | 118 OAK GROVE ROAD | | | | GREENEVILLE TN | 37745-0420 | |
| THOMAS SALEY | | 1208KLINE PLACE | | | | RAHWAY NJ | 07065 | |
| THOMAS SALEY & | MARY SALEY JT TEN | 1208 KLINE PL | | | | RAHWAY NJ | 07065-1947 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS SARAVELAS | | 81 FLORENCE ST | | | | ROSLINDALE MA | 02131-2615 | |
| THOMAS SAVAGE & | LAURIE J SAVAGE JT TEN | 17 BRIGHTVIEW DR | | | | ROCKY POINT NY | 11778-9023 | |
| THOMAS SAWATZKI & | NOREEN SAWATZKI JT TEN | 1161 RAINBOW DR | | | | WEST BRANCH MI | 48661-9757 | |
| THOMAS SCHMIDT | | 540 RIVERSIDE DRIVE | | | | ROSSFORD OH | 43460-1055 | |
| THOMAS SCHNEIDER & | ARLINE S SCHNEIDER JT TEN | 3125 GARDENIA DR | | | | WEST CARROLLTON OH | 45449-2911 | |
| THOMAS SCHREIBER | CUST ADAM SCHREIBER | UTMA NJ | 20 MOUNTAIN RD | | | TENAFLY NJ | 07670-2214 | |
| THOMAS SCHULER | CUST MICHAEL T SCHULER | UGMA NJ | 31 DIVAN WAY | | | WAYNE NJ | 07470 | |
| THOMAS SCHWARTZ | | 13929 STONEY GATE PL | | | | SAN DIEGO CA | 92128 | |
| THOMAS SCOTT | | 47038 WOODBERRY ESTATES DR | | | | MACOMB TWP MI | 48044-3040 | |
| THOMAS SCOTT | | 280 SYLVAN RD | | | | GLENCOE IL | 60022-1260 | |
| THOMAS SCOTT BODNER | | 28463 CHERRY HILL ROAD | | | | INKSTER MI | 48141-1121 | |
| THOMAS SCUTILLO | | 301 CROCKETT ST 307 | | | | SHREVEPORT LA | 71101-3690 | |
| THOMAS SEASE & | BARBARA SEASE JT TEN | 17084 W LINKS DR | | | | SURPRISE AZ | 85387 | |
| THOMAS SEAWRIGHT JR | | 26646 SANDY HILL DR | | | | RICHMOND HEIGHTS OH | 44143-1050 | |
| THOMAS SEEBER | | 3002 E DANIEL ST | | | | BLOOMINGTON IN | 47401-4391 | |
| THOMAS SEMCHEE & | HELEN F SEMCHEE JT TEN | 722 HIDDEN ACRES CT | | | | SAINT LOUIS MO | 63125-5314 | |
| THOMAS SHAFFER | CUST TORRIE LANCASTER | UTMA CA | 6301 ST ANDREWS DR | | | STOCKTON CA | 95219 | |
| THOMAS SHELBY | | 12750 PROMENADE | | | | DETROIT MI | 48213-1418 | |
| THOMAS SHIELDS | | 667 DEERING RD | | | | PASADENA MD | 21122 | |
| THOMAS SHIELDS RAFFETTO | | 509 VISTA FLORA | | | | NEWPORT BEACH CA | 92660-4016 | |
| THOMAS SHIELDS RAFFETTO & | CHARLOTTE G RAFFETTO JT TEN | 509 VISTA FLORA | | | | NEWPORT BEACH CA | 92660-4016 | |
| THOMAS SHIPLET | | 7339 CARR ST | | | | ARVADA CO | 80005-4255 | |
| THOMAS SHOCKEY | | 235 LINCOLN PL | | | | URBANA OH | 43078-1429 | |
| THOMAS SHOVER | | 2552 SPRING GREEN WAY | | | | BATAVIA IL | 60510-8904 | |
| THOMAS SHUTTS | | 216 SHERMAN ST | | | | DAYTON OH | 45403-2536 | |
| THOMAS SIBILA & | PATRICIA SIBILA JT TEN | 730 HEMLOCK ST NW | | | | MASSILLON OH | 44647-5168 | |
| THOMAS SIECZKOWSKI | | 26215 VIRGINIA | | | | WARREN MI | 48091-3978 | |
| THOMAS SIEMSEN | | 122 WASHINGTON ST | | | | MAMARONECK NY | 10543-1829 | |
| THOMAS SIMPSON & | DARLENE H SIMPSON JT TEN | 5041 OXFORD RD | | | | MACON GA | 31210 | |
| THOMAS SLEVA | | 16446 HILLTOP DR | | | | LINDEN MI | 48451-8723 | |
| THOMAS SOLOSKY | | 104 ALISSA DR | | | | TOMS RIVER NJ | 08753-8115 | |
| THOMAS SOOMRE | | 615 ALMA ST | | | | PORT PERRY ON L9L 1C5 | | CANADA |
| THOMAS STADLER | | 2431 W APPLEGATE DR | | | | APPLETON WI | 54914-1959 | |
| THOMAS STANLEY & | SHIRLEY A STANLEY JT TEN | 3350 SHERBOURNE | | | | DETROIT MI | 48221-1817 | |
| THOMAS STANLEY DUMINSKE | | 6120 MIDDLEBELT RD APT#908 | | | | GARDEN CITY MI | 48135 | |
| THOMAS STANLEY KACZMAREK | | 681 OVERHILL | | | | BLOOMFIELD VILLAGE MI | 48301-2569 | |
| THOMAS STONE | | 1845 MALLARD CT | | | | HELLERTOWN PA | 18055-2737 | |
| THOMAS STRATTON DANIEL JR | | 5430 MASON ROAD | | | | MEMPHIS TN | 38120-1710 | |
| THOMAS STUART LIVINGHOUSE | | 3760 GLENRIDGE DRIVE | | | | SHERMAN OAKS CA | 91423-4641 | |
| THOMAS SWENK & | CYNTHIA SWENK JT TEN | 825 STAGECOACH RD | | | | MORMORA NJ | 08223 | |
| THOMAS SWIFT | | 364 HIGHLAND AVE | | | | SAN FRANCISCO CA | 94110-5813 | |
| THOMAS SYRKETT JR | | 20338 RODEO CT | | | | SOUTHFIELD MI | 48075-1286 | |
| THOMAS T BATTE | | 5350 CUTHBERT AVE | | | | BALTIMORE MD | 21215-4606 | |
| THOMAS T BELANGER | | 31723 KENWOOD AV | | | | MADISON HEIGHTS MI | 48071-1094 | |
| THOMAS T CANTER | | 1039 INA CIRCLE | | | | FRANKLIN IN | 46131-9194 | |
| THOMAS T CASEY II | | 8 CHINA MOON DR | | | | ORMOND BEACH FL | 32174-8232 | |
| THOMAS T CROSKEY & | NORMA J CROSKEY JT TEN | 7667 SPRING POINT CT | | | | ROCKFORD MI | 49341-8658 | |
| THOMAS T DEAN & | DIANE F DEAN JT TEN | 2001 SANTA ANNA DR | | | | GARLAND TX | 75042-5060 | |
| THOMAS T DINGO | | 238 MAIN ENTRANCE DR | | | | PITTSBURGH PA | 15228-2169 | |
| THOMAS T FORMAN | | BOX 133 | | | | BEACON NY | 12508-0133 | |
| THOMAS T FRASIER | | 2141 S OAK RD | | | | DAVISON MI | 48423-9105 | |
| THOMAS T FUKUDA | | 6631 SALT LAKE AVE 17 | | | | BELL CA | 90201-2157 | |
| THOMAS T HOLLEY | | 2320 BROOK HOLLOW DR | | | | WICHITA FALLS TX | 76308-2206 | |
| THOMAS T KLIMEK | | 9047 ARCHER RD | | | | WILLOW SPRINGS IL | 60480-1207 | |
| THOMAS T KOLLER & | ELEANORE H KOLLER | TR THOMAS T KOLLER LIVING TRUST | UA 12/16/94 | 307 MARKED TREE RD | | HOLLISTON MA | 01746-1645 | |
| THOMAS T MILLER | | 51 W CHARLOTTE AVE | | | | CINCINNATI OH | 45215-2012 | |
| THOMAS T MOONEY | | 2315 CHEYENNE RD | | | | SMRYNA SC | 29743-9786 | |
| THOMAS T NOEL | | BOX 73 | | | | PRATT WV | 25162-0073 | |
| THOMAS T PHILLIPS | | 904 BRADLEY DRIVE | | | | WILMINGTON DE | 19808-4205 | |
| THOMAS T REINA | | 2215 MULLINAX DR | | | | ANDERSON SC | 29625-6145 | |
| THOMAS T ROTTMAN & | CAROL E ROTTMAN JT TEN | 3296 TIMBER LANE | | | | HERMINAGE PA | 16148 | |
| THOMAS T TARHANICH & | KELLY A TARHANICH TEN COM | 5885 WEED RD | | | | PLYMOUTH MI | 48170-5053 | |
| THOMAS T TURNBOW | | 4280 MOUNT LEBABNON CHURCH RD | | | | ALVATON KY | 42122-9564 | |
| THOMAS T TYLER | | 4397 S QUAIL WAY | | | | LITTLETON CO | 80127 | |
| THOMAS T VASIL | | RR2 BOX 440 | | | | ENFIELD NH | 03748-9734 | |
| THOMAS T WILLARD & | DE ANN C WILLARD JT TEN | 29 ARUNDEL LN | | | | COLUMBIA SC | 29209-2229 | |
| THOMAS TALLMAN TROTTER | | RR 2 BOX 192 | | | | TISBURY MA | 02568 | |
| THOMAS TAMRAZ & | LILLIAN TAMRAZ JT TEN | 190 MALLARD LN | | | | BLOOMINGDALE IL | 60108 | |
| THOMAS TAYLOR | | 318 CAPTAINS CIR | | | | LEWES DE | 19958-3785 | |
| THOMAS TELFORD | | 3250 TELFORD LANE | | | | SALEM IL | 62881-6632 | |
| THOMAS TERRY JR | | 8442 SHEPHERDS WATCH DR | | | | CHESTERFIELD VA | 23832-7871 | |
| THOMAS THYGESEN | | 7028 REGENARL INLET DR | | | | FORT BELVOIR VA | 22060 | |
| THOMAS TOBOLSKI & | STEPHANIE TOBOLSKI JT TEN | 153 S RIDGEWAY DR | | | | BATTLE CREEK MI | 49015-3967 | |
| THOMAS TOLBERT | C/O THOMAS TOLBERT SR | 4250 WIMBLEDON SW DR 12 | | | | GRANDVILLE MI | 49418-2861 | |
| THOMAS TOMOLAK | TR UA 2/18/02 THOMAS TOMOLAK LIVI | TRUST | 27031 DEERFIELD LANE | | | EDWARDSBURG MI | 49112 | |
| THOMAS TOMSICK & | JUDITH TOMSICK JT TEN | 4805 MIAMI RD | | | | CINCINNATI OH | 45243-4039 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS TOPOROVICH & | EDITH F TOPOROVICH TEN ENT | 1918 MIDLAND RD | | | | DUNDALK MD | 21222-4642 | |
| THOMAS TOSTI & | JOSEPHINE TOSTI TEN ENT | 8701 FULTON AVE | | | | MARGATE NJ | 08402-1307 | |
| THOMAS TOY | | 13022 IVY ST | | | | ETIWANDA CA | 91739-9613 | |
| THOMAS TREFIL JR | | 107 W TOWNSEND | | | | ST JOHNS MI | 48879-9200 | |
| THOMAS TREVIS | | 180 EARL DR NW | | | | WARREN OH | 44483-1110 | |
| THOMAS TRYBUSKI | | 36500 MARQUETTE ST APT 806 | | | | WESTLAND MI | 48185-3247 | |
| THOMAS UNDERWOOD & | MELISSA UNDERWOOD JT TEN | 335 SUNNYBROOK DRIVE | | | | OSHKOSH WI | 54904-7880 | |
| THOMAS URMANOWICZ | | 82 NORMAN PL | | | | TENAFLY NJ | 07670-2522 | |
| THOMAS V ALBERT | | 7 MOUNT BETHEL RD STE 4 | | | | WARREN NJ | 07059 | |
| THOMAS V BARRY | | 11216 S DARBY RD | | | | CLARKSVILLE MI | 48815-9616 | |
| THOMAS V BETTINGER & | JOYCE A BETTIN | TR UA 11/16/99 | THOMAS V BETTINGER & JOYCE | LIVING REVOCABLE TRUST | 7567 WHITE PINE | SYLVANIA OH | 43560 | |
| THOMAS V BRUGGER | | 3383 ROLSTON RD | | | | FENTON MI | 48430-1063 | |
| THOMAS V BUTCHER | | PO BOX 1594 | | | | PLAINS MT | 59859 | |
| THOMAS V CALLAHAN JR | | 815 INTERLAKEN DR | | | | LAKE ZURICH IL | 60047-1337 | |
| THOMAS V CASTRONOVO | | 11 SUNRISE DRIVE | | | | WARREN NJ | 07059-5034 | |
| THOMAS V COOKE | | 720 PARSONS BLVD | | | | WHITESTONE NY | 11357-1039 | |
| THOMAS V CRICKMORE JR | | 272 WEST 200 SOUTH | | | | GREENFIELD IN | 46140-9207 | |
| THOMAS V FEENEY JR | | 111 EDGEWOOD DRIVE | | | | WESTON WV | 26452 | |
| THOMAS V FREILEY TOD | THOMAS W FREILEY | SUBJECT TO STA TOD RULES | 5821 NOB HILL BLVD | | | PORT ORANGE FL | 32127 | |
| THOMAS V HALLOCK SR | | BOX 38479 | | | | BALTIMORE MD | 21231-8479 | |
| THOMAS V KEMPER | | 18912 LANARK ST | | | | RESEDA CA | 91335-1116 | |
| THOMAS V LITSCH & | BRENDA S LITSCH JT TEN | 1833 SULKY TRAIL | | | | MIAMISBURG OH | 45342-6345 | |
| THOMAS V LONGE | | 3930 DEVON GABLES COURT | | | | BLOOMFIELD HILLS MI | 48302-1433 | |
| THOMAS V RUEGER | | 832 GREENTREE ARCH | | | | VIRGINIA BEACH VA | 23451-3786 | |
| THOMAS V SAGER | | 835 FRANKLINVILLE ROAD | | | | MULLICA HILL NJ | 08062-4613 | |
| THOMAS V SLODYSKO | | 161 RIDGEWAY DR | | | | LEWISBURY PA | 17837-9235 | |
| THOMAS V SMITH | | 1601 N HARRISON ST | | | | ALEXANDRIA IN | 46001-1015 | |
| THOMAS V TIENG | | 41527 THOREAU RDG | | | | NOVI MI | 48377 | |
| THOMAS V VALVANO | | 785 SUE CT | | | | SAGINAW MI | 48609-4987 | |
| THOMAS V WESBY & | CAROL L WESBY JT TEN | 1544 EAST IVY GLEN STREET | | | | MESA AZ | 85203-3333 | |
| THOMAS V ZIMMERMAN | | 5587 DELHI AVE | | | | CINCINATI OH | 45238-5138 | |
| THOMAS VANBUSKIRK MILLER | | 253 CABOT ST | | | | NEWTONVILLE MA | 02460-2034 | |
| THOMAS VANCE CURTIS | | 130 GOLF COURSE DR APT 317 | | | | ROHNERT PARK CA | 94928 | |
| THOMAS VANDER PLOEG | | 312 DANIELLE | | | | MATTESON IL | 60443-1372 | |
| THOMAS VERNON FREILEY | | 5821 NOB HILL BLVD | | | | PORT ORANGE FL | 32127-5802 | |
| THOMAS VERNON VIDRINE | CUST SUSAN MARIE VIDRINE | A MINOR U/THE LOUISIANA | GIFTS TO MINORS ACT | 417 WILTON DRIVE | | BATON ROUGE LA | 70815-6568 | |
| THOMAS VICKERS | CUST GREGORY | THOMAS VICKERS UGMA MI | 434 MC KINLEY | | | GROSSE POINTE FARM MI | 48236-3240 | |
| THOMAS VILLARREAL | | 3615 W PARKS RD | | | | ST JOHNS MI | 48879-8716 | |
| THOMAS VIVIANO & | ELIZABETH VIVIANO JT TEN | 24605 URSULINE | | | | ST CLAIR SHRS MI | 48080-3194 | |
| THOMAS VOYTON | | 2 BROOKVIEW AVE | | | | CLAYMONT DE | 19703-2902 | |
| THOMAS W AARON | | 43 W UNION ST | | | | HOLLEY NY | 14470-1028 | |
| THOMAS W ABBOTT JR | | 4604 SPRINGERS LANE | | | | WILMINGTON DE | 19808-4122 | |
| THOMAS W ADAMS JR | | 388 BEECH ST | | | | TOWNSHIP OF WASHINGTON | 07676 | |
| THOMAS W ALIBER | | 3816 NEWPORT WAY DR | | | | WATERFORD MI | 48329-4286 | |
| THOMAS W ALLEY | | 1555 FAIRWAY DR | | | | SEDALIA MO | 65301-8979 | |
| THOMAS W ANDERSON | STE C | 1000 W WILSHIRE #205 | | | | OKLAHOMA CITY OK | 73116 | |
| THOMAS W ARNDT | | 9221 CLUB HILL DR | | | | RALEIGH NC | 27617-8431 | |
| THOMAS W BALDWIN | | 10299 CHERRY LANE | | | | FLORENCE KY | 41042-3106 | |
| THOMAS W BARNARD JR | | 3401 MEADOW LARK DR | | | | GUNTERSVILLE AL | 35976 | |
| THOMAS W BARNETT | | 2492 HUNTING VALLEY DRIVE | | | | DECATUR GA | 30033-4228 | |
| THOMAS W BARNETT & | BARBARA R BARNETT JT TEN | 2492 HUNTING VALLEY DR | | | | DECATUR GA | 30033-4228 | |
| THOMAS W BATCHO | | 1112 NEW JERSEY AVE | | | | MCDONALD OH | 44437-1724 | |
| THOMAS W BECHTOLD | | 2764 NICHOLS | | | | SPENCERPORT NY | 14559-1939 | |
| THOMAS W BECMER | | 2867 CLAYBURN | | | | SAGINAW MI | 48603-3156 | |
| THOMAS W BEECHER | | 11 SILVER BIRCH RD | | | | NEW MILFORD CT | 06776-3150 | |
| THOMAS W BIESIADA | | 17 GREENHILL AVE | | | | PARLIN NJ | 08859-1033 | |
| THOMAS W BLISS | | 906 W HART STREET | | | | BAY CITY M | 48706-3633 | |
| THOMAS W BODE | | 2022 CHESTNUT HILL DRIVE | | | | YOUNGSTOWN OH | 44511-1228 | |
| THOMAS W BREEHNE | | 6967 AVONDALE DR | | | | SHREVEPORT LA | 71107-9617 | |
| THOMAS W BROACH | | 2235 BETHANY CH ROAD N W | | | | MONROE GA | 30655-4809 | |
| THOMAS W BROWN | | 9942 LITTLEFIELD | | | | DETROIT MI | 48227-3429 | |
| THOMAS W BROWN & | JOANN C BROWN JT TEN | 9942 LITTLEFIELD | | | | DETROIT MI | 48227-3429 | |
| THOMAS W BROWNLEE | | 1900 NE 775 RD | | | | OSCEOLA MO | 64776 | |
| THOMAS W BROWNLEE & | MILDRED H BROWNLEE JT TEN | 1900 NE 775 RD | | | | OSCEOLA MO | 64776 | |
| THOMAS W BRYANT | | 311 S 2ND ST | | | | LARAMIE WY | 82070-3611 | |
| THOMAS W BRYTE | | 665 E GINGHAMSBURG ROAD | | | | TIPP CITY OH | 45371-9118 | |
| THOMAS W BURK III | | 19761 MAC ARTHUR | | | | REDFORD MI | 48240 | |
| THOMAS W BURWELL | | 7405 TATTERSALL LANE | | | | CHESTERLAND OH | 44026-2036 | |
| THOMAS W BURWELL & | MARY ANN BURWELL JT TEN | 7405 TATTERSALL | | | | CHESTERLAND OH | 44026-2036 | |
| THOMAS W BUTLER & | EVELYN L BUTLER JT TEN | 870 W ALMONT PL | | | | CITRUS SPRINGS FL | 34434-4104 | |
| THOMAS W BUTSCHER | | 7651 N SENECA ROAD | | | | MILWAUKEE WI | 53217-3139 | |
| THOMAS W BUTZIN | | 299 W ISLAND DRIVE | | | | BEAVERTON MI | 48612-8525 | |
| THOMAS W CARTER JR | | 20562 WILDBROOK CT | | | | ASHBURN VA | 20147-7447 | |
| THOMAS W CINNAMOND | | 85 CHRISTOPHER MILL RD | | | | MEDFORD NJ | 08055-9048 | |
| THOMAS W CLAYCOMB | | 2101 SEYMOUR LAKE RD | | | | OXFORD MI | 48371-4348 | |
| THOMAS W CLEAVER | | 545 TORY HILL ROAD | | | | DEVON PA | 19333-1236 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS W COLLINS | | 7001 ST ANDREWS RD # 107 | | | | COLUMBIA SC | 29212 | |
| THOMAS W CONKLIN | | 2066 MICHAEL'S WY | | | | ALLEGANY NY | 14706-9653 | |
| THOMAS W CRYAN | | 66 RUNYON RD | | | | CLIFTON NJ | 07013-2710 | |
| THOMAS W CURRAN | | 529 ANTELOPE TRAIL | | | | HUNTINGTON CT | 06484 | |
| THOMAS W DESWARTE | | 4 MARSHALL ST | | | | NORTH READING MA | 01864-3022 | |
| THOMAS W DOWE & | ELIZABETH ANN DOWE JT TEN | 68 NORTHSHORE DR | | | | BURLINGTON VT | 05408-1264 | |
| THOMAS W DUBAY | | 38295 S JEAN | | | | WESTLAND MI | 48186-3837 | |
| THOMAS W E JOYCE JR | | HILL ST BOX 1414 | | | | SOUTHAMPTON NY | 11969-1414 | |
| THOMAS W EDWARDS | | 6696 RIVER RD | | | | FLUSHING MI | 48433-2512 | |
| THOMAS W EVANS & | BARBARA A EVANS JT TEN | 6148 KING SCEPTER | | | | GRAND BLANC MI | 48439 | |
| THOMAS W FANNING | | 206 N L ST | | | | EUFAULA OK | 74432-2059 | |
| THOMAS W FAULKNER | TR THOMAS W FAULKNER LIVING TRU | UA 6/07/99 | 3 GREEN VIEW DRIVE | | | ROCKY HILL CT | 06067-3329 | |
| THOMAS W FERVERDA | | 5965 GLADDEN DRIVE | | | | INDIANAPOLIS IN | 46220-2565 | |
| THOMAS W FISHER JR | TR UA 12/21/93 THOMAS W | FISHER JR REVOCABLE TRUST | 1063 EDGEMERE COURT #2 | | | AKRON OH | 44321 | |
| THOMAS W FLINT | | 4140 NORTH GREEN CREEK ROAD | | | | MUSKEGON MI | 49445-9309 | |
| THOMAS W FRANK | | 24531 B DRIVE SOUTH | | | | ALBION MI | 49224-9747 | |
| THOMAS W FUENER | | 2050 S WASHINGTON RD #4012 | | | | HOLT MI | 48842 | |
| THOMAS W FUENER & | ELIZABETH C FUENER JT TEN | GLCH 2050 S WASHINGTON RD APT 401 | | | | HOLT MI | 48842 | |
| THOMAS W GALLASCH | | 3 CIDER MILL RD | | | | ANNANDALE NJ | 08801-3474 | |
| THOMAS W GEORGE & | PATRICIA A GEORGE JT TEN | 1025 W CORNELL DR | | | | TEMPE AZ | 85283-1623 | |
| THOMAS W GIBBS | | 13381 W FOREST HOLLOW LN | | | | EVANSVILLE WI | 53536-9388 | |
| THOMAS W GIDEON | | 1890 HUMPHREY | | | | BIRMINGHAM MI | 48009-7153 | |
| THOMAS W GILMAN | | 63 CLOUDCREST | | | | ALISO VIEJO CA | 92656 | |
| THOMAS W GRAHAM JR & | MARION B GRAHAM JT TEN | 729 SINC LANE | | | | NEWTON NC | 28658 | |
| THOMAS W GREEN | | 413 BEVERLY DR | | | | ERIE PA | 16505-2207 | |
| THOMAS W GREENLEES & | TAEKO A GREENLEES JT TEN | BOX 910 | | | | COBLESKILL NY | 12043-0910 | |
| THOMAS W GREGORY | | 4147 PIONEER TRL | | | | MANTUA OH | 44255-9453 | |
| THOMAS W H BEER | | 26 ELLIOT ST | | | | HAVERHILL MA | 01830-2309 | |
| THOMAS W HAASCH | | 140-B RIDGE CT | | | | PEWAUKEE WI | 53072-2424 | |
| THOMAS W HALL II | | BOX 93 | | | | CLARKSTON MI | 48347-0093 | |
| THOMAS W HANSSON | | 48 RATHBUN RD | | | | NATICK MA | 01760-1012 | |
| THOMAS W HARTGRAVES | | 306 SOUTH ST COURT | | | | FLIPPIN AR | 72634-8134 | |
| THOMAS W HAWKINS JR | CUST THOMAS HAWKINS 3RD U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 28 EVERGREEN TRL | | MEDFORD NJ | 08055-9344 | |
| THOMAS W HAWKSWORTH & | PATRICIA HAWKSWORTH | TR UA 04/16/92 | THE CLIFF HOUSSE #4 | 226 WEST SECOND ST | | PORT ANGELES WA | 98362-2638 | |
| THOMAS W HAYES | | 298 CARNOUSTIE | | | | HIGHLAND MI | 48357 | |
| THOMAS W HECTOR | | 436 MACBETH DRIVE | | | | PITTSBURGH PA | 15235-4608 | |
| THOMAS W HENGY | | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD MI | 48323-2669 | |
| THOMAS W HESS & | WILLIAM R HESS JT TEN | 1820 GRANT LINE ROAD | | | | NEW ALBANY IN | 47150-4029 | |
| THOMAS W HILL & | JANICE RODDY HILL JT TEN | 5036 OLD WM PENN HWY | | | | EXPORT PA | 15632 | |
| THOMAS W HOGARD | TR U/A | DTD 04/09/84 RUBY T | MCDERMOTT TRUST F/B/O BRIAN | W HOGARD | 39535 W 111TH ST | EUDORA KS | 66025-8141 | |
| THOMAS W HOLTON | | 9214 THREAD RIVER DR | | | | GOODRICH MI | 48438-8815 | |
| THOMAS W HOWARD | | 323 MADISON ST | | | | MOUNT HOPE WV | 25880-1103 | |
| THOMAS W HUEY III | | 9716 50TH PL W | | | | MUKILTEO WA | 98275-4214 | |
| THOMAS W JAKUBOWSKI | | 4665 E STRAWBERRY DR | | | | GILBERT AZ | 85298-8342 | |
| THOMAS W JARRETT | | 1651 EASTERN RD | | | | SOUTH DAYTONA FL | 32119 | |
| THOMAS W JOHNSTON JR | | 3540 CASTEEGATE WYND | | | | LEXINGTON KY | 40502-7701 | |
| THOMAS W JONES & | CATHRINE J JONES JT TEN | 17879 RED OAKS | | | | MOUNT CLEMENS MI | 48044-5114 | |
| THOMAS W KAPP & | JANET S KAPP JT TEN | PO BOX 402 | | | | TUCKASEGEE NC | 28783 | |
| THOMAS W KEEGAN & | MARY L KEEGAN JT TEN | 5611 169TH STREET | | | | CHIPPEWA FALLS WI | 54729-6917 | |
| THOMAS W KERSHNER | | 9705 WILLIAMSPORT PIKE | | | | FALLING WATER WV | 25419-3534 | |
| THOMAS W KILMARTIN | | 88 DAVIDSON RD | | | | FRAMINGHAM MA | 01701-3292 | |
| THOMAS W KLEIN | | 212 WESTBROOK DR | | | | SANTA ROSA CA | 95401-6035 | |
| THOMAS W KNEISEL | CUST LYNNE | COLLINS KNEISEL UGMA MI | 31243 PIERCE | | | BEVERLY HILLS MI | 48025-5417 | |
| THOMAS W KNEISEL | | 311 BROADBRIDGE CT | | | | COTTRELLVILLE MI | 48039-2803 | |
| THOMAS W KOOS & | ROSITA C KOOS TR | UA 08/24/1992 | KOOS FAMILY TRUST | 20027 WELLESLEY BLVD | | FRANKLIN MI | 48025-2858 | |
| THOMAS W KOSTERMAN | | 16811 2 MILE ROAD | | | | FRANKSVILLE WI | 53126-9608 | |
| THOMAS W LARABEE & | FRANK W LARABEE JT TEN | 159 OLD ORCHARD LN | | | | NEENAH WI | 54956-4957 | |
| THOMAS W LAWLESS JR | | 95 RICHMOND ROAD | | | | BELMONT MA | 02478-3318 | |
| THOMAS W LEWIS & | PATRICIA L LEWIS JT TEN | 69 WAMPLER DR | | | | ARNOLD MO | 63010-3863 | |
| THOMAS W LEY | TR THOMAS W LEY TRUST | UA 12/04/96 | 111 HODIL TER | | | PITTSBURGH PA | 15238-1109 | |
| THOMAS W LEY | | 111 HODIL TERRACE | | | | PITTSBURGH PA | 15238-1109 | |
| THOMAS W LISTERMAN | | 161 WYNSTONE COURT | | | | XENIA OH | 45385 | |
| THOMAS W LOTTS | | 256 SOUTH ROBERTSON BLVD SUITE 6100 | | | | BEVERLY HILLS CA | 90211 | |
| THOMAS W LOVICH & | MELANIE A LOVICH JT TEN | 4872 PLEASANT GROVE RD | | | | LEXINGTON KY | 40515-1243 | |
| THOMAS W LYNCH | | 2466 LAKE VIEW BLVD | | | | PORT CHARLOTTE FL | 33948-3726 | |
| THOMAS W LYNN | | 211 LAUREL ROAD | | | | NEW CANAAN CT | 06840 | |
| THOMAS W MARTIN | | 3632 MUNNINGS KNOLL | | | | LAND O LAKES FL | 34639 | |
| THOMAS W MATTINGLY JR | | 15 BEACH DR | | | | KEY WEST FL | 33040-6101 | |
| THOMAS W MC CARTY | | 2684 ROLLING RIDGE NW LN | | | | GRAND RAPIDS MI | 49544 | |
| THOMAS W MCCULLOUGH | TR DOROTHY M NAVE TRUST | UA 12/06/89 | 39 ACACIA DR | | | ORINDA CA | 94563-1703 | |
| THOMAS W MCCURDY & | PEGGY L MCCURDY TR | UA 11/12/1993 | THOMAS W MCCURDY & PEGGY | REVOCABLE TRUST | 1046 RANCH DR | GARDNERVILLE NV | 89460-9624 | |
| THOMAS W MCGLAUCHLEN | | BOX 267 | | | | BROOKLYN IN | 46111-0267 | |
| THOMAS W MCNOWN | | 5 HAWKINS COURT | | | | WHITBY ON  L1N 8Y1 | | CANADA |
| THOMAS W MCQUAIDE & | MEGAN SUE MCQUAIDE JT TEN | 5837 MARRA DR | | | | BEDFORD HEIGHTS OH | 44146-3022 | |
| THOMAS W MILLER | ENCHANTED VALLEY RANCH | 7319 MONROE ST | | | | MISSION TX | 78572-8949 | |
| THOMAS W MILLER | | 924 HAMILTON ST | | | | RAHWAY NJ | 07065-2711 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS W MILLS | | 16 BELLEVUE RD | | | | BERLIN MA | 01503-1643 | |
| THOMAS W MINSHALL | | 1150 DRURY LN | | | | FLUSHING MI | 48433-1489 | |
| THOMAS W MIRON | | 2447 SANDSTONE CT | | | | DAVISON MI | 48423-8629 | |
| THOMAS W MONTGOMERY JR | | 11071 FOWLER DRIVE | | | | REMUS MI | 49340-9641 | |
| THOMAS W MORAN | | 224 CAMERON DRIVE | | | | IRWIN PA | 15642-9228 | |
| THOMAS W MORGAN & | DOROTHY WELLS MORGAN JT TEN | 221 STURBRIDGE DR | | | | CHARLOTTE NC | 28214-1151 | |
| THOMAS W MUCHKA | TR MUCHKA TRUST | UA 01/29/91 | 5763 E FOUNTAIN ST | | | MESA AZ | 85205-5524 | |
| THOMAS W NEWMAN | | 250 WEST LIBERTY ST | | | | ARLINGTON OH | 45814 | |
| THOMAS W O CONNELL | | 284 COLTS NECK RD APT D | | | | FREEHOLD NJ | 07728-5424 | |
| THOMAS W OCONNOR | | 115 FLASH RD | | | | NAHANT MA | 01908 | |
| THOMAS W OLIVER III | | 3464 TOWNSHIP RIDGE POINT | | | | MARIETTA GA | 30066-1734 | |
| THOMAS W OROURKE | | 2 MACKENZIE CT | | | | SPARTA NJ | 07871 | |
| THOMAS W PALASZEWSKI | | 2495 MANCHESTER | | | | BIRMINGHAM MI | 48009-5896 | |
| THOMAS W PARKS | | 1469 TAUGHANNOCK BLVD | | | | ITHACA NY | 14850-9510 | |
| THOMAS W PARMETER | | BOX 17 | | | | ELIZABETH PA | 15037-0017 | |
| THOMAS W PARRISH | | 7887 LAMBS RD | PO BOX 157 | | | WALES MI | 48027-0157 | |
| THOMAS W PASCHE | | 3113 TURNBERRY | | | | FINDLAY OH | 45840-7900 | |
| THOMAS W PAULSON JR | | 500 MAIN ST APT 341 | | | | EAST HAVEN CT | 06512-2755 | |
| THOMAS W PEARLMAN | | PO BOX 9007 | | | | PROVIDENCE RI | 02940-9007 | |
| THOMAS W PLUMBLEE | | 150 HOLLY RIDGE LANE | | | | WEST COLUMBIA SC | 29169 | |
| THOMAS W PORTER | | 1571 PENCE ROAD | | | | SEAMAN OH | 45679-9507 | |
| THOMAS W PORTERFIELD | | 21081 INFERNO | | | | HUNTINGTON BE CA | 92646-6435 | |
| THOMAS W REDD | | 6292 ARWOOD DR | | | | MAGALIA CA | 95954-9788 | |
| THOMAS W RISHEL & | MARY ANN RISHEL JT TEN | 1331 ELLIS HOLLOW RD | | | | ITHACA NY | 14850-9601 | |
| THOMAS W ROBERTS JR & MARY DENT | ROBERTS TRS U/W | THOMAS W ROBERTS CREDIT SHELTE | 845 ORCHARD RD SW | | | ROANOKE VA | 24014 | |
| THOMAS W ROEST | | 9778 BEND DR | | | | JENISON MI | 49428 | |
| THOMAS W ROHRER | | 2180 STOCKER DRIVE | | | | KETTERING OH | 45429-4123 | |
| THOMAS W ROSE | | 505 WOOD LANE CT | | | | CINNAMINSON NJ | 08077-3974 | |
| THOMAS W ROSS | | 92 MEADOW LANE | | | | BRADFORD PA | 16701-2458 | |
| THOMAS W RUDLOFF | | 411 S MARYLAND AVE | | | | WILMINGTON DE | 19804-1627 | |
| THOMAS W RUETH | | 4825 SHADYHILL LANE | | | | KETTERING OH | 45429-5653 | |
| THOMAS W RUETH & | MARILYN A RUETH JT TEN | 4825 SHADYHILL LANE | | | | DAYTON OH | 45429-5653 | |
| THOMAS W RYALS | | 2311 GOLF COURSE DRIVE | | | | ALBANY GA | 31707-2039 | |
| THOMAS W RYBARSYK | | 2133 ENGLEWOOD DR SE | | | | GRAND RAPIDS MI | 49506-4511 | |
| THOMAS W RYBINSKI | | 2023 ISIS CT | | | | MURFREESBORO TN | 37128-5391 | |
| THOMAS W SCHAPER | | 3609 COTTAGE GROVE CT | | | | SAGINAW MI | 48604-9526 | |
| THOMAS W SCHILF & | PAULA M SCHILF JT TEN | 141 PINE RIDGE DRIVE | | | | LEESBURG FL | 34788-2663 | |
| THOMAS W SCHOEN & | JOAN M SCHOEN JT TEN | 1818 FAIRFIELD | | | | SAGINAW MI | 48602-3224 | |
| THOMAS W SCHOLL | D-B | 2820 FIRST ST | | | | MONROE MI | 48162-4302 | |
| THOMAS W SCHUMANN | | 2521 W TOWNLINE 16RD | | | | PINCONNING MI | 48650 | |
| THOMAS W SCOVANNER | | 6586 MIAMI TRAILS DR | | | | LOVELAND OH | 45140-8042 | |
| THOMAS W SELLERS & | | JANICE M SELLERS JT TEN | | | | VILLA GROVE IL | 61956 | |
| THOMAS W SHAFFER | | 20 HAWTHORNE ST | | | | IOWA CITY IA | 52245-3223 | |
| THOMAS W SHORT | | 3755 WEST HOWELL RD | | | | MASON MI | 48854-9588 | |
| THOMAS W SHULMAN | | 1701 E OAKBROOK DR | | | | NORCROSS GA | 30093-1814 | |
| THOMAS W SILVIS | | 7060 NORTH MCKINLEY ROAD | | | | FLUSHING MI | 48433-9010 | |
| THOMAS W SINGLETON | | 27 CITADEL CIR | | | | CHALFONT PA | 18914-2255 | |
| THOMAS W SLOAN & | PATRICIA A SLOAN JT TEN | C/O TOM SLOAN & ASSOCIATES INC | BOX 50 | | | WATERTOWN WI | 53094-0050 | |
| THOMAS W SMITH | | 3409 GEORGESVL&WRIGHTSVL | | | | GROVE CITY OH | 43123 | |
| THOMAS W SPECKMAN | | 3404 FLINTHAVEN RD | | | | LOUISVILLE KY | 40241-2706 | |
| THOMAS W SPRAGUE | | 203 GLENN ST | | | | JOHNSTOWN PA | 15906-1917 | |
| THOMAS W SPRUNACE | | 27 SELBORNE DRIVE | | | | WILMINGTON DE | 19807-1215 | |
| THOMAS W STAHL | | 422 WATERVLIET AVENUE | | | | DAYTON OH | 45420-2467 | |
| THOMAS W STAUBER | | 4608 BLANCHAN | | | | BROOKFIELD IL | 60513-2208 | |
| THOMAS W STEFANSKI | | 20228 AIRPORT RD | | | | LOCKPORT IL | 60441-6592 | |
| THOMAS W STEMPLE | | 810-38TH ST | | | | VIENNA WV | 26105-2738 | |
| THOMAS W STEMPLE & | MARGARET W STEMPLE JT TEN | 810-38TH ST | | | | VIENNA WV | 26105-2738 | |
| THOMAS W STETLER JR & | DIANE M GEHRINGER JT TEN | 261 N 2ND ST | | | | NORTH WALES PA | 19454-3104 | |
| THOMAS W TEMPLETON | | 1503 CARLSON DR | | | | BLACKBURG VA | 24060-5550 | |
| THOMAS W TRAINOR | | 3321 STEWART LAKE RD | | | | MONROE GA | 30655-5745 | |
| THOMAS W TRAVILLIAN | | 253 HARLESS RD | | | | CORRYTON TN | 37721 | |
| THOMAS W VANDER PLAS | | 1877 OLYMPIA | | | | HOWELL MI | 48843-9468 | |
| THOMAS W VANDERPLAS & | RUTH A VANDERPLAS JT TEN | 1877 OLYMPIA | | | | HOWELL MI | 48843-9468 | |
| THOMAS W VEATCH | | 1170 LEXINGTON WOODS DR | | | | AVON IN | 46123 | |
| THOMAS W VILAS & | BETTY L VILAS JT TEN | BOX 256 | | | | DOWNIEVILLE CA | 95936-0256 | |
| THOMAS W VOLTZ & | BETH J VOLTZ JT TEN | 1210 E STRUB RD | | | | SANDUSKY OH | 44870-5683 | |
| THOMAS W WALKER | | 579 GOLD CREEK ROAD | | | | MOORESVILLE IN | 46158 | |
| THOMAS W WALKER | | BOX 393 | | | | LAKE MI | 48632-0393 | |
| THOMAS W WEAVER | | 9707 CEDAR ISLAND RD | | | | WHITE LAKE MI | 48386-3803 | |
| THOMAS W WEILAND | | 209 SAUK TRAIL | BOX 681 | | | PARK FOREST IL | 60466-1605 | |
| THOMAS W WELSH | | 407 BOX 471 | | | | ST JOHNS MI | 48879 | |
| THOMAS W WHITTHORNE | | 9222 N MORRISH RD | | | | MONTROSE MI | 48457-9134 | |
| THOMAS W WILKINSON | | 5740 LINE RD | | | | ETHEL LA | 70730 | |
| THOMAS W WITHROW | | 2105 JOY RD | | | | AUBURN HILLS MI | 48326 | |
| THOMAS W WOJCIECHOWSKI | | 21890 W MIDDLESEX NORTH | | | | GENOA OH | 43430-1228 | |
| THOMAS W WOJCIK & | PATRICIA WOJCIK TR | UA 07/07/1994 | THOMAS W WOJCIK & PATRICIA | REVOCABLE TRUST | 14548 FOUR LAKE | STERLING HTS MI | 48313-2348 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THOMAS W WOOD | | 7308 LANCELOT LANE | | | | KNOXVILLE TN | 37931-1821 | |
| THOMAS W ZAWERUCHA | | 3385 ROSSMAN RD | | | | CARO MI | 48723-9440 | |
| THOMAS W ZOOK | | BOX 941-E | | | | WOOSTER OH | 44691-0941 | |
| THOMAS W ZWICKEL JR | | 7379 124TH ST | | | | CHIPPEWA FLS WI | 54729-3751 | |
| THOMAS WALKER | | 388 RICHMOND TERRACE | APT 3-H | | | STATEN ISLAND NY | 10301-1530 | |
| THOMAS WALSH & | MILDRED WALSH JT TEN | 761 GATES LANE | | | | KODAK TN | 37764-2437 | |
| THOMAS WALTER JERARDI | | 10852 GREEN MOUNTAIN CIR | | | | COLUMBIA MD | 21044-2320 | |
| THOMAS WALTER WRIGHT | | 2712 SO MACEDONIA | | | | MUNCIE IN | 47302-5438 | |
| THOMAS WALTON HAMILTON | | 3 ROBIN LANE | | | | MONROE CT | 06468-3008 | |
| THOMAS WANAMAKER | | 5110 WOODMERE CT | | | | PLAINFIELD IL | 60586 | |
| THOMAS WARD | CUST NICOLE | MARIE WARD UGMA MN | 3908 181ST AVENUE NW | | | ANOKA MN | 55304-1052 | |
| THOMAS WARREN JR | | 17382 GREENLAWN | | | | DETROIT MI | 48221-2537 | |
| THOMAS WATERMAN & | KAREN L WATERMAN | TR UA 09/02/99 | THOMAS WATERMAN TRUST | 1734 KAISER TOWER RD | | PINCONNIN | 48650 | |
| THOMAS WATKINS | | 18855 GODDARD | | | | DETROIT MI | 48234-1320 | |
| THOMAS WATT GETTEL & | MARY J GETTEL JT TEN | 3314 STURM RD | | | | PIGEON MI | 48755-9718 | |
| THOMAS WAYNE HARDIN | CUST MICHAEL W HARDIN UTMA IN | 914 BRIARPATCH LANE | | | | GREENWOOD IN | 46142-3707 | |
| THOMAS WAYNE JORDAN | | 4273 E MOUNT MORRIS RD | | | | MOUNT MORRIS MI | 48458-8960 | |
| THOMAS WEEMS TRUSSELL JR | | PO BOX 2680 | | | | CONWAY AR | 72033 | |
| THOMAS WESTBROOK MITCHELL | | 7105 PROVENCE CI | | | | RENO NV | 89523-6867 | |
| THOMAS WHITE JR | | 2028 CHEVROLET | | | | YPSILANTI MI | 48198-6234 | |
| THOMAS WHITSON | | 12640 HOLLY RD | | | | GRAND BLANC MI | 48439-1863 | |
| THOMAS WILLIAM JUNG | | PSC #2 BOX 7162 | | | | APO AE | 09012 | |
| THOMAS WILLIAM PUGH | | 20862 MONARCH LN | | | | HUNTINGTON BEACH CA | 92646-5555 | |
| THOMAS WILLIAM WINSTON | | 2074 JAMES WINSTON RD | | | | OXFORD NC | 27565-7871 | |
| THOMAS WILLIAMS LOVELL | | 8 MYRTLE ST APT 3 | | | | BEVERLY MA | 01915-3316 | |
| THOMAS WILLS | | C/O WILLS MOTORS | | | | SMITHVILLE ON  L0R 2A0 | | CANADA |
| THOMAS WILSON LAMB | | 517 STORE HOUSE LANE | | | | SILVER SPRING MD | 20904-7103 | |
| THOMAS WILSON MCMEECHAN | | 256 CLEVELAND DR | | | | BUFFALO NY | 14223-1002 | |
| THOMAS WISNIEWSKI & | LORETTA WISNIEWSKI JT TEN | 17861 ANNA COURT | | | | MACOMB MI | 48044-1641 | |
| THOMAS WITHROW | | 377 HASTINGS AVE | | | | BUFFALO NY | 14215-2913 | |
| THOMAS WIXNER | | BOX 201 | | | | TWIN ROCKS PA | 15960-0201 | |
| THOMAS WOOD MORRIS | | 3241 VIRGINIA LN | | | | DANVILLE VA | 24540-6144 | |
| THOMAS Y SHEA | | 10320 WOOD ROAD | | | | FAIRFAX VA | 22030-3210 | |
| THOMAS YOHE & | RUTH ANN YOHE JT TEN | 117 S LOCUST ST | | | | SHIREMANSTOWN PA | 17011-6733 | |
| THOMAS Z DABISH | | 16370 LEVAN RD | | | | LIVONIA MI | 48154 | |
| THOMAS Z L LI & | SHEIN MEI LI JT TEN | 3402 CORNELL RD | | | | CINCINNATI OH | 45220 | |
| THOMAS Z TAKACS | | 2105 GREENWICH MILAN TL RD | | | | GREENWICH OH | 44837-9444 | |
| THOMAS ZARUBA | | 73 BRENTON AVE | | | | TONAWANDA NY | 14150-8306 | |
| THOMAS ZIBELLI & | OLGA ZIBELLI JT TEN | 167 E DEVONIA AVE | | | | MT VERNON NY | 10552-1120 | |
| THOMAS ZIMMERMAN | | 214 SEAVIEW AVE | | | | JERSEY CITY NJ | 07305 | |
| THOMASENIA PATRICIA ROBINSON | | 1025 CHATEAU LN SE | | | | SMYRNA GA | 30082-1843 | |
| THOMASINA FRANKLIN PERS REP EST | OPHELIA D PUGH | 1703 E OUTER DR | | | | DETROIT MI | 48234 | |
| THOMASINA MARION | | 402 1/2 GLENWOOD AV | | | | LANCASTER SC | 29720-2767 | |
| THOMASINE ALLENE BYNUM | | 4512 PINE | | | | BELLAIRE TX | 77401-5504 | |
| THOMASINE H WATSON & | DANIEL G WATSON JT TEN | 52 PARTRIDGE ST | | | | WATERTOWN MA | 02472 | |
| THOMASTON BAPTIST CHURCH | | 18 KNOX ST | | | | THOMASTON ME | 04861-3711 | |
| THOMPSON B MC GINNIS | | BOX 210 | | | | MEADVILLE PA | 16335-0210 | |
| THOMPSON BURNAM III | | 1970 WALNUT MEADOW RD | | | | PAINT LICK KY | 40461-8555 | |
| THOMPSON E ABERNATHY | | 17833 SE 115TH CT | | | | SUMMERFIELD FL | 34491-7822 | |
| THOMPSON G BRADLEY | | 101 CHESTERFIELD CT | | | | NOBLESVILLE IN | 46060-3883 | |
| THOMPSON G BRADLEY & | BONNIE T BRADLEY JT TEN | 101 CHESTERFIELD COURT | | | | NOBLESVILLE IN | 46060-3883 | |
| THOMPSON I WARD | | 801 QUAIL VALLEY DR | | | | BRENTWOOD TN | 37027-5827 | |
| THOMPSON M STOUT | | 1750 S 20TH ST | | | | LINCOLN NE | 68502-2611 | |
| THOMPSON P SCURR | | BOX 7504 | | | | CLEARWATER FL | 33758-7504 | |
| THOMPSON WOLLE JONES | | 3607 COUNTY RD 792 | | | | FLAT ROCK AL | 35966-8707 | |
| THONIA WIGFALL | | 4312 BANCROFT ST O3 | | | | OTTAWA HILLS OH | 43615 | |
| THORALD J GRAY | | 4025 PARAGON ROAD | | | | MARTINSVILLE IN | 46151-6617 | |
| THORNLEY W GOE & | EMILY W GOE JT TEN | 778 MIRADOR COURT | | | | PLEASANTON CA | 94566-7517 | |
| THORSTEN KOSECK | | 7 MUNDAY COURT | | | | BOWMANVILLE ON  L1C 4R7 | | CANADA |
| THORSTEN KOSECK | | 7 MUNDAY CRT | | | | BOWMANVILLE ON  L1C 4R7 | | CANADA |
| THORVELD A YERK | | 40 W STRATHMORE ST | | | | PONTIAC MI | 48340-2770 | |
| THREATTE A CORDLE | | 3448 KINGSLAND ROAD | | | | RICHMOND VA | 23237-4513 | |
| THREE BLIND MICE INVESTMENT | PARTNERSHIP | C/O JOANNE M DARKO | 3986 EVANS RAOD | | | ATLANTA GA | 30340 | |
| THREE LINKS LODGE NO 812 | INDEPENDENT ORDER OF ODD | FELLOWS | 5516 W LAWRENCE | | | CHICAGO IL | 60630-3412 | |
| THRESA FLORA BRADY | | 4409 HERD RD | | | | METAMORA MI | 48455-9793 | |
| THRESSA B ALLEN | | 905 E 100TH TERRACE | | | | KANSAS CITY MO | 64131 | |
| THRESSA NORMAN | | 3214 SHAWNEE AVE | | | | FLINT MI | 48507-1941 | |
| THU C PHUNG | | 6216 STOW CANYON RD | | | | GOLETA CA | 93117 | |
| THUMB NATIONAL BANK CUST | MARY GETTEL I-R-A PLAN | DTD 02/11/91 | 7254 MICHIGAN AVE | | | PIGEON MI | 48755 | |
| THURL COMBS | | 430 SUTTON DRIVE | | | | XENIA OH | 45385-9673 | |
| THURLOW C GOHO | | 58 ERIE STREET | | | | MT MORRIS NY | 14510-1511 | |
| THURLOW L PIERCE | | 485 S LK PLEASANT RD | | | | ATTICA MI | 48412-9675 | |
| THURLOW W BURNETT | | 1910 VT ROUTE 103 S | | | | MOUNT HOLLY VT | 05758-9740 | |
| THURMAN A MORRISON & | MARJORIE MORRISON JT TEN | 100 WEATHERHOLT DR | # 208 | | | ONA WV | 25545-9306 | |
| THURMAN BARKE | | 8526 NORMILE ST | | | | DETROIT MI | 48204-3144 | |
| THURMAN BLUITT JR | | 10234 NOLAND ROAD | | | | LENEXA KS | 66215-1856 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| THURMAN C HARTBARGER | | 5231 WEST MIDLAND TRAIL | | | | LEXINGTON VA | 24450-6417 | |
| THURMAN CONLEY | | 12400 CHILLICOTHE RD | | | | CHESTERLAND OH | 44026-2118 | |
| THURMAN E WOOTEN | | 9540 DEQUINDRE ST | | | | HAMTRAMCK MI | 48212 | |
| THURMAN ELSWICK | | 113 CANEY DR | | | | PIKEVILLE KY | 41501-4065 | |
| THURMAN G TUCKER | | BOX 310422 | | | | FLINT MI | 48531-0422 | |
| THURMAN GILBERT MCCOWAN | | 1900 HIGH KNOLL DR | | | | DAYTON OH | 45414-3739 | |
| THURMAN HIX | | 66 HASTINGS AVE | | | | HAMILTON OH | 45011-4706 | |
| THURMAN J BATES JR | | BOX 456 | | | | MC QUEENEY TX | 78123-0456 | |
| THURMAN J INGRAM & | ELIZABETH M INGRAM TEN COM | 87 IH-10 NORTH SUITE 220 | | | | BEAUMONT TX | 77707-2559 | |
| THURMAN J NOBLIT | | 62 EMERALD BAY DR | | | | OLDSMAR FL | 34677-5002 | |
| THURMAN L CURPHEY | | 221 S FREDERICK | | | | MARYVILLE MO | 64468 | |
| THURMAN L JIVIDEN | | 942 WEST 96TH AVE | | | | THORNTON CO | 80260-5474 | |
| THURMAN L SMITH | | 4327 VIRGINIA PARK | | | | DETROIT MI | 48204-2432 | |
| THURMAN L YOUNG | | 115 OLD DODSON BRANCH RD | | | | COOKEVILLE TN | 38501 | |
| THURMAN M EXUM | | 3797 KELFORD DR | | | | GREENSBORO NC | 27406-7936 | |
| THURMAN MC KINNEY | | 888 SOUTH 18TH STREET | | | | NEWARK NJ | 07108-1132 | |
| THURMAN O POOL | | 4510 GENTLE SPRINGS DR | | | | ARLINGTON TX | 76001-7609 | |
| THURMAN P JUSTICE | | 5046 SHANNON DR | | | | ASHLAND KY | 41102-5418 | |
| THURMAN W WHITE | | 3668 MEADOW VIEW DR | | | | KOKOMO IN | 46902 | |
| THURMON CARTER | | 5805 WEST 4TH SHORT ST | | | | PINE BLUFF AR | 71601 | |
| THURMON DILLOW | | 25 LAKESIDE DRIVE | | | | ONA WV | 25545-9711 | |
| THURMOND M DREW | | 3932 CAIN CT | | | | DAYTON OH | 45408-2312 | |
| THURSTON C SHUMWAY & | MARGUERITE H SHUMWAY JT TEN | BOX 229 | | | | SHAWANESE PA | 18654-0229 | |
| THURSTON L ANDERSON | | 2700 KETTERING TOWER | | | | DAYTON OH | 45423-1104 | |
| THURSTON P MELSON | | 4154 KAMMER AVE | | | | DAYTON OH | 45417-1127 | |
| THURSTON W HOGSTON | | 105 NORTH STREET | | | | YALE MI | 48097-2955 | |
| THURVIA E WILLIAMS | | 2635 DESMOND | | | | WATERFORD MI | 48329-2825 | |
| THUY K PHAM | | 46 BLOSSOM ST | | | | EDISON NJ | 08817-4244 | |
| THYRA MUCKLE SANDERS | | BOX 356 | | | | NEWBERN AL | 36765-0356 | |
| THYRA V HARVEY | | 11224 WONDERLAND TRAIL | | | | DALLAS TX | 75229-3945 | |
| TIA L RAINEY | | 11603 SAINT AUBIN STREET | | | | HAMTRAMCK MI | 48212-2982 | |
| TIANA ZIMMERMANN | | 905 SE 12TH CT #17 | | | | FT LAUDERDALE FL | 33316 | |
| TIBERIO SCARFONE & | JULIA A SCARFONE JT TEN | 5231 INDUSTRIAL AVE | | | | ALTOONA PA | 16601-1055 | |
| TIBOR FISCHER & | HELEN FISCHER JT TEN | 523 HARBOR DR | | | | CEDARHURST NY | 11516-1013 | |
| TIBOR FISCHER & | HELEN FISCHER TEN ENT | 523 HARBOR DR | | | | CEDARHURST NY | 11516-1013 | |
| TIBOR LICHTMAN | | 309 GREENBRIER | BLDG A | | | WEST PALM BEACH FL | 33417 | |
| TIBOR V BOCSKOR | | 7 CHESTNUT | | | | MASSENA NY | 13662-1807 | |
| TIBURCIO ROSARIO | | 155 SCARLET OAK CT | | | | OXFORD MI | 48371-6332 | |
| TIBY WEINSTEIN | | 238 PINE FOREST DRIVE | | | | GRENVILLE SC | 29601-4424 | |
| TIDEBEAM & CO | STATE STREET BANK & TRUST CC | UNCLAIMED PROPERTIES DIVISION | 3 CENTER PLAZA 7TH FL PANSY CHAN | | | BOSTON MA | 02108-2003 | |
| TIDIOUTE LIBRARY | | ASSOCIATION | | | | TIDIOUTE PA | 16351 | |
| TIEN-SYH CHEN & | YIAO-HUA CHEN JT TEN | 2127 BELLEVILLE LN | | | | DAYTON OH | 45459-5502 | |
| TIFFANY ANNE STEPHENSON & | RICHARD A STEPHENSON JT TEN | 2369 DOUBLEBRANCH RD | | | | COLUMBIA TN | 38401-6165 | |
| TIFFANY BERGER | CUST HARRISON BERGER | UGMA NY | 65 RIDGECREST RD | | | STAMFORD CT | 06903-3120 | |
| TIFFANY D ZIMMERMAN | | 1645 BRENTWOOD POINTE | | | | FRANKLIN TN | 37067 | |
| TIFFANY E ANGELL | | BOX 707 | | | | CONWAY MA | 01341-0707 | |
| TIFFANY ERIN LORRY & | W ROSS BRYAN JT TEN | 101 WALSHINGHAM LN #1D | | | | CARY NC | 27513 | |
| TIFFANY G HITE | | 7490 IMLAY CITY ROAD | | | | RUBY MI | 48049 | |
| TIFFANY GRISH | | 1411 CYPRESS LANE | | | | MOUNT PROSPECT IL | 60056 | |
| TIFFANY L WILEY | | 3220 MERRIWEATHER ST | | | | WARREN OH | 44485 | |
| TIFFANY O OLSEN PEARSON | CUST NICHOLAS K PEARSON | UTMA TX | 8112 SANTA FE TRAIL | | | AMARILLO TX | 79110 | |
| TIFFANY ROWE | | 31 SIMPSON AVE | | | | BOWMANVILLE ON  L1C 3M5 | | CANADA |
| TIFFANY S KRAUSS | | 23 ORCHARD LANE | | | | COLUMBUS OH | 43214 | |
| TIFFANY S KRAUSS | | 23 ORCHARD LN | | | | COLUMBUS OH | 43214-4024 | |
| TIGNA S MANAHAN | | BOX 84 | | | | FAIRFIELD TX | 75840-0084 | |
| TIIA HUGHES | | 6618 DALE ROAD | | | | NEWFANE NY | 14108-9715 | |
| TILBERT H BICE & | PEARLIE M BICE JT TEN | 3300 ROCHESTER RD | BOX 637 | | | LEONARD MI | 48367-2414 | |
| TILDA THOMAS OEHMIG | | 503 PINE AVE | | | | LOOKOUT MOUNTAIN TN | 37350-1129 | |
| TILDEN DAVID RICHARDS | | BOX 1047 | | | | SUTTER CREEK CA | 95685-1047 | |
| TILDON SHIELDS | | 88 PINEDALE DR | | | | AVON IN | 46123-7934 | |
| TILFORD E MOORE | | 4991 CECELIA ANN AVE | | | | CLARKSTON MI | 48346-3903 | |
| TILLIE A TYBUSZEWSKI EX | UW BERNICE J TYBUSZEWSKI | 5005 FRANKLIN BLVD | | | | CLEVELAND OH | 44102-3325 | |
| TILLIE ANN MCPHEE & | JOHN A MCPHEE JT TEN | 9933 HUBERT | | | | ALLEN PARK MI | 48101 | |
| TILLIE FRIEDRICH & | SANDRA WOLF JT TEN | 2735 BELLE RD | | | | BELLMORE NY | 11710-5209 | |
| TILLIE LANDES & | ANNE LANDES JT TEN | 1244 EAST 56TH STREET | | | | BROOKLYN NY | 11234-3330 | |
| TILLIE M BENDA | TR TILLIE M BENDA FAMILY TRUST | UA 7/10/92 | 1225 LAKESHORE DR #208 | | | EDMONDS OK | 73013 | |
| TILLIE M LILLY | | 18627 MANSFIELD | | | | DETROIT MI | 48235-2933 | |
| TILLIE R NOON | | 1207 N EVERETT ST | | | | STREATOR IL | 61364 | |
| TILLMAN A CAPES | | 2201 TRILLECK DR NW | | | | KENNESAW GA 30152 30152 | 30152 | |
| TILLMAN BLACKMAN | | 921 WESTWOOD AVE | | | | DAYTON OH | 45407-1344 | |
| TILLMAN E BRAGG JR | | 4066 CANEYCREEK LN | | | | CHAPEL HILL TN | 37034-2075 | |
| TILLMAN HAY | | 12561 TAYLOR RD | | | | PLAIN CITY OH | 43064-9052 | |
| TILLMAN LIGGINS JR | | 4109 W WILCOX | | | | CHICAGO IL | 60624 | |
| TILLMAN R PULLIG | | 180 BOX | | | | JASPER TX | 75951 | |
| TILLY J TURNER | | 2402 BELLE HAVEN RD | | | | EXMORE VA | 23350-2913 | |
| TILLY LEADER & | MICHAEL LEADER & | BURTON LEADER JT TEN | 2042 N HALSTED | | | CHICAGO IL | 60614-4314 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TILMAN A HONEYCUTT | | 4015 CATHERINE AVE | | | | NORWOOD OH | 45212-4029 | |
| TILMON HASTY | | 4796 S 550 E | | | | FRANKLIN IN | 46131-8185 | |
| TIM A LUETTGEN & | JACQUELYN LUETTGEN JT TEN | 418 N 3RD ST #280 | | | | MILWAUKEE WI | 53203 | |
| TIM A MADREN & | JON M MADREN JT TEN | 323 PEARL ST | | | | PENDLETON IN | 46064 | |
| TIM A TRUMBLE | | 1145 S RIVER RD | | | | SAGINAW MI | 48609-5205 | |
| TIM B GARRISON | | 3929 S 500 W | | | | TIPTON IN | 46072-9120 | |
| TIM B REYES & | ADA P REYES JT TEN | 34645 38TH AVE S | | | | AUBURN WA | 98001-9504 | |
| TIM BALLARD | | 2278 CAMINO RAMON | STE 5 | | | SAN RAMON CA | 94583 | |
| TIM BAUCOM | | 13690 MOORESVILLE RD | | | | ATHENS AL | 35613-8212 | |
| TIM CARLYLE | CUST | KRISTEN CARLYLE UTMA CA | 12010 FOOTHILL AVE | | | SAN MARTIN CA | 95046-9650 | |
| TIM D MARBLE | | 2207 SANTA CLARA AVE | | | | CHICO CA | 95928-9608 | |
| TIM DYKHUIS | | 3301 NORTH LARKPARK AVE | | | | HOBART IN | 46342 | |
| TIM E ALLISON | | 2201 TWIN PEAKS CT | | | | SPRING HILL TN | 37174-2338 | |
| TIM E SCHROEDER | | 3329 E TITTABAWASSEE | | | | HEMLOCK MI | 48626-9660 | |
| TIM E SCHULTZ | | 12510 E RATHBUN | | | | BIRCH RUN MI | 48415-9799 | |
| TIM ELLIOTT IN TRUST FOR | ZACHARY ROBERT ELLIOTT | 30 FOSTER CREEK DR | | | | NEWCASTLE ON  L1B 1G2 | | CANADA |
| TIM F SHUPPERT | | 906 N WILLOW | | | | RUSHVILLE IN | 46173-1345 | |
| TIM GLADDEN | | 3012 DE SOTO WAY | | | | COLUMBUS IN | 47203-2327 | |
| TIM J BANASZAK | | 27 RIVERTRAIL | | | | BAY CITY M | 48706 | |
| TIM J BARKER | | 130 HARSEN RD | | | | LAPEER MI | 48446 | |
| TIM L JOYE | | 21810 MERI DR | | | | BELLEVILLE MI | 48111-8613 | |
| TIM L OBOYLE | | 5302 SOUTH KYSER RD | | | | LOWELL MI | 49331-9217 | |
| TIM L SHAY | | 1385 ST RT 125 APT 10-D | | | | AMELIA OH | 45102 | |
| TIM M HARDY | | BOX 147 | | | | MONTICELLO IN | 47960-0147 | |
| TIM MARTIN SILJANDER | | 423 BONNIEBROOK RD | | | | BUTLER PA | 16002-0323 | |
| TIM NAVIN | | 526 RUSSELL N AV | | | | MINNEAPOLIS MN | 55405-1036 | |
| TIM O CONNELL & | SUZANNE O CONNELL JT TEN | 2392 BRACKENVILLE RD | | | | HOCKESSIN DE | 19707-9306 | |
| TIM QUINN | | 829 TOPAZ ST | | | | SUPERIOR CO | 80027-6039 | |
| TIM R BARRON | | 10206 S VAN VLEET | | | | GAINES MI | 48436-9780 | |
| TIM S JOHNSON & | KATHRYN M JOHNSON JT TEN | BOX 216 | | | | HARRISVILLE MI | 48740-0216 | |
| TIM SAVAGE | | 11 DRAKE PLACE | | | | YONKERS NY | 10710-5401 | |
| TIM SMITH | | 33 CANROBERT ST | | | | WOODSTOCK ON  N4S 8W8 | | CANADA |
| TIM THOMPSON | | 4925 W 138TH PLACE | | | | CRESTWOOD IL | 60445-1822 | |
| TIM TORONY & | SHARON L TORONY JT TEN | 24735 ALICIA | | | | FLATROCK MI | 48134-9570 | |
| TIM W GUTSCHLAG & | DIANE L GUTSCHLAG JT TEN | 4603 FM 2723 | | | | MOUNT VERNON TX | 75457 | |
| TIM W JOHNSON | | 3013 ASHBURTON WAY | | | | MT PLEASANT SC | 29466 | |
| TIM W KIPHART | | 2784 IROQUOIS DR | | | | THOMPSONS STATION TN | 37179-5038 | |
| TIMA ARDELEAN | | 54470 BURLINGTON | | | | SHELBY TWP MI | 48315 | |
| TIMARIE ELLIS | ATTN TIMARIE ELLIS FREEMAN | 335 BLUNK | | | | PLYMOUTH MI | 48170-1101 | |
| TIM-HOLT | | 15-202 COUNTY RD K | | | | NAPOLEON OH | 43545 | |
| TIMIKA MASSEY | CUST JUSTICE CLIFFORD FRANKLIN | UTMA NJ | 3 GLENNON PL | | | WEST ORANGE NJ | 07052 | |
| TIMMIE L AVERY | | 24514 MEKUS RD | | | | DEFIANCE OH | 43512-9138 | |
| TIMMONS T GOODSON | | RT 1 BOX 145-1 | | | | CAMDEN SC | 29020-9609 | |
| TIMMOTHY JOHN LOCK | | 300 LOS RAMBLAS CT | | | | ROSEVILLE CA | 95747-6839 | |
| TIMMY A BURLESON | | 3142 S 150 E | | | | KOKOMO IN | 46902 | |
| TIMMY A BURLESON | | 3142 S 150 E | | | | KOKOMO IN | 46902-9272 | |
| TIMMY BURMEISTER | | 111 OIX RD | | | | JEFFERSON CITY MC | 65109 | |
| TIMMY E HUNTER | | 35705 E R D MIZE RD | | | | OAK GROVE MO | 64075 | |
| TIMMY R DEAN | | 21382 HARRIS LOOP | | | | ELKMONT AL | 35620-7340 | |
| TIMMY STURGIS | C/O STURGIS HEATING & COOLING | 4312 NELSON RD | | | | NEW CHURCH VA | 23415-3153 | |
| TIMMY TURNER | | 8918 NE 256TH ST | | | | LATHROP MO | 64465-9442 | |
| TIMOHTY S CAMPBELL & | MARY ANN CAMPBELL JT TEN | 1175 N BOONE | | | | FLORISSANT MO | 63031-4615 | |
| TIMOLEON L NICHOLAOU & | CYNTHIA H NICHOLAOU JT TEN | 2901 AMBLESIDE CT | | | | ROCHESTER HILLS MI | 48306 | |
| TIMOTEO SERNA | | 332 S ELM ST | | | | LAPEER MI | 48446-2527 | |
| TIMOTHEUS A KNAUSS | | BRUNHILDESTR 54 | | | | D-68199 MANNHEIM | | GERMANY |
| TIMOTHY A AICHLER | | 3949 W DUNBAR | | | | MONROE MI | 48161-9788 | |
| TIMOTHY A ALESSI | CUST ANNA MARGARET ALESSI | UTMA NC | 18832 FLAT SHOALF DRIVE | | | CORNELIUS NC | 28031-7626 | |
| TIMOTHY A BARRON | | 1301 IRWIN | | | | CHINA MI | 48054 | |
| TIMOTHY A BAUGHMAN & | FAITH E BAUGHMAN JT TEN | 2213 GLENVIEW | | | | ROYAL OAK MI | 48073-3821 | |
| TIMOTHY A BENES | | 515 WINDSOR AVE | | | | GOLETA CA | 93117-1603 | |
| TIMOTHY A BESAW | | 1901 LES ROBINSON RD | | | | COLUMBIA TN | 38401-1329 | |
| TIMOTHY A BOWEN | | 504 SHERMAN RD | | | | LANSING MI | 48917-9617 | |
| TIMOTHY A CAMPBELL | | 1704 S SHERIDAN | | | | BAY CITY M | 48708-8196 | |
| TIMOTHY A DALSIMER | | 622 3RD AVE | FRNT 1 | | | NEW YORK NY | 10017-6728 | |
| TIMOTHY A DEVLIN | | 6394 N MAPLE RD | | | | ANN ARBOR MI | 48105-9616 | |
| TIMOTHY A DEY | | 6028 THISTLE DR | | | | SAGINAW MI | 48603-4368 | |
| TIMOTHY A DRIVER | | 4111 OAKRIDGE DR | | | | HARRISON MI | 48625-8949 | |
| TIMOTHY A DURHAM | | 73 JAMES STREET | | | | TORRINGTON CT | 06790 | |
| TIMOTHY A EVANS | | 136 BELLINGHAM DR | | | | MADISON AL | 35758-6826 | |
| TIMOTHY A GAMMONS | | 11196 W JEFFERSON | | | | RIVER ROUGE MI | 48218-1269 | |
| TIMOTHY A GANDY | | 1308 E MONROE RD | | | | MIDLAND MI | 48642-9465 | |
| TIMOTHY A GILBERT | | 1510 WESTONA DRIVE | | | | DAYTON OH | 45410-3338 | |
| TIMOTHY A GILLIGAN | | 4200 MILLSBRAE AVE | | | | CINCINNATI OH | 45209-1645 | |
| TIMOTHY A GROSSKLAUS | | 22220 E RIVER RD | | | | GROSSE ILE MI | 48138-1385 | |
| TIMOTHY A HINES | | 8829 BREAKWATER DR | | | | FORT WAYNE IN | 46804 | |
| TIMOTHY A HUBBARD | | 5054 CARRIAGE LANE | | | | LOCKPORT NY | 14094-9747 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY A KRILL | | 2404 VENUS ST | | | | PORTAGE IN | 46368-2243 | |
| TIMOTHY A KRILL & | SABINA S KRILL JT TEN | 2404 VENUS ST | | | | PORTAGE IN | 46368-2243 | |
| TIMOTHY A MADREN | | BOX 43 | | | | PENDLETON IN | 46064-0043 | |
| TIMOTHY A MAYRER | | 1835 GUMMER AVE | | | | DAYTON OH | 45403-3442 | |
| TIMOTHY A MERRITT | | 511 SHACKLETON POINT RD | | | | BRIDGEPORT NY | 13030-9749 | |
| TIMOTHY A MICHNAY | | W 1780 LITCHFIELD RD | | | | LAKE GENEVA WI | 53147 | |
| TIMOTHY A MINICK & | THOMAS N MINICK TEN COM | EST PATRICIA NIXON MINICK JASINSK | 2504 PARK VIEW DR | | | AUSTIN TX | 78757 | |
| TIMOTHY A MOUCH | | 5253 CROWFOOT DR | | | | TROY MI | 48098-4095 | |
| TIMOTHY A PARKER | | 8051 WINDBREAK | 4 | | | CORDOVA TN | 38018-3735 | |
| TIMOTHY A PETTINGILL | | 2597 CAROL ANN DR | | | | LAPEER MI | 48446-9018 | |
| TIMOTHY A PROHOWNIK | | 22313 BENJAMIN | | | | ST CLAIR SHRS MI | 48081-2283 | |
| TIMOTHY A ROCHE | | 4330 E HURON RD | | | | AU GRES MI | 48703-9453 | |
| TIMOTHY A ROGERS | | 5900 W 200 N | | | | ANDERSON IN | 46011-9146 | |
| TIMOTHY A ROGERS | | 13840 90TH ST S | | | | HASTINGS MN | 55033-9415 | |
| TIMOTHY A SCHWANGER | | 362 SHEFFIELD WAY | | | | SANDUSKY OH | 44870-7516 | |
| TIMOTHY A SIMPSON | | 1121 GOULD RD | | | | LANSING MI | 48917-1756 | |
| TIMOTHY A SKINNER | | 3075 W HUMPHREY RD | | | | ITHACA MI | 48847-9610 | |
| TIMOTHY A SLONE | | 212 BLUEGRASS DR | | | | COLUMBIA TN | 38401-6128 | |
| TIMOTHY A SMITH & | ANNETTE M SMITH JT TEN | 1902 EATON GETTYSBURG RD | | | | EATON OH | 45320 | |
| TIMOTHY A STAUFFER | | N4624 KAUS LANE | | | | WALLACE MI | 49893 | |
| TIMOTHY A THAYER | | 9439 PINEDROP DR SE | | | | OLYMPIA WA | 98513-6609 | |
| TIMOTHY A THOMAS | | 3448 CROAKER DR | | | | HERNANDO BCH FL | 34607-3638 | |
| TIMOTHY A TRACZ | CUST JILLIAN TRACZ | UTMA WI | 5213 MEADOWLARK LANE | | | HALES CORNERS WI | 53130-1068 | |
| TIMOTHY A TRACZ | CUST LAUREN TRACZ | UTMA WI | 5213 MEADOWLARK LANE | | | HALES CORNERS WI | 53130-1068 | |
| TIMOTHY A TRACZ & | CHERYL A TRACZ JT TEN | 5213 MEADOWLARK LANE | | | | HALES CORNERS WI | 53130-1068 | |
| TIMOTHY A TREPPA | | 7230 AUDUBON DR | | | | CLAY MI | 48001-4100 | |
| TIMOTHY A TYREE | | 38570 SUPERIOR | | | | ROMULUS MI | 48174-4710 | |
| TIMOTHY A WATTERSON | | 979 PLEASANT HILL RD | | | | REDWOOD CITY CA | 94061-1134 | |
| TIMOTHY A WEBSTER | | 3200 JERREE ST | | | | LANSING MI | 48911-2625 | |
| TIMOTHY A WEIRAUCH | | 1920 E DEXTER TRL | | | | DANSVILLE MI | 48819-9750 | |
| TIMOTHY A WILHELM | | 15811 COUNTY RD C | | | | NEW BAVARIA OH | 43548-9731 | |
| TIMOTHY A WOMBLES | | 108 S 3RD AVENUE | | | | BEECH GROVE IN | 46107-1909 | |
| TIMOTHY A WOODS | | 6611 DEER KNOLLS DRIVE | | | | HUBER HEIGHTS OH | 45424 | |
| TIMOTHY A ZINGSHIEM | | 301 PEASE COURT | | | | JANESVILLE WI | 53545-3025 | |
| TIMOTHY ALAN WHITE & | JOANNE WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS MI | 49525-1319 | |
| TIMOTHY ALLAN DAVISSON | | 505 SYCAMORE CIRCLE | | | | PLYMOUTH MN | 55441-5622 | |
| TIMOTHY ALLEN RISTE | | 1109 HIGH ST | | | | COLFAX WI | 54730 | |
| TIMOTHY ANDREW MERCER | | 2964 CLIFF CIR | | | | CARLSBAD CA | 92008-7057 | |
| TIMOTHY ARNOLD | | 9595 LAMBS RD | | | | GOODELLS MI | 48027-2915 | |
| TIMOTHY B BURDEN | | 35639 S KELLEY DR | | | | DRUMMOND IS MI | 49726-9440 | |
| TIMOTHY B CHAMPION | | 323 HAYES AVE | | | | MC DONALD OH | 44437-1913 | |
| TIMOTHY B FOUST | APT 1 | 11472 E LIPPINCOTT | | | | DAVISON MI | 48423-9145 | |
| TIMOTHY B FRAWLEY & | CATHERINE E FRAWLEY JT TEN | 3840 SW 56TH ST | | | | FORT LAUDERDALE FL | 33312-6206 | |
| TIMOTHY B LERCHENFELDT | | 3 REUBEN ROAD | | | | DERRY NH | 03038 | |
| TIMOTHY B LEWIS | | 2500 REVERE AVE | | | | DAYTON OH | 45420-1804 | |
| TIMOTHY B QUINN | | 41473 TWAIN PLACE | | | | NOVI MI | 48377 | |
| TIMOTHY B REXFORD | | 3820 17TH AVE | | | | COLUMBUS GA | 31904 | |
| TIMOTHY B ROBERTS | | 32 DOGWOOD LANE | | | | LOUDONVILLE NY | 12211 | |
| TIMOTHY B SHEEHAN | | 9361 FARMINGTON RD | | | | LIVONIA MI | 48150-3737 | |
| TIMOTHY B VAN DRIESSCHE | | 8244 VIEW LN | | | | EDEN PRAIRIE MN | 55347-1428 | |
| TIMOTHY B WAKEFIELD | | 5398 HARVEST CT | | | | BAY CITY M | 48706-3022 | |
| TIMOTHY B WALLACE | | 39 MODENA ISLAND DR | | | | SAVANNAH GA | 31411-1005 | |
| TIMOTHY BACKLAND SCARFF | | 1055 WEDGEWOOD DRIVE | | | | FAYETTEVILLE GA | 30214-1337 | |
| TIMOTHY BAHNUK | CUST JENNIFER | BAHNUK UGMA NY | 205 FOURTH AVE | | | HACKETTSTOWN NJ | 07840-1120 | |
| TIMOTHY BASNER | | 1627 LAGO MAR DR | | | | DAYTON OH | 45458-6004 | |
| TIMOTHY BLACK | | 149 BAY RIDGE DRIVE | | | | PENDLETON IN | 46064 | |
| TIMOTHY BONGE | | 12400 BUCKSKIN PASS | | | | NORMAN OK | 73026-8650 | |
| TIMOTHY BOYD | | 146 PESKIN RD | | | | FARMINGDALE NJ | 07727-3722 | |
| TIMOTHY BURGESS POWELL | | 158 W PENN ST | | | | PHILADELPHIA PA | 19144-6271 | |
| TIMOTHY BURNS | | 13462 N LINDEN RD | | | | CLIO MI | 48420-8248 | |
| TIMOTHY C BOPP | | 16774 4TH SECTION RD | | | | HOLLEY NY | 14470-9507 | |
| TIMOTHY C BRADLEY | | 15075 BRIARWOOD | GRANDHAVEN | | | GRAND HAVEN MI | 49417 | |
| TIMOTHY C BRADLEY & | CAROL A BRADLEY JT TEN | 15075 BRIARWOOD | GRANDHAVEN | | | GRAND HAVEN MI | 49417 | |
| TIMOTHY C BROWN | | 249 COUNTY RD 29 | | | | NORWICH NY | 13815 | |
| TIMOTHY C CARLETON & | MARY L CARLETON JT TEN | 30850 BRUCE LANE | | | | FRANKLIN MI | 48025-1550 | |
| TIMOTHY C COE & | CHARLES T COE JT TEN | G11243 N CENTER RD | | | | CLIO MI | 48420 | |
| TIMOTHY C DAVIS & | JANIS J DAVIS JT TEN | 4717 STILWELL DR | | | | WARREN MI | 48092-2306 | |
| TIMOTHY C DICKSON | | 1414 POPLAR | | | | HUNTINGTON IN | 46750-1328 | |
| TIMOTHY C GRAMMER | | 167 MAZIE DR | | | | PLEASANT HILL CA | 94523-3338 | |
| TIMOTHY C KIMBRELL | | 28914 UPPER BETHEL RD | | | | ELKMONT AL | 35620-6922 | |
| TIMOTHY C KLINGER & | CHRISTENE KLINGER JT TEN | BOX 1064 | | | | FAYETTEVILLE AR | 72702-1064 | |
| TIMOTHY C KROTZ | | 2669 TROJAN PLACE | | | | ANAHEIM CA | 92804-2029 | |
| TIMOTHY C LIGGETT | | 15710 RICH LN | | | | HICKORY CORNERS MI | 49060-9569 | |
| TIMOTHY C MARTIN | | 16058 HAVILAND BEACH DR | | | | LINDEN MI | 48451 | |
| TIMOTHY C MC GINTY | | 139 FAIRWAY DR | | | | LANGHORNE PA | 19047-2168 | |
| TIMOTHY C OGRAYENSEK | | 8729 MORTENVIEW | | | | TAYLOR MI | 48180-2801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TIMOTHY C OHEARN | | 7286 101ST ST | | | | FLUSHING MI | 48433-8705 | |
| TIMOTHY C PRUESER | | 6908 MUNSEE LN | | | | INDIANAPOLIS IN | 46260-4067 | |
| TIMOTHY C RESIDE | | 1644 REED RD | | | | PENNINGTON NJ | 08534-5005 | |
| TIMOTHY C RICKS JR | | 735 COLLEGE SE | | | | GRAND RAPIDS MI | 49503-5307 | |
| TIMOTHY C SIMMON | | 3114 HANOVER ST | HUBBARDSTORN | | | HUBBARDSTON MI | 48845 | |
| TIMOTHY C SOBOL | | 1226 WOODROW AVE | | | | NORFOLK VA | 23507-1137 | |
| TIMOTHY C SUTTMILLER | | 9444 CAPTIVA BAY DRIVE | | | | MIAMISBURG OH | 45342-7853 | |
| TIMOTHY C TANNHEIMER | | 1305 DANISH DR | | | | GRAND PRAIRIE TX | 75050-7067 | |
| TIMOTHY C TINCH | UNITED STATES | 4677 BYRELEY RD | | | | ARCANUM OH | 45304-9709 | |
| TIMOTHY C VAIL | | 10505 UPTON RD | | | | BATH MI | 48808-8430 | |
| TIMOTHY C WHEELER | | 50 S 6TH ST | | | | MINNEAPOLIS MN | 55402-1536 | |
| TIMOTHY C WILTSE & | HELENE M WILTSE | TR TIMOTHY C WILTSE LIVING TRUST | UA 02/27/95 | 4515 MEADOW BROOK | | FREELAND MI | 48623-8885 | |
| TIMOTHY C YOE | TR | TIMOTHY C YOE TR DTD | 7/26/1974 | BOX 701308 | | PLYMOUTH MI | 48170-0962 | |
| TIMOTHY C ZORKA | | 23945 FORDSON | | | | DEARBORN MI | 48124-1658 | |
| TIMOTHY CAMPBELL | | 5174 CLARA DR | | | | SAGINAW MI | 48603-6101 | |
| TIMOTHY CARL WOOD | | 2721 HIGHWAY 246 N | | | | HODGES SC | 29653-9083 | |
| TIMOTHY CARLETON | | 30850 BRUCE LN | | | | FRANKLIN MI | 48025-1550 | |
| TIMOTHY CARLSON | | 941 ANDERSON-FRANKTON RD | | | | ANDERSON IN | 46011-8737 | |
| TIMOTHY CARPENTER | | 1262 OLIVER AV | | | | SAN DIEGO CA | 92109-5142 | |
| TIMOTHY CONNELL | | 157 LEE AV | | | | ROCKVILLE CENTRE NY | 11570-3019 | |
| TIMOTHY CORCORAN FLYNN | | 1621 CANTERBURY RD | | | | RALEIGH NC | 27608 | |
| TIMOTHY COSTELLC | | 140 E 9TH ST | | | | OSWEGO NY | 13126-1616 | |
| TIMOTHY COVILLE | | 403 ORCHARD HILL RD | | | | POMFRET CENTER CT | 06259-2105 | |
| TIMOTHY CUPC | | 45 MARK TWAIN DR | | | | HAMILTON SQUARE NJ | 08690-2150 | |
| TIMOTHY CZAPRANSKI | CUST | AMANDA CZAPRANSKI UGMA NY | 4499 RIVER ROAD | | | SCOTTSVILLE NY | 14546-9500 | |
| TIMOTHY CZAPRANSKI | CUST | SARAH MARIE CZAPRANSKI UGMA NY | 4499 RIVER ROAD | | | SCOTTSVILLE NY | 14546-9500 | |
| TIMOTHY D BECKLEY | | 15431 N 500W | | | | ELWOOD IN | 46036-9248 | |
| TIMOTHY D BEVIS | | 13140 COUNTY RD 8 | | | | FLORENCE AL | 35633-2805 | |
| TIMOTHY D BORNE | | 2262 HWY 7 | | | | COLUMBIA TN | 38411 | |
| TIMOTHY D BRIGHAM | | 4317 HAMPTON HALL CT | | | | BELCAMP MD | 21017-1337 | |
| TIMOTHY D BROUNSCHEIDEL | | 4888 SUNSET DR | | | | LOCKPORT NY | 14094-1816 | |
| TIMOTHY D BURNS | | 1402 CLAXTON RIDGE DR | | | | KERNERSVILLE NC | 27284-3636 | |
| TIMOTHY D CAMPBELL | | 32037 VALLEY VIEW | | | | FARMINGTON MI | 48336-3258 | |
| TIMOTHY D CAMPBELL & | IRENE CAMPBELL JT TEN | 32037 VALLEYVIEW | | | | FARMINGTON MI | 48336-3258 | |
| TIMOTHY D CLARK | CUST GWENDOLYN S ARMENTROUT | CT | 1857 E 415TH RD | | | HALF WAY MO | 65663-9139 | |
| TIMOTHY D CLARK | | 3665 SHAWNEE SHORES DRIVE | | | | JACKSONVILLE FL | 32225 | |
| TIMOTHY D CRAIG | | 4061 ELDERBERRY CIR | | | | CORONA CA | 92882 | |
| TIMOTHY D DEVIEW | | 3933 BOWERS RD | | | | ATTICA MI | 48412-9234 | |
| TIMOTHY D DONOVAN | | 9437 SHORE RD | | | | BROOKLYN NY | 11209-7254 | |
| TIMOTHY D GERRITY | | 1001 MEEKLYNN DRIVE | | | | COLUMBUS OH | 43235-3434 | |
| TIMOTHY D KOCH & | KAREN E KOCH | TR UA 4/10/03 THE KOCH FAMILY | REVOCABLE | TRUST | 63609 E VACATION | TUCSON AZ | 85739-2116 | |
| TIMOTHY D LAUSENG | | 961 TRUMAN RD | | | | BARRYTON MI | 49305-9721 | |
| TIMOTHY D LEULIETTE | CUST CHRISTINE RENEE LEULIETTE | UGMA MI | ATTN CHRISTINE LEULIETTE CE | 1697 FLEETWOOD | | TROY MI | 48098-2512 | |
| TIMOTHY D MATTHEWS | | 38 FREDERICK RD | EDGBASTON | | | BIRMINGHAM B15 1JN | | UNITED KIN |
| TIMOTHY D MCSORLEY | | 47 BALLAST LANE | | | | STEWARTSTOWN PA | 17363-8320 | |
| TIMOTHY D MILLER | | 9537 MANDON | | | | WHITE LAKE MI | 48386-2946 | |
| TIMOTHY D ONEILL | | 1767 BIG TRAIL | | | | WALLED LAKE MI | 48390-2801 | |
| TIMOTHY D PUTKC | | 1161 WILL O WOOD | | | | HUBBARD OH | 44425-3337 | |
| TIMOTHY D RAISNER | | 393 CAMBERLY ROAD | | | | WARMINSTER PA | 18974-5301 | |
| TIMOTHY D RHINEHART | | 754 SALT SPRINGS ROAD | | | | MINERAL RIDGE OH | 44440-9550 | |
| TIMOTHY D RIDLEY | | 8163 ROCKWOOD | | | | MOUNT MORRIS MI | 48458-1311 | |
| TIMOTHY D RIFFEL | | 701 SHORELINE CT | | | | FRANKLIN IN | 46131-7149 | |
| TIMOTHY D SIERPIEN & | MICHAELEEN V SIERPIEN JT TEN | 20794 WEBSTER | | | | CLINTON TOWNSHIP MI | 48035-4083 | |
| TIMOTHY D SONNER | | 4012 LAKEWOOD DR | | | | WATERFORD MI | 48329-3953 | |
| TIMOTHY D STEVENSON | | 8214 MORRISH RD | | | | SWARTZ CREEK MI | 48473-9163 | |
| TIMOTHY D SUGAR | | 3305 WALTON WAY | | | | KOKOMO IN | 46902 | |
| TIMOTHY D TRYON | | 85 ERIN DRIVE | | | | CARY IL | 60013-3702 | |
| TIMOTHY D WAHL | | 777 E KINNEY RD | | | | MUNGER MI | 48747-9790 | |
| TIMOTHY D WERT | | 10042 ROCK RIDGE RD | | | | LAKELAND FL | 33810-0916 | |
| TIMOTHY D WINTERS | | 726 E MAIN ST APT 204 | | | | FLUSHING MI | 48433-2041 | |
| TIMOTHY DALE FOLKEMA | | 230 MOON CT | | | | CASNOVIA MI | 49318-9647 | |
| TIMOTHY DAVID MORIARTY | | 1299 SWEENEY ST | | | | NORTH TONAWANDA NY | 14120-4842 | |
| TIMOTHY DEMAREST | CUST KIERAN JOHN DEMAREST | UTMA CA | 3527 PINE CREEK DR | | | SAN JOSE CA | 95132 | |
| TIMOTHY DEMYERS | | 3945 SHEFFIELD BLVD | | | | LANSING MI | 48911 | |
| TIMOTHY DEVANEY | | 328 PARK ST | | | | RIDLEY PARK PA | 19078-3112 | |
| TIMOTHY DIXON | | 20466 BASIL | | | | DETROIT MI | 48235-1634 | |
| TIMOTHY DOLAN | | 7246 BURPEE RD | | | | GRAND BLANC MI | 48439 | |
| TIMOTHY DOUGLAS BROWNING | | 501 MAYWOOD STREET | | | | MADISON WI | 53704-4835 | |
| TIMOTHY DRAKE MINGLE | | 46A N UNION ST | | | | LAMBERTVILLE NJ | 08530-1702 | |
| TIMOTHY E BURGETT | | 607 W PROSPECT | | | | JACKSON MI | 49203-4012 | |
| TIMOTHY E CARLSON | | 257 LOMBARDI CIRCLE | | | | WALNUT CREEK CA | 94598-4906 | |
| TIMOTHY E CASS | | PO BOX 1943 | | | | OCEAN SHORES WA | 98569 | |
| TIMOTHY E CURRY | | 3519 LIPPINCOTT | | | | FLINT MI | 48507-2028 | |
| TIMOTHY E DECLERCK | | 1207 RAMONA DRIVE | | | | ENID OK | 73703 | |
| TIMOTHY E DEHART | | 3675 ANTHONY LANE | | | | FRANKLIN OH | 45005-4501 | |
| TIMOTHY E DUNN | | 10405 HALLMARK CIR | | | | OKLAHOMA CITY OK | 73139-9019 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TIMOTHY E EDDINGS A MINOR | | 902 WEBSTER ST NW | | | | WASHINGTON DC | 20011-7130 | |
| TIMOTHY E FINKE | | 120 W HEINY RD | | | | INDIANAPOLIS IN | 46217-3224 | |
| TIMOTHY E FOWLER | | 621 N CEDAR AVENUE | | | | NILES OH | 44446-2547 | |
| TIMOTHY E FOX | | 2107 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON DE | 19808-4744 | |
| TIMOTHY E GAINES & | RACINDA R GAINES JT TEN | 2419 LAKEWOOD RD | | | | JEFFERSON CITY MC | 65109-9121 | |
| TIMOTHY E GREGORY | | 2680 MILLER RD | | | | METAMORA MI | 48455-9363 | |
| TIMOTHY E HOBERG | TR U/A | DTD 06/13/90 ROSANNA R | HOBERG TRUST | 1800 STAR BANK CENTER | | CINCINNATI OH | 45202-3948 | |
| TIMOTHY E JOHNSON | | 3015 THORNWOOD | | | | BLOOMINGTON IL | 61704-2749 | |
| TIMOTHY E JONES | | PO BOX 241 | | | | EATON OH | 45320 | |
| TIMOTHY E KAVANAUGH | | 8451 ROYAL MEADOW DR | | | | INDIANAPOLIS IN | 46217-4864 | |
| TIMOTHY E KELLER | | 1225 FAUN RD | | | | WILMINGTON DE | 19803 | |
| TIMOTHY E KELLER | | 900 LEGACY PARK DR | APT 2512 | | | LAWRENCEVILLE GA | 30043-8734 | |
| TIMOTHY E KERTON | | 6074 S MAIN | | | | CLARKSTON MI | 48346-2359 | |
| TIMOTHY E KILLARY & | EDGAR G KILLARY JT TEN | 14 TIMMINS ROAD | | | | BOW NH | 03304-4207 | |
| TIMOTHY E KRAWETZ & | KARINE M KRAWETZ JT TEN | 20 FAIRVIEW DR | | | | YORKTOWN HTS NY | 10598 | |
| TIMOTHY E LAIRD & | MARY L LAIRD JT TEN | 1722 TALL OAKS RD | | | | KOKOMO IN | 46901-7706 | |
| TIMOTHY E LUDLUM & | MARIAN E LUDLUM JT TEN | 4620 KOCHVILLE RD | | | | SAGINAW MI | 48604-9764 | |
| TIMOTHY E MACKLIN | ROAD 1 | 2434 EASTWOOD AVE | | | | NEWTON FALLS OH | 44444-9767 | |
| TIMOTHY E MANCINAS | | 1404 SAUGET | | | | WATERLOO IL | 62298-3276 | |
| TIMOTHY E MARTIN | | 688 OLD HIGHWAY 40 | | | | BATES CITY MC | 64011-8462 | |
| TIMOTHY E MC CARTHY & | JULIE A MC CARTHY JT TEN | 7250 YOUNESS DRIVE | | | | GRAND BLANC MI | 48439 | |
| TIMOTHY E MC DONALD | | 108 RAUSLER RD | | | | FARMINGTON NY | 14425-7062 | |
| TIMOTHY E MCROY & | LINDA E MCROY JT TEN | 9520 RAVINE RIDGE | | | | CALEDONIA MI | 49316-8238 | |
| TIMOTHY E MILLIGAN | | 1550 FURNACE ST | | | | MINERAL RIDGE OH | 44440-9729 | |
| TIMOTHY E MUCK | | 7146 CHESTNUT RIDGE RD | | | | LOCKPORT NY | 14094-3519 | |
| TIMOTHY E ODEGARD | | 11380 FAWN VALLEY TRL | | | | FENTON MI | 48430-4017 | |
| TIMOTHY E ORCUTT | | 2130 DILL AVE | | | | LINDEN NJ | 07036-1012 | |
| TIMOTHY E REYBURN | | 3240 W 500 S | | | | PERU IN | 46970-7467 | |
| TIMOTHY E RIVAS | | 9270 S 600 E-92 | | | | ROANOKE IN | 46783-9214 | |
| TIMOTHY E SAPF | | 749 MATTERHORN CT | | | | JACKSONVILLE FL | 32259-9075 | |
| TIMOTHY E SMITH | | 3184 BROADWAY | BOX 351 | | | ZANESVILLE IN | 46799-0351 | |
| TIMOTHY E VEHR | | 10002 VOYAGER WAY | | | | CINCINNATI OH | 45252-1950 | |
| TIMOTHY E WAMPLER | | 6375 OAK GROVE RD | | | | HOWELL MI | 48855-8247 | |
| TIMOTHY E WEBB | | 15818 PURITAN ST B | | | | DETROIT MI | 48227-2393 | |
| TIMOTHY E WILLIAMS | | 254 DITTO LANE | | | | ROGERSVILLE AL | 35652-3646 | |
| TIMOTHY E WISE | | 231 REEDY CT | | | | DIMONDALE MI | 48821-9639 | |
| TIMOTHY EARL O'NEAL | | 17367 WAX ROAD | | | | GREENWELL SPRINGS LA | 70739-5031 | |
| TIMOTHY ERIC COFFEY | | 15 PLUMERIA | | | | IRVINE CA | 92620-7900 | |
| TIMOTHY F ALLEN II & | JOAN Z ALLEN | TR | TIMOTHY F ALLEN II REVOCABL | UA 08/02/94 | 10 EDGEWOOD DR | GREENWICH CT | 06831-6239 | |
| TIMOTHY F BISHOP & | MORLEY F BISHOP JT TEN | 2598 MATTERHORN DR | | | | WEXFORD PA | 15090-7962 | |
| TIMOTHY F CHUBB | | 381 SEQUOIA CT | | | | BOWLING GREEN KY | 42104-5319 | |
| TIMOTHY F GATES | | 4351 LOVELLA DR | | | | WATERFORD MI | 48329-4024 | |
| TIMOTHY F HARMON | CUST | LISA MARIA HARMON UTMA IL | 2537 W JARVIS | | | CHICAGO IL | 60645-1618 | |
| TIMOTHY F JOLLEY | | RT 3 BOX 615 | | | | ARDMORE TN | 38449-9803 | |
| TIMOTHY F KACZMAREK | | 242 N TUSCOLA RD | | | | BAY CITY M | 48708-9232 | |
| TIMOTHY F KEENAN | | 75 FOREST HILL DR | | | | HUBBARD OH | 44425-2125 | |
| TIMOTHY F KLIPFEL | | 45 PICKFORD AVE | | | | BUFFALO NY | 14223-3107 | |
| TIMOTHY F LINDGREN | | 717 meadows drive | | | | greentown IN | 46936 | |
| TIMOTHY F LINDGREN & | MARY F LINDGREN JT TEN | 717 meadows drive | | | | greentown IN | 46936 | |
| TIMOTHY F MARTYNOWIC2 | | 6817 COLONY COURT | | | | DERBY NY | 14047-9557 | |
| TIMOTHY F MORAN | | 70 GARDENVALE DR | | | | CHEEKTOWAGA NY | 14225-2165 | |
| TIMOTHY F OGRADY | | 927 S LINDA CIRCLE | | | | MESA AZ | 85204-4627 | |
| TIMOTHY F PHELAN & | ELEANOR G PHELAN TR | UA 03/16/2004 | PHELAN FAMILY TRUST | 6815 N MILWAUKE AVENUE | UNIT 607 | NILES IL | 60714 | |
| TIMOTHY F POREMBA & | PATRICIA A POREMBA JT TEN | 128 N LANE ST | | | | APPLETON WI | 54911 | |
| TIMOTHY F RYAN | | 3851 LINCOLN | | | | DEARBORN MI | 48124-3563 | |
| TIMOTHY F STOFFERAHN | | 2018 S COUNTY ROAD 900 E | | | | PLAINFIELD IN | 46168-6779 | |
| TIMOTHY FELTNER | | 5571 FOREST BEND DR | | | | DAYTON OH | 45429-6102 | |
| TIMOTHY FOSTER | | 5 HARVEST LN | | | | HAVERFORD PA | 19041 | |
| TIMOTHY FOX | | 1404 LARK AVE | | | | MCALLEN TX | 78504-3343 | |
| TIMOTHY G ABELN & | MARGARET A ABELN JT TEN | 422 COPPER LAKES BLVD | | | | WILDWOOD MO | 63040-1922 | |
| TIMOTHY G BASNER | | 36800 BRITTANY HILL DR | | | | FARMINGTON MI | 48335 | |
| TIMOTHY G BRIZENDINE & | TAMMY L BRIZENDINE JT TEN | 7300 N TULLIS AVE | | | | KANSAS CITY MO | 64158 | |
| TIMOTHY G CORWIN | | 61 MAIN ST | | | | SOUTHAMPTON NY | 11968-4808 | |
| TIMOTHY G FEDERSPIEL | | 5684 SMITH RD | | | | GLENNIE MI | 48737-9585 | |
| TIMOTHY G HARPIN & | ROBERT J RYAN JT TEN | UNITED STATES | 7 WALCOTT ST | | | MAYNARD MA | 01754-1318 | |
| TIMOTHY G HARRINGTON | | 2488 SADDLEWOOD LN | | | | PALM BEACH FL | 34685-2512 | |
| TIMOTHY G KING | | 15430 LAKEVIEW PARK DR | | | | LINDEN MI | 48451 | |
| TIMOTHY G LIEBIG & | LAURA J LIEBIG JT TEN | 105 SADDLEBROOK DR | | | | DUBLIN PA | 18917 | |
| TIMOTHY G MALENFANT | | 1211 S HENRY | | | | BAY CITY M | 48706-5133 | |
| TIMOTHY G MCCONNELL | | R D 2 BOX 44A | | | | PULASKI PA | 16143-9620 | |
| TIMOTHY G MEIXNER | | 5111 PRAIRIE VW | | | | BRIGHTON MI | 48116-9752 | |
| TIMOTHY G METZGER & | JANE A METZGER JT TEN | PO BOX 221 | | | | BLUE JAY CA | 92317-0221 | |
| TIMOTHY G NOSBISCH EX | EST ANNA C NOSBISCH | 1611 GILMORE AVE | | | | NEW HAMPTON IA | 50659 | |
| TIMOTHY G PATRICK | | 61575 CRESTLANE DRIVE | | | | STURGIS MI | 49091-9654 | |
| TIMOTHY G REIF | | 2278 THISTLEWOOD DR | | | | BURTON MI | 48509-1253 | |
| TIMOTHY G ROSENGARTEN | | 759 S SUSSEX CRT | | | | AURORA OH | 44202 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TIMOTHY G SMITH | | 241 COUNTRY RD 55 | | | | MARQUETTE MI | 49855 | |
| TIMOTHY G STARIN & | MARJORIE R STARIN JT TEN | 162 LAKESHORE ROAD | | | | TROY NY | 12180-9725 | |
| TIMOTHY G SWEDENHJELM | | 12969 VAN SLYKE RD | | | | EAST CONCORD NY | 14055-9796 | |
| TIMOTHY G WAGNER | | 309 E MEIER | | | | CAPAC MI | 48014-3728 | |
| TIMOTHY G ZIELINSKI & | DAYNA M ZIELINSKI JT TEN | 35 TOMPKINS ST | | | | EAST NORTHPORT NY | 11731-1041 | |
| TIMOTHY GARNER | | 3710 S ALBRIGHT RD | | | | KOKOMO IN | 46902-4404 | |
| TIMOTHY GENE LYNCH | | 1420 FORESTER DR | | | | CINCINNATI OH | 45240 | |
| TIMOTHY GLENN | | 519 E CENTRAL AV | | | | LIMA OH | 45804 | |
| TIMOTHY GRAVES | | 3036 S PARTRIDGE LN | | | | MARION IN | 46953-4741 | |
| TIMOTHY GREEN | | 112 CRESTWOOD DR | | | | EVANS CITY PA | 16033-9228 | |
| TIMOTHY H BALIS | | PO BOX 313 | | | | FOOTVILLE WI | 53537-0313 | |
| TIMOTHY H BURKE | | 1009 HAMILTON ST | | | | OGDENSBURG NY | 13669 | |
| TIMOTHY H CAUDILL | | 7199 CTY RD 57 | | | | LEXINGTON OH | 44904 | |
| TIMOTHY H COCHRAN | | 5354 SEQUOIA CT | | | | GRAND BLANC MI | 48439-3502 | |
| TIMOTHY H DIAMONC | | 642 VAUGHN RD | | | | LESLIE MI | 49251-9509 | |
| TIMOTHY H DOROW | | 9140 POTTER ROAD | | | | DAVISON MI | 48423-8111 | |
| TIMOTHY H EHRLICH | | BOX 91 | | | | BEDFORD NY | 10506-0091 | |
| TIMOTHY H HERBER | | 518 EASTLAND DR | | | | BAY CITY M | 48708-6946 | |
| TIMOTHY H MC INTOSH | | | | | | BOVINA CENTER NY | 13740 | |
| TIMOTHY H MEEKINS | | 1676 HOLLETTS CORNER RD | | | | CLAYTON DE | 19938-2917 | |
| TIMOTHY H MEIXELL | | 41-878 KAULUKANU ST | | | | WAIMANALO HI | 96795 | |
| TIMOTHY H O'CONNOR | | 2530 BOTELLO AVE | | | | THE VILLAGES FL | 32159-9576 | |
| TIMOTHY H PARICHAN | | 990 EAST PORTLAND | | | | FRESNO CA | 93720 | |
| TIMOTHY H PRINCE | | 1300 HUNTERS TRAIL | | | | ANDERSON SC | 29625 | |
| TIMOTHY H SLACK | | 17541 HILLTOP VIEW DR | | | | NORTHVILLE MI | 48167-1894 | |
| TIMOTHY H SULLIVAN & | NANCY ANN SULLIVAN JT TEN | 41825 WATERFALL RD | | | | NORTHVILLE MI | 48167-3267 | |
| TIMOTHY HILL | | 4451 BUCKINGHAM CIRCLE | | | | DECATUR GA | 30035 | |
| TIMOTHY HIRABAYASH | | 3940 S CUSTER RD | | | | MONROE MI | 48161-9055 | |
| TIMOTHY HORNING | | 6585 FAIROAKS SE | | | | ALTO MI | 59302 | |
| TIMOTHY HUGH SAUNDERS | | 4175 RICHFIELD RD | | | | FLINT MI | 48506-2027 | |
| TIMOTHY HUTCHINSON | | 102 WASHINGTON AVE | | | | DEFIANCE OH | 43512-2149 | |
| TIMOTHY I MC CRANAHAN | | 2673 WILLIAMSBURG BANTAM RD | | | | BETHEL OH | 45106-9328 | |
| TIMOTHY I MOORE | | 2960 VW AVE | | | | VICKSBURG MI | 49097-9449 | |
| TIMOTHY I MORRIS | | 4730 MALUS BLVD | | | | ANDERSON IN | 46011-9418 | |
| TIMOTHY I MOWERS | | 2113 THORBURN | | | | HOLT MI | 48842-1829 | |
| TIMOTHY IAN MCKINLEY | CUST ELIZABETH ANN MCKINLEY UNE THE FLORIDA GIFTS TO MINORS | | ACT | 3646 MANCHESTER DR | | TRAVERSE CITY MI | 49686-8115 | |
| TIMOTHY J ADAMS & | MARTHA J ADAMS JT TEN | 1617 CHAMBERLAIN SE | | | | GRAND RAPIDS MI | 49506-4558 | |
| TIMOTHY J ADAMUS | | 1348 CHARLESWORTH | | | | DEARBORN HEIGHTS MI | 48127-3306 | |
| TIMOTHY J ALBERTS | APT 7-E | 32 W 82ND ST | | | | N Y NY | 10024-5622 | |
| TIMOTHY J ANAPLE | | 2821 117TH STREET | | | | TOLEDO OH | 43611-2702 | |
| TIMOTHY J ANKNEY | | 6624 ARROWSMITH RD | | | | HICKSVILLE OH | 43526-9759 | |
| TIMOTHY J ARNOLD | | 189 DRURY COURT | | | | BLOOMSDALE MO | 63627 | |
| TIMOTHY J BAKER | | 15411 MARTINS HUNDRED DRIVE | | | | CENTREVILLE VA | 20120-1199 | |
| TIMOTHY J BASS | | 416 RAINEY AVE | | | | GROVE CITY PA | 16127-2312 | |
| TIMOTHY J BELILL | | 12338 MARSHALL ROAD | | | | MONTROSE MI | 48457-9726 | |
| TIMOTHY J BOGAR | TR | TIMOTHY J BOGAR REVOCABLE TRUS DTD 03/07/02 | | 18687 HILLTOP DR BLVD | | RIVERVIEW MI | 48193-8081 | |
| TIMOTHY J BOWDEN | | 2678 GROVERBURG | | | | LANSING MI | 48911-6400 | |
| TIMOTHY J BRENNAN | | 38 EDWARDS AVE | | | | SAUSALITO CA | 94965-2514 | |
| TIMOTHY J BROWN & | LINDA J BROWN JT TEN | 13 PHILLIPS DR | | | | WESTFORD MA | 01886-3404 | |
| TIMOTHY J BURLESON | | 2720 E PINCONNING RD | | | | PINCONNING MI | 48650-9341 | |
| TIMOTHY J BURTON | | 10297 ATTABERRY DR | | | | CLIO MI | 48420-1974 | |
| TIMOTHY J BUSHNELL | | 1022 E TALBOT ST | | | | ARLINGTON HTS IL | 60004-5073 | |
| TIMOTHY J CALKINS | | 2121 PINE FOREST DR NE | | | | ATLANTA GA | 30345-4155 | |
| TIMOTHY J CAMPBELL | | 5174 CLARA | | | | SAGINAW MI | 48603 | |
| TIMOTHY J CARNELL | | 1397 ALOHA | | | | DAVISON MI | 48423-1361 | |
| TIMOTHY J CLARKE | | 533 GENNIE LN | | | | CINCINNATI OH | 45244-1708 | |
| TIMOTHY J CONLEN | | 2232 CANDLEWOOD DRIVE | | | | AVON OH | 44011-1544 | |
| TIMOTHY J CORLEY | | 1602 PHILLIPS | | | | BROWNWOOD TX | 76801-7352 | |
| TIMOTHY J CREIGHTON | | 3662 CHASE CT | | | | BOULDER CO | 80305-5531 | |
| TIMOTHY J CROWLEY & | KAREN CROWLEY JT TEN | 1203 HILL PARK CT | | | | CHURCHVILLE NY | 14428-9478 | |
| TIMOTHY J DANAHY & | BRENDA A DANAHY JT TEN | 1670 VALLEY DR | | | | VENICE FL | 34292-4319 | |
| TIMOTHY J DONALDSON | | 24714 NW 157TH ST | | | | ALACHUA FL | 32615 | |
| TIMOTHY J DOYLE | | 7614 WENSLEY LN | | | | WESTERVILLE OH | 43082-7115 | |
| TIMOTHY J DOYLE | | 420 W MAIN ST | | | | DURAND MI | 48429-1532 | |
| TIMOTHY J DUFFY | | 17 ROBERT RD | | | | MARBLEHEAD MA | 01945 | |
| TIMOTHY J EICKHOFF | | 7064 E BRISTOL RD | | | | DAVISON MI | 48423-2420 | |
| TIMOTHY J EKBERG | | 413 FOXHUNT DR | | | | WALTON KY | 41094-7441 | |
| TIMOTHY J ELASIVICH | | 6156 MILLER RD | | | | SWARTZ CREEK MI | 48473-1517 | |
| TIMOTHY J ENGLISH | | 4020 FRIESIAN DRIVE | | | | HUDSONVILLE MI | 49426 | |
| TIMOTHY J EVANS | CUST MELISSA MARIE CONE | UGMA MI | 4197 GEDNEY RD | | | GLADWIN MI | 48624-9454 | |
| TIMOTHY J EVANS | | 35 ROSSMORE DR | | | | FAIRBORN OH | 45324-4441 | |
| TIMOTHY J EVANS & | SUSAN P EVANS JT TEN | 2745 CROSS CREEK COURT | | | | AURORA IL | 60504-6307 | |
| TIMOTHY J FENNELL | | 1348 E 350 S | | | | WALTON IN | 46994 | |
| TIMOTHY J FRAWLEY | | 702 EVERGREEN DR | | | | PAINTED POST NY | 14870 | |
| TIMOTHY J FUTCH & | LINDA FUTCH JT TEN | 2103 SUMMERCHASE DR | | | | WOODSTOCK GA | 30189-6171 | |
| TIMOTHY J GAMACHE | | 2 SANDBRIDGE | | | | ALISO VIEJO CA | 92656 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TIMOTHY J GARTLAND | | 1190 STONEHENGE | | | | FLINT MI | 48532-3223 | |
| TIMOTHY J GRIFFITH- | | 309 E MAIN | | | | SPRINGPORT IN | 49284-9701 | |
| TIMOTHY J GUSE | | 2322 W 300 S | | | | KOKOMO IN | 46902-4751 | |
| TIMOTHY J HALL | | 8690 BOOMERSHINE RD | | | | GERMANTOWN OH | 45327-9796 | |
| TIMOTHY J HAMMERBACHER | | 5050 STROEBEL ROAD | | | | SAGINAW MI | 48609-5212 | |
| TIMOTHY J HANLON JR | | 8565 N BEND RD | | | | EASTON MD | 21601-7331 | |
| TIMOTHY J HARDING | | 98 SCHOOL LANE | | | | TRENTON NJ | 08618-5019 | |
| TIMOTHY J HESTER | | 6245 ROBERTA ST | | | | BURTON MI | 48509-2439 | |
| TIMOTHY J HOPPER | | 9612 LOG CABIN TRL | | | | WHITE LAKE MI | 48386-3024 | |
| TIMOTHY J HORTMAN | | BOX 134 | | | | HOP BOTTOM PA | 18824-0134 | |
| TIMOTHY J HOUCK | | 8 DEVILLE | | | | DEFIANCE OH | 43512-3706 | |
| TIMOTHY J HOUSE | | 35 LANCELOT CT | | | | GETZVILLE NY | 14068-1217 | |
| TIMOTHY J HOWARD | | 10027 LONGMONT DR | | | | HOUSTON TX | 77042 | |
| TIMOTHY J HUNT | | 229 APOLLO AVE | | | | FLUSHING MI | 48433-9301 | |
| TIMOTHY J JACKSON | | 193 NEWTON RD | | | | SPRINGFIELD MA | 01118-1836 | |
| TIMOTHY J JANETSKY | | 1660 SEMINOLE LANE | | | | SAGINAW MI | 48603-4440 | |
| TIMOTHY J KEEFE | | 7888 BROWN ROAD | | | | PARMA MI | 49269-9618 | |
| TIMOTHY J KEELER | | 5934 E LAKE RD | | | | CONESUS NY | 14435-9738 | |
| TIMOTHY J KELLER | | 108 N COLLEGE ST | | | | MOUNT PLEASANT TN | 38474-1135 | |
| TIMOTHY J KELLER & | CONNIE M KELLER JT TEN | 1830 KENT RD | | | | KENT NY | 14477-9764 | |
| TIMOTHY J KERR | | 1220-411 TASMAN DR | | | | SUNNYVALE CA | 94089-2420 | |
| TIMOTHY J KINNEY | | 619 TALOWOOD DR | | | | DAYTON OH | 45430-1618 | |
| TIMOTHY J KLARICH & | KATHLEEN R KLARICH TEN ENT | 3517 BLEIGH AVE | | | | PHILADELPHIA PA | 19136-3807 | |
| TIMOTHY J KLOESE & | MARCIA KLOESE JT TEN | 10351 MENARD AVE | APT 321 | | | OAK LAWN IL | 60453-4490 | |
| TIMOTHY J KLOSSNER | | 1381 ATTICA GULF RD | | | | ATTICA NY | 14011 | |
| TIMOTHY J KLOSSNER CUST | JOSHUA J KLOSSNER UTMA-NY | 1381 ATTICA GULF RD | | | | ATTICA NY | 14011 | |
| TIMOTHY J KOERBER | | 130 BEVINS | | | | HOLLY MI | 48442-1249 | |
| TIMOTHY J KOZAK | | 611 REGINA PKWY | | | | TOLEDO OH | 43612-3327 | |
| TIMOTHY J KRUPA | | 5566 CHRISTYWAY CT | | | | BAY CITY M | 48706-3104 | |
| TIMOTHY J LAMENDOLA | | 11255 STONELEDGE RD | | | | CHARDON OH | 44024-9484 | |
| TIMOTHY J LEHMKUHL | | 150 S ETHLYN ROAD | | | | MOSCOW MILLS MO | 63362-3104 | |
| TIMOTHY J LEMMONS | | 1808 RIDGEDALE DR SW | | | | HARTSELLE AL | 35640 | |
| TIMOTHY J LINEHAN & | JULIA L LINEHAN JT TEN | 51 LITTLE CREEK CIRCLE | | | | ROCHESTER NY | 14616-1536 | |
| TIMOTHY J LINEHAN & | JULIE L LINEHAN JT TEN | 51 LITTLE CREEK CIR | | | | ROCHESTER NY | 14616-1536 | |
| TIMOTHY J LUNEY | | 1364 GRAM ST | | | | BURTON MI | 48529-2040 | |
| TIMOTHY J MARINELL | | 106 HARRISON DR | | | | SMITHFIELD VA | 23430 | |
| TIMOTHY J MARKER | | 4155 NEWCASTLE DR | | | | CLARKSTON MI | 48348-3659 | |
| TIMOTHY J MARTIN | | 2305 EAST RENEE AVE | | | | MUNCIE IN | 47303-4586 | |
| TIMOTHY J MARTINELL | | 22096 KNUDSEN DRIVE | | | | GROSSE ILE MI | 48138 | |
| TIMOTHY J MATUSZEWSKI | | 11086 HWY 451 | | | | HAWKS MI | 49743 | |
| TIMOTHY J MAYNARD | CUST LAUREN MAYNARD | UGMA FL | 4733 CHAR DONNAY DR | | | CORAL SPRINGS FL | 33067-4124 | |
| TIMOTHY J MC CART | | 18030 AUDETTE | | | | DEARBORN MI | 48124-4215 | |
| TIMOTHY J MC CULLOCH | | 1816 COLONIAL VILLAGE WY 1 | | | | WATERFORD MI | 48328-1930 | |
| TIMOTHY J MCCORKLE | | 288 EMS BI LANE | | | | LEESBURG IN | 46538 | |
| TIMOTHY J MERCER | | 4933 BAYSIDE DR | | | | DAYTON OH | 45431-2002 | |
| TIMOTHY J MRUS | | PO BOX 351843 | | | | PALM COAST FL | 32135-1731 | |
| TIMOTHY J MURPHY | | 25-20-78TH ST | | | | JACKSON HEIGHTS NY | 11370-1511 | |
| TIMOTHY J MURPHY & | JOSEPH SPADAFORA | TR | EASTERN COMPONENETS SALE | PROFIT SHARING PLAN | 41 BYBERRY AVE | HATBORO PA | 19040 | |
| TIMOTHY J MUSSELMAN & | KATHLEEN R MUSSELMAN JT TEN | 7426 UPTON AVE SO | | | | RICHFIELD MN | 55423-3519 | |
| TIMOTHY J NEALON & | LINDA R NEALON JT TEN | 216 MAJESTIC GRV | | | | SAN ANTONIO TX | 78258-7724 | |
| TIMOTHY J NELSON | | 4302 ESTA DR | | | | FLINT MI | 48506-1473 | |
| TIMOTHY J NETHERY | | 20999 RIVERWOOD AVE | | | | NOBLESVILLE IN | 46060-9550 | |
| TIMOTHY J NICHOLS | | 4462 OLD COLONY DR | | | | FLINT MI | 48507 | |
| TIMOTHY J O NEILL | | 17555 DOLORES | | | | LIVONIA MI | 48152-3809 | |
| TIMOTHY J OCONNELL | | 3755 VANDEMARK RD | BOX 82 | | | LITCHFIELD OH | 44253-9790 | |
| TIMOTHY J ONLEY | CUST KYLEIGH | ROSE ONLEY UGMA DE | 117 BEECH LN | | | WILMINGTON DE | 19804-2309 | |
| TIMOTHY J ONORE | | 741 VICTORIA ST | | | | FLINT MI | 48507-1732 | |
| TIMOTHY J PALM | | 12225 HOGAN RD | | | | GAINES MI | 48436-9745 | |
| TIMOTHY J PAULSON & | PATRICIA J PAULSON JT TEN | GENERAL DELIVERY | | | | SCHERERVILLE IN | 46375-9999 | |
| TIMOTHY J POLLOCK | | 609 SHADY MEADOWS DR | | | | BALLWIN MO | 63011-3468 | |
| TIMOTHY J RANVILLE | | 3323 PENCOMBE PLACE | | | | FLINT MI | 48503-2337 | |
| TIMOTHY J REINHART & | PATRICIA K REINHART JT TEN | 919 NATURE LAKE CIRCLE | | | | BROWNSBURG IN | 46112-8828 | |
| TIMOTHY J RENS & | JACQUELINE A RENS JT TEN | 7079 HASS DR NE | | | | COMSTOCK PARK MI | 49321-9536 | |
| TIMOTHY J RIGGS | | 715 PEARL ST | | | | TOMAH WI | 54660-1450 | |
| TIMOTHY J RINKE | | 20 OAKWOOD DR | | | | WESTON CT | 06883-1819 | |
| TIMOTHY J ROMANCKY | | 5420 SINGER ST | | | | GRAND BLANC MI | 48439-4345 | |
| TIMOTHY J ROSS | | 7091 E VIENNA RD | | | | OTISVILLE MI | 48463-9429 | |
| TIMOTHY J RYAN | | 2560 COUNTY RD | | | | HOXXER IL | 61849-9751 | |
| TIMOTHY J RYAN & | JEAN M RYAN JT TEN | 22825 POPLAR BEACH DRIVE | 1200N | | | ST CLAIR SHORES MI | 48081-2614 | |
| TIMOTHY J SCANLON | | 11 CARTY DRIVE RD 1 | | | | BORDENTOWN NJ | 08505-4206 | |
| TIMOTHY J SCHAEFFER | | 399 150TH AVE | | | | MADEIRA BEACH FL | 33708-2070 | |
| TIMOTHY J SCHAFER & | SHARON M SCHAFER JT TEN | 5741 FOLKSTONE DR | | | | TROY MI | 48085-3154 | |
| TIMOTHY J SCHNEIDER | | 7674 SOUTH BAY DRIVE | | | | BLOOMINGTON MN | 55438 | |
| TIMOTHY J SCHOPLER | | 6138 DEERFIELD ST | | | | DAYTON OH | 45414-2811 | |
| TIMOTHY J SEGUIN | | 4928 MONTROSE AVE | | | | OKEMOS MI | 48864-1620 | |
| TIMOTHY J SHAW | | 1350 FOREST BAY DR | | | | WATERFORD MI | 48328-4294 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY J SHERIDAN | | 525 KATHERINE AVENUE | | | | LEBANON OH | 45036-1222 | |
| TIMOTHY J SIEMANN | | 3950 VIA REAL 180 | | | | CARPINTERIA CA | 93013-1264 | |
| TIMOTHY J SKELLY | | PO BOX 1513 | | | | OGDENSBURG NY | 13669-6513 | |
| TIMOTHY J SKODAK | | 4150 W PASADENA AVE | | | | FLINT MI | 48504-2336 | |
| TIMOTHY J SKUTA | | 4404 ST MARTINS DRIVE | | | | FLINT MI | 48507-3727 | |
| TIMOTHY J STINSON | | 16 NEYBORLY CT | | | | CATONSVILLE MD | 21228-4073 | |
| TIMOTHY J STOHLMAN | | 3105 E WILLARD RD | | | | CLIO MI | 48420-7703 | |
| TIMOTHY J STRATTON & | MARIANNE YOKE L CHAN JT TEN | 961 A RUSSELL AVE | | | | GAITHERSBURG MD | 20879 | |
| TIMOTHY J STREITFERDT | | 2728 GREENVILLE RD | | | | CORTLAND OH | 44410-9624 | |
| TIMOTHY J SWANSON | | 1222 AMAPOLA AVE | | | | TORRANCE CA | 90501-2501 | |
| TIMOTHY J SY | | 671 WESTERN AVE | | | | ALBANY NY | 12203-2001 | |
| TIMOTHY J TERRELL | | 4245 MOHAVE CT SW | | | | GRANDVILLE MI | 49418-1739 | |
| TIMOTHY J TORRES | | 2 HOOVER RD | | | | HINGHAM MA | 02043 | |
| TIMOTHY J TRAPP | | 8708 BAILEY DRIVEN E | | | | ADA MI | 49301-9636 | |
| TIMOTHY J WALL | | 4633 VILLAGE CT | | | | DUNWOODY GA | 30338-5130 | |
| TIMOTHY J WEBB | | 5182 WINSHALL DR | | | | SWARTZ CREEK MI | 48473-1223 | |
| TIMOTHY J WEBSTER | | 366 MARION AVE | | | | WATERFORD MI | 48328-3230 | |
| TIMOTHY J WEILAND | | 25390 PEARL ST | | | | ROSEVILLE MI | 48066-3817 | |
| TIMOTHY J WEISS & | SUSAN FISCHER WEISS JT TEN | 626 FRANCONIAN DR E | | | | FRANKENMUTH MI | 48734-1006 | |
| TIMOTHY J WHALEN | | 3433 SCOTTWOOD ST | | | | FENTON MI | 48430-2462 | |
| TIMOTHY J WILLIAMS & | MEGAN T WILLIAMS JT TEN | 9649 RIGGS STREET | | | | OVELAND PARK KS | 66212-1541 | |
| TIMOTHY J WOLFGANG | | 910 ADMORE DR | | | | KENT OH | 44240-2022 | |
| TIMOTHY J YOUNG | | 75 BELSIZE DR | | | | TORONTO ON  M4S 1L3 | | CANADA |
| TIMOTHY JAMES ALLEN | CUST | ERIC EDWARD ALLEN UNDER | U-G-M-ACT MI | 166 S YORK | | DEARBORN MI | 48124-1440 | |
| TIMOTHY JAMES ALLEN | CUST | MARK ANDREW ALLEN UNDER | U-G-M-ACT MI | 166 S YORK | | DEARBORN MI | 48124-1440 | |
| TIMOTHY JAMES ALLEN | CUST PAUL THOMAS ALLEN UNDER | U-G-M ACT MI | 21240 AUDETTE ST | | | DEARBORN MI | 48124-3049 | |
| TIMOTHY JAMES EVANS | CUST HEATHER SUE EVANS | UGMA MI | 4197 GEDNEY RD | | | GLADWIN MI | 48624-9454 | |
| TIMOTHY JAMES EVANS | CUST HOLLY LEA CONE | UGMA MI | 4197 GEDNEY RD | | | GLADWIN MI | 48624-9454 | |
| TIMOTHY JAMES HAUGEN | | 1192 LARCH AVE | | | | MORAGA CA | 94556-2626 | |
| TIMOTHY JAY THORLTON | CUST ALEXANDER THORLTON | UTMA IL | 3029 GOLF CIR | | | DANVILLE IL | 61832-1224 | |
| TIMOTHY JAY THORLTON | CUST CHRISTOPHER THORLTON | UTMA IL | 3029 GOLF CIRCLE | | | DANVILLE IL | 61832-1224 | |
| TIMOTHY JOHN HACKETT | | 1624 W ROSEHILL DRIVE | | | | CHICAGO IL | 60660 | |
| TIMOTHY JOHN ONLEY | | 117 BEECH LN | | | | WILMINGTON DE | 19804-2309 | |
| TIMOTHY JOHN STAFFORD | | 10726 WILDWOOD DR | | | | GREENVILLE MI | 48838 | |
| TIMOTHY JON KUCHARSKI | | 7224 WINCHESTER DR | | | | SOLON OH | 44139 | |
| TIMOTHY JOSEPH VELLA | | 45394 PEBBLE BEACH CT | | | | NORTHVILLE MI | 48168-8486 | |
| TIMOTHY K CORTRIGHT | | 4527 S INDIAN LAKE DR | | | | JANESVILLE WI | 53545-9721 | |
| TIMOTHY K HENKE & | SANDRA J HENKE | TR UA 02/13/03 THE HENKE TRUST | 5694 MONTICELLO WAY | | | MADISON WI | 53719 | |
| TIMOTHY K HICKMAN | | 140 SUGAR HILL DR | | | | EATON OH | 45320-9686 | |
| TIMOTHY K KRONINGER | | 1228 ALMOND DR | | | | TROY MI | 48098-2065 | |
| TIMOTHY K MACH | | 1401 STONE ASH CT | | | | DRAYTON OH | 45458-4770 | |
| TIMOTHY K MILLER | | 182 WEST MILLER ROAD | | | | ITHACA NY | 14850 | |
| TIMOTHY KINC | | 1243 PLEASANT VALLEY RD | | | | NILES OH | 44446-4408 | |
| TIMOTHY KOBA | | 9635 WESTRIDGE | | | | ELYRIA OH | 44035-6822 | |
| TIMOTHY L ADKINS | | 7541 HIDDEN LAKE CIRCLE | | | | MECHANICSVILLE VA | 23111-6275 | |
| TIMOTHY L ALLEN | | 6609 SPRINGFLOWER DRIVE UNIT 21 | | | | NEW PRT RCHY FL | 34653-5434 | |
| TIMOTHY L ARDO | | 4202 COLUMBO LN | | | | LORAIN OH | 44055-3760 | |
| TIMOTHY L BISHOP | | 10494 HOFFMAN ROAD | | | | MARCELLUS MI | 49067-9421 | |
| TIMOTHY L BUTLER | | 5133 BRENDEN WA | | | | SYLVANIA OH | 43560-2223 | |
| TIMOTHY L CAMPBELL | | 1476 BRIARSON DR | | | | SAGINAW MI | 48603-5473 | |
| TIMOTHY L DOYLE | | 15W025 LEXINGTON ST | | | | ELMHURST IL | 60126-5343 | |
| TIMOTHY L ERGEN | | 12895 M-52 | | | | PERRY MI | 48872-8106 | |
| TIMOTHY L FARR | | 3609 EDMOND WAY | | | | BOWIE MD | 20716-1275 | |
| TIMOTHY L FARREN | | 4601 DUKE DR | | | | VESTAL NY | 13850-3923 | |
| TIMOTHY L GAJEWSKI | | 223 GENESEE | | | | MONTROSE MI | 48457-9751 | |
| TIMOTHY L GARINGER | | 4265 W MICHIGAN | | | | SAGINAW MI | 48603-6641 | |
| TIMOTHY L GREEN | | 112 CRESTWOOD DR | | | | EVANS CITY PA | 16033-9228 | |
| TIMOTHY L GREENE | | 1826 BERWICK AVE | | | | DALLAS TX | 75203-4304 | |
| TIMOTHY L HAINES | | 16126 EASTON CT | | | | GOSHEN IN | 46526-5570 | |
| TIMOTHY L HOLLANDER | | 1112 CT RT 36 | | | | NORFOLK NY | 13667 | |
| TIMOTHY L HOWARD | | 3333 HEWITT GIFFORD RD | | | | WARREN OH | 44481-9706 | |
| TIMOTHY L JOHNSON | | 4112 SPRING HUE LN | | | | DAVISON MI | 48423-8900 | |
| TIMOTHY L LENZI | | 9036 GRAYTRAX ROAD | | | | GRAND BLANC MI | 48439-8328 | |
| TIMOTHY L LONGHWAY | | 2117 ARTHUR AVE | | | | DAYTON OH | 45414-3103 | |
| TIMOTHY L MALLETT | | 4753 NE WINN RD | | | | KANSAS CITY MO | 64117-1232 | |
| TIMOTHY L MARQUEZ & | MARION C MARQUEZ JT TEN | 838 KENTIA AVE | | | | SANTA BARBARA CA | 93101-3911 | |
| TIMOTHY L MAUK | | 490 WEST ST | | | | MINFORD OH | 45653-8526 | |
| TIMOTHY L MCNABB & | GEMEY MCNABB JT TEN | 3651 DOVER | | | | ST LOUIS MO | 63116-3237 | |
| TIMOTHY L MITCHELL | | 18103 PREVOST | | | | DETROIT MI | 48235-3151 | |
| TIMOTHY L NAGY | | 100 HIGH VIEW CT | | | | BROOKLYN MI | 49230-9772 | |
| TIMOTHY L NAGY & | LAURAINE B NAGY JT TEN | 100 HIGH VIEW CT | | | | BROOKLYN MI | 49230-9772 | |
| TIMOTHY L OXLEY | | 9221 S COUNTY RD 300 E | | | | MUNCIE IN | 47302-8730 | |
| TIMOTHY L PETERSON | | 5402 PHELPS | | | | KANSAS CITY MO | 64136-1225 | |
| TIMOTHY L REYNOLDS | | 6364 W VIENNA RD | | | | CLIO MI | 48420-9456 | |
| TIMOTHY L ROBERTS | | 2309 PARKRIDGE COURT | | | | GROVE CITY OH | 43123-1818 | |
| TIMOTHY L SANBORN | | 3597 KREPPS ROAD | | | | ST JOHNS MI | 48879 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TIMOTHY L SCHOPLER | | 6138 DEERFIELD STREET | | | | DAYTON OH | 45414 | |
| TIMOTHY L SMITH | | 820 UNION RD | | | | FRANKLIN OH | 45005 | |
| TIMOTHY L SMITH | | 975 W CENTER RD | | | | ESSEXVILLE MI | 48732-2033 | |
| TIMOTHY L TOMAN | | 1188 WEST GRAND RIVER ROAD | | | | OWOSSO MI | 48867-8718 | |
| TIMOTHY L TORRICC | | 1631 HAWTHORNE | | | | TRENTON MI | 48183-1819 | |
| TIMOTHY L TRUMAN | | 17667 PIERSON ST | | | | DETROIT MI | 48219-2520 | |
| TIMOTHY L WHITE | | 26 ROOSEVELT AVE | | | | N ATTLEBORO MA | 02760-1513 | |
| TIMOTHY L WOODCUM | | 3057 FARMERS CREEK ROAD | | | | METAMORA MI | 48455-9679 | |
| TIMOTHY LECUREUX | | 2121 W SEWAHA ST | | | | TAMPA FL | 33612-7557 | |
| TIMOTHY LEE HAINES | | 16126 EASTON CT | | | | GOSHEN IN | 46526-5570 | |
| TIMOTHY LEE KNONWALSKI | | 26670 INKSTER RD | | | | FLAT ROCK MI | 48134 | |
| TIMOTHY LUKE ANGEL | | 413 NORTH JOHNSON STREET | | | | DODGEVILLE WI | 53533 | |
| TIMOTHY M AHERN & | JENNIFER J AHERN JT TEN | 183 SAYBROOK RD | | | | ESSEX CT | 06426-1415 | |
| TIMOTHY M BIGGS | | 29300 COUNTY RD 180 | | | | STILLWATER OK | 74075-2092 | |
| TIMOTHY M BRICK | | HC 63 BOX 133 | | | | MONTICELLO UT | 84535-9707 | |
| TIMOTHY M CULLEN | | 136 W MAIN ST | | | | ST CLAIRSVLE OH | 43950 | |
| TIMOTHY M DRAPER | | 16801 CEDAR STREET | | | | LANSING MI | 48906-2308 | |
| TIMOTHY M FITCH | | 403 COUNTY ROAD 27 | RR2 | | | WOODSLEE ON  N0R 1V0 | | CANADA |
| TIMOTHY M GARVEY & | KAREN P GARVEY JT TEN | 28023 11 MILE RD | | | | FARMINGTON HILLS MI | 48336-1604 | |
| TIMOTHY M GOFF | | 38 STANTON LN | | | | MYSTIC CT | 06355-2129 | |
| TIMOTHY M GOODWIN | CUST AARON | M GOODWIN UGMA MI | 3911 LAKEWOOD | | | WATERFORD MI | 48329-3954 | |
| TIMOTHY M GRANSON | | 1496 N 300 E | | | | KOKOMO IN | 46901 | |
| TIMOTHY M GRESSER | | 8108 S FOREST HILL CIR | | | | FRANKLIN WI | 53132 | |
| TIMOTHY M HAMASHUK | | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE IN | 46062 | |
| TIMOTHY M HOSEA & | ELIZABETH T HOSEA JT TEN | 711 CHERRY VALLEY RD | | | | PRINCETON NJ | 08540-7920 | |
| TIMOTHY M HUGHES | | 3913 BEACON STREET | | | | FLOWER MOUND TX | 75028 | |
| TIMOTHY M KALWASINSKI | | 18536 MARTINS LN | | | | STRONGSVILLE OH | 44149-6874 | |
| TIMOTHY M KENNEDY | | BOX 477 | | | | GENESEE MI | 48437-0477 | |
| TIMOTHY M LAWHEAD | | 425 CAMERON HILL PL | | | | FORT WAYNE IN | 46804-6703 | |
| TIMOTHY M MADIGAN | | 10314 MARCHMONT CT | | | | TAMPA FL | 33626-2661 | |
| TIMOTHY M MITCHELL & | IRENE E MITCHELL JT TEN | 17218 HORACE | | | | GRANADA HILLS CA | 91344-4836 | |
| TIMOTHY M NYE | CUST BENJAMIN D NYE | UGMA PA | 220 TIMOTHY LANE | | | SHIPPENSBURG PA | 17257-9542 | |
| TIMOTHY M NYE | CUST EMILY M NYE | UGMA PA | 220 TIMOTHY LN | | | SHIPPENSBURG PA | 17257-9542 | |
| TIMOTHY M POWERS | | 10200 PARK MEADOWS DR | UNIT 112 | | | LONE TREE CO | 80124-5457 | |
| TIMOTHY M PRATT | | 191 BROADWAY 1F | | | | DOBBS FERRY NY | 10522 | |
| TIMOTHY M PUZA | | PO BOX 334 | | | | STONE LAKE WI | 54876-0334 | |
| TIMOTHY M REEDER | | 10 DERICKSON RD | | | | WILMINGTON DE | 19808-1901 | |
| TIMOTHY M ROBERTS | | 8324 WHITE HILL LN | | | | WEST CHESTER OH | 45069 | |
| TIMOTHY M SHAW | CUST TIMOTHY T SHAW | UGMA MI | 6322 OAKALLA DR | | | BRIGHTON MI | 48116-9582 | |
| TIMOTHY M SHAW | | 6322 OAKALLA DR | | | | BRIGHTON MI | 48116-9582 | |
| TIMOTHY M SHORE | | 392 MEADOWVIEW LN | | | | ATTICA MI | 48412-9688 | |
| TIMOTHY M STACEY | | 2371 BROOKVIEW LN | | | | DEWITT MI | 48820-7115 | |
| TIMOTHY M TALUN | | 848A ROBIN RD | | | | BUFFALO NY | 14228-1039 | |
| TIMOTHY M TRUBLOWSKI | | 3308 SPRING MEADOWS DR | | | | ROCHESTER MI | 48306-2060 | |
| TIMOTHY M UPHAUS | | 747 FOLSOM WAY | | | | MANTECA CA | 95337-6802 | |
| TIMOTHY M WARREN | | 4709 RANCHO DEL NORTE TR | | | | MC KINNEY TX | 75070-8527 | |
| TIMOTHY M WINDY | | 3400 PINE DR | | | | CARO MI | 48723-9624 | |
| TIMOTHY M WOODKE | | 16736 BEVERLY | | | | TINLEY PARK IL | 60477-2951 | |
| TIMOTHY M WYGOCK | | 2299 W BEVERLY DR | | | | OXFORD MI | 48371-5205 | |
| TIMOTHY M YESSMAN & | KATHLEEN YESSMAN JT TEN | 188 BEAUMONTE WAY | | | | BRIDGEWATER NJ | 08807 | |
| TIMOTHY MANVELL DEGON | | RR 2 226 | | | | STROMSBURG NE | 68666-9802 | |
| TIMOTHY MATHIS | | 4909 MIAMI LN | | | | FLINT MI | 48504-2075 | |
| TIMOTHY MC COIN | | 2271 TINNIN RD | | | | GOODLETTSVILLE TN | 37072-4234 | |
| TIMOTHY MC NAMARA | | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS MI | 48306-4064 | |
| TIMOTHY MCINTOSH DAY | | 6173 COUNTY RD 6 | | | | PRINCETON MN | 55371-5315 | |
| TIMOTHY METZ | | 2518 GREY ROCK LANE | | | | KOKOMO IN | 46902-7314 | |
| TIMOTHY METZLER | | PO BOX 383 | | | | COTTON CENTER TX | 79021 | |
| TIMOTHY MONDEAU | | 1714 DAKOTA AVE | | | | FLINT MI | 48506 | |
| TIMOTHY MUCK & | ELEANORE MUCK JT TEN | 7146 CHESTNUT RIDGE RD | | | | LOCKPORT NY | 14094-3519 | |
| TIMOTHY MURPHY | | 119 LIBERTY ST | | | | FORDS NJ | 08863-2045 | |
| TIMOTHY N GEETING | | 210 SOUTH MAPLE ST | | | | EATON OH | 45320-2340 | |
| TIMOTHY N GOLDEN | | 3811 WALTMAR DR | | | | BRIDGEPORT MI | 48722-9531 | |
| TIMOTHY N HICKS | | 3103 CUMBRIA | | | | CUMBRIA BLOOMINGTON IL | 61704 | |
| TIMOTHY N HOOPER | | 520 N MAIN ST | | | | FT ATKINSON WI | 53538-1423 | |
| TIMOTHY N RHYNE | | 106 MARSHWOOD PL | | | | ENTERPRISE AL | 36330 | |
| TIMOTHY N SMOCK | | 42 RIVER OVERLOOK RD | | | | DAWSONVILLE GA | 30534-5791 | |
| TIMOTHY N STRONG & | ROSANNE G STRONG | TR | TIMOTHY N STRONG & ROSANN | STRONG FAM TRUST UA 0 | BOX 37 | UPPER LAKE CA | 95485-0037 | |
| TIMOTHY N TOBIN & | ROBIN M TOBIN JT TEN | 8 BLUEFIELD AVE | | | | NEWBURY PARK CA | 91320-4246 | |
| TIMOTHY NORMAN DYKSTRA | | 172 S PROSPECT ST | | | | KALAMAZOO MI | 49006-4444 | |
| TIMOTHY O DOOLEY | | 7442 GRADY CIR | | | | CASTLE ROCK CO | 80108-9196 | |
| TIMOTHY O DOOLEY & | JANET E DOOLEY JT TEN | 7442 GRADY CIR | | | | CASTLE ROCK CO | 80108-9196 | |
| TIMOTHY O SCHWARTZ | | 5 RIVERVIEW LANE | | | | HO HO KUS NJ | 07423-1205 | |
| TIMOTHY O WILLIAMS | | 3029 MEADOWBROOK DR | | | | GRAND PRAIRIE TX | 75052-7548 | |
| TIMOTHY O'CONNOR | | 8590 THORNBROOK DR | | | | JENISON MI | 49428-9555 | |
| TIMOTHY P AUPERIN | | 56 FRANKLIN STREET | | | | AMITYVILLE NY | 11701-3502 | |
| TIMOTHY P BEDELL | | 7279 ROLSTON ROAD | | | | LINDEN MI | 48451-9766 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TIMOTHY P BOYLE | | 1811 WINDERMERE AVE | | | | WILM DE | 19804-4044 | |
| TIMOTHY P BRISTOL | | 8720 ALWARD RD | | | | LAINGSBURG MI | 48848-9244 | |
| TIMOTHY P CARROLL | | 1184 BISHOP ROAD | | | | SALINE MI | 48176-9402 | |
| TIMOTHY P DOUGLASS | CUST BENJAMIN JAY DOUGLASS | UGMA TX | 3011 CONWAY | | | HOUSTON TX | 77025-2609 | |
| TIMOTHY P GALVIN | | 10520 JAYNE VALLEY LN | | | | FENTON MI | 48430-2553 | |
| TIMOTHY P GENGLER | | 339 LEANING FENCE CT | | | | PICKERINGTON OH | 43147-1295 | |
| TIMOTHY P GLENNON | | 580 HUNTWICK PLACE | | | | ROSWELL GA | 30075 | |
| TIMOTHY P GODLEW & | VIKTORIA M GODLEW JT TEN | 7 POMEROY | | | | WILBRAHAM MA | 01095-2220 | |
| TIMOTHY P HASCHKE | | 905 HIGHLAND DR | | | | CLEBURNE TX | 76031-6116 | |
| TIMOTHY P HOVIS | | 10400 WILLIAM RD | | | | DIAMOND OH | 44412-9768 | |
| TIMOTHY P KNIGHT & | RALPH M KNIGHT JT TEN | 235 PINELAWN RD | | | | MELVILLE NY | 11747 | |
| TIMOTHY P MARUSZCZAK | | 101 MILLTOWN RD | | | | WILMINGTON DE | 19808-3109 | |
| TIMOTHY P MCCUE | | 3N812 FERSON CREEK RD | | | | ST CHARLES IL | 60174-1119 | |
| TIMOTHY P MININGER | | 1251 BORG AV | | | | TEMPERANCE MI | 48182-2606 | |
| TIMOTHY P MULVEY | TR NORMA S MULVEY TRUST | UA 03/29/00 | 144 ROCKLAND DR | | | NORTH SYRACUSE NY | 13212-2702 | |
| TIMOTHY P O'BRIEN & | PAULA F O'BRIEN JT TEN | 32535 NEWCASTLE DR | | | | WARREN MI | 48093-1275 | |
| TIMOTHY P OLLEY | | 2420 JACKSON BR DR | | | | NEW LENOX IL | 60451-2528 | |
| TIMOTHY P PIERCE | | 4 DIXIE DRIVE | | | | ANDERSON IN | 46016-2102 | |
| TIMOTHY P PRESTON | | 9643 NOGGLES ROAD | | | | MANCHESTER MI | 48158-9666 | |
| TIMOTHY P RADEMACHER | | 2507 HAMPTON GLEN CT | | | | MATTHEWS NC | 28105-6718 | |
| TIMOTHY P ROWAN & | VIRGINIA L ROWAN JT TEN | 105 FOXTROT DR | | | | MARS PA | 16046 | |
| TIMOTHY P SHERROW | | 5525 NORTHCREST VILLAGE DRIVE | | | | CLARKSTON MI | 48346-2795 | |
| TIMOTHY P SHIRODA & | DARLENE BIEKKOLA & | CHRISTINE A DOWNEY & | THERESA M ROBINSON & | BARBARA J WAKEHAM JT TEN | | SOUTH RANGE MI | 49963 | |
| TIMOTHY P SULLIVAN & | KATHLEEN M SULLIVAN JT TEN | 2940 SHELTER CREEK CRT | | | | GREEN BAY WI | 54313 | |
| TIMOTHY P VERCOE | | PO BOX 31198 | | | | FLAGSTAFF AZ | 86003 | |
| TIMOTHY PAPPAS | | 21450 MERRIMAN RD | | | | NEW BOSTON MI | 48164-9703 | |
| TIMOTHY PATRICK MULLEN | | 7 VISTA CT | | | | JERICHO VT | 05465-2529 | |
| TIMOTHY PATRICK PAGE | CUST DYLAN FITZGERALD PAGE | UGMA MI | 1234 WILLOW LN | | | BIRMINGHAM MI | 48009-4839 | |
| TIMOTHY PATRICK PAGE | CUST RILEY DALTON PAGE | UGMA MI | 1234 WILLOW LN | | | BIRMINGHAM MI | 48009-4839 | |
| TIMOTHY PATRICK WHITE | | 1900 E FLORIDA STREET | | | | LONG BEACH CA | 90802 | |
| TIMOTHY PAUL KARAISZ & | KATHERINE KARAISZ JT TEN | 24347 LYNWOOD | | | | NOVI MI | 48374-2839 | |
| TIMOTHY PAUL MATTHEWS | | 7580 SAGE MEADOW DR | | | | DENHAM SPGS LA | 70726-8937 | |
| TIMOTHY PHALEN | | 4410 OVRLOOK DR | | | | CLARENCE NY | 14221-6311 | |
| TIMOTHY PICKENS | | 4152 AILEY COURT | | | | NORCROSS GA | 30092-2453 | |
| TIMOTHY PUTNAM | TR REVOCABLE TRUST 06/01/92 | U/A TIMOTHY PUTNAM | 562 POINT ROAD | | | MARION MA | 02738-2313 | |
| TIMOTHY Q ONEILL & | VIRGINIA ONEILL JT TEN | 115 WICKHAM RD | | | | GARDEN CITY NY | 11530-2515 | |
| TIMOTHY R ADAMS | | 625 PONTIAC LANE | | | | BOLLINGBROOK IL | 60440-1727 | |
| TIMOTHY R ANTHONY | | 2738 SWAYZE | | | | FLINT MI | 48503-3357 | |
| TIMOTHY R BOWEN & | I ANN BRANDES BOWEN JT TEN | 7327 WINDALIERE DR | | | | CORNELIUS NC | 28031-8733 | |
| TIMOTHY R BRENNAN | | 1060 FIELDGATE LANE | | | | ROSWELL GA | 30075 | |
| TIMOTHY R BUNGE & | BEVERLY R BUNGE JT TEN | 1369 S 675 E | | | | ANGOLA IN | 46703-7216 | |
| TIMOTHY R CIMBANIN | | PO BOX 253 | | | | JARRELL TX | 76537-0253 | |
| TIMOTHY R DELANEY | | 492 PARK DRIVE | | | | CLAWSON MI | 48017-1218 | |
| TIMOTHY R DIAMONC | | 10429 LAKE AVE | | | | CLEVELAND OH | 44102 | |
| TIMOTHY R EISEMAN | | 2810 STONEY RIDGE RD | | | | AVON OH | 44011-1818 | |
| TIMOTHY R ELLIS | CUST WESLEY DANE ELLIS UGMA OH | 748 ERIE AVE | | | | CHILLICOTHE OH | 45601-1423 | |
| TIMOTHY R HAUBENSTRICKER & | IRENE A HAUBENSTRICKER JT TEN | 50381 AMBERLEY BLVD | | | | CANTON MI | 48187 | |
| TIMOTHY R HENLEY | | 231 COUNTY RD 6 | | | | BELMONT MS | 38827-9747 | |
| TIMOTHY R HOOKS | | 3240 WASHINGTON S RD | | | | MANSFIELD OH | 44903-7337 | |
| TIMOTHY R HORNE | | 8117 STAGHORN TR | | | | CLARKSTON MI | 48348-4570 | |
| TIMOTHY R HOSKINS | | 1406 WOLF RUN DR | | | | LANSING MI | 48917-9784 | |
| TIMOTHY R HOUCK | | 6010 ALTA AVE | | | | BALTIMORE MD | 21206-2301 | |
| TIMOTHY R HYDE | | 355 GRANGER RD BOX 375 | | | | ORTONVILLE MI | 48462-8545 | |
| TIMOTHY R LONG & | ANNE C LONG JT TEN | 66 PARADOWSKI RD | | | | SCOTIA NY | 12302 | |
| TIMOTHY R MASSINGILL | | 3785 DENNISON RD | | | | DUNDEE MI | 48131-9619 | |
| TIMOTHY R MC INTOSH | | 22826 ENGLEHARDT ST | | | | ST CLR SHORES MI | 48080-4104 | |
| TIMOTHY R MEESE | | 1834 SYCAMORE LINE | | | | SANDUSKY OH | 44870-4124 | |
| TIMOTHY R MOELLER | | 6509 BENNINGTON DRIVE | | | | FORT WAYNE IN | 46815-7822 | |
| TIMOTHY R MOORE | | 1525 WOODHILL DR NE | | | | WARREN OH | 44484-3932 | |
| TIMOTHY R MOUSEL | | 31529 DONNELLY | | | | GARDEN CITY MI | 48135-1442 | |
| TIMOTHY R O'NEIL | | 3223 SHERMAN ST | | | | EAU CLAIRE WI | 54701-6665 | |
| TIMOTHY R PHELPS | | 4 GARDEN DRIVE | | | | LITCHFIELD NH | 03052-1047 | |
| TIMOTHY R QUACKENBUSH | | 3696 EMBARCADERO | | | | DRAYTON PLNS MI | 48020 | |
| TIMOTHY R ROBERTS | | 8324 WHITE HILL LN | | | | WEST CHESTER OH | 45069 | |
| TIMOTHY R ROBINSON | | 8635 MONSANTO DR | | | | CINCINNATI OH | 45231 | |
| TIMOTHY R RODABAUGH | | 6250 ROGERS HWY | | | | TECUMSEH MI | 49286-9520 | |
| TIMOTHY R ROTTIERS & | MARY A ROTTIERS JT TEN | 9145 DOWNING RD | | | | BIRCH RUN MI | 48415-9287 | |
| TIMOTHY R SCHREINER | | 6720 SWANCREEK | | | | SAGINAW MI | 48609-7039 | |
| TIMOTHY R THOMPSON & | RICHARD H THOMPSON JT TEN | 1614 HOWARD ST | | | | NILES MI | 49120 | |
| TIMOTHY R WASHBURN | | 2861 E 1000 N | | | | ALEXANDRIA IN | 46001-8266 | |
| TIMOTHY R WASHBURN & | KAREN K WASHBURN JT TEN | 2861 EAST 1000 NORTH | | | | ALEXANDRIA IN | 46001 | |
| TIMOTHY R YASHUR | | 36 WASHINGTON ROAD | | | | NEW FREEDOM PA | 17349-9425 | |
| TIMOTHY REED | | 62 PERKINTOWN RD | | | | PEDRICKTOWN NJ | 08067-3201 | |
| TIMOTHY RENDALL CAROE | | P O BOX 623 | | | | WOODBURY CT | 06798-2830 | |
| TIMOTHY RICHARD CLARK & | MARIE E CLARK HENSLEY JT TEN | 3317 36TH AVE W | | | | SEATTLE WA | 98199 | |
| TIMOTHY RILEY | | 4725 CLEARVIEW DR | | | | ANDERSON IN | 46013-2733 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY S BERZENY | | 2099 LEHIGH | | | | DAYTON OH | 45439-3011 | |
| TIMOTHY S CALLAHAN | | 13831 PORTAGE RD | | | | VICKSBURG MI | 49097-9750 | |
| TIMOTHY S COLE | | 41563 WESSEL | | | | STERLING HGTS MI | 48313-3468 | |
| TIMOTHY S CONNELLY | | 4198 BAYBERRY CT | | | | HAMILTON OH | 45011-5104 | |
| TIMOTHY S FACKLER & | KATHLEEN C FACKLER JT TEN | 430 WOODSEDGE LN | | | | WHITE LAKE MI | 48386-3540 | |
| TIMOTHY S HARRISON | | BOX 207 | | | | THOMPSON STATION TN | 37179-0207 | |
| TIMOTHY S HAWES | | 7300 COUNTY ROAD 40 | | | | MOUNT GILEAD OH | 43338-9723 | |
| TIMOTHY S HEEMBROCK | | 61 HAMPSTEAD GREEN NW | | | | CALGARY AB  T3A 6H1 | | CANADA |
| TIMOTHY S HEXAMER | | 4074 PRIMROSE PATH | | | | GREENWOOD IN | 46142-8342 | |
| TIMOTHY S HOULE | | 1104 TOWNLINE CT | | | | GRAND BLANC MI | 48439-1627 | |
| TIMOTHY S KELLY | | 2001 CRIMSON LN | | | | SANTA ROSA CA | 95403 | |
| TIMOTHY S LANDESS & | KATHLEEN M LANDESS JT TEN | 8554 NORMANDY CREEK DR | | | | CENTERVILLE OH | 45458-3278 | |
| TIMOTHY S MAXWELL & | FRANCES J MAXWELL JT TEN | 4943 RAYMOND | | | | MIDLAND MI | 48642-9251 | |
| TIMOTHY S MIRSHAK | | 810 WALTON WOODS COURT | | | | AUGUSTA GA | 30909-3444 | |
| TIMOTHY S MORIARTY JR | | 33 CRESTHILL RD | | | | YONKERS NY | 10710-2613 | |
| TIMOTHY S OBRIEN | | 1966 MEECH ROAD | | | | WILLIAMSTON MI | 48895-9742 | |
| TIMOTHY S PEDROLIN | | 1734 BARNEY RD | | | | KALAMAZOO MI | 49004-3369 | |
| TIMOTHY S PERKEY | | 3354 HARVARD | | | | ROYAL OAK MI | 48073 | |
| TIMOTHY S POMPOS | | 1421 OLD CYPRESS TRAIL | | | | WELLINGTON FL | 33414 | |
| TIMOTHY S PYARD | | 15005 N DIVISION | | | | CEDAR SPRINGS MI | 49319-8875 | |
| TIMOTHY S REAY | | 313 E HIGH ST | | | | LONDON OH | 43140-9727 | |
| TIMOTHY S SALUSKY | | 22008 DOWNING | | | | ST CLAIR SHRS MI | 48080-3914 | |
| TIMOTHY S STARNOWSKY & | BONITA A STARNOWSKY JT TEN | 200 W WICONISCO ST | | | | MUIR PA | 17957-9708 | |
| TIMOTHY S TRIMMER | | 7856 ASHBROOK DR | | | | HASLETT MI | 48840-8854 | |
| TIMOTHY S WEBBER | | 7757 N CO RD 600 W | | | | MIDDLETOWN IN | 47356-9406 | |
| TIMOTHY SCHARNINGHAUSEN | | 1608 MANITOWOC AVE | | | | SOUTH MILWAUKEE WI | 53172-2910 | |
| TIMOTHY SCHNOBEL | | 1522 STILLWATER DR | | | | HOLLAND MI | 49424-6181 | |
| TIMOTHY SCHUETZ | | 721 APPLETON RD | | | | SIMI VALLEY CA | 93065-5112 | |
| TIMOTHY SCHULZE | | 141 GRAND ST | | | | CROTON HDSN NY | 10520-2306 | |
| TIMOTHY SCOTT CORSON | | 63 RIVERSIDE RD | | | | KALISPELL MT | 59901-8291 | |
| TIMOTHY SHARP | | 12127 EVERGREEN | | | | DETROIT MI | 48228-1080 | |
| TIMOTHY SLAGLE | | 6784 CRANVILLE DR | | | | CLARKSTON MI | 48348-4579 | |
| TIMOTHY SMITH | | 64 SHORTHILLS DR | | | | HILTON NY | 14468-1131 | |
| TIMOTHY STEMPIEN | | 3554 W COON LK | | | | HOWELL MI | 48843-8971 | |
| TIMOTHY STEMPIEN & | LINDA M STEMPIEN JT TEN | 3554 W COON LK | | | | HOWELL MI | 48843-8971 | |
| TIMOTHY STONE | | 53 ROKEPA RD | | | | WEST WINDSOR VT | 05089 | |
| TIMOTHY SUMMEROUR JR | | 152 HINEYSUCKLE AVE | | | | LAWRENCEVILLE GA | 30045-4885 | |
| TIMOTHY T BURNS | | 710 ELMSFORD DR | | | | CLAWSON MI | 48017-1233 | |
| TIMOTHY T COOPER | | 6705 WEST STATE RD #42 | | | | MONROVIA IN | 46157 | |
| TIMOTHY T DEWYSE & | ALISON J DEWYSE JT TEN | 5335 WESTBREEZE TR | | | | FORT WAYNE IN | 46804-4358 | |
| TIMOTHY T ISHI | | 2805 BARCODY | | | | HUNTSVILLE AL | 35801 | |
| TIMOTHY T MCCLAIN & | ANNE C MCCLAIN JT TEN | 6125 EMERALD LAKE DR | | | | TROY MI | 48085 | |
| TIMOTHY T MCFADDEN & | VALERIE N MCFADDEN JT TEN | 10833 MAHOGANY DR | | | | FORISTELL MO | 63348-2444 | |
| TIMOTHY T MCQUEEN | | 701 SPRING HAVEN | | | | SPRING HILL TN | 37174-7500 | |
| TIMOTHY T MOR | | 21916 MILLPOINT AVE | | | | CARSON CA | 90745-2527 | |
| TIMOTHY T RASKOB | CUST JIM | ANTHONY VARGAS UTMA CO | BOX 2221 | | | COLORADO SPRINGS CO | 80901-2221 | |
| TIMOTHY T TEVENS | CUST BRETT | D TEVENS UGMA NY | 8835 CAMBRIDGE COURT | | | E AMHERST NY | 14051-2349 | |
| TIMOTHY T TEVENS | | 8835 CAMBRIDGE COURT | | | | E AMHERST NY | 14051-2349 | |
| TIMOTHY T WHALER | | 3640 BOYSCOUT ROAD | | | | BAY CITY M | 48706-1300 | |
| TIMOTHY TEAHAN | | 233 BEACH 123RD ST | | | | ROCKAWAY PARK NY | 11694-1828 | |
| TIMOTHY TEKAIA-JACOBS & | NADIA TEKAIA-JACOBS JT TEN | 113 CHARDONNAY PL | | | | VALRICO FL | 33594-3061 | |
| TIMOTHY TEPE | | 6819 STONINGTON RD | | | | CINCINNATI OH | 45230-3893 | |
| TIMOTHY TOTIE | | 2821 DUVALL RD | | | | WOODBINE MD | 21797-8103 | |
| TIMOTHY TUMBLIN | | 4008 GRANADA ST | | | | BAKERSFIELD CA | 93309-4190 | |
| TIMOTHY TVARDZIK | | 152 PLYMOUTH AVE | | | | TRUMBULL CT | 06611-4152 | |
| TIMOTHY V BERG | | 1520 16 ST NW | | | | ROCHESTER MN | 55901-1645 | |
| TIMOTHY V MC KINNON | | BOX 152 | | | | BLOOMSBURY NJ | 08804-0152 | |
| TIMOTHY VESEY & | PRIMA VESEY JT TEN | 8896 BURNETH DR | | | | MILAN MI | 48160-9746 | |
| TIMOTHY VOIGHT | | 5688 W WAUTOMA BEACH RD | | | | HILTON NY | 14468-9126 | |
| TIMOTHY W BENTLEY | | 7241 N ELMS RD | | | | FLUSHING MI | 48433-8802 | |
| TIMOTHY W BURKE | | 38 MALLARD PT | | | | MERRIMACK NH | 03054-3333 | |
| TIMOTHY W BURKS | | 11685 ROBSON STREET | | | | DETROIT MI | 48227-2435 | |
| TIMOTHY W BURNSIDE | | 3139 DURST CLAGG | | | | WARREN OH | 44481-9359 | |
| TIMOTHY W CAMERON | | 425 W 11TH ST | BOX 503 | | | WARREN IN | 46792-9217 | |
| TIMOTHY W CHAN | | 10313 BRAGA CT | | | | ELK GROVE CA | 95757-3403 | |
| TIMOTHY W CLARK | | BOX 327 | | | | SHEFFIELD AL | 35660-0327 | |
| TIMOTHY W CLEARY | | 11315 W 140TH TER | | | | OVERLAND PARK KS | 66221-8031 | |
| TIMOTHY W CROTTS | | 2093 BRIGGS | | | | WATERFORD MI | 48329 | |
| TIMOTHY W HARDY | | 353 WAVERLY ST NORTH | | | | OSHAWA ON  L1J 5W2 | | CANADA |
| TIMOTHY W HARVEY | | 968 MORGAN ST | | | | MOULTON AL | 35650-5500 | |
| TIMOTHY W HAVAICH | | 86 EAST WOODLAND AVENUE | | | | NILES OH | 44446-1940 | |
| TIMOTHY W KING | | 6666 KINGS GRAVE RD | | | | FOWLER OH | 44418 | |
| TIMOTHY W LOB | | N72 W15982 GOOD HOPE RD | | | | MENOMONEE FAL WI | 53051-4550 | |
| TIMOTHY W MOBERLY | | PO BOX 3402 | | | | BARTLESVILLE OK | 74006 | |
| TIMOTHY W OVERDORF | | 1041 N MAIN ST | | | | TIPTON IN | 46072-1050 | |
| TIMOTHY W PONELEIT | | 25463 CHAMPAIGN | | | | TAYLOR MI | 48180-2052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY W RANDLES | | 5668 PROCTOR | | | | DETROIT MI | 48210-1950 | |
| TIMOTHY W ROWE & | PATRICIA B ROWE JT TEN | 815 PALMER RD | | | | CHURCHVILLE NY | 14428-9513 | |
| TIMOTHY W ROYALS | | 1640 BIRDIE RD | | | | GRIFFIN GA | 30223-8015 | |
| TIMOTHY W RUSSELL & | ANN RUSSELL JT TEN | 500 MADDEN ROAD | | | | HASTINGS NE | 68901 | |
| TIMOTHY W SAGER | | 301 E HAZEL ST | | | | ALBION IN | 46701-1215 | |
| TIMOTHY W SCATES | | PO BOX 104 | | | | SHAWNEETOWN IL | 62984-0104 | |
| TIMOTHY W T WHALEN & | LAURIE A Z WHALEN JT TEN | 817 SOUTH GRAND AVE | | | | PASADENA CA | 91105 | |
| TIMOTHY W TAYLOR & | ELIZABETH L TAYLOR JT TEN | 575 N 9TH ST | | | | INDIANA PA | 15701-1209 | |
| TIMOTHY W VAJDA | | 54 WILSON AVENUE | | | | NILES OH | 44446-1929 | |
| TIMOTHY W VANSUMEREN | | 402 CAROLINE | | | | ESSEXVILLE MI | 48732-1147 | |
| TIMOTHY W WANDER | | BOX 610 | | | | FAIRVIEW NC | 28730-0610 | |
| TIMOTHY W WRIGHT | | 358 APPLE RD | | | | AMELIA OH | 45102-1106 | |
| TIMOTHY W ZURVITZ | | 15 LAKE SHORE DRIVE | | | | YOUNGSTOWN OH | 44511-3551 | |
| TIMOTHY WACHS | | 2102 HOUGHTON RD | | | | ITHACA NY | 14850-9546 | |
| TIMOTHY WAGNER | | 14712 DRAYTON DR | | | | NOBLESVILLE IN | 46062-8231 | |
| TIMOTHY WASHINGTON | | 2369 GLENWOOD AVE | | | | TOLEDO OH | 43620-1006 | |
| TIMOTHY WATKO | | 68 N LAKE SHORE DR | | | | BROOKFIELD CT | 06804-1420 | |
| TIMOTHY WILLIAM BAGGETT | | 4442 YORK BLVD #17 | | | | LOS ANGELES CA | 90041 | |
| TIMOTHY WILLIAM CURTISS | | 661A KIHAPAI ST | | | | KAILUA HI | 96734-2324 | |
| TIMOTHY XAVIER CONDRON | | OAK RIDGE RD | | | | WEST PATERSON NJ | 07424 | |
| TIMOTHY Y KRAUS | | 6533 POWDER RIDGE DR | | | | ROCKLIN CA | 95765-5919 | |
| TIN HONG TAING & | KING YEGN TAING JT TEN | 3923 W SOLANO DR | | | | BUENA PARK CA | 90620-4265 | |
| TIN KWOCK HO & | JASON S HO TOD LARRAINE N HO | SUBJECT TO STA TOD RULES | 12049 KLINGERMAN ST | | | EL MONTE CA | 91732-3834 | |
| TIN T LE | | 4213 W NEPTUNE ST | | | | TAMPA FL | 33629 | |
| TINA ALTMAN LEES | | 2 WESTSPRING WAY | | | | LUTHERVILLE MD | 21093-1438 | |
| TINA ARKY | | 15 NARROWBROOK CT | | | | MANALAPAN NJ | 07726-8964 | |
| TINA BROWN | | 4222 INDIAN HEAD HW A | | | | INDIAN HEAD MD | 20640-1766 | |
| TINA C MOODY & | JOSEPH F MOODY JT TEN | 13543 TUSCALEE WAY | | | | DRAPER UT | 84020-8871 | |
| TINA C WARRILOW | | 4211 MISTY MORNING WAY 2423 | | | | GAINESVILLE GA | 30506-4354 | |
| TINA CHRISTENFELD WEINER | | 15 BISHOP DR | | | | WOODBRIDGE CT | 06525-2301 | |
| TINA COLEMAN | | 16 9TH AVE | | | | FARMINGDALE NY | 11735 | |
| TINA D BYERS | | 5050 SOUTH 101ST STREET | | | | GREENFIELD WI | 53228-3201 | |
| TINA D SPEARE | C/O TINA D SPEARE LAFEVE | 24235 DEER CREEK DRIVE | | | | FLAT ROCK MI | 48134-1785 | |
| TINA DI GRANDI & | MADELINE M DI GRANDI JT TEN | 2325 SEYMOUR AVENUE | | | | BRONX NY | 10469-5739 | |
| TINA E MARTIN | | 1240 MICHAEL AVE | | | | LEWISVILLE TX | 75077-3048 | |
| TINA FAYE H RHOADS | | 376 MOYER RD | | | | SOUDERTON PA | 18964-2318 | |
| TINA FERGUSON | | 5028 NE 56TH TERRACE | | | | KANSAS CITY MO | 64119 | |
| TINA HANSON BRIGGS | | 7415 LEDBETTER RD | | | | ARLINGTON TX | 76001-6903 | |
| TINA HAUT | CUST JEFFREY STEVEN HAUT | UGMA CT | 989 EGRETS RUN | | | NAPLES FL | 34108-5405 | |
| TINA J PIERPONT | | 132 GRANDVIEW AVE | | | | PITMAN NJ | 08071 | |
| TINA JOSEPH PERS REP | EST JOSEPH K JOSEPH | 13009 POLLARD DR | | | | AUSTIN TX | 78727 | |
| TINA K STAMMEN | | 1300 GRANDVIEW DR | | | | ROCHESTER HILLS MI | 48306-4033 | |
| TINA K WYNN | | 1146 LEINBACH AVE | | | | BLOOMFIELD HILLS MI | 48302-0035 | |
| TINA KOCH | | 28 HARRY ANDREWS RD | | | | WEST GREENWICH RI | 02817 | |
| TINA KUCINIC | | 1861 EMPIRE RD | | | | WICKLIFFE OH | 44092-1136 | |
| TINA L ANDRIOT | | 183 KASSIK CIRCLE | | | | ORLANDO FL | 32824 | |
| TINA L ARMELLIN | | 3631 SAINT LAURENT COURT | | | | MISSISSAUGA ON  L5L 4T2 | | CANADA |
| TINA L CONDEMI | | 1468 DEERLAND ST | | | | DAYTON OH | 45432-3408 | |
| TINA L RAINERO | | 31520 CAMBRIDGE ST | | | | GARDEN CITY MI | 48135 | |
| TINA L WOOFTER | CUST HANNAH J SEKERAK | UTMA OH | 261 FOX RUN | | | CORTLAND OH | 44410-1177 | |
| TINA LOUISE CONLEY | | PO BOX 888564 | | | | ATLANTA GA | 30356 | |
| TINA LUFT LOBEL | | 114 WOOLEYS LANE | | | | GREAT NECK NY | 11023-2301 | |
| TINA M ARVANITES & | RHEA ARVANITES JT TEN | 2636 WALMAR DR | | | | LANSING MI | 48917-5110 | |
| TINA M BRECHTING | | 4582 ILIUM LN NW | | | | GRAND RAPIDS MI | 49544-7900 | |
| TINA M CALDWELL | | 211 W AINSWORTH | | | | YPSILANTI MI | 48197-5340 | |
| TINA M CLARK | | 2904 MARK DR | | | | ARLINGTON TX | 76013-2013 | |
| TINA M COBURN | | 6 REYES RD | | | | DELAND FL | 32724-1329 | |
| TINA M FERRARO | | 1060 MCCULLOUGH AVE | | | | BROCKWAY PA | 15824 | |
| TINA M HART | | 834 E HICKORY ST 74 | | | | BEAVERTON MI | 48612-8897 | |
| TINA M KELLY | | 6756 TURTLE POINT DRIVE | | | | LAKE WORTH FL | 33467 | |
| TINA M MILDE | | 5510 PUNKINTOWN RD | | | | DOUGLASVILLE GA | 30135 | |
| TINA M MOORE | | 5358 WILLIS RD | | | | NORTH BRANCH MI | 48461-8969 | |
| TINA M NELSON | | 4 EVELENE TERR | | | | SUCCASUNNA NJ | 07876-1852 | |
| TINA M PARSONS | | 103 MT SELKIRK CLOSE SE | | | | CALGARY AB  T2Z 2R5 | | CANADA |
| TINA M PETKO | | PO BOX 881278 | | | | STEAMBOAT SPRINGS CO | 80488-1278 | |
| TINA M SWARM | | 36406 TEE GARDEN | | | | SALEM OH | 44460 | |
| TINA M WING | | 32264 BROWN ST | | | | GARDEN CITY MI | 48135-1499 | |
| TINA MARIE CIARAMELLA | | 100 PROSPECT | | | | PARAMUS NJ | 07652 | |
| TINA MARIE DIAZ | | 2403 KILGORE DR | | | | KILLEEN TX | 76543-2766 | |
| TINA MICOVICH | CUST ANDREW S MICOVICH | UGMA MI | 4950 FOX CRK | APT 22 | | CLARKSTON MI | 48346-4912 | |
| TINA MILLER | | 3557 LYNWOOD DR NW | | | | WARREN OH | 44485-1316 | |
| TINA N LADD | | 858 MORAGA DR 5 | | | | LOS ANGELES CA | 90049 | |
| TINA NEWMAN | | RR1 BOX 121 | | | | ENIGMA GA | 31749-9770 | |
| TINA PIPPEN | | 2816 WHISPER CT | | | | SCHERERVILLE IN | 46375-2498 | |
| TINA R KIMMEL | | 239 FRANKLIN | | | | GLENCOE IL | 60022-1213 | |
| TINA R WINTERS | | 105 BLACK BEAR CT | | | | CARY NC | 27513-4941 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TINA S MCCLELLAND | | 8720 VESTA DR | | | | SARANAC MI | 48881-9766 | |
| TINA S MICHAEL | CUST MATTHEW A MICHAEL | UGMA VA | 7257 CHIME CT | | | MECHANICSVILLE VA | 23111 | |
| TINA S MICHAEL | CUST MEREDITH A MICH UTMA VA | 7257 CHIME COURT | | | | MECHANICSVILLE VA | 23111 | |
| TINA T BISHOP | | 6973 WOODLYN COURT | | | | CLARKSTON MI | 48348-4479 | |
| TINA TURNER | | 1934 BARKS | | | | FLINT MI | 48503-4304 | |
| TINA TURNER & | MARY L TURNER JT TEN | 1934 BARKS ST | | | | FLINT MI 48503-43 | 04342 | |
| TINAK CIRICOLA | | 11955 HIAWATHA | | | | UTICA MI | 48315-1244 | |
| TING-CHUEN PONG | HONG KONG UNIVERSITY OF | SCIENCE & TECHNOLOGY | DEPT OF COMPUTER SCIENCE | | | CLEARWATER BAY | | HONG KON |
| TINKA HRISTOV | | 18663 BAINBRIDGE | | | | LIVONIA MI | 48152-4302 | |
| TINO C IMBESI | | 305 HANOVER ST | | | | LIVERPOOL NY | 13088-6317 | |
| TIPBHRAPA JADJAROENKUL | | 3538 RIVERSIDE DR | | | | WILMETTE IL | 60091-1050 | |
| TIPPAH COUNTY 4-H JR | COUNCIL | ATTN TRACY ELLIOTT | BOX 280 | | | TIPPAH COUNTY MS | 38663-0280 | |
| TIPTON CO TN 4-H CLUB | C/O TIMOTHY C HICKS | BOX 523 | | | | COVINGTON TN | 38019-0523 | |
| TIRZO L RODRIGUEZ | | 5694 BAKER RD | | | | BRIDGEPORT MI | 48722-9594 | |
| TISA L ZIMMERMAN | | 831 MOONLIT LN | | | | CASSELBERRY FL | 32707-3427 | |
| TISER TURNER | | BOX 330478 | | | | PACOIMA CA | 91333-0478 | |
| TITO H FABIANI | | 42 ZALESKI DR | | | | SAYREVILLE NJ | 08872 | |
| TITUS BREWER | | 138 BULLIT CIR | | | | ARDMORE AL | 35739-9500 | |
| TITUS D PIGGEE | | 46140 WINDRIDGE LN | | | | CANTON MI | 48188-6225 | |
| TITUS J PATRICK JR | | 3888 DORSET DRIVE | | | | DAYTON OH | 45405 | |
| TITUS O BLACK | | 59 STATE ST 3 | | | | OSSINING NY | 10562-5432 | |
| TIVOLI MAJORS | | 7122 NASHVILLE AVE | | | | RICHMOND HEIGHTS MO | 63117-2337 | |
| TIZIANA M CANDUCCI-BAILEY | | 4573 BROUGHTON AVE | | | | BLOOMFIELD MI | 48301 | |
| TOBE ALLEN JR & | VERA M ALLEN JT TEN | 224 AMELIA DR | | | | MCCORMICK SC | 29835 | |
| TOBE B MCLARTY | C/O PAULINE A ARNOLD | 2953 MASON CREEK ROAD | | | | WINSTON GA | 30187-1493 | |
| TOBEY D YOUNG | | 19W551 COUNTRY LANE | | | | LOMBARD IL | 60148-4552 | |
| TOBEY D YOUNG & | KARRY L YOUNG JT TEN | 19W551 COUNTRY LANE | | | | LOMBARD IL | 60148-4552 | |
| TOBEY L CORKE | | 13531 W BARRE RD | | | | ALBION NY | 14411-9406 | |
| TOBIAS E THEIS | | 1027 OLD SPRINGFIELD ROAD | | | | VANDALIA OH | 45377-9330 | |
| TOBIAS KRONENGOLD | APT 1005 | 201 W 86TH ST | | | | N Y NY | 10024-3351 | |
| TOBIAS WHITE & CO | | 111 E COURT ST STE 3D | | | | FLINT MI | 48502-1649 | |
| TOBIE D MCCOY | | 45 MC ENTIRE LN | | | | DECATUR AL | 35601 | |
| TOBIN DANIEL STEARNS | | 2251 47TH AVENUE | | | | SAN FRANCISCO CA | 94116 | |
| TOBIN WAYNE STOVER | | 1918 FENWICK RD | | | | FENWICK MI | 48834 | |
| TOBY A GORIN | | 637 HATTERAS RIVER RD | | | | SURFSIDE BEACH SC | 29575-7453 | |
| TOBY A MESERVEY | | 407 LEE ST | | | | CARSON CITY NV | 89706-2534 | |
| TOBY B HOLTZMAN | | 8507 WILKESBORO LANE | | | | POTOMAC MD | 20854-3542 | |
| TOBY C MC GILL | | 380 LAGUNA RD | | | | PASADENA CA | 91105-2217 | |
| TOBY F YELLEN | | 265 LINCOLN PARKWAY | | | | BUFFALO NY | 14216-3115 | |
| TOBY FISHKIND | CUST EMILY | ANN FISHKIND UGMA MI | 4240 SAVOIE TRAIL | | | WEST BLOOMFIELD MI | 48323-2541 | |
| TOBY FRIEDMAN & | RHONDA FRIEDMAN JT TEN | 78 MANSFIELD ST | | | | SHARON MA | 02067-3102 | |
| TOBY GOTTHELF | | 100 CIRCLE DR A-C | | | | PLANDOME MANOR NY | 11030-1122 | |
| TOBY IRWIN | | 92254 GREEN HILL RD | | | | JUNCTION CITY OR | 97448-8421 | |
| TOBY J FISHKIND | CUST ADAM MARK FISHKIND UGMA M | 4240 SAVOIE TRAIL | | | | WEST BLOOMFIELD MI | 48323-2541 | |
| TOBY JOHNSON | | 3553 BARCLAY MESSERLY RD | | | | SOUTHINGTON OH | 44470-9782 | |
| TOBY KLEIN | | 5008 16TH AVE | | | | BROOKLYN NY | 11204-1404 | |
| TOBY L HEILBRUNN | CUST ROBERT MATTHEW UGMA CT | HC 1 BOX 168A | | | | BEARSVILLE NY | 12409-9716 | |
| TOBY M RADEE | | 3610 CARLISLE HWY | | | | CHARLOTTE MI | 48813-9560 | |
| TOBY MARCUS | | 105 MITCHEL AVE | | | | LONG BEACH NY | 11561-3819 | |
| TOBY NATKIN | | 1240 STUDIO LANE | | | | RIVERWOODS IL | 60015-1919 | |
| TOBY ROSE MALLEN | | POBOX 6716 | | | | SAN PEDRO CA | 90734 | |
| TOBY SANDOWSKY | | 60 RUNYON PLACE | | | | SCARSDALE NY | 10583 | |
| TOBY W MANSFIELD & | KIM M MANSFIELD JT TEN | 6745 AKRON RD | | | | LOCKPORT NY | 14094-5316 | |
| TOBY WOLFBERG & SARAH H WOLFBERG | U/A DTD 01/16/1993 | TOBY WOLFBERG LIVING TRUST | 3526 ORIOLE DRIVE | | | HUNTINGDON VALLEY PA | 19006 | |
| TOD A OLSON & | TIM P OLSON JT TEN | 112 FINLEY ST | | | | JACKSONVILLE IL | 62650 | |
| TOD ESTES | | 2722 MT OLIVOT | | | | KALAMAZOO MI | 49004-1612 | |
| TOD GLENTZER | | 1401 HONEY LANE | | | | KOKOMO IN | 46902-3921 | |
| TOD K WRIGHT | | 4745 MEAD ST | | | | DEARBORN MI | 48126-3013 | |
| TOD M HAKE | | 5174 CADWALLADER | | | | FOWLER OH | 44418 | |
| TOD T SAPELAK | | 258 4TH AVE S | | | | FRANKLIN TN | 37064-2624 | |
| TOD W EVANS | CUST ZACHARY T EVANS | UTMA GA | 430 WEXFORD WAY | | | ROSWELL GA | 30075 | |
| TOD W WHITAKER | | 2475 BALDWIN ROAD | | | | HINESBURG VT | 05461 | |
| TODD & WALTER A PARTNERSHIP | | 145 MARKET STREET | | | | LEXINGTON KY | 40507-1104 | |
| TODD A BARBER & | KATHERINE J BARBER JT TEN | 44527 LARCHWOOD DR | | | | NORTHVILLE MI | 48167 | |
| TODD A BERRY | | 380 ELKLORE AVE | | | | ESTILL SPRINGS TN | 37330-3678 | |
| TODD A BOECK | | 8644 ROSEDALE MILFORD CENTER RD | | | | MECHANICSBURG OH | 43044-9408 | |
| TODD A BUTTERFIELD | | PO BOX 750263 | | | | HOUSTON TX | 77275 | |
| TODD A CARR & | PAULA M CARR JT TEN | 1724 ROBERT | | | | MIDLAND MI | 48640-8944 | |
| TODD A DIXON | | 15436 AIRPORT RD | | | | LANSING MI | 48906-9160 | |
| TODD A FERGUSON | | 6481 LAKESIDE DR | | | | SHARPESVILLE PA | 16150-9669 | |
| TODD A FLOTT | | 7 HAMPTONS GROVE NW | | | | CALGARY AB  T3A 5C2 | | CANADA |
| TODD A GARBACK & | ELIZABETH J GARBACK JT TEN | 129 CONGRESSIONAL DRIVE | | | | STEVENSVILLE MD | 21666-3325 | |
| TODD A GARLOW | | 26617 HANEY AVE | | | | DAMASCUS MD | 20872-1754 | |
| TODD A GREENHOE | | 3302 ATLAS RD | | | | DAVISON MI | 48423-8788 | |
| TODD A JACOBS | | 35321 BRISTLECONE | | | | CLINTON TWP MI | 48035-2328 | |
| TODD A JOACHIM | | 1075 LANGEAIS DR | | | | MARION OH | 43302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TODD A KOLP | | 5233 SHELBYSHIRE DR | | | | SHELBY TOWNSHIP MI | 48316-4167 | |
| TODD A LAWS | | 4736 CASE DR | | | | JANESVILLE WI | 53546-9776 | |
| TODD A WUOPIO | | 3387 REESE RD | | | | ORTONVILLE MI | 48462-8463 | |
| TODD ALAN HOLLAND | | 4 BONNY COURT | | | | SMITHTOWN NY | 11787-5538 | |
| TODD ALLEN | | 57B | 200 NW 53RD | | | CORVALLIS OR | 97330-2971 | |
| TODD ANTHONY GAGLIARDI | | 533 HIGH ST | | | | LOCKPORT NY | 14094-4715 | |
| TODD B SAMPSON | | 3006 SENNA COURT | | | | ORLANDO FL | 32826-2508 | |
| TODD BAKER LAMWERSIEK | | 610 CLAYMONT ESTATES DRIVE | | | | CHESTERFIELD MO | 63017-7060 | |
| TODD BANNING | | 730 BUSH | | | | SAGINAW MI | 48604-1508 | |
| TODD BRYAN WOLRICH | | 64 SAGE DRIVE | | | | HOLMDEL NJ | 07733 | |
| TODD C BAKER | | 140 COLONEL DR | | | | CARLISLE OH | 45005-4297 | |
| TODD C MCCOY | | 9805 116 ST  SUITE 7412 | | | | KIRKLAND WA | 98034 | |
| TODD C MEIER | | 3785 PARK PL | | | | ADDISON TX | 75001-4402 | |
| TODD C MOSS | | 122 ALLSPICE DR | | | | SUMMERVILLE SC | 29483-7932 | |
| TODD C SPERBECK & | CLIFFORD SPERBECK JT TEN | 342 SMITH RD | | | | RICHMONDVILLE NY | 12149 | |
| TODD C STRUTZ & | KAYE E STRUTZ JT TEN | 67685 S FOREST | | | | RICHMOND MI | 48062-1626 | |
| TODD C TREHARNE | | 3007 E 6TH AVE | | | | DURANGO CO | 81301 | |
| TODD CARLETON CASE & | CARLA ESCALANTE CASE JT TEN | 4441 N PLACITA CAMALEON | | | | TUCSON AZ | 85718-7465 | |
| TODD CARR | | 1724 E ROBERT ST | | | | MIDLAND MI | 48640-8944 | |
| TODD D GOOLSBY | | 2497 MURRAY HILL | | | | HARTLAND MI | 48353-3221 | |
| TODD D GOOLSBY & | SUSANNA E GOOLSBY JT TEN | 2497 MURRAY HILL | | | | HARTLAND MI | 48353-3221 | |
| TODD D GULICK & | JANICE M GULICK JT TEN | 8517 CORRISON ROAD | | | | GRAND LEDGE MI | 48837-8216 | |
| TODD DOUGLAS BOLEY | | 4324 GARRISON ST NW | | | | WASHINGTON DC | 20016 | |
| TODD DUNBAR PLAISTED | | 100 SANFORDVILLE RD | | | | WARWICK NY | 10990-2881 | |
| TODD E DENTON | | 5832 N SHORE DR | | | | BATON ROUGE LA | 70817-3953 | |
| TODD E GRIEWAHN | | 5763 N ADRIAN HIGHWAY | | | | ADRIAN MI | 49221-9305 | |
| TODD E TILK | | 27615 CARBALLO | | | | MISSION VIEJO CA | 92692-3231 | |
| TODD E TURNER | | 252 CRYSTAL LAKE DR | | | | PONTIAC MI | 48341-2409 | |
| TODD EBERWINE | | 7133 SILVER LAKE DR | | | | INDIANAPOLIS IN | 46259-8713 | |
| TODD EDWARD MADDOX | | 534 DEERFIELD RD | | | | LEBANON OH | 45036-2310 | |
| TODD EDWIN REETZ | | 3600 OLD U S 23 | | | | BRIGHTON MI | 48116 | |
| TODD EICHAS | | 1138 TRAVIS RD | | | | PENN YAN NY | 14527-9660 | |
| TODD F HERMANN & | PAMELA ANN HERMANN JT TEN | 17501 MACARTHUR | | | | REDFORD MI | 48240-2265 | |
| TODD F WELLS | | 5004 SOUND AVE | | | | RIVERHEAD NY | 11901-5516 | |
| TODD F X CHAMBERS | | 324 PEACH TREE CRES | | | | NEWPORT NEWS VA | 23602-7485 | |
| TODD G CARR | | 4565 CARRIAGE DR | | | | VIRGINIA BEACH VA | 23462-7449 | |
| TODD GEIB | | 15 WARWICK DR | | | | FAIRPORT NY | 14450-3230 | |
| TODD GLOTFELTY | | 818 SIDEHILL DR | | | | BEL AIR MD | 21015-6371 | |
| TODD H BREMEKAMP | | 354 VENUS AVE | | | | TEQUESTA FL | 33469-3052 | |
| TODD H HOFMEISTER & | POLLY R HOFMEISTER JT TEN | 1817 APPLE RIDGE COURT | | | | ROCHESTER HILLS MI | 48306-3206 | |
| TODD HORIGAN | | 3129 E PLEASANT RUN DR | | | | SHELBYVILLE IN | 46176-9267 | |
| TODD ISAAC HESS | | 2732 MAIN ST BOX 67 | | | | BEALLSVILLE PA | 15313-0067 | |
| TODD J BRINKMAN | | 1018 GREAT OAKS BLVD | | | | ROCHESTER HLS MI | 48307-1022 | |
| TODD J LORINO | | 749 E COLLEGE | | | | SO MILW WI | 53172-1224 | |
| TODD J PAULUS | | 2 WINDROSE CI | | | | DOYLESTOWN PA | 18901-2782 | |
| TODD J REBER | | 13318 SCHUG RD | | | | MILAN OH | 44846 | |
| TODD J SMITH & | C/O GEORGE MURFITT INC | BOX 51 | | | | CENTRAL BRIDGE NY | 12035-0051 | |
| TODD J WASHBURN | ELIZABETH K SMITH JT TEN | 110 RAYMOND DR | | | | DALTON MA | 01226 | |
| TODD J ZADNIK | | 20 OAKRIDGE RD | | | | BRISTOL CT | 06010-3119 | |
| TODD J ZERIN | | BOX 1754 | | | | ST PAUL MN | 55101-0754 | |
| TODD JASON ANDERSON | | 51 LAUREL RIDGE RD | | | | TOLLAND CT | 06084-3722 | |
| TODD JOHANNING | | 423 JENNY LN | | | | CARMEL IN | 46032-2309 | |
| TODD KASTELER | | 1424 E STRATFORD AVE | | | | SALT LAKE CITY UT | 84106-3564 | |
| TODD KEITH DAWSON | | 1565 MARTIN CREEK RD | | | | SENECA SC | 29678-5523 | |
| TODD KELSOE | | 515 COUNTY RD 184 | | | | DANVILLE AL | 35619-8439 | |
| TODD KENNETH PRESTON | | 56 LEERIE DR | | | | ROCHESTER NY | 14612-2918 | |
| TODD L BAKER | | 3011 TUBMAN | | | | DAYTON OH | 45408-2244 | |
| TODD L BLUE | | PO BOX 1509 | | | | LOUISVILLE KY | 40201 | |
| TODD L CASTAGNIER | | 50 HOWARD ST | | | | MASSENA NY | 13662 | |
| TODD L OLSEN | CUST BRANDON R SITMAN | UTMA PA | 3700 FACULTY DRIVE | | | LYNCHBURG VA | 24501-3106 | |
| TODD L OLSEN | CUST TANNER W OLSEN | UTMA PA | 3700 FACULTY DRIVE | | | LYNCHBURG VA | 24501-3106 | |
| TODD M AHRENS | | 2880 EXETER DR N | | | | YORK PA | 17403-9739 | |
| TODD M BAKOS | | 15505 SEYMOUR RD | | | | LINDEN MI | 48451-9741 | |
| TODD M EICHENAUER | | PO BOX 4525 | | | | SHERWOOD OH | 43556-0525 | |
| TODD M FECHTER | | 2031 17TH ST S W | | | | GOLDEN GATE FL | 34117-4709 | |
| TODD M GREEN | | 1493 OAKCREST | | | | TROY MI | 48083 | |
| TODD M GUAGLIARDO CUST | JACOB GUAGLIARDO | WI-UTMA | W167 N9915 CARDINAL CT | | | GERMANTOWN WI | 53022-4901 | |
| TODD M HARRISON | TR UW BRONSON CROTHERS | 2 RINDGEFIELD ST | | | | CAMBRIDGE MA | 02140 | |
| TODD M HOGELAND | | 2655 NARROW LAKE RD | | | | CHARLOTTE MI | 48813-9167 | |
| TODD M JOHNSON & | JUDY A JOHNSON JT TEN | 3810 2ND ST NW | | | | ROCHESTER MN | 55901-8427 | |
| TODD M MC CULLOUGH | | 9 LEBED DR | | | | SOMERSET NJ | 08873-2931 | |
| TODD M RAE | | 418 N MAIN ST | | | | OLIVET MI | 49076-9616 | |
| TODD M ROHLEN | | 6 KEDS LANE | | | | UNDERHILL VT | 05489 | |
| TODD M WHITSITT | | 6292 MORELAND | | | | SAGINAW MI | 48603-2725 | |
| TODD MAY | | 200 E 66TH ST C-206 | | | | NEW YORK NY | 10065 | |
| TODD MENIG | CUST ASHLEY A | MENIG UGMA MI | 3213 GLENVIEW | | | ROYAL OAK MI | 48073-2351 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TODD MUZER | | PO BOX 162 | | | | FREELAND MI | 48623 | |
| TODD N BANACH | | 123 HALWILL DR | | | | AMHERST NY | 14226-3948 | |
| TODD NEHMAD | CUST CARL JOSEPH | NEHMAD UTMA NJ | C/O STINSON MAG | BOX 419251 | | KANSAS CITY MO | 64141-6251 | |
| TODD P CARTER | | PO BOX 1484 | | | | GRAHAM WA | 98338-1484 | |
| TODD P FITZSIMMONS & | LEO W FITZSIMMONS JT TEN | 114 NOB HL | | | | ROCHESTER NY | 14617-2619 | |
| TODD PERSINGER | | 5455 CHATHAM RD | | | | GRANVILLE OH | 43023 | |
| TODD R FISHER | | # 5 BAURER LANE | | | | WILMINGTON DE | 19810 | |
| TODD R GRAHAM | | 286 AMBLESIDE DR | | | | LONDON ON  N6G 4V7 | | CANADA |
| TODD R HENGEL | | 3635 HALF CROWN RUN | | | | DE PERE WI | 54115-7999 | |
| TODD R SCHMACKPFEFFER | | 8591 CRESCENT AVE | | | | BUENA PARK CA | 90620-3375 | |
| TODD R TERRY | | 4981 STODDARD | | | | TROY MI | 48098-3539 | |
| TODD RICHARD AMO | | 165 ACCO DR | | | | OGDENSBURG NY | 13669-4409 | |
| TODD RICHARD TEAGUE | | 4250 S TROPICAL TRL | | | | MERRITT IS FL | 32952 | |
| TODD ROBERT LITTLE | | 7807 SUMMER BREEZE TRL | | | | HOWELL MI | 48843-9594 | |
| TODD ROBERT MOORE | | 60 E CURHARKEN DRIVE | | | | EDGERTON WI | 53534-9764 | |
| TODD ROSE | | 276 HOGAN'S VALLEY WAY | | | | CARY NC | 27513-6010 | |
| TODD RUEL | | 209 CUSHING AVE | | | | KETTERING OH | 45429-2605 | |
| TODD S BELTZ | CUST JORDAN M BELTZ | UGMA MI | 12071 WILKINSON RD | | | FREELAND MI | 48623-9241 | |
| TODD S BELTZ | CUST JOSHUA S BELTZ | UGMA MI | 12071 WILKINSON RD | | | FREELAND MI | 48623-9241 | |
| TODD SACK | CUST DAVID SHARP | SACK UTMA FL | 6326 SAN JOSE BLVD W | | | JACKSONVILLE FL | 32217-2371 | |
| TODD SAYPOFF | | 13 CRESTWOOD DR | | | | SYOSSET NY | 11791-2110 | |
| TODD SCHOENWETTER & | SHELLIE SCHOENWETTER JT TEN | 1943 BIRCHWOOD PARK DR | | | | CHERRY HILL NJ | 08003-1024 | |
| TODD SHACKETT | | 10 STEEPLETON CT | | | | HILLSBOROUGH NC | 27278-7150 | |
| TODD SMITH | | 6832 WINTER LANE | | | | ANNANDALE VA | 22003-6161 | |
| TODD SMITH | | 126 E TURGOT TERR | | | | EDGEWATER FL | 32132-2366 | |
| TODD SMITH BAKER | | BOX 585 | | | | KING NC | 27021-0585 | |
| TODD STEPHEN BOND | | 3671 MONTGOMERY RD | | | | MARLETTE MI | 48453-9119 | |
| TODD STEVEN BOND | | 3671 MONTGOMERY RD | | | | MARLETTE MI | 48453-9119 | |
| TODD TAYLOR & | LISA COLLINS JT TEN | 7704 BENJAMIN STREET | | | | NEW ORLEANS LA | 70118 | |
| TODD W FINK | | 1170 RIVER FOREST DR | | | | SAGINAW MI | 48603-5976 | |
| TODD W HARRIS | | 42 SMITH ST | | | | MT CLEMENS MI | 48043-2338 | |
| TODD W MARTIN | | 6 LONGBOW CIRCLE | | | | SPENCERPORT NY | 14559-9583 | |
| TODD W MENIG | CUST JOSHUA | T MENIG UGMA MI | 3213 GLENVIEW | | | ROYAL OAK MI | 48073-2351 | |
| TODD W MUSBERGER | CUST CRAIG MUSBERGER UGMA IL | 3033 SIMPSON | | | | EVANSTON IL | 60201-1914 | |
| TODD W TRAUTWEIN | | 4461 VALLEY BROOK DRIVE | | | | ENGLEWOOD OH | 45322-3621 | |
| TODD WILLIAM SIEFFERT | | 2150 WEST 10TH AVE APT L202 | | | | BROOMFIELD CO | 80020-1079 | |
| TODD WILLIAMS | | 320 MCCLELLAN AVE | | | | MOUNT VERNON NY | 10553-2111 | |
| TODD WILLIS EX EST | DAVID A MAULTSBY | 3475 DALLAS HWY | BLDG 500 STE 515 | | | MARIETTA GA | 30064 | |
| TODD WOLLEMAN | | 20 INNES RD | | | | SCARSDALE NY | 10583-7110 | |
| TODOR G ALEKSOVSKI | | 15 ARMSTRONG ST | | | | FLUSHING MI | 48433-9305 | |
| TOI L BOLDEN | | 2949 CANTON | | | | DETROIT MI | 48207-3516 | |
| TOICHI TOYOFUKU & | SACHIKO M TOYOFUKU JT TEN | 99-110 HOLO PLACE | | | | AIEA HI | 96701-3091 | |
| TOIVO A HACKMAN | | PO BOX 451 | | | | BARAGA MI | 49908-0451 | |
| TOIVO M SEPPI | C/O CLAIRE SEPPI | 826 S 3RD ST | | | | VIRGINIA MN | 55792-3009 | |
| TOIVO W SOHLDEN | | G 3501 W DAYTON | | | | FLINT MI | 48504 | |
| TOLBY KISER | APT 1006 | 2601 JOHN B DENNIS HWY | | | | KINGSPORT TN | 37660-4791 | |
| TOLEDO METRO FEDERAL CU FBO | BOMA ORLUMKPO | 345 OAK COURT | | | | HOLLAND OK | 43528 | |
| TOLLIVER WALKER III | | 2906 E 10TH | | | | ANDERSON IN | 46012-4505 | |
| TOLUJI KIMURA & | MASAKO KIMURA JT TEN | 4209 SEDGEMOOR LANE | | | | BLOOMFIELD HILLS MI | 48302-1648 | |
| TOM A COLLINS & | SHARON L COLLINS TR | UA 03/25/2003 | TOM A COLLINS & SHARON L COTRUST | | 2224 WILDWOOD | VALRICO FL | 33594 | |
| TOM A DE PACE | | 87 MILLERS ROAD | | | | LONDON ON  N5Z 4N4 | | CANADA |
| TOM A MC QUISTON | | 273 SUMMERSET DR | | | | PUNTA GORDA FL | 33982-8318 | |
| TOM ANDREWS | | 5450 VINCENT TRAIL | | | | SHELBY TOWNSHIP MI | 48316-5254 | |
| TOM BAGLEY | | 1004 LEWISBURG HWY | | | | FAYETTEVILLE TN | 37334-2202 | |
| TOM BATZOS | | 315 PLYMOUTH | | | | DAVISON MI | 48423 | |
| TOM BEDELL SR | | 4806 BLOOMFIELD DRIVE | | | | DAYTON OH | 45426-1810 | |
| TOM BUCHANAN | | 4024 PHILADELPHIA | | | | DETROIT MI | 48204-2447 | |
| TOM C BROWN | | 442 ORCHARD DR | | | | OREGON WI | 53575-1226 | |
| TOM C GARY II | | 1130 E COLORADO ST 117 | | | | GLENDALE CA | 91205-1309 | |
| TOM C MULKEY | | 3244 JOE FRANK HARRIS PKWY | | | | CARTERSVILLE GA | 30120-4302 | |
| TOM C NEAL | | 235 S WEST ST | | | | TIPTON IN | 46072-1849 | |
| TOM C OSSTYN | | 8025 ELDORA | | | | COMMERCE TWP MI | 48382-4617 | |
| TOM CARLETON KRUEGER | | 4215 KINNEYS RD | | | | SPRINGFIELD TN | 37172 | |
| TOM CLAYTON & | KATHI CLAYTON JT TEN | 335 LAWRENCE RD | | | | PLYMOUTH IL | 62367-2452 | |
| TOM CRAIG | | 562 EAST 107 ST | | | | CLEVELAND OH | 44108-1432 | |
| TOM D AMER | | 1858 WESTERLY TERRACE | | | | LOS ANGELES CA | 90026-1238 | |
| TOM D JESTER JR | | BOX 280 | | | | DENTON TX | 76202-0280 | |
| TOM D MARTEMUCCI | | 12866 W MELODY RD | | | | GRAND LEDGE MI | 48837-8976 | |
| TOM D MCADAMS & | BONNIE C MCADAMS JT TEN | 625 W SYCAMORE ST | | | | COLUMBUS GROVE OH | 45830-1023 | |
| TOM D PATTERSON | | 6908 PRESTONSHIRE LANE | | | | DALLAS TX | 75225-1740 | |
| TOM D PORTER | | 20 MEADOW MOOR WA | | | | MITCHELL IN | 47446-1057 | |
| TOM D SUPINGER | | 3 LAWNDALE AVE | | | | LEBANON OH | 45036-1327 | |
| TOM D TURNER | | 40 FRIENDSHIP ST | | | | NEWPORT RI | 02840-2252 | |
| TOM DOUGLAS JR | | 6331 BUXTON DR | | | | WEST BLOOMFIELD MI | 48322 | |
| TOM E BUFORD | | 1612 HOMEDALE 1401 | | | | FT WORTH TX | 76112-3658 | |
| TOM E HIGDON | | 34061 RICHARD | | | | WAYNE MI | 48184-2426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM E PLASICK & | LISA A HODGES JT TEN | PO BOX 501 | | | | TROY MO | 63379 | |
| TOM E TINDER | | 4407 E PALAKWIA DR | | | | JANESVILLE WI | 53546-8872 | |
| TOM E WALKER | | 3581 CROPLEY AVE | | | | SAN JOSE CA | 95132-1818 | |
| TOM E WIGHTMAN | | 5384 MANCELONA | | | | GRAND BLANC MI | 48439-9154 | |
| TOM F ANDERSON | | 14510 WOODLAWN AVENUE | | | | DOLTON IL | 60419-2303 | |
| TOM FARACI | | 1651 E 276 ST | | | | CLEVELAND OH | 44132-3503 | |
| TOM FARACI & | JOSEPHINE FARACI JT TEN | 1651 EAST 276TH ST | | | | EUCLID OH | 44132-3503 | |
| TOM FITCH JR | | 1662 GENESSEE AVE | | | | COLUMBUS OH | 43211-1548 | |
| TOM G HAYES | | 805 TRISHA LANE | | | | NORMAN OK | 73072 | |
| TOM G KOUTSAKES | | 984 EAST DECKER DR | | | | SEVEN HILLS OH | 44131-2616 | |
| TOM G WILKENS | | 31662 SCHWARTZ RD | | | | AVON OH | 44011-2560 | |
| TOM GREEN | | 1049 GARDENBRIDGE PL | | | | SAINT CHARLES MO | 63303-4821 | |
| TOM H EBBINGHOUSE | | 13 PARKWAY LANE | | | | RICHMOND IN | 47374-5832 | |
| TOM H HURT | | 800 CHRISTOPHER ST | | | | AUSTIN TX | 78704-1618 | |
| TOM H WHITESIDE | | BOX 2825 | | | | LUBBOCK TX | 79408-2825 | |
| TOM HARPOOTLIAN | TR U/A | DTD 09/20/93 TOM | HARPOOTLIAN TRUST | 23565 SAMOSET TRAIL | | SOUTHFIELD MI | 48034-2864 | |
| TOM HORNEK | | 130 GRIFFITH DR | | | | FORT GAINES GA | 39851 | |
| TOM HUBBLE | | BOX 1113 | | | | T OR C NM | 87901-1113 | |
| TOM I MCDONOUGH & | CHRISTINE L MCDONOUGH JT TEN | 3220 E 551 S | | | | GAS CITY IN | 46933-2217 | |
| TOM J CARR | | 9592 EDNAM COVE | | | | GERMANTOWN TN | 38139-6821 | |
| TOM J DROUILLARD | | 1569 JACK DROU DRIVE | | | | TECUMSEH MI | 49286-9759 | |
| TOM J GERANT & | MARY A GERANT JT TEN | 30197 LONG BEACH LANE | | | | GRAVOIS MILLS MO | 65037-4423 | |
| TOM J GERANT JR | | 32585 GREEN HILLS RD | | | | GRAVOIS MILLS MO | 65037-4606 | |
| TOM J LEFLER & | JANET S LEFLER JT TEN | 2452 MEANDERING WAY | | | | FAYETTEVILLE AR | 72701 | |
| TOM J NADLER | CUST DANIEL | L NADLER UGMA OH | 8275 SPRING VALLEY DR | | | CINCINNATI OH | 45236-1359 | |
| TOM J OTOOLE | CUST LISA L OTOOLE UGMA MI | 1311 EUCLID AVE | | | | BOWLING GREEN KY | 42103-2425 | |
| TOM J O'TOOLE | CUST MICHAEL J | O'TOOLE UGMA MI | 6220 BROUGHTON RD | | | SAINT CHARLES MO | 48655-7502 | |
| TOM J SPIROFF | | 435 MICHIGAN AVE | | | | ELYRIA OH | 44035-7139 | |
| TOM JOHN WINBORN | | PO BOX 373 | | | | NEW WAVERLY TX | 77358 | |
| TOM K COSTOPOULOS & | MARY COSTOPOULOS TR | UA 10/11/1990 | COSTOPOULOS FAMILY TRUST | 17627 VINCENNES ST | | NORTHRIDGE CA | 91325-2349 | |
| TOM KLEEFISCH | | 8 WALNUT DR | | | | YORKVILLE IL | 60560-9776 | |
| TOM L BROWN & | ALICE FAYE BROWN JT TEN | 3500 PARKER CITY | | | | NORTH LITTLEROCK AR | 72118-4818 | |
| TOM L CRUSE | | 3622 WAYNE | | | | KANSAS CITY MO | 64109-2775 | |
| TOM L ELLIS & | BETTY GLEE ELLIS JT TEN | BOX 488 | | | | KINGSTON OH | 45644-0488 | |
| TOM L GAINER & | MARY J GAINER JT TEN | 5120 CLUB ROAD | | | | INDIAN RIVER MI | 49749-9419 | |
| TOM L PEYTON JR & | RUTH M PEYTON TEN COM | 367 KENNEL RD | PO BOX 22 | | | MILLWOOD VA | 22646 | |
| TOM L PSALMS | | 554 E WITHERBEE | | | | FLINT MI | 48505-4703 | |
| TOM L RECK | | 6916 ST RT 721 | | | | BRADFORD OH | 45308-9660 | |
| TOM LAWSON | | BOX 2234 | | | | FAIR OAKS CA | 95628-2234 | |
| TOM M RODGERS | | 3604 FEDERAL | | | | EVERETT WA | 98201-4650 | |
| TOM M ROTTE | | 4579 LAKES EDGE #24 | | | | HAMILTON OH | 45011 | |
| TOM M THOMPSON | | PO BOX 55 | | | | LEJUNIOR KY | 40849-0055 | |
| TOM M WILKINSON | | 3411 93RD ST | | | | LUBBOCK TX | 79423-3641 | |
| TOM MCDONALD | | 950 S PINECROFT LN | | | | MIDLAND MI | 48640-8374 | |
| TOM MONAHAN | | PO BOX 191137 | | | | SACRAMENTO CA | 95819-1137 | |
| TOM N AUSTIN | TR EMILY C DONALDSON TRUST U/A | DTD 07/02/73 | 3519 ASHEVILLE HWY | | | GREENEVILLE TN | 37743-8902 | |
| TOM N METROPANOPOULOS | | 5157 W ESTES | | | | SKOKIE IL | 60077-3437 | |
| TOM NORMAN | | 1178 W KURTZ | | | | FLINT MI | 48505-1206 | |
| TOM P MC NURE | | 2504 COPAS RD | | | | OWOSSO MI | 48867-9608 | |
| TOM PAIGE | | 1629 HILTON HEAD DR | | | | NAPERVILLE IL | 60563 | |
| TOM PEACOCK JR | CUST | ETYLE LYNN PEACOCK U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 16211 EVERGREEN | CYPRESS TX | 77429-6819 | |
| TOM PEAT | | 9 INDIAN SPRINGS RD | | | | DANBURY CT | 06811-3215 | |
| TOM PRESCOTT | | 11500 CLAIM STAKE DR | | | | RENO NV | 89506-7525 | |
| TOM R BORGERS & | BARBARA A BORGERS JT TEN | BOX 66 | | | | BAYSIDE CA | 95524-0066 | |
| TOM R BORSH & | PAMELA J BORSH JT TEN | 5985 S WALDON ROAD | | | | CLARKSTON MI | 48346-2266 | |
| TOM R MOTRY | | 2801 S STATE ST | | | | LOCKPORT IL | 60441-4930 | |
| TOM R RALSTON | | 3222 CEDAR RUN | | | | FORT WAYNE IN | 46818-2400 | |
| TOM RUSH | CUST PAIGE HODGES | UTMA AZ | 12620 S AVE 4 1/2 E | | | YUMA AZ | 85365-5635 | |
| TOM RUSSELL BRADFORD | | 18157 RIOPELLE | | | | DETROIT MI | 48203-2478 | |
| TOM S PARKHURST | | RTE 2 BOX 188 | | | | MEEKER OK | 74855-9655 | |
| TOM SCHNITKER JR | | 1836 N PAULINA ST 2 | | | | CHICAGO IL | 60622 | |
| TOM SHONG | | 1450 CALIFORNIA STREET 6 | | | | SAN FRANCISCO CA | 94109-4732 | |
| TOM SIZEMORE | | 1700 HURLEY DRIVE | | | | NORTH VERNON IN | 47265 | |
| TOM STATON | | 5543 EDITH | | | | HOUSTON TX | 77081-7401 | |
| TOM STEADMAN WALDRON | | 823 NW 5TH ST | | | | WALNUT RIDGE AR | 72476-1304 | |
| TOM T DOI & | CHIYOKO I DOI JT TEN | 1461 UNIVERSITY AVE | | | | SAN JOSE CA | 95126-1640 | |
| TOM TAVLAS | | 1953 S CENTRAL | | | | CICERO IL | 60804-2233 | |
| TOM W CARLSON | | 601 TURTLEDOVE LN | | | | GRAPEVINE TX | 76051-3167 | |
| TOM W SINCLAIR | | BOX 503 | | | | LINDSEY OK | 73052-0503 | |
| TOM WALLACE | | 2718 MINOT AVE | | | | CINTI OH | 45209-1611 | |
| TOM WOZNIAK | | 168 LEROY STREET | | | | BINGHAMTON NY | 13905-4164 | |
| TOM YOUNG | | 11226 COLYER | | | | LYNWOOD CA | 90262-2808 | |
| TOMA KALJEVIC | | 29201 SUNNYDALE | | | | LIVONIA MI | 48154-3349 | |
| TOMAN R SLAWOW | | 333 ASHBOURNE RD | | | | ELKINS PARK PA | 19027-2601 | |
| TOMAS ARMENDARIZ | | 15316 SYLVANWOOD AVE | | | | NORWALK CA | 90650-6355 | |
| TOMAS D GARCIA | | 6776 OVERHILL DR | | | | ROSCOMMON MI | 48653-9666 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMAS G GUERRA | | 14412 S 24TH WAY | | | | PHOENIX AZ | 85048-9005 | |
| TOMAS HERNANDEZ JR | | 2909 REO ROAD | | | | LANSING MI | 48911-2908 | |
| TOMAS M HANEL | | 4112 CROSS | | | | WHITE LAKE MI | 48386-1207 | |
| TOMAS NAVARRO | | 57 LANG | | | | NEWARK NJ | 07105 | |
| TOMAS R DIAZDEVILLEGAS | | 21 HOWARD STREET | | | | N TARRYTOWN NY | 10591-2301 | |
| TOMAS VILLARREAL | | 945 PENNY LN | | | | OXFORD MI | 48371 | |
| TOMASZ PASTERNAK | | 1543 BERKELEY RD | | | | HIGHLAND PARK IL | 60035-2707 | |
| TOMEY WEAVER | | 36110 OREGON | | | | WAYNE MI | 48186-8305 | |
| TOMIKO ARMER & | BILL ARMER JT TEN | 2846 CEDAR RD | | | | OCEANSIDE CA | 92056-4208 | |
| TOMISLAV KUTLESA | | 951 W LATIMER AVE | | | | CAMPBELL CA | 95008-0909 | |
| TOMISLAV N GOREVSKI | | 4 AMBERLY CIRCLE | | | | ROCHESTER NY | 14624-2603 | |
| TOMMASINA C LISCIOTTI & | JOSEPH S LISCIOTTI JT TEN | 172 UPPER MUIRFIELD CT N | | | | ST CHARLES MO | 63304-0415 | |
| TOMMASINA M JORDAN | | 6781 S CLAYTON WAY | | | | CENTENNIAL CO | 80122-1812 | |
| TOMMASO GRAZIA | VIA XV MAGGIO | 28 CALATAFINA | | | | TRAPANI | | ITALY |
| TOMMEA A MCCONNELL | | 105 OLA CIR | | | | GRIFFIN GA | 30224-5131 | |
| TOMMIE ALLEN FOSTER | | 30994 THUMPER DR | | | | SHINGLETOWN CA | 96088-9605 | |
| TOMMIE B GEARHEARD | | RR 10 506 | | | | ORANGE TX | 77630 | |
| TOMMIE BLAIR | | 9487 N VASSAR RD | | | | MT MORRIS MI | 48458-9768 | |
| TOMMIE BRUTTON | | 43 N ARDMORE ST | | | | PONTIAC MI | 48342-2701 | |
| TOMMIE C BROOKS | | 1236 DUENKE DR | | | | ST LOUIS MO | 63137-1103 | |
| TOMMIE C TAYLOR | | 102 WEST OAKCREST ROAD | | | | EPWORTH GA | 30541 | |
| TOMMIE CHEATOM | | 1204 CAMBAY DR | | | | ROSENBERG TX | 77471-5688 | |
| TOMMIE D SPIGHT | | 1325 E JULIAH AVE | | | | FLINT MI | 48505-1714 | |
| TOMMIE D WILEY & JOAN A WILEY | TR | TOMMIE D WILEY & JOAN A WILEY | REVOCABLE LIVING TRUST | U/D/T DTD 10/20/00 | 7028 GREENHILLS | SALINE MA | 48176 | |
| TOMMIE E HENNINGER | | 1027 EBONY CIR | | | | FRANKLIN IN | 46131-5010 | |
| TOMMIE F RANDLE | | 602 DEPOT ST | | | | EL CAMPO TX | 77437-3324 | |
| TOMMIE F SEALEY | | 62 RAMSEY CIRCLE | | | | GRIFFIN GA | 30223-5651 | |
| TOMMIE GRIFFITH & | MOLLIE MARIE GRIFFITH JT TEN | 479 WINTERS LANE | | | | COLD SPRING KY | 41076-9758 | |
| TOMMIE H HOGEN | | BOX 2711 | | | | MUNCIE IN | 47307-0711 | |
| TOMMIE HARRIS | | 22651 FOX AVE UNIT H | | | | EUCLID OH | 44123 | |
| TOMMIE J HARISTON | | 720 W MCCLELLAN ST | | | | FLINT MI | 48504-2630 | |
| TOMMIE L ALLEN | | 512 S 23RD ST | | | | SAGINAW MI | 48601-1544 | |
| TOMMIE L CANNADY JR | | 28363 LADY K COURT | | | | SOUTHFIELD MI | 48034 | |
| TOMMIE L CHANCE | | 2023 HEATHER GLEN | | | | DALLAS TX | 75232-2315 | |
| TOMMIE L CHARLES | | 2997 BUENA VISTA 2 | | | | DETROIT MI | 48238-3309 | |
| TOMMIE L DAVIS | | 14649 GRANDMONT | | | | DETROIT MI | 48227 | |
| TOMMIE L DOBBIN | | 1938 KENDALL | | | | DETROIT MI | 48238-2937 | |
| TOMMIE L FELTON | | 513 SPRINGWOOD DR | | | | VERONA PA | 15147-2625 | |
| TOMMIE L FRAZIER | | 4409 N TERRACE VIEW STREET | | | | TOLEDO OH | 43607-1051 | |
| TOMMIE L MATHIS | | 3540 ESPACE CT | | | | FLORISSANT MO | 63034-2230 | |
| TOMMIE L MATHIS & | CAROLE A MATHIS JT TEN | 3540 ESPACE CT | | | | FLORISSANT MO | 63034-2230 | |
| TOMMIE L MCALLISTER | | 1492 W HUNTSVILLE ROAD | | | | PENDLETON IN | 46064-9170 | |
| TOMMIE L MCDANIEL | | 4107 CHRISTIANSEN | | | | LANSING MI | 48910-4309 | |
| TOMMIE L PETERSON | | 8010 HOLLINGTON PL | | | | FAIRFAX STATION VA | 22039-3160 | |
| TOMMIE L WINSTON | | 1149 RIVER VIEW BLVD | | | | ST LOUIS MO | 63147-1706 | |
| TOMMIE LEE | | 513 MERIGOLD DR | | | | JACKSON MS | 39204-4864 | |
| TOMMIE LEE JONES | | 2350 COBB PKWY SE APT 40G | | | | SMYRNA GA | 30080 | |
| TOMMIE LOU LEVI | | 4321 APOLLO DRIVE | | | | OKLAHOMA CITY OK | 73129-7955 | |
| TOMMIE M BUCHANON | | 3111 MANN ROAD | | | | WATERFORD MI | 48329-2259 | |
| TOMMIE MONTGOMERY | | 15714 PARKSIDE | | | | DETROIT MI | 48238-1434 | |
| TOMMIE S GILL | | 15062 WOODMONT | | | | ROMULUS MI | 48174 | |
| TOMMIE S LILES | | PO BOX 308 | | | | TRUSSVILLE AL | 35173 | |
| TOMMIE SMITH- | | 16245 HARDEN CIRCLE | | | | SOUTHFIELD MI | 48075-6923 | |
| TOMMIE SUE HESS | | 5384 CR 424 | | | | MUENSTER TX | 76252-4129 | |
| TOMMIE SUE SANDERSON TOD | LORI LEN CLEMENTS | SUBJECT TO STA TOD RULES | 1603 BROOKHAVEN | | | CLEBURNE TX | 76033 | |
| TOMMIE T BENNETT | | 3416 DORIS WALKER TR | | | | BURLESON TX | 76028-3276 | |
| TOMMY A SPANOS | | 41942 ETHEL DR | | | | ELYRIA OH | 44035-7570 | |
| TOMMY ALLEN HARMON | | 208 S ARLINGTON ST | | | | GREENCASTLE IN | 46135-1836 | |
| TOMMY B NEELY | | 80520 SOUTH MAIN ST | | | | MEMPHIS MI | 48041-4651 | |
| TOMMY BARNES | | 70 EAST 4TH ST | | | | MT VERNON NY | 10550-4267 | |
| TOMMY C BURDETT | | 507 SMYRNA RD | | | | EVENSVILLE TN | 37332-3192 | |
| TOMMY C BURDETT & | CORBLE L BURDETT JT TEN | 507 SMYRNA RD | | | | EVENSVILLE TN | 37332-3192 | |
| TOMMY C DAUGHERTY | | 153 HARTSHORN DR | | | | VANDALIA OH | 45377-2928 | |
| TOMMY C DENNIS & | PATRICIA A DENNIS JT TEN | 2700 NORTH 300 EAST | | | | ANDERSON IN | 46012-9411 | |
| TOMMY CARR | | 5043 MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8998 | |
| TOMMY CARSON HOPKINS | | 720 BEECHMONT ROAD | | | | LEXINGTON KY | 40502-2838 | |
| TOMMY D CANNON | | 11510 TOWNSEND | | | | MILAN MI | 48160-9136 | |
| TOMMY D CHAPPELL | | 9691 WHITEFORD RD | | | | OTTAWA LAKE MI | 49267-9739 | |
| TOMMY D GOAD | | 1209 N E 20TH ST | | | | GRAND PRAIRIE TX | 75050-3952 | |
| TOMMY D NELMAN | | 6764 STEWART SHARON RD | | | | BROOKFIELD OH | 44403-9788 | |
| TOMMY D NIFONG | | 10147 SAKURA DR | | | | SAINT LOUIS MO | 63128-1332 | |
| TOMMY D SMITH- | BOX 3521 | 2401 PALMYRA RD | | | | WARREN OH | 44485-0521 | |
| TOMMY DORSEY | | 5607 NORTH OXFORD | | | | INDIANAPOLIS IN | 46220-2904 | |
| TOMMY E HILLIKER | | 321 LEE DR | | | | COLUMBIA TN | 38401-2354 | |
| TOMMY E PENNINGTON | | 528 THIRD ST | | | | WARREN OH | 44483-6420 | |
| TOMMY E PRITCHARD | | 220 WOODLAWN TER | | | | BLACKSHEAR GA | 31516-2738 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TOMMY E PRITCHARD & | BETH E PRITCHARD JT TEN | 220 WOODLAWN TER | | | | BLACKSHEAR GA | 31516-2738 | |
| TOMMY E ROBERTS | | 13506 E 9000 N RD | | | | GRANT PARK IL | 60940 | |
| TOMMY E SIMMS | | 113 BENNETT RD | | | | ESSEX MD | 21221-1314 | |
| TOMMY E SOWERS | | 1503 KANSAS AVE | | | | ATCHISON KS | 66002 | |
| TOMMY F LAWSON | | 358 US ROUTE 127 | | | | W MANCHESTER OH | 45382 | |
| TOMMY F RAPER | | 1256 OLD TELLICO HWY | | | | MADISONVILLE TN | 37354 | |
| TOMMY G ANTIE | | 501 ORLEANS ST | | | | MONROE LA | 71201 | |
| TOMMY G BAGGETT | | RT 2 BOX 281 B-35 | | | | NEW BOSTON TX | 75570-9612 | |
| TOMMY G FROST | | 2471 VALLEY CHURCH | | | | CLIO MI | 48420-9737 | |
| TOMMY G WATKINS | | 5705 HARPER RD | | | | KEITHVILLE LA | 71047-7930 | |
| TOMMY GARRISON JR | | BOX 103 | | | | ALEXANDRIA TN | 37012-0103 | |
| TOMMY HOLLAND | | 3018 FETLOCK DR SW | | | | MARIETTA GA | 30064-4466 | |
| TOMMY J LUKER | | 204 BATEMAN AVENUE | | | | FRANKLIN TN | 37067-2648 | |
| TOMMY J THOMAS | | 2788 PITTSBURGH AVE | | | | MCDONALD OH | 44437-1436 | |
| TOMMY JONES JR | | 4713 S IRVINGTON AVE | | | | TULSA OK | 74135-6878 | |
| TOMMY KOTTALIS | | 4323 CHEYENNE | | | | FLINT MI | 48507-2823 | |
| TOMMY KUKIN EX EST | IDA E KUKIN | 1118 GENELLA | | | | WATERFORD MI | 48328 | |
| TOMMY L BENTON | | 450 S MARSHALL | | | | PONTIAC MI | 48342-3433 | |
| TOMMY L CARR | | 739 OXFORD AVE | | | | MATTESON IL | 60443-1659 | |
| TOMMY L CASE | | 390 PARK ST | | | | DEERFIELD MI | 49238-9712 | |
| TOMMY L CASS | | 16802 ANCHOR PARK | | | | FRIENDSWOOD TX | 77546-4991 | |
| TOMMY L COWELL | | BOX 141 | | | | LINDEN MI | 48451-0141 | |
| TOMMY L DAVIS | | 135 WIDE WATER DR | | | | NEWNAN GA | 30265-1392 | |
| TOMMY L DUNN JR | | 2509 RIVER | | | | SAGINAW MI | 48601-3224 | |
| TOMMY L EDWARDS & | CHERYL A EDWARDS JT TEN | 21295 SW MOUNTAIN HOME RD | | | | SHERWOOD OR | 97140 | |
| TOMMY L HINTON | | 8652 PINE CT | | | | YPSILANTI MI | 48198-3239 | |
| TOMMY L HOM & | BETTY HOM JT TEN | 1 E THUNDERBIRD TRAIL | | | | PHOENIX AZ | 85040-8361 | |
| TOMMY L MUSICK | | 1504 N WEDGEWOOD | | | | ALEXANDRIA IN | 46001-2824 | |
| TOMMY L RILEY | | 425 GAYWOOD DR | | | | CHESTERFIELD IN | 46017-1327 | |
| TOMMY L RISINGER | | 3205 COLSTREAM DR | | | | METAMORA MI | 48455-9301 | |
| TOMMY L ROSTYKUS | | 19940 LINDA LN | | | | HARRAH OK | 73045 | |
| TOMMY L SLYDELL | | BOX 1445 | | | | DECATUR AL | 35602-1445 | |
| TOMMY L SPRAGGINS | | 10740 LANDSEER DR | | | | SAINT LOUIS MO | 63136-4550 | |
| TOMMY L THOMAS | CUST BRIAN J THOMAS UGMA MI | 245 STARR AVE | | | | PONTIAC MI | 48341-1861 | |
| TOMMY L WEST | | 11018 S LOWE | | | | CHICAGO IL | 60628-4026 | |
| TOMMY L WHITEHEAD | | 3896 ROSITA AVE | | | | DOUGLASVILLE GA | 30135 | |
| TOMMY M BRUTON JR | | 2804 WINTHROP DR SW | | | | DECATUR AL | 35603-1170 | |
| TOMMY M WATKINS | | 3109 BUNCOMBE RD | | | | GREENVILLE SC | 29609-4118 | |
| TOMMY MARSHALL | | 57 SUNNY LANE | | | | SOUTH LEBANON OH | 45065-1431 | |
| TOMMY MARTIN | | 1172 LOVING RD | | | | BOWLING GREEN KY | 42101-9526 | |
| TOMMY MCLERRAN JR | | PO BOX 532 | | | | WASKOM TX | 75692-0532 | |
| TOMMY N HUGHES | | 5120 HILL RD | | | | POWDER SPRGS GA | 30127-2445 | |
| TOMMY O HAYES | | 408 BIRCHWOOD DR | | | | SANDUSKY OH | 44870-7320 | |
| TOMMY P TOTEFF | CUST SUSAN C TOTEFF UGMA MI | 3126 BRAUER RD | | | | OXFORD MI | 48371 | |
| TOMMY P TOTEFF | CUST THOMAS S TOTEFF UGMA M | 3500 COUNTRY VIEW DR | | | | OXFORD MI | 48371-4126 | |
| TOMMY PEOPLES | | 5782 LAKEWOOD | | | | DETROIT MI | 48213-3637 | |
| TOMMY R ATENCIO | | 6604 CHALET | | | | BELL GARDENS CA | 90201-2010 | |
| TOMMY R PAYNE & | BARBARA A PAYNE JT TEN | 720 RED BRICK CT | | | | EVANSVILLE IN | 47720-8202 | |
| TOMMY R PROCTOR | | 7321 WINDYWAY AM AVE | | | | BROOKSVILLE FL | 34601-3854 | |
| TOMMY R WHITE | | 202 FAIRWAY DR | | | | ATTALLA AL | 35954-2613 | |
| TOMMY SAN ANGELO INDEP EXEC | ESTATE OF MARY SAN ANGELO | BOX 279 | | | | VILLAGE MILLS TX | 77663-0279 | |
| TOMMY SMITH | | 1726 NORTHWOOD CIRCLE | | | | JACKSON MS | 39213-7817 | |
| TOMMY SWICEGOOD & | CLAUDIA G SWICEGOOD JT TEN | 325 HIDDEN HUT RD | | | | SALISBURY NC | 28147-7871 | |
| TOMMY T PALMER | | 3100 JENKINSVILLE JAMESTOWN RD | | | | DYERSBURG TN | 38024 | |
| TOMMY TURNER | | 1235 CLOVERLEAF LN | | | | MIAMISBURG OH | 45342-6204 | |
| TOMMY TURNER & | ONA G TURNER JT TEN | 1235 CLOVERLEAF LN | | | | MIAMISBURG OH | 45342-6204 | |
| TOMMY V ARRAIGA | | 14673 STAR PATH DR | | | | LA MIRADA CA | 90638 | |
| TOMMY V RAMIREZ | | BOX 997 | | | | FILLMORE CA | 93016-0997 | |
| TOMMY W CARTER | | 122 CALIFORNIA | | | | HIGHLAND PARK MI | 48203-3518 | |
| TOMMY WHITLOW JR | | 16221 STOCKBRIDGE AVE | | | | CLEVELAND OH | 44128-2015 | |
| TOMMY WILKINSON | | 805 RAIBLE AVE | | | | ANDERSON IN | 46011-2534 | |
| TOMMY WONG | | 1940 SE 27TH AVE | | | | PORTLAND OR | 97214-4916 | |
| TOMMYE J BROWN & | EVERETT U BROWN JT TEN | 3349 W WALNUT ST 1 | | | | CHICAGO IL | 60624-2029 | |
| TOMMYE LOU GRENN | TR TOMMYE LOU GRENN LIVING TRU | UA 08/22/94 | BOX 819 | | | SUMMIT MS | 39666-0819 | |
| TOMMYE LYNN WALDEN | | 2365 CHOCTAW RD | | | | GOLDSBY OK | 73093-9230 | |
| TOMOKO TANAKA | CUST DEREK H TANAKA | UTMA CA | 20025 SCOTLAND DR | | | SARATOGA CA | 95070-5036 | |
| TOMS KAMPE JR & | KATHLEEN G KAMPE TEN ENT | 2210 NORTH 18TH ST | | | | READING PA | 19604-1310 | |
| TONE S WING & | VEYING C WING JT TEN | 17503 BONSTELLE ST | | | | SOUTHFIELD MI | 48075-3475 | |
| TONEY FLOYD & | MONA FLOYD JT TEN | 35 FOX SPARROW ROAD | | | | BECKLEY WV | 25801 | |
| TONEY RUSSELL NORTON | | 1168 PINE KNOLL LN | | | | CONYERS GA | 30013 | |
| TONG PARK NG & | LISA NG | TR UA 07/10/89 TONG PARK NG & LISA NG TRUST | | 1587 32ND AVENUE | | SAN FRANCISCO CA | 94122-3138 | |
| TONI A LEWIS | | 30016 PARKWOOD | | | | INKSTER MI | 48141-3805 | |
| TONI A SIMPSON | | 19737 ST LOUIS | | | | DETROIT MI | 48234-2747 | |
| TONI ANN SMALLEY | | 3275 HERMOSO DR | | | | FLORISSANT MO | 63033-2917 | |
| TONI ANN SMALLEY & | CAROL L JOHNSON JT TEN | 3275 HERMOSO DR | | | | FLORISSANT MO | 63033-2917 | |
| TONI ANN SMALLEY & | FRED W SMALLEY JR JT TEN | 3275 HERMOSO DR | | | | FLORISSANT MO | 63033-2917 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONI B HANDLEY-KORNBERGER | | 11173 SHADYRIDGE RD | | | | MOORPARK CA | 93021-3730 | |
| TONI BROUGHTON | | 23782 PLUMBROOKE DRIVE | | | | SOUTHFIELD MI | 48075 | |
| TONI D BIEBER | | 3342 E PIERSON ROAD | | | | FLINT MI | 48506-1464 | |
| TONI D MITCHELL | | 9249 WHITCOMB | | | | DETROIT MI | 48228-2275 | |
| TONI E FAWN | | BOX 9063 | | | | LARGO FL | 33771-0063 | |
| TONI E FELDHAUS | | 3652 CLEVELAND ST | | | | ST LOUIS MO | 63110-4008 | |
| TONI E MORRISON & | JOHN W MORRISON JT TEN | BOX 397 | | | | SPECULATOR NY | 12164-0397 | |
| TONI E TEDESCO | | 319 OAKWOOD PARK DR | | | | CINCINNATI OH | 45238-5158 | |
| TONI GOZALI | | 955 SUMMIT DR | | | | DEERFIELD IL | 60015 | |
| TONI GRUNHUT | | 117-01 PARK LANE S BLDG B | | | | KEW GARDENS NY | 11418-1014 | |
| TONI HELLER | | 275 HOYM ST | | | | FT LEE NJ | 07024-5646 | |
| TONI J BLEDSOE | | 616 VAUGHNS GAP RD | | | | SPRING HILL TN | 37174-2582 | |
| TONI J FLOWERS | | 534 N COUNTY ROAD 800 E | | | | AVON IN | 46123-8567 | |
| TONI KAY ROBBINS | | 6019 MOSS SIDE LANE | | | | BATON ROUGE LA | 70808-4224 | |
| TONI L MANIEZ | | 35040 HARROUN STREET | | | | WAYNE MI | 48184-2323 | |
| TONI L SILER | | 101 WHITSELL WAY APT 102 | | | | PONTOON BEACH IL | 62040 | |
| TONI LYNN ALLEN | | 9114 TAVISTOCK DRIVE | | | | PYLMOUTH MI | 48170-4751 | |
| TONI LYNN SMITH | | 1734 SOUTH WASHINGTON STREET | | | | TILTON IL | 61833 | |
| TONI M BRUNDAGE | | 101 EMMETT ROAD | | | | WEXFORD PA | 15090-8801 | |
| TONI M FITZGERALD | | 4415 BAKERS FERRY ROAD SW | | | | ATLANTA GA | 30331-4501 | |
| TONI M STEINER | | 1801 INDUSTRIAL ST 4 | | | | HUDSON WI | 54016-9150 | |
| TONI M TOTH | | 27 HALSTEAD ROAD | | | | NEW BRUNSWICK NJ | 08901 | |
| TONI MURRAY | CUST AARON | JAMES MURRAY UGMA NY | 221 MELROSE ST | | | ROCHESTER NY | 14619-1805 | |
| TONI MURRAY | CUST JESSICA | VINCENTE MURRAY UGMA NY | 221 MELROSE STREET | | | ROCHESTER NY | 14619-1805 | |
| TONI MURRAY | CUST JOHATHAN T | MURRAY UGMA NY | 221 MELROSE STREET | | | ROCHESTER NY | 14619-1805 | |
| TONI P ALLISON | | 9336 TOWER PINE COVE | | | | OOLTEWAH TN | 37363-7301 | |
| TONI RENEE MOTT | | 20390 THORNWOOD CT | | | | SOUTHFIELD MI | 48076-4900 | |
| TONI S KOVACIC | | 9539 S MOZART | | | | EVERGREEN PARK IL | 60805-2707 | |
| TONI T FIGLIOLIA | | 106 VALLEY VUE DR | | | | ELIZABETH PA | 15037 | |
| TONI W ROSS | | 123 CARRIAGE DRIVE | | | | JACKSONVILLE NC | 28546-7394 | |
| TONI W WEST | | BOX 584 110 DAVISVILLE RD | | | | EAST FALMOUTH MA | 02536-6113 | |
| TONI Y FITZGERALD & | THOMAS E FITZGERALD JT TEN | 6650 SE LOIS ST | | | | HILLSBORO OR | 97123-6699 | |
| TONIA L OBERRY | | 712 LENORE AVE | | | | LANSING MI | 48910-2765 | |
| TONIA L THOMPSON | CUST SETH E WILLIAMS | UTMA OH | 5897 EASTERN AVE | | | MILFORD OH | 45150 | |
| TONIA L THOMPSON | CUST SHELBI L GOULD | UTMA OH | 5897 EASTERN AVE | | | MILFORD OH | 45150 | |
| TONIA M COLEMAN | | 6331 LANDBOROUGH NORTH DR | | | | INDIANAPOLIS IN | 46220-4348 | |
| TONIA WALKER | | 2113 BONBRIGHT | | | | FLINT MI | 48505-4661 | |
| TONIE M PERRY | | 1856 N 27TH | | | | KANSAS CITY KS | 66104-4840 | |
| TONIETTE M CROWELL | | 5011 N WILLIAMS RD | | | | ST JOHNS MI | 48879-9442 | |
| TONIO COSTA | | 17 MADAWASKA AVENUE | | | | TORONTO ON  M2M 2R1 | | CANADA |
| TONIO MASCOLO | | 7233 ESSEX DR | | | | WEST BLOOMFIELD MI | 48322 | |
| TONJA R LONG | | 16564 NORTHLAWN ST | | | | DETROIT MI | 48221 | |
| TONJIA T MOORE | | 636 WATERSEDGE DRIVE | | | | ANN ARBOR MI | 48105-2515 | |
| TONKA ANIC | | 6990 STURBRIDGE DR | | | | PAINESVILLE OH | 44077-2354 | |
| TONY A CHISHOLM | | 9619 FOX HUNT CIRCLE | | | | DOUGLASVILLE GA | 30135 | |
| TONY A GARCIA | | 4304 BRYAN AVENUE NW | | | | ALBUQUERQUE NM | 87114-5461 | |
| TONY A GLADYSZ | | 4935 ROSEMONT AVE | | | | LA CRESCENTA CA | 91214-3049 | |
| TONY A MESQUITA | | 1783 PACIFIC AVE | | | | SAN LEANDRO CA | 94577-2603 | |
| TONY A SCOTT | | PO BOX 1115 | | | | FLINT MI | 48501 | |
| TONY ALFIERO | | BOX 990 | | | | SAN MATEO FL | 32187-0990 | |
| TONY B SLEIMAN | | 10395 MENARD ST | | | | WINDSOR ON  N8P 1E9 | | CANADA |
| TONY BAEZ | | 1011 PAUL RIDGE | | | | WATKINSVILLE GA | 30677-5501 | |
| TONY BOU MALHAM | CUST MARIE LOR MALHAM | UTMA CA | PO BOX 502845 | | | SAN DIEGO CA | 92150 | |
| TONY BULLOCKS | | 1747 N MASON AVE 1 | | | | CHICAGO IL | 60639-4010 | |
| TONY C ESTEVES JR | | 411 ROYALE PARK DRIVE | | | | SAN JOSE CA | 95136-2029 | |
| TONY C MORGAN | | 323 FACULTY | | | | FAIRBORN OH | 45324-3931 | |
| TONY D ADAMS | | 305 S JESSIE | | | | PONTIAC MI | 48342-3120 | |
| TONY D BRAGG | | 2860N-600E | | | | MARION IN | 46952 | |
| TONY D DEBELLIS & | MILDRED R DEBELLIS | TR TONY & MILDRED DEBELLIS TRUST | UA 01/29/98 | 9400 VALJEAN AVE | | NORTH HILLS CA | 91343-2837 | |
| TONY D KILE | | 7200 LINDRATH | | | | WASHINGTON MI | 48094-2856 | |
| TONY D LITTLE & | ANNE L LITTLE JT TEN | 2012 W 49TH ST | | | | KEARNEY NE | 68845 | |
| TONY D OSOJNICKI | TR TONY D OSOJNICKI TRUST | UA 11/20/96 | 205 GREEN BAY RD | APT 116 | | THIENSVILLE WI | 53092-1664 | |
| TONY D SOWELL | | 3234 SPRINGBROOKE DRIVE | | | | HAMILTON OH | 45011 | |
| TONY DAVIDSON | | 11541 ST RT 774 | | | | BETHEL OH | 45106-8633 | |
| TONY DEGIORGIS & | CONSTANCE DEGIORGIS JT TEN | 2384 LOST CREEK CT | | | | FLUSHING MI | 48433-9403 | |
| TONY DROST | | 3336 E COUNTY RD 450 N | | | | ANDERSON IN | 46012 | |
| TONY E BALL | | 908 LILY LANE | | | | COLUMBIA TN | 38401 | |
| TONY E ESPINOZA | | 4189 MICHAEL AVE | | | | FREMONT CA | 94538-4135 | |
| TONY E SHANNON | | 3537 WILLIAMSON | | | | STOW OH | 44224-4029 | |
| TONY F QUINTIERI I | | 9739 WEST CHADWICK RD | | | | DEWITT MI | 48820-9120 | |
| TONY FREDDY GERARD MEYERS | | ALLEE VERTE 21 | | | | 4600 VISE | | BELGIUM |
| TONY G ESPINOZA | | 328 E MAUMEE ST APT 6 | | | | ADRIAN MI | 49221-2900 | |
| TONY G NAVARRETTE | | 4205 MOUNTAIN ROSE AVE | | | | NORTH LAS VEGAS NV | 89031 | |
| TONY GALLO | TR TONY GALLO TRUST | UA 12/11/95 | 19258 SKYLINE | | | ROSEVILLE MI | 48066-4519 | |
| TONY GALOVIC | | 1235 S HIGHLAND AVE | KALMIA IA APT 103 | | | CLEARWATER FL | 33756-4391 | |
| TONY GIBSON | CUST KATELYN WILSON | UTMA AL | 102 S BASKIN ST | | | UNION SPRINGS AL | 36089 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TONY HENDRIX | | 4617 WINDSTARR DR | | | | DESTIN FL | 32541-4767 | |
| TONY I HODINA & | EVELYNE M HODINA JT TEN | 3619 S HARVEY | | | | BERWYN IL | 60402-3832 | |
| TONY J CHOWNING | | 1403 ANTIBEN PL | | | | EMELIA OH | 45102 | |
| TONY J FAN | CUST RANDY K FAN UTMA CA | 1320 YORK AVE | APT 22S | | | NEW YORK NY | 10021 | |
| TONY J KULICK | | 409 SOUTH FANCHER ST | | | | MOUNT PLEASANT MI | 48858-2614 | |
| TONY J PAPPAS | | PO BOX 25 | | | | UMATILLA FL | 32784-0025 | |
| TONY J TREASE | | 1075 SUFFIELD AVE | | | | BIRMINGHAM MI | 48009-4622 | |
| TONY J WARD | | 5925 FLOY AVE | | | | SAINT LOUIS MO | 63147-1105 | |
| TONY K WOO | CUST | FLETCHER K WOO U/THE CAL | UNIFORM GIFTS TO MINORS AC | 124 TIDEWATER DRIVE | | MADISON AL | 35758 | |
| TONY L BROWN | | 44 S WILLIAMS DR | | | | WEST MILTON OH | 45383-1231 | |
| TONY L COFFMAN | | 32 PARKVIEW DR | | | | BLUE EYE MO | 65611-7243 | |
| TONY L COOK | | 1073 JUSTIN RIDGE WAY | | | | WAYNESVILLE OH | 45068-9250 | |
| TONY L GAFF & LOUISE GAFF | TR TONY GAFF & LOUISE GAFF TRUS | UA 8/20/04 | 4820 W 700 N | | | LARWILL IN | 46764 | |
| TONY L HERRON | | 17673 ROBERT ST | | | | MELVINDALE MI | 48122-1055 | |
| TONY L JONES | | 1076 PARK AVE EAST | | | | MANSFIELD OH | 44905-2630 | |
| TONY L NELSON | | 7660 SHERRY LANE | | | | BROWNSBURG IN | 46112-8417 | |
| TONY L PARSON | | 1263 HIGHWAY 10A | | | | PONCE DE LEON FL | 32455-6260 | |
| TONY M DRAPER | | 24N | 800 CONCOURSE VILLAGE W | | | BRONX NY | 10451-3639 | |
| TONY M FERRARI | | 511 S BRYANT ST | | | | DENVER CO | 80219-3024 | |
| TONY M REES | | 17210 N WILLMAN RD | | | | EATON IN | 47338-8976 | |
| TONY M TRUJILLC | | 1955 BERMUDA WAY | | | | SAN JOSE CA | 95122-1705 | |
| TONY M TYLER | | 206 E MAPLE ST | | | | HOLLY MI | 48442 | |
| TONY M VASQUEZ | | 24455 TIERRA DE ORO ST | | | | MORENO VALLEY CA | 92553-3345 | |
| TONY MCINNIS | | BOX 498 | | | | WESSON MS | 39191-0498 | |
| TONY MESQUITA & | BARBARA MESQUITA JT TEN | 1783 PACIFIC AVE | | | | SAN LEANDRO CA | 94577-2603 | |
| TONY MILLS | | 2062 WREID RD | | | | FLINT MI | 48507-3313 | |
| TONY NARDELLA | | 111 E HOME ST | | | | JUNCTION CITY KS | 66441-2540 | |
| TONY P DRAHOS & | DORIS R DRAHOS JT TEN | 97 MITCHELL RD | | | | SOMERS NY | 10589-1801 | |
| TONY P PHILLIPS | | 1081 OLD MILL FARMS DRIVE | | | | MANSFIELD GA | 30055 | |
| TONY PERRI & ROSE M PERRI | TR PERRI FAMILY TRUST | UA 08/24/98 | 1389 SUNVIEW RD | | | LYNDHURST OH | 44124-1343 | |
| TONY PRYATELY | | BOX 54 | | | | CHARDON OH | 44024-0054 | |
| TONY R BROWN | | 2500 MANN RD L-178 | | | | CLARKSTON MI | 48346-4240 | |
| TONY R CASTRO | | 32671 BUCKS LAKE LN | | | | FREMONT CA | 94555-1010 | |
| TONY R GULLEY | | 628 SUNDAVE DR | | | | BIRMINGHAM AL | 35235-2328 | |
| TONY R MEDINA | | 4555 SARGENT AVE | | | | CASTRO VALLEY CA | 94546-3651 | |
| TONY S CARTER | | 515 KINDRED DR | | | | SMITHVILLE MO | 64089-8494 | |
| TONY S HERNANDEZ | | 9029 NEW CASTLE DR | | | | SHREVEPORT LA | 71129 | |
| TONY SANDOVAL | | 2628 E 110TH ST | | | | LYNWOOD CA | 90262-1710 | |
| TONY SUMMERS | | 1308 EWING AV A | | | | KANSAS CITY MO | 64126-2254 | |
| TONY T DI MARCO & | SILVANIA M DI MARCO JT TEN | 21981 HUNTER CIRCLE SO | | | | TAYLOR MI | 48180-6362 | |
| TONY T MEYERS & | ELLA MEYERS JT TEN | 10741 M 37 | | | | WELLSTON MI | 49689-9626 | |
| TONY THOMAS & | ESTHER THOMAS | TR THE THOMAS FAM TRUST | UA 07/12/96 | 905 FIRST AVE NW | | LARGO FL | 33770-3203 | |
| TONY TONALLI JR | | 107 E MOLER AVE | | | | MARTINSBURG WV | 25401-4715 | |
| TONY YELASCO | | 2090 PRIMROSE COURT | | | | FREMONT CA | 94539-6541 | |
| TONY W BURKE | | PO BOX 320273 | | | | FLINT MI | 48532-0005 | |
| TONY W HYDE | | 13325 N LEWIS RD | | | | CLIO MI | 48420-9148 | |
| TONY W IZOR | | 1680 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE OH | 45325-9245 | |
| TONY W IZOR & | TERESA F IZOR JT TEN | 1680 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE OH | 45325-9245 | |
| TONY WAYNE CLEVENGER | | 1100 CHAPMAN HOLLOW RD | | | | DOWELLTOWN TN | 37059 | |
| TONYA A FRAZIER | CUST BRIA A FRAZIER | UTMA MD | 3506 GOLDEN HILL DR | | | MITCHELLVILLE MD | 20721-2883 | |
| TONYA A NEECE | | 3855 MOORE | | | | INKSTER MI | 48141-3015 | |
| TONYA COLEMAN | | 1150 WORDEN | | | | GRAND RAPIDS MI | 49507-1473 | |
| TONYA D FULFORD | | 3312 EWALD CIR | | | | DETROIT MI | 48238-3166 | |
| TONYA DAVIS & | SAUNDRA K CHARLES JT TEN | BOX 237 | | | | ROSEVILLE MI | 48066 | |
| TONYA DEACON | | 20353 15 MILE RD | | | | CLINTON TOWNSHIP MI | 48035 | |
| TONYA FRAZIER | CUST MONCRIEF POITIER FRAZIER | UTMA MD | 3506 GOLDEN HILL DRIVE | | | MITCHELLVILLE MD | 20721 | |
| TONYA G BENNETT | | 7142 CASTLECREST DR | | | | HUBER HEIGHTS OH | 45424-3272 | |
| TONYA K BALAS | | 222 N CHATHAM ST | | | | JANESVILLE WI | 53548-3598 | |
| TONYA K BOWDEN | | 146 BLANTON RD | | | | EAGLEVILLE TN | 37060-5011 | |
| TONYA M CORBIN | | 1832 METZEROTT ROAD 407 | | | | ADELPHI MD | 20783-3490 | |
| TONYA M HILL | | 3131 N SNYDER RD | | | | TROTWOOD OH | 45426 | |
| TONYA MASON | | 5812 WALTERS WAY | | | | LANSING MI | 48917-5139 | |
| TONYA R BOROM | | 8600 CAMDEN DR | | | | ROMULUS MI | 48174 | |
| TONYA R BROWN | | 6773 W 350 SO | | | | TIPTON IN | 46072-9160 | |
| TONYETTA L ANDREWS EXS EST | JOHN F COMPTON | PUR BY EST | UNITED STATES | 1665 ELM RIDGE WAY | | STONE MOUNTAIN GA | 30083-5629 | |
| TOOMBS D LEWIS | | 1021 GREAT OAKS LANE | | | | WATKINSVILLE GA | 30677-2540 | |
| TOOMBS D LEWIS SR | | 1021 GREAT OAKS LANE | | | | WATKINSVILLE GA | 30677-2540 | |
| TOR B GRONSTAD | | R AMUNDSENS V 4B | | | | FJELLHAMMAR | 1472 | NORWAY |
| TOR W HERTZOG | | 5025 PASEO SEGOVIA | | | | IRVINE CA | 92612-3334 | |
| TORI LEWIS | CUST JEANIE | ANN LEWIS UTMA CA | 5391 PURDUE AVE | | | WESTMINSTER CA | 92683-3414 | |
| TORI MARIE LEITCH | | BOX 1175 | | | | SOLOMONS MD | 20688-1175 | |
| TORIBIO LUERA JR | | 231 S PENNSYLVANIA | | | | LANSING MI | 48912-1803 | |
| TORR W HARMER JR | | BOX 408 | | | | FT FAIRFIELD ME | 04742-0408 | |
| TORRANCE D OVERS JR | | 807 HERITAGE LANE | | | | ANDERSON IN | 46013-1420 | |
| TORRENCE R BUTTERMORE | | 7462 WESTVIEW DR | | | | YOUNGSTOWN OH | 44512-5549 | |
| TORREY ANN SCHARTON | | 2965 BEACHCOMBER DR | | | | MORRO BAY CA | 93442-3111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TORREY ROSE | | 5001 BROOKWOOD CT | | | | WARRINGTON PA | 18976-2451 | |
| TORRINGTON D WATKINS & | JUDITH M WATKINS TEN ENT | 68 MEADOW DR | | | | HIGHTSTOWN NJ | 08520-3410 | |
| TORSTEN A MATHESON | TR TORSTEN A | MATHESON LIVING TRUST U/A DTD 11/ | BOX 782 | | | PEBBLE BEACH CA | 93953 | |
| TORY C WILLOUGHBY | CUST STEPHEN BARR WILLOUGHBY | UTMA OH | 7300 COLEBROOK NW | | | NORTH CANTON OH | 44720-6035 | |
| TORY ELLEN ARNETT | | 14468 SURREY BN | | | | SPRING HILL FL | 34609 | |
| TORY LANK INVESTMENT | ASSOCIATES LP | 2011 GULF SHORE BLVD N UNIT 13 | | | | NAPLES FL | 34102-4632 | |
| TOSHIE MURAMOTO & | GARY I MURAMOTO JT TEN | 6424 HOLSTEIN WAY | | | | SACRAMENTO CA | 95831-2224 | |
| TOSHIKO IWATA & | FUMI IWATA JT TEN | 1500 7TH STREET | APT 11F | | | SACRAMENTO CA | 95814-5428 | |
| TOSHIO JOJI & | SHIZUMI JOJI JT TEN | 1722 N 38TH AVE | | | | STONE PARK IL | 60165-1102 | |
| TOSHIYUKI NAKAJIMA | C/O SUE WALSHAW | 2300 MAPLE AVE 50 | | | | TORRANCE CA | 90503-9105 | |
| TOTSEY G MC MAHAN | | BOX 668 | | | | BELTON SC | 29627-0668 | |
| TOUBA ANWARZADEH | | 650 BOELSEN DR | | | | WESTBURY NY | 11590-5903 | |
| TOULA ALBRECHT | | 102 THE KINGSWAY | | | | TORONTO ON  M8X 2T8 | | CANADA |
| TOULA KARANICOLAS | | 7243 39TH LN E | | | | SARASOTA FL | 34243 | |
| TOULA PAPADOPOULOS | | 14277 WILLIAMSBURG | | | | RIVERVIEW MI | 48192-7656 | |
| TOULA SACHLAS | C/O ALBRECHT | 102 THE KINGSWAY | | | | TORONTO ONTARIO ON  M8X 2T8 | | CANADA |
| TOURAN TOUTOUNCHIAN | | 2702 E SYLVIA | | | | PHOENIX AZ | 85032-7037 | |
| TOVA DODGSON | | 417 WARREN AV | | | | NILES OH | 44446-1610 | |
| TOVE D OSTERBERG | | 490 BLEEKER AV 1A | | | | MAMARONECK NY | 10543-4502 | |
| TOW HSIUNG & | OLIVIA C HSIUNG JT TEN | 8514 MILFORD AVE | | | | SILVER SPRING MD | 20910-5027 | |
| TOWANA K ALDRIDGE | | 4314 S 580 WEST | | | | RUSSIAVILLE IN | 46979 | |
| TOWN OF AVON | TR 3RD CLAUSE | U/W HENRY LAWTON BLANCHARD | C/O LORRAINE E MENINNO-TOW | TOWN TREASURER | AVON TOWN HALL | AVON MA | 02322 | |
| TOWNSEND C THORN | | 15 PURDY LANE | | | | AMITYVILLE NY | 11701-3917 | |
| TOY D SAVAGE JR | | 1800 NATIONS BANK CENTER | | | | NORFOLK VA | 23510 | |
| TOY EDWARD BOOHER | | 2410 STATE ST | | | | NEW CASTLE IN | 47362-3550 | |
| TOY RENEE PATTON | | 5550 BEDFORD | | | | DETROIT MI | 48224-2657 | |
| TOY WONG YEE | TR UA 12/04/03 THE TOY WONG YEE | TRUST | 27309 EVERETT | | | SOUTHFIELD MI | 48076-3618 | |
| TOYOKO IDAMA | TR TOYOKO IDAMA TRUST | UA 04/28/97 | BOX 660944 | | | ARCADIA CA | 91066-0944 | |
| TRACEY A BERRY | | 203 GILBERT DR | | | | FRANKLIN TN | 37064-5025 | |
| TRACEY A ROWENS TR | UA 12/01/2000 | DIANE M GILMORE REVOCABLE TRUS | 17211 BUCKINGHAM AVENUE | | | BEVERLY HILLS MI | 48025 | |
| TRACEY A ZINGO | | 38 WASHBURN PARK | | | | ROCHESTER NY | 14620-2112 | |
| TRACEY B BANKHEAD | | 5958 MILLSTONE RUN | | | | STONE MOUNTAIN GA | 30087-1829 | |
| TRACEY BARTHOLOMEW TOMLINSON | | 3350 KNOLLWOOD DR NORTHWEST | | | | ATLANTA GA | 30305-1018 | |
| TRACEY BROWN | | 11779 N SHAYTOWN RD | | | | SUNFIELD MI | 48890-9751 | |
| TRACEY C TYLER | | 83 QUEENSLAND DR | | | | SPENCERPORT NY | 14559-2065 | |
| TRACEY D BASS | | 2707 AGNES DRIVE | | | | COLUMBUS GA | 31907-2753 | |
| TRACEY D BRADLEY | | BOX 2456 | | | | SOUTHFIELD MI | 48037-2456 | |
| TRACEY DIONNE WILLIAMS | | 230 LAFAYETTE PLACE | 3-C | | | ENGLEWOOD NJ | 07631-3957 | |
| TRACEY E FOSTER | | 77 NAOMEE CR | | | | LONDON ON  N6H 3T3 | | CANADA |
| TRACEY E SMITH & | SHIRLEY SMITH JT TEN | 1014 WHITE AVENUE | | | | LINCOLN PARK MI | 48146 | |
| TRACEY ELLENBURG | | 22613 FURTON | | | | ST CLAIR SHS MI | 48082-1874 | |
| TRACEY HUDELSON | | 505 HOWARD AVE | | | | BURLINGAME CA | 94010 | |
| TRACEY KOHUT | | 1656 BANBURY DRIVE | | | | FAYETTEVILLE NC | 28305 | |
| TRACEY L BAKER | | 17214 WAKENDEN | | | | REDFORD MI | 48240-2235 | |
| TRACEY L CLARK | CUST CHRIS M CALDWELL | UTMA OH | 4413 LAURA MARIE DR | | | WAYNESVILLE OH | 45068-9620 | |
| TRACEY L JENNINGS | | 23 ORIOLE CT | | | | ELKTON MD | 21921-6765 | |
| TRACEY L LONG | | 434 LINDA VISTA | | | | PONTIAC MI | 48342-1743 | |
| TRACEY L MELSON | | 210 E 37TH ST | | | | ANDERSON IN | 46013-4638 | |
| TRACEY L RANDOLPH | | 6262 SHIMER DR | | | | LOCKPORT NY | 14094-6402 | |
| TRACEY LAGAN | | 779 ORCHID LANE | | | | BARTLETT IL | 60103-5786 | |
| TRACEY LYN BALDWIN | | 90 LINCOLN STREET | | | | DENVER CO | 80203-3923 | |
| TRACEY LYNN MILLER U/GDNSHP | | 19342 WEYBURNE AV | | | | CLEVELAND OH | 44135-2364 | |
| TRACEY LYNN WADE | | 13301 SE BUFORD CT | | | | PORTLAND OR | 97236-3185 | |
| TRACEY M ROBINSON | | 806 PARK | | | | ROYAL OAK MI | 48067-2228 | |
| TRACEY O HALL | | 38547 RADDE ST | | | | MOUNT CLEMENS MI | 48036-2953 | |
| TRACEY W HOUSTON | | 4740 MARTY BLVD | | | | RICHMOND VA | 23234-4743 | |
| TRACEY WEBER | | 27197 BAKER DR | | | | STURGIS MI | 49091-9152 | |
| TRACI A JAROSZ | | 548 RHODE ISLAND AVE | | | | BRICK NJ | 08724 | |
| TRACI HALL LANGEVIN | | 96 TIDEWATER FARM RD | | | | STRATHAM NH | 03885-2132 | |
| TRACI L JORDAN | | 1412 REGATTA DR | | | | WILMINGTON NC | 28405 | |
| TRACI L SCATES | | 202 LAKE POINTE DR | | | | GAINESVILLE GA | 30506-1645 | |
| TRACI LATIA BRADLEY | | 446 SEWARD ST | | | | ROCHESTER NY | 14608-2849 | |
| TRACI WARD | CUST ADAM M WARD UTMA OH | 629 SPRING ST | | | | GREENVILLE OH | 45331-2216 | |
| TRACIE A MONROE | C/O DONALD MONROE | 1866 CR 38 | | | | NORFOLK NY | 13667 | |
| TRACIE BLANCHARD & | KENNETH F BLANCHARD JT TEN | 23 HUTTLESTON AVE | | | | FAIRHAVEN MA | 02719 | |
| TRACIE E SEWARD | | 404 STAFFORD CLOSE | | | | FRANKLIN TN | 37069-4360 | |
| TRACIE L MELTON | | PO BOX 1663 | | | | MILLERSVILLE MD | 21108 | |
| TRACIE M BRACK | | 560 VENETIAN WAY | | | | MERRITT IS FL | 32953-4169 | |
| TRACINE O MANNING | | 17168 SHAFTSBURY | | | | DETROIT MI | 48219-3545 | |
| TRACY A CALLAHAN | | 520 SO FRANKLIN ST | | | | HOLBROOK MA | 02343-1830 | |
| TRACY A CARMICHAEL | | 2820 E 6TH ST | | | | ANDERSON IN | 46012-3700 | |
| TRACY A FISHER | | 19 N 2ND ST | | | | CORTLANDT MANOR NY | 10567-5278 | |
| TRACY A GADDIS | | 905 MAPLEHURST AVE | | | | DAYTON OH | 45407-1520 | |
| TRACY A HIBNER | | 1509 WOODSDALE RD | | | | WILMINGTON DE | 19809 | |
| TRACY A LITAKER | | 2100 S LEWIS 202 | | | | ANAHEIM CA | 92802-5006 | |
| TRACY A MATTER | | 3812 FAIRHAVEN DRIVE | | | | FORT WORTH TX | 76123-1318 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRACY A OSBORNE | | 1341 LOHL RD | | | | GALION OH | 44833-9557 | |
| TRACY A TRAVIS | | 170 WEST CHESTER AVE | BOX 532 | | | VERPLANCK NY | 10596 | |
| TRACY A WILKINSON | | 6333 WILSON RD | | | | ANN ARBOR MI | 48108-7930 | |
| TRACY ALANE HESS | | 221 FOREST TRL | | | | ISLE OF PALMS SC | 29451-2527 | |
| TRACY ANN CORRIGAN IN | TRUST FOR CAILEY REBECCA | CORRIGAN | 127 WESTVALE DRIVE | | | WATERLOO ON  N2T 1B6 | | CANADA |
| TRACY ANN CORRIGAN IN TRUST | FOR U/A BRANDON HUGH | CORRIGAN | 127 WESTVALE DRIVE | | | WATERLOO ON  N2T 1B6 | | CANADA |
| TRACY ANN SELLERS | | 21 RIDGELINE DR | | | | BROWNSBURG IN | 46112-8833 | |
| TRACY B HADDAD | | 44 VALLEY VIEW DR | | | | WINDSOR CT | 06095-3421 | |
| TRACY B SHAW | TR UA DTD | 12/07/93 THE TRACY B SHAW | TRUST | 2632 ANGELL AVENUE | | SAN DIEGO CA | 92122-2103 | |
| TRACY BRUSCA | | 58 PEERLESS DR | | | | OYSTER BAY NY | 11771-3615 | |
| TRACY C HANDLER | | 1916 CHALMERS DRIVE W | | | | ROCHESTER HILLS MI | 48309-1848 | |
| TRACY DEE SCHERER | | 2341 SW 46TH AV | | | | FORT LAUDERDALE FL | 33317-6815 | |
| TRACY E LEWIS | | 628 VIA TUNIS | | | | PUNTA GORDA FL | 33950-6621 | |
| TRACY E SMITH | | 258 LYSANDER DRIVE | | | | ROCHESTER NY | 14623-4153 | |
| TRACY E SMITH & | JEAN M SMITH JT TEN | 258 LYSANDER DRIVE | | | | ROCHESTER NY | 14623-4153 | |
| TRACY E THOMAS | | 208 SYPHERD DR | | | | NEWARK DE | 19711-3627 | |
| TRACY E W NIERTH | | 263 MAJORCA RD | | | | ST AUGUSTINE FL | 32080 | |
| TRACY ELIZABETH STRICKLER | | 4102 VILLAGE CROSS WAY | | | | CARY NC | 27518-7135 | |
| TRACY F MURPHY | | 3851 N ROBERT DAVIS DRIVE | | | | TUCSON AZ | 85745 | |
| TRACY FRAZIER | | 22115 SILVERCREEK | | | | ROCKWOOD MI | 48173-1036 | |
| TRACY GRAY JR | | 11271 EATON RAPIDS | | | | SPRINGPORT MI | 49284-9739 | |
| TRACY J KOWALSKI | | 1720 GREENVIEW RD | | | | ANN ARBOR MI | 48103-5902 | |
| TRACY J POLLARD | | 509 HOPE DR | | | | ST PETERS MO | 63376-4803 | |
| TRACY JEAN FULLER | | 1405 TRANSUE | | | | BURTON MI | 48509-2425 | |
| TRACY JOAN WERTH | | 14777 GOULD RD | | | | ALLENTON MI | 48002-4312 | |
| TRACY L ARNOLD | | 518 MCARAS CT | | | | FLINT MI | 48504-5204 | |
| TRACY L BELANGER | | 211 S VERMONT | | | | ROYAL OAK MI | 48067-2934 | |
| TRACY L BERNARD | C/O TRACY L BONTER | 51 LORRAINE ST | | | | FORT BRAGG NC | 28307-1636 | |
| TRACY L CARTER | | 192 EARLMOOR | | | | PONTIAC MI | 48341-2746 | |
| TRACY L CHUNN | | 2114 RYCROFT | | | | SPRING TX | 77386-1749 | |
| TRACY L COOPER | | BOX 25154 | | | | PRESCOTT VALLEY AZ | 86312-5154 | |
| TRACY L HENSLEY | | 23604 36TH AV 61 | | | | RAVENNA MI | 49451-9609 | |
| TRACY L MOON | | 2511 N AVERILL AV | | | | FLINT MI | 48506-3009 | |
| TRACY L PENWELL | CUST LACEY | RAE TRIPLETT UGMA AZ | 1837 HIGHWAY 201 | | | ADRIAN OR | 97901-5336 | |
| TRACY L POWELL | | 277 THIRD STREET | | | | AUSTIN TOWN OH | 44515-3151 | |
| TRACY L REVOIR & | KRISTIE A KARN JT TEN | 886 S PENNSYLVANIA | | | | DENVER CO | 80209 | |
| TRACY L RODGERS | | 25 SNOWDRIFT DR | | | | PISCATAWAY NJ | 08854-5936 | |
| TRACY L SHETTER | | 9220 W SUNCREST | | | | WICHITA KS | 67212-4048 | |
| TRACY L THEEKE | CUST NICHOLAS VAN DYCK | UTMA WI | 1510 DIVISION STREET | | | MANITOWOC WI | 54220 | |
| TRACY L THEEKE | | 1510 DIVISION STREET | | | | MANITOWOC WI | 54220 | |
| TRACY L WOODARD | | 1128 EAST TAYLOR | | | | KOKOMO IN | 46901-4913 | |
| TRACY LEE C CANNON | | 1405 HAWTHORNE LANE | | | | BURLINGTON NC | 27215-2057 | |
| TRACY LEE PRIOR | | 9933 LINDEL LN | | | | VIENNA VA | 22181-4035 | |
| TRACY LEE WILSON | | 73 STEWART ST | | | | AMSTERDAM NY | 12010-2229 | |
| TRACY LEIGH WILHELM | | 9041 MARL BRANCH CT | | | | MECHANICSVILLE VA | 23116-5817 | |
| TRACY LEIGHTON TR | UA 02/03/04 | CRAIG W IHRIG TRUST | 1300 DELONE DRIVE | | | YUBA CITY CA | 95991 | |
| TRACY LYN ROSENBLATT | | 30 THE MAPLES | | | | ROSLAND NY | 11576 | |
| TRACY LYNN CRIDDLE | | 6255 WOODSTREAM TRL | | | | FORT WORTH TX | 76133-4437 | |
| TRACY LYNN WARD | CUST JENNIFER MARIE WARD UTMA OH | 808 SPRING ST | | | | GREENVILLE OH | 45331-2240 | |
| TRACY LYNN WOOD | | 130 OLD AIRPORT RD | | | | LA GRANGE GA | 30240-4066 | |
| TRACY M BEARD | | 3423 CARDSTON PL | | | | COLUMBUS OH | 43232-4008 | |
| TRACY M ELLIS | | 2413 LARKIN RD | | | | LEXINGTON KY | 40503-2621 | |
| TRACY M SEKORA JANE SEKORA & | ANDREW J SEKORA JT TEN | 3626 THEISEN | | | | GAYLORD MI | 49735-9261 | |
| TRACY M VIDEON | | 1002 REDBROOK COURT | | | | BEL AIR MD | 21014 | |
| TRACY MCCRACKEN | | 114 HILLTOP LANE | | | | SLEEPY HOLLOW IL | 60118-1809 | |
| TRACY PUGH | | 8319 BURNS AVE | | | | CINCINNATI OH | 45216 | |
| TRACY R ACKERMAN & | CONSTANCE C ACKERMAN | TR ACKERMAN FAM TRUST UA 06/09/9 | 1200 W PLACITA QUIETA | | | GREEN VALLEY AZ | 85614-1336 | |
| TRACY R BENNETT | | 720 HEARTHSTONE DR | | | | BASALT CO | 81621-8205 | |
| TRACY R CANTELMO | TOD THOMAS K CARDINALE | SUBJECT TO STA TOD RULES | 310 PENNSYLVANIA AVE | | | MCDONALD OH | 44437-1938 | |
| TRACY R DEHOFF | | 6366 WINDHAM PL | | | | GRAND BLANC MI | 48439-9127 | |
| TRACY R GRUBB | C/O TRACY GRUBB-CHRIST | 28317 N 61ST ST | | | | CAVE CREEK AZ | 85331-3485 | |
| TRACY R STEELE JR | | 1137 FRANCIS AVE S E | | | | WARREN OH | 44484-4335 | |
| TRACY S BEACH & | FRANCES R BEACH JT TEN | 15912 91ST AVE CT | | | | PUYALLUP WA | 98375 | |
| TRACY S DENMARK | TR | TRACY S DENMARK REVOCABLE TRUS | | 6/19/1989 | 4355 N 64TH ST | SCOTTSDALE AZ | 85251-1901 | |
| TRACY S EVANS JR & | IDA E EVANS JT TEN | 627 NORMANDY ST | | | | PORTSMOUTH VA | 23701-4313 | |
| TRACY S HUSTON | | 13421 WINCHESTER | | | | GRANDVIEW MO | 64030-3263 | |
| TRACY SENOUR | | 17 MOUNTAIN LAUREL WAY | | | | PORTLAND CT | 06480-1074 | |
| TRACY SNYDER | | 905 WINDSOR DRIVE | | | | VIRGINIA BEACH VA | 23451-3747 | |
| TRACY STIMAC | | 1076 HOLLYHOCK CIRCLE | | | | GRAND BLANC MI | 48439 | |
| TRACY SUE DENMARK | | 4355 N 64TH ST | | | | SCOTTSDALE AZ | 85251-1901 | |
| TRACY THOMAS SHIRLEY | | 370 EDEN CIR | | | | ENGLEWOOD FL | 34223-1900 | |
| TRACY VAHALIK | CUST CRAIG VAHALIK | UTMA OH | 537 SNAZZY CIRCLE SW | | | NEW PHILA OH | 44663 | |
| TRACY WALKER | | 9208 NEFF RD | | | | CLIO MI | 48420-1661 | |
| TRACY WONG | | 50 BAYARD ST APT 3R | | | | NEW YORK NY | 10013-4906 | |
| TRAIAN DENDIU | | 609 JULIA ST | UNIT 3 | | | URBANA OH | 43078 | |
| TRAN THINGOC BICH | | 16431 HAVENPARK | | | | HOUSTON TX | 77059-6010 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TRANQUILIN V HERNANDEZ | | 14014 FILMORE ST | | | | PACOIMA CA | 91331-4425 | |
| TRANSAMERICA INSURANCE CO CUST | KENNETH W FRY AC 770-000221 | 15118 NATION RD | | | | KEARNEY MO | 64060-8314 | |
| TRANSHARE CO | ATTN PEMBERTON HOUSTON | WILLOUGHBY COMMERCE CT E | | | | TORONTO ON  M5L 1A7 | | CANADA |
| TRANSIT CEMETERY A CORP | CLINTON A WEAVER PRESIDENT | 2111 KENT ROAD | | | | KENT NY | 14477-9785 | |
| TRAUTE A MOSER | | 18 SIPPLE AVE | | | | BALTIMORE MD | 21236-4327 | |
| TRAVERSE S FOSTER & | THOMASENE S FOSTER JT TEN | 111 WILDERNESS LN | | | | ANDERSON SC | 29626-6937 | |
| TRAVESTINE HARDY | | 1414 SO CLIVEDEN AVE | | | | COMPTON CA | 90220-4504 | |
| TRAVIS B FLOURNOY | | BOX 21692 | | | | DETROIT MI | 48221-0692 | |
| TRAVIS C KILLEBREW | | 17609 WOODINGHAM | | | | DETROIT MI | 48221-4507 | |
| TRAVIS COCHRAN | | 659 WASHINGTON AVE | | | | FRANKFORT IN | 46041 | |
| TRAVIS E MORGAN & | CYNTHIA A MORGAN JT TEN | RT 2 | | | | BLUE EARTH MN | 56013-9802 | |
| TRAVIS E POORE | | 3456 N ADRIAN | | | | ADRIAN MI | 49221-1140 | |
| TRAVIS E SPARKS | | 168 SAND LICK RD | | | | MCKEE KY | 40447-9742 | |
| TRAVIS E SPARKS | | 1119 BEAUMONT AVE | | | | DAYTON OH | 45410-1915 | |
| TRAVIS F TULLOS | | 577 VZ COUNTY ROAD 1208 | | | | CANTON TX | 75103-6584 | |
| TRAVIS FARRIS | | 3200 ELSWORTH RD | | | | PERRY MI | 48872 | |
| TRAVIS H FREEMAN | | 615 FRY ST | | | | FORT WAYNE IN | 46808-3321 | |
| TRAVIS H ZELENY & | JEANELLE B ZELENY JT TEN | 12001 CARIBOU AVE NE | | | | ALBUQUERQUE NM | 87111-7231 | |
| TRAVIS J COTTAM | CUST RYAN J COTTAM | UTMA UT | 980 S 800 E CIRCLE | | | SAINT GEORGE UT | 84790-5613 | |
| TRAVIS J WEAVER | | 161 RAINBOW DR | APT 6153 | | | LIVINGSTON TX | 77399 | |
| TRAVIS JOSEPH MEINERT | | 10121 HYDE PLACE | | | | RIVER RIDGE LA | 70123-1523 | |
| TRAVIS M GAFFORD & | VELORSE GAFFORD JT TEN | 220 EMERALD HILL DR | | | | FORT WASHINGTON MD | 20744-6223 | |
| TRAVIS M PARSLEY | | 576 PRATER RD | | | | SMITHVILLE TN | 37166-5162 | |
| TRAVIS M RUMMEL | | 60 LINCOUN ST | | | | GLEN RIDGE NJ | 07028-1222 | |
| TRAVIS N WEKENMAN | | 18080 STONEHOUSE RD | | | | HERSEY MI | 49639 | |
| TRAVIS O DAVIS & | SHIRLEY A DAVIS JT TEN | 14846 STATE HIGHWAY Y | | | | KENNETT MO | 63857-8121 | |
| TRAVIS O FUNDERBURK | | 3331 IRWINDELL | | | | DALLAS TX | 75211-5029 | |
| TRAVIS PHIPPS | | 23750 FAIRWAY DR EAST | | | | WOODHAVEN MI | 48183-3166 | |
| TRAVIS PRINCE | | 10411 SPRING ST | | | | FENTON MI | 48430-2464 | |
| TRAVIS R BARLOW | | 4888 CROWDER ST | | | | MILTON FL | 32571-1420 | |
| TRAVIS S PHILLIPS | | 308 EDGEWATER DRIVE | | | | NEW IBERIA LA | 70563-1712 | |
| TRAVIS SHAW LONG | | DRAWER M | | | | TIVOLI TX | 77990-0370 | |
| TRAVIS V TARCHIONE | | 2613 FRANCIS DR | | | | PINOLE CA | 94564-1327 | |
| TRAVIS WRIGHT | | 2213 FLAGLER NW PL | | | | WASHINGTON DC | 20001-1614 | |
| TRAVOR P THOMAS | | 814 SUNNYFIELD LANE | | | | BALTIMORE MD | 21225-3368 | |
| TRAYCE HILLMAN | | 175 MORAINE ST | | | | BROCKTON MA | 02301 | |
| TRAYLOR LANDER | | PO BOX 678 | | | | HUTCHINS TX | 75141 | |
| TREASURE G GAINES | | G 5158 CAPRI LANE | | | | FLINT MI | 48507 | |
| TREASURE MALONE | | 5400 CHAPARRAL DR | | | | WACO TX | 76710-1232 | |
| TREMONT MEDICAL CLINIC SC | PENSION TR FOR DANIEL E | BAER U/A DTD 12/28/73 | 105 S LOCUST | BOX 187 | | TREMONT IL | 61568-0187 | |
| TRENCI WARD | | 119 CAINE CIRCLE | | | | BRANDON MS | 39042-9288 | |
| TRENDON SPURGEON | | 106 MORNINGSIDE CIR | | | | PARKERSBURG WV | 26101-2941 | |
| TRENNA RUTH HOPPE | | 3101 RAYMOND AVE | | | | BROOKFIELD IL | 60513-1245 | |
| TRENT DANIEL | | 50 WILSON ST 101-B | | | | DUCATUR AL | 35601-1623 | |
| TRENT G FAHEY | | 3180 PRESERVE LANE | 3B | | | CINCINNATI OH | 45239 | |
| TRENT J HOWELL | | 4029 CARLTON CT | | | | HILLIARD OH | 43026-2200 | |
| TRENT K CARTER | | 6308 W 67 TER | | | | OVERLAND PARK KS | 66204-1405 | |
| TRENT M DI RENNA AS | CUSTODIAN FOR TRENT R DI | RENNA U/THE N J UNIFORM | GIFTS TO MINORS ACT | 378 DEUCE DR | | WALL NJ | 07719-9473 | |
| TRENT M MILLER & | JODI E MILLER JT TEN | 463 BUCKINGHAM LN | | | | LANCASTER OH | 43130-8790 | |
| TRENT R TYLER | | 11315 GRANDVIEW RD | APT A117 | | | KANSAS CITY MO | 64137-1425 | |
| TRENTON B STEPHENSON | | 127 WINDING WAY | | | | ANDERSON IN | 46011 | |
| TRENTON FRANCIS BREEDLOVE | | 2012 MARK CRT | | | | KOKOMO IN | 46902 | |
| TRESA K FRY | | 11744 CAMDEN | | | | LIVONIA MI | 48150-2362 | |
| TRESSA DI CIURCIO | | 1686 FAIRMONT AVENUE | | | | VINELAND NJ | 08361-2923 | |
| TRESSA IVY | | 2330 E 29TH ST 201 | | | | OAKLAND CA | 94606-3582 | |
| TRESSIE LOU WASHAM | | 1136 S OHIO AVE | | | | KOKOMO IN | 46902-1866 | |
| TRESSIE S SCHERSCHEL | | 1713 H ST | | | | BEDFORD IN | 47421-4217 | |
| TRESSIE SHEPHERD JR | | 10396 N GOOSE RD | | | | CARTHAGE IN | 46115-9704 | |
| TREUFRIED H P PREIKSCHAT | | IM DORFBAND 49 | | | | D 65428 RUESSELSHEIM | | GERMANY |
| TREVA J BLACKMORE & | SHERRY L DRAKE & | BONNIE I BROWN JT TEN | 10585 W FREDERICK GARLAND RD | | | W MILTON OH | 45383 | |
| TREVA K WILLIAMS | | BOX 8 | | | | PINE HALL NC | 27042-0008 | |
| TREVA SCOTT | | 17550 BURBANK BLVD 307 | | | | ENCINO CA | 91316-1781 | |
| TREVOR A HITCH | | 23 THE LANDMARK | | | | NORTHFIELD IL | 60093 | |
| TREVOR B SPEAR | | 775 MAWMAN | | | | LAKE BLUFF IL | 60044-2007 | |
| TREVOR BADGLEY | | 4631 DOANE | | | | POTTERVILLE MI | 48876-8744 | |
| TREVOR E PURVIS | | 34918 N 16TH ST | | | | PHOENIX AZ | 85086-4810 | |
| TREVOR EARL NICHOLSON | | 19681 PARKER ST | | | | LIVONIA MI | 48152-1580 | |
| TREVOR J MARSHALL JR | | 11 REDCOAT ROAD | | | | WESTPORT CT | 06880-1410 | |
| TREVOR J THOMPSON | | 17471 REVERE | | | | SOUTHFIELD MI | 48076-7726 | |
| TREVOR JAHN & | ROBERT JAHN JT TEN | 85 LAKE RD | | | | DEMAREST NJ | 07627-1723 | |
| TREVOR M BUNDY | | 14554 GRANDMONT | | | | DETROIT MI | 48227-1427 | |
| TREVOR S JACKSON & | RUTH G JACKSON JT TEN | 3455 PINE BLUFF ST | | | | PARIS TX | 75460-4932 | |
| TREVOR S RILEY | | 1491 A GUSTAVO ST | | | | EL CAJON CA | 92019 | |
| TREVOR SAMAGALSKI | | 15 SCHREYER CRES | | | | ST ANDREWS MB  R1A 3A6 | | CANADA |
| TREVOR SMITH | | 16 BLOOMFIELD CT 21L | | | | DAYTON NJ | 08810-1621 | |
| TREVOY A WILBER JR | | 3001 HAMPSTEAD | | | | FLINT MI | 48506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREZ T THOMPSON JR | CUST TAD L THOMPSON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1427 MARION DRIVE | | | PITTSBURGH PA | 15236-3440 | |
| TRI TRAN-VIET | | 16712 EDGEWATER LN | | | | HUNTINGTON BEACH CA | 92649-3005 | |
| TRICA JEAN TURNER | | BOX 285 | | | | FT MCCOY FL | 32134-0285 | |
| TRICIA A DIAS | | BOX 148 | | | | SUTHERLIN OR | 97479-0148 | |
| TRICIA A HOSHIKO | | 14 ASCENSION | | | | IRVINE CA | 92612-3272 | |
| TRICIA DIAS | | PO BOX 148 | | | | SUTHERLIN OR | 97479 | |
| TRICIA E PENICK | | 2021 STAYMAN DR | | | | DAYTON OH | 45440-1632 | |
| TRICIA G RIVERA | | 8 KNOX ST | | | | DANSVILLE NY | 14437-1706 | |
| TRICIA LYNN SCHILDHOUSE | | 7391 CACTUS COVE | | | | BYRON CENTER MI | 49315 | |
| TRICIA M FRANKLIN | | 1736 OAK ST SW | | | | WARREN OH | 44485-3570 | |
| TRICIA M GRACE | | 335 ONTARIO ST | | | | BUFFALO NY | 14207-1501 | |
| TRI-COUNTY L C | ATTN CALVIN BOOKER | PO BOX 546 | | | | GLOUCESTER VA | 23061 | |
| TRIENTJE LOUISE BECKS THROWER | | 288 ORANGE AVE | | | | FRUIT COVE FL | 32259-4217 | |
| TRIFINA GUIGAYOMA | | 9011 WIPKEY CT | | | | BOWIE MD | 20720-3232 | |
| TRIMBLE WILSON | | 612 N EATON ST | | | | ALBION MI | 49224-1246 | |
| TRINA CLICKNER | | 710 LOUDEN AVE | | | | DUNEDIN FL | 34698 | |
| TRINA D BOLIN | | 3973 NICHOLSON RD | | | | CLARKSVILLE OH | 45113-9631 | |
| TRINA MARGARET ZERICK | | 35 REDLANDS RD | | | | WEST ROXBURY MA | 02132 | |
| TRINA SARSON | | 325 KNOWLTON ST | | | | BELVIDERE NJ | 07823-1823 | |
| TRINETTE C PEDEN EX | EST HARRY PEDEN JR | 607 RIVERSVILLE RD | | | | GREENWICH CT | 06831 | |
| TRINIDAD LOPEZ | | 3644 BERKSHIRE ROAD | | | | PICO RIVERA CA | 90660-5930 | |
| TRINITA CROSS SCLAFANI | | BOX 4345 | | | | GREENWICH CT | 06831-0406 | |
| TRINITY EPISC CHURCH | | P O BO X315 | | | | LEXINGTON MI | 48450 | |
| TRINITY EPISCOPAL CHURCH | | 575 KEARNEY AVE | | | | KEARNEY NJ | 07032-2737 | |
| TRINITY LUTHERAN CHURCH | ATTN PASTOR TIM JORDAN | 5631 STONEY LAKE RD | | | | NEW ERA MI | 49446-8083 | |
| TRINITY METHODIST CHURCH OF | FREDERICA DELAWARE | BOX 521 | | | | FREDERICA DE | 19946-0521 | |
| TRINITY UNITED METHODIST CHURCH | | 213 MAIN ST | | | | HACKETTSTOWN NJ | 07840-2019 | |
| TRINITY UNITED METHODIST CHURCH OHUNTINGTON INC | | 530 GUILFORD STREET | | | | HUNTINGTON IN | 46750 | |
| TRINKLE DEEL | | PO BOX 165 | | | | BIRCHLEAF VA | 24220-0165 | |
| TRIPUN TRPOVSKI | | 6487 BERKSHIRE DR | | | | WASHINGTON MI | 48094-3551 | |
| TRISH E KANOUS | | 5160 MOUNTAIN VIEW DR | | | | BOISE ID | 83704-2311 | |
| TRISH E RHODES | ATTN TRISH KANOUS | 5160 MOUNTAIN VIEW DR | | | | BOISE ID | 83704-2311 | |
| TRISH MADIE PLEASANT | | 1806 WOODLEIGH DR W | | | | JACKSONVILLE FL | 32211-4955 | |
| TRISH STRAUS | | PO BOX 1200 | | | | LAKE OSWEGO OR | 97035-0200 | |
| TRISHA A BOUSMAN | CUST BRAYDEN C BOUSMAN | UTMA IN | PO BOX 313 | | | LAPEL IN | 46051 | |
| TRISHA GLASPEY | | 181 SAUNDRA CT | | | | DAYTON OH | 45430-1911 | |
| TRISHA R SULLIVAN | | 1930 WENTON PL | | | | LAWRENCEVILLE GA | 30044-7118 | |
| TRISSA A BADEN | | 4180 RANDOLPH AVE | | | | OAKLAND CA | 94602-1314 | |
| TRISTAN T SOPHIA | | PO BOX 17344 | | | | RENO NV | 89511 | |
| TRISTAN TREVINO | | 1700 E SECOND ST | | | | DEFIANCE OH | 43512-2446 | |
| TRIXIE E PADBERG | MARY TERRILL | 20818 HALLDALE AVE | | | | TORRANCE CA | 90501-2335 | |
| TROOP NO ONE BUILDING | ASSOCIATION | 365 SOUTH ST | | | | BIDDEFORD ME | 04005-9307 | |
| TROWBRIDGE C BENT ANTHONY DI | CICCO JR & BARRY J WALKER TR | U/W FREDERICK M PERRY | 1320 13TH TERRDEL | | | PALM BEACH FL | 33418 | |
| TROY A BROWN | | 1801 GLYNN OAKS | | | | ARLINGTON TX | 76010-5955 | |
| TROY A CLARKE | | 3750 LAKECREST DR | | | | BLOOMFIELD MI | 48304 | |
| TROY A CLARKE & | JEANNIE L CLARKE JT TEN | 3750 LAKECREST DR | | | | BLOOMFIELD MI | 48304 | |
| TROY A DYE | | 15921 COMMON ROAD | | | | ROSEVILLE MI | 48066-1811 | |
| TROY A PREWITT | | HC 69 BOX 213 | | | | BLUFFTON AR | 72827-9715 | |
| TROY A PRICE | | 901 MONARCH WAY | | | | NORTHPORT AL | 35473-2688 | |
| TROY A SMAIL & | NANCY J SMAIL JT TEN | 7851 BRIGHTON RD | | | | BRIGHTON MI | 48116-9701 | |
| TROY A STOKES | CUST TAYLOR A STOKES | UTMA OH | 4236 OTIS DR | | | DAYTON OH | 45416-2215 | |
| TROY A TERRY | | 12136 AL HIGHWAY 24 | | | | MOULTON AL | 35650-6799 | |
| TROY ALLEN HARRIS | | 5303 TWIN CEDAR LN | | | | DAYTON TX | 77535-1010 | |
| TROY B EVANS | | 13500 S ROCKWELL AVE | | | | OKLAHOMA CITY OK | 73173-8506 | |
| TROY B JOHNSON | | 379 HIGH STREET | | | | BELLEVILLE MI | 48111-2678 | |
| TROY B MINTON & | FAY M MINTON JT TEN | 5420 HOLSTON HILLS RD | | | | KNOXVILLE TN | 37914-5130 | |
| TROY BARKER | | 6626 MARMONT CIR | | | | INDIANAPOLIS IN | 46220-4231 | |
| TROY C HODGDON | | 4512 MAYFLOWER ROAD | | | | NORFORK VA | 23508-2741 | |
| TROY C PERRY & | DIANA S PERRY JT TEN | BOX 1284 | | | | BOONE NC | 28607-1284 | |
| TROY COLLINS | | 2021 KENMORE DR W | | | | FRESNO CA | 93703-2533 | |
| TROY D BURWELL | | 83 STATE ST | | | | OSSINING NY | 10562-5434 | |
| TROY D GUEST | | 514 S HOLMES | | | | LAPORTE TX | 77571-5629 | |
| TROY D HOWELL | | 4029 CARLTON CT | | | | HILLIARD OH | 43026-2200 | |
| TROY D LEWIS | | R 4 BOX 4750-171 | | | | DONNA TX | 78537-9802 | |
| TROY E BAIN | | 1700 IRVING PL | | | | SHREVEPORT LA | 71101 | |
| TROY E HOBSON | | 5415 HOLLOW OAK CT | | | | ST LOUIS MO | 63129-3536 | |
| TROY E NESMITH | | 92 HICKORY PL GLASGOW PINE | | | | NEWARK DE | 19702-4008 | |
| TROY EUBANK JR | | 6705 BRILEY DR | | | | N RICHLAND HILLS TX | 76180-8165 | |
| TROY G JAMES | | 5718 WEBSTER ROAD | | | | SYLVANIA OH | 43560-2054 | |
| TROY H GRIFFIN | | 219 SOUTHSHORE LN | | | | DALLAS GA | 30157-4108 | |
| TROY HERBERT | | 84 PARKWAY DR | | | | ST CATHARINES ON  L2M 4J3 | | CANADA |
| TROY J BRADFORD | | 6620 S BENTON AVE | | | | KANSAS CITY MO | 64132-1167 | |
| TROY L ATKINSON | | 5629 LEIDEN ROAD | | | | BALTIMORE MD | 21206-2916 | |
| TROY L CROWDER | | 270 WINDMILL LN | | | | GEORGETOWN TN | 37336 | |
| TROY L HANNAH | | BOX 3021 | | | | SOUTHFIELD MI | 48037-3021 | |
| TROY L HIGHSMITH | | 19457 AUBURNDALE | | | | LIVONIA MI | 48152-1529 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TROY L KIDD & | JO ANN KIDD JT TEN | 1859 RIDGEVIEW | | | | YPSILANTI MI | 48198-9513 | |
| TROY L MALLORY & | MAGDALENE R MALLORY JT TEN | 2229 JERSEY ST | | | | QUINCY IL | 62301-4341 | |
| TROY L PARTAIN | | 843 DENISE COURT | | | | STONE MOUNTAI GA | 30087-2928 | |
| TROY L PARTAIN & | JUNE C PARTAIN JT TEN | 843 DENISE CT | | | | STONE MOUNTAI GA | 30087-2928 | |
| TROY L PRESLEY | | 2327 PRESCOTT AVE | | | | SAGINAW MI | 48601-3518 | |
| TROY L SMITH | | 4500 ELDRED CENTER RD | | | | PITTSFIELD PA | 16340 | |
| TROY L WILLIAMS | | 30027 JULIUS BLVD | | | | WESTLAND MI | 48186-5130 | |
| TROY L WOODY | | 5218 JEFF DOTY | | | | OTTAWA LAKE MI | 49267-9559 | |
| TROY LEROY JOHNSON | | 1603 WAKEFIELD CT | | | | ROCHESTER HILLS MI | 48306-3671 | |
| TROY MARTIN | | 2012 CARSON AV | | | | LA JUNTA CO | 81050-3219 | |
| TROY MORGAN | | 1421 WILLARD ROAD | | | | BIRCH RUN MI | 48415-8611 | |
| TROY N FISHER JR | | 221 STOCKDALE | | | | FLINT MI | 48503-1194 | |
| TROY N THWEATT JR | | 10861 S W 126TH STREET | | | | MIAMI FL | 33176-4642 | |
| TROY OLEN MORGAN JR & | MARTHA J MORGAN JT TEN | 10452 LAWRENCE 1132 | | | | MT VERNON MO | 65712-7216 | |
| TROY Q CRIDER | | 5427 CHAMBERLAYNE AVE | | | | RICHMOND VA | 23227-2204 | |
| TROY R GOSS | | G2491 S WIMAN | | | | BEAVERTON MI | 48612 | |
| TROY R SCRUGGS SR | | 794 WAKAKULLA DR | | | | WINTER HAVEN FL | 33884 | |
| TROY RHINEHARDT | | 6270 SEEGER ROAD | | | | CASS CITY MI | 48726-9672 | |
| TROY ROSENTHAL | C/O LIFESTYLES FORMS & | DISPLAYS | 323 MALTA ST | | | BROOKLYN NY | 11207-8210 | |
| TROY S ALEXANDER | | 2117 SPRING LAKE DR | | | | SPRING HILL TN | 37174-7514 | |
| TROY S MORELAND & | HAZEL M MORELAND TEN COM | 1602-19TH AVE N | | | | TEXAS CITY TX | 77590-5221 | |
| TROY S ROOT | | 1776 S POSEYVILLE | | | | MIDLAND MI | 48640 | |
| TROY S STREULY | | 28 S BLACKHAWK | | | | JANESVILLE WI | 53545-2623 | |
| TROY S WEHNER | | 5797 BIRCHCREST | | | | SAGINAW MI | 48603-5902 | |
| TROY SINGLETARY | CUST | EFFIE SHIPMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 2475 TIEBOUT AV | BRONX NY | 10458-5442 | |
| TROY W WELDON | | 1964 CEDARTOWN HWY | | | | ROCKMART GA | 30153-4145 | |
| TROY WARD | | RR 05 BOX 215 | | | | RUTLEDGE TN | 37861-9405 | |
| TRUBY JEANNE BROWN EMERSON | | RD 4 BOX 193 | | | | WESTFIELD PA | 16950-9721 | |
| TRUDA M HIBBS | | 11032 GREENWOOD DR | | | | PIEDMONT OK | 73078-9607 | |
| TRUDDIE W EVANS | | 3120 W 12TH ST | | | | ANDERSON IN | 46011-2475 | |
| TRUDE BORCHARDT | | 33737 OLD TIMBER RD | | | | FARMINGTON HILLS MI | 48331-1527 | |
| TRUDI ANN K DIAL | | 502 BERKELEY DR | | | | WYCKOFF NJ | 07481-1104 | |
| TRUDI BOYD | | 1123 WITTSHIRE LN | CINCINATTI | | | CINCINNATI OH | 45255-5710 | |
| TRUDI LYN SHEVELL | | 97 LAPORTE | | | | DOLLARD DES ORMEAUX QC | H9A 3H5 | CANADA |
| TRUDIE PIERCE | | 5108 ABBY ROAD | | | | N RICHLAND HILLS TX | 76180-6916 | |
| TRUDY A CAPERS | | 46 MCCORMICK DR | | | | PORT DEPOSIT MD | 21904 | |
| TRUDY A FIELD | | 5320 VILLE CECILIA DR | | | | HAZELWOOD MO | 63042-1142 | |
| TRUDY DAVIS RANDOLPH | | 1409 BIRDIE DRIVE | | | | BANNING CA | 92220 | |
| TRUDY G BERGLER | CUST H | WALTER BERGLER UGMA CA | 842 SEMINOLE WAY | | | REDWOOD CITY CA | 94062-3423 | |
| TRUDY H HERN | TR | TRUDY HOPE KARP HERN REVOCABL | TRUST U/A 7/8/99 | 12366 NW 50 PL | | CORAL SPRINGS FL | 33076-3440 | |
| TRUDY HATHAWAY | | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE OH | 44402-9713 | |
| TRUDY HERZ & | JOAN HERZ KAMENS JT TEN | 469 CEDAR HOLLOW DRIVE | | | | YARDLEY PA | 19067 | |
| TRUDY HOLLAND MILLS | | 3421 FREELAND COURT | | | | LEXINGTON KY | 40502-3805 | |
| TRUDY I CRAFTS-PECK | | 789 BEECHWOOD DR | | | | DELTON MI | 49046-9516 | |
| TRUDY J GUITH | | 5477 N BELSAY RD | | | | FLINT MI | 48506-1251 | |
| TRUDY J GUITH & | WILLIAM D GUITH JT TEN | 5477 N BELSAY RD | | | | FLINT MI | 48506-1418 | |
| TRUDY L ECKERT | | 6354 WOLVERINE TRL | | | | GAYLORD MI | 49735 | |
| TRUDY L RIGSBEE | | 4470 A 500 E | | | | GAS CITY IN | 46933-1609 | |
| TRUDY L SCOTT | APT 201 | 330 GIBB ST | | | | OSHAWA ON  L1J 1Z2 | | CANADA |
| TRUDY LANCASTER | | 10830 E FLAGG RD | | | | ROCHELLE IL | 61068-9204 | |
| TRUDY MARIE GLEES | | 1930 W SUMMERDALE AVE | | | | CHICAGO IL | 60640-1014 | |
| TRUDY N HOFFER | | 4001 HEUTTE DRIVE | | | | NORFOLK VA | 23518-4628 | |
| TRUDY R WEBER | | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE VLLGE MI | 48323-1616 | |
| TRUDY S ORR & | THOMAS P ORR | TR TRUDY S ORR LIVING TRUST | UA 5/3/99 | 5668 MACINTOSH DR | | BAY CITY M | 48706 | |
| TRUE J WAGONER | | 1223 W BLUBAUGH AVE | | | | THORNTOWN IN | 46071-9199 | |
| TRUE J WAGONER JR | | 1223 W BLUBAUGH AVE | | | | THORNTOWN IN | 46071-9199 | |
| TRUETT G LONG | | 9024 SAINT LUCIA LN | | | | CHARLOTTE NC | 28277-8662 | |
| TRUETT H PATTERSON | | 4520 CHERRY LN | | | | INDIANAPOLIS IN | 46228-3038 | |
| TRUETT L DAVIS & | BOBBYE J DAVIS | TR DAVIS LIV TRUST | 4/9/1997 | 823 MELROSE DR | | RICHARDSON TX | 75080-4055 | |
| TRUEX V CARTER | | 7228 COLLETON PL | | | | CHARLOTTE NC | 28270-2851 | |
| TRULA MULLINS | | 6262 THE LAKE RD | | | | CLINTWOOD VA | 24228-7072 | |
| TRULEY PATTERSON | | 2110 E 152ND TERRACE | | | | OLATHE KS | 66062-2923 | |
| TRUMAN B PARTRIDGE | CUST | NANCY S PARTRIDGE U/THE | MICHIGAN U-G-M-A | 274 HOOKER AVE APT G2 | | POUGHKEEPSIE NY | 12603-3032 | |
| TRUMAN B PHILLIPS | | BOX 97 | | | | ELKHART IN | 46515-0097 | |
| TRUMAN BECKWITH | | 8 FOGARTY RD | | | | BARRINGTON NH | 03825-3515 | |
| TRUMAN BURGESS | | 2856 WILLIAMSBURG NW | | | | WARREN OH | 44485-2251 | |
| TRUMAN COMBS | | 314 COUNTY ROAD 223 | | | | NIOTA TN | 37826-2536 | |
| TRUMAN D HAWTHORNE | | 23 SUTTON VALLEY PLACE | | | | ST PETERS MO | 63376 | |
| TRUMAN D PARKS & | GLENNA L PARKS JT TEN | BOX 638 | | | | ELLINGTON MO | 63638-0638 | |
| TRUMAN E ALDERMAN | | 230 MAIN STREET | | | | UNIONVILLE CT | 06085-1148 | |
| TRUMAN E HIATT | | 18304 N MAIN STREET | | | | SMITHVILLE MO | 64089-8756 | |
| TRUMAN E SCHREFFLER | | 288 WASHINGTON AVE | | | | SUNBURY PA | 17801-2431 | |
| TRUMAN G CRONKRIGHT | | 14229 N STATE RD | | | | OTISVILLE MI | 48463-9712 | |
| TRUMAN G MYERS & | ANNIE B MYERS JT TEN | 105 DEEP STEP RD | | | | COVINGTON GA | 30014-7407 | |
| TRUMAN G PERSALL | | 10326 NICHOLS RD | | | | MONTROSE MI | 48457-9174 | |
| TRUMAN H GERKEN | | 957 KINTYRE WAY | | | | SUNNYVALE CA | 94087-4909 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TRUMAN J HEDDING & | MICHELE H STEPHENSON TR | UA 05/20/1965 | TRUMAN J HEDDING TRUST | CASA DE LAS CAMPANAS 6 | 46 DAVID DR | HOLLISTER CA | 95023-6350 | |
| TRUMAN J LOESCH | ROUTE 3 | BOX 404 | | | | AVA MO | 65608-9541 | |
| TRUMAN J SMITH & | MARY ANN SMITH JT TEN | 8279 CARPATHIAN DR | | | | WHITE LAKE MI | 48386-4503 | |
| TRUMAN K TURNER | | 10918 N HWY | | | | EXCELSIOR SPRINGS MO | 64024-8379 | |
| TRUMAN L HEMBREE | | 5930 WOODVILLE DR | | | | DAYTON OH | 45414-2919 | |
| TRUMAN L REESE & | JO ANN T REESE JT TEN | 14530 W RAVENSWOOD DR | | | | SUN CITY WEST AZ | 85375-5630 | |
| TRUMAN L SCHRAGE | | 308 N BROADWAY ST | | | | CLEVELAND IL | 61241-8532 | |
| TRUMAN LANE | CUST | CARROL SUE LANE UGMA IN | 6467 MAPLE MANOR | | | BROWNSBURG IN | 46112 | |
| TRUMAN P SIMMS JR | | 738 HUMBERT SCHOOL HSE RD | | | | WESTMINSTER MD | 21158-1239 | |
| TRUMAN R WALLACE | | 781 IRONMAN RD | | | | HARTSELLE AL | 35640-6613 | |
| TRUMAN R YODER | | 114 WEST NORTH STREET | | | | LAKE MI | 48632-9237 | |
| TRUMAN S GAMBLIN | | 231 N MAPLE AVE | | | | GAYLORD MI | 49735-1617 | |
| TRUMAN WRIGHT | | 1298 BENTEEN WAY S E | | | | ATLANTA GA | 30315-3102 | |
| TRUMANE JENKINS & | GRACE H JENKINS JT TEN | 7502 PONY HAVEN DR | | | | LOUISVILLE KY | 40214-5593 | |
| TRUSCOTT NORMAN SCHOTTIN | | 4619 CHESTNUT RIDGE RD APT G | | | | BUFFALO NY | 14228-3336 | |
| TRUST DEPARTMENT OF CITIZENS STA | BANK & TRUST CO ADM EST | HAROLD E GRANT | ATTN LEWIS MCATEE | 203 N DOUGLAS | | ELLSWORTH KS | 67439 | |
| TRUSTCO BANK NA | TR TRUST UNDER | ARTICLE IV U/W THYRA JOAN SMITH | FBO IDA JEAN WILKIE | 650 FRANKLIN ST | STE 200 | SCHENECTADY NY | 12305 | |
| TRUSTEES BARRATTS CHAPEL | CEMETERY U/A DTD 08/17/1780 | C/O SAMUEL SHUMAR | | | | FREDERICA DE | 19946 | |
| TRUSTEES FISK MEMORIAL | UNITED METHODIST CHURCH | 106 WALNUT ST | | | | NATICK MA | 01760-2025 | |
| TRUSTEES OF BELLE | PRESBYTERIAN CHURCH OF BELLE | WEST VIRGINIA | ATTN COLLEN M KUHNTREASUR | 2501 E DU PONT AVE | | BELLE WV | 25015-1310 | |
| TRUSTEES OF CAMP SANCTA | MARIA | TR DTD 4/14/53 | ST PETER & PAUL CHURCH | 7685 GRANDVILLE | | DETROIT MI | 48228-3321 | |
| TRUSTEES OF MIDDLE CREEK | EVANGELICAL UNITED BRETHREN | CHURCH WASHINGTON TOWNSHIP | PAULDING COUNTY OHIO | C/O DARWIN MCCLURE-21 | 460 RD 48 | VERNON HILL VA | 24597-0018 | |
| TRUSTEES OF MOUNT VERNON | CHURCH | BOX 18 | | | | VERNON HILL VA | 24597-0018 | |
| TRUSTEES OF PITTSBORO | PRESBYTERIAN CHURCH | BOX 713 | | | | PITTSBORO NC | 27312-0713 | |
| TRUSTEES OF READING LODGE OF | PERFECTION | 310 S 7TH AVENUE | BOX 6013 | | | READING PA | 19611-1415 | |
| TRUSTEES OF RIVERTON | | METHODIST CHURCH | | | | RIVERTON IL | 62561 | |
| TRUSTEES OF ST PAULS | EVANGELICAL LUTHERAN CHURCH | SARVER PA | ATTN WALTER J ANDERSON | 217 EDGEWOOD DR | | SARVER PA | 16055-9261 | |
| TRUSTEES OF THE CHARLIES | CHEVROLET INC EMPLOYEES RET | FUND DTD 1/1/72 | 9 GLENGARY ROAD | | | PALM BEACH GARDENS FL | 33418-3707 | |
| TRUSTEES OF THE CYRIL HENIUS | MEMORIAL FUND | C/O EUGENE A LIBERATI | 1536 WESTMINSTER ST | | | PROVIDENCE RI | 02909-1602 | |
| TRUSTEES OF THE ELMHURST | CEMETERY COMPANY SPECIAL | CARE FUND U/A DTD 4/29/68 | C/O ELMHURST CEMETERY COM | 1212 E WASHINGTON ST | | JOLIET IL | 60433-1236 | |
| TRUSTEES OF THE FIRST | CHRISTIAN CHURCH OF CAMERON | 7 NORTH AVE | | | | CAMERON WV | 26033-1120 | |
| TRUSTEES OF THE FIRST | CONGREGATIONAL CHURCH OF | RANDOLPH | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | | RANDOLPH MA | 02368-4707 | |
| TRUSTEES OF THE HALLAGAN MFG | CO PROF SHAR | TR DTD 1/1/69 | C/O HALLAGAN MFG CO | ATT C HALLAGAN | BOX 268 | NEWARK NY | 14513-0268 | |
| TRUSTEES OF THE LYNN STREET | CHURCH OF CHRIST | 1714 LYNN ST | | | | PARKERSBURG WV | 26101-3409 | |
| TRUSTEES OF THE MARGARET | KESSLER MARSHALL FOUNDATION | FOR YOUTH AUBURN ILLINOIS | C/O JOE CLEVENGER | 604 W ADAMS | | AUBURN IL | 62615 | |
| TRUSTEES OF THE PERMANENT | MEMORIAL RELIEF FUND OF | CORNUCOPIA LODGE 563 F & A | M | BOX 1455 LINDEN HILL STAT | | FLUSHING NY | 11354-7455 | |
| TRUSTEES OF THE SICOLI & | MASSARO PENSION TRUST | BOX 825 | | | | NIAGARA FALLS NY | 14302-0825 | |
| TRUSTEES OF THE TOWN OF BATH | | C/O SELECTMEN TOWN OF BATH | | | | BATH NH | 03740 | |
| TRUSTEES OF THE ZENAS V D | ORTON MEMORIAL FUND U/A WITH | CORINNE PEARL ORTON DTD | 1/14/1954 | | | SALEM NY | 12865 | |
| TRUSTEES OF TURNER FREE | LIBRARY OF RANDOLPH MASS | ATTN R D MARDEN TREASURER | 15 FAIRMOUNT STREET | | | RANDOLPH MA | 02368-4707 | |
| TRUSTEES OF WEST SPRING | CREEK CEMETERY ASSOCIATION | C/O PAULINE MULLIGAN | R D 2 | | | CORRY PA | 16407-9802 | |
| TRUSTEES ROMNEY UNITED | METHODIST CHURCH | 49 N HIGH STREET | | | | ROMNEY WV | 26757-1618 | |
| TRUSTEES ST ANDREWS | METHODIST CHURCH | 1210-20TH ST | | | | PARKERSBURG WV | 26101-3420 | |
| TRUSTEES ST JOHNS COMMANDERY | NO 01-K T | 818 MARKET STREET | | | | WILMINGTON DE | 19801 | |
| TRUSTMARK NATIONAL BANK | FOR UNCLAIMED PROPERTY | STATE TREASURER OF MISSISSIPP | 550 HIGH ST SUITE 404 | | | JACKSON MS | 39201-1113 | |
| TRUYEN LUU | | 8908 68TH AV | | | | FOREST HILLS NY | 11375-5720 | |
| TRYGVE O HONAAS | | 391 CO RD 319 | | | | JACKSON MO | 63755-8084 | |
| TSANIO B DONTCHO | | 9929 ARLETA AVE | | | | ARLETA CA | 91331-4503 | |
| TSI SHAN YU | | 303 N NICHOLSON AVE 210 | | | | MONTEREY PARK CA | 91755 | |
| TSU UNO & | SUSIE UNO JT TEN | 4302 S CHENEY SPOKANE RD | | | | SPOKANE WA | 99224-9677 | |
| TSUEY Y LOUIE | | 6791 DARTMOUTH STREET | | | | FOREST HILLS NY | 11375 | |
| TSUNEKO S HELLERSTEIN | | 1280 ELLIS ST APT 7 | | | | SAN FRANCISCO CA | 94109 | |
| TSUNG KAI LEE | CUST THEODORE | T LEE UGMA CA | 1560 FORDHAM CT | | | MOUNTAINVIEW CA | 94040-3029 | |
| TSUYOSHI MURA & | MIE MURA JT TEN | 18009 CORDARY AVE | | | | TORRANCE CA | 90504-3816 | |
| TTTC | ATTN TYRONE TODD JUE | INVESTMENT CLUB | 541 3RD AVE | | | SAN FRANCISCO CA | 94118-3901 | |
| TUAN GUI K CHENG | | 1603 JOYCE LANE | | | | MACOMB IL | 61455-2642 | |
| TUAN Q TRAN | | 4447 N COLLEGE AVE | | | | INDIANAPOLIS IN | 46205-1933 | |
| TUCKER S COLEMAN & | REBECCA C COLEMAN JT TEN | PO BOX 217 | | | | GATE CITY VA | 24251 | |
| TUESDAY SHORTY | | 5053 N WINTHROP 1016 | | | | CHICAGO IL | 60640-3132 | |
| TULA ARGIRIS | | 116 RAVENWOOD WAY | | | | SO SAN FRANCISCO CA | 94080-5813 | |
| TULA K ELLIS | | 219 BURGESS RD | | | | GENEVA IL | 60134-1926 | |
| TULIO L VICINI | | 349 3RD ST | BOX 112 | | | COLVER PA | 15927 | |
| TULIP STREET CHRISTIAN | CHURCH | BOX 85 | | | | MITCHELL IN | 47446-0085 | |
| TULL A GARNER | | 649 JACOBS STATION RD | ST CHARLES | | | SAINT CHARLES MO | 63304 | |
| TULLIO A ALESSI | TR DOROTHY L ALESSI LIVING TRUST | UA 12/3/96 | 697 FAIRFORD | | | GROSSE POINTE WOOD MI | 48236-2413 | |
| TULLIO ABRAM & MARY C ABRAM | TR | TULLIO ABRAM & MARY C ABRAM | REVOCABLE TRUST U/A 10/15/0 | 140 BEPLER STREET | | DALY CITY CA | 94014-1004 | |
| TULLIO DEFILIPPIS | CUST LISA | ANN DEFILIPPIS UGMA NY | C/O DREW | 6334 WOODLAKE RD | | JUPITER FL | 33458 | |
| TULLIO O'REILLY | | BOX 2717 | | | | CHRISTIANBURG VA | 24068 | |
| TULLIO S PAOLOTLI & | MARGARET B PAOLOTLI JT TEN | 1926 OWEGO TURNPIKE | | | | HONESDALE PA | 18431 | |
| TULSI H PATEL | | 53 PINE AVE | | | | OSSINING NY | 10562-3641 | |
| TUNDRA L NELOMS | | PO BOX 441382 | | | | DETROIT MI | 48244-1382 | |
| TUNIS M SMITH JR | | 1413 DALE DR | | | | SAVANNAH GA | 31406-5001 | |
| TURE G STEEN | TR UA STEEN LIVING TRUST | | 7/25/1991 | 716 N GREENWOOD DR | | PALATINE IL | 60067-3847 | |
| TURIST VENABLE | | 6025 MACEO LANE | | | | FORT WORTH TX | 76112-7951 | |
| TURMY LUM | | 3810 OAKHILL DRIVE | | | | TITUSVILLE FL | 32780-3523 | |
| TURNER THOMAS MILLS | | 800 BERWYN LANE | | | | NEWARK OH | 43055-1672 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TURNER WILSON | | 604 MAGNOLIA RD | | | | JOPPA MD | 21085-4119 | |
| TURNEY E BOWSER | RD 6 | 1436 SR 314 | | | | MANSFIELD OH | 44903 | |
| TURNOR DIXON HICKS | | BOX 100069 | | | | FT WORTH TX | 76185-0069 | |
| TUYET A LAM | | 212 SECOND AVENUE | | | | PISCATAWAY NJ | 08854-3520 | |
| TWANETTE JOAN HAISER | | 9035 TOUCHSTONE LN | | | | CHARLOTTE NC | 28227-2652 | |
| TWC MANAGEMENT CO INC TR | UA 08/26/04 | THE BERNARD L JACQUES TRUST | 5445 DTC PARKWAY STE 415 | | | GREENWOOD VLG CO | 80111 | |
| TWILA J CANIPE | | 6211A KENDRICK STREET | | | | JUPITER FL | 33458 | |
| TWILA J SHULTZ | | 4 FOREST RIDGE COURT | | | | TIMONIUM MD | 21093-2912 | |
| TWILA W HARRIS | | 745 E RIDDLE AVE | | | | RAVENNA OH | 44266-3309 | |
| TWILAH R HELTON | | 4559 SASHABAW RD | | | | WATERFORD MI | 48329-1963 | |
| TWILLA MARTIN | | 630 E CENTER | | | | DUNCANVILLE TX | 75116 | |
| TWIN RIVER TORNADOES | ATTN RINGGOLD COUNTY EXTENSION | 101 NORTH POLK | | | | MT AYR IA | 50854-1734 | |
| TWIN VALLEY 4-H CLUB | ATTN RUTH E BIVER | N4829 COUNTY HWY O | | | | SPOONER WI | 54801-8607 | |
| TWIN-BEE ORCHARD | C/O PAUL A BLATTNER | 12268 5 MILE RD NE | | | | LOWELL RTE 1 MI | 49331-9723 | |
| TWINING F CAMPBELL III | | 1861 LAS LUNAS STREET | | | | PASADENA CA | 91107 | |
| TWYLA D JOHNSON | | 7111 APTOS BEACH CT | | | | SAN JOSE CA | 95139-1502 | |
| TWYLAH E HAIL | | 1680-102 PIPER LANE | | | | CENTERVILLE OH | 45440-5063 | |
| TWYLAH R BRIMM | | 39459 VAN DYKE 505 | | | | STERLING HEIGHTS MI | 48313-4661 | |
| TY C VOIGT & | GAIL E VOIGT JT TEN | 40882 FIRESTEEL COURT | | | | STERLING HEIGHTS MI | 48313-4222 | |
| TY CLEVENGER | | 5550 W 600 N | | | | FRANKTON IN | 46044-9585 | |
| TY COLE GILLIGAN | | 731 WASHINGTON ST #2 | | | | WEWTON MA | 02458-1260 | |
| TYBEE GILLEY | | 2591 VALLEY STREAM DR | | | | ATLANTA GA | 30360-2530 | |
| TYLA TERRELL BEACH | | 8 DOUG DRIVE | | | | SHAWNEE OK | 74084 | |
| TYLER BARNES | | 170 ROBINSON DRIVE | | | | CARROLLTON GA | 30117-5962 | |
| TYLER BRANN | | 13101 OLD CREEDMOOR RD | | | | RALEIGH NC | 27613-7421 | |
| TYLER E GAYLE | | 8027 BABIKOW ROAD | | | | BALTIMORE MD | 21237-3309 | |
| TYLER ELIOT DEVINE | | BOX 296 | | | | WINDHAM ME | 04062-0296 | |
| TYLER GILLMAN | | 30 STONE HEDGE HOLLOW | | | | UNIONVILLE ON  L3R 3Y9 | | CANADA |
| TYLER GOODRICH WHITE | | 6540 REXFORD DR | | | | LINCOLN NE | 68506 | |
| TYLER JAHN & | ROBERT JAHN JT TEN | 85 LAKE RD | | | | DEMAREST NJ | 07627-1723 | |
| TYLER JAMES OROURKE | | 11897 CITY HWY H | | | | HILLSBORO WI | 54634 | |
| TYLER KEAHI ROBERSON | | 1757 GREEN CANYON RD | | | | FALLBROOK CA | 92028-4331 | |
| TYLER R PARK | | 876 TUCKER DR | | | | SAINT JOSEPH MI | 49085 | |
| TYLER RICHMOND | | 313 SILVER CREST DR | | | | WALKERSVILLE MD | 21793-8184 | |
| TYLER S HITCH | | 23 THE LANDMARK | | | | NORTHFIELD IL | 60093 | |
| TYLER STANLEY MC CLANAHAN | | 7205 SISSONVILLE DR | | | | SISSONVILLE WV | 25320 | |
| TYLER W GRAY | | 345 E ELM STREET | | | | SHILLINGTON PA | 19607-2611 | |
| TYLER W HEMBREE | | 1558 BEALE ST | | | | LINWOOD PA | 19061-4110 | |
| TYMKO SZOROBURA | | 106 ARDMORE RD | | | | SYRACUSE NY | 13219-2512 | |
| TYNA D JENSEN | CUST SARAH | ELIZABETH JENSEN UTMA FL | 1777 INDIAN VALLEY RD | | | NOVATO CA | 94947-4223 | |
| TYNA F SKINNER | | 112 LABANS LANE | | | | LINCOLNTON NC | 28092 | |
| TYNER BRENTZ STRUB | | 529 ESPLANADE AVE | | | | NEW ORLEANS LA | 70116-2016 | |
| TYNG LIU | | 3513 SHERWOOD | | | | TROY MI | 48083-5350 | |
| TYNIE E CROWDER | | 2726 WINDING OAK TRAIL | | | | GARLAND TX | 75044 | |
| TYRA K PAYANT | | 22 E ABERDEEN RD | | | | OCEAN CITY NJ | 08226-4702 | |
| TYREE TERRELL | | 3613 N GRAHAM | | | | INDIANAPOLIS IN | 46218-1839 | |
| TYREE W WILLIAMS | | 6310 FLEMING RD | | | | FLINT MI | 48504-1612 | |
| TYREE WILBURN | | 1761 PLIMPTON AVE | | | | BENTON HARBOR MI | 49022-8139 | |
| TYRON ROSS | | 6821 IOWA | | | | DETROIT MI | 48212-1456 | |
| TYRON W DEYGOO | | BOX 643 | | | | NEW MONMOUTH NJ | 07748-0643 | |
| TYRONE ASHLEY | | 19466 MANAFIELD | | | | DETROIT MI | 48235-2319 | |
| TYRONE B ALEXANDER | | 36261 GRAND RIVER AVE APT 204 | | | | FARMINGTON HILLS MI | 48335-3052 | |
| TYRONE D BULLOCK SR | | 4414 MARRIOTTSVILLE RD | | | | OWINGS MILLS MD | 21117-6127 | |
| TYRONE D GOSS | | 429 MACON STREET | | | | BROOKLYN NY | 11233-1011 | |
| TYRONE ERNEST VANSON | | R R 5 | | | | BOWMANVILLE ON  L1C 3K6 | | CANADA |
| TYRONE HICKMAN | | 1825 S NORRELL RD | | | | BOLTON MS | 39041-3103 | |
| TYRONE HOWARD | | 10041 RICHARDSON COURT | | | | ORLANDO FL | 32825 | |
| TYRONE L BLAND | | 3317 SPRINGDALE AVE | | | | DISTRICT HEIGHTS MD | 20747-4325 | |
| TYRONE L CHEW | | 7883 SALLY IRENE COURT | | | | LAS VEGAS NV | 89113-1708 | |
| TYRONE M COLLINS | | 8000 S HOMAN | | | | CHICAGO IL | 60652-2550 | |
| TYRONE M COOK | | 38170 OVERBROOK LN | | | | WESTLAND MI | 48185-5690 | |
| TYRONE MAURICE DAVIS | | 4903 FLEET RD | | | | TOLEDO OH | 43615-3859 | |
| TYRONE MONTGOMERY | | 421 PARIS SE | | | | GRAND RAPIDS MI | 49503-5401 | |
| TYRONE N COX | | 1386 CERRO VISTA DR SE | | | | ATLANTA GA | 30316-3910 | |
| TYRONE PHILLIPS | | 19657 APPLETON ST | | | | DETROIT MI | 48219-1719 | |
| TYRONE R CARROLL | | 4026 PROCTOR | | | | FLINT MI | 48504-2265 | |
| TYRONE SAVAGE | | 60 FOUGERON ST | | | | BUFFALO NY | 14211 | |
| TYRONE STEVENS | | 20555 LENNON DRIVE | | | | FRANKFORT IL | 60423 | |
| TYRONE T DALTON | | 499 VILLAGE SQUARE ROAD | | | | CENTERVILLE OH | 45458-4049 | |
| TYRONE T UNDERWOOD | | 3471 DENVER DR | | | | YOUNGSTOWN OH | 44505 | |
| TYRONE V CHARLEY | | 124 MORSE ST | | | | NILES OH | 44446-2510 | |
| TYRONE V HUGHES | | 19050 SW JESSICA WAY | | | | ALOHA OR | 97006-1984 | |
| TYRONE V ROMANO | | 128 CLIPPER DR | | | | MIDDLETOWN DE | 19709-9258 | |
| TYRRELL L GARTH | TR F/B/O MARY ELIZABETH THAMES | TRUST | UA 09/02/75 | 350 DOWLER SUITE 206 | | BEAUMONT TX | 77706 | |
| TYRUS J PERREN | | 3974 NASSAU CT | | | | YOUNGSTOWN OH | 44511-1922 | |
| TYRUS K COBB SR | | 102 LINCOLN DRIVE | | | | PENNSVILLE NJ | 08070-2973 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| TYRUS N DWELLINGHAM | | 1155 SCHULTE ROAD | | | | CREVE COEUR MO | 63146-5362 | |
| TYRUS NADEAU | | 14846 BELMONT | | | | ALLEN PARK MI | 48101-1604 | |
| TZE HSIAO SHEN & | SHIN SHA SHEN JT TEN | 2110 ARBOR CIRCLE | | | | BREA CA | 92821-4403 | |
| U GRANT BURCH 3RD | | 7274 WILDCAT RD | | | | JEDDO MI | 48032-2812 | |
| U L HENSLEY & | BETTY S HENSLEY JT TEN | 313 S MAPLE AVE | | | | COOKEVILLE TN | 38501-3531 | |
| U L SANDIFORD | | 20128 WYOMING | | | | DETROIT MI | 48221-1028 | |
| U L YOUNG | | 728 WAGONWHEEL DR | | | | DAYTON OH | 45431-2715 | |
| U S CLEARING HOUSE CUST | LINDA R KAPLAN IRA | 130 S ROCKINGHAM AVE | | | | LOS ANGELES CA | 90049-2514 | |
| UAITA ENE | | 1695 CLIFFS LNDG APT 102 | | | | YPSILANTI MI | 48198-7312 | |
| UBS FINANCIAL SERVICES | TR JOSEPH E COLEMAN IRA | 5321 LINGER PL | | | | YOUNGSTOWN OH | 44514 | |
| UBS PAINE WEBBER | TR EDOUARD A PICHE | 2615 PARASOL DR | | | | TROY MI | 48083-2454 | |
| UDAJEANE GRECU | | 3139 TIMBER VALLEY DR | | | | KOKOMO IN | 46902 | |
| UDEAN L HALGREN | | 43 BENCHMARK VLG | | | | TOOELE UT | 84074 | |
| UDO L SALK & | GERTRUDE M SALK JT TEN | 1279 MAXFIELD RD | | | | HARTLAND MI | 48353-3627 | |
| UDO R WENZEL | | 45827 KEDING | | | | UTICA MI | 48317-6021 | |
| UDORES MALONE | | 287 SOUTH HARRISON ST | | | | EAST ORANGE NJ | 07018-1376 | |
| UEAL E BORNMANN | | RR 2 BOX 270C | | | | BENNINGTON OK | 74723-9608 | |
| UGO C CESARO | | 1808 VIA CORONEL | | | | PLS VRDS EST CA | 90274-2015 | |
| UGO R ABELLI | | 2 HILLSIDE RD | | | | NATICK MA | 01760-2110 | |
| UGO R TOGNELLA | | 5217 N SYDENHAM ST | | | | PHILADELPHIA PA | 19141-1617 | |
| UI LUU | | 3321 E DESERT TRUMPET RD | | | | PHOENIX AZ | 85044-7018 | |
| UKLEY G FULLER | | 262 BENJAMIN BLVD | | | | PEORIA IL | 19701-1690 | |
| ULDARICO G REINHOLD | INT TOMKINSON 3306 | 1642 SAN ISIDRO | | | | BUENOS AIRES | | ARGENTIN |
| ULELA BALLARD | | 1567 COLLINSDALE AVE | | | | CINCINNATI OH | 45230 | |
| ULER F MACK | | 10710 MARTIN ST | APT 93 | | | DETROIT MI | 48821 | |
| ULES HOWARD | | 313 EDWARD AVE | | | | LEHIGH ACRES FL | 33972-5425 | |
| ULESS WOOD | | 19980 MONICA | | | | DETROIT MI | 48221-1210 | |
| ULESSES C ORR | | 8628 S THROOP | | | | CHICAGO IL | 60620-4053 | |
| ULEVA C ROTHAAR & | MICHAEL R ROTHAAR JT TEN | 130 WINDSOR PARK DR | APT C320 | | | CAROL STREAM IL | 60188-4118 | |
| ULICE MANLEY | | 1631 SOUTH MAIN ST | | | | LIMA OH | 45804-1944 | |
| ULIEY R JONES JR | | 1913 MITCHELL | | | | MIDWEST CITY OK | 73110-2552 | |
| ULILLA C THOM & | CARRIE L TALBOT JT TEN | 319 HARRISON ST | | | | LAPEER MI | 43446 | |
| ULILLA C THOM & | JAN S GOHLKE JT TEN | 319 HARRISON ST | | | | LAPEER MI | 48446 | |
| ULLAINEE H BATTIGAGLIA | | 2116 MORELAND AVE | | | | DAYTON OH | 45420 | |
| ULRIC NOEL DUVERNEY U/GDNSHP | OF CECIL A DUVERNEY | 82 TREECREST CT | | | | ROSEVILLE CA | 95678-5975 | |
| ULRICH H WILMS & | ROBYN H WILMS JT TEN | 1705 AMBERWOOD POINTE | | | | WOODSTOCK GA | 30189-1551 | |
| ULRICH J WALDENMEYER JR & | MARY ANN WALDENMEYER JT TEN | 2105 W 144TH ST | | | | LEAWOOD KS | 66224 | |
| ULRICH REITZ | | AM FELSENKELLER 33 | | | | D-65527 NIEDERNHAUSEN | | GERMANY |
| ULRICH W HUEMMERICH | | 7155 MADONNA DR | | | | LAS VEGAS NV | 89156 | |
| ULRICK CRUDELE | CUST | DAWN B CRUDELE A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSE | 1100 MAPLE AVE | VINELAND NJ | 08360-3361 | |
| ULYSEE DANIELS | | 4530 SEYMOUR LN | | | | ALBANY GA | 31705-6004 | |
| ULYSES COTTRELL | | 415 N PORTER | | | | DANVILLE IL | 61832-4937 | |
| ULYSES PRINCE | | 1310 N 62ND PL | | | | KANSAS CITY KS | 66102-1328 | |
| ULYSES FAIRLEY | | 59 SHADEVILLE RD | | | | WIGGINS MS | 39577-9028 | |
| ULYSES H NORRIS | | 2432 GALLAGHER | | | | SPRINGHILL FL | 34606-3249 | |
| ULYSES HALL | | 13628 MEYERS RD | | | | DETROIT MI | 48227-3991 | |
| ULYSES JONES | | PO BOX 665 665 | | | | MARION IN | 46952-0665 | |
| ULYSES KEITH | | 5024 4TH AVENUE | | | | LOS ANGELES CA | 90043-1932 | |
| ULYSES L JOE | | 5056 LANNOO | | | | GROSSE POINT MI | 48236 | |
| ULYSES L MAY | | 1810 SOUTHPOINTE CIR | | | | CANTON OH | 44714 | |
| ULYSES MORMAN | | 1305 HEATHERLAND DRIVE S W | | | | ATLANTA GA | 30331-7405 | |
| ULYSES MORMAN & | LILLIAN S MORMAN JT TEN | 1305 HEATHERLAND DRIVE S W | | | | ATLANTA GA | 30331-7405 | |
| ULYSES ROSEMAN | | 2428 W 74TH STREET | | | | LOS ANGELES CA | 90043-5320 | |
| ULYSES S ADAIR | | 9539 BROOKVILLE RD | | | | INDIANAPOLIS IN | 46239-9123 | |
| ULYSES S CURRY | | BOX 267 | | | | YORKVILLE IL | 60560-0267 | |
| ULYSES S OKELLEY & | CLISTIE OKELLEY JT TEN | 435 MARECHAL LN | | | | FLORISSANT MO | 63031-8438 | |
| ULYSES VAWTERS | | 717 KING BEACH DR | | | | HOWARD OH | 43028-8061 | |
| ULYSES WALKER JR | | 2718 PULLEN MILL RD | | | | CULLEOKA TN | 38451-2360 | |
| ULYSSES WOODARD | | 802 GLENWOOD AVE | | | | BUFFALO NY | 14211-1322 | |
| ULYSSIS S QUEENER | | 278 S BURKHART | | | | HOWELL MI | 48843-9620 | |
| UMAR S SHAHID | | 605 W PATERSON | | | | FLINT MI | 48503-5161 | |
| UMBART DILODOVICO & | RAMON J DILODOVICO JT TEN | 14103 ROSSINI | | | | DETROIT MI | 48205-1859 | |
| UMBERTO J MOSCHINI | | 462 RUMONOSKI DR | | | | NORTHBIRDGE MA | 01534-1336 | |
| UMBERTO PECORARO | | 6 BARBIERI COURT | | | | RARITAN NJ | 08869-1008 | |
| UMBERTO REALE | | 106 ASTRONAUT DR | | | | ROCHESTER NY | 14609-1840 | |
| UMBERTO SPAGNUOLO | | 1419 CHESTER RD | | | | LANSING MI | 48912-5033 | |
| UMESH A BADAMI | CUST AMI U BADAMI | UNIF GIFT MIN ACT M | 85 SAWMILL CREEK TRL | | | SAGINAW MI | 48603 | |
| UNA CROSS & | AGATHA BURTON JT TEN | C/O GAY BURTON | BOX 1050 | | | WHEELER TX | 79096-1050 | |
| UNA CROSS & | HARRIET ELIZABETH CRITCHFIELD JT TEN | | 3593 LIMBERLOST TRL SW | | | STOCKBRIDGE GA | 30281-5653 | |
| UNA D MEADE & | BRENDA MEADE FOSTER JT TEN | 3497 W 97TH ST | | | | CLEVELAND OH | 44102 | |
| UNA EARLENE BURRIS EX U/W | PAUL S BURRIS | 133 MARGATE DR | | | | ALBANY GA | 31707-8735 | |
| UNA F WIRTHLIN | | 132 WAXWING DRIVE | | | | CINCINNATI OH | 45236-1032 | |
| UNA I SCHULTHEISS | CUST BRENDA LYN VON LINSOWE | UTMA MI | 26535 CHIPPENDALE | | | ROSEVILLE MI | 48066-3575 | |
| UNA I SCHULTHEISS | CUST DIANE R BUDD | UTMA MI | BOX 676 | | | LESLIE MI | 49251-0676 | |
| UNA I SCHULTHEISS | CUST DOUGLAS R SCHULTHEISS | UTMA FL | 677 N TAMIAMI TRAIL LOT 4 | | | NOKOMIS FL | 34275-2112 | |
| UNA I SCHULTHEISS | CUST GERALD N SCHULTHEISS | UTMA IN | 11386 W 1200 N | | | MONTICELLO IN | 47960-8185 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| UNA I SCHULTHEISS | CUST JUDY A STONE | UTMA IN | 3930 RUTH RD | | | DECKERVILLE MI | 48427-9786 | |
| UNA I SCHULTHEISS | CUST KENNETH L SCHULTHEISS | UTMA MI | 2068 GREENDALE DR | | | JENISON MI | 49428-8135 | |
| UNA I SCHULTHEISS | CUST WILLIAM BEUTLER | UGMA CT | 8545 BERGIN ROAD | | | HOWELL MI | 48843 | |
| UNA M PERSONS & | GAIL W PERSONS JT TEN | 232 ALFRED ST | | | | MONTROSE MI | 48457-9154 | |
| UNA M REID & | JOAN R HODGSON JT TEN | 351 E MITCHELL AVE | | | | CHESHIRE CT | 06410 | |
| UNA MARLENE VARNES | | 14332 118TH AVE NE | | | | KIRKLAND WA | 98034-1161 | |
| UNA MORA GOZELSKI | | 8 GREEN ACRE DR | | | | NORTHPORT NY | 11768-3420 | |
| UNG K YI | | 1954 BRIDGET AVE | | | | SIMI VALLEY CA | 93065-3612 | |
| UNIA F POWERS | | 8471 HEYDEN | | | | DETROIT MI | 48228-2946 | |
| UNION BANK OF SWITZERLAND | C/O UBS AG PRIVATE BANKING | FAVOR UBS AG ZURICH | 10 EAST 50TH ST 32ND FLOOR | | | NEW YORK NY | 10022-6831 | |
| UNION BANK TR | UA 05/21/1992 | MARY LOUISE CULP ADMIN TRUST | 4660 LA JOLLA VILLAGE DRIVE #480 | | | SAN DIEGO CA | 92122 | |
| UNION CEMETERY ASSN | | 455 COUNTY HWY 20 | | | | EDMESTON NY | 13335-2501 | |
| UNION CEMETERY ASSN DEMING | FUND | 455 COUNTY HWY 20 | | | | EDMESTON NY | 13335-2501 | |
| UNION CEMETERY ASSOCIATION | OF LA MOILLE ILL A | CORPORATION | ATTN D K BECKER | BOX 23 | | VAN ORIN IL | 61374-0023 | |
| UNION GROVE CEMETERY INC | | 3400 POPLAR NECK RD | | | | PRESTON MD | 21655-1309 | |
| UNION LODGE 05-AF & AM | TRUSTEES | BOX 371 | | | | MIDDLETOWN DE | 19709-0371 | |
| UNION PUBLIC LIBARY | ATTN JO BATES | 510 MAIN ST | | | | UNION IA | 50528-0037 | |
| UNITED AUTOMOBILE-AIRCRAFT | AGRICULTURAL IMPLEMENT WORKER | OF AMERICA UAW-CIO INTERNATIONA | UNION AN ASSOCIATION | 8000 E JEFFERSON | | DETROIT MI | 48214-3963 | |
| UNITED BROTHERS LODGE 13 | | 429 MAIN ST BOX 429 | | | | WARREN RI | 02885-4308 | |
| UNITED CHURCH OF BARTON | | 2078 S BARTEN RD | | | | BARTON VT | 05822-9798 | |
| UNITED CHURCH OF CHRIST | FIRST CONGREGATIONAL | BOX 455 | | | | SALAMANCA NY | 14779-0455 | |
| UNITED CLOTH CUTTING MACHINE | CO INC | 33 W 26 STREET | | | | NEW YORK NY | 10010-1003 | |
| UNITED ENGINES INC | | BOX 37270 | | | | SHREVEPORT LA | 71133-7270 | |
| UNITED FOR | PROSPERITY A PARTNERSHIP | C/O ANTOINETTE CASTLELOW | 17659 ANNCHESTER RD | | | DETROIT MI | 48219 | |
| UNITED METHODIST CHURCH | OF GALVESTON INC | BOX 639 | | | | GALVESTON IN | 46932-0639 | |
| UNITED METHODIST CHURCH | OF SUN CITY | 1210 DEL WEBB BLVD WEST | | | | SUN CITY CENTER FL | 33573-5224 | |
| UNITED METHODIST CHURCH OF | BAY PORT | BOX 218 | | | | BAY PORT MI | 48720-0218 | |
| UNITED METHODIST CHURCH OF | YORK HAVEN | 880 PLEASANT GROVE ROAD | | | | YORK HAVEN PA | 17370-9705 | |
| UNITED METHODIST WOMEN FIRST | UNITED METHODIST CHURCH | PITTSFIELD MASS | 55 FENN STREET | | | PITTSFIELD MA | 01201-6231 | |
| UNITED METHODIST WOMEN OF | EMORY CHURCH | 325 NO HIGHLAND AVENUE | | | | PITTSBURGH PA | 15206-2924 | |
| UNITED NEGRO COLLEGE FUND | | 8260 WILLOW OAKS CORPORATE DRIVE | | | | FAIRFAX VA | 22031-4513 | |
| UNITED RUBBER WORKERS OF | AMERICA HOME ASSOCIATION | 570 WHITE POND DR | | | | AKRON OH | 44320-1100 | |
| UNITED STEELWORKERS OF | AMERICA | 5 GATEWAY CENTER | | | | PITTSBURGH PA | 15222-1214 | |
| UNITED WAY OF TRUMBELL | COUNTY | ATTN THOMAS KRYSIEK | 3601 YOUNGSTOWN RD SE | | | WARREN OH | 44484-2832 | |
| UNITED WAY OF TRUMBULL | COUNTY | ATTN THOMAS J KRYSIEK | 3601 YOUNGSTOWN RD SE | | | WARREN OH | 44484-2832 | |
| UNITY CREDIT UNION | TR EDWARD J GOSTEK IRA ROLLOVE | UA 10/02/95 | 84 JOY HAVEN DR | | | SEBASTIAN FL | 32958-6282 | |
| UNIVERSITY OF NORTH CAROLINA | STUDENT GOVERNMENT AT CHAPEL | HILL | ATTN STUDENT BODY TREASUR | CAROLINA UNION BOX 47 | | CHAPEL HILL NC | 27599-0001 | |
| UNREE JOHNSON | | G-6417 N HARVARD | | | | MT MORRIS MI | 48458 | |
| UPENDRA YALLAPRAGADA | | 5709 MEADOWHAVEN DR | | | | PLANO TX | 75093 | |
| UPKAR CHOPRA | | 7168 WESTFIELD COURT | | | | ALEXANDRIA VA | 22306-7284 | |
| UPSHAW FLAUTT INVESTMENTS | C/O POLLY UPSHAW MNG PARTNER | 305 E ADAMS | | | | GREENWOOD MS | 38930-3101 | |
| URABELLE M BURNS | | 232 ALBERT ST | | | | SHREVEPORT LA | 71105-3006 | |
| URANIO P DOS SANTOS | | 2 CLINTON AVE | | | | KEARNY NJ | 07032-1803 | |
| URBAN A PAHL | | 30046 WEICHMAN RD | | | | HOLGATE OH | 43527-9605 | |
| URBAN J RADEMAKER | | PO BOX 625 | | | | TAYLORSVILLE KY | 40071 | |
| URBAN L LUTTIG | CUST TIMOTHY J LUTTIG UGMA M | 626 N MAPLE ST | | | | FOWLER MI | 48835-9101 | |
| URBAN L LUTTIG & | SHIRLEY E LUTTIG JT TEN | 626 NORTH MAPLE | | | | FOWLER MI | 48835-9101 | |
| URBANO F MARTINEZ JR | | 300 CURTIS | | | | BAY CITY MI | 48706-3990 | |
| URDIE L ROHL | | 326 NAST CHAPEL RD | | | | MARTINSVILLE IN | 46151-7016 | |
| UREY CATHERINE BURNS | | 8428 SHARPSBURG PIKE | | | | FAIR PLAY MD | 21733-1147 | |
| URI B GRANNIS III | CUST MARJORY GIVEN GRANNIS UGM | 3170 N SHERIDAN APT 1030 | | | | CHICAGO IL | 60657 | |
| URIAH PAYNE III | | 1009 FITZROY CI | | | | SPRING HILL TN | 37174-8531 | |
| URIAH TAYLOR III | | 15798 MENDOTA | | | | DETROIT MI | 48238-1039 | |
| URIEL K JONES | | 4003 11TH STREET | | | | ECORSE MI | 48229-1372 | |
| URIEL L BROOKS | | 1208 E 149 ST | | | | COMPTON CA | 90220-1305 | |
| URSALYN J SCHOONOVER | | 606 SALEM ST | | | | ROCKTON IL | 61072-2114 | |
| URSULA A DOUGENECK | | 42 SIGOURNEY ST | | | | BRISTOL CT | 06010-6882 | |
| URSULA A KUCHARSKI & | EUGENE S PTASZEK JT TEN | 4743 N OPAL AVE | | | | NORRIDGE IL | 60706-4405 | |
| URSULA A SCHUTZLER | | 31531 GRANT | | | | WAYNE MI | 48184-2213 | |
| URSULA B HUNGER | | 62 SPARWIESER STR | 73066 UHINGEN | | | REPL OF | | GERMANY |
| URSULA BEISSINGER | | 5715 BEACON STREET APT 104 | | | | PITTSBURGH PA | 15217-2079 | |
| URSULA D BRACKIN & | NATALIA PEVETO-MURRAY | TR | JOHN W BRACKIN & URSULA D | BRACKIN TRUST UA 01/10/91 | 115 HILLSIDE ST | HEMPHILL TX | 75948-9413 | |
| URSULA D VAN ARNAM | | 385 VERNA HILL RD | | | | FAIRFIELD CT | 06430-2054 | |
| URSULA E MARX | CUST | OTTO WALTER MARX U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 11383-113TH DR | YOUNGTOWN AZ | 85363-1553 | |
| URSULA G DELISLE & | KATHLEEN U CHAPMAN JT TEN | 4819 MARY SUE AVE | | | | CLARKSTON MI | 48346 | |
| URSULA G HINCK | CUST KATHY E | HINCK UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS T | MINORS LAW | 227 MULBERRY S | ROCHESTER NY | 14620-2511 | |
| URSULA GARDNER | | 23 SUNSET AVE | | | | PENNSVILLE NJ | 08070-1160 | |
| URSULA H CARLSON | | 34 JAMES ST | | | | GREEN ISLAND NY | 12183-1409 | |
| URSULA I LAMATSCH | | 5 B EXUM DRIVE | | | | WEST COLUMBIA SC | 29169 | |
| URSULA JOAN HAGELTHORN | | 21145 DONALDSON | | | | DEARBORN MI | 48124-3033 | |
| URSULA K BETTIN | | 52 E CENTER RD | | | | ESSEXVILLE MI | 48732-9775 | |
| URSULA LEAVITT & | SUZANNE M HAUSER JT TEN | 75 W GRIMSBY RD | | | | KENMORE NY | 14223-1949 | |
| URSULA M BLITZNER | TR URSULA M BLITZNER REV TR U/A | DTD 6/19/81 | 5516 W HUTCHINSON ST | | | CHICAGO IL | 60641-1318 | |
| URSULA M FILKINS | | 11601 N MAIN ST | | | | WHITMORE LAKE MI | 48189-9117 | |
| URSULA M HEALY & | SUSAN M WEITZEL JT TEN | APT 501 | 1200 N MADISON | | | BAY CITY M | 48708-5981 | |
| URSULA M POST & | STEVEN M POST JT TEN | 845 UNITED NATIONS PLZ | APT 12E | | | NEW YORK NY | 10017-3527 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| URSULA MAXINE SCHUTZLER | | 31531 GRANT | | | | WAYNE MI | 48184-2213 | |
| URSULA N AUER | | 32 MARTIN LN | | | | WESTBURY NY | 11590-6323 | |
| URSULA OBOYLE BOYER | | 1121 CLAY AVENUE APT 1B | | | | SCRANTON PA | 18510-1158 | |
| URSULA P DIEBEL | | 2401 BON AIRE | | | | VICTORIA TX | 77901-4470 | |
| URSULA S BLIX | TR U/A | DTD 05/30/91 WILLARD J | BLIX TRUST | BOX 414 | | SKOKIE IL | 60076-0414 | |
| URSULINE PROVINCIALATE | EASTERN PROVINCE OF THE | UNITED STATES INC | 323 EAST 198TH STREET | | | BRONX NY | 10458-3196 | |
| URSZULA BRONISZEWSKI | | 319 PENN ST | | | | BURLINGTON NJ | 08016-1710 | |
| URSZULA J JURZAK | | 37308 CAMELLIA LN | | | | CLINTON TOWNSHIP MI | 48036-2018 | |
| US BANK NA AGENT FBO | JAMES C HAZZARD & | CATHERINE J HAZZARD | TR UA 07/06/04 JAMES C & CATH | J HAZZARD TRUST | PO BOX 1787 | MILWAUKEE WI | 53201 | |
| US BANK TR | UA 05/24/1988 AMENDED 11/08/2002 | ARVAL ERIKSON REVOCABLE TRUST | PO BOX 7900 | | | MADISON WI | 53707 | |
| US CLEARING CORPCUST | FBO RODNEY O SMITH IRA ROLLOVER | 142 WILLIAMSON AVE | | | | HILLSIDE NJ | 07205-1608 | |
| UTAH DOCKERY JR | | 1304 E BUNCH BLVD APT 31 | | | | MUNCIE IN | 47303 | |
| UTLEY CARLTON NOWLIN | | BOX 21 | | | | DIKE TX | 75437-0021 | |
| UVA M WILBANKS & | RONALD W WILBANKS TEN COM | 1515 RIDGE ROAD | LOT 302 | | | YPSILANTI MI | 48198-4265 | |
| UVALDO TANGUMA | | 2608 CAMELLIA CIR | | | | MCALLEN TX | 78501-6325 | |
| UVALDO ZAMORA | | 17452 ROSEVILLE BLVD | | | | ROSEVILLE MI | 48066 | |
| UVONNE C STRAKER | | 897 COUNTY R D 261 | | | | TOWN CREEK AL | 35672 | |
| UVONNE C STRAKER & | WILLIAM E STRAKER JT TEN | 897 COUNTY RD 261 | | | | TOWN CREEK AL | 35672-4319 | |
| UWE G GRAPENGETER & | MARIAN M GRAPENGETER JT TEN | 2733 RIVER VIEW DRIVE | | | | BROOMFIELD CO | 80023 | |
| UWE H WOLFF-BECKERT | | 1472 STANLEY | | | | BIRMINGHAM MI | 48009-1952 | |
| V A LARMONIE | | 690 HUNTER AVENUE | | | | PERTH AMBOY NJ | 08861-1819 | |
| V A MOBILIO | | 721 FRANKLIN DRIVE | | | | PERTH AMBOY NJ | 08861-1815 | |
| V A TROUTMAN | CUST VICTOR | AARON TROUTMAN UGMA MI | 9285 MAYFLOWER DR | | | PLYMOUTH MI | 48170-3944 | |
| V BOVE & | B BOVE | TR UA 01/01/95 | VINCENT L & | BARBARA G BOVE FAMILY | 7809 MORITZ LN | AUSTIN TX | 78731 | |
| V BRUCE HIRSHAUER | | 124 DUNKIRK ROAD | | | | BALTIMORE MD | 21212-1750 | |
| V C ADAMSON JR E P ADAMSON | PR ADAMSON & E A MILLER | TRUSTEES U/W V C ADAMSON SR | 100 E MAIN STREET | | | RICHMOND VA | 23219-2112 | |
| V CASSEL ADAMSON JR | | 6510 THREE CHOPT RD | | | | RICHMOND VA | 23226-3119 | |
| V CHARLENE CAWOOD | | 4371 E 15TH ST | | | | TUCSON AZ | 85711-4217 | |
| V DEVESCOVI | | 477 FOX RIDGE DR | | | | LEESBURG VA | 20175-2512 | |
| V EDWIN BIXENSTINE | | 407 WILSON AVE | | | | KENT OH | 44240-2600 | |
| V ELOISE RHUDE | | 5370 BUNNELL HILL RD | | | | LEBANON OH | 45036-9054 | |
| V ESTELLE EDWARDS & | ELIZABETH A YARBOROUGH JT TEN | 108 SAM HOUSTON DRIVE | | | | HEMPHILL TX | 75948 | |
| V F GAGLIOTI JR | | 757 ROUTE 82 | | | | HOPEWELL JCT NY | 12533 | |
| V FELICIANO | | 6385 WILLOUGHBY CIRCLE | | | | LAKE WORTH FL | 33463 | |
| V FRANKLIN SEEHALE | | 7060 HERRIED RD | | | | SILVERDALE WA | 98383-9705 | |
| V G CHRISTIAN | | 2514 BUNN | | | | BLOOMINGTON IL | 61704-7634 | |
| V GALE HERRERA | | 5175 SHAKER RD | | | | FRANKLIN OH | 45005-5131 | |
| V GAYLE BECKMAN | | 1200 MAIN ST | | | | BROOKVILLE IN | 47012-1436 | |
| V GWENDOLINE FORRESTER | | 1536 GREEN CANYON LANE | | | | FALLBROOK CA | 92028-4397 | |
| V HOWARD BELCHER | | 7552 COTTONTOWN ROAD | | | | FOREST VA | 24551-3632 | |
| V I P COMPANY | | PO BOX 5121 | | | | | | |
| V IRENE FELDMAN | TR U/A | DTD 01/18/94 THE V IRENE | FELDMAN REVOCABLE TRUST | BOX 205 | | DEERFIELD MI | 49238-0205 | |
| V J DE FILIPPIS | | 13500 BELL ROAD | | | | CALEDONIA WI | 53108-9754 | |
| V J FOSCHINI | | 40 CALAM AVE | | | | OSSINING NY | 10562-3724 | |
| V J MANNO | | 2740 BOTTOMRIDGE DRIVE | | | | ORANGE PARK FL | 32065-5827 | |
| V JUANITA PRESNELL | CUST JOHN YANCEY PRESNELL | UTMA NC | 2500 CLOISTER DR | | | CHARLOTTE NC | 28211-3916 | |
| V K KORDEL | | 4825 N PKWY | | | | KOKOMO IN | 46901-3940 | |
| V K PRASAD | | 14018 HARTLEY HALL PLACE | | | | DARNESTOWN MD | 20874-3324 | |
| V KEITH SEYMORE JR | | 1850 BEECH LANE DR | | | | TROY MI | 48083-1746 | |
| V KRIZMAN | | 175 NORTH WASHINGTON | | | | NORTH TARRYTO NY | 10591-2605 | |
| V LAMONT DUNCAN JR | | ROUTE 1 BOX 327 | | | | SOUTH CAIRO NY | 12482 | |
| V LAWRENCE EVANS | | 1535 MAPLE LN | | | | BELLINGHAM WA | 98226-5241 | |
| V MICHAEL VARTIAN | | 5025 STEADMAN STREET | | | | DEARBORN MI | 48126 | |
| V MURRAY | | 181 S BURNETT ST APT 1 | | | | EAST ORANGE NJ | 07018-2928 | |
| V N DERASMO | | 2405 SOUTHERN BLVD 6K | | | | BRONX NY | 10458-6539 | |
| V O RASH | | 5 SHIELD DRIVE | | | | BLOOMTON IL | 61704-7040 | |
| V OCHLAN | | 211 MIDWOOD WAY | | | | COLONIA NJ | 07067-3118 | |
| V PATRICIA JUDD | | 3485 NW 30TH ST 423B | | | | LAUDERDALE LAKES FL | 33311-1878 | |
| V PATRICK CURRAN & | CHERYL CURRAN JT TEN | 4417 FAIRFAX HILL DR | | | | PLANO TX | 75024-5437 | |
| V RUSSELL HAYDEN | | 5525 NOBLE ST | | | | SHAWNEE KS | 66218-9247 | |
| V RUTHANN LINSCOTT & | RUTH O GREEN KIRKPATRICK JT TEN | BOX 160 | | | | WICKENBURG AZ | 85358-0160 | |
| V S KLIMOWICZ | | 69 HILLIARD ROAD | | | | OLD BRIDGE NJ | 08857-1534 | |
| V SUE MILLER & | ROBERT T MILLER JT TEN | 9815 SW STATE RD 45 | | | | ARCHER FL | 32618 | |
| V THOMAS ANWYLL JR & | V THOMAS ANWYLL III JT TEN | 326 WINDSWEPT RD | | | | MINERAL VA | 23117 | |
| V THOMAS GRAY II | | 9018 GETTYSBURG LN | | | | COLLEGE PARK MD | 20740-4018 | |
| V W BRINKERHOFF III | | 6 LUAU LANE | | | | ROCKPORT TX | 78382 | |
| V W VANCE | TR | VIRGINIA W VANCE REVOCABLE TRUS | | 7/10/1997 | 4540 BEE RIDGE RD APT 335 | SARASOTA FL | 34233-2537 | |
| V WILLIAM BENNETT | | 9411 MOUNTAIN SHADOWS DR | | | | CHATTANOOGA TN | 37421-3455 | |
| V WILLIAMS A WITTENAUER & | MARY JO WITTENAUER JT TEN | 2474 17TH ST | | | | CUYAHOGA FALLS OH | 44223-2054 | |
| VA J MOORE | | 12248 LONGVIEW | | | | DETROIT MI | 48213-1750 | |
| VACHEL FRANKLIN TAYLOR | | 1138 GREENSTONE LN | | | | FLINT MI | 48532-3542 | |
| VACLAV J MARTINEK | | 255 SUNRISE AVE | | | | HINSDALE IL | 60527 | |
| VACLAV KREHUL | | 4799 RT 97 PO BOX 42 | | | | BARRYVILLE NY | 12719-0042 | |
| VACLOVAS MELINAUSKAS | | 478 CATLIN RD | | | | RICHMOND HTS OH | 44143-2530 | |
| VACYS Z MITKUS & | JANINA MITKUS JT TEN | 5989 DRIFTWOOD CT | | | | WEST BLOOMFIELD MI | 48322-1075 | |
| VADA C HABERMAS & | DONALD F HABERMAS JR JT TEN | 29724 MANHATTAN | | | | ST CLAIR SHORES MI | 48082 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VADA FAIR | | 6384 SHEPARD DR | | | | WESTLAND MI | 48185-7764 | |
| VADA H MASAK | | 2230 GOLDEN HORSESHOE CIR N | | | | LAKELAND FL | 33810-2755 | |
| VADA MC AULEY | | 3440 N HICKORY RIDGE RD | | | | HIGHLAND MI | 48357-2505 | |
| VADA R DODGE | | 6117 DAFT ST | | | | LANSING MI | 48911-5504 | |
| VADEN SHARP & | VICTORIA G SHARP JT TEN | 1616 DUNCAN AVE | | | | CHATTANOOGA TN | 37404-3011 | |
| VAHAKEN N AGLAMISHIAN | | 31034 APPLEWOOD | | | | FARMINGTON HILLS MI | 48331-1210 | |
| VAIDEVUTIS DRAUGELIS | | 4004 SAINT PAUL BLVD | | | | ROCHESTER NY | 14617-2338 | |
| VAIDYANATH MAHADEVAN & | LAKSHMI MAHADEVAN JT TEN | 205 QUARTZ CT | | | | WARRINGTON PA | 18976-1895 | |
| VAIDYANATHAN SANKAR | | 4396 WEDGEWOOD DR | | | | COPLEY OH | 44321-1275 | |
| VAIL D HIBBERD | | 1925 SPRUCE ST | | | | PHILADELPHIA PA | 19103-5717 | |
| VAINO ROY NIEMI | | 82 BON JON VIEW WAY | | | | SEQUIM WA | 98382-8000 | |
| VAL A PRINCE | CUST VAL | SHANNON PRINCE UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1485 OSPREY AVE | | NAPLES FL | 34102-3448 | |
| VAL D GRIMES | | 2260 OLD FARMINGTON RD | | | | LEWISBURG TN | 37091 | |
| VAL E VASHER & | PATRICIA VASHER JT TEN | 2208 MILL STREET | | | | LINCOLN PARK MI | 48146 | |
| VAL GAGNON | | 1011 FRONT RD NORTHSIDE | | | | AMHERSTBURG ON  N9V 2V8 | | CANADA |
| VAL GERSTENSCHLAGER | CUST HEIDI GERSTENSCHLAGER | UGMA TX | 3027 56TH ST | | | LUBBOCK TX | 79413 | |
| VAL GERSTENSCHLAGER & | MERRY LYNN GERSTENSCHLAGER JT | 105 HIGHVIEW DRIVE | | | | WEATHERFORD TX | 76086-2703 | |
| VAL ISAAK | | 3412 WOODBINE DR | | | | MODESTO CA | 95355-4837 | |
| VAL J COSTANTINO | | 5713 CAMBRIDGE CIR | | | | SANDUSKY OH | 44870-9790 | |
| VAL J FEJTEK & | STELA FEJTEK JT TEN | 1841 DEERMONT RD | | | | GLENDALE CA | 91207-1027 | |
| VAL JEAN ARMOR | | 2850 EDGECLIFF RD | 28 | | | LOWER BURRELL PA | 15068-2562 | |
| VAL M JOHNSON | | 114 HURON ST | | | | LANSING MI | 48915-1748 | |
| VAL M STEPHENS | R ROUTE 3 | BOX 187-A | | | | KOKOMO IN | 46901-9365 | |
| VAL TELBERG | | BAY ST | | | | SAG HARBOR NY | 11963 | |
| VAL WINGER & | MARLENE WINGER JT TEN | BOX 1121 HWY 15 | | | | GRUVER TX | 79040-1121 | |
| VALARIE COULTER | | 1920 NO CHEVROLET AVE | | | | FLINT MI | 48504-7205 | |
| VALARIE GUNTHER | | 714 3RD ST SW | | | | WARREN OH | 44483-6424 | |
| VALARIE J MATUSZ | TR U/A DTD 05/01/0 | VALARIE J MATUSZ | REVOCABLE LIVING TRUST | 16741 29 MILE ROAD | | RAY MI | 48096-2302 | |
| VALARIE L HANNON | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | | BLOOMFIELD HILLS MI | 48302-2526 | |
| VALARIE L LAWRENCE | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | | BLOOMFIELD HILLS MI | 48302-2526 | |
| VALARIE L WROE | | 30 AMSTERDAM AVE | | | | WARWICK RI | 02889-3701 | |
| VALASKA B MATTHEWS | | 4753 N 19TH ST | | | | MILWAUKEE WI | 53209-6434 | |
| VALCON LP | C/O E JAMES TRIMARCHI | 325 COLLEGE LODGE ROAD | | | | INDIANA PA | 15701-4009 | |
| VALDA PUTENIS | | 87 MONMOUTH ROAD | | | | OAKHURST NJ | 07755 | |
| VALDEOSO PATTERSON | | 2311 TOD AV NW | | | | WARREN OH | 44485-1919 | |
| VALDIS VIJUMS | | PO BOX 1884 | | | | PRINEVILLE OR | 97754 | |
| VALDO W SHANKEL & | NANCY A SHANKEL JT TEN | 11782 N RANSOM RD | | | | WHEELER MI | 48662-9712 | |
| VALDRICE J VANBENNEKOM | | 3961 MALLARD DRIVE | | | | GREENVILLE MI | 48838-9269 | |
| VALEE R CORAME & | JOHN J CORAME JT TEN | 5104 PEMBROKE AVE | | | | BALTIMORE MD | 21206-5044 | |
| VALENCIA ASHELY | | 242 FORD | | | | HIGHLAND PARK MI | 48203-3043 | |
| VALENCIA J CARAWAY | | 3669 W 105TH ST | | | | INGLEWOOD CA | 90303-1925 | |
| VALENTINA BELANGER | | 12440 SE INDIAN RIVER DR S | | | | HOBE SOUND FL | 33455 | |
| VALENTINA S IORIO & | CLARA M FOX JT TEN | 3838 EAST AVE | | | | ROCHESTER NY | 14618-3729 | |
| VALENTINA S IORIO & | DIANA T DEMARCO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | | ROCHESTER NY | 14618-3729 | |
| VALENTINA S IORIO & | JOHN M IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | | ROCHESTER NY | 14618-3729 | |
| VALENTINA S IORIO & | ROGER J IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | | ROCHESTER NY | 14618-3729 | |
| VALENTINA SGRO | | 3718 NORMANDY ROAD | | | | SHAKER HEIGHTS OH | 44120-5247 | |
| VALENTINE D WILSON | | 2450-D E 5TH AVE | | | | DENVER CO | 80206-4245 | |
| VALENTINE DALOISIO & | DOROTHY DALOISIO JT TEN | 1550 PORTLAND AVE | | | | ROCHESTER NY | 14621-3005 | |
| VALENTINE E SIECZKA | CUST JAMES EUGENE SIECZKA UGMA | 26826 KENNEDY | | | | DEARBORN HEIGHTS MI | 48127-1648 | |
| VALENTINE F BOSH | | 1015 O'CONNOR AVE | | | | LA SALLE IL | 61301-1216 | |
| VALENTINE J SWITALA | | 2910 GARFIELD | | | | BAY CITY M | 48708-8430 | |
| VALENTINE J VOGEL & | MARIANNE V YEOMAN & | DOUGLAS J VOGEL JT TEN | PO BOX 916 | | | HILLSIDE IL | 60162 | |
| VALENTINE JELLICK | | 29002 BARJODE ROAD | | | | WILLOWICK OH | 44095-4758 | |
| VALENTINE K LARSON | | 3147 KAHIWA PL | | | | HONOLULU HI | 96822-1544 | |
| VALENTINE LUNGWITZ JR | | N2171 COUNTY E | | | | REDGRANITE WI | 54970-8611 | |
| VALENTINE M BONCAL JR | | 97 CHRISTINE | | | | AMHERST NY | 14228-1312 | |
| VALENTINE M BONCAL JR | | 97 CHRISTINE DR | | | | AMHERST NY | 14228-1312 | |
| VALENTINE M FERACK | | 34405 FAIRCHILD ST | | | | WESTLAND MI | 48186-4346 | |
| VALENTINE MASON & | MARY LORD | TR PER AGRMNT 08/08/80 JOHN P | PAPAS | BOX 573 | | OSTERVILLE MA | 02655-0573 | |
| VALENTINE R MILANOVICH | | BOX 461 | | | | CROSSNORE NC | 28616-0461 | |
| VALENTINE S FARREN | | 47 DELRAY | | | | CLAYTON OH | 45315-9761 | |
| VALENTINE V KOSCHIER | | 3673 S 800 W | | | | TIPTON IN | 46072-9170 | |
| VALENTINE WILCOX HARNESS | | 3024 OLD BULLARD RD | | | | TYLER TX | 75701-7808 | |
| VALERIA A SKINNER | | 89 CROWN POINT MEADOWS | | | | DAYTON OH | 45458-4957 | |
| VALERIA ALU | | 20136 GREAT OAKS CIR S | | | | CLINTON TWP MI | 48036-4403 | |
| VALERIA DALE BELL | | 27141 MOODY RD | | | | LOS ALTOS CA | 94022-6305 | |
| VALERIA E NORRIS | | 3425 YATARUBA DRIVE | | | | BALTIMORE MD | 21207-4536 | |
| VALERIA H HARRIS | | 631 WEST RIVER ST | | | | ELYRIA OH | 44035-4913 | |
| VALERIA H MADAJ & | DAVID R MADAJ JT TEN | 1016 S LINCOLN | | | | BAY CITY M | 48708-7417 | |
| VALERIA LAMBERT | | 5674 ASHLAND AVENUE | | | | SAN DIEGO CA | 92120-4830 | |
| VALERIA M FRANCIS | | 3200 N LAKESIDE DR | | | | SANFORD MI | 48657-9446 | |
| VALERIA M SKARBEK | CUST JENNIFER M SKARBEK UGMA M | 8437 BAY RD | | | | RIVIERA BEACH MD | 21122-2925 | |
| VALERIA M WALLACE | | 5115 N BELSAY RD | | | | FLINT MI | 48506-1671 | |
| VALERIA MELLER | | 1706 VERNON | | | | TRENTON MI | 48183 | |
| VALERIA S HARDEN | | 4472 PARKTON DRIVE | | | | WARRENSVILLE HEIGH OH | 44128-3532 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALERIA STRUGALA & | EDWARD STRUGALA JT TEN | 384 WASHINGTON ROAD | | | | SAYREVILLE NJ | 08872-1941 | |
| VALERIAN J KORKUS | | 377 RIVER DR | | | | BAY CITY M | 48706-1445 | |
| VALERIAN R KOSTRZEWA | | PO BOX 1452 | | | | SAGINAW MI | 48605 | |
| VALERIAN WIECLAW JR | | 2843 JODY LANE | | | | SHREVEPORT LA | 71118-2517 | |
| VALERIE A COHEN | | 17193-STRAWBERRY DR | | | | ENCINO CA | 91436 | |
| VALERIE A DEEGAN | | 17727 PEACOCK LANE | | | | TINLEY PARK IL | 60477-5211 | |
| VALERIE A DUTTON & | DAVID H DUTTON JT TEN | 1090 WOODVIEW DR | | | | FLINT MI | 48507-4720 | |
| VALERIE A FERRARA & | DOROTHY M FERRARA JT TEN | ATTN VALERIE A GLASGOW | 1250 WILDWOOD HEIGHTS TRAIL | | | BOYNE CITY M | 49712 | |
| VALERIE A HAUBER | | 2608 WADE AVE | | | | RALEIGH NC | 27607-4116 | |
| VALERIE A HUBBARD | | 539 NORTH ELM | | | | WEBSTER GROVE MO | 63119-1760 | |
| VALERIE A JAMES & CHARLES K PETERS | U/A DTD 04/08/04 | PETERS FAMILY TRUST | 6642 VERNMOOR | | | TROY MI | 48098 | |
| VALERIE A PLATZ | | 7021 WILLIAMSBURG BLVD | | | | ARLINGTON VA | 22213 | |
| VALERIE A RELYEA | RURAL ROUTE 1 | 118 NORTH ST | | | | ARCADE NY | 14009-9196 | |
| VALERIE A RICKMAN | | 393 GOING | | | | PONTIAC MI | 48342-3428 | |
| VALERIE A RIDLEY | | 30341 BLANKE DR | | | | WARREN MI | 48093 | |
| VALERIE A SULLIVAN | | 46 SHERWOOD DR | | | | RAMSEY NJ | 07446 | |
| VALERIE A VALLIANT | ATTN VALERIE A LILLARD | 4203 S CHIPPENDALE DR | | | | BELOIT WI | 53511-8801 | |
| VALERIE ANN DAVENPORT | | 474 WAKEFIELD AVE | | | | FOND DU LAC WI | 54935 | |
| VALERIE ANN FERRARA & | RUDOLPH A FERRARA JT TEN | ATTN VALERIE ANN GLASGOW | 1250 WILDWOOD HEIGHTS TRAIL | | | BOYE CITY M | 49712 | |
| VALERIE ANN FUGENT | | 1253 MAPLEWOOD DRIVE | | | | PITTSBURGH PA | 15243-1807 | |
| VALERIE ANN HOLMSTROM | | 11680 S W WILKENS LANE | | | | BEAVERTON OR | 97008-7908 | |
| VALERIE ANN MESSINA | | 30 SURREY DR | | | | NORTH HAVEN CT | 06473-1529 | |
| VALERIE ANN PERRY | | 2421 RATTALEE LAKE RD | | | | HOLLY MI | 48442 | |
| VALERIE ANN RIVERA | | 24814 CYPRESS STREET | | | | LOMITA CA | 90717 | |
| VALERIE ANNE HARVEY | | 375 GRISCOM DR | | | | MANNINGTON NJ | 08079 | |
| VALERIE ANNE URIAN | C/O VALERIE ANNE URIAN WEST | 3404 S ROCKFIELD DRIVE | | | | WILMINGTON DE | 19810-3229 | |
| VALERIE B HARRIS | | 1340 CARBONE DRIVE | | | | COLUMBUS OH | 43224-2068 | |
| VALERIE BENSON | | 614-5TH ST | | | | OWOSSO MI | 48867-2119 | |
| VALERIE C SHROPSHIRE | | 263 LEMON ST | | | | BUFFALO NY | 14204-1037 | |
| VALERIE CHENTORYCKI & | RICHARD CHENTORYCKI JT TEN | 8121 ROSEBURY AVE | | | | WOODRIDGE IL | 60517 | |
| VALERIE COFFIN | | 850 50TH AVE | | | | LACHINE PROVINCE QC  H8T 2V1 | | CANADA |
| VALERIE CWIEKOWSKI | | 4 BALSAM CT | | | | AVON CT | 06001-4504 | |
| VALERIE D BOUGHTON | | 5175 ESTELLA LANE | | | | UTICA MI | 48316-4113 | |
| VALERIE D BOUGHTON & | JERRY R BOUGHTON JT TEN | 5175 ESTELLA LANE | | | | UTICA MI | 48316-4113 | |
| VALERIE D DUNN | | 6739 HETHERBRAE LN | | | | LAS VEGAS NV | 89156-7117 | |
| VALERIE D ELLS | ATTN VALERIE D ELLS-WRIGHT | 6047 PINCH HWY | | | | POTTERVILLE MI | 48876-9709 | |
| VALERIE D METERKO | | 467 KENWOOD DR | | | | LEWISTON NY | 14092-1028 | |
| VALERIE DATTELBAUM | CUST KYLE DATTELBAUM | UTMA NY | 8640 WOODLAND VIEW DR | | | GAINESVILLE GA | 30506-4853 | |
| VALERIE DAWN LENNING | | 6132 VALDEZ DR | | | | REX GA | 30273-1010 | |
| VALERIE DROHAN | | 3232 ANDERSON CRESCENT | | | | MISSISSAUGA ON  L5N 2Y5 | | CANADA |
| VALERIE E BROWNE | | 724 NOYES E-1 | | | | EVANSTON IL | 60201-2847 | |
| VALERIE E CROSS | | 4054 GLENDALE | | | | DETROIT MI | 48238-3210 | |
| VALERIE E MC CUTCHEN | | 17892 N BRIDLE LN | | | | SURPRISE AZ | 85374-6202 | |
| VALERIE E MONICO | | 315 MORELAND ST | | | | STATEN ISLAND NY | 10306-5025 | |
| VALERIE E PAGE | | 51 TROTWOOD BLVD | | | | TROTWOOD OH | 45426-3351 | |
| VALERIE E SCOTT | | 8344 WARD PARKWAY PLAZA | | | | KANSAS CITY MO | 64114-2138 | |
| VALERIE F ARMSTRONG | CUST BENJAMIN F ARMSTRONG UND | THE NEW HAMPSHIRE UNIFORM | GIFTS TO MINORS LAW | 3299 ABEL AVE | | PACE FL | 32571 | |
| VALERIE F JOHNSON | | 3649 E 135TH STREET | | | | CLEVELAND OH | 44120 | |
| VALERIE FLOOD EX | EST KENNETH E SHEFFER | 865 DUTCH WAY | | | | CASTLETON NY | 12033 | |
| VALERIE G CARSON | | 4305 WOODMEADOW CT | | | | ARLINGTON TX | 76016 | |
| VALERIE G TINSLEY | | 10598 WILLOW BROOK RD | | | | DAYTON OH | 45458-4739 | |
| VALERIE GERSHEN KAY | TR VALERIE GERSHEN KAY TRUST | UA 12/30/91 | 3840 BEAUMONT AVE | | | OAKLAND CA | 94602-1130 | |
| VALERIE GIAMPAPA | | 126 TERRACE DR | | | | CHATHAM NJ | 07928-5000 | |
| VALERIE GRUENER & KATHY CORNETT TR | | CHESTER CORNETT | U/A DTD 08/05/96 | 8220 E CR 50 SOUTH | | FILLMORE IN | 46128 | |
| VALERIE GUIDOTTI | | 19520 REDDING DR | | | | SALINAS CA | 93908 | |
| VALERIE GUVO | | 8854 WEST 89TH STREET | | | | HICKORY HILLS IL | 60457-1203 | |
| VALERIE H FATCHETT | | 400 ANCHOR LANE | | | | MICHIGAN CENTER MI | 49254 | |
| VALERIE H MEISTER | | HARD HILL RD | | | | BETHLEHEM CT | 06751 | |
| VALERIE H ZIMDARS | | 7810 GERALAYNE DR | | | | WAUWATOSA WI | 53213-3414 | |
| VALERIE J BLUMER | | 604 E MAIN ST | | | | ALBANY WI | 53502-9793 | |
| VALERIE J CASTILLO | | 3756 SEASONS DR | | | | ANTIOCH TN | 37013-4980 | |
| VALERIE J CUNNINGHAM | C/O VALERIE MCCOURT | 515 POWERS AVE | | | | GIRARD OH | 44420-2243 | |
| VALERIE J DESTEFANO | CUST JOEL V DESTEFANO UGMA MA | 5 ROUNDY ROAD | | | | LYNNFIELD MA | 01940-2123 | |
| VALERIE J GRASTY | | 14273 ARDMORE | | | | DETROIT MI | 48227-3110 | |
| VALERIE J HARRIS | | 20516 GRANDVILLE | | | | DETROIT MI | 48219-1450 | |
| VALERIE J OBOYLE | | 421 FULTON ST | | | | MIDDLESEX NJ | 08846-1481 | |
| VALERIE J OKEEFE | CUST MAUREEN KATHERINE OKEEFE | UGMA OH | 2289 MORNIGN STREET | | | ROCK CREEK OH | 44084-9654 | |
| VALERIE J REED | | 2157 OLYMPIC ST | | | | SPRINGFIELD OH | 45503 | |
| VALERIE J SWANSON | ATTN VALERIE J SWANSON COEN | 9 S 181 STEARMAN DRIVE | | | | NAPERVILLE IL | 60564-9442 | |
| VALERIE J TRISSELL | | 3588 MILLIKIN ROAD | | | | HAMILTON OH | 45011-2256 | |
| VALERIE J WATTS | | 20837 RED OAK DR | | | | LAKE ANN MI | 49650-9632 | |
| VALERIE JACKSON | | 3650 STORMONT RD | | | | TROTWOOD OH | 45426-2358 | |
| VALERIE JEAN LAWLOR | | 6921 WESTLAKE | | | | DALLAS TX | 75214-3543 | |
| VALERIE JEANNE GORMICK | | 29211 VIA SAN SEBASTIAN | | | | LAGUNA NIGUEL CA | 92677-1575 | |
| VALERIE K BARTMAN | CUST | JANELLE K BARTMAN UTMA IL | 823 TERRACE DR | | | GLENWOOD IL | 60425-1319 | |
| VALERIE K GARDNER BURKES | | 2512 S 91St East PL | | | | Tulsa OK | 74129 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALERIE K JOSEPH | | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE OH | 44440-9326 | |
| VALERIE KROPEWNICKI | | 5735 E MCDOWELL RD | LOT 344 | | | MESA AZ | 85215-1448 | |
| VALERIE L BULLEN | | 3829 GUEST RD | | | | JACKSON MI | 49203-5329 | |
| VALERIE L CORBA | | 10091 N LINDEN ROAD | | | | CLIO MI | 48420-8502 | |
| VALERIE L DONOVAN | | 5811 KIRKWOOD HWY | | | | WILMINGTON DE | 19808 | |
| VALERIE L FOILES | | BOX 1965 | | | | GILBERT AZ | 85299-1965 | |
| VALERIE L FULTON | | 6594 SKYFARM DR | | | | SAN JOSE CA | 95120-4544 | |
| VALERIE L GROCE | | 11894 STATE HIGHWAY A | | | | RICHWOODS MO | 63071-2559 | |
| VALERIE L GUSTAFSON | CUST DILLON JEFFREY GUSTAFSON IMD U | | 5104 ROCK BEAUTY CT | | | WALDORF MD | 20603 | |
| VALERIE L GUSTAFSON | CUST JORDAN ANTHONY GUSTAFSONDMD U | | 5104 RODE BEAUTY CT | | | WALDORF MD | 20603 | |
| VALERIE L HERSHBERGER | | 1118 RIVER FOREST DRIVE | | | | MAINEVILLE OH | 45039 | |
| VALERIE L JACKSON | | 6218 SOMMERSET | | | | LANSING MI | 48911-5677 | |
| VALERIE L MILLAR | | BOX 162 | | | | JASPER GA | 30143-0162 | |
| VALERIE L OLSEN | | 601 SHERWOOD PLACE | | | | MANTUA NJ | 08051-1225 | |
| VALERIE L ROSENSTEEL | | 10487 NINA ST | | | | SEMINOLE FL | 33778-3511 | |
| VALERIE L ZIMMER | | 170 N WILLOW SPRING RD | | | | ORANGE CA | 92869-4534 | |
| VALERIE LADIS | CUST THOMAS | PETER LADIS UGMA NY | 34 HILLSIDE AVE | | | YONKERS NY | 10703-1902 | |
| VALERIE LEE ANN OFLYNN | | 7301 SOMERVALE COURT SW | | | | CALGARY AB  T2Y 4M2 | | CANADA |
| VALERIE LEWIS | | 1823 RIDGEWOOD AV 311 | | | | DAYTONA BEACH FL | 32117-1788 | |
| VALERIE LINDA DALLAS | | 2691 BUCKNER | | | | LAKE ORION MI | 48362-2009 | |
| VALERIE LOIS HILL | | 237 BAY HILL RD | | | | NORTHFIELD NH | 03276-4629 | |
| VALERIE LYNN TERRY | | 45 ORIOLE RD | | | | PONTIAC MI | 48341-1563 | |
| VALERIE LYNN WALSH | | 15232 SPINNING AVE | | | | GARDENA CA | 90249 | |
| VALERIE M FISHER | | PO BOX 970142 | | | | YPSILANTI MI | 48197-0803 | |
| VALERIE M HODGENS | | 5346 LEONE DRIVE | | | | INDIANAPOLIS IN | 46226-1746 | |
| VALERIE M TUCKER | | 20434 FOSTER DR | | | | CLINTON TWP MI | 48036-2230 | |
| VALERIE MARIE SLOCUM | | BOX 426 | | | | ALLENHURST GA | 31301-0426 | |
| VALERIE MEINKEN TR | UA 08/21/2008 | VALERIE MEINKEN TRUST | 29200 JONES LOOP RD LOT 316 | | | PUNTA GORDA FL | 33950 | |
| VALERIE MOEHLE UMHOLTZ | CUST NICHOLAS MOEHLE UMHOLTZ | UTMA IL | 910 WASHINGTON | | | PEKIN IL | 61554-4831 | |
| VALERIE N SMAGA | | 2427 BURGER AVE | | | | HAMTRAMCK MI | 48212-2992 | |
| VALERIE O PAULY | | 5032 BRUCE PL | | | | EDINA MN | 55424-1318 | |
| VALERIE P HILL | | 5 COTTAGE AVE | | | | MONTVALE NJ | 07645-2506 | |
| VALERIE R CRONIN | | 637 OLIVER ST | | | | N TONAWANDA NY | 14120-4041 | |
| VALERIE R CROSKEY | | 449 DULTON DR | | | | TOLEDO OH | 43615-5108 | |
| VALERIE R GREEN | | 6380 GARDEN DR | | | | MT MORRIS MI | 48458-2338 | |
| VALERIE R MEFFORD & | LEE ROY MEFFORD JT TEN | 1609 FENTON RD | | | | FLINT MI | 48507-1618 | |
| VALERIE R MORTON | | 1034 E BUNDY | | | | FLINT MI | 48505-2206 | |
| VALERIE R WOOD | CUST | RICHARD A WOOD UGMA NM | 1988 HEMPSTEAD 7 | | | HOPE AR | 71801 | |
| VALERIE ROFFE & | KENNETH I ROFFE JT TEN | 230 WILTON ROAD | | | | WESTPORT CT | 06880-2338 | |
| VALERIE S HEATH | | 47790 SONNETT ST | | | | MACOMB MI | 48042-5147 | |
| VALERIE S REED | | 4356 PEET ST | | | | MIDDLEPORT NY | 14105 | |
| VALERIE S SCHLESINGER | CUST ELIZABETH L SPERLING A | MINOR UNDER LA GIFTS TO | MINORS ACT | 6126 ST CHARLES AVENUE | | NEW ORLEANS LA | 70118-6164 | |
| VALERIE S SCHLESINGER VUST | FOR DANA SPERLING A MINOR | UNDER LA GIFTS TO MINORS ACT | 6126 ST CHARLES AVENUE | | | NEW ORLEANS LA | 70118-6164 | |
| VALERIE STEIN-RETIZ | | 2695 MICKELSON WAY | | | | ASHLAND OR | 97520 | |
| VALERIE TRAVIS | | 1127 MARKLEY STREET | | | | NORRISTOWN PA | 19401-3230 | |
| VALERIE TROYANSKY | | 10 W 66TH STREET | APT 8J | | | NEW YORK NY | 10023-6207 | |
| VALERIE TRUST | | 18 N LEWIS | | | | WAUKEGAN IL | 60085-4627 | |
| VALERIE VAN LEER GREENBERG | CUST BRETT DANIEL VAN LEER | GREENBERG UGMA NY | 264 BEACH 133RD ST | | | BELLE HARBOR NY | 11694-1436 | |
| VALERIE VAN LEER GREENBERG | CUST EVAN DANA GREENBERG | UGMA NY | 264 BEACH 133RD ST | | | BELLE HARBOR NY | 11694-1436 | |
| VALERIE W DAUDT | | 2116 CORDES | | | | OSPREY FL | 34229 | |
| VALERIE WARD HOBERMAN & | TONI JO KIMBLE TEN COM | 2778 S OCEAN BLVD APT 405N | | | | PALM BEACH FL | 33480-6225 | |
| VALERIE YOUNG | | 8 EAST MINGLEWOOD DRIVE | | | | MIDDLETOWN DE | 19709 | |
| VALERIO DEGLINNOCENTI | | VIA BIZENZIO HG FIRENZE 50127 | | | | FLORENCE | | ITALY |
| VALERIO L GUZMAN | | 6612 BERYL DR | | | | ARLINGTON TX | 76002-5466 | |
| VALERIO S NARDINI | | 3885 VILLA BORGHESE DR | | | | WINDSOR ON  N9G 2K5 | | CANADA |
| VALERY ANN SCHUFFLER | | 901 N PRINCETON AVE | | | | ARLINGTON HEIGHTS IL | 60004-5205 | |
| VALERY J QUICK | | 1617 SUBURBAN AVE | | | | ST PAUL MN | 55106-6614 | |
| VALETA B GUTHREY & | JOHN G GUTHREY JR JT TEN | 809 SO FIFTH ST | | | | MAQUOKETA IA | 52060-3408 | |
| VALGEAN M SMELTZER | | 3227 CAUGHEY RD | | | | ERIE PA | 16506 | |
| VALGENE A ROBERTSON | | 2020 WATERS EDGE DR | | | | ELKVIEW WV | 25071 | |
| VALIANT R CROUX | | BOX 555 | | | | BELTON MO | 64012-0555 | |
| VALICIA POWELL | | 5003 ONAKNOLL AVE | | | | LOS ANGELES CA | 90043-1038 | |
| VALIERIE E NEUMANN | | 2821 STRATTON CT | | | | DAYTON OH | 45458-9264 | |
| VALJI L VEKARIA & | LALBAI VEKARIA JT TEN | 5166 SQUIRE HILL DR | | | | FLINT MI | 48532-2363 | |
| VALLA M SLODOWSKE & | DONNA L WENZEL JT TEN | 201 BRIAR HILL LANE | | | | SAGINAW MI | 48609-5003 | |
| VALLA M SLODOWSKE & | WARREN J SLODOWSKE JT TEN | 201 BRIAR HILL LANE | | | | SAGINAW MI | 48609-5003 | |
| VALLETTA N D MCGUIRE | | 1135 PLEASANTVIEW | | | | FLUSHING MI | 48433-1484 | |
| VALLETTA N D PRUCHNICKI | | 727 S GRAND TRAVERSE ST | STE 2 | | | FLINT MI | 48502-1100 | |
| VALLETTA N D PRUCHNICKI & | JOHN B PRUCHNICKI JT TEN | 727 S GRAND TRAVERSE ST | STE 2 | | | FLINT MI | 48502-1100 | |
| VALLEY CONSERVATION LAND AND | TREE CO | 558 PHILADELPHIA ST | | | | INDIANA PA | 15701-3928 | |
| VALLEY FORGE CHAPTER | DAUGHTERS OF THE AMERICAN | REVOLUTION | ATTN THEODORE HESKE JR | 2280 OLD 40 FOOT RD | | HARLEYSVILLE PA | 19438-3136 | |
| VALLEY STREAM VOLUNTEER AND | EXEMPT FIREMENS BENEVOLENT | ASSN | BOX 124 | | | VALLEY STREAM NY | 11582-0124 | |
| VALMA J KOVACS | | 19618 GUDITH | | | | TRENTON MI | 48183-1036 | |
| VALORIE B DAYTON | | 10503 SKILES AVE | | | | KANSAS CITY MO | 64134-2034 | |
| VALORIE COTTINGHAM | | 931 N PERRY | | | | PONTIAC MI | 48340-3031 | |
| VALORIE E WOZNIAK | | 629 HILLS POND RD | | | | WEBSTER NY | 14580-4034 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VALORIE I HAMSTREET MEMORIAL | SCHOLARSHIP FUND ST BARNABAS | AUXILLIARY | 1800 N ELM ST | | | MC MINNVILLE OR | 97128-2944 | |
| VALORIE J STAMPS | | 4904 EAST 24TH ST | | | | KANSAS CITY MO | 64127-4609 | |
| VALORIE VEJVODA | | 3 BLACKMERS LN | | | | PLYMOUTH MA | 02360-2406 | |
| VALSTEEN HEARD | | 4805 HIGHLAND LAKE DR | | | | ATLANTA GA | 30349-3914 | |
| VAMAN S DIWAN & | MANDA V DIWAN JT TEN | BOX 1470 | 335 WILLIAMSON AVE | | | PINEVILLE WV | 24874-1470 | |
| VAN ALAN JOY | | 2221 STONE | | | | FALLS CITY NE | 68355-1661 | |
| VAN B ESKRIDGE | | 571 HELEN | | | | GARDEN CITY MI | 48135-3110 | |
| VAN B HOOPER | | 5740 CHAMBERLAIN | | | | ST LOUIS MO | 63112-2807 | |
| VAN B RASBURY | | 7560 TOPSY ROAD | | | | WAYNESBORO TN | 38485-4723 | |
| VAN BOVEN INC | ATTN JAMES A ORR | BOX 4600 | | | | ANN ARBOR MI | 48106-4600 | |
| VAN BUREN R LEMONS | | 5011 DEL RIO RD | | | | SACRAMENTO CA | 95822-2514 | |
| VAN C SCHEURICH | | 6288 WOODLAND DR | | | | CANTON MI | 48187-5626 | |
| VAN C STEVENS | | 1924 MIDVALE | | | | YPSILANTI MI | 48197-4424 | |
| VAN CEIL THOMAS | | 90 WOHLERS | | | | BUFFALO NY | 14208-2526 | |
| VAN D FRANKLIN | | 5660 HOWARD | | | | DETROIT MI | 48209-2440 | |
| VAN DEE L KOSS | | 4465 CHERISH LANE | | | | HOWELL MI | 48855 | |
| VAN E BLUE | | 2534 CRANE | | | | DETROIT MI | 48214-1911 | |
| VAN GRAY | | 222 RUTLEDGE DRIVE | | | | YOUNGSTOWN OH | 44505-4926 | |
| VAN H BURNS | | PO BOX 346 | | | | OXFORD MI | 48371-0346 | |
| VAN H HOWARD III | | BOX 690088 | | | | SAN ANTONIO TX | 78269-0088 | |
| VAN H MCHENRY & | GLORIA B MCHENRY | TR MCHENRY TRUST | UA 03/27/95 | 14432 W MORNING STAR TRL | | SURPRISE AZ | 85374-3840 | |
| VAN K SEYMORE SR & | PATRICIA A SEYMORE JT TEN | 715 SURFWOOD LANE | | | | DAVISON MI | 48423-1224 | |
| VAN K ST JOHN | | 4923 DAVISON | | | | LAPEER MI | 48446-3507 | |
| VAN L CRAWFORD | | BOX 19 | | | | BASYE VA | 22810-0019 | |
| VAN N STONE | | 13949 AL HWY 75 | | | | HENAGAR AL | 35978-4131 | |
| VAN NHUT TRAN | | 5009 HYDE PARK DR | | | | FREMONT CA | 94538-3900 | |
| VAN O PENMAN | | 1496 DYER WAY | | | | CORONA CA | 92882-3859 | |
| VAN R BIELSTEIN & | DIANNE A BIELSTEIN JT TEN | 5757 W HEFNER RD 404 | | | | OKLAHOMA CITY OK | 73162-5818 | |
| VAN R BRAIDWOOD & | FLORENCE J BRAIDWOOD JT TEN | 652 PAWN AVE | | | | QUINCY IL | 62301-0904 | |
| VAN R GABY & | JEAN GABY JT TEN | 6020 OLDE ATLANTA PKWY | | | | SUWANEE GA | 30024-3449 | |
| VAN R GILLELAND | | 5812 VILLAGE DR NW | | | | CONCORD NC | 28027-5342 | |
| VAN R WADE | | 1288 GATTON ROCKS RD | | | | BELLVILLE OH | 44813-9106 | |
| VAN S GOFORTH | RT 257 | 5060 STATE | | | | RADNOR OH | 43066 | |
| VAN T DANG | | 1234 E MADISON PARK | APT 4W | | | CHICAGO IL | 60615-2938 | |
| VAN W BAIRD & | BETTY D BAIRD | TR BAIRD LIVING TRUST | UA 02/04/97 | 1383 GENELLA | | WATERFORD MI | 48328-1340 | |
| VAN W WIGGS & | HELEN M WIGGS JT TEN | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND SC | 29926-2232 | |
| VAN WERT NATIONAL BANK | | | | | | VAN WERT OH | 45891 | |
| VANADIS MACK CRAWFORD | | 209 HILLSTONE DR | | | | RALEIGH NC | 27615-4911 | |
| VANAS HOYLE | | 4104 N BELSAY RD | | | | FLINT MI | 48506-1636 | |
| VANCE A PASQUINELLI | | 19756 CARNATION LANE | | | | CASTRO VALLEY CA | 94546-4007 | |
| VANCE A TUCKER | TR U/A DTD | 04/02/81 FBO DIANA T EDWARDS | 46404 ROCK CREEK TOWN ROAD | | | HAINES OR | 97833 | |
| VANCE A TUCKER | TR UA 11/30/81 | 46404 ROCK CREEK TOWN ROAD | | | | HAINES OR | 97833 | |
| VANCE B HINSON | | 560 LONG MOUNTAIN RD | | | | GAUSE TX | 77857 | |
| VANCE C DOWNEY | | 4011 ROBERTS DR | | | | ANDERSON IN | 46013-2618 | |
| VANCE D JOHNSON | | 1917 CHELAN ST | | | | FLINT MI | 48503-4309 | |
| VANCE DAVIS & | LOLA I DAVIS JT TEN | 612 E 7TH ST | | | | CUTLER IN | 46920-9441 | |
| VANCE F SKILLERN & | ELLA T SKILLERN JT TEN | 18198 HWY 5 | BOX 169 | | | LONSDALE AR | 72087-9496 | |
| VANCE FRAZIER | | 4829 WEBBER DR | | | | FAIRFIELD OH | 45014-1426 | |
| VANCE G MARSHALL II | | 1014 S FRANKLIN | | | | FLINT MI | 48503-2818 | |
| VANCE G WONDERLY JR | | 5417 STATE RT 7 | | | | BURGHILL OH | 44404-9747 | |
| VANCE H GORDON & | DONNA R GORDON JT TEN | 534 S WEST ST | BOX 91 | | | FENTON MI | 48430-2049 | |
| VANCE JOW | | 5519 DARNELL | | | | HOUSTON TX | 77096-1101 | |
| VANCE L CHIARA | | 1285 S BARKLEY PL | | | | NORTH BRUNSWICK NJ | 08902-3104 | |
| VANCE L PYLE | | 1475 MIMOSA CT | | | | GREENFIELD IN | 46140-7825 | |
| VANCE L SWIFT & | JULIA E SWIFT JT TEN | 8271 CARIBOU LAKE LANE | | | | CLARKSTON MI | 48346 | |
| VANCE M COLEMAN | | 6110 86TH AVE | | | | HYATTSVILLE MD | 20784-2846 | |
| VANCE M THOMAS | | 3423 OLD QUARTER DR | | | | BATON ROUGE LA | 70809-7021 | |
| VANCE MASON | | 876 S RACE ST | | | | DENVER CO | 80209-4609 | |
| VANCE MITCHELL III | APT 131 | 13913 BRIARWOOD DR | | | | LAUREL MD | 20708-1332 | |
| VANCE NANNINI & | JOANNA F NANNINI JT TEN | 20484 KINLOCH | | | | REDFORD MI | 48240-1115 | |
| VANCE R PURTELL JR | | 6309 TEN MILE BRDGE RD | | | | FORT WORTH TX | 76135-1339 | |
| VANCE W GRAY | | 36828 320TH AVE SE | | | | ENUMCLAW WA | 98022-9611 | |
| VANCE Y VEYNAR | | 13430 ALDRIN AVE | | | | POWAY CA | 92064-5116 | |
| VAND PARTLOW | | 9208 LOUIS | | | | DETROIT MI | 48214-2047 | |
| VANDA E BALUKAS | CUST | LAIMA M BALUKAS U/THE ILL | U-G-M-A | 1234 S WRIGHT RD | | TUCSON AZ | 85713-1153 | |
| VANDA E BALUKAS | CUST DANA M BALUKAS U/THE | 108 KEENEY ST 1 | | | | EVANSTON IL | 60202-4738 | |
| VANDA GARTI | | 78 FRONTIER DR | | | | PALM COAST FL | 32137-4429 | |
| VANDEE LEE FURUYA | | 1041 GRANADA DR | | | | PACIFICA CA | 94044-3518 | |
| VANDEE LIPSEY | | 388 KENDALL PLACE | | | | COLUMBUS OH | 43205-2017 | |
| VANDELL DOWNING | | RTE 1 11244 NE 41 ST | | | | SPENCER OK | 73084-7436 | |
| VANDER MC CLENDON | | 31851 STELLWAGEN | | | | WAYNE MI | 48184-2287 | |
| VANE K BUSH | | 201 CRANE RD | | | | ALBRIGHT WV | 26519-9503 | |
| VANES VIEUX | | 89-26 HOLLIS COURT BLVD | | | | QUEENS VILLAG NY | 11427-2316 | |
| VANESSA BASS | | 7289 BASALT DR | | | | UNION CITY GA | 30291-3437 | |
| VANESSA CARTER | | 3319 BOUCK AVE | | | | BRONX NY | 10469 | |
| VANESSA CHILDRESS | | 725 ROCKY MT CT | | | | ANTIOCH TN | 37013 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANESSA D ANDEBRHAN | | 2448 WYTHE CT | | | | DAYTON OH | 45406-1253 | |
| VANESSA D CHARTRANT | | 8589 LINDA ST | | | | WARREN MI | 48093 | |
| VANESSA D DENDY | | BOX 5246 | | | | FLINT MI | 48505-0246 | |
| VANESSA D KING | | 3311 16TH ST N E | | | | WASHINGTON DC | 20018-3813 | |
| VANESSA DAGROSA | C/O V LANGER | 84 SHORE ROAD | | | | PATCHOGUE NY | 11772-2534 | |
| VANESSA G LEWIS | | 11331 GRANDVILLE | | | | DETROIT MI | 48228-1368 | |
| VANESSA J BANNON | | 898 SW 9TH TERR | | | | BOCA RATON FL | 33486-5460 | |
| VANESSA JEAN CARTER | | 156 WYNCREST WAY | | | | HENDERSONVLLE TN | 37075-8583 | |
| VANESSA K BRUNO | | 306 E STRUB RD | | | | SANDUSKY OH | 44870-5859 | |
| VANESSA K DE LA PAZ & | EDITH S WILLSON JT TEN | 4370 GA HWY 3ST | | | | PINE MOUNTAIN GA | 31822 | |
| VANESSA L HAMMER | | 705 N YUCCA ST | | | | CHANDLER AZ | 85224-8229 | |
| VANESSA L KELLY | | 241 HERITAGE COMMONS DR SE | | | | GRAND RAPIDS MI | 49503-5248 | |
| VANESSA LEE HAMMER | | 705 N YUCCA ST | | | | CHANDLER AZ | 85224-8229 | |
| VANESSA M HORVATH | | 1132 BLEECHER ST | | | | MANVILLE NJ | 08835-1113 | |
| VANESSA R BURNETT | | 4010 PECAN DR | | | | PADUCAH KY | 42001-6744 | |
| VANESSA RICKMAN | | 752 ALBERTA | | | | AUBURN HILLS MI | 48326-1116 | |
| VANESSA T SMYTH | CUST ANDREW | MOORE SMYTH UGMA TN | 103 DRUID HILLS DRIVE | | | DICKSON TN | 37055-3330 | |
| VANETA L ESBAUM | | 6122 NORTHWEST BOULEVARD | | | | DAVENPORT IA | 52806-1849 | |
| VANGEL J GEOTIS | | 45 LAKE PARKWAY | | | | WEBSTER MA | 01570-2995 | |
| VANGEL KAY JOHNSTON | APT 1 | 8867 N STATE RD 29 | | | | FRANKFORT IN | 46041-7949 | |
| VANGUARD INDEX 500 | TR ALANA JACKSON IRA | UA 08/14/96 | 615 LOCH VIEW CT | | | ROCKWALL TX | 75087-5396 | |
| VANGUARD PRIME MOMEY MARKET | TR DEAN V FRISCEA IRA | UA 07/19/00 | 4740 CHARDONNAY DR | | | ROCKLEDGE FL | 32955-5153 | |
| VANIA BRIGGS | | 145 BUCKINGHAM AVE | | | | SYRACUSE NY | 13210-3021 | |
| VANITA J GRAY | | G-1104 COOLIDGE DR | | | | FLINT MI | 48507 | |
| VANITA K TAYLOR | | 3245 PINES ROAD | | | | PADUCAH KY | 42001-4213 | |
| VANKIRK E FEHR & | CYNTHIA S FEHR JT TEN | 2715 SPOUT LANE | | | | LUSBY MD | 20657-2989 | |
| VANNETT C BROWN | | 23790 EDINBURGH ST | | | | SOUTHFIELD MI | 48034 | |
| VANTHONG PHOULAVANH | | 164 LINN ST | | | | JANESVILLE WI | 53545-3769 | |
| VARDELL P MCCLURE | | G13091 N SAGINAW ROAD | | | | CLIO MI | 48420 | |
| VARGE HAMPTON | | 3940 BRAXTON DRIVE | | | | CHARLOTTE NC | 28226-7003 | |
| VARICK D HARRISON | | 88 N MAIN STREET | | | | ESSEX CT | 06426-1036 | |
| VARNER M HEARD | | 2330 BONNYBROOK WAY | | | | EAST POINT GA | 30344-1041 | |
| VARSER BURNETTE | | 801 BARTS CHURCH RD | | | | HANOVER PA | 17331-9032 | |
| VARTAN ABDO & | ADRINE ABDO JT TEN | 15 HART DR S | | | | SOUTH ORANGE NJ | 07079-1535 | |
| VARTKES TOSUNYAN | | 3400 FERNWOOD | | | | ANN ARBOR MI | 48108-2906 | |
| VASALONYER C MCFADDEN | | P O 90195 | | | | BURTON MI | 48509-0195 | |
| VASALONYER MCFADDEN | | BOX 90195 | | | | BURTON MI | 48509-0195 | |
| VASELJ DEDIVANOVIC | | 55450 BRYCE CANYON TR | | | | MACOMB MI | 48042 | |
| VASIL L PASPAL & | MENKA M PASPAL JT TEN | 26722 CECILE | | | | DEARBORN HEIGHTS MI | 48127-3330 | |
| VASIL VANGELOV | | 40538 MEADOWS TRL | | | | NORTHVILLE MI | 48167-3217 | |
| VASILIA TORRE | | 41-15-50TH AVE | | | | SUNNYSIDE NY | 11104 | |
| VASILIKA NASSE | | 67 AMSTERDAM RD | | | | ROCHESTER NY | 14610-1005 | |
| VASILIOS BOURNIAS | | BOX 822 | | | | YOUNGSTOWN OH | 44501-0822 | |
| VASILIOS G KYRIAKOU | | 992 SUNSET HILL CT NW | | | | GRAND RAPIDS MI | 49544-3669 | |
| VASILIOS ROUSSOS & | PEPINA ROUSSOS JT TEN | BOX 385 | | | | N Y NY | 10033-0385 | |
| VASILY KOJEVNY | | 111 HOMEWOOD DR | | | | FAYETTEVILLE NY | 13066-1215 | |
| VASKEN HAROOTUNIAN & | NANCY HAROOTUNIAN JT TEN | 227 WARRINGTON ST | | | | PROVIDENCE RI | 02907-2642 | |
| VASO VUKELIC | | 4009 WADSWORTH RD | | | | NORTON OH | 44203-4903 | |
| VASUDEVA R BOMMINENI | | 3499 ROCKCLIFF PL | | | | LONGWOOD FL | 32779-3143 | |
| VAUGH THOMAS PETTY | | BOX 474 | | | | SENATH MO | 63876-0474 | |
| VAUGHN A KEEN | | 471 CHARLESTON RD | | | | SHARPSVILLE PA | 16150-3207 | |
| VAUGHN COPE GARNER | | 125 JAMES CREEK ROAD | | | | SOUTHERN PINES NC | 28387-6840 | |
| VAUGHN D BUSSELL | | BOX 96 | | | | NEW LOTHROP MI | 48460-0096 | |
| VAUGHN D MURRAY | | 639 S 29TH | | | | SAGINAW MI | 48601-6549 | |
| VAUGHN E JEDLOWSKI | | PO BOX 39 | | | | LAMBERTVILLE MI | 48144-0039 | |
| VAUGHN G OWENS & | PATRICIA A OWENS JT TEN | 5509 TIPPERARY LA | | | | FLINT MI | 48506-2230 | |
| VAUGHN K BUCHHOLZ | | 125 W MT HOPE RD | | | | GRAND LEDGE MI | 48837-9716 | |
| VAUGHN L YOUNG | | RR 1 | | | | HELTONVILLE IN | 47436-9801 | |
| VAUGHN M BONHAM & | ELIZABETH D BONHAM JT TEN | 1677 KINGSMILL DRIVE | | | | SALEM VA | 24153-4692 | |
| VAUGHN M SHELL | | 105 PINE BARK DROAD | | | | JONESBOROUGH TN | 37659 | |
| VAUGHN M SMITH | | BOX 2218 | | | | ELKTON MD | 21922-2218 | |
| VAUGHN MCDANIEL | | 13220 DARRYL DR | | | | WARREN MI | 48088 | |
| VAUGHN MOODY | | 6 ROYAL CIRCLE | | | | BATESVILLE AR | 72501-9191 | |
| VAUGHN PAGE | | 12 WASHINGTON ST | | | | SILVER CREEK NY | 14136-1030 | |
| VAUGHN S HUFFAKER | | 4557 EDMUND ST | | | | WAYNE MI | 48184-2150 | |
| VAUGHN W BOILORE | | 615 SILVER LAKE RD | | | | LINDEN MI | 48451-9002 | |
| VAUGHN W JOHNSON | | 1539 RIVERDALE | | | | GERMANTOWN TN | 38138-1919 | |
| VAUGHN WILSON | | 686 LARSON COURT | | | | ROSCOMMON MI | 48653-9780 | |
| VAUNCILLE RUFFIN | | 11583 ST PATRICK | | | | DETROIT MI | 48205-3790 | |
| VAXTER L MILLER | | 19703 HATHWAY LANE | | | | WARRENSV HTS OH | 44122-6937 | |
| VEACHEL REID LOWE & | MARILEE LOWE JT TEN | 301 GREEN ACRES DR | | | | GLASGOW KY | 42141-1420 | |
| VEACHEL Y BILYEU AMBROSE | ATTN VEACHEL B GIBLER | BOX 547 | | | | MARION AL | 36756-0547 | |
| VEARL A SMITH | | 102 POLAND RD | | | | DANVILLE IL | 61834-7464 | |
| VEATRICE G SMITH | | 2280 WEST LEE ROAD | | | | SPRINGFIELD OH | 45502 | |
| VEDA C WU | | 12506 BIRCH BLUFF CT | | | | SAN DIEGO CA | 92131-2278 | |
| VEDA J MIKORYAK | | 6435 WINONA | | | | ALLEN PK MI | 48101-2321 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VEDA M HAUGHEY | | 16428 SE 17TH STREET | | | | BELLEVUE WA | 98008 | |
| VEDA MAE ELAM | | 7939 ST RT 135 | | | | LYNCHBURG OH | 45142-0046 | |
| VEDA W KEIZER | | 5738 LEISURE S DR | | | | KENTWOOD MI | 49548-6854 | |
| VEDA Y LEWIS | | 116 CLINCH DR | | | | COLUMBIA TN | 38401-2665 | |
| VEE LESLIE CUTLER & | DAVID ALAN CUTLER JT TEN | 10808 SCRIPPS RANCH BL 305 | | | | SAN DIEGO CA | 92131-6015 | |
| VEEDER C NELLIS | | 16 BEVERLY RD | | | | SWAMPSCOTT MA | 01907-2623 | |
| VEGAS M MITCHELL | | 11685 PREST | | | | DETROIT MI | 48227-2024 | |
| VELBERT N HARWOOD | | 18691 BEAUREGARD ROAD | | | | ATLANTA MI | 49709-8960 | |
| VELBERT N HARWOOD & | ELFRIEDE M HARWOOD JT TEN | 18691 BEAUREGARD ROAD | | | | ATLANTA MI | 49709-8960 | |
| VELDA C NEVILLE | | 500 PARKSIDE DR APT 114 | | | | ZEELAND MI | 49464-2052 | |
| VELDA E SHOOK | | 301 RALEIGH RD | | | | GALVESTON IN | 46932-9792 | |
| VELDA EMONDS | | 32 MANSION DR | | | | SWEDESBORO NJ | 08085 | |
| VELDA J TYLER | | 21877 STATE HWY 21 | | | | TOMAH WI | 54660-8023 | |
| VELDA M BRANNICK | CUST | JOHN A BRANNICK U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 1024 RIO LANE | | DAYTON OH | 45429-4769 | |
| VELDA R TURNER | | 345 KINGSFIELD CT | | | | YELLOW SPGS OH | 45387-1954 | |
| VELDA W TEICH | | 2108 CORNELL AVE | | | | JANESVILLE WI | 53545-2002 | |
| VELDO LOPEZ | | 1379 NORFOLK | | | | GRAND BLANC MI | 48439-5173 | |
| VELIMIR STEVANOVIC | | 26499 DIXBORO ROAD | | | | SOUTH LYON MI | 48178-9104 | |
| VELIMIR W GRUNCHICH | | 552 WHITEHALL WAY | | | | BOLINGBROOK IL | 60440-1027 | |
| VELIMIR W GRUNCHICH & | ELKA F GRUNCHICH JT TEN | 552 WHITEHALL WAY | | | | BOLING BROOK IL | 60440-1027 | |
| VELINDA A SLOAN | | 1501 SE 121ST AVE | | | | VANCOUVER WA | 98683-6244 | |
| VELJANKA TRAJKOVSKA | | 42238 GREENWOOD DRIVE | | | | CANTON MI | 48187-3617 | |
| VELLA E MCGUIRE | | 315 WINDSOR JUNCTION RD | | | | WINDSOR JUNCTION NS  B2T 1G7 | | CANADA |
| VELLA E STEWART | | 408 SOUTH 88TH ST | | | | OMAHA NE | 68114-4002 | |
| VELLA S PURNELL | | 1107 HILDA COURT | | | | VENICE FL | 34293-2018 | |
| VELLO EHASOO | | 2077 SPYGLASS WAY | | | | KELOWNA BC  V1Z 3Z7 | | CANADA |
| VELMA A OUBRE USUF BARBARA | | 1347 BURBANK DR | | | | NEW ORLEANS LA | 70122-2031 | |
| VELMA A REEVES | | 1000 HWY Y | | | | ST PAUL MO | 63366-5207 | |
| VELMA ALBERTA BRYCE & | PHILIP M BRYCE JT TEN | 16 OLD STATE HIGHWAY 26 | | | | SOUTH OTSELIC NY | 13155-2009 | |
| VELMA BRANNAM | | RR 2 D-5 | | | | DAVIS OK | 73030-9629 | |
| VELMA C CHOCK & | LAUREN L C CHEE TR | UA 03/02/1999 | VELMA C CHOCK REVOCABLE L | TRUST | 2499 KAPIOLANI B | HONOLULU HI | 96826 | |
| VELMA C DIETZ | BOX 2094 | WITT ST | | | | INDIAN RIVER MI | 49749-2094 | |
| VELMA C WILLIAMS | | 532 EAST 37TH ST | | | | INDIANAPOLIS IN | 46205-3555 | |
| VELMA CURTIS PARKER | | 1501 QUAIL CREEK DR | | | | CONWAY AR | 72032-3533 | |
| VELMA D DOERR | | 7390 ROSELANE | | | | HARRISON MI | 48625-8889 | |
| VELMA DAY | | 1935 MARSHALL PL | | | | JACKSON MS | 39213-4450 | |
| VELMA DUNN PLOESSEL & | NANCY CAROL PLOESSEL JT TEN | 10060 PICO VISTA ROAD | | | | DOWNEY CA | 90240-3540 | |
| VELMA E DIECKMANN | | 344 COLUMBUS AVE | | | | BATESVILLE IN | 47006-1005 | |
| VELMA E ZOLECKI | | 1921 NEW GARDEN RD P-203 | | | | GREENSBORO NC | 27410 | |
| VELMA F HARVEY & | KAY H FORSHT | TR VELMA F HARVEY FAM TRUST | UA 8/18/98 | 15436 PEACH LEAF DR | | NORTH POTOMAC MD | 20878-2345 | |
| VELMA F WARD TOD | CHARLES EDWARD MILLER | 706 MEADOWLARK DRIVE | | | | RAYMORE MO | 64083 | |
| VELMA F WARD TOD | LYNN ROGER MILLER | 706 MEADOWLARK DRIVE | | | | RAYMORE MO | 64083 | |
| VELMA FAYE STACEY | | 3405 WESTGROVE DR | | | | ARLINGTON TX | 76001-5249 | |
| VELMA FISHER | | PO BOX 57278 | | | | TUCSON AZ | 85732-7278 | |
| VELMA G RICKS | | 26993 ANDOVER ST | | | | INKSTER MI | 48141-3187 | |
| VELMA GLORIA SULLIVAN KOHNEN | TR | VELMA GLORIA SULLIVAN KOHNEN | LIVING TRUST U/A DTD 07/15/20 | 443 CLARENCE ST | | PITTSBURGH PA | 15211 | |
| VELMA H MEAD | | 105 BEAM RD | | | | FRANKLIN OH | 45005 | |
| VELMA H NEWTON | | 31845 BAINBRIDGE ROAD | | | | SOLON OH | 44139-2242 | |
| VELMA H RAMEY | | 1064 S EDGEWOOD AVE | | | | LOMBARD IL | 60148-4012 | |
| VELMA HIDALGO | TR HIDALGO FAM TRUST | UA 04/10/96 | 913 LONGWOOD AVE | | | HAYWARD CA | 94541-7154 | |
| VELMA I BRIDWELL | | 4000 CORBETT DRIVE | | | | DEL CITY OK | 73115-2712 | |
| VELMA I MATTHEWS & | ANN M SPINEK JT TEN | 26150 OSMUN | | | | MADISON HEIGHTS MI | 48071-3758 | |
| VELMA I VAUGHT | | 200 E ELM ST APT | | | | GASTON IN | 47342-8813 | |
| VELMA J BENTON | | 15400 ROSEMARY STREET | | | | OAK PARK MI | 48237 | |
| VELMA J BETHUNE | CUST DEREK LEE GIBSON UGMA NY | 50 AVE D 11-J | | | | N Y NY | 10009-7031 | |
| VELMA J BETHUNE | CUST NICOLE | 11576 222ND ST | | | | CAMBRIA HEIGHTS NY | 11411-1229 | |
| VELMA J BETHUNE | CUST RASHANA | 11576 222ND ST | | | | CAMBRIA HEIGHTS NY | 11411-1229 | |
| VELMA J FOSS | TR UA 06/16/03 THE | VELMA J FOSS LIVING TRUST | PO BOX 404 | | | NAUBINWAY MI | 49762 | |
| VELMA J HENDRIX | | 11551 KENMOOR | | | | DETROIT MI | 48205-3287 | |
| VELMA J MILKS | | 1106 SYLVAN LN | | | | MIDLAND MI | 48640-2861 | |
| VELMA J WASHINGTON | | 381 CYPRESS WAY | | | | STATE COLLEGE PA | 16801-3052 | |
| VELMA J WHITE | | 1818 ENGLEWOOD DR SE | | | | GRAND RAPIDS MI | 49506-4603 | |
| VELMA JEAN KRAMER | | 1369 WALNUT ST | | | | HUNTINGTON IN | 46750-3136 | |
| VELMA K EBERLE | | 1271 CIBOLO TRAIL | | | | UNIVERSAL CITY TX | 78148-4023 | |
| VELMA K HARRISON | | 1 LAKESHORE DR | | | | TUSCALOOSA AL | 35404-4982 | |
| VELMA L DRURY | TOD KAREN G KALOYDIS | 6239 KELLY ROAD | | | | FLUSHING MI | 48433-9029 | |
| VELMA L HUMPHREY | | 16326 LAURELFIELD DRIVE | | | | HOUSTON TX | 77059 | |
| VELMA L LOONEY | | 2807 18TH AVE | | | | PARKERSBURG WV | 26101 | |
| VELMA L MOORE | | 174 BELLAMY RD | | | | IONIA MI | 48846-9525 | |
| VELMA L PRESTON | | R R 4 | | | | BOWMANVILLE ON  L1C 3K5 | | CANADA |
| VELMA L RUSSELL | CUST | STACEY L SENSOR U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 821 MARKHAM ST | FLINT MI | 48507-2566 | |
| VELMA L RUSSELL | | 821 MARKHAM | | | | FLINT MI | 48507-2566 | |
| VELMA L TANNER | | 7113 LESOURDSVILLE WEST RD | | | | HAMILTON OH | 45011-9179 | |
| VELMA L WIRTH | | 14986 US 10 | | | | HERSEY MI | 49639-8554 | |
| VELMA LORENE WALKER | | 2428 VAUGHN DR | | | | CLIO MI | 48420-1068 | |
| VELMA LOUISE MUSGROVE & | JOHN FREDERICK MAGEE | TR U/A DTD 05/11/9 | THE MUSGROVE FAMILY TRUST | 11483 SABO RD | | HOUSTON TX | 77089-2524 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VELMA M BORKA & | MICHAEL KEVIN MCKENNA JT TEN | 1163 MARYLAND ST | | | | GROSSE POINTE PARK MI | 48230-1306 | |
| VELMA M BORKA & | PATRICIA MCKENNA WERSCHKY JT | 5337 BUTTERNUT TREE CT | | | | FLINT MI | 48532-3302 | |
| VELMA M HOLLYFIELD | | 538 20TH STREET | | | | DUNBAR WV | 25064-1729 | |
| VELMA M NORRIS & | MARSHALL M SHELDON JT TEN | 17208 LAKESPRING AVE | | | | PALMDALE CA | 93591-3323 | |
| VELMA M RICE | | 5706 HEATHER HOLLOW DR | | | | DAYTON OH | 45415-2607 | |
| VELMA M WAGNER | | 114 MELODIC DR | | | | NEWARK DE | 19713-1912 | |
| VELMA MAE HOLLYFIELD | | 538-20TH ST | | | | DUNBAR WV | 25064-1729 | |
| VELMA MAE WINEY REVOCABLE TRUST | 4/25/1984 | 531 ESPLANADE | APT 710 | | | REDONDO BEACH CA | 90277 | |
| VELMA MARTIN & | JOSEPH F MARTIN JT TEN | 6074 MAD RIVER RD | | | | DAYTON OH | 45459-1508 | |
| VELMA MAY PERKINS | | 6014 NW PERKINS RD | | | | GOWER MO | 64454-9479 | |
| VELMA MAY STEVENSON | TR UA 11/24/99 | STEVENSON TRUST | C/O DEBRA L KRANZ POA | 6850 MAIN ST | | CASS CITY MI | 48726 | |
| VELMA MILKS | CUST JAMES C MILKS UGMA MI | 7237 SWAN CREEK RD | | | | SAGINAW MI | 48609-5390 | |
| VELMA MITTEN & | MARJORIE CREDILLE JT TEN | 2907 N 125 W | | | | GREENFIELD IN | 46140-8619 | |
| VELMA R GRAHAM | TR VELMA R GRAHAM LIVING TRUST | UA 12/08/98 | 915 RIVER RD | | | FLUSHING MI | 48433-2222 | |
| VELMA R RICH | | BOX 198 | | | | LAPEL IN | 46051-0198 | |
| VELMA R STOVER | | 5947 HANCOCK | | | | MONTAGUE MI | 49437-9332 | |
| VELMA RANKIN NAUMAN | | 109 SEABROOK DR | | | | WAVELAND MS | 39576 | |
| VELMA RUTH TABOR & | ELWOOD TABOR JT TEN | BOX 162 | | | | GRIFFITHSVILLE WV | 25521-0162 | |
| VELMA S FINISON | | 2050 SOUTH WASHINGTON ROAD APT 400 | | | | HOLT MI | 48842-8633 | |
| VELMA S OWENS | | 1317 CADILIAC DR | | | | JACKSON MS | 39213-4811 | |
| VELMA S STEVENS | | 136A ARCH STREET | APT 141 | | | KEENE NH | 03431-2171 | |
| VELMA T NADALIN | | 2440 HOOVERSIDE LN | | | | GROVE CITY OH | 43123 | |
| VELMA TANKSLEY | | 24 ALAMEDA ST | | | | ROCHESTER NY | 14613-1419 | |
| VELMA V GUERRIER | | 915 E CYNTHIA TRL | | | | GOODLETTSVLLE TN | 37072-3598 | |
| VELMA V GUERRIER & | SHARON KAY EATON JT TEN | 915 E CYNTHIA TRL | | | | GOODLETTSVLLE TN | 37072-3598 | |
| VELMA VAN HOOSER | | RR 2 BOX 4 | | | | LOCKWOOD MO | 65682-9601 | |
| VELMA W DUNNAM | | 7234 RIVER WALK DR F | | | | INDIANAPOLIS IN | 46214-4618 | |
| VELMA WATSON NEVILLE | | 357 SOUTH 3 WEST | | | | BRIGHAM CITY UT | 84302-2443 | |
| VELMON L STARK | | 313 PARDISE | | | | GRANITE CITY IL | 62040-2830 | |
| VELTA L BREWSTER | | 34505 INDEPENDENCE | | | | SHAWNEE OK | 74804-8908 | |
| VELTA LEE GOUGH | | 606 S PARK LN | | | | DEXTER MO | 63841-2470 | |
| VELTA M JACKSON & | CLARENCE Y JACKSON JT TEN | 2450 E LOTAKA | | | | SPRINGFIELD MO | 65804-2658 | |
| VELTON J MCDUGALD | | 1483 COUNTY ROAD 294 | | | | HILLSBORO AL | 35643-3317 | |
| VELVA F FAHRNE | | 4091 YORK WOODS LN NW | | | | COMSTOCK PARK MI | 49321-8791 | |
| VELVA H FROUNFELTER | TR VELVA H FROUNFELTER LIVING TR | UA 12/17/95 | 130 W EL CAMINO DR | | | YUMA AZ | 85365 | |
| VELVA I PETERS | | 4076 S SHORE | | | | WATERFORD MI | 48328-1270 | |
| VELVA JEAN MCCOWAN | | 4031 ASHWOOD CT | | | | CINCINNATI OH | 45245 | |
| VELVA M ROGERS & | VALINOA Z COKER JT TEN | 6000 SW 19TH | | | | DES MOINES IA | 50315-4923 | |
| VELVET SEALEY HARDIN | | 6225 HAMPTON RIDGE RD | | | | RALEIGH NC | 27603-9288 | |
| VELVIA J GILBERT | | 18 LEHIGH COURT | | | | LITTLE ROCK AR | 72204-4316 | |
| VELVOR L KERSEY | | 631 PHILLIPS ST | | | | PONTIAC MI | 48342-2548 | |
| VEN QUORA INVESTMENT CLUB | | 30248 SOUTHFIELD ROAD | | 175 | | SOUTHFIELD MI | 48076-1307 | |
| VENA G PETITJEAN | CUST | GORDON L PETITJEAN UNDER THE | WASHINGTON U-G-M-A | 35320 HIGHWAY 101 | | BRINNON WA | 98320 | |
| VENA KAYE COOKE | | 159 EAST MILL ST | | | | CIRCLEVILLE OH | 43113-1913 | |
| VENABLE L STERN & | DAILY H STERN JT TEN | 10700 BLACKTHORN LANE | | | | RICHMOND VA | 23233 | |
| VENANTIA I CRITTON | | 1757 BEECHWOOD AVE | | | | ST PAUL MN | 55116-2141 | |
| VENANZIO MARALDO | | 94 KEWANEE RD | | | | NEW ROCHELLE NY | 10804-1336 | |
| VENEDA M CORUM | | 16 WEST LAKE STREET | | | | MADISONVILLE KY | 42431-2459 | |
| VENEDA MAE ZERBE | | 4364 CARRIE STREET | | | | BURTON MI | 48509-1104 | |
| VENERA KUBALA | | 27321 HUNTINGTON | | | | WARREN MI | 48093-4849 | |
| VENESICA ALEXANDER | | BOX 18883 | | | | CLEVELAND HEIGHTS OH | 44118-0883 | |
| VENETIA AUSTIN | | 2500 HOLLY BROOK LN 1224 | | | | ARLINGTON TX | 76006-6721 | |
| VENETTA E MITCHELL | | 2846 MEADOWBROOK S E | | | | GRAND RAPIDS MI | 49546-5564 | |
| VENETTA J JACKSON | | PO BOX 21173 | | | | TUSCALOOSA AL | 35402-1173 | |
| VENEZIA GIUNTA | | 460-22ND ST | | | | NIAGARA FALLS NY | 14303-1728 | |
| VENICE E MORRISON | | 12372 S COUNTY RD 450 E | | | | CLOVERDALE IN | 46120-8623 | |
| VENICE THOMPSON | | 1 CREEKSIDE LN | | | | ROCHESTER NY | 14624-1059 | |
| VENKATESH IYENGAR | | 6476 STONE BROOK LANE | | | | FLUSHING MI | 48433-2590 | |
| VENKATESH RAJAGOPALAN | | 6476 STONE BROOK LANE | | | | FLUSHING MI | 48433-2590 | |
| VENNA GAST | | 2216 KESWICK RD | | | | WILLIAMSBURG KY | 40769-6488 | |
| VENNIE M BAKER | | 314 W 6TH ST 2 | | | | COLUMBIA TN | 38401-3187 | |
| VENORA K ERIKSON | TR U/A | 141 BLUNDELL HOLLOW RD | | | | AFTON VA | 22920 | |
| VENTER R WRIGHT | | 422 ROLLING GREEN AVE | | | | NEW CASTLE DE | 19720 | |
| VENTURA COUNTY LIBRARY | SERVICES AGENCY | 800 S VICTORIA AVE 1950 | | | | VENTURA CA | 93009-0001 | |
| VENUS D RANDLE | CUST ASHLEE D | KILPATRICK UTMA KY | 1757 HICKORY BARK LANE | | | BLOOM FIELD HILLS MI | 48304 | |
| VENUS D RANDLE & | NATHAN RANDLE JT TEN | 1757 HICKORY BARK LANE | | | | BLOOM FIELD HILLS MI | 48304 | |
| VENUS D STUMP | | 1438 KENT RD | | | | BALTIMORE MD | 21221-6025 | |
| VENUS D STUMP & | ROBERT D STUMP JT TEN | 1438 KENT RD | | | | BALTIMORE MD | 21221-6025 | |
| VENUS H KUSNERUS | | 402 S MARTINSON ST #207 | | | | WICHITA KS | 67213-3979 | |
| VENUS J MCDOWELL | | 34 PRINCETON LANE | | | | WILLINGBORO NJ | 08046 | |
| VENUS J SEDMAK | | 2029 S BROADWAY A | | | | GENEVA OH | 44041-8121 | |
| VENUS KELSO | | PO BOX 3013 | | | | SOUTHFIELD MI | 48037 | |
| VEOLA O THOMAS | | 4020 GLENDALE | | | | DETROIT MI | 48238-3210 | |
| VEOLADA C CRAMER | | 53540 W 12 MILE RD | | | | WIXOM MI | 48393-2910 | |
| VERA A KIERTZ | | 23 LIMA STREET | | | | MERIDEN CT | 06450-5814 | |
| VERA A SILKOWSKI & | BARBARA L CASTELLI & | WALTER A SILKOWSKI & | BARRY W SILKOWSKI JT TEN | 203 GREEN RD | | MANCHESTER CT | 06040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VERA ANN SCHIMINTI | | 33 VAN BREEMEN DR | | | | CLIFTON NJ | 07013-1711 | |
| VERA B BACON | | 2909 WOODLAND AVE APT 316 | | | | DES MOINES IA | 50312-3823 | |
| VERA B FEIVOR | TR VERA FEIVOR TRUST | UA 09/24/02 | 807 79TH ST | | | KENOSHA WI | 53143-6128 | |
| VERA B POLKO & | PETER ROBERT POLKO JT TEN | 1433 E ANDERSON DR | | | | PALATINE IL | 60067-4184 | |
| VERA B SILVERWOOD | | 1900 SHERIDAN DR APT 6 | | | | BUFFALO NY | 14223-1221 | |
| VERA BALDWIN CAMPBELL | | 325 VASBINDER DR | | | | CHESTERFIELD IN | 46017-1131 | |
| VERA BARBER | | 202-27 45TH DR | | | | BAYSIDE NY | 11361-3055 | |
| VERA BELTON | | 87 STRATTON ST | | | | DORCHESTER MA | 02124-2916 | |
| VERA BRODANY | | 76 BEACH RD | | | | POUGHQUAG NY | 12570 | |
| VERA C ROBINSON | | PO BOX 82372 | | | | ATLANTA GA | 30354 | |
| VERA CARPENTER & | ALLEN K CARPENTER | TR VERA CARPENTER LIVING TRUST | UA 04/11/00 | 1724 OAKSTONE DR | | ROCHESTER HILLS MI | 48309-1803 | |
| VERA CASCARIO RONCO | | 133 FRONT ST | | | | ROSETO PA | 18013-1325 | |
| VERA CONGLETON | C/O VERA LARRISON | 32 PINE VALLEY CIRCLE | | | | ORMOND BEACH FL | 32174-3826 | |
| VERA CROCKER & | PATRICIA ANN ROACH JT TEN | 2019 GOLD AVE | | | | FLINT MI | 48503-2133 | |
| VERA D KIEWIT | TR VERA D KIEWIT LIVING TRUST | UA 06/18/97 | 12390 W 82ND PLACE | | | LENEXA KS | 66215-2736 | |
| VERA D LOWE & | BEVERLY L HUMPHREY JT TEN | 445 2ND PLACE | | | | PLEASANT GROVE AL | 35127-1160 | |
| VERA DEAN | | 1825 BONFORTE BLVD | | | | PUEBLO CO | 81001-1704 | |
| VERA DEES | | 19171 PENNINGTON | | | | DETROIT MI | 48221-1620 | |
| VERA DIANA STEIN | LENOX HILL | PO BOX 251 | | | | NEW YORK NY | 10021 | |
| VERA DONO EX EST | ALBERT NOTO | 26 CLUBHOUSE DR | | | | ROCKY POINT NY | 11778-9585 | |
| VERA DOVE | | 145 WOOD AVE | | | | WINCHESTER VA | 22601 | |
| VERA E BATEMAN | | 1450 STONEBRIDGE TRL | | | | WHEATON IL | 60187-7144 | |
| VERA E BATEMAN & | LINDA E WALZAK JT TEN | 1450 STONEBRIDGE TRL | | | | WHEATON IL | 60187-7144 | |
| VERA E DAVIS & | JAMES A DAVIS JT TEN | 11645 N 25TH PLACE 109 | | | | PHOENIX AZ | 85028-1845 | |
| VERA E GARRETT | | 358 S 17TH ST | | | | SAGINAW MI | 48601-1862 | |
| VERA E JOHN | TR UA 12/05/91 VERA E JOHN TRUST | NO 101 | 2944 GREENWOOD ACRES DR NE 207 | | | DEKALB IL | 60115-4949 | |
| VERA E KEMP | TR U/A DTD | 1811 S HARLAN CI 205 | | | | LAKEWOOD CO | 80232-7093 | |
| VERA E LANDWALD | | 3210-B VIA BUENA VISTA | | | | LAGUNA HILLS CA | 92653-0600 | |
| VERA E MILLER | | 905 LARCH PINE ST | | | | LADSON SC | 29456-3117 | |
| VERA E PARKHURST | | 544 SUN CREEK DRIVE | | | | WINSTON SALEM NC | 27104 | |
| VERA E PROVIS | TR PROVIS FAMILY TRUST UA 9/1/82 | 3101 CLAY ST | | | | NEWPORT BEACH CA | 92663 | |
| VERA E RATHFON | | 1020 S HILTON RD | | | | WILMINGTON DE | 19803 | |
| VERA E WEBER | | 2773 IRA HILL | | | | CATO NY | 13033 | |
| VERA E WEBER LIFE TENANT U/W | GEORGE F WEBER | 2773 IRA HILL | | | | CATO NY | 13033 | |
| VERA E WEBSTER | | 18043 WOOD | | | | MELVINDALE MI | 48122-1475 | |
| VERA ELAINE POLZER | | 14044 GLADYS ST | | | | GULFPORT MS | 39503 | |
| VERA F BARATH | TR VERA BARATH FAMILY TRUST | UA 12/02/95 | 5292 HUNNINGTON WAY | | | GLADWIN MI | 48624-8123 | |
| VERA F JENNINGS & | DAVID L JENNINGS TR | UA 01/31/1997 | VERA F JENNINGS REVOCABLE | 1005 HORN ST | | MUSKOGEE OK | 74403-3220 | |
| VERA F KNAPP | | 453 W EL NORTE PK 311 | | | | ESCONDIDO CA | 92026-1931 | |
| VERA FRASER SIMMONS & | DAVID REYNOLDS JT TEN | DAVID REYNOLDS | 101 OCEAN ROAD | | | NARRAGANSETT RI | 02882 | |
| VERA FRASER SIMMONS & | KATHRYN THORPE JT TEN | 42790 UTICA RD | | | | STERLING HEIGHTS MI | 48314-3565 | |
| VERA FRASER SIMMONS & | SARAH MESSEROFF JT TEN | 42790 UTICA RD | | | | STERLING HEIGHTS MI | 48314-3565 | |
| VERA G KEHRES | | 2458 GLENBONNIE DRIVE | | | | ATLANTA GA | 30360-1614 | |
| VERA G SCOTT | TR U/A DTD | 10/28/93 VERA G SCOTT LIVING TRUST | 5707 DAVIS RD | | | WHITEHOUSE OH | 43571-9669 | |
| VERA G WHITEHEAD | | 355 WINDSWOOD WAY | | | | SANDUSKY OH | 44870-7520 | |
| VERA GAY BUMGARDNER | | 2359 ROCHELLE PARK DR | | | | ROCHESTER HLS MI | 48309-3745 | |
| VERA GRACE SMITH WILKERSON | | 3283 MITCHELL ROAD | | | | ELLENWOOD GA | 30294-3608 | |
| VERA GWIAZDA | | 2 BORDEAUX COURT | | | | TOMS RIVER NJ | 08757-6001 | |
| VERA H EVERS EX EST | JAMES P EVERS | 640 DANBURY RD #315 | | | | RIDGEFIELD CT | 06877 | |
| VERA H FISHER | CUST DANIEL | ROBERT FISHER UGMA MI | 795 PHANEUF | | | TRAVERSE CITY MI | 49686-9145 | |
| VERA H ROGERS | | 691 FRUITVALE AVE | | | | VACAVILLE CA | 95688-2504 | |
| VERA H TOMLINSON | | 7853 W 46TH ST | | | | LYONS IL | 60534-1850 | |
| VERA HONIGWACHS | | 5606 BORDEN AVE | | | | MONTREAL QC  H4V 2T8 | | CANADA |
| VERA INSTITUTE OF JUSTICE GDN | HELEN WATERS | 360 ADAMS ST ROOM 646H | | | | BROOKLYN NY | 11201 | |
| VERA J BECK | | BOX 3868 | | | | CARMEL CA | 93921-3868 | |
| VERA J GIROD | TR | UW MARY C BANAHAN | BOX 1407 | | | COSHOCTON OH | 43812-6407 | |
| VERA J GOBER | | 208 W DUE WEST AV 238 | | | | MADISON TN | 37115-4579 | |
| VERA J POPMA & | JOHN A POPMA JR JT TEN | 840 BRISTOL AVE NW | | | | GRAND RAPIDS MI | 49504-4840 | |
| VERA J QUACKENBUSH | | 3716 TUNNELTON RD | | | | BEDFORD IN | 47421-8895 | |
| VERA J QUACKENBUSH & | DONALD E QUACKENBUSH JT TEN | 3716 TUNNELTON RD | | | | BEDFORD IN | 47421-8895 | |
| VERA J RUSSELL | | 1120 WIVENHOE WAY | | | | IRGINIA BEACH VA | 23454 | |
| VERA J SETTLE | | 5177 SABLE COURT | | | | FLOWERY BRANCH GA | 30542-5158 | |
| VERA J WOOLVERTON | | HC 64 BOX 500 | | | | ROMNEY WV | 26757 | |
| VERA J WOOLVERTON | | 415 BEECHWOOD AVE | | | | TRENTON NJ | 08618-2523 | |
| VERA JACOTEL | | 5117 SE 55TH ST | | | | OKLAHOMA CITY OK | 73135-4407 | |
| VERA JANE HATFIELD | | BOX 353 | | | | MOUNT MORRIS PA | 15349-0353 | |
| VERA JANE OSBORNE | | 187 PEGASUS DRIVE | | | | DOVER OH | 44622-8609 | |
| VERA JOYCE GRIFFIN | | 1407 BARBERRY DR | | | | FT COLLINS CO | 80525 | |
| VERA KAY | | 12300 VONN ROAD 4104 | | | | LARGO FL | 33774-3415 | |
| VERA KING | | 1008 CRESSWELL ST | | | | SAGINAW MI | 48601-3336 | |
| VERA KLEMMER | | 2172 RUSH MEADOW ROAD | | | | RUSH NY | 14543-9402 | |
| VERA KOBLE | | 158 FAIRLAWN AVE | | | | ALBANY NY | 12203-1931 | |
| VERA L CRANE | | 17321-11 MILE RD | | | | ROSEVILLE MI | 48066 | |
| VERA L GARDNER | | 43871 N CEDAR | | | | LANCASTER CA | 93534-5042 | |
| VERA L HOMRIGHOUS | TR U/A DTD 12/3/0 VERA L HOMRIGHOUS | TRUST | 21178 LANDER ST NW | | | ELK RIVER MN | 55330-4576 | |
| VERA L HUENEKE | TR VERA L HUENEKE LIVING TRUST | UA 09/29/94 | 1800 W 26TH ST | | | SAN PEDRO CA | 90732-4612 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERA L HUTCHINSON | | 1883 NEW ROCHELLE DR | | | | LAPEER MI | 48446-9715 | |
| VERA L KOEPPEN | ATTN VERA L NORTON | 205 N SCOTT RD APT F4 | | | | ST. JOHNS MI | 48879-1674 | |
| VERA L RICHARD | | 1005 EDGEHILL AV | | | | NASHVILLE TN | 37203-4915 | |
| VERA L RICHARDSON | | 113 N COVENTRY DRIVE | | | | ANDERSON IN | 46012-3218 | |
| VERA L SCHUFF | | 10358 PRAIRIE AVE | | | | HIGHLAND IN | 46322 | |
| VERA L TRAVIS | | 8890 SUSSEX | | | | DETROIT MI | 48228 | |
| VERA LEWELLING | TR | LEWELLING FAMILY TRUST A DTD | | 4/15/1980 2093 SULPHUR SPRINGS ROAD | | ST HELENA CA | 94574-2407 | |
| VERA LIGITA | | 3427 WATERVIEW TRAIL | | | | ROCKWALL TX | 75087 | |
| VERA M BOWMAN | | 3211 PINEVILLE RD | | | | MC GAHEYSVILLE VA | 22840-2778 | |
| VERA M BRANOFF | | 6828 GULLEY | | | | DEARBORN HEIGHTS MI | 48127-2035 | |
| VERA M COMBS | | 2634 W HAMMER LN | | | | STOCKTON CA | 95209-2815 | |
| VERA M DENDY | | 218 E EDMUND ST | | | | FLINT MI | 48505-3738 | |
| VERA M EARHART & | HEIDI ALTENBURG JT TEN | 4651 BRIGHAM ROAD | | | | METAMORA MI | 48455-9631 | |
| VERA M GILLIGAN | | 2685 WARREN-BURTON RD | | | | SOUTHINGTON OH | 44470-9776 | |
| VERA M GRAHAM | CUST DYLAN BLANKENBAKER | UTMA GA | 4297 GRAND OAKS DR NORTHWEST | | | KENNESAW GA | 30144-5019 | |
| VERA M HARTWIG | | 6120 EGYPT FOREST RD NORTHEAST | | | | ROCKFORD MI | 49341-8632 | |
| VERA M KANOUS | | 112 OAKHILL RIDGE RD | | | | VALRICO FL | 33594-3328 | |
| VERA M MURPHY | | 2928 E BAGLEY COURT | | | | KOKOMO IN | 46902 | |
| VERA M PFAFF | | 43 PARMA ST | | | | ROCHESTER NY | 14615-3115 | |
| VERA M POOL U/A DTD 10/02/89 | VERA M POOL TRUST | 23 BLOCH TERR | | | | LAKE OSWEGO OR | 97035-1407 | |
| VERA M RAUCH | | 235 NUTMEG ST 210 | | | | SAN DIEGO CA | 92103-6201 | |
| VERA M RIPPA | | 2048 WEST 11TH ST | | | | BROOKLYN NY | 11223-3541 | |
| VERA M ROBERTS & | THOMAS H ROBERTS JT TEN | 707 CLAY ST | | | | EVELETH MN | 55734-1409 | |
| VERA M SCHMIDT | | 5916 CRESTHAVEN APT 520B | | | | TOLEDO OH | 43614-1296 | |
| VERA M SCHNEIDER | TR | VERA M SCHNEIDER 1996 REVOCABLE TRUST | | UA 07/25/96 | 3010 CARTER'S C FRANKLIN TN | | 37064 | |
| VERA M SCHNEIDER | TR UW | OF LAWRENCE J SCHNEIDER | 3010 CARTER'S CREEK PIKE | | | FRANKLIN TN | 37064 | |
| VERA M SIMONS | | 296 WINDING TRAIL | | | | XENIA OH | 45385-1436 | |
| VERA M SLATER | | 25250 EUREKA RD | APT 107 | | | TAYLOR MI | 48180-6421 | |
| VERA M STROFFOLINO | | 36 RAMPART RD | | | | NORWALK CT | 06854-2417 | |
| VERA M TATE | | 5012 TORREY RD | | | | FLINT MI | 48507-3804 | |
| VERA M THOMSON | | 6 ORLEANS ST | | | | JOHNSTON RI | 02919 | |
| VERA M WATSON & | BECKY A JAY JT TEN | 2320 TODFORTH WAY | | | | ST LOUIS MO | 63131-3136 | |
| VERA M WILLIAMS | | 2307 WINONA | | | | FLINT MI | 48504-7106 | |
| VERA MAE KERCHER | | 320 WEATHERSFIELD DR | | | | DAYTON OH | 45440-4412 | |
| VERA MAE PRICE HENKLE | | 11711 MEMORIAL DR | APT 235 | | | HOUSTON TX | 77024-7226 | |
| VERA MARIE OLSON | TR U/A | DTD 10/10/91 THE VERA MARIE | OLSON TRUST | 8482 HIGHWAY 67 | | FREDERICKTOWN MO | 63645-7107 | |
| VERA MARIE POWELL & | RICHARD G POWELL & | DIANNE K DORSEY JT TEN | BOX 301 | | | WARSAW MO | 65355-0301 | |
| VERA MARTIN | | 1032 PARDEE | | | | BERKELEY CA | 94710-2622 | |
| VERA MAY MAES | | 1203 PICKWICK PL | | | | FLINT MI | 48507-3736 | |
| VERA MYJER | | 43-22 57 STREET | | | | WOODSIDE NY | 11377-4754 | |
| VERA MAY MITCHELL | 205 | 700 S LAKE AVE | | | | PASADENA CA | 91106-3943 | |
| VERA N SABRE | | 3400 OCEAN BEACH BLVD | | | | COCOABEACH FL | 32931-4193 | |
| VERA NYITRAY & | MARKO NYITRAY | TR UA 6/7/00 VERA NYITRAY REVOCA TRUST | | 6975 VIALE ELIZABETH | | DELRAY BEACH FL | 33446 | |
| VERA OLCHAWA | | 2221 MECAN DRIVE | | | | NAPERVILLE IL | 60564-9510 | |
| VERA P BORDONALI | | 445 SE 21ST AV 206 | | | | DEERFIELD BEACH FL | 33441-5140 | |
| VERA P EGGLESTON | | 2176 S 99TH STREET | | | | WEST ALLIS WI | 53227-1453 | |
| VERA P HIGUERA | CUST DONALD M HIGUERA JR UGMA | BOX 560124 | | | | MONTVERDE FL | 34756-0124 | |
| VERA P MANGRUM | | 2017 HEATHER RD | | | | ANDERSON IN | 46012-9476 | |
| VERA PERKEY | | 456 SUGAR HOLLOW RD | LAFOLLETTE | | | LA FOLLETTE TN | 37766 | |
| VERA PRIBYL SHAY | CUST ALEXIS PRIBYL SHAY | UTMA IL | 219 GRANT ST | | | CLARENDON HILLS IL | 60514 | |
| VERA PRIBYL SHAY | CUST HAILEY PRIBYL SHAY | UTMA IL | 219 GRANT ST | | | CLARENDON HILLS IL | 60514 | |
| VERA PRIBYL SHAY | CUST JOSEPH PRIBYL SHAY | UTMA IL | 219 GRANT ST | | | CLARENDON HILLS IL | 60514 | |
| VERA PRIBYL SHAY | | 219 GRANT ST | | | | CLARENDON HILLS IL | 60514 | |
| VERA R COLEMAN | | 125 BUCKSTON TRACE LN | | | | LEESBURG GA | 31763-3276 | |
| VERA R HART | | 94 PENNELS DR | | | | ROCHESTER NY | 14626-4907 | |
| VERA R HUGHES | CUST | 853 W 19TH ST | | | | COSTA MESA CA | 92627-3518 | |
| VERA R HUGHES | CUST MICHAEL DEAN HUGHES | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | PO BOX 1827 | | ST GEORGE UT | 84771-1827 | |
| VERA R HUGHES & | MICHAEL DEAN HUGHES JT TEN | PO BOX 1827 | | | | ST GEORGE UT | 84771-1827 | |
| VERA R ZUNK | | 3030 GREEN HILLS LANE | NORTH DRIVE | | | INDIANAPOLIS IN | 46222-1821 | |
| VERA RILES | | 5432 HARCO STREET | | | | LONG BEACH CA | 90808-1924 | |
| VERA S BAIR | | 210 S WEST END AVE | | | | LANCASTER PA | 17603-5041 | |
| VERA S CARRINGTON | | 811 TEXAS AVE | | | | LYNN HAVEN FL | 32444-1958 | |
| VERA S HENSLER | | 4604 AUSTIN LN | | | | VIRGINIA BCH VA | 23455-4310 | |
| VERA S MISCHKE | TR | VERA S MISCHKE 1995 LIVING TRUST | | 7/6/1995 3863 GREEN LEAF DR | | LAS VEGAS NV | 89120-1309 | |
| VERA SARGEANT | | 880 COLGATE AVE 7D | | | | BRONX NY | 10473-4811 | |
| VERA SAROKWASH | | 360 ELM ST | | | | ORADELL NJ | 07649-2248 | |
| VERA SENIAWSKI | | 55 NORTHAMPTON ST | | | | ROCHESTER NY | 14606-2711 | |
| VERA STEINGEL | | 7526 KNIFFEN RD | | | | PAINESVILLE OH | 44077 | |
| VERA T CARLSON | | 601 HOLMDEL RD | | | | HAZLET NJ | 07730-1306 | |
| VERA TRAJKOVSKI | | 5046 HOMESTEAD DR | | | | STERLING HTS MI | 48314-1949 | |
| VERA V SALYER | | 1953 WEST MEATH PL | | | | LEXINGTON KY | 40503-3728 | |
| VERA VON GERICHTEN | | 35 A SHADY LANE | | | | LITTLE FALLS NJ | 07424-1406 | |
| VERA W MC GARRAUGH | | 6510 S EAST ST 30 | | | | INDIANAPOLIS IN | 46227-2288 | |
| VERA WALLMAN | | BOX 51732 | | | | LIVONIA MI | 48151-5732 | |
| VERA WIEJAK | | 1191 LANDER RD | | | | MAYFIELD HTS OH | 44124-1601 | |
| VERA WILSON | | 4119 LOUIS DRIVE | | | | FLINT MI | 48507 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERA YVONNE SMITH TR | UA 11/28/2007 | EDWARD & VERA YVONNE SMITH | REVOCABLE TRUST | 1124 SYCAMORE ROAD | | VIRGINIA BCH VA | 23452 | |
| VERACHAI LUANGJAMEKORN & | JIRAPHUNT LUANGJAMEKORN JT TEN | 1807 KATELYN ST | | | | KENNETT MO | 63857-4112 | |
| VERAGENE TOWNSEND | TR VERAGENE TOWNSEND LIVING TRUST | UA 12/6/97 | 3998 DEER SPRING DRIVE | | | BETTENDORF IA | 52722-7141 | |
| VERAH O EVANS | | 10800 E HILLS DALES DR | | | | SELMA IN | 47838 | |
| VERAL D MOTT | CUST | DAVID MOTT U/THE UTAH | UNIFORM GIFTS TO MINORS AC | 4887 SOUTH FOREST CIRCLE | | SALT LAKE CITY UT | 84118-2810 | |
| VERAL JUDD | | 3430 UPTON RD | | | | LANSING MI | 48917-2276 | |
| VERASTINE WILKERSON | | 618 KENTUCKY AVE | | | | MONROE MI | 48161-1118 | |
| VERBA L ENGEL | | R R 1 BOX 124B | | | | AMBOY IN | 46911-9727 | |
| VERBENA SMITH | | 9755 S YALE AVE | | | | CHICAGO IL | 60628-1307 | |
| VERCIL D WATKINS | | 11733 NORBORNE | | | | REDFORD MI | 48239-2407 | |
| VERCOE C JONES | | 1801 GREENCROFT BLVD APT 420 | | | | GOSHEN IN | 46526-5174 | |
| VERDA M PEPPLER | | 13620 NIGHTBIRD DR BOX 59 | | | | FORT MYERS FL | 33908-5810 | |
| VERDA M VAN WYKE & | ROGER A VAN WYKE & | LESLIE A BROMAN JT TEN | 6429 PLEASANTS RIVER DRIVE | | | DIAMONDALE MI | 48821 | |
| VERDA S GIBB | | 5526 N 18TH ST | | | | ARLINGTON VA | 22205-3014 | |
| VERDA STEPHENS | R ROUTE 1 | BOX 1725 | | | | HEAVENER OK | 74937-9716 | |
| VERDEAN D BAUMGARTNER | | 9650 E HASKETT LN | | | | DAYTON OH | 45424-1614 | |
| VERDELL L BABBITT | | 11868 GALBA | | | | FLORISSANT MO | 63033-6815 | |
| VERDELL SMITH | | 3230 TUXEDO ST | | | | DETROIT MI | 48206-1028 | |
| VERDINE GRIFFIN | | 2066 HOLT AVENUE | | | | COLUMBUS OH | 43219-1130 | |
| VERDIS FORD | | 2440 ROMAR DR | | | | HERMITAGE PA | 16148-2837 | |
| VERDON A MILLER | | 21418 PANAMA | | | | WARREN MI | 48091-2816 | |
| VERDONNA R MALONE | | 1940 ENCHANTED WOODS TRL | | | | MARIETTA GA | 30066-1979 | |
| VERDUN V BARNARD | TR VERDUN V BARNARD TRUST | UA 04/22/97 | 108 CUTSINGER ST | | | POTEAU OK | 74953-2122 | |
| VERE F DAUGHERTY | | 435 ATOMIC ROAD | | | | NORTH AUGUSTA SC | 29841-4201 | |
| VERE W BELLIAN | | 2733 RIVER DR | | | | JAMESTOWN PA | 16134-4047 | |
| VEREEN K MULDER | | 4330 WEST 124TH ST | | | | GRANT MI | 49327-8806 | |
| VERENA P GRAGG | | 5068 E-200 S | | | | KOKOMO IN | 46902-9235 | |
| VERGALENE A HUNDLEY | | 3885 BEDFORD AVE | | | | HAMILTON OH | 45015-1939 | |
| VERGEOUS GOULD JR | | 668 E 126TH ST | | | | CLEVELAND OH | 44108-2438 | |
| VERGIE H SHIVELY | | 180 SIMINOLE DR | | | | COLLINSVILLE VA | 24078-1914 | |
| VERGIE L ALLAN & | GAIL A MC CANN JT TEN | 1047 HUNTERS HOLLOW RD | | | | WARRENTON MO | 63383 | |
| VERGIL CALLOWAY & | BABETTE CALLOWAY JT TEN | 13510 ALVIN LN | | | | GARFIELD HTS OH | 44105-7114 | |
| VERILLA THETTA JOHNSON | | 1283 W 500 NORTH | | | | ANDERSON IN | 46011-9225 | |
| VERITA E ARMSTEAD & | CORWIN L ARMSTEAD JT TEN | 2821 E DECKERVILLE RD | | | | CARO MI | 48723 | |
| VERL GARRARD & | GEORGIA GARRARD TR | UA 04/09/1993 | VERL GARRARD 1993 REVOCAB | 831 EAST 300 NORTH | | PROVO UT | 84606 | |
| VERL J BOOKER | | PO BOX 793 | | | | KINGSLAND GA | 31548-0793 | |
| VERL K HARRIS & | ALICE L HARRIS TR | UA 05/16/1994 | HARRIS REVOCABLE LIVING TR | 1322 HOLIDAY LANE E | | BROWNSBURG IN | 46112 | |
| VERL R NEWMAN & | SUSAN M NEWMAN JT TEN | 13120 COTTONWOOD LANE | | | | CLIO MI | 48420-1054 | |
| VERL THOMAS GRAY | | G2178 S TERM ST | | | | BURTON MI | 48519 | |
| VERL V SMITH JR | | 2000 N PETTY RD | | | | MUNCIE IN | 47304-2824 | |
| VERLA F BRUMFIELD & | VERNARD G BRUMFIELD JT TEN | 560 BURMUDA RD | | | | DANVILLE VA | 24540-5022 | |
| VERLA F HAYNES | | 7730 BENSON RD | | | | CARROLL OH | 43112-9790 | |
| VERLA K WRIGHT | | 702 GEETING DR | | | | ANDERSON IN | 46012 | |
| VERLA M STANKUS | | 54982 COUNTY ROAD E | | | | EASTMAN WI | 54626-8156 | |
| VERLA P WRIGHT | | 417 MOORES AVE | BALDTON | | | NEW CASTLE DE | 19720-4476 | |
| VERLA RILEY | | 59 SAWER AVE APT 19 | | | | MALONE NY | 12953 | |
| VERLA S GABRIELSON & | ALAN L GABRIELSON JT TEN | 47 PRISCILLA LANE | | | | BRISTOL CT | 06010-4427 | |
| VERLAN MC WILLIAMS & | MARY E MC WILLIAMS JT TEN | 2008 SOUTH NINETH ST | | | | MATTOON IL | 61938 | |
| VERLAND WILLIAMS & | MARY A WILLIAMS JT TEN | 3151 ALBA HWY | | | | MANCELONA MI | 49659-8786 | |
| VERLE A KERSEY | | 389 S GRANT ST | | | | MARTINSVILLE IN | 46151-2328 | |
| VERLE B GILBERT JR & | CYNTHIA GILBERT JT TEN | 905I SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9161 | |
| VERLE D WINNINGHAM & | DELORES J WINNINGHAM JT TEN | 501 S LEMEN | | | | FENTON MI | 48430-2337 | |
| VERLE F OVERSHINER | | 12123 KINGFISHER CT | | | | INDIANAPOLIS IN | 46236-9048 | |
| VERLE GROSS | | 4829A S 15000 W RD | | | | BUCKINGHAM IL | 60917-2028 | |
| VERLE GROSS & | BETTY LOU GROSS JT TEN | 4829 A S 15000 W RD | | | | BUCKINGHAM IL | 60917 | |
| VERLE HARVEY | | 1550 WESTWOOD CT | | | | WALNUT CREEK CA | 94595-1743 | |
| VERLE J BARRETT | | 2646 SHARON COURT S W | | | | GRAND RAPIDS MI | 49509-2316 | |
| VERLEAN L JONES | | 4107 FOSTERBURG RD | | | | ALTON IL | 62002-7905 | |
| VERLENA G YOUNG | | 5204 GLEN SPRINGS TRL | | | | FORT WORTH TX | 76137-4174 | |
| VERLENA W JOLLY | | 2000 CARVER DRIVE | | | | MUNCIE IN | 47303-4053 | |
| VERLENE J ROEHL | | 2613 ELIZABETH ST | | | | JANESVILLE WI | 53545-6719 | |
| VERLENE J ROGERS | | BOX 148 | | | | CONVERSE IN | 46919-0148 | |
| VERLIE B WALTON | | 229 BLAINE AVE | | | | BUFFALO NY | 14208-1019 | |
| VERLIE G LILLY | | 4895 EQUESTRIAN CI B | | | | BOYNTON BEACH FL | 33436-4357 | |
| VERLIE MAE NEELY | | 4111 TURNBERRY CIRCLE | | | | HOUSTON TX | 77025-1715 | |
| VERLIE SCOTT | | 3162 RT 48 | | | | LEBANON OH | 45036-2422 | |
| VERLIN BRIGHT | | 3784 HWY 360 | | | | VONORE TN | 37885-3020 | |
| VERLIN D DIXON | | 24383 FOREST VIEW ST | | | | COLUMBIA STATION OH | 44028-9635 | |
| VERLIN D DIXON & | KAREN E DIXON JT TEN | 24383 FORESTVIEW ST | | | | COLUMBIA STATION OH | 44028-9635 | |
| VERLIN D DROPE | | 6209 WEST HILL ROAD | | | | SWARTZ CREEK MI | 48473-8270 | |
| VERLIN D REED | TR | VERLIN D REED REVOCABLE LIVING | TRUST UA 06/02/95 | 41110 RIDGE DR | | SCIO OR | 97374-9311 | |
| VERLIN JORDAN | | 9701 FARMCREST DR | | | | W CHESTER OH | 45069-4302 | |
| VERLIN L HAYWALD | | 4837 SANDPIPER DRIVE | | | | ST JAMES CITY FL | 33956-2812 | |
| VERLIN L HAYWALD & | CLIFFORD HAYWALD JT TEN | 4837 SANDPIPER DRIVE | | | | ST JAMES CITY FL | 33956 | |
| VERLIN L SUMPTER | | 2523 CHATSWORTH DR | | | | ELIZABETHTOWN KY | 42701-6694 | |
| VERLIN L WAGNER | | | | | | BLOOMDALE OH | 44817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VERLIN W RICH | CUST UGMA MI | 4969 STODDARD | | | | TROY MI | 48098-3539 | |
| VERLIN W RICH | | 1186 CAMBRIDGE | | | | BERKLEY MI | 48072-1936 | |
| VERLIN W RICH & | RUTH E RICH JT TEN | 1186 CAMBRIDGE | | | | BERKLEY MI | 48072-1936 | |
| VERLON WOODARD | | 459 LAKE DRIVE | | | | BLOUNTSVILLE AL | 35031-0653 | |
| VERLYN E DENTEL | | 1340 CRESTON AVE | | | | DES MOINES IA | 50315-1811 | |
| VERLYN E MUSTON SR & | LOIS L MUSTON JT TEN | 704 AIRPORT RD | | | | BROWNSBURG IN | 46112-1904 | |
| VERLYN K HOPKINS | | 8487 SAN CAPISTRANO | | | | BUENA PARK CA | 90620-3020 | |
| VERLYN L BORTON | | 9361 EAST UV AVE R 2 | | | | VICKSBURG MI | 49097-9520 | |
| VERLYN R RANDOLPH | | 14200 DRESSLER RD | | | | GARFIELD HTS OH | 44125-5020 | |
| VERMA L ROSBOROUGH & | CARL E ROSBOROUGH JT TEN | 3113 PROCTOR ST | | | | FLINT MI | 48504-2647 | |
| VERMALEE WALKER | | 217 W HOME AVE | | | | DLINT MI | 48505-2631 | |
| VERMEL THORNHILL | | 488 HOWLANS | | | | PONTIAC MI | 48341-2764 | |
| VERMILLION FAMILY LIMITED | PARTNERSHIP | 5964 EAST VERMILLION ST | | | | MESA AZ | 85215-0848 | |
| VERMIN JESSE JEWELL | | 428 ST JOHNS AVE | | | | GREEN COVE SPRINGS FL | 32043-3051 | |
| VERN C VANDERBILT JR & | GWEN C VANDERBILT JT TEN | 9278 LACY RD | | | | HAGERSTOWN IN | 47346-9741 | |
| VERN D NOTESTINE & | ROSANNE P NOTESTINE JT TEN | 7855 EISCHER ROAD | | | | FRANKENMUTH MI | 48734-9515 | |
| VERN D PEARSON & | JEANNETTE M PEARSON JT TEN | 1125 STAFFORD ROAD | | | | KALAMAZOO MI | 49006-3717 | |
| VERN E SIMPSON JR | | 2211 JENNIFER CT | | | | N ST PAUL MN | 55109-2863 | |
| VERN ERLENBECK | | 4791 E WESTGATE DR | | | | BAY CITY M | 48706-2619 | |
| VERN J REED & | KEITH L REED JT TEN | 12045 INDIAN LAKE DR | | | | VICKSBURG MI | 49097 | |
| VERN L DENNIS TOD | SONDRA J INGOLD | SUBJECT TO STA TOD RULES | 7916 COLONIAL DR | | | OVERLAND PARK KS | 66204-3828 | |
| VERN L WHALEN | | 1432 W WILSON RD | | | | CLIO MI | 48420-1644 | |
| VERN LEE KINGSBURY | | 10349 M21 RR 1 | | | | LENNON MI | 48449-9658 | |
| VERN NOTESTINE | | 7855 EISCHER ROAD | | | | FRANKENMUTH MI | 48734-9515 | |
| VERN O DAVIS SR | | 571 NASH AVE | | | | YPSILANTI MI | 48198-6125 | |
| VERN P COOKENOUR | | 5807 W OLIVER ARE | | | | INDIANAPOLIS IN | 46241-2025 | |
| VERN R MCHANEY | TR UA 09/24/82 | THE MCHANEY FAMILY REVOCABLE TF | 1593 SPANISH BAY DR | | | REDDING CA | 96003 | |
| VERN R SMITH JR | | 5365 W 1300 N | | | | SILVER LAKE IN | 46982-9405 | |
| VERN R WELSHANS | | 4446 KINGSTON | | | | DEARBORN HTS MI | 48125-3240 | |
| VERN ROY PAYNE | | 9258 141ST STREET | | | | SEMINOLE FL | 33776-1236 | |
| VERN S BOTTS | | 8286 ILENE DR | | | | CLIO MI | 48420-8517 | |
| VERN TUCKER | CUST LISA K TUCKER UGMA MI | 74631 TRUE ROAD | | | | ARMADA MI | 48005-3115 | |
| VERN TUCKER | CUST WILLIAM L TUCKER UGMA MI | 12250 E RIDGE DR | | | | BRUCE TOWNSHIP MI | 48065-2011 | |
| VERN V PRENTICE | | 4840 W HIDDEN VALLEY DR | | | | RENO NV | 89502-9402 | |
| VERN W GARRISON | | 12004 BENNINGTON | | | | GRANDVIEW MO | 64030-1230 | |
| VERN W GARRISON | | 30047 METCALF RD | BOX 1268 | | | LOUISBURG KS | 66053-7102 | |
| VERN W GARRISON & | MARGARET H GARRISON JT TEN | 30047 METCALF RD | BOX 1268 | | | LOUISBURG KS | 66053-7102 | |
| VERNA A KAWALSKI | | 11796 BEACHWOOD CT | | | | SOUTH LYON MI | 48178 | |
| VERNA A MILLER | | 3050 TEAL AVE | | | | SARASOTA FL | 34232-5144 | |
| VERNA B HODGE | | 561 4TH AVE | | | | PONTIAC MI | 48348 | |
| VERNA B SALMOND | | 38 REDWOOD DR | | | | SAGINAW MI | 48601-4137 | |
| VERNA B WOODMORE | | 5770 GRAYTON | | | | DETROIT MI | 48224-2052 | |
| VERNA C HILL | | 69 BAY STATE RD | | | | MELROSE MA | 02176-1349 | |
| VERNA C LOVEJOY | | ROUTE 4 876 ELY ST | | | | ALLEGAN MI | 49010-1543 | |
| VERNA C NICKSON & | PHILIP E NICKSON JT TEN | 850 CITY LIMITS RD | | | | LANCASTER WI | 53813 | |
| VERNA C WALTERS & | WAYNE H WALTERS JT TEN | 1041 WESTERN WOODS | | | | FLINT MI | 48532-2049 | |
| VERNA D ALESHIRE | | 1027-10TH ST NW | | | | MINOT ND | 58703-2133 | |
| VERNA DAMON MATTHEWS | | 15 POOR FARM RD | | | | PRINCETON NJ | 08540-1917 | |
| VERNA E HILL | TR | VERNA E HILL REVOCABLE LIVING TRU | UA 07/23/97 | 5252 SPINNING WHEEL DR | | GRAND BIANC MI | 48439-4230 | |
| VERNA E MALCOLM | | 6269 CORWIN ST | | | | NEWFANE NY | 14108-9733 | |
| VERNA E MARKGRAFF | | 23817 HIGHWAY 113 | | | | WILMINGTON IL | 60481 | |
| VERNA E SMITH & | GAYLA J ENDAHL JT TEN | 301 OTTAWA APT#301 | | | | COOPERSVILLE MI | 49404-1263 | |
| VERNA E SOLENSKY | C/O VERONICA DOYLE | 5011 WALKING STICK APT K | | | | ELLICOTT CITY MD | 21043 | |
| VERNA G FAURIT | | 2523 CLARENCE AVE | | | | SASKATOON SK  S7J 1M1 | | CANADA |
| VERNA GERBER-GARNER | | 1304 LA GRANDE AVE | | | | YUBA CITY CA | 95991-6505 | |
| VERNA H JONES & | EDGAR C JONES JR JT TEN | 209 MARSH LANE | | | | WILMINGTON DE | 19804-2332 | |
| VERNA H JONES & | KAREN L WALLS JT TEN | 209 MARSH LANE | | | | WILMINGTON DE | 19804-2332 | |
| VERNA H JONES & | KENNETH V JONES JT TEN | 209 MARSH LANE | | | | WILMINGTON DE | 19804-2332 | |
| VERNA HELENA HENNAGIR | | 11255 N CENTER RD | | | | CLIO MI | 48420-9750 | |
| VERNA HOFFMAN | | 12674 GERSON LANE | | | | GODFREY IL | 62035 | |
| VERNA J BROWN | | 5160 DOLPHIN DR | | | | PORTAGE IN | 46368-6504 | |
| VERNA J CARTER | | 3305 HAMILTON PL | | | | ANDERSON IN | 46013-5267 | |
| VERNA J CLUBB & | KESHIA D CLUBB JT TEN | 1004 PORT PERRY DRIVE | | | | PERRYVILLE MO | 63775 | |
| VERNA J EZROW | | 542 TERRACE LANE | | | | YPSILANTI MI | 48198-3044 | |
| VERNA J WADOWSKI | | 1615 EVANGELINE AVE | | | | DEARBORN HEIGHTS MI | 48127-3470 | |
| VERNA JOY JONES & | JAMES J JONES JT TEN | 1542 HWY 30 W | | | | DECATUR TN | 37322 | |
| VERNA JOYCE OKEEFE | | 226 HIGHLAND AVE | | | | NEPTUNE NJ | 07753-5758 | |
| VERNA KLOS & | EDWARD KLOS JT TEN | 3778 115TH AVE | | | | EVART MI | 49631-8064 | |
| VERNA KRAAY ALLEN | | 1208 DOVES COVE | | | | TOWSON MD | 21286-1423 | |
| VERNA L BOULTON | | 1331 ROSE CENTER RD | | | | FENTON MI | 48430-8528 | |
| VERNA L CANNON | | 2504 N EUCLID AVE | | | | SAINT LOUIS MO | 63113-1722 | |
| VERNA L FINDER | | 2113 HARBORTOWN CIRCLE | | | | CHAMPAIGN IL | 61821-6494 | |
| VERNA L HUGHES | | 2608 W BERRIDGE LN C118 | | | | PHOENIX AZ | 85017 | |
| VERNA L KEPPEL & | MARIAN L ILLSLEY JT TEN | PO BOX 1046 | | | | NAALEHU HI | 96772-1046 | |
| VERNA L LEEVER | | 1907 NORTH A STREET | | | | ELWOOD IN | 46036-1727 | |
| VERNA L MARKHAM-HUTCHINS | | 795 E TROXELL RD | | | | OAK HARBOR WA | 98277 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERNA L RAU | | 24190 SR 613 | | | | CONTINENTAL OH | 45831 | |
| VERNA LEE MINK | | 37526 ORANGE BLOSSOM LN | | | | DADE CITY FL | 33525-0807 | |
| VERNA M BLANCHETTE | | 209 STURGEON PLACE | | | | SASKATOON SK  S7K 4C5 | | CANADA |
| VERNA M CARBONE | TR VERNA M CARBONE REVOCABLE | UA 09/17/97 | 1A HEMLOCK ST | | | PLAISTOW NH | 03865-3119 | |
| VERNA M CARPENTER | | 3241 S MONTGOMERY ST | | | | CASA GRANDE AZ | 85222-9226 | |
| VERNA M HANSEN & | DEAN L HANSEN JR JT TEN | 31025 FARGO | | | | LIVONIA MI | 48152-1745 | |
| VERNA M KING | | 4 CROUSE RD | | | | MILFORD NJ | 08848 | |
| VERNA M MCCLURE | | 11045 GRAND BLANC RD | | | | GAINES MI | 48436-9744 | |
| VERNA M MCMILLEN | | 4505 N LEVITT | | | | WARREN OH | 44485-1146 | |
| VERNA M MEADOWS | CUST MARY SUE MEADOWS U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 2513 WINDMILL VIEW RD | | EL CAJON CA | 92020-1048 | |
| VERNA M STOUT | | 226 HIGHLAND AVE | | | | NEPTUNE NJ | 07753-5758 | |
| VERNA M ZEKAN | | 4804 KANAWHA AVE SE | | | | CHARLESTON WV | 25304-1904 | |
| VERNA MAE CRUTCHFIELD | | RT 1 BOX 560 | | | | CENTER POINT TX | 78010 | |
| VERNA MAE HELM | | BOX 546 | | | | METROPOLIS IL | 62960-0546 | |
| VERNA NURICK | CUST HILLARY S NURICK UGMA NY | 108 COLONIAL HILL DR 108 | | | | WALLINGFORD CT | 06492-3469 | |
| VERNA R KRACKE & | CHERYL A GUCWA & | SUE E SHIELDS JT TEN | 5145 DOBSON STREET | | | SKOKIE IL | 60077-2824 | |
| VERNA RUTH SEARLE | TR REVOCABLE TRUST 11/28/90 | U/A VERNA RUTH SEARLE | 161 LINDEN AVE 2 | | | E DUNDEE IL | 60118-1514 | |
| VERNA SALYER | | 4614 N 4TH ST | | | | COLUMBUS OH | 43224-1037 | |
| VERNA SHARP | | 321 E NEWELL | | | | FLINT MI | 48505 | |
| VERNA T TURNER | | 17 CAXTON DRIVE COVENTRY | | | | NEW CASTLE DE | 19720-2332 | |
| VERNA THOMPSON | | 5133 BRINTHAVEN RD | | | | SYLVANIA OH | 43560-2842 | |
| VERNA THOMPSON & | STANLEY F THOMPSON TR | UA 06/09/1998 | VERNA THOMPSON LIVING TRU | BOX 247 | | ALLEN PARK MI | 48101-0247 | |
| VERNA V BARZAK | | 1184 TAYLOR ST N W | | | | WARREN OH | 44485-2763 | |
| VERNA W MILLER | | 1617 S W 93RD ST | | | | OKLAHOMA CITY OK | 73159-7111 | |
| VERNA W WILLIAMS | | 13202 WORD OF LIFE DR | | | | HUDSON FL | 34669 | |
| VERNA WICKLINE & | JAMES WICKLINE JT TEN | 6490 E H AVE | | | | KALAMAZOO MI | 49048-6136 | |
| VERNADEEN BECKUM | | 5071 ARLINGTON | | | | ST LOUIS MO | 63120-2334 | |
| VERNAL M CORRIE | | PO BOX 4192 | | | | AUBURN HILLS MI | 48321 | |
| VERNANDO J BONSIGNORE | | 904 DEERFIELD RD | | | | ELMIRA NY | 14905-1408 | |
| VERNAR M SMITH | | 18261 SANTA ROSA | | | | DETROIT MI | 48221-2242 | |
| VERNARD C GAISER & | VERNA V GAISER JT TEN | 725 PIPER DRIVE | | | | SAGINAW MI | 48604-1815 | |
| VERNARD LEE GRIGGS & | JANICE A GRIGGS JT TEN | 4288 S VANVLEET | | | | SWARTZ CREEK MI | 48473-8503 | |
| VERNE A MILLER | | 1813 NORA DR | | | | ARLINGTON TX | 76013-3112 | |
| VERNE A NEUSCHELER | | 4405 CHIPPEWA DR | | | | BOULDER CO | 80303-3616 | |
| VERNE A RAY JR | | 60 BEACH POND RD | | | | GROTON CT | 06340-5904 | |
| VERNE ARDELL NANNINGA | | 1533 SO JAMAICA ST | | | | AURORA CO | 80012-5019 | |
| VERNE C WITHERSPOON | | 4399 WATERLOO | | | | WATERFORD MI | 48329-1467 | |
| VERNE D EDSALL | | 3646 SCHUMAN RD | | | | BAY CITY M | 48706-2120 | |
| VERNE D TETREAULT & | CONSTANCE R TETREAULT JT TEN | 21454 SWEETWATER LN S | | | | BOCA RATON FL | 33428-1016 | |
| VERNE E MCCANTS | TR DECLARATION TRUST | UA 08/26/99 | 12 S WA PELLA AVE | | | MOUNT PROSPECT IL | 60056-3033 | |
| VERNE G FORD | | 10404 HIDALGO FALLS ROAD | | | | WASHINGTON TX | 77880-5086 | |
| VERNE J BROWN | | 31 FERNWOOD AVE | | | | DALY CITY CA | 94015-4504 | |
| VERNE J BROWN & | YVONNE D BROWN JT TEN | 31 FERNWOOD AVE | | | | DALY CITY CA | 94015-4504 | |
| VERNE LUTHER | CUST | JAMES A LUTHER U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 16094 NANTUCKE | GROVER MO | 63040 | |
| VERNE R BROWN | | 28 SOUTHWICK CT | | | | ANN ARBOR MI | 48105-1410 | |
| VERNE T CALLAHAN & | MARILYN L CALLAHAN JT TEN | BOX 35 | | | | BROOKFIELD OH | 44403-0035 | |
| VERNEDA A HENRY | | 633 DONOVAN RD | | | | CURTICE OH | 43412-9433 | |
| VERNEICE HENDERSON | | 2808 W VLIET ST | | | | MILWAUKEE WI | 53208-2429 | |
| VERNELL L SCHACHINGER | | 3299 GOLF HILL | | | | WATERFORD MI | 48329-4520 | |
| VERNELL CROCKETT | | 4451 FOREST PARK AV 716 | | | | SAINT LOUIS MO | 63108-2237 | |
| VERNELL L HILLMAN | | 4114 3RD ST | BOX 232 | | | BROWN CITY MI | 48416 | |
| VERNELL LEE | | 1209 BARBARA DR | | | | FLINT MI | 48505-2547 | |
| VERNELL LITTLEJOHN | | 1325 LAKE AVE | | | | KANSAS CITY MO | 64109-1234 | |
| VERNELL M JACKSON | | 14326 STRATHMOOR | | | | DETROIT MI | 48227-4816 | |
| VERNELL PILGRIM | | 11898 WISCONSIN | | | | DETROIT MI | 48204-1046 | |
| VERNELL W JOHNSON | | 18070 MAINE | | | | DETROIT MI | 48234-1417 | |
| VERNER D BUNCE | | 409 FRONT ST | | | | BELDING MI | 48809-1928 | |
| VERNER G LARSON & | LILLIAN A LARSON JT TEN | 1702 MAPLEWOOD DRIVE | | | | W PALM BEACH FL | 33415 | |
| VERNER J FISHER JR | | 2865 TOWN HILL DRIVE | | | | TROY MI | 48084-1083 | |
| VERNER L BROWN | | 2704 STEWART | | | | KANSAS CITY KS | 66104-4312 | |
| VERNER L RINZ | | 56872 FRANKLIN DR | | | | THREE RIVERS MI | 49093-9009 | |
| VERNER M FOSTER | | 19411 CO RD 212 | | | | DEFIANCE OH | 43512-9349 | |
| VERNESSA A BULLOCK | | 1525 DONALD | | | | FLINT MI | 48503-1419 | |
| VERNESSA OWENS | | 1515 BOYNTON | | | | LANSING MI | 48917-1707 | |
| VERNEST F CARNEY | | 1702 SO ATWOOD ST | | | | VISALIA CA | 93277-3418 | |
| VERNETTA A KIMBLE | | 643 LAWRENCE ST | | | | DETROIT MI | 48202-1016 | |
| VERNETTA A KIMBLE & | JAMES D KIMBLE III JT TEN | 643 LAWRENCE ST | | | | DETROIT MI | 48202-1016 | |
| VERNETTA COLLIER | | 11460 BEACONSFIELD ST | | | | DETROIT MI | 48224-1133 | |
| VERNETTA F EDMOND | | 4148 RIVERSHELL LANE | | | | LANSING MI | 48911-1907 | |
| VERNETTA L HARVIN | | 478 RILEY ST | | | | BUFFALO NY | 14208-2115 | |
| VERNETTA L PLOOG | | 8865 JAMES CT | | | | CHISAGO CITY MN | 55013-9655 | |
| VERNIA DENNEY | | 1895 COPE RD | | | | MARTINSVILLE IN | 46151-7949 | |
| VERNIA J BROTHERTON | | 508 UNIVERSITY AV | | | | MARSHALL TX | 75670-5229 | |
| VERNICE A COLQUIT | | 166 ALDER ST APT 1 | | | | WATERBURY CT | 06708-3500 | |
| VERNICE A MARCUM | | 609 E OAKSIDE ST | | | | SOUTH BEND IN | 46614-1210 | |
| VERNICE D SHAUGHNESSY | | 1038 CALAVERAS WAY | | | | VALLEJO CA | 94590-3548 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VERNICE E SINGLETON | | 6907 ROSEANNA DR | | | | FLINT MI | 48505-2447 | |
| VERNICE EUGENE JACKSON | | 2619 E 3RD ST | | | | ANDERSON IN | 46012-3258 | |
| VERNICE GLOVER | | 7505 MILLER | | | | DETROIT MI | 48213-2323 | |
| VERNICE LYNN TOD | ALISSA HARDIN | SUBJECT TO STA TOD RULES | 2695 REYNOLDSBURG RD | | | CAMDEN TN | 38320 | |
| VERNICE OLSEN | | 352 GOLDEN AVE | | | | BATTLE CREEK MI | 49015-4524 | |
| VERNICE THOMPSON | | 12231 S GREEN | | | | CHICAGO IL | 60643-5507 | |
| VERNICE V TEXEIRA & | JEANETTE E STURGE JT TEN | 915 NE 199TH STREET APT 106 | | | | MIAMI FL | 33179 | |
| VERNID E PETERSON & | DOROTHY IDA PETERSON TR | UA 11/01/1988 | VERNID E PETERSON FAMILY T | 7416 ELOY AVE | | BAKERSFIELD CA | 93308-3712 | |
| VERNIE C BEAL & | WILMA R BEAL | TR VERNIE C BEAL TRUST | UA 11/22/94 | 910 JOHANNES COURT | | EVANSVILLE IN | 47725-1202 | |
| VERNIE F GILCHRIST | | 7661 S COUNTY RD O | | | | CLAYTON IN | 46118 | |
| VERNIE J MITCHELL | | BOX 143 | | | | COMANCHE TX | 76442-0143 | |
| VERNIE L PIPES | | 384 CR 440 | | | | JONESBORO AR | 72404-0576 | |
| VERNIE RILEY WIDENER JR | | 4835 W 400 S | | | | PENDLETON IN | 46064-9177 | |
| VERNIE S PAYNE | | 1934 WHISPERING TREE DR | | | | MIAMISBURG OH | 45342-7630 | |
| VERNIECE WILLIAMS & | ROBERT M WILLIAMS JT TEN | 4009 KEYES ST | | | | FLINT MI | 48504-2207 | |
| VERNITA A HEYMAN | | 8311 ELLIS CR DR | | | | CLARKSTON MI | 48348-2611 | |
| VERNITA BURNETT | | 5340 WABADA | | | | ST LOUIS MO | 63112-4326 | |
| VERNITA M BEAULIEU | | 12 FOREST DR | | | | LA VALE MD | 21502-1907 | |
| VERNITA MCKAY | C/O VERNITA WILLIAMS SNEED | PO BOX 14043 | | | | SILVER SPRING MD | 20911-4043 | |
| VERNON A CANO | E209 GRANITE FARMS ESTATES | 1343 W BALTIMORE PIKE | | | | MEDIA PA | 19063 | |
| VERNON A COOP JR | | 2397 MELODY LANE | | | | BURTON MI | 48509-1157 | |
| VERNON A FIORI & JUNE B FIORI | TR | VERNON A FIORI & JUNE B FIORI | TRUST UA 04/07/98 | 1836 TISSERAND DR | | SANTA ROSA CA | 95405-7635 | |
| VERNON A FISCHER | | 4651 GARY DRIVE | | | | DAYTON OH | 45424-5706 | |
| VERNON A LEINONEN & | MARY E LEINONEN JT TEN | 5657 ORPHA STREET | | | | NORTH PORT FL | 34287-2805 | |
| VERNON A MILAK | | 723 INDIANA AVE | | | | MCDONALD OH | 44437-1822 | |
| VERNON A REID & | PATRICIA A REID JT TEN | 16562 EDINBURGH DR | | | | CLINTON TWP MI | 48038 | |
| VERNON A SMITH | | 1912 COLORADO AVE | | | | CALDWELL ID | 83605-5004 | |
| VERNON A STENGER | TR VERNON A STENGER TRUST | UA 05/15/91 | 1108 E PARK DR | | | MIDLAND MI | 48640-4275 | |
| VERNON A STRATEN | | 6590 LEVY COUNTY LINE RD | | | | BURLESON TX | 76028-2811 | |
| VERNON A TOMLIN | | 15 ORCHID RD | | | | PENNSVILLE NJ | 08070-3218 | |
| VERNON ADKINS | | 1905 S OXFORD AVE | | | | SIOUX FALLS SD | 57106-5335 | |
| VERNON B BAKER & | CHARLOTTE R BAKER JT TEN | 2068 DOGWOOD DR | | | | SCOTCH PLAINS NJ | 07076-4721 | |
| VERNON B BENFER & | ARYLENE HOPP BENFER JT TEN | 1390 MOKOLEA DR | | | | KAILUA HI | 96734 | |
| VERNON B BENNETT & | LINI F BENNETT | TR BENNETT FAM TRUST UA 11/11/93 | 3655 LUNETA LANE | | | FALLBROOK CA | 92028-9434 | |
| VERNON B BURDEN | | 11009 VALLEY LIGHTS DRIVE | | | | EL CAJON CA | 92020-8152 | |
| VERNON B DAVIS | | 914 WOODFORD AVENUE | | | | YOUNGSTOWN OH | 44511-2336 | |
| VERNON B KANTOR & | MARGARET A KANTOR JT TEN | 9775 MELISSA LN | | | | DAVISBURG MI | 48350-1204 | |
| VERNON BROWN | | 29 SUNFLOWER CIRCLE | | | | BURLINGTON TOWNSHIP NJ | 08016 | |
| VERNON BYRD & | MARY ANN BYRD | TR UA 02/18/94 BYRD LIVING TRUST | RT 3 BOX 196 | | | BUTLER MO | 64730-9418 | |
| VERNON C AKINS | | 4841 WOODRIDGE DR | | | | AUSTINTOWN OH | 44515-4830 | |
| VERNON C COFFEY JR & | SARAH F COFFEY JT TEN | FALCONS LANDING | | | | STERLING VA | 20165-3575 | |
| VERNON C DAVIS & | DOROTHY M DAVIS JT TEN | 9649 SUSSEX | | | | DETROIT MI | 48227-2007 | |
| VERNON C ESPEL & | SHIRLEY A ESPEL JT TEN | 240 IHLE ST | | | | CINCINNATI OH | 45238-6023 | |
| VERNON C FRIEDHOFF | | 2920 MCKIBBON RD | | | | SAINT LOUIS MO | 63114-4924 | |
| VERNON C GENETTI | | 2519 N 32ND | | | | E ST LOUIS IL | 62201-2107 | |
| VERNON C HILL | | 199 WILL BAKER ROAD | | | | KINSTON NC | 28504-7720 | |
| VERNON C WINN | | 160 SYCAMORE ROAD | | | | PRINCETON NJ | 08540-5325 | |
| VERNON CAGE | ATTN J CAGE | BOX 250704 | | | | MILWAUKEE WI | 53225-6509 | |
| VERNON COLLETT | | 2378 MILLER | | | | METAMORA MI | 48455-9392 | |
| VERNON CURRIN | | 2427 N PARKER AVE | | | | INDIANAPOLIS IN | 46218-3623 | |
| VERNON D CRAGHEAD & | LINDA P CRAGHEAD JT TEN | 200 HARMON CIR | | | | NEW TAZEWELL TN | 37825-5008 | |
| VERNON D DALGARN & | MARCELLA H DALGARN & | RICHARD J DALGARN JT TEN | 156 W THOMSON DR | | | ELKTON MD | 21921-6140 | |
| VERNON D DAVID & | MARGARET A DAVID JT TEN | 418 GOODLEY RD | | | | WILMINGTON DE | 19803 | |
| VERNON D DORRIS | C/O PATRICIA A NEWBOLD | 8004 PADDOCK RD | | | | CAMBY IN | 46113-9212 | |
| VERNON D FORTE | | BOX 6784 | | | | TEXARKANA TX | 75505-6784 | |
| VERNON D FRENCH | | 8355 S BEYER RD | | | | BIRCH RUN MI | 48415-8421 | |
| VERNON D SPIVEY | | 7140 E 480 N | | | | CAMDEN IN | 46917-9291 | |
| VERNON D VERCH | | 5323 WINELL ST | | | | CLARKSTON MI | 48346-3564 | |
| VERNON D WILSON & | MARNA J WILSON TR | UA 04/25/1991 | WILSON FAMILY TRUST | 5807 MYRTLE BEACH DRIVE | | BANNING CA | 92220 | |
| VERNON DANE GIPSON & | VERNON AUBREY GIPSON JT TEN | 4003 KIAWA DR | | | | ORLANDO FL | 32837-5840 | |
| VERNON DUSO | | 1855 N HICKS RD | | | | MIDLAND MI | 48642-7762 | |
| VERNON E ABBOTT | | 116 FM 2488 | | | | COVINGTON TX | 76636 | |
| VERNON E ABEL | | 14176 HWY TT | | | | FESTUS MO | 63028-4820 | |
| VERNON E ADAMS | | 9551 RYLIE CREST DR | | | | DALLAS TX | 75217-7502 | |
| VERNON E BRIN | | 5 FAIRWAY VIEW DR | | | | BRISTOL CT | 06010-2803 | |
| VERNON E BUCK | | 7030 RATHBUN RD | | | | DIRCH RUN MI | 48415-8443 | |
| VERNON E CAVE | | 540 CAPITOL TRAIL | | | | NEWARK DE | 19711-3867 | |
| VERNON E CUNNINGHAM & | LORETTA R CUNNINGHAM JT TEN | 351 CROSSING BLVD 1118 | | | | ORANGE PARK FL | 32073 | |
| VERNON E DAVIS JR | | 30751 RIVER RD | | | | MILLINGTON MD | 21651-1351 | |
| VERNON E DE LOSH | | 222 N MC KINLEY RD | | | | FLUSHING MI | 48433-1642 | |
| VERNON E GLAZA & | DIANNE E GLAZA | TR UA 5/1/01 THE VERNON E GLAZA & | DIANNE E GLAZA TRUST | 1660 BAY CITY FORESTVILLE RD | | UBLY MI | 48475 | |
| VERNON E GOINGS | | 1106 CAMBRIDGE CT | | | | NEW CARLISLE OH | 45344-1531 | |
| VERNON E HALCOMB | | 6141 KY 1304 | | | | GIRDLER KY | 40943-6419 | |
| VERNON E HOSEY | | 211 SO WALNUT R 3 | | | | FREEBURG IL | 62243-1348 | |
| VERNON E KLINDT | C/O SUE KLINDT | PO BOX 1648 | | | | GTANTS OASS OR | 92528 | |
| VERNON E MAAS & | SHIRLEY P MAAS TEN ENT | 8014 HIGHPOINT RD | | | | BALT MD | 21234-5432 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERNON E MCWILLIAMS | | 5600 SE 57TH CT | | | | TRENTON FL | 32693 | |
| VERNON E RIGGERT & | JOYCE A RIGGERT JT TEN | 1101 BROOKSIDE CT | | | | RAYMORE MO | 64083-9253 | |
| VERNON E ROLFE & | LUCILLE I ROLFE JT TEN | BOX 7235 | | | | ROCHESTER MN | 55903-7235 | |
| VERNON E SANBORN & | KATHLEEN B SANBORN | TR SANBORN FAM LIVING TRUST | UA 12/16/97 | 293 WOODLAND RD | | COVENTRY CT | 06238-2344 | |
| VERNON E WHITE & | CONSTANCE L WHITE | TR | VERNON E WHITE & CONSTANC | WHITE JOINT TRUST UA 04 | 3470 BROAD ST R | GUM SPRING VA | 23065-2118 | |
| VERNON EARL KLINDT & | BETTY DORTHEA CLARK KLINDT TR | UA 06/06/1991 | KLINDT REVOCABLE TRUST | PO BOX 41 | | SELMA OR | 97538-0041 | |
| VERNON EDWARDS | | 8812 TRADERS LANDING | | | | BROWNSBURG IN | 46112-8721 | |
| VERNON EMMETT WELCH | | 1005 DAVID MEADOWS | | | | SAINT CHARLES MO | 63304-7622 | |
| VERNON ESTES | | 22954 STATELINE RD | | | | LAWRENCEBURG IN | 47025-9665 | |
| VERNON F BARKER | | 127 GREENVIEW DR | | | | LANCASTER PA | 17601-1001 | |
| VERNON F BARKER | | 4529 CREEKVIEW DR | | | | MIDDLETOWN OH | 45044-5214 | |
| VERNON F BYER & | JEANNE M BYER JT TEN | 681 BUTTERNUT AVE | | | | SAINT PAUL MN | 55102-4103 | |
| VERNON F FAILS | | 5408 GRAYFIELD CIRCLE | | | | YPSILANTI MI | 48197-8319 | |
| VERNON F FAILS & | BERNICE FAILS JT TEN | 5408 GRAYFIELD CIRCLE | | | | YPSILANTI MI | 48197-8319 | |
| VERNON F GRAFF | | 2941 SHARONWOOD AVE NW | | | | CANTON OH | 44708-1639 | |
| VERNON F LAWSON & | KAREN K LAWSON JT TEN | 6187 KING ARTHUR DR | | | | SWARTZ CREEK MI | 48473-8808 | |
| VERNON F MONDOSKIN | | BOX 208 | | | | HESSEL MI | 49745-0208 | |
| VERNON F WELLS JR | | 5010 SOUND AVE | | | | RIVERHEAD NY | 11901-5516 | |
| VERNON FORBES | | 20226 FREELAND ST | | | | DETROIT MI | 48235-1515 | |
| VERNON G CARR | | 598 COUNTY RTE 42 | | | | MASSENA NY | 13662-3216 | |
| VERNON G CASTLE & | VIRGINIA M CASTLE JT TEN | 9735 MERCERWOOD DR | | | | MERCER ISLAND WA | 98040-4249 | |
| VERNON G EDWARDS | | 247 HARRIS RD | | | | FLORA MS | 39071-9799 | |
| VERNON G GOECKELER & | MARIE A GOECKELER JT TEN | 1337 STONE RUN DR | | | | BALLWIN MO | 63021-7733 | |
| VERNON G HEICHEL & | TREVA S HEICHEL JT TEN | 7494 DANVERS CIR | | | | PORT CHARLOTTE FL | 33981-2612 | |
| VERNON G SMITH | | 12335 DIXIE HWY | | | | BIRCH RUN MI | 48415-9323 | |
| VERNON G SMITH & | EDNA J SMITH TEN ENT | 12335 DIXIE HIGHWAY | | | | BIRCH RUN MI | 48415-9323 | |
| VERNON G WECKBACHER | | 5809 N BROADWAY | | | | MCALLEN TX | 78504 | |
| VERNON G WILLIAMS | | 7700 BOLD FORBES LN | | | | MIDLOTHIAN VA | 23112-6452 | |
| VERNON G ZORNES | | 125 SHERMAN ST | | | | DAYTON OH | 45403-2533 | |
| VERNON GIBSON | | 2066 SAMUEL DR | | | | BRUNSWICK OH | 44212-4149 | |
| VERNON GOODWIN | | 11200 PHYLLIS DR | | | | CLIO MI | 48420-1561 | |
| VERNON GREENE | | 250 PRICE HILLS TRAIL | | | | BUFORD GA | 30518-6211 | |
| VERNON H CABRAL | | 105 SILKWOOD LN | | | | TRACY CA | 95376-9031 | |
| VERNON H CLARK & | BARBARA H CLARK JT TEN | 3585 HILL CR | | | | COLORADO SPRINGS CO | 80904 | |
| VERNON H MACHLEIT | | 1995 YOUNG LN | | | | CHAPEL HILL TN | 37034-4037 | |
| VERNON H RASCHER | TR UA 09/01/96 | VERNON H RASCHER | 8321 MAYBELL DR | | | WEEKI WACHEE FL | 34613-4014 | |
| VERNON H SALMON | | PO BOX 693 | | | | PRINCETON NJ | 08542-0693 | |
| VERNON H WASHBURN | | BOX 247 | | | | CONOWINGO MD | 21918-0247 | |
| VERNON HARDY | | 6013 LILLIAN AVE | | | | CINCINNATI OH | 45213-2313 | |
| VERNON HASS | | 445 W LIVINGSTON RD | | | | HIGHLAND MI | 48357-4626 | |
| VERNON HASS & | DOROTHY L HASS JT TEN | 445 W LIVINGSTON | | | | HIGHLAND MI | 48357-4626 | |
| VERNON HENDERSON | | 4640 E 153RD ST | | | | CLEVELAND OH | 44128-3015 | |
| VERNON J DAUGHERTY | | 1807 HILLTOP | | | | ARLINGTON TX | 76013-3248 | |
| VERNON J DAUGHERTY & | JEAN B DAUGHERTY JT TEN | 1807 HILLTOP | | | | ARLINGTON TX | 76013-3248 | |
| VERNON J DIPZINSKI | | 2441 INDIAN ROAD | | | | LAPEER MI | 48446-8081 | |
| VERNON J DREHMER & | BERNADETTE A DREHMER JT TEN | 22058 SUNNINGDALE DR | | | | MACOMB MI | 48044-3039 | |
| VERNON J DUBEY | | 6525 FRANKENLUST RD | | | | BAY CITY M | 48706-9338 | |
| VERNON J EAGLE | | 12208 EMERY | | | | CLEVELAND OH | 44135-2238 | |
| VERNON J ENGELHARDT | | 6881 SO 3 MILE RD | | | | BAY CITY M | 48706-9322 | |
| VERNON J JORDAN | | 1615 CASTLETON RD | | | | DARLINGTON MD | 21034-1007 | |
| VERNON J ROOF | | 5550 SHEPARD RD | | | | MIAMISBURG OH | 45342-4729 | |
| VERNON J TITUS | | 1095 HEMINGWAY RD | | | | LAKE ORION MI | 48360-1227 | |
| VERNON JAMES DISNEY & | BONNIE S DISNEY JT TEN | 5 SWAN LAKE DR | | | | SUMTER SC | 29150 | |
| VERNON K AUSHERMAN | | 970 LAKEPOINTE | | | | GROSSE POINTE PARK MI | 48230-1710 | |
| VERNON K AUSHERMAN & | CONSTANCE C AUSHERMAN JT TEN | 970 LAKEPOINTE | | | | GROSSE POINTE PARK MI | 48230-1710 | |
| VERNON K STAUBES | | 866 SEASARER WAY | | | | CHARLESTON SC | 29412-4916 | |
| VERNON KOLLEDA | | 3072 PEPPERWOOD LN W | | | | CLEARWATER FL | 33761-5503 | |
| VERNON KOLLEDA & | LORRAINE KOLLEDA JT TEN | 3072 PEPPERWOOD LN W | | | | CLEARWATER FL | 33761-5503 | |
| VERNON L ABBEY | | 10902 SE 50TH AVE | | | | BELLEVIEW FL | 34420-3189 | |
| VERNON L AKINS | | 5204 HOPEWELL LN | | | | GAINESVILLE GA | 30507-9592 | |
| VERNON L BACON | | RT 1 BOX 265 | | | | MACOMB OK | 74852-9801 | |
| VERNON L BROWN | | 2580 ASHCRAFT ROAD | | | | DAYTON OH | 45414-3402 | |
| VERNON L BURGESS | | 122 E SYRINGA DRIVE | | | | LANSING MI | 48910-7427 | |
| VERNON L BURGESS & | JO ANN BURGESS JT TEN | 122 E SYRINGA DR | | | | LANSING MI | 48910-7427 | |
| VERNON L BURNS | | 2766 PALMER DR 4 | | | | DAVISON MI | 48423-7823 | |
| VERNON L CROW | | 2910 NE 56TH TER | | | | GLADSTONE MO | 64119-2317 | |
| VERNON L DAVIS | | 2422 W FARRAND ROAD | | | | CLIO MI | 48420-1015 | |
| VERNON L DRAIS | | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE OH | 45068-9521 | |
| VERNON L DUNN | | 1011 LONG RD | | | | XENIA OH | 45385-8419 | |
| VERNON L FREYE & | FLORENCE MAE FREYE JT TEN | 4087 42ND STREET | | | | HAMILTON MI | 49419-9735 | |
| VERNON L HOEHN & | VICTORIA L HOEHN JT TEN | 3 PEPPER PLACE SUN CITY | | | | BLUFFTON SC | 29910-4504 | |
| VERNON L LANCASTER | | 24850 PATRICIA | | | | WARREN MI | 48091-5615 | |
| VERNON L LANCASTER & | GLADYS E LANCASTER JT TEN | 24850 PATRICIA | | | | WARREN MI | 48091-5615 | |
| VERNON L MATTOX | | 9910 HIDDEN BRANCH LN | | | | SHREVEPORT LA | 71118 | |
| VERNON L MCREYNOLDS & | SHARON S MCREYNOLDS JT TEN | 7910 N CO ROAD 850 EAST | | | | PARKER CITY IN | 47368-9427 | |
| VERNON L MINER | | 654 RANCH RD | | | | GAYLORD MI | 49735-9421 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VERNON L MOORE | | 620 PEYTON RIDGE RD | | | | WEST LIBERTY KY | 41472-9676 | |
| VERNON L OHLENDORF | | 1987 GENEVA HILL RD | | | | MUSCATINE IA | 52761-9465 | |
| VERNON L PORTER | | 45 THONG TREE LN | | | | CAMDENTON MO | 65020-4728 | |
| VERNON L PRATT | | 4208 19TH AVE EAST | | | | HIBBING MN | 55746-3251 | |
| VERNON L RAGSDALE SR & | VIRGINIA RAGSDALE JT TEN | RTE 2 BOX 83B | | | | CARROLLTON MS | 38917-9526 | |
| VERNON L ROBERTS | | BOX 478 | | | | NATURITA CO | 81422-0478 | |
| VERNON L SELLARS | | 207 BARR ELMS AVE | | | | JOLIET IL | 60433-1425 | |
| VERNON L WHETZEL | | 3114 BAYBRIAR RD | | | | BALTIMORE MD | 21222-5403 | |
| VERNON L YOUNG | | 18229 MELROSE RD | | | | PACIFIC MO | 63069-3103 | |
| VERNON LEE CLIFTON | | 316 SOUTH PENDLETON AVE | | | | PENDLETON IN | 46064-8806 | |
| VERNON LINTON | | 116 HARRIET AVENUE | | | | LANSING MI | 48917-3426 | |
| VERNON M FUSON | | 16652 WILLIS ROAD | | | | CALDWELL ID | 83607-8852 | |
| VERNON M FUSON & | LORENA J FUSON | TR UA 11/17/93 THE VERNON M FUSON | LORENA J FUSON REV | LIVNG TR | 12504 N PINE AVE | PARIS IL | 49338-9647 | |
| VERNON M GILBERT | | 4711 HAPPY DR N E | | | | SALEM OR | 97305-2381 | |
| VERNON M HARKCOM | | BOX 404 | | | | NORTH APOLLO PA | 15673-0404 | |
| VERNON M PICKETT | | 6917 WILLOW POND DR | | | | NOBLESVILLE IN | 46062-8416 | |
| VERNON N BURKITT & | DIANA E BURKITT TR | UA 02/09/1993 | BURKITT JOINT LIVING TRUST E | 8970 W TUSCOLA ROAD | | FRANKENMUTH MI | 48734-9572 | |
| VERNON NAPOLEON JANDREW | C/O DOROTHY M JANDREW | STAR ROUTE | | | | NICHOLVILLE NY | 12965-9801 | |
| VERNON NEELY & | NANCY L NEELY JT TEN | 43 BRENTWOOD AVENUE | | | | WHEELING WV | 26003-5006 | |
| VERNON O GIBSON | | PO BOX 983 983 | | | | PINE KNOT KY | 42635-0983 | |
| VERNON O SCHLUCKEBIER | | 9921 LANGE ROAD | | | | BIRCH RUN MI | 48415-8422 | |
| VERNON P HOLMES | | 1294 S COUNTY RD 525 W | | | | DANVILLE IN | 46122-8085 | |
| VERNON P JOHNDRO | | 36906 KIOWA AVE | | | | ZEPHYRHILLS FL | 33541 | |
| VERNON PATTERSON | | 129 WESTHILL AVE | | | | RITTMAN OH | 44270-1647 | |
| VERNON PERRY | | 800 KATHERINE | | | | OKLAHOMA CITY OK | 73114-4117 | |
| VERNON R COOLEY & | RITA JO COOLEY JT TEN | 2911 NW 160TH ST | | | | EDMOND OK | 73013 | |
| VERNON R DE MOIS | | 12102 STEEPLE WAY BLVD | APT 42 | | | HOUSTON TX | 77065-4770 | |
| VERNON R EVERTS | | 377 EAST DEXTER TRAIL | | | | MASON MI | 48854-9630 | |
| VERNON R FISH & | CAROL A FISH | TR VERNON R FISH FAM TRUST | UA 09/25/85 | 525 E MEADOWBROOK | | ORANGE CA | 92865-1317 | |
| VERNON R FISH & | CAROL ANNE FISH TR | UA 09/25/1985 | VERNON R FISH FAMILY TRUST | 525 E MEADOWBROOK | | ORANGE CA | 92865-1317 | |
| VERNON R HARRIS | | 3715 ADAMS DR | | | | MARTINSVILLE IN | 46151-9201 | |
| VERNON R HARRIS | | 1449 N BURKETT | | | | LAKE CITY MI | 49651-9608 | |
| VERNON R HELTON | | 4016 MERLYN DR | | | | FRANKLIN OH | 45005-5433 | |
| VERNON R KRUEGER | | 17124 W 1000 S RD | | | | REDDICK IL | 60961 | |
| VERNON R LESTER | | 4879 BEARD RD RT 3 | | | | PERRY MI | 48872-9118 | |
| VERNON R LINK | | 806 WINDCREST CT | | | | SLEEPY HOLLOW IL | 60118-2539 | |
| VERNON R LIPPS | | PO BOX 14 | | | | NORTH AURORA IL | 60542-0014 | |
| VERNON R LIPPS & | KATHERINE F LIPPS JT TEN | 8111 W LELAND AVE | | | | NORRIDGE IL | 60706-4452 | |
| VERNON R MYERS | | 5674 EVEREST DR | | | | CLARKSTON MI | 48346-3230 | |
| VERNON R PALMREUTER | | 4729 W CEDAR LAKE RD | | | | GREENBUSH MI | 48738-9717 | |
| VERNON R PETERSON & | PATRICIA E PETERSON JT TEN | 9027 KIPLING R-5 LAND | | | | GLADSTONE MI | 49837-2708 | |
| VERNON R TISDALE | | 798 STABLEWATCH DR | | | | INDEPENDENCE KY | 41051-8337 | |
| VERNON ROBINSON | | 120 CUMBERLAND ST | | | | BEREA KY | 40403 | |
| VERNON RODRIGUE & | THERESA C RODRIGUE JT TEN | 1040 JACKSON ST | | | | THIBODAUX LA | 70301-3228 | |
| VERNON S BATES | | BOX 485 | | | | ROYAL OAK MI | 48068-0485 | |
| VERNON S CURTIS | TR U/A | DTD 03/16/94 THE VERNON S | CURTIS TRUST | 633 S EVERGREEN STREET | | ARLINGTON HEIGHTS IL | 60005-2604 | |
| VERNON S D WHITFIELD | | 1212 WEAVER ST | | | | RAWLINS WY | 82301 | |
| VERNON S FIELDS JR | | 4102 LOUIS DRIVE | | | | FLINT MI | 48507-1208 | |
| VERNON S MILLER | | BOX 73 | | | | MIDDLETOWN IN | 47356-0073 | |
| VERNON SCHMIDT FAMILY | LIMITED PARTNERSHIP | 2501 WESTERLAND APT A319 | | | | HOUSTON TX | 77063 | |
| VERNON SMITH | | 65 SWAFFORD RD | | | | LONDON KY | 40744-9347 | |
| VERNON STEELE JR | | 18671 GRANDVILLE AVE | | | | DETROIT MI | 48219-2827 | |
| VERNON SWORD | | 3232 FREMBES | | | | WATERFORD MI | 48329-4017 | |
| VERNON T HALCIN | | 4380 SHATTUCK ROAD | | | | SAGINAW MI | 48603-3066 | |
| VERNON T HALCIN & | JOSEPHINE T HALCIN JT TEN | 4380 SHATTUCK | | | | SAGINAW MI | 48603-3066 | |
| VERNON T LIKE | | G 2418 N CENTER RD | | | | BURTON MI | 48509 | |
| VERNON T MEIR | | 2371 BOUGHNER LAKE RD | | | | PRESCOTT MI | 48756-9371 | |
| VERNON T PETERSON | | 746 TANBARK DR | | | | DIMONDALE MI | 48821-9792 | |
| VERNON TURNER | | 131 46 229 ST | | | | QUEENS NY | 11413-1839 | |
| VERNON V COOK | | PO BOX 282 | | | | HUBBARD TX | 76648 | |
| VERNON V COOK & | LINDA KAY COOK JT TEN | 3322 LP PR 332 BOX 101 | | | | HUBBARD TX | 76648-0101 | |
| VERNON VORWERK | | 59 COOLWATER ROAD | | | | BELL CANYON CA | 91307-1006 | |
| VERNON W BROWN SR & | AGNES T BROWN JT TEN | 365 JAMES AVE | | | | ABERDEEN MD | 21001-3439 | |
| VERNON W BUGGS | | 2806 ANTHONY AVE | | | | JANESVILLE WI | 53546-5684 | |
| VERNON W COLE | | 7 CIRCLE HEIGHTS | | | | ST CATHARINES ON  L2T 3Y8 | | CANADA |
| VERNON W COOK | | 3237 COPPER CREEK LN | | | | BUFORD GA | 30519-7424 | |
| VERNON W COOLEY | CUST | RICHARD L COOLEY U/THE | CAL UNIFORM GIFTS TO MINOR | ACT | 3550 BRIGHTON W | RENO NV | 89509-3870 | |
| VERNON W HOCKENBERRY | | 215 BAKER HILL RD | | | | VESTAL NY | 13850-5133 | |
| VERNON W KATH | TR VERNON W KATH TRUST UA 5/18/9 | 19067 SHAY CT | | | | LIVONIA MI | 48152-4122 | |
| VERNON W MULLETT | | BOX 444 | | | | DEFIANCE OH | 43512-0444 | |
| VERNON WALLER | | 2265 SANDGATE CR | | | | COLLEGE PARK GA | 30349-4345 | |
| VERNON WILLIAMS | | 13517 GREENVIEW | | | | DETROIT MI | 48223-3511 | |
| VERNON WOLFE | | 1611 SHRADERVILLE ROAD | | | | SHEPHERD TX | 77371 | |
| VERNONA S MC DUFFIE | | 3000 RHODEINHAVEN DR | | | | ATLANTA GA | 30327 | |
| VERONA CEMETERY ASSOCIATION | C/O MARYANN J ANDERSON-TREASU | 6305 STATE ROUTE 31 | | | | VERONA NY | 13478-3725 | |
| VERONA E SWYRTEK | | 5458 BROBECK ST | | | | FLINT MI | 48532-4004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERONA W HAHN | | 102 GAINES MILL DR | | | | SUMMERVILLE SC | 29483-8824 | |
| VERONE B HANNA | | 14350 WACOUSTA RD | | | | GRAND LEDGE MI | 48837-8235 | |
| VERONA Z GILLILAND | | 87 N DIXIE DR | | | | VANDALIA OH | 45377-2059 | |
| VERONICA A BURTON | | 1021 COMPTON RD | | | | CINCINNATI OH | 45231-4818 | |
| VERONICA A LAHER | | 8641 N HULL AVE | | | | KANSAS CITY MO | 64154 | |
| VERONICA A MAHER & | JOHN T MAHER JT TEN | 27 QUAKER ST | | | | NEW HYDE PARK NY | 11040-1314 | |
| VERONICA A MORRIS | CUST MICHELLE A MORRIS | UTMA IL | 8724 W 26TH STREET | | | NORTH RIVERSIDE IL | 60546 | |
| VERONICA A NIKSTENAS | | 189 POPLAR WOODS DR | | | | CONCORD NC | 28027-9530 | |
| VERONICA A WILLS | | 342 WESTRIDGE DR | | | | OFALLON MO | 63366-7406 | |
| VERONICA AC-WEBDALE | | 1052 AZALEA POINTE DR | | | | PORT ORANGE FL | 32119-4100 | |
| VERONICA B MC CARTHY | | 103 BEACH 220TH ST | | | | ROCKAWAY POINT NY | 11697-1523 | |
| VERONICA B SHAFER | | 205 MAIN ST | | | | PARKVILLE MO | 64152-3733 | |
| VERONICA C BARTHOLOMAE & | EARL R BARTHOLOMAE | TR UA 07/15/92 VERONICA C | BARTHOLOMAE TRUST | 1861 STOCKTON | | DES PLAINES IL | 60018-3154 | |
| VERONICA C JUAREZ | | 7183 WINONA | | | | ALLEN PARK MI | 48101-2223 | |
| VERONICA C LAVIOLETTE | TR UA 11/14/02 | VERONICA C LAVIOLETTE TRUST | 3072 BAILEY | | | LINCOLN PARK MI | 48146 | |
| VERONICA C MAGA | | 75 RIVERDALE AVE | | | | BUFFALO NY | 14207-1036 | |
| VERONICA C PEAIRS | | 14010 BUTTERNUT RD | | | | BURTON OH | 44021-9572 | |
| VERONICA C VUKOVICH & | CATHY L NIEC JT TEN | 4495 E COURT ST | | | | BURTON MI | 48509-1844 | |
| VERONICA CHEMERS & | NICK CHEMERS JT TEN | 1312 S CRESCENT AVE | | | | PARK RIDGE IL | 60068 | |
| VERONICA CICIRELLI | | 2410 EAST 290TH | | | | WICKLIFFE OH | 44092-2434 | |
| VERONICA COSTANTINO | CUST AMIR BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | | WARREN OH | 44484-1767 | |
| VERONICA COSTANTINO | CUST GABRIELLE BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | | WARREN OH | 44484-1767 | |
| VERONICA COSTANTINO | CUST JENNA BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | | WARREN OH | 44484-1767 | |
| VERONICA D JESSUP | | 4180 MEADOW BROOK RD | | | | GARDEN VALLEY CA | 95633 | |
| VERONICA D SYLVANUS | TR UA 06/21/02 | VERONICA D SYLVANUS TRUST | 54 W SALISBURY DRIVE | | | WILMINGTON DE | 19809 | |
| VERONICA D TIERNEY | CUST JEANNE M TIERNEY UGMA NY | 21 GREENLEAF DR | | | | HUNTINGTON NY | 11743-4816 | |
| VERONICA D TIERNEY | CUST JO-ANNE TIERNEY UGMA NY | 21 GREENLEAF DRIVE | | | | HUNTINGTON NY | 11743-4816 | |
| VERONICA D WORMSER & | BRIAN S WORMSER JT TEN | 32 B MAPLE LANE | | | | BRIELLE NJ | 08730-1350 | |
| VERONICA DICKENS | | 104-27-49TH AVE | | | | CORONA NY | 11368 | |
| VERONICA DUDAS | | 112 TERRACE LANE | | | | SIMPSONVILLE SC | 29681 | |
| VERONICA E CHMIELEWSKI | ATTN VERONICA E GOVE | 9259 WESTBURY | | | | PLYMOUTH MI | 48170-4729 | |
| VERONICA E GOVE & | THOMAS E GOVE JT TEN | 9259 WESTBURY | | | | PLYMOUTH MI | 48170-4729 | |
| VERONICA E PHENEY TRUST | U/D/T DTD 06/29/89 | 1230 TAYLOR LANE | UNIT 303 | | | LEHIGH ACRES FL | 33936 | |
| VERONICA E WILLIAMS | | 115 SWIFT CREEK LN | | | | COLONIAL HEIGHTS VA | 23834-1630 | |
| VERONICA F BOATNER | | 376 WINDERMERE | | | | ALEXANDRIA LA | 71303 | |
| VERONICA F GRASING | | 3112 ROXBURY ROAD | | | | OCEANSIDE NY | 11572-3232 | |
| VERONICA FRAZIER & | SVEN FRAZIER JT TEN | 23614 PADDOCK DR | | | | FARMINGTON HILLS MI | 48336-2225 | |
| VERONICA G BURNS | TR VGB TRUST | UA 05/15/00 | 13868 EAST GERONIMO RD | | | SCOTTSDALE AZ | 85259-2227 | |
| VERONICA G CARROLL & | ROBERT N CARROLL JT TEN | 2417 COURT ST | | | | SAGINAW MI | 48602 | |
| VERONICA G ROGERS | | 207 W CHAPEL LN | | | | MIDLAND MI | 48640-2909 | |
| VERONICA G YOUD & | FRANK G YOUD JT TEN | 903 MANDERLY DR | | | | MILFORD MI | 48381-1313 | |
| VERONICA GILLIGAN | | 36 CONNECTICUT AVE | | | | LONG BEACH NY | 11561-1150 | |
| VERONICA GROOM | | BOX 6712 | | | | VIRGINIA BEACH VA | 23456-0712 | |
| VERONICA H DATTILO | | 862 COOK AVE APT I | | | | YOUNGSTOWN OH | 44512-2423 | |
| VERONICA H GIBB | | 339 NORFOLK ROAD | | | | LITCHFIELD CT | 06759-2528 | |
| VERONICA H KLENA | | 6221 TIERRA LN | | | | LAS VEGAS NV | 89108-3929 | |
| VERONICA I TALBERT | ATTN VERONICA I NICKENS | G-4214 BEECHER RD | | | | FLINT MI | 48532-2710 | |
| VERONICA IMSICK | | 7718 QUEEN ST | | | | WYNDMOOR PA | 19038-8033 | |
| VERONICA J ABRAMCZYK | | 712 PUTNAM AVENUE | | | | TRENTON NJ | 08648-4619 | |
| VERONICA J BANISH & | BARBARA F ALCINI & | CHRISTINE BANISH JT TEN | 609 E BAKER | | | CLAWSON MI | 48017-1673 | |
| VERONICA J BLANDFORD | | 1942 SHAW WOODS DR | | | | ROCKFORD IL | 61107-1730 | |
| VERONICA J JULIANNA HEPP | | 4547 28TH PLACE SW | | | | NAPLES FL | 34116-7839 | |
| VERONICA K ALBIN | DOVER'S CROSSING | 4801 DUVERNAY DRIVE | APT 111 | | | LANSING MI | 48910 | |
| VERONICA KANE | | 4103 16TH ST | | | | DORR MI | 49323-9401 | |
| VERONICA KAMINSKI | | 8 MONTCLAIR AVE | | | | MONSEY NY | 10952-4128 | |
| VERONICA L FRANKS CATO | | 1513 NW 12TH | | | | BLUE SPRINGS MO | 64015 | |
| VERONICA L GEORGE | | 9 ORCHARD HILL RD | | | | HARWINTON CT | 06791 | |
| VERONICA L PUGH | | 108 BROOKEBURY DR APT 2B | | | | REISTERSTOWN MD | 21136-2751 | |
| VERONICA L WEAVER | | 3525 JEFFERSON ROAD | | | | CLARKLAKE MI | 49234-9602 | |
| VERONICA LAJEAN SMITH | | 32116 HENRY RUFF | | | | ROMULUS MI | 48174-4303 | |
| VERONICA M CERMAK | TR VERONICA M CERMAK TRUST | UA 07/25/95 | 1120 HOLYROOD ST | | | MIDLAND MI | 48640-6312 | |
| VERONICA M DOLAN | | 10026 SO WINCHESTER AVE | | | | CHICAGO IL | 60643-2008 | |
| VERONICA M GORDON | | 231 MATCHAPONIX AVE | | | | MONROE TOWNSHIP NJ | 08831-1490 | |
| VERONICA M HISS | | 360 FALLIS RD | | | | COLUMBUS OH | 43214-3728 | |
| VERONICA M RICHARDSON | | 1349 KUMLER AVE | | | | DAYTON OH | 45406-5930 | |
| VERONICA M SERRA | | 2217 WINDING WAY | | | | DAVISON MI | 48423-2042 | |
| VERONICA M SERRA & | JOSEPH F SERRA JT TEN | 2217 WINDING WAY DRIVE | | | | DAVISON MI | 48423-2042 | |
| VERONICA M SUCHMAN | | 2137 MATRENA DR | | | | BEAVERCREEK OH | 45434-3114 | |
| VERONICA M UHLMAN | C/O SIGNE ANDERSON CONSERVATO | PO BOX 1586 | | | | MIDLAND MI | 48641-1586 | |
| VERONICA M VOELKLE & | MARY R INTEMANN JT TEN | 112 HARTWICH ST | | | | MAYWOOD NJ | 07607-1965 | |
| VERONICA M VUICH | | 408 JEFFREY AVE | | | | CALUMET CITY IL | 60409-2103 | |
| VERONICA M WIEGERS | | 44 BRINCKERHOFF AV | | | | FREEHOLD NJ | 07728-2015 | |
| VERONICA MARY LYDDY & | KIMBERLY ANN DI SALLE JT TEN | 751 E FOX HILLS DR | | | | BLOOMFIELD HILLS MI | 48304-1343 | |
| VERONICA MCGOWAN | | 914 HAWTHORNE ST | | | | AVOCA PA | 18641 | |
| VERONICA POLESHUK | | 43 COLIN ST | | | | YONKERS NY | 10701-5513 | |
| VERONICA POLNY | | 3042 ESTELLE AV | | | | LORAIN OH | 44052-5102 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VERONICA POLONITZA | | 29 W 8TH ST | STE A | | | BAYONNE NJ | 07002-1290 | |
| VERONICA R ARNOLD | | 2548 LITTLEFIELD DR | | | | ST LOUIS MO | 63031-2855 | |
| VERONICA R COSTANTINO | | 8839 SHERWOOD DR | | | | WARREN OH | 44484-1767 | |
| VERONICA RENEE WERNKE | | 224 CORONADO ROAD | | | | INDIANAPOLIS IN | 46234 | |
| VERONICA S FLOWERS | | 1205 DOVER ST S W | | | | WARREN OH | 44485-4123 | |
| VERONICA SHERRY | | 300 BEECHWOOD RD | | | | ORADELL NJ | 07649-1808 | |
| VERONICA T DRAGOTTA | | 33158 SABASTIAN LANE | | | | STERLING HTS MI | 48312-6128 | |
| VERONICA T HAGERTY | | 292 DORSET CT | | | | PISCATAWAY NJ | 08854-2191 | |
| VERONICA T LASKOWSKI | | 30 PERTH PL | | | | E NORTHPORT NY | 11731-3726 | |
| VERONICA T ROCHE & | JOHN C ROCHE JT TEN | 1308 COURT ST | | | | PORT HURON MI | 48060-5126 | |
| VERONICA T ZEMROSE | | 401 CANDLELIGHT DR 140 | | | | EBENSBURG PA | 15931-1959 | |
| VERONICA W BOYER | | 5049 ROBERTS DR | | | | FLINT MI | 48506-1555 | |
| VERONICA W BOYER & | DOUGLAS J BOYER JT TEN | 5049 ROBERTS DR | | | | FLINT MI | 48506-1555 | |
| VERONICA WOITA & | JANET NICOL JT TEN | 70 WILLISON | | | | GROSSE POINTE SHOR MI | 48236-1563 | |
| VERONICA WOITA & | LOIS ERICKSON TEN COM | 70 WILLISON | | | | GROSSE POINTE SHOR MI | 48236-1563 | |
| VERONICA Z SIEMIATKASKA | | 24 FOXWOOD RD | | | | BRISTOL CT | 06010-8315 | |
| VERONIKA E CARLOW | | 19 MEADOW WOOD DR | | | | FAIRPORT NY | 14450-2836 | |
| VERONIKA N PLANK | | 2585 SAINT MICHEL AV | | | | MELBOURNE FL | 32935-8763 | |
| VERONIQUE STEIN | | 3515 EUGENE PL | | | | SAN DIEGO CA | 92116-1930 | |
| VERONNA M HARRIS | | 12309 CRAVEN AVE UP | | | | CLEVELAND OH | 44105-2645 | |
| VERPLE L BAKER & | THOMAS E BAKER JT TEN | 25 ED LANE | | | | GREENBRIER AR | 72058-9725 | |
| VERRA F KATZ | APT 10-J W | 305 E 86TH ST | | | | N Y NY | 10028-4702 | |
| VERRETTA L SZMANSKY | | 245 LAKEVIEW DR | | | | FAIRFIELD GLADE TN | 38558-7049 | |
| VERSAL L DENDEL & | ROBERT C DENDEL JT TEN | 20451 POWELL RD | #56 | | | DUNNELLON FL | 34431 | |
| VERSEY KING | | 9 OAK PLACE | | | | IRVINGTON NJ | 07111-3158 | |
| VERSIE R MELTON | TR VERSIE R MELTON TRUST | UA 06/04/97 | 774 E LYNDON AVE | | | FLINT MI | 48505-2954 | |
| VERTHEA ANN FRANZ & | ELMER E FRANZ JT TEN | 6949 RELIANCE RD | | | | FEDERALSBURG MD | 21632 | |
| VERTINER JAY HIGGINS | | 3512 LAKEVIEW AVE | | | | DAYTON OH | 45408-1530 | |
| VERTIS C CLUTTS | | 3489 CAMDEN AVE | | | | BURTON MI | 48507 | |
| VERTLE F LEGG JR | | 6520 BENJAMIN DR | | | | REYNOLDSBURG OH | 43068-3902 | |
| VERYL G LYONS & | BETTY J LYONS JT TEN | 122 PILGRIM DR | | | | PORTLAND IN | 47371-1252 | |
| VESPER C WILLIAMS II | | 4643 SYLVANIA AVENUE | | | | TOLEDO OH | 43623-3203 | |
| VESPER D MARION | | 6402 BONANZA LANE | | | | INDIANAPOLIS IN | 46254-1808 | |
| VESSIE L TURNER | | 907 BLACK AVE | | | | FLINT MI | 48505-3565 | |
| VESTA A GARRISON | | 1111 VICTORY DR | | | | MINDEN LA | 71055-2241 | |
| VESTA B EAKER | TOD BRENT D EAKER | 1370 DEL REY DR | | | | FLORISSANT MO | 63031-4225 | |
| VESTA G MEYER & | HARRY R MEYER JT TEN | 6910 OREGON AVENUE | | | | LA MESAGO CA | 91942-1206 | |
| VESTA MCVAY | | 5345 MAHONING AVE | | | | WARREN OH | 44483 | |
| VESTA R KEELER & | JAMES E KEELER | TR UA 11/02/01 VESTA R KEELER & | JAMES E KEELER REVOCABLE | LIVING TRUST | 6014 NORTH HARI | INDIANAPOLIS IN | 46235 | |
| VESTAL E HICKS | | 40 LYRIC DR | | | | NEWARK DE | 19702-4521 | |
| VESTER BROWN | | 4555 BRIAR PATCH LAKE RD | | | | PARIS TN | 38242-7570 | |
| VESTER GABBARD | | 1812 PARKAMO AVE | | | | HAMILTON OH | 45011-4611 | |
| VESTON B HUDSON | | 3430 S RURAL ST | | | | INDIANAPOLIS IN | 46237-1139 | |
| VESTRY OF TRINITY P E CHURCH | ELKTON MARYLAND | 105 BRIDGE ST | | | | ELKTON MD | 21921 | |
| VETA G ALLEN | | 1805 CORNWALL RD | | | | BIRMINGHAM AL | 35226-2611 | |
| VETERANS OF FOREIGN WARS | POST 550 | BOX 5033 | | | | EAST HAMPTON NY | 11937-6025 | |
| VETO S PERNICIARO | | 608 CUMBERLAND COVE RD | | | | MONTEREY TN | 38574-2701 | |
| VETTINA MIFFLIN & | ROBERT MIFFLIN JT TEN | 70503 NATURE'S WAY | | | | RICHMOND MI | 48062 | |
| VEULAH M LEFEVRE | | 1532 EDENBERRY COURT | | | | DEFIANCE OH | 43512-3066 | |
| VEVA L VAUGHN | | 10455W 700N | | | | RUSSIAVILLE IN | 46979-9320 | |
| VEVA T SHIVERS | | 1111 RIVER GLYNN DR | | | | HOUSTON TX | 77063-1516 | |
| VEWISER L DIXON | | 2501 W PASEO | | | | KANSAS CITY MO | 64108-2945 | |
| VHILMA A CROCKETT & | RONNIE L ABBOTT JT TEN | C/O EDWARD JONES | 131 DEGAN 101 | | | LEWISVILLE TX | 75057-3602 | |
| VI V TRUONG | | 11815 LISMORE LAKE DR | | | | CYPRESS TX | 77429-7428 | |
| VI X QUACH | | 90 CHERRY HILL DR | | | | DAYTON OH | 45440 | |
| VIATEUR BESNER | | 213 CH STE JULIE | | | | ST MARTHE DE VADRE QC | | CANADA |
| VIATEUR BESNER | | 213 CH STE JULIE | | | | ST MARTHE DE VADRE QC | J0P 1W0 | CANADA |
| VIAUME GRISHEN ADM U/W | MATTIE L WHITE | 80 MANHATTAN AVE | | | | BUFFALO NY | 14215-2116 | |
| VIC O WALTERS | | 1060 CHIDMUNK LANE | | | | PENDLETON IN | 46064-9166 | |
| VIC T ISBELL | | 2728 OAK PARK CIRCLE | | | | WESTFIELD IN | 46074-9139 | |
| VIC WALKER & | | BEVERLY WALKER JT TEN | | | | UNION STAR MO | 64494 | |
| VICENTA S HANCOCK | CUST DAVID F HANCOCK | UTMA VA | 10204 GREGLYNN RD | | | RICHMOND VA | 23236-1709 | |
| VICENTA S HANCOCK | CUST MARTINA V HANCOCK | UTMA VA | 10204 GREGLYNN RD | | | RICHMOND VA | 23236-1709 | |
| VICENTA S HANCOCK | | 10204 GREGLYNN RD | | | | RICHMOND VA | 23236-1709 | |
| VICENTE BATISTA | | 345 SW 27TH AV 1 | | | | MIAMI FL | 33135-2945 | |
| VICENTE J RAMIREZ | | 340 WEST 6TH STREET | | | | IMLAY CITY M | 48444-1057 | |
| VICENTE O BARRAZA | | 6317 LULAC DR A | | | | EL PASO TX | 79905-4856 | |
| VICENTE VALLE JR | | 3695 GRAFTON ST | | | | ORION MI | 48359-1541 | |
| VICHIEN RATANAPRASATPORN | APT 204 | 495 WINCHESTER AVE | | | | STATEN ISLAND NY | 10312-5137 | |
| VICK M KEMP | | 4118 CALMOON ST | | | | NATIONAL CITY CA | 91950-8204 | |
| VICKEY L HAYNES | | 7724 RIVERSIDE DR | | | | ST HELEN MI | 48656-9661 | |
| VICKI A HORSLEY | | 5066 BAYBERRY DRIVE | | | | CINCINNATI OH | 45242-7906 | |
| VICKI A HUMPHREY | | 3017 GRACEMORE AVE | | | | DAYTON OH | 45420-1228 | |
| VICKI A KLINE | CUST CATHERINE EDNA KLINE | UTMA NJ | 10 K DR | | | PENNSVILLE NJ | 08070-2314 | |
| VICKI A KLINE | CUST KELLY A KLINE | UTMA NJ | 10 K DRIVE | | | PENNSVILLE NJ | 08070-2314 | |
| VICKI ANN HUTCHINGS | | 3155 DETROIT ST | | | | DEARBORN MI | 48124-4153 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICKI ANN PHEGLEY | | 3520 SOUTH GRAND TRAVERSE | | | | FLINT MI | 48507-1713 | |
| VICKI ARMSTRONG LEMASTER | | 108 WILLOW STONE WAY | | | | LOUISVILLE KY | 40223 | |
| VICKI B CHRISTIE | | 2689 ODUM ST | | | | SNELLVILLE GA | 30078-3446 | |
| VICKI B MCCALL | | BOX 562 | | | | LOCUST NC | 28097-0562 | |
| VICKI C SMITH | | 120 BEACON ST 6 | | | | BOSTON MA | 02116-1519 | |
| VICKI CHILDERS ROWE | CUST ANDREW TODD ROWE A MINOR | UNDER THE LAWS OF GEORGIA | 245 RAM DR | | | COVINGTON GA | 30014-1959 | |
| VICKI CHILDERS ROWE | CUST JASON DOUGLAS ROWE A MIN | UNDER THE LAWS OF GEORGIA | 245 RAM DR | | | COVINGTON GA | 30014-1959 | |
| VICKI D PARSON | | 209 REDWOOD DRIVE | | | | KOKOMO IN | 46902-3626 | |
| VICKI D WRIGHT | | 3805 AUBURN ST | | | | LAKE CHARLES LA | 70607-3505 | |
| VICKI DIANE COUGHLIN | | 7320 LOBDELL RD | | | | LINDEN MI | 48451-8765 | |
| VICKI DW MILLER & | WILLIE L MILLER JT TEN | 3413 CONCORD ST | | | | FLINT MI | 48504-2473 | |
| VICKI E MALONE | | 706 9TH STREET | | | | ATHENS AL | 35611-3212 | |
| VICKI E QUAINTANCE | | 4933 MALDEN WAY | | | | COLUMBUS OH | 43228-1348 | |
| VICKI FOYER MARAN | | 648 GUNBY RD | | | | MARIETTA GA | 30067-5132 | |
| VICKI G SCHLEGEL | | 498 SOMERSET | | | | ATHENS GA | 30606-3930 | |
| VICKI G SMITH | | 1168 MAYFIELD DR | | | | DECATUR GA | 30033-3333 | |
| VICKI GATZEMEYER WILTZ | | 2720 WESTWOOD PKWY | | | | FLINT MI | 48503 | |
| VICKI GOLDBERG & | PAUL GOLDBERG JT TEN | 12300 BRIARBUSH LANE | | | | POTOMAC MD | 20854-1032 | |
| VICKI GOLDEN | | PO BOX 171 | | | | ALVATON KY | 42122-0171 | |
| VICKI GOTSHA | | 501 N SHELTON ST B | | | | BURBANK CA | 91506-1846 | |
| VICKI HAMPTON BLAINE | | 2790 SHADY VALLEY DR NE | | | | ATLANTA GA | 30324-3117 | |
| VICKI HAYES HARDESTY | | 4 E DAYTONA DR | | | | CHATTANOOGA TN | 37415-2413 | |
| VICKI J CLARK | | 873 BOYLAN DR | | | | XENIA OH | 45385-2455 | |
| VICKI J DENNIS | TR U/A DTD | 01/01/84 FOR SHERRY B DENNIS | TRUST | 3056 ROLLINGSTONE | | OKLAHOMA CITY OK | 73120-1863 | |
| VICKI J DENNIS | TR U/A DTD | 01/01/84 FOR THE CHAD C | DENNIS TRUST | 3056 ROLLLINGSTONE | | OKLAHOMA CITY OK | 73120-1863 | |
| VICKI J DOWNEY | | 1001 WILDROSE | | | | MUSTANG OK | 73064-2930 | |
| VICKI J GIEFER-WALKER | | 6009 HOOVER AVE | | | | WHITTIER CA | 90601 | |
| VICKI J LAU | | 704 ONAHA ST | | | | HONOLULU HI | 96816-4921 | |
| VICKI J LIPSCOMB | | 135 CHERRYLAND | | | | AUBURN HILLS MI | 48326-3348 | |
| VICKI J MICHAELIS | | 1653 KILDARE PLACE | | | | COLUMBUS OH | 43228-3429 | |
| VICKI J NORDER | | 3437 NW 18TH TER | | | | CAPE CORAL FL | 33993 | |
| VICKI J STEARNS | | 410 GUNCKEL AVE | | | | DAYTON OH | 45410 | |
| VICKI J STEPHENS | | 24806 POWERS | | | | FARMINGTON HEIGHTS M | 48336-1788 | |
| VICKI JOAN FELDMAN | ATTN V F KEEVEN | 9940 SOUTHWIND DR | | | | INDIANAPOLIS IN | 46256-9361 | |
| VICKI K AMOROSE | | 2154 MCMILLAN STREET | | | | EUGENE OR | 97405 | |
| VICKI KILMER LACY | | 2351 CAMBRIA ROAD | | | | HILLSDALE MI | 49242-9603 | |
| VICKI KUHN | | 300 SHAWNEE TRAIL | | | | CENTERVILLE OH | 45458-4050 | |
| VICKI L BEKINS & | RAYMOND S BEKINS JT TEN | 6131 VINTON | | | | COMSTOCK PARK MI | 49321-8313 | |
| VICKI L BONAVENTURA & | RONALD A BONAVENTURA JT TEN | 25701 MADISON CT | | | | ST CLAIR SHORES MI | 48081-2110 | |
| VICKI L BROWN | | 3707 RED OAKS DR | | | | NORMAN OK | 73072 | |
| VICKI L BROWN | | 103 E GEORGE ST | | | | ARCANUM OH | 45304-1319 | |
| VICKI L CARPENTER | | 64 QUAIL RUN | | | | DEWITT MI | 48820-8201 | |
| VICKI L CARRIS & | TRISHA A CARRIS JT TEN | 465 N WELSH AVE | | | | BOONEVILLE AR | 72927-3746 | |
| VICKI L CLIPP | | 106 S ALABAMA AVE | | | | MARTINSBURG WV | 25401-1906 | |
| VICKI L COUNCILMAN | | 20 UNIVERSITY AVE | | | | NORTH COHOCTON NY | 14808-9716 | |
| VICKI L DODGE | | 2700 FOREST AVE | | | | LANSING MI | 48910-3069 | |
| VICKI L FEITH | | 11491 GRATIOT | | | | SAGINAW MI | 48609-9648 | |
| VICKI L GEHEB | R ROUTE 1 | BOX 96 5 | | | | BRINGHURST IN | 46913-9801 | |
| VICKI L HUNT | | 4750 COYLE RD #302 | | | | OWINGS MILLS MD | 21117 | |
| VICKI L KEGEL | | 1136 SILVER SPRING RD | | | | HOLTWOOD PA | 17532-9741 | |
| VICKI L KILBURN | ATTN VICKI L LEINONEN | 4240 HADLEY ROAD | | | | METAMORA MI | 48455-9635 | |
| VICKI L KRUGMAN | | 601 WOODLAND AVE | | | | ELYRIA OH | 44035-3250 | |
| VICKI L LANGSETH & | JAMIE L LANGSETH & | TRAVIS KYLE LANGSETH JT TEN | 6528 N JEFFERSON | | | KANSAS CITY MO | 64118-3267 | |
| VICKI L LOOPER | | 3430 HURT BRIDGE RD | | | | CUMMING GA | 30028-3710 | |
| VICKI L MOORER | | 12409 JERSEY RD | | | | OKLAHOMA CITY OK | 73130-4920 | |
| VICKI L NICKLAS | | 4108 BRADLEY LANE | | | | ARLINGTON TX | 76017 | |
| VICKI L ROBINSON | | 3590 WATERGATE DRIVE S W | | | | WYOMING MI | 49509-3122 | |
| VICKI L SIZEMORE & | DAVID W THORNBURGH TR | UA 08/05/2005 | NORMAN LEE THORNBURGH TR | 7689 E CR 875 N | | LOSANTVILLE IN | 47354 | |
| VICKI L SLUNAKER | | 3945 N MERIDIAN RD | | | | GREENFIELD IN | 46140 | |
| VICKI L SPANG | | 1114 LAYARD AVE | | | | RACINE WI | 53402-4327 | |
| VICKI L YAKSTA & | EDWARD F YAKSTA JT TEN | 11 S ARLINGTON AVE | | | | BERLIN NJ | 08009-1128 | |
| VICKI LARUE | | 2105 ROBIN RD APT S-4 | | | | BOWLING GREEN KY | 42101 | |
| VICKI LEE FOX | | 525 13TH AVE NE | | | | ST PETERSBURG FL | 33701-1308 | |
| VICKI LEVY KRUPP | | 50 RICHARDSON DR | | | | NEEDHAM MA | 02492-2818 | |
| VICKI LU RUMPSA | | 1880 MIDDLEGROUND SE | | | | GRAND RAPIDS MI | 49546-8213 | |
| VICKI LYN CLEMENT | | 1046 ALHI | | | | WATERFORD MI | 48328-1500 | |
| VICKI LYNN HAMMOND | | 1007 E 8TH STREET | | | | MUNCIE IN | 47302-3524 | |
| VICKI LYNN SCHOLL RICHARDS | | 18709 OTTER CREEK DR | | | | EDMOND OK | 73003 | |
| VICKI LYNNE FOX | | 302 SPRING ST | | | | LANCASTER OH | 43130 | |
| VICKI M COAR & | EDNA N MERRITT & | KARLA D WARD & | PATRICIA SIMMONS TEN COM | 2923 PENDLETON LANE | | MARIETTA GA | 30064-4094 | |
| VICKI M VOSS & | DUAINE ROSS JT TEN | 11417 W VIENNA RD | | | | MONTROSE MI | 48457 | |
| VICKI MARSH ARNOULD | CUST | MEGHAN MARSH ARNOULD UTMA MA | 768 BURTS PIT RD | | | FLORENCE MA | 01062-3619 | |
| VICKI MCGRATH | | 5959 TOURNAMENT DR | | | | WATERVILLE OH | 43566-9512 | |
| VICKI MOORE | | 4005 VAPER COURT | | | | ENGLEWOOD OH | 45322-2554 | |
| VICKI N LEE | | 12028 S NICKLAUS DR | | | | SANDY UT | 84092-5902 | |
| VICKI N WRIGHT | | 5811 33RD DR E | | | | PALMETTO FL | 34221-1403 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VICKI NAVE | | 2900 W 22ND ST | | | | ANDERSON IN | 46011-4033 | |
| VICKI R SIMS | | 4046 PALISADES MAIN | | | | KENNESAW GA | 30144-6164 | |
| VICKI R WEBB | | 89 HOWARD AVENUE | | | | AUSTINTOWN OH | 44515-2312 | |
| VICKI R YOUNG | | 4521 WELLINGTON DRIVE | | | | BENSALEM PA | 19020-7813 | |
| VICKI RAAB | | 32 MUNCY DR | | | | WEST LONG BRANCH NJ | 07764-1147 | |
| VICKI RUSIN | | 4245 RUSH SPRINGS DR | | | | ARLINGTON TX | 76016-4801 | |
| VICKI S BATAILLE & | RICHARD F BATAILLE JT TEN | 7125 SOUTH JAY RD | | | | WEST MILTON OH | 45383 | |
| VICKI S EUKEN | | 327 49TH ST | | | | DES MOINES IA | 50312-2507 | |
| VICKI S GAGNE | | 7195 JOHNSON RD | | | | FLUSHING MI | 48433-9048 | |
| VICKI S JACKSON | | 20916 OVERDORF RD | | | | NOBLESVILLE IN | 46062-8893 | |
| VICKI S WHITMAN & | MEGAN L N WHIMAN JT TEN | 7058 KESSLING STREET | | | | DAVISON MI | 48423 | |
| VICKI SALIBA THOMAS | | 1101 NW 34TH ST | | | | OKLAHOMA CITY OK | 73118 | |
| VICKI SITNER | | 312 LAKE CIR | APT 208 | | | NORTH PALM BEACH FL | 33408-5233 | |
| VICKI SMITH HOLBROOK | | 824 ALBERT ST | | | | ENGLEWOOD OH | 45322 | |
| VICKI SMITH MC CULLOUGH | | PO BOX 161202 | | | | MEMPHIS TN | 38186-1202 | |
| VICKI SUE SHULOCK | C/O KROEGER | 16930 W PLACUTA DATO | | | | MARANA AZ | 85653 | |
| VICKI SYPLES | | BOX 620841 | | | | ORLANDO FL | 32862-0841 | |
| VICKI T PRICE & | JOHN J PRICE JT TEN | RT 1 BOX 140F | | | | MARLOW OK 73055 73055 | 73055 | |
| VICKI THOMASON GOAD | | 8902 PATRICIA LYNN | | | | NORTH LITTLE ROCK AR | 72120-3931 | |
| VICKI V ALKIRE GDN | GEORGIA LEISURE | C/O VICKI V ALKIRE | 3900 CLARK RD STE F-1 | | | SARASOTA FL | 34233 | |
| VICKI V TASSIOS | C/O SKYVIEW RESTAURANT | 15000 CROOKED BRANCH LN | | | | CHARLOTTE NC | 28278-7950 | |
| VICKI VANCE BROWN | | 7213 ROUTT | | | | FORT WORTH TX | 76112-7237 | |
| VICKI WOLTERS | | 8673 COLLINGS RD | | | | PIGEON MI | 48755-9746 | |
| VICKI WRIGHT TIDERINGTON | | 5811 33RD DR E | | | | PALMETTO FL | 34221-1403 | |
| VICKI YOUNG | | 4480 DEVONSHIRE DR | | | | YOUNGSTOWN OH | 44512-1035 | |
| VICKIE A CARY | | 251 E ST JOSEPH HWY | | | | GRAND LEDGE MI | 48837-9708 | |
| VICKIE A FORD | | 5377 ARLINGTON AVE | | | | ST LOUIS MO | 63120-2518 | |
| VICKIE A JAKUBEK | | 15200 MOCK ROAD | | | | BERLIN CENTER OH | 44401-9744 | |
| VICKIE A RAHE & | STEVEN C RAHE JT TEN | BOX 405 | | | | BANCROFT IA | 50517-0405 | |
| VICKIE A RAMSEY | | 3009 MONROE COURT | | | | ANTIOCH CA | 94509-5334 | |
| VICKIE ALEXANDER | | 4711 SHADOW CREST DR | | | | ARLINGTON TX | 76018 | |
| VICKIE B GRABOWSKI | | 4707 REVERE RD | | | | DURHAM NC | 27713-2319 | |
| VICKIE CATHEY | | 2209 N STATE RD 19 | | | | TIPTON IN | 46072-8835 | |
| VICKIE DARRIS MC CORD | | 1158 ARDMOOR | | | | BLOOMFIELD MI | 48301-2156 | |
| VICKIE E THOMAS | | 7870 DUBUQUE | | | | CLARKSTON MI | 48348-3816 | |
| VICKIE E WASHINGTON | | 1419 16TH ST | | | | DETROIT MI | 48216-1809 | |
| VICKIE FILIPPONE | | 8 ASHFORD LN | | | | HUNTINGTON NY | 11743-4874 | |
| VICKIE FINN | | 6535 DESOTO AVE #14 | | | | CANOGA PARK CA | 91303 | |
| VICKIE G JACKSON | | 2926 MALLERY | | | | FLINT MI | 48504-3002 | |
| VICKIE H JACKSON | | 4473 FLAKEMILL ROAD | | | | ELLENWOOD GA | 30294-1455 | |
| VICKIE J BELL | | 2900 N APPERSON WAY TRLR 208 | | | | KOKOMO IN | 46901-1480 | |
| VICKIE J BOYER | | 1696 HONEYSUCKLE DR | | | | MANSFIELD OH | 44905-2312 | |
| VICKIE J LANNON | C/O VICKIE J SMITH | 508 E WEST ST | | | | STURGIS MI | 49091-1561 | |
| VICKIE J LAY | ATTN VICKIE J LEE | 140 N LAUREL CIR | | | | COLUMBIA TN | 38401-2023 | |
| VICKIE J WHITNEY | | 5208 PASADENA | | | | FLUSHING MI | 48433 | |
| VICKIE JAMES | | W281 FAIRVIEW DR | | | | MUNDELEIN IL | 60060-3475 | |
| VICKIE JAXTHEIMER | | 5690 PARKMAN RD NW | | | | WARREN OH | 44481-9438 | |
| VICKIE K KALOHN & | EDITH KALOHN & | TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | | | OXFORD MI | 48371-4545 | |
| VICKIE K KALOHN & | TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | | | | OXFORD MI | 48371-4545 | |
| VICKIE KAY HOGAN | | 112 MARION | | | | LIBERTY MD | 64068 | |
| VICKIE KNOWLES MCELROY | CUST BRIAN THOMAS MCELROY | UGMA NJ | 970 WINDWALK COURT | | | ROSWELL GA | 30076-1278 | |
| VICKIE L BAREFOOT | ATTN VICKIE L WHITE | 3382 NEWARK RD | | | | ATTICA MI | 48412 | |
| VICKIE L BROWN | | 14550 METTETAL ST B | | | | DETROIT MI | 48227-1852 | |
| VICKIE L CHAPMAN | | 2310 NE 21ST TER | | | | CAPE CORAL FL | 33909-6619 | |
| VICKIE L COURSON | | 181 FIELDSTONE DR | | | | TROY MO | 63379 | |
| VICKIE L CRAWFORD | ATTN VICKIE TRULY | 18848 MARX | | | | DETROIT MI | 48203-2146 | |
| VICKIE L HARRINGTON | | 8186 CALLEE CT | | | | DAVISON MI | 48423-8720 | |
| VICKIE L HAWES | | ROUTE 1 BOX 33 | | | | COOKS MI | 49817-9400 | |
| VICKIE L JOZWIAKOWSKI | | 1106 HUNTERS PT | | | | WARRENTON MO | 63383-5793 | |
| VICKIE L KINNEY | | 3 MISTI LANE R R 1 | | | | WESTVILLE IL | 61883-9779 | |
| VICKIE L LUPU TOD | RALPH LUPU | SUBJECT TO STA TOD RULES | 1313 VAN VLEET RD | | | SWARTZ CREEK MI | 48473 | |
| VICKIE L MARTINEZ | | 11805 CHELSEA CHASE STREET | | | | OKLAHOMA CITY OK | 73170-3623 | |
| VICKIE L MOORE | | 430 GRACE AVE | | | | ROCHESTER HILLS MI | 48307-5102 | |
| VICKIE L SCHAFER | | 5952 CROW VALLEY PARK DR | | | | DAVENPORT IA | 52807-2953 | |
| VICKIE L SCOTT | | PO BOX 4164 | | | | BATTLE CREEK MI | 49016-4164 | |
| VICKIE L SIMONS | | 8005 UPTON RD | | | | LANGSBURG MI | 48848-9782 | |
| VICKIE L SMITH | | 5218 GUTERMUTH ROAD | | | | SAINT CHARLES MO | 63304-7618 | |
| VICKIE L TRAXLER | | 1119 ELLIS AVE | | | | JACKSON MS | 39209-7325 | |
| VICKIE L WEBB | | 43 HENDERSON | | | | DANVILLE IL | 61832-8438 | |
| VICKIE L WHEATLEY | | 210 SOUTH BOND | | | | SAGINAW MI | 48602 | |
| VICKIE L YOUNG | | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE OH | 43103-9720 | |
| VICKIE K ZARNICK | | 10131 LAKE TAHOE COURT | | | | FORT WAYNE IN | 46804-6917 | |
| VICKIE LEWIS | | 1119 ELLIS AVE | | | | JACKSON MS | 39209-7325 | |
| VICKIE LYNN BRILLISOUR | | 10831 CRESTVIEW RD | | | | COUNTRYSIDE IL | 60525-4748 | |
| VICKIE LYNN VAN DER WAL | CUST CORY ALBERT VAN DER WAL | UTMA IA | 514 6TH AVE W | | | OSKALOOSA IA | 52577-3734 | |
| VICKIE LYNN VAN DER WAL | CUST CURTIS EUGENE VAN DER WAL | UTMA IA | 514 6TH AVE WEST | | | OSKALOOSA IA | 52577-3734 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VICKIE LYNN WARD & | DELBERT N WARD JT TEN | RT 2 | 476 2ND ST | | | OXFORD MI | 48371-1510 | |
| VICKIE LYNN WATSON | C/O VICKIE FOWLER | BOX 148 | | | | SMYEK TX | 79367-0148 | |
| VICKIE M DUNN | C/O V PONTIUS | 958 N 950 E | | | | GREENTOWN IN | 46936-9527 | |
| VICKIE M JOHNSON | ATTN VICKIE M ARMSTRONG | 1516 CO RD 94 | | | | MOULTON AL | 35650-4522 | |
| VICKIE NICKELL MORGAN | | 70251 HENRY ROSS DRIVE | | | | ROMEO MI | 48065 | |
| VICKIE R FOSTER | | 8805 CONSTITUTION DR | | | | CINCINNATI OH | 45215 | |
| VICKIE R GOODMAN | | PO BOX 776 | | | | ROCKAWAY BEACH OR | 97136 | |
| VICKIE R MANEES | | 1941 SAMANTHA LN | | | | VALRICO FL | 33594-5146 | |
| VICKIE R ROGERS | | 911 S HUGHES STREET | | | | APEX NC | 27502 | |
| VICKIE R SCHROEDER | | 703 JACKSON ST | | | | FT ATKINSON WI | 53538-1359 | |
| VICKIE RUSS LANTY | | 5473 SALTBOX LN | | | | CLAY NY | 13041-8619 | |
| VICKIE S GRIGSBY | | 2803 COMMONWEALTH AVE | | | | VALRICO FL | 33594-4785 | |
| VICKIE S SHOCK | | BOX 312 | | | | RUSSIAVILLE IN | 46979-0312 | |
| VICKIE W WADE | | 1104 MASSEY DRIVE | | | | KINSTON NC | 28504-7212 | |
| VICKIE WILKINS | | 52578 PARKVILLE RD | | | | THREE RIVERS MI | 49093 | |
| VICKIE YOUNG | | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE OH | 43103-9720 | |
| VICKY BERGERON WEST | | 2401 HARRISON POINT DR | | | | CHARLES CITY VA | 23030 | |
| VICKY GODWIN CURTIS & | HAROLD VINCENT CURTIS JR JT TEN | 3120 LYNNHAVE DR | | | | VA BEACH VA | 23451-1115 | |
| VICKY H MILLS-MRUS | | 1109 GENESEE | | | | WARREN OH | 44483-4213 | |
| VICKY JO IGARASHI | | 34772 J CT | | | | EARLHAM IA | 50072 | |
| VICKY L FERGUSON | | BOX 38 | | | | WEST MIDDLETON IN | 46995-0038 | |
| VICKY L GAMBLE | | 310 AUSTIN AV | | | | ALBION MI | 49224-1207 | |
| VICKY L RAHE | | 1195 WESTMORELAND LOOP | | | | THE VILLAGES FL | 32162 | |
| VICKY L TUREAUD | | 1130 LAFAYETTE | | | | FLINT MI | 48503-2829 | |
| VICKY LYNN HOWARD | | 329 W STEWART ST | | | | DAYTON OH | 45408-2046 | |
| VICKY M BELL | | 2501 OPAL LN | | | | TROY MO | 63379-4839 | |
| VICKY M MOORE | | 102 MALLARD WAY | | | | CLINTON MS | 39056-6268 | |
| VICKY M WOODWORTH | | 142 BRUSH CREEK RD | | | | WILLIAMSVILLE NY | 14221-2743 | |
| VICKY MARIE HENNING | CUST | SCOTT MATTHEW HENNING UGMA MI | 11680 WHITEHALL | | | STERLING HEIGHTS MI | 48313-5076 | |
| VICKY S SCULLY | | 4379 N HILLCREST CIRCLE | | | | FLINT MI | 48506-1421 | |
| VICKY STEWART BEVERIDGE | | 41991 MERRIMAC CIRCLE | | | | CLINTON TWP MI | 48038-2284 | |
| VICKY VIA ROBINSON | | 1988 ESTALINE VALLEY RD | | | | CRAIGSVILLE VA | 24430-2535 | |
| VICKY WOHLERS | | 220 GRAND JUNCTION | | | | SHARPSBURG GA | 30277-1976 | |
| VICTOR A AMATO | | 3118 W VILLAGE LANE | | | | PORT HURON MI | 48060-1893 | |
| VICTOR A DANNA & | MARY L DANNA JT TEN | 105 KNOLLWOOD LANE | | | | CUMMING GA | 30040-2013 | |
| VICTOR A DIENES & | SUSAN K DIENES JT TEN | 3759 VICKERS LAKE DR | | | | JACKSONVILLE FL | 32224 | |
| VICTOR A ECKERT | | 311 W WILLIAM DR | | | | BROWNSBURG IN | 46112-1552 | |
| VICTOR A FERGUSON | | 258 WILKES CT | | | | DAYTON OH | 45434-5737 | |
| VICTOR A FISCHER | | 9215 E CALLE DIEGO | | | | TUCSON AZ | 85710-7304 | |
| VICTOR A FRAZAO & | PATRICIA L FRAZAO JT TEN | 5003 CHAPARRAL WAY | | | | SAN DIEGO CA | 92115-2239 | |
| VICTOR A GALBRAITH | | 28760 DIAMOND DR UNIT 103 | | | | BONITA SPGS FL | 34134-1351 | |
| VICTOR A GLINSKI | | 5712 S NASHVILLE AVE | | | | CHICAGO IL | 60638-3321 | |
| VICTOR A GREENHUT | | 35 PATTON DR | | | | EAST BRUNSWICK NJ | 08816-1128 | |
| VICTOR A JONES | | 618 RICHARD DRIVE | | | | CARY NC | 27513-2505 | |
| VICTOR A MOCH | | 36 RANDOLPH AVENUE | | | | CHEEKTOWAGA NY | 14211-2608 | |
| VICTOR A MORRIS & | THEADA E MORRIS JT TEN | 1605 WEST COUNTY RD 750S | | | | CLAY CITY IN | 47841 | |
| VICTOR A MURGUIA | | 6604 N W OVERLAND DRIVE | | | | KANSAS CITY MO | 64151-1723 | |
| VICTOR A NAKAS | | 3334 SLADE COURT | | | | FALLS CHURCH VA | 22042-3917 | |
| VICTOR A NEMARD | | 107 SUMMIT AVENUE | | | | DUMONT NJ | 07628-1344 | |
| VICTOR A PANUS JR | | 1020 PROVIDENCE DRIVE | | | | ELLISVILLE MO | 63011-2327 | |
| VICTOR A RAY & | DOROTHY A RAY | TR | VICTOR A RAY & DOROTHY A RA | TRUST UA 01/20/98 | 3412 BUCKINGHA | WEST BLOOMFIELD MI | 48323-2809 | |
| VICTOR A SEARS & | | 1303 NORTH WASHINGTON STREET | | | | VALPARAISO IN | 46383-3445 | |
| VICTOR A SEARS & | PATRICIA J SEARS JT TEN | 1303 NORTH WASHINGTON STREET | | | | VALPARAISO IN | 46383-3445 | |
| VICTOR A SEVIGNY & | ETHEL P SEVIGNY JT TEN | 116 FOX RUN LANE | | | | WEST RUTLAND VT | 05777 | |
| VICTOR A SPIRITO | | 165 BELMONT ROAD | | | | CRANSTON RI | 02910-4841 | |
| VICTOR A WILLIAMS | | 10377 CENTER RD | | | | FENTON MI | 48430-9505 | |
| VICTOR A ZITZER | | 8511 W CERMAK RD 2N | | | | RIVERSIDE IL | 60546-1281 | |
| VICTOR AGUIRRE | | 13-65 EGGERT PLACE | | | | FAR ROCKAWAY NY | 11691 | |
| VICTOR ANCER & | JOANNE Y ANCER JT TEN | 5789 N LINCOLN AVE | | | | CHICAGO IL | 60659-4722 | |
| VICTOR ANUSZKIEWICZ | | 590 LAKE RD | | | | WEBSTER NY | 14580-1551 | |
| VICTOR ARMSTRONG | | 5527 OLIVE ST | | | | KANSAS CITY MO | 64130-3520 | |
| VICTOR ARNESON & | ETHEL ARNESON JT TEN | 419 W NORTHLAND AVE | | | | APPLETON WI | 54911-1925 | |
| VICTOR B CANTOR | | 6602 MOLY DR | | | | FALLS CHURCH VA | 22046 | |
| VICTOR B MARCOTTE & | MELVINA P MARCOTTE JT TEN | 600 EAST CHESTER ST LOT 15 | | | | KINGSTON NY | 12401 | |
| VICTOR B MARS | | BOX 720-356 | | | | NORMAN OK | 73070-4262 | |
| VICTOR B MEAUT & | DONNA D MEAUT JT TEN | 115 FERNWOOD DR | | | | DAPHNE AL | 36526-8125 | |
| VICTOR B OTTO & | EMILY S OTTO JT TEN | 69 HIGH ST | | | | NEWBURYPORT MA | 01950-3071 | |
| VICTOR B PIVETTA | CUST DENISE | NICOLE RUMINSKI UTMA AZ | 1516 SHANNON PL | | | CARROLLTON TX | 75006-1500 | |
| VICTOR B PIVETTA | | 2050 KELLER SPRINGS ROAD APT 1524 | | | | CARROLLTON TX | 75006 | |
| VICTOR B WARE JR | | 712 BEECH AVE | | | | CHARLESTON WV | 25302-2708 | |
| VICTOR BACHE & | MARION L BACHE JT TEN | 32911 SOUTHGATE ST | | | | LIVONIA MI | 48152-3227 | |
| VICTOR BANISH & | ANNE M BANISH JT TEN | 4100 N RIVER RD NE # 209 | | | | WARREN OH | 44484 | |
| VICTOR BARRAGAN | | RT 1 BOX 51 | | | | CAINSVILLE MO | 64632-9617 | |
| VICTOR BERUTTI | | 400 HILLTOP CIRCLE | | | | GLENMORE PA | 19343-8923 | |
| VICTOR BERUTTI & | BARBARA BERUTTI JT TEN | 400 HILLTOP CIRCLE | | | | GLENMORE PA | 19343-8923 | |
| VICTOR BIBERSTINE | | 3882 W 550 N | | | | UNIONDALE IN | 46791-9735 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR BLUM & | BONNIE BLUM JT TEN | 4690 BRADLEY COURT | | | | DOYLESTOWN PA | 18901-1895 | |
| VICTOR BOROWIAK & | PATRICIA BOROWIAK JT TEN | 8464 BRAY RD | | | | MT MORRIS MI | 48458-8987 | |
| VICTOR BURNETT | | 325 LIBERTY HWY | | | | LIBERTY SC | 29657-9282 | |
| VICTOR BURTNYK & | PAULINE BURTNYK JT TEN | 108 COLERIDGE PARK DR | | | | WINNIPEG MB  R3K 0B5 | | CANADA |
| VICTOR C CARROLL | | 108 GUYGRACE LN | | | | WEBSTER NY | 14580-2252 | |
| VICTOR C CESTONE | | 108 S JENKINS ST | | | | ALEXANDRIA VA | 22304-4910 | |
| VICTOR C CRAIG | | 1102 BUCKNELL DR | | | | ARLINGTON TX | 76012-5325 | |
| VICTOR C KILLIN | | PO BOX 29 | | | | FOLEY AL | 36536-0029 | |
| VICTOR C KOEHLER JR | | 7325 W PERRY ROAD | | | | COVINGTON OH | 45318-9690 | |
| VICTOR C KOHN & | JOYCE M KOHN | TR | VICTOR C KOHN & JOYCE M KOHN | JOINT TRUST UA 06/01/95 | BOX 559 | SWARTZ CREEK MI | 48473-0559 | |
| VICTOR C MARTIN | | 3200 LYNWOOD DR N E | | | | ATLANTA GA | 30319-2320 | |
| VICTOR C MCCALLISTER | | 3717 THORNBURG | | | | MUNCIE IN | 47304-6120 | |
| VICTOR C MOOSE JR | | 20739 NW QUAIL HOLLOW DR | | | | PORTLAND OR | 97229-1037 | |
| VICTOR C SAVAGE JR & | BETTY J SAVAGE JT TEN | 3374 SUNNYVIEW DRIVE | | | | SAGINAW MI | 48604-1738 | |
| VICTOR C SHEPHERD | | 2496 RUTH DR | | | | FENTON MI | 48430-8806 | |
| VICTOR C ZITNY | | 8066 BARCLAY DR | | | | NORTHVILLE MI | 48167-9497 | |
| VICTOR CALDWELL JR & | CATHERINE M CALDWELL JT TEN | 11982 PORTAGE RD | | | | MEDINA NY | 14103-9613 | |
| VICTOR CAMPOS | | 1235 N RIVER AV | | | | ALMA MI | 48801-1258 | |
| VICTOR CARPETTO | | 236 BAY 11TH ST | | | | BROOKLYN NY | 11228-3841 | |
| VICTOR CHANEY | | 2751 HAMMONDTON SE RD K3 | | | | MARIETTA GA | 30060-5360 | |
| VICTOR CIESZYNSKI | | 18 SUNNYSIDE CIRCLE | | | | WINDSOR CT | 06095-3257 | |
| VICTOR COEN | | 1411 W FARNUM | | | | ROYAL OAK MI | 48067-1628 | |
| VICTOR CRAIG | | 1802 W ALTO RD | | | | KOKOMO IN | 46902-4837 | |
| VICTOR CUMMINS | | 1744 EDGEWOOD ST NE | | | | WARREN OH | 44483-4126 | |
| VICTOR D ANDERSON | | 4031 SPRING HUE LANE | | | | DAVISON MI | 48423-8900 | |
| VICTOR D ASBURY | | 116 HILL HAVEN DRIVE | | | | WAVERLY TN | 37185-1333 | |
| VICTOR D BERNARD | | 7932 N EUCLID | | | | KANSAS CITY MO | 64118-1500 | |
| VICTOR D BORST III & | BEATRICE B BORST JT TEN | 565 TIMBER RIDGE ROAD | | | | PRINCETON IL | 61356-2891 | |
| VICTOR D CONDELEE | | 1428 SEMINOLE DR | | | | HOLLAND MI | 49424-2688 | |
| VICTOR D CRESAP JR | | 800 NE TENNEY RD | 110-329 | | | VANCOUVER WA | 98685 | |
| VICTOR D CROSS | | G 5467 W DODGE RD | | | | CLIO MI | 48420 | |
| VICTOR D HICKMAN | TR UA 1/6/98 VICTOR D HICKMAN | LIVING | TRUST | 7108 CLAYMORE AVE | | HYATTSVILLE MD | 20782 | |
| VICTOR D LUTY | | 4 DEN HERDER DR | | | | SOMERSET NJ | 08873-2711 | |
| VICTOR D MIHALTAN & | MARIE MIHALTAN JT TEN | 6047 MIDDLESEX | | | | DEARBORN MI | 48126-2114 | |
| VICTOR D SMITH | | 10 BERRY RD | | | | DERRY NH | 03038-4430 | |
| VICTOR D STARKE | | 20735 MARION RD | | | | BRANT MI | 48614-9742 | |
| VICTOR D WILLIAMS | | 9195 LAKESIDE WAY | | | | GAINESVILLE GA | 30506-6233 | |
| VICTOR DABBY | TR VICTOR DABBY REV LIVING TRUST | UA 04/09/92 | 2506 PONCE DE LEON BLVD | | | CORAL GABLES FL | 33134-6013 | |
| VICTOR DEROSA | | 12 PRICE LANE | | | | STATEN ISLAND NY | 10314-4618 | |
| VICTOR DONG & | FUNG SIN DONG JT TEN | 2050 CONTINENTAL AVE | | | | BRONX NY | 10461-3902 | |
| VICTOR E BILLHARTZ JR | | 785 SHAKER MILL ROAD | | | | BOWLING GREEN KY | 42103-9064 | |
| VICTOR E CAMPBELL | | 220 E TAYLOR ST | | | | FLINT MI | 48505-4984 | |
| VICTOR E CARLSON | | 6014 HORSTMEYER RD | | | | LANSING MI | 48911 | |
| VICTOR E CROUSORE & | PATRICIA E CROUSORE JT TEN | 3502 SPRINGDALE DR | | | | KOKOMO IN | 46902 | |
| VICTOR E KRUPPA | | 1029 ST RT 305 | | | | CORTLAND OH | 44410-9562 | |
| VICTOR E KUBANI | | 9619 ALLEN RD | | | | CLARKSTON MI | 48348-1807 | |
| VICTOR E KUBANI & | SARAH V KUBANI JT TEN | 9619 ALLEN ROAD | | | | CLARKSTON MI | 48348-1807 | |
| VICTOR E MORTON | | 28 POOR FARM RD | | | | OLD BRIDGE NJ | 08857-3609 | |
| VICTOR E SCHLEGEL | | 18781 CO RD 153 | | | | DEFIANCE JUNCTION OH | 43512-8326 | |
| VICTOR E SCHWARTZ | C/O SHOOK HARDY & BACON | 1155 F STREET NW | SUITE 200 | | | WASHINGTON DC | 20004 | |
| VICTOR E WISNER | | 7453 CHATHAM | | | | DETROIT MI | 48239-1058 | |
| VICTOR E YOUNG | | 154 WILDWOOD | | | | DESOTO TX | 75115 | |
| VICTOR ESTRADA | | 1714 ENGLAND RD | | | | ARLINGTON TX | 76013-3420 | |
| VICTOR EVANS & | SANDRA EVANS JT TEN | 6519 S HAMILTON | | | | CHICAGO IL | 60636-2533 | |
| VICTOR F HUGO | TR U/DEED OF TR 10/11/74 | 2734-80TH AVE | | | | NEW HYDE PARK NY | 11040-1650 | |
| VICTOR F JASON | | 2062 BROWN ROAD | | | | LAKEWOOD OH | 44107-5937 | |
| VICTOR F PEREZ | | 1534 CATALINA | | | | BURBANK CA | 91505-1642 | |
| VICTOR F SCHROEDER | | 504 SUBURBAN CT APT 6 | | | | ROCHESTER NY | 14620-3834 | |
| VICTOR F VAN WAGENEN | R D 1 | BOX 5F | | | | FULTONVILLE NY | 12072-9761 | |
| VICTOR FIRPO | | 13031 SAN DIEGO WOODS LN | | | | ORLANDO FL | 32824-9357 | |
| VICTOR G MARIA & | NORMA JEAN MARIA JT TEN | 1003 WOODBANK DRIVE | | | | SEABROOK TX | 77586-4012 | |
| VICTOR G MELLOTT | | 777 OHIO STREET | | | | NORTH TONAWAN NY | 14120-1939 | |
| VICTOR G MOURA | | 414 FRANKLIN AVE | | | | MAMARONECK NY | 10543 | |
| VICTOR G PETRICK | | 6722 DAUGHTRY BLVD S | | | | JACKSONVILLE FL | 32210-6934 | |
| VICTOR G PETRONE | | 3500 AMESBURY RD | | | | LOS ANGELES CA | 90027 | |
| VICTOR G TAYLOR | | 100 PITCARNIE ROAD | | | | LONDON ON  N6G 4M9 | | CANADA |
| VICTOR G TAYLOR | | 10104 OGILVY LN | | | | CARROLLTON VA | 23314-4148 | |
| VICTOR GARCIA | | 5420 DANIELS | | | | DETROIT MI | 48210-2308 | |
| VICTOR GATICA | | 5099 WASHBURN RD | | | | DAVISON MI | 48423-9302 | |
| VICTOR GIACALONE & | CAROL A FREEMAN TR | UA 10/19/99 | GIACALONE FAMILY TRUST | 5335 LAMPLIGHTR LN | | FLUSHING MI | 48433 | |
| VICTOR GRIGORACI | | 1971 PARKWOOD RD | | | | CHARLESTON WV | 25314-2241 | |
| VICTOR GUDONIS JR | | 708 BROOKS RD | | | | W HENRIETTA NY | 14586-9641 | |
| VICTOR H CRUSE | | 2704 ENGLEWOOD DR | | | | TUSCALOOSA AL | 35405-8879 | |
| VICTOR H GABRIELSON | TR UA 08/31/93 VICTOR H | GABRIELSON TRUST | 4203 STOW RD | | | STOW OH | 44224-2609 | |
| VICTOR H GILL | | 423 SCARSDALE RD | | | | BALTIMORE MD | 21224-2110 | |
| VICTOR H HARRELL | | 119 ESTES PARK DR | | | | MOORESVILLE NC | 28117-7315 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VICTOR H HARRELL JR | CUST WILLIAM D HARRELL UGMA NY | 5273 E MINERAL LN | | | | LITTLETON CO | 80122-4016 | |
| VICTOR H MILLS SR | | 1505 CRESTVIEW DR | | | | MOBILE AL | 36693-4844 | |
| VICTOR H STUEVE JR & | DOLORES K STUEVE JT TEN | 6234 MORNING DR | | | | PORT ORANGE FL | 32127-9553 | |
| VICTOR H THEVENOW | | 417 VINE ST | | | | MADISON IN | 47250 | |
| VICTOR H ZIEGERT | | 117 CHAPIN PL | | | | GRANVILLE OH | 43023 | |
| VICTOR HILL | | 38416 DELORES DR | | | | EASTLAKE OH | 44095-1253 | |
| VICTOR HILL U/GDNSHP OF | GERTRUDE MAXINE HILL | 38416 DELORES DR | | | | EASTLAKE OH | 44095-1253 | |
| VICTOR HINES JR | | 609 HORSEPEN RD | | | | HENRICO VA | 23229-6925 | |
| VICTOR HOPKINS | | 5631 DA COSTA | | | | DEARBORN HEIGHTS MI | 48127-2415 | |
| VICTOR I CAHAN | | 10266 CANOE BROOK CIR | | | | BOCA RATON FL | 33498-4612 | |
| VICTOR INGARGIOLA & | BARBARA INGARGIOLA JT TEN | 1058 PENGUIN PL | | | | LAKELAND FL | 33809 | |
| VICTOR INGRAFFIA & | THERESA INGRAFFIA JT TEN | 8529 BRAXTON DRIVE | | | | HUDSON FL | 34667-6945 | |
| VICTOR J BADIA | | 646 KELLOGG ST | | | | PLYMOUTH MI | 48170-1707 | |
| VICTOR J BALS | | 11372 JUDDVILLE ROAD | | | | CORUNNA MI | 48817-9789 | |
| VICTOR J BERNARD | | 3520 CR ISABELLE | | | | LAVAL-FABREVILLE QC H7P 3N6 | | CANADA |
| VICTOR J BRYAN | | 2854 DETOUR ROAD | | | | BOWLING GREEN KY | 42101-0735 | |
| VICTOR J CHARNESKY | | PO BOX 658 | | | | WASHINGTON MI | 48094 | |
| VICTOR J CHARNESKY & | KATHLEEN M CHARNESKY JT TEN | BOX 658 | | | | WASHINGTON MI | 48094-0658 | |
| VICTOR J DAIUTO | | 16589 S WHITE OAKS DR | | | | STRONGSVILLE OH | 44136-7440 | |
| VICTOR J DOBSON & | HELEN S DOBSON JT TEN | 44 ALKAMONT AVE | | | | SCARSDALE NY | 10583-5109 | |
| VICTOR J DUMBRA | | 2410 KEN JAMES CT | | | | NAPOLEON OH | 43545 | |
| VICTOR J ESPOSITO | | 1357 SIERRY PEAKS DR | | | | PRESCOTT AZ | 86301 | |
| VICTOR J GAJEWSKI & | BARBARA M GAJEWSKI JT TEN | 1145 EAGLE PARK RD | | | | BIRMINGHAM AL | 35242 | |
| VICTOR J GOMEZ | | 642 HUMBOLDT CT | | | | ONTARIO CA | 91764-4034 | |
| VICTOR J INGARGIOLA & | BARBARA A INGARGIOLA JT TEN | 1058 PENGUIN PLAY | | | | LAKELAND FL | 33809 | |
| VICTOR J JOHNSON | | 4200 BROOKHILL LANE | | | | DAYTON OH | 45405-1128 | |
| VICTOR J JONES | | 1255 ROSCOE RD | | | | LEXINGTON SC | 29073-8501 | |
| VICTOR J KUHNS | | 5110 N GRASS WAY | | | | MUNCIE IN | 47304-6101 | |
| VICTOR J LAKE | | 7200 N SEYMOUR RD | | | | FLUSHING MI | 48433-9249 | |
| VICTOR J LAZOR | | PO BOX 28 | | | | DEFIANCE PA | 16633-0028 | |
| VICTOR J MILL JR | | 14 CABOT ROAD | | | | ANDOVER MA | 01810-1702 | |
| VICTOR J PATASCE | | 31 BROOK MEADOW CIR | | | | SHREWSBURY PA | 17361-1218 | |
| VICTOR J QUESADA | | 35125 ABEL PLACE | | | | FREMONT CA | 94536-2401 | |
| VICTOR J ROBINSON | | 2015 COOLIDGE | | | | HOLLYWOOD FL | 33020-2427 | |
| VICTOR J SAVAGE | C/O VALERIE SAVAGE POA | PO BOX 1783 | | | | GILBERT AZ | 85299-1783 | |
| VICTOR J SECHEPINE | | 195 BAYBERRY CIRCLE | UNIT 803 | | | ST AUGUSTINE FL | 32086 | |
| VICTOR J STONEBURNER | | 3818 RISEDORPH AVE | | | | FLINT MI | 48506-3130 | |
| VICTOR J SULLIVAN | | 10757 N CO RD 400E | | | | PITTSBORO IN | 46167 | |
| VICTOR J TABOR & | LOIS TABOR JT TEN | 1 SMITH BRANCH RD | | | | WHITEHOUSE ST NJ | 08889-3648 | |
| VICTOR J TEACHOUT & | MARY LOU TEACHOUT JT TEN | 361 EASTLAND SE | | | | WARREN OH | 44483-6316 | |
| VICTOR J TURK | TR VICTOR J TURK LIV TRUST | UA 06/14/91 | 61 ASBURY LANE | | | ELYRIA OH | 44035 | |
| VICTOR J VANHENTENRYCK JR | | 905 N CONKLIN | | | | LAKE ORION MI | 48362-1713 | |
| VICTOR J VOLLHARDT | | 9344 LAUREL AVE | | | | FONTANA CA | 92335-6113 | |
| VICTOR J VOLLHARDT & | DIANE VOLLHARDT JT TEN | 9344 LAUREL | | | | FONTANA CA | 92335-6113 | |
| VICTOR J ZAGROSKI | | 12 BELGRADE AVE | | | | PAWTUCKET RI | 02861-3602 | |
| VICTOR J ZAPPETTINI | | 845 WOOLSEY ST | | | | S F CA | 94134-1852 | |
| VICTOR J ZUPA | ATTN JACK ZUCKERMAN | SCHRECK YORKES & COMPANY LLP | 520 EIGHTH AVENUE 18TH FLOOR | | | NEW YORK NY | 10018 | |
| VICTOR JAY SWEDOSH | | 3020 VIA BENITO | | | | ALPINE CA | 91901 | |
| VICTOR JEW | | 2496 KINGFISHER LANE | | | | LINCOLN CA | 95648 | |
| VICTOR JEW & | JUNG SHEE JEW JT TEN | 2496 KINEFISHER LANE | | | | LINCOLN CA | 95648 | |
| VICTOR JOHN YANNACONE JR | | POST OFFICE DRAWER 109 | | | | PATCHOGUE NY | 11772 | |
| VICTOR JOSEPH BERGER | | 26 JOHNSTON ST | | | | OAKHURST NJ | 07755-1236 | |
| VICTOR K H CHEN | | 9 RACHEL DR | | | | EAST BRUNSWICK NJ | 08816-5808 | |
| VICTOR KACZYNSKI | | 11340 BRADY | | | | DETROIT MI | 48239-2059 | |
| VICTOR KOVAR & | ANNABELLE KOVAR JT TEN | 2001 N 73RD ST | | | | LINCOLN NE | 68505-1411 | |
| VICTOR KUSHNER | CUST NEAL KOLMAN KUSHNER U/THE | UNIFORM GIFTS TO MINORS ACT | 27 DARTMOUTH LANE | | | RICHBORO PA | 18954-1262 | |
| VICTOR L BELCHER | | 12211 N GENESEE RD | | | | CLIO MI | 48420-9130 | |
| VICTOR L BRANT | | 21708 E 10 MILE RD | | | | ST CLR SHORES MI | 48080-1246 | |
| VICTOR L BUTWICH | | 206 SMOKEY DR | | | | COLUMBIA TN | 38401-6125 | |
| VICTOR L DAY | | PO BOX 430231 | | | | PONTIAC MI | 48343-0231 | |
| VICTOR L DURRINGTON | CUST VEARL G DURRINGTON U/THE | KANSAS UNIFORM GIFTS TC | MINORS ACT | 3010 SALINAS | | ABILENE TX | 79605-6721 | |
| VICTOR L FOLCIK | | 871 NORTH HURON | | | | AUGRES MI | 48703-9708 | |
| VICTOR L HILL III | | 5607 N CREST CROSSING | | | | CLARKSTON MI | 48346-2750 | |
| VICTOR L HINES JR & | ELOISE F HINES TEN COM | 609 HORSEPEN RD | | | | RICHMOND VA | 23229 | |
| VICTOR L IRVINE | | RR 3 BOX 224 | | | | KOKOMO IN | 46901-9803 | |
| VICTOR L JASZCZ | | 6283 MERRITT | | | | YPSILANTI MI | 48197-9371 | |
| VICTOR L KOCHAJDA & | CAROLYN A KOCHAJDA JT TEN | 2220 CHARNWOOD | | | | TROY MI | 48098-5202 | |
| VICTOR L LUCIDO | | 2219-22ND ST | | | | ROCKFORD IL | 61108-7449 | |
| VICTOR L MORNINGSTAR & | LYNN E MORNINGSTAR TR | UA 05/07/2007 | LOUISE G MORNINGSTAR CRED | TRUST | 525 FORDHAM AV | BURLINGTON NJ | 08016 | |
| VICTOR L MORRIS | | 2745 REPPUHN DRIVE | | | | SAGINAW MI | 48603-3149 | |
| VICTOR L PACIFICO | | 3927 BELLWOOD DR SE | | | | WARREN OH | 44484-2942 | |
| VICTOR L POPPE & | MARTHA J POPPE JT TEN | 2040 WOODSIDE DR | | | | DEARBORN MI | 48124-3950 | |
| VICTOR L PRUNER | | 1037 HEIGHTS RD | | | | LAKE ORION MI | 48362-2421 | |
| VICTOR L RAMIREZ | | 9552 GERALD AVE | | | | SEPULVEDA CA | 91343-2633 | |
| VICTOR L RIPPER | | 4605 DU BOIS BOULEVARD | | | | BROOKFIELD IL | 60513-2227 | |
| VICTOR L SALIH | | 36242 CARNATION WAY | | | | FREMONT CA | 94536-2644 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR L SANKO | | 20 RAPALJE RD | | | | FISHKILL NY | 12524-1311 | |
| VICTOR L SCOTT | | 3105 TORREY BEACH DR | | | | FENTON MI | 48430-1367 | |
| VICTOR L SMITH | | 13345 CENTRAL PIKE | | | | MT JULIET TN | 37122 | |
| VICTOR L THOMPSON | | BOX 725 | | | | PERRIS CA | 92572-0725 | |
| VICTOR L YURGIL | | 36440 RYAN ROAD | | | | STERLING HEIGHTS MI | 48310-4446 | |
| VICTOR LAFAVE | | 29935 E DEERFIELD CT | | | | CHESTERFIELD MI | 48051-2221 | |
| VICTOR LANG | | 14825 FEATHER COVE LN | | | | CLEARWATER FL | 33762 | |
| VICTOR LINDERMAN | | 9736 BOUCHER RD | | | | OTTER LAKE MI | 48464-9416 | |
| VICTOR LIPSKY & | SHIRLEY LIPSKY TEN ENT | 41 CONSHOHOCKEN STATE RD | APT 313 | | | BALA CYNWYD PA | 19004 | |
| VICTOR LISABETH | | 316 RIVIERA | | | | ST CLAIR SHORES MI | 48080-1538 | |
| VICTOR LUZAR | | 19671 ORMISTON | | | | EUCLID OH | 44119-1522 | |
| VICTOR M ADAME | | 3250 S LAMAR ST | | | | DENVER CO | 80227-5426 | |
| VICTOR M BURGOS | | 2 SPIER AVE | | | | ROCHESTER NY | 14620-3412 | |
| VICTOR M GARZA | | 12137 HAVANA AVE | | | | SYLMAR CA | 91342-5245 | |
| VICTOR M GODINA | | PO BOX 1767 | | | | LAREDO TX | 78044-1767 | |
| VICTOR M INGELLIS JR | | 9 RURAL ST | | | | WORCESTER MA | 01604-2023 | |
| VICTOR M KELLEY JR & | VICTOR M KELLEY III JT TEN | BOX 7954 | | | | VENTURA CA | 93006-7954 | |
| VICTOR M MATUSZAK | | 1475 WEEDEN RD RT 5 | | | | CARO MI | 48723-9585 | |
| VICTOR M NAIMISH & | SHARON G NAIMISH JT TEN | 6760 LEASIDE DR S W | | | | CALGARY AB  T3E 6H5 | | CANADA |
| VICTOR M ORTIZ | | 26249 FLAMINGO AVE | | | | HAYWARD CA | 94544-3158 | |
| VICTOR M PARKER | | 603 HILL TOP TERR | | | | ALEXANDRIA VA | 22301-2719 | |
| VICTOR M RIVERA | | PO BOX 771654 | | | | OCALA FL | 34477-1654 | |
| VICTOR M ROBLES | | 243 SOUTH ADAMS STREET | | | | PETERSBURG VA | 23803 | |
| VICTOR M SERRANO | | 645 CARLIN DR | | | | YOUNGSTOWN OH | 44515-1204 | |
| VICTOR M SPITZLEY | | 14457 BROWN RD | | | | SUNFIELD MI | 48890-9770 | |
| VICTOR M VITALE & | MARGARET M VITALE JT TEN | 11485 SW MEADOWLARK CIRCLE | | | | STUART FL | 34997 | |
| VICTOR M ZAVOLAS & | LOUISE ZAVOLAS JT TEN | 1440 LATTIDOME DR | | | | PITTSBURGH PA | 15241-2818 | |
| VICTOR MANDON | | 7 AMHERST RD | | | | GREAT NECK NY | 11021-2910 | |
| VICTOR MARTINEZ | | 617 COOPER LANE | | | | KENNEDALE TX | 76060-5813 | |
| VICTOR MENDEZ | | 3549 KODY COURT | | | | KOKOMO IN | 46902-7316 | |
| VICTOR MERCADO | | 1628 N NORDICA | | | | CHICAGO IL | 60707-4317 | |
| VICTOR MILUNIC | | RR 1 112A | | | | NOXEN PA | 18636-9752 | |
| VICTOR MONJAREZ | | 2541 PATRICK HENRY ST D | | | | AUBURN HILLS MI | 48326-2326 | |
| VICTOR MORENO | | 2242 POWELL AVE | | | | BRONX NY | 10462-5104 | |
| VICTOR N BERGANCIANO & | BETTY L BERGANCIANO JT TEN | 8210 ORCHARD DR | | | | KELSEYVILLE CA | 95451-9020 | |
| VICTOR N COSTA | | 301 NITTANY DRIVE | | | | MONROEVILLE PA | 15146-1551 | |
| VICTOR N ESTRADA | | 334 AUSTIN AVE | | | | WYLIE TX | 75098-5808 | |
| VICTOR N KASUN | | 206 BRYLGON AVE | | | | NEW CASTLE DE | 19720-3549 | |
| VICTOR N MROZEK | | 6645 BENTLEY LAKE RD | | | | PINCKNEY MI | 48169-8889 | |
| VICTOR N SOLT | | 7754 NEW PROVIDENCE DRIVE | UNIT 21 | | | FALLS CHURCH VA | 22042-4497 | |
| VICTOR NORTHWAY | | 850 RANGER RD | | | | MURPHY NC | 28906-7357 | |
| VICTOR O CHRISTIANSON & | DIANE M CHRISTIANSON JT TEN | 10635 HWY D | | | | NAPOLEON MO | 64074-9735 | |
| VICTOR O OLSON | | 9811 DELRAY DRIVE | | | | NEW PORT RICHEY FL | 34654-5615 | |
| VICTOR OBRIEN & | ELIZABETH OBRIEN JT TEN | 32 BLUE HERON DRIVE | | | | TOMS RIVER NJ | 08753-2008 | |
| VICTOR OJEZUA | | 3106 MILFORD CHASE | | | | MARIETTA GA | 30008-6884 | |
| VICTOR ONOFRICIUK | | 20501 CORTINA | | | | CLINTON TOWNSHIP MI | 48035-2612 | |
| VICTOR P BERTHIAUME | | 1700 WATKINS ROAD | | | | BATTLE CREEK MI | 49015-8607 | |
| VICTOR P CHADWICK | | 257 HARMONY ROAD | | | | MIDDLETOWN NJ | 07748-1220 | |
| VICTOR P HICKS | | 1235 KILDARE ROAD | | | | WINDSOR ON  N8Y 3H7 | | CANADA |
| VICTOR P LOSANNO | | 762 ADAMS ST | | | | HOLLISTON MA | 01746-1406 | |
| VICTOR P PALMER | | HC 71 BOX 98 | | | | KINGSTON OK | 73439-9707 | |
| VICTOR P SIMS | | 19036 ROCK SPRINGS RD | | | | NEWALLA OK | 74857-9053 | |
| VICTOR P THEODORE | | PO BOX 804 | | | | INKSTER MI | 48141-0804 | |
| VICTOR P WEISMANN & | FLORENCE A WEISMANN TR | UA 05/13/1992 | WEISMANN TRUST | 842 E VILLA ST APT 317 | | PASADENA CA | 91101 | |
| VICTOR PALLOTTA | | 8431 CRYSTAL DRIVE | | | | BOARDMAN OH | 44512-6546 | |
| VICTOR PARDI | | 34 WHITE BIRCH RD | | | | POUND RIDGE NY | 10576-2325 | |
| VICTOR PARKER JR | | 38 SOUTH BOND ST | | | | MT VERNON NY | 10550-2412 | |
| VICTOR PAUL AXTELL | | 913 CREEK RD | | | | SANDY LAKE PA | 16145-2221 | |
| VICTOR PEREIRA | | BOX 7428 | | | | KANSAS CITY MO | 64116-0128 | |
| VICTOR PEZZETTA | | 79 MAPLE LN | | | | HARDWICK NJ | 07825 | |
| VICTOR PILERCI | C/O CATHERINE EVERS | 704 BARBERRY DRIVE | | | | BRICK NJ | 08723-4206 | |
| VICTOR PILSON & | BARBARA P PILSON | TR PILSON FAM TRUST | UA 12/09/94 | 134 OUTRIGGER MALL | | MARINA DEL RAY CA | 90292-6795 | |
| VICTOR PITMAN | CUST | KRISTA L WALKER UGMA OK | RT 4 BOX 648 A | | | NEWALLA OK | 74857-9804 | |
| VICTOR PRUEHS & | KATHERINE M PRUEHS JT TEN | 53828 HAYES RD | | | | MACOMB MI | 48042 | |
| VICTOR R CASE | | 180 RAINBOW DRIVE | # 8063 | | | LIVINGSTON TX | 77399 | |
| VICTOR R CHEWNING & | ISOBEL GREENE CHEWNING JT TEN | 1952 HART RD | | | | LEXINGTON KY | 40502-2441 | |
| VICTOR R DOLATA | | 4731 DON CT | | | | WARREN MI | 48092-1920 | |
| VICTOR R HENIGE | | 1145 PEET ROAD | | | | MONTROSE MI | 48457-9329 | |
| VICTOR R HOLLINGER & | JEAN M HOLLINGER JT TEN | 2001 HARRISBURG PIKE 085A | | | | LANCASTER PA | 17601-2641 | |
| VICTOR R ISAACS | | 317 GOODYEAR AV | | | | BUFFALO NY | 14211-2309 | |
| VICTOR R LOESEL & | LORRAINEE LOESEL JT TEN | 7 KRAFFT CT | | | | FRANKENMUTH MI | 48734-9777 | |
| VICTOR R MARTINEZ | | 518 GRANSEY AVE | | | | JOLIET IL | 60432-1942 | |
| VICTOR R MASTRUCCI | | 1806 MAIN ST E | | | | OAK HILL WV | 25901-2324 | |
| VICTOR R MCCURDY | | 975 COBB BL | | | | KANKAKEE IL | 60901-5205 | |
| VICTOR R MCELHOSE | | 8210 PORTSMOUTH LANE | | | | GRAND BLANC MI | 48439-9540 | |
| VICTOR R QUINCE | | 20 N MARSHALL | | | | PONTIAC MI | 48342-2948 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR R SCACCIA | | BOX 693 | | | | CHEEKTOWAGA NY | 14225-0693 | |
| VICTOR R SHAVERS JR | | 3908 HARCOURT PLC | | | | RICHMOND VA | 23233-1772 | |
| VICTOR R STALCUP & | DELLA M STALCUP JT TEN | 428 W 500 S | | | | ANDERSON IN | 46013-5408 | |
| VICTOR R SUSSMAN | | 24 BENNETT AVE APT 22A | | | | NEW YORK NY | 10033-2110 | |
| VICTOR R SUTTON | | 4580 DOTY EAST | | | | SOUTHINGTON OH | 44470-9781 | |
| VICTOR RAMOS | | 9523 VERONA LAKES BLVD | | | | BOYNTON BEACH FL | 33437-2759 | |
| VICTOR RANGEL | | 3520 N NEENAH | | | | CHICAGO IL | 60634-3827 | |
| VICTOR RICKERT JR & | ANNA P RICKERT JT TEN | 88 WEST ELEVENTH | | | | RED HILL PA | 18076-1335 | |
| VICTOR ROMERO JR | | 1616 PLEASANT ST | | | | LAPEER MI | 48446-3914 | |
| VICTOR ROSCHA & | IRENE ROSCHA JT TEN | 972 DESERT DRIVE | | | | CARSON CITY NV | 89705-8090 | |
| VICTOR S BROO & | LINDA L BROO JT TEN | 611 ALDRIDGE DRIVE | | | | KOKOMO IN | 46902-3387 | |
| VICTOR S DEAN | | PO BOX 933 | | | | GUNNISON CO | 81230 | |
| VICTOR S FARACCA | | 72 ASHLEY ST | | | | BUFFALO NY | 14212-1734 | |
| VICTOR S LANYI | TR U/A | DTD 02/03/93 VICTOR S LANYI | TRUST | 9209 MCWAIN | | GRAND BLANC MI | 48439-8006 | |
| VICTOR S RECCHI | | 3635 EL JAMES | | | | SPRING TX | 77388-5078 | |
| VICTOR S URICK | | 4474 MAPLE LEAF DR | | | | GRAND BLANC MI | 48439-9018 | |
| VICTOR SALVATORE | | 26933 ELIZABETH LN | | | | OLMSTED FALLS OH | 44138-1152 | |
| VICTOR SANCHEZ | | 2707 COLE AVE | APT 315 | | | DALLAS TX | 75204-1047 | |
| VICTOR SCOTT | TR | VICTOR SCOTT REVOCABLE TRUST U | DTD 10/10/2000 | 4825 KING VISTA CT | | LAND O LAKES FL | 34639-3712 | |
| VICTOR SCURALLI | | 22 YELLOW FRAME RD | | | | NEWTON NJ | 07860 | |
| VICTOR STRAUSS | | 1219 DUNDEE DRIVE | | | | DRESHER PA | 19025-1617 | |
| VICTOR T BATANGAN & | EDEN B BATANGAN JT TEN | 687 SANTOS COURT | | | | MILPITAS CA | 95035-4030 | |
| VICTOR T SCHULTZ | | 105 STANTON | | | | BAY CITY M | 48708-7076 | |
| VICTOR TABARES | C/O G M VENEZUELA C A | APARTADO 666 | | | | CARACAS 101 | | VENEZUEL |
| VICTOR TODOROW | | 11343 MARKLEY RD | | | | GAINES MI | 48436-8903 | |
| VICTOR TUCHMAN | | 2 CREEKBRIDGE CI | | | | SALINAS CA | 93906-4868 | |
| VICTOR TURQMAN & | ELSIE TURQMAN JT TEN | 158 CIRCLE DR | | | | MILLINGTON NJ | 07946-1709 | |
| VICTOR V BURNHEIMER JR | | | | | | NORTH WALDOBORO ME | 04572 | |
| VICTOR V GUERRERO | | 4101 LIBERTY ST | | | | SOUTH GATE CA | 90280-2510 | |
| VICTOR V KULESUS | | 1334 N SILVERY LANE | | | | DEARBORN MI | 48128-1033 | |
| VICTOR V MILLAN | | BOX 765 | | | | DORADO PR | 00646-0765 | |
| VICTOR V OLAYINKA | | 723 2ND AVE | | | | PONTIAC MI | 48340-2838 | |
| VICTOR W KMIEC & | SANDRA S KMIEC JT TEN | 3911 WILLIAMS ST | | | | DOWNERS GROVE IL | 60515-2305 | |
| VICTOR W WOLFS | | 70239 ROMEO ORCHARDS | | | | ROMEO MI | 48065-5325 | |
| VICTOR W YARRINGTON & | BETTY L YARRINGTON JT TEN | 2777 PLASS | | | | TOPEKA KS | 66611-1627 | |
| VICTOR WAI & | MOI KUEN GEE | TR | VICTOR WAI & MOI KUEN GEE | REVOCABLE TRUST UA 07/ | 1229 FIRST ST | MONTEREY PARK CA | 91754-6033 | |
| VICTOR WAYNE DEISHER | | 14500 CEDAR CREEK FARM LN | | | | MONTPELIER VA | 23192-2943 | |
| VICTOR YARMOLOWITZ & | ELEANOR YARMOLOWITZ JT TEN | 271 HERITAGE LN | | | | MONROE NY | 10950-5141 | |
| VICTOR YAU & | ELLEN YAU JT TEN | 7792 BALLSTON DR | | | | SPRINGFIELD VA | 22153-2302 | |
| VICTOR YOUNG | CUST | BRIAN YOUNG U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 5705 E CALLE TUE | PHOENIX AZ | 85018-4632 | |
| VICTOR YOUNG & | MARIA YOUNG JT TEN | 347 MELROSE AVE | | | | SAN FRANCISCO CA | 94127-2344 | |
| VICTORIA A ALBANESE | | 1438 ARBOR AVE | | | | HIGHLAND PK IL | 60035-2804 | |
| VICTORIA A ALLEGER | | 480 GREENWOOD RD | | | | KENNETT SQUARE PA | 19348 | |
| VICTORIA A BANASEK | | 722 HEADQUARTERS RD | | | | OTTSVILLE PA | 18942-9769 | |
| VICTORIA A BARNUM | | 1693 CURTIS AVE | | | | EUGENE OR | 97401 | |
| VICTORIA A DEMANCZYK | | 1222 DOVER AVE | | | | WILMINGTON DE | 19805-2510 | |
| VICTORIA A FARRA | | 5417 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-8263 | |
| VICTORIA A HELLMAN | | 14503 LAGUNA DR | | | | FORT MYERS FL | 33908-2191 | |
| VICTORIA A LECO | CUST | EUGENE VICTOR LECO U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 60 KIMBERLY DR | NORTH ATTLEBORO MA | 02760-4511 | |
| VICTORIA A MERLO | | 36238 EGAN DR | | | | CLINTON TWSP MI | 48035-4419 | |
| VICTORIA A PAYNE | | 17383 SE 77TH HELMSDALE CT | | | | THE VILLIAGES FL | 32162 | |
| VICTORIA A PERALEZ | | 622 SAUERS | | | | DEFIANCE OH | 43512-3130 | |
| VICTORIA A THORMAN | | 2070 77TH ST | | | | BLAIRSTOWN IA | 52209-9502 | |
| VICTORIA AHINA | | 2232 HOONANEA ST | | | | HONOLULU HI | 96822-2427 | |
| VICTORIA ALLEN GAMBILL | CUST DANIEL R GAMBILL UGMA IN | 2306 WEST OLD CHURCH RD | | | | CHAMPAIGN IL | 61822-9622 | |
| VICTORIA ANN ALLEN | ATTN V A LAZEAR | 277 OLD SPANISH TRL | | | | PORTOLA VALLEY CA | 94028-8129 | |
| VICTORIA ANN BOURGEOIS | | 3504 KING ARTHUR RD | | | | ANNADALE VA | 22003-1314 | |
| VICTORIA ANNE WEST | | 29 JAMIL LANE | | | | SALEM NH | 03079-1311 | |
| VICTORIA ARGANA ROSATO | | 256 FIELDBORO DRIVE | | | | LAWRENCEVILLE NJ | 08648-3914 | |
| VICTORIA AUSTIN | | 1031 S MILWAKEE | | | | JACKSON MI | 49203-3226 | |
| VICTORIA B PEREZ | | BOX 24083 | | | | EL PASO TX | 79914-0083 | |
| VICTORIA B SWIATEK | | 332 PARKER AVE S | | | | MERIDEN CT | 06450-5930 | |
| VICTORIA B URTEL | | 27 W HIGH ST | | | | LOCKPORT NY | 14094-4324 | |
| VICTORIA BALDINI SHAHADY | CUST JESSICA EVAN SHAHADY | UNDER THE WEST VIRGINIA | GIFTS TO MINORS ACT | 25 CLUB VIEW DRIVE | | BRIDGEPORT WV | 26330-9712 | |
| VICTORIA BASELICE | | 4 NORTHWOOD CT | | | | NEW ROCHELLE NY | 10804-1513 | |
| VICTORIA BEAURY | | 181 SEABURY RD | | | | LEBANON CT | 06249-1336 | |
| VICTORIA BOGHOSIAN | TR | VICTORIA BOGHOSIAN DAUGHTERS | TRUST UA 03/20/95 | 26 SHARPE RD | | BELMONT MA | 02478-3523 | |
| VICTORIA BRUNNER | | 293 EAST & WEST RD | | | | WEST SENECA NY | 14224-3927 | |
| VICTORIA C ALLEN | | 761 CR 1100 N | | | | CHAMPAIGN IL | 61822 | |
| VICTORIA C ALMEIDA | APT 19H | 100 E WALTON | | | | CHICAGO IL | 60611-4914 | |
| VICTORIA C SOTEK & | STEVEN F SOTEK JT TEN | 693 CHURCH ST | | | | WHITINSVILLE MA | 01588 | |
| VICTORIA CARUANA | | 26222 TALLMAN | | | | WARREN MI | 48089-3507 | |
| VICTORIA CHASE | CUST ALISON P | CHASE UTMA NH | 194 BAPTIST HILL RD | | | CANTERBURY NH | 03224-2505 | |
| VICTORIA CIELICZKA & | MICHAEL CIELICZKA JT TEN | 30100 YOUNG ST | | | | GIBRALTOR MI | 48173-9456 | |
| VICTORIA CL NEUBAUER | | 5794 MILDRED LANE | | | | MILFORD OH | 45150-1491 | |
| VICTORIA CLAIRE GELBER | | 1415 IHILOA LOOP | | | | HONOLULU HI | 96821-1315 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTORIA CORNELIA KEOUGH | | 12113 TERRA COTTA CT | | | | FISHERS IN | 46037 | |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JR JT TEN | 12113 TERRA COTTA CT | | | | FISHERS IN | 46037-7915 | |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JT TEN | 12113 TERRA COTTA CT | | | | FISHERS IN | 46037-7915 | |
| VICTORIA D BAUM & | GERALD A BAUM JT TEN | 5285 AGUSTA COURT | | | | ONSTED MI | 49265 | |
| VICTORIA D BLACKMAN | | 1902 RUHL RD | | | | KOKOMO IN | 46902-2825 | |
| VICTORIA D MUTZ | | 23 FISK RD | | | | WAYNE NJ | 07470-3333 | |
| VICTORIA DIXON | | 17172 COUNTRY RD G1 | | | | HOLGATE OH | 43527 | |
| VICTORIA DOMINY BOYE | | 704 N BRADFORD STREET | | | | DOVER DE | 19904-7210 | |
| VICTORIA E EBEL | | 216 N W 11 ST | | | | BOCA RATON FL | 33432-2642 | |
| VICTORIA E KRALL | | 730 TAMARACK TRAIL | | | | SHILLINGTON PA | 19607-3105 | |
| VICTORIA E MILLER | | 64 GRENADA ST | | | | TOMS RIVER NJ | 08757-4038 | |
| VICTORIA E POIRIER | | 9801 COLLINS AV 16G | | | | BAL HARBOUR FL | 33154-1841 | |
| VICTORIA E WATERS | | 1061 SHERWOOD DRIVE | | | | DAYTON OH | 45406-5736 | |
| VICTORIA F NEWLIN | | P O OBX 2528 | | | | WINCHESTER VA | 22601 | |
| VICTORIA FREEMAN | | 1545 EAGLETON LN | | | | VIRGINIA BEACH VA | 23455-4235 | |
| VICTORIA G GARTH | | 5 HAMPTON CIRCLE | | | | FAIRPORT NY | 14450 | |
| VICTORIA GEE | | RR 1 BOX 81B | | | | SELINSGROVE PA | 17870-9715 | |
| VICTORIA GINSBERG | | 160 E 38TH STREET | | | | NEW YORK NY | 10016-2651 | |
| VICTORIA GREGOIRE | TR VICTORIA GREGOIRE TRUST | UA 11/25/94 | 3943 LIGHTHOUSE WAY | | | NEW PORT RICHEY FL | 34652-6814 | |
| VICTORIA GWEN BUMGARDNER | | 2790 SHADY VALLEY DR NE | | | | ATLANTA GA | 30324-3117 | |
| VICTORIA H COLLINS | TR HENRY L COLLINS 3RD U/A | DTD 10/31/60 | 311 N SMITH RD | | | LA GRANGEVILLE NY | 12540 | |
| VICTORIA H HARTSHORN | | PO BOX 746 | | | | VENICE FL | 34284-0746 | |
| VICTORIA H HARTSHORN & | GEORGE R HARTSHORN JT TEN | PO BOX 746 | | | | VENICE FL | 34284-0746 | |
| VICTORIA H MCGRAW | | 140 SPRING ST | | | | PEMBROKE MA | 02359-2001 | |
| VICTORIA H PORTER | | 2001 W MOUNT HOPE AV 318 | | | | LANSING MI | 48910-2479 | |
| VICTORIA H TABIN | | 4024 SCHILLINGER DR | | | | NAPERVILLE IL | 60564-7156 | |
| VICTORIA H YANGGEN | | 3209 TOPPING RD | | | | MADISON WI | 53705-1434 | |
| VICTORIA HALLIDAY | | 285 CRESTMOUNT AVE | APT 128 | | | TONAWANDA NY | 14150-6330 | |
| VICTORIA ITALY MILLER | | 141 BEDFORD RD | | | | FAIRLESS HILLS PA | 19030-2728 | |
| VICTORIA J BAKER | | 3305 74TH LANE | | | | VERO BEACH FL | 32967 | |
| VICTORIA J DODD | | 234 CAUSEWAY ST #710 | | | | BOSTON MA | 02114 | |
| VICTORIA J EVANS | BOX 495 | 712 MAIN | | | | CASTALIA OH | 44824-0495 | |
| VICTORIA J JUBA | | 2939-68 CORPORATE DR | | | | SCARBOROUGH ON M1H 3H3 | | CANADA |
| VICTORIA J MCCALLUM | | 361 FOWLERVILLE RD S | | | | FOWLERVILLE MI | 48836-7900 | |
| VICTORIA J OVERLAND | | 14376 MIRANNA STREET | | | | BROOKSVILLE FL | 34613-5976 | |
| VICTORIA J SLEINSKY | | 6066 FIRWOOD ROAD | | | | MENTOR ON LAK OH | 44060-2934 | |
| VICTORIA J VAIL | | 1219 FAIRFAX ST | | | | ANDERSON IN | 46012-4344 | |
| VICTORIA JANE O BRIEN | CUST ANDREW DAVID O BRIEN UTMA | 5650 STONE LAKE DR | | | | DAYTON OH | 45429-6001 | |
| VICTORIA JANE O BRIEN | CUST MICHAEL RYAN O BRIEN UTMA | 6805 STEWART RD | | | | CINCINNATI OH | 45236-4109 | |
| VICTORIA JEAN SHILZONY | | 4 CRYSTAL COURT | | | | MILL VALLEY CA | 94941 | |
| VICTORIA K DIVICO | | 95 BEEKMAN AVE | APT 108D | | | SLEEPY HOLLOW NY | 10591 | |
| VICTORIA K SMITH | | 538 KENILWORTH SE AV 5 | | | | WARREN OH | 44483 | |
| VICTORIA KILGORE | | 1929 ROCKCREEK LN | | | | FLINT MI | 48507-2274 | |
| VICTORIA L BENNETT | TR | VICTORIA L BENNETT REVOCABLE TRU | U/A 3/29/00 | 799 DEER COURT | | PLYMOUTH MI | 48170 | |
| VICTORIA L GREENBERG STEELE | | 68 SMOKE TREE AVE | | | | OAK PARK CA | 91377-1135 | |
| VICTORIA L HEUBISH | CUST GAYLE HEUBISH UGMA NY | 50-23-192ND ST | | | | FLUSHING NY | 11365-1213 | |
| VICTORIA L KAMPS | | 11230 S HILLTOP RD | | | | TRAVERSE CITY MI | 49684 | |
| VICTORIA L LEVINSON | | 12401 234TH ST SE | | | | SNOHOMISH WA | 98296-4917 | |
| VICTORIA L MERRITTS | | 139 MANHATTAN AVE | | | | HAWTHORNE NY | 10532-2505 | |
| VICTORIA L PITZER | | 1154 NAZOR RD | | | | GALION OH | 44833-9733 | |
| VICTORIA L RINI | CUST MICHELLE C RINI UGMA MI | 209 PANSY PATH | | | | LAKE JACKSON TX | 77566 | |
| VICTORIA L SHEARIN | | 4809 BANFSHIRE ROAD | | | | CHARLOTTE NC | 28215 | |
| VICTORIA L SPEACH | | PO BOX 693 | | | | RUTHERFORD CA | 94573 | |
| VICTORIA L STEWARD | | PO BOX 0732013 | | | | SIOUX FALLS SD | 57186-0001 | |
| VICTORIA L WHITE | | 5370 E CAMINO CIELO RD | | | | SANTA BARBARA CA | 93105-9705 | |
| VICTORIA L WILCZEWSKI | | 11933 READ RD | | | | FENTON MI | 48430 | |
| VICTORIA L WILLIAMS | | 900 RED OAK LN | | | | PENDLETON IN | 46064-9379 | |
| VICTORIA LEDERMAN & | LINDA LEDERMAN JT TEN | 2139 14TH MILE RD APT 212 BLDG 6 | | | | STERLING HEIGHTS MI | 48310-5925 | |
| VICTORIA LEE CHIU | | 957 N ADOBE AVE | | | | MONTEBELLO CA | 90640-2801 | |
| VICTORIA LEIGH DIDRIKSEN | | 2105 COUNTRY CLUB DR | | | | PLANO TX | 75074-3638 | |
| VICTORIA LYNN MERCATANTE | | 773 OAKSIDE RD | | | | YORKTOWN HEIGHTS NY | 10598-1919 | |
| VICTORIA LYNN PRICE | | 4665 PATRICK LN | | | | COCOA FL | 32927-3060 | |
| VICTORIA LYNNE RASMUSSEN | CUST MARK CRAIG RASMUSSEN | UTMA MD | 6 BUSH CABIN COURT | | | PARKTON MD | 21120-8807 | |
| VICTORIA LYSEK | | 8601 LAKE RD | | | | CORFU NY | 14036-9530 | |
| VICTORIA M BUZA | | 367 SANTANDER CT | | | | PUNTA GORDA FL | 33950-8043 | |
| VICTORIA M DITAMORE | | 287 E VILLAGE DR | | | | WILLIAMSPORT PA | 17702-8663 | |
| VICTORIA M FOX | | 506 FELIZ CONTADO CT | | | | HENDERSON NV | 89015-5985 | |
| VICTORIA M GOECKE | | 6030 CULPEPPER CT | | | | CENTERVILLE OH | 45459-2137 | |
| VICTORIA M IMGRUND | TR LIVING TRUST | VICTORIA MARY | IMGRUND | UA 05/06/99 | 501 E HOFFMAN | THREE RIVERS MI | 49093-1311 | |
| VICTORIA M KOHN | | 1240 N LAKE SHORE DR 27A | | | | CHICAGO IL | 60610-6650 | |
| VICTORIA M LEWIS & | STEVEN M SMITH JT TEN | 55 BARROW ST #1D | | | | NEW YORK NY | 10014 | |
| VICTORIA M MADURSKI | | 1014 LONGFELLOW | | | | ROYAL OAK MI | 48067-3320 | |
| VICTORIA M MIGIEL & | CHRISTINE A MIGIEL & | GENE E MIGIEL JT TEN | 2182 SCHULTZ | | | LINCOLN PARK MI | 48146-2562 | |
| VICTORIA M MIKA | | 7043 RASPBERRY COURT | | | | FENTON MI | 48430 | |
| VICTORIA M MITROVICH | | 5611 STATE RT 46 | | | | CORTLAND OH | 44410-9663 | |
| VICTORIA M RADEN | | 26817 CLAIRVIEW DR | | | | DEARBORN HEIGHTS MI | 48127-1673 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VICTORIA M REUSCH | | 28 TARWOOD DR | | | | ROCHESTER NY | 14606-5708 | |
| VICTORIA M SCHWARTZ | | 8207 213 STREET | | | | HOLLIS HILLS NY | 11427-1327 | |
| VICTORIA M SIMON | | 204 MAIN STREET | | | | FOREST CITY PA | 18421-1215 | |
| VICTORIA M TONTE | | 7650 SINGLETON ST | | | | INDIANAPOLIS IN | 46227-8551 | |
| VICTORIA M TORAU | | 304 RESERVOIR RD | | | | MECHANICSBURG PA | 17055-6144 | |
| VICTORIA M URY | | 3915 STILLWATER AVE | | | | CUTCHOGUE NY | 11935-2405 | |
| VICTORIA M VICHICH & | THOMAS M VICHICH JT TEN | 1020 ETHEL AVE | | | | HANCOCK MI | 49930-1306 | |
| VICTORIA MAKER | | BOX 358 | | | | LEWISTON MI | 49756-0358 | |
| VICTORIA MARY COTE | TR | CHRISTOPHER BRETT COTE | MINORS TR U/A WITH R F B | COTE DTD 12/20/76 | 7012 E RIVERCREST | TUCSON AZ | 85750-2502 | |
| VICTORIA MCKENZE | | 3910 WINONA | | | | FLINT MI | 48504-2187 | |
| VICTORIA MOSHER | | HC 37 BOX 1001 | | | | WHITE HILLS AZ | 86413-9693 | |
| VICTORIA N BADI | | 111 LARCHDALE AVE | | | | UPPER NYACK NY | 10960-1003 | |
| VICTORIA ONORATO & | JOSEPH COPPOLA & | CHRISTINE ANDERSON JT TEN | 74 NIAGARA FALLS BLVD | | | BUFFALO NY | 14214-1217 | |
| VICTORIA OSOSKI | | 50785 JEFFERSON APT 106 | | | | NEW BALTIMORE MI | 48047 | |
| VICTORIA P CHASE | CUST JOSEPH | W CHASE UTMA NH | 194 BAPTIST HILL RD | | | CANTERBURY NH | 03224-2505 | |
| VICTORIA PETROGLOU | | 431 ARRICOLA AVENUE | | | | SAINT AUGUSTINE FL | 32080-4520 | |
| VICTORIA PRYTULA | | 351 GRANTHAM AVE | | | | ST CATHARINES ON  L2M 5B1 | | CANADA |
| VICTORIA R ANDERSON | | 25913 CUBBERNESS | | | | ST CLAIR SHORES MI | 48081-3312 | |
| VICTORIA R ARMEN | TR THE | VICTORIA R ARMEN REVOCABLE | TR U/A DTD 01/24/80 | 410 GELLERT DR | | SAN FRANCISCO CA | 94132-1211 | |
| VICTORIA R CLARK | | 22 BAY BRANCH BL | | | | FAYETTEVILLE GA | 30214-8107 | |
| VICTORIA R DOTSON | | 1042 PROSPECT | | | | TOLEDO OH | 43606-4834 | |
| VICTORIA R DZIECIOL | | 495 TICETOWN RD | | | | OLD BRIDGE NJ | 08857-3558 | |
| VICTORIA R MEMISHIAN | | 3 DOG LEG DR | | | | MASHPEE MA | 02649 | |
| VICTORIA R TAYLOR | | 2951 APACHE LN | | | | PROVO UT | 84604-4337 | |
| VICTORIA RANNEY | | 18202 CASEY ROAD | | | | GRAYSLAKE IL | 60030-9551 | |
| VICTORIA REPEN | TR VICTORIA REPEN LIVING TRUST | UA 01/17/97 | 32848 RUGBY DRIVE | | | WARREN MI | 48093-1365 | |
| VICTORIA RISE | TR VICTORIA RISE LIVING TRUST | UA 05/23/95 | 31555 SIKON RD | | | NEW BALTIMORE MI | 48047-1836 | |
| VICTORIA ROUSE | C/O VICTORIA MCKENZE | 3910 WINONA | | | | FLINT MI | 48504-2187 | |
| VICTORIA ROWENA MERTZ | | 252 MEADOWBROOK LANE | | | | BERRYVILLE VA | 22611-3137 | |
| VICTORIA RUDTKE EX | EST HELGA RUDTKE | C/O DDSS 1601 VETERANS MEMORIAL | HIGHWAY STE 330 | | | ISLANDIA NY | 11749 | |
| VICTORIA S BRACKNEY | | 503 JEWETT ST | | | | HOWELL MI | 48843-2122 | |
| VICTORIA S THURMAN | | 567 CHAMPS ELYSEES | | | | BONNE TERRE MO | 63628 | |
| VICTORIA SERENTA BROWNING | | 2480 AMBER HILLS DR | | | | MONROE GA | 30655 | |
| VICTORIA SIKET | OAK PARK TOWERS I | 920 JOHN R ROAD APT 625 | | | | TROY MI | 48083-4311 | |
| VICTORIA SODERQUIST | | 6331 AVERY ISLAND AVE | | | | AUSTIN TX | 78727-6904 | |
| VICTORIA THOMAS | TR VICTORIA THOMAS LIVING TRUST | UA 12/10/99 | 3135 SCHOOL HOUSE DR | | | WATERFORD MI | 48329-4328 | |
| VICTORIA TREVINO | | 1979 CLARKDALE | | | | DETROIT MI | 48209-1603 | |
| VICTORIA TURNER | | 2107 RASKOB ST | | | | FLINT MI | 48504-3428 | |
| VICTORIA TYHULSKI | | 7669 NORMANDIE BLVD | | | | MIDDLEBURG HEIGHTS OH | 44130-6570 | |
| VICTORIA V HERSHEY | | 31004 LA QUINTA DRIVE | | | | GEORGETOWN TX | 78628 | |
| VICTORIA V MURRAY | | 141 WINTER ST | | | | BRIDGEWATER MA | 02324-3030 | |
| VICTORIA W DE MEY | TR U/A DTD 9/10/0 VICTORIA W DE ME | TRUST | 56 WATERFORD COURT | | | CAMPBELL CA | 95008 | |
| VICTORIA WILLIAMS | | 68 GLEASON ST | | | | WATERTOWN MA | 02472 | |
| VICTORIA WINIECKE & | MICHAEL A WINIECKE JT TEN | 2101 COOLIDGE AVE | | | | SAGINAW MI | 48603-4008 | |
| VICTORIA WINIECKE & | SHARON RAE JT TEN | 2101 COOLIDGE AVE | | | | SAGINAW MI | 48603-4008 | |
| VICTORIA WOZNIAK | | 36100 CENTRAL CITY PKWY | | | | WESTLAND MI | 48185 | |
| VICTORIA Y WALKER | | 2210 WOODCOVE LANE | | | | SUGAR LAND TX | 77479-2247 | |
| VICTORIANA HAMILTON | | 12300 28TH AVE NE 306 | | | | SEATTLE WA | 98125-5496 | |
| VICTORIANO F SALINAS | | 1914 BROADWAY | | | | BAY CITY M | 48708-8543 | |
| VICTORINE GEORGE | | 222 W MARENGO | | | | FLINT MI | 48505-3261 | |
| VICTORINE O HEFFRON | C/O TERRY COLLINS | 41 CHAPPELL ST | APT 6 | | | BROCKPORT NY | 14420-2264 | |
| VICTORINO SERRANO | | 127 4TH ST | | | | WARREN OH | 44483-6501 | |
| VICTOR-MANUEL LORENZO | LORENZO | SAN JUAN DE ESMELLE LODEIRA 21 | CALLE DE LA TIERRA 93 1 | | | 15402 FERROL (LA CORUNA) | | SPAIN |
| VICTORY L WENTLAND | | PO BOX 44 | | | | HOVLAND MN | 55606-0044 | |
| VIDA D MOE | | 705 25TH STREET NW | | | | MINOT ND | 58703-1733 | |
| VIDA M REED | | 908 BRIDGES DR | | | | ARLINGTON TX | 76012 | |
| VIDA N ROBERTS | | 904 DOVER CIRCLE | | | | GAINESVILLE TX | 76240-5933 | |
| VIDA V ROUSE | | 4742 DRESDEN STREET | | | | SAGINAW MI | 48601-6674 | |
| VIDALINA FIGUEROA | | 886 COLVIN BLVD | | | | KENMORE NY | 14217 | |
| VIENNA G PAPROCKI | | 6091 THORNCREST BLVD | | | | GREENDALE WI | 53129-2644 | |
| VIESSA M PERRY | | 11617 S BISHOP ST | | | | CHICAGO IL | 60643-5022 | |
| VIESTURS VISTINS | | 2811 COOPER | | | | SAGINAW MI | 48602-3753 | |
| VIETTE M OLSEN | TR | VIETTE M OLSEN FAMILY LIVING TRUS | UA 05/11/95 | 2189 E MARIE AVE | | SALT LAKE CITY UT | 84109-2442 | |
| VIEVA S CLARY | | 50 DEER BROOK LN | | | | MARTINSVILLE VA | 24112-1296 | |
| VIGILANT ENGINE CO 02-INC | | 37 NORTH SUSSEX ST | | | | DOVER NJ | 07801-3950 | |
| VIJAY G PARIKH & | ANJOO V PARIKH JT TEN | 9702 W 56TH ST | | | | COUNTRYSIDE IL | 60525-7221 | |
| VIJAY K GULANI | | 94 GOLDEN GLEN | | | | IRVINE CA | 92604-2454 | |
| VIJAY M DHAWAN | CUST RAHUL DHAWAN | UTMA CA | 212 S OAKHURUST DR | | | BEVERLY HILLS CA | 90212-3504 | |
| VIJAY SARIHAN | | 9419 N 53RD PL | | | | PARADISE VALLEY AZ | 85253-1611 | |
| VIJAY SWARUP & | PANDE SWARUP JT TEN | 18915 WINDSOR LAKES DR | | | | HOUSTON TX | 77094 | |
| VIJAYAKUMAR NAGAPPAN & | SUBBU NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | | RIVERSIDE CA | 92507-6078 | |
| VIJAYPRASAD D DESAI | | 3 GLENWOOD RD | | | | POUGHKEEPSIE NY | 12603-3736 | |
| VIKKI EBERHARD | | 1274 MAPLECREST CT | | | | AMELIA OH | 45102-1634 | |
| VIKKI HOWARD-HINTON | | 4031 FRENCH RD | | | | DETROIT MI | 48214-1587 | |
| VIKKI J BUTZ | ATTN VIKKI RUNYON | 1432 ROSEMONT BLVD APT F | | | | DAYTON OH | 45410-3144 | |
| VIKKI L MICHALSKI | | 11038 AUBURNDALE ST | | | | LIVONIA MI | 48150-2812 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VILA L BARNHART | TR VILA L BARNHART TRUST | UA 12/12/95 | 2705 MOUNTAIN VIEW DR #223 | | | LA VERNE CA | 91750 | |
| VILAS B NESSON | | 5275 B FOX RIVER ROAD | | | | PLANO IL | 61545-9748 | |
| VILAS G BUTLER | | 414 41ST STREET | | | | TUSCALOOSA AL | 35405-3736 | |
| VILAS L COMPTON JR | | 501 S W WALNUT | | | | BLUE SPRINGS MO | 64015 | |
| VILHO KOLJONEN & | SIRKKA KOLJONEN JT TEN | 14652 TALBOT DRIVE | | | | WARREN MI | 48093-3825 | |
| VILIM OROVIC | | 61 PARK CIRCLE | | | | WHITE PLAINS NY | 10603-3527 | |
| VILLA ALLEN | | 109 N ALVIN ST | | | | BASTROP LA | 71220-3562 | |
| VILLAGE OF PULASKI | | BOX 227 | | | | PULASKI NY | 13142-0227 | |
| VILMA B FLORES | | 3309 MAPLEDALE AVENUE | | | | CLEVELAND OH | 44109-2406 | |
| VILMA BENTLEY | | 3555 LEYLAND CT | | | | AUBURN HILLS MI | 48326-1886 | |
| VILMA G BUCHER | | BOX 82 | | | | BOILING SPRINGS PA | 17007-0082 | |
| VILMA JOBB & | BELA JOBB JT TEN | 5289 WISHING WELL DRIVE | | | | GRAND BLANC MI | 48439 | |
| VILMA JOBB & | VERONICA BERGER JT TEN | 5289 WISHING WELL DRIVE | | | | GRANDBLANK MI | 48439 | |
| VILMA M BANTZ | | 146-31 22ND AVE | | | | WHITESTONE NY | 11357 | |
| VILMA M DUNHAM | | 30 JULIO DR | APT 474 | | | SHREWSBURY MA | 01545-3046 | |
| VILMA TOROK | | 7121 CASE RD | | | | NORTH RIDGEVILLE OH | 44039 | |
| VINA E REHDER | | 1040 PEREGRINE PL | | | | KENNEDALE TX | 76060 | |
| VINA J DEVORE | | 603 SUMMIT DR | | | | ONEIDA TN | 37841-3335 | |
| VINCAS ZEBERTAVICIUS | | 4009 LINWOOD DRIVE | | | | SUNNY HILLS FL | 32428-3039 | |
| VINCE A NIETO & | EMILA R NIETO JT TEN | 5354 E SHAW BUTTE DRIVE | | | | SCOTTSDALE AZ | 85254-4714 | |
| VINCE R GREEN | | 8893 FAUST AVE | | | | DETROIT MI | 48228-1811 | |
| VINCENT A BELL & | LUCIANN S BELL JT TEN | 5512 PINE CONE RD | | | | LA CRESCENTA CA | 91214-1416 | |
| VINCENT A BOITEUX & | LINDA E BOITEUX JT TEN | 1648 KAINS AVE | | | | SAN BRUNO CA | 94066-2924 | |
| VINCENT A BUONDONNO | | 125 ELIZABETH ST | | | | MEDINA NY | 14103-1303 | |
| VINCENT A BUSCEMI | | 13780 LAKE SIDE BLVD NORTH END | APT 306A | | | SHELBY TWP MI | 48315-6043 | |
| VINCENT A CERBASI & | ANNA L CERBASI JT TEN | 4511 GEORGIA HIGHWAY 100 N | | | | TALLAPOOSA GA | 30176-2563 | |
| VINCENT A CRISANTI | | 8 GARYHURST DR | | | | PITTSBURGH PA | 15235-5300 | |
| VINCENT A FULEKY JR | | 6942 SUMMERFIELD RD | | | | TEMPERANCE MI | 48182-1361 | |
| VINCENT A GAMBINO | | 7182 LENMARK DRIVE | | | | N TONAWANDA NY | 14120-1489 | |
| VINCENT A HANNA | | 331 VIRGINIA AVE | | | | HAVERTOWN PA | 19083-2120 | |
| VINCENT A IORIO | | 22 LOCKATONG RD | | | | TRENTON NJ | 08628-1608 | |
| VINCENT A KLUEBER | | 10785 RIDGE RD | | | | WOLCOTT NY | 14590-9225 | |
| VINCENT A KOERS | | 603 W WOODLAWN | | | | DANVILLE IL | 61832-2349 | |
| VINCENT A KOKALJ | | 5000 S 107 STREET | APT 240 | | | GREENFIELD WI | 53228-3263 | |
| VINCENT A LAZZARO & | RITA C LAZZARO JT TEN | 129 FRONTENAC AVE | | | | BUFFALO NY | 14216-1928 | |
| VINCENT A LEIBLE | | 2301 MOLL AVE | | | | PERRYVILLE MO | 63775-9450 | |
| VINCENT A LEVESQUE | | 4251 COUNTRY MEADOW STREET | | | | MOOREPARK CA | 93021 | |
| VINCENT A LEVESQUE & | LYNDA L LEVESQUE JT TEN | 4251 COUNTRY MEADOW STREET | | | | MOOREPARK CA | 93021 | |
| VINCENT A LOSCHIAVO | | 14412 RIO GRANDE ST | | | | WESTMINSTER CA | 92683-4689 | |
| VINCENT A MACIOCE | | BOX 762 | | | | CENTERVILLE MI | 49032-0762 | |
| VINCENT A MAIOLO | | 1123 CENTER ST EXT | | | | WHITE OAK PA | 15131-2901 | |
| VINCENT A MC CABE | | 239 PABLO ROAD | | | | PONTE VEDRA BEACH FL | 32082-1804 | |
| VINCENT A MC CABE & | HELEN L MC CABE JT TEN | 239 PABLO ROAD | | | | PONTE VEDRA BEACH FL | 32082-1804 | |
| VINCENT A MEROLA | | BOX 201528 | | | | ARLINGTON TX | 76006-1528 | |
| VINCENT A MESSINA & | JAKE W HANSON JT TEN | 24732 CHRISTINA | | | | BROWNSTOWN TWP MI | 48134-9173 | |
| VINCENT A PURVIS & | KEITH D PURVIS JT TEN | BOX 387 | | | | MARSHALL TX | 75671-0387 | |
| VINCENT A SANTA MARIA JR | | 121 PICKFORD AVENUE | | | | TONAWANDA NY | 14223-2711 | |
| VINCENT A SORRENTINO | | 137 CONSTITUTION BLVD | | | | WHITING NJ | 08759-1836 | |
| VINCENT A TRUMP | CUST DOUGLAS H TRUMP UGMA IL | 10031 WINDZAG LANE | | | | CINCINNATI OH | 45242-5846 | |
| VINCENT A VALDEZ | | 2760 SHERWOOD DR | | | | FLORISSANT MO | 63031-1724 | |
| VINCENT A WEBBERLY & | JOAN A WEBBERLY JT TEN | 650 ARDMOOR DR | | | | BLOOMFIELD TWP MI | 48301-2414 | |
| VINCENT AGNONE | | 95 SPINNAKER COURT | | | | BAYVILLE NJ | 08721-1415 | |
| VINCENT ALONZI JR | | 7370 PERRY LAKE ROAD | | | | CLARKSTON MI | 48348-4649 | |
| VINCENT AMARO & | JOSEPHINE AMARO JT TEN | 13023 MICHAEL DR | | | | SHELBY TWP MI | 48315-4744 | |
| VINCENT ARIAS JR | | 501 ARVIDA PARKWAY | | | | MIAMI FL | 33156-2320 | |
| VINCENT ARLOTTA & | ANN ARLOTTA JT TEN | 60-45-76TH ST | | | | ELMHURST NY | 11373-5246 | |
| VINCENT ARTHUR MINNICK | ROSEALMA MARY MINNICK & | DENNIS VINCENT MINNICK JT TEN | 1608A 11TH AVE | | | SAN FRANCISCO CA | 94122-3627 | |
| VINCENT B CIBELLA & | SUSAN M CIBELLA JT TEN | 2751 TIMBERLINE DR | | | | CORTLAND OH | 44410-9275 | |
| VINCENT B FOISY | | 1625 DENNETT LN | | | | ROCHESTER MI | 48307 | |
| VINCENT B LARGAY & | JERI HENNESSY | TR | UW FRANK J HENNESSY | 25 DOROTHY DR | | MIDDLEBURY CT | 06762-1621 | |
| VINCENT BAYLERIAN | CUST VINCENT PAUL BAYLERIAN UGMA MI | | 7260 SILVER LEAF LANE | | | WEST BLOOMFIELD MI | 48322-3330 | |
| VINCENT BELLE | | 255-55 147TH DR | | | | ROSEDALE NY | 11422-2838 | |
| VINCENT BERNSTEIN & | SUSAN CAROL BERNSTEIN JT TEN | 11 FLINLOCK RD | | | | PHOENICIA NY | 12464 | |
| VINCENT BONTUMASI | | 511 LAKESHORE DR | | | | COLUMBIA VILLE MI | 48421 | |
| VINCENT BROOKS | | 3159 TALBOT | | | | TROY MI | 48083-5091 | |
| VINCENT C BANDURSKI | | 6425 MC CANDLISH RD | | | | GRAND BLANC MI | 48439-9555 | |
| VINCENT C BANDURSKI & | MARILYN S BANDURSKI JT TEN | 6425 MC CANDLISH RD | | | | GRAND BLANC MI | 48439-9555 | |
| VINCENT C BIANCHI | | 5446 TRACY AVE | | | | K C MO | 64110-2820 | |
| VINCENT C BRILL | | 115 VILLAGE CT C | | | | ORTONVILLE MI | 48462-9700 | |
| VINCENT C CASTANON & | CONNIE CASTANON JT TEN | BOX 132 | | | | CARROLLTON MI | 48724-0132 | |
| VINCENT C DI COLA | | 508 WOODWARD RD | | | | NORTH PROVIDENCE RI | 02904-4719 | |
| VINCENT C GRAY | | 31101 WHITE OAK DR | | | | BANGOR MI | 49013-9521 | |
| VINCENT C GUSTY | | 776 S HAGGERTY RD | | | | CANTON MI | 48188-1306 | |
| VINCENT C HINZMANN | | 521 EAST ST | | | | MILFORD MI | 48381-1635 | |
| VINCENT C LENIHAN | | 102 FORESTDALE ROAD | | | | ROCKVILLE CENTER NY | 11570 | |
| VINCENT C PETERSON | | 4 PROSPECT ST | | | | DEDHAM MA | 02026-4412 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VINCENT C POTENZA | | 131 BENTLEY STREET | | | | STATEN ISLAND NY | 10307 | |
| VINCENT C ROMANO SR & | CAROLINDA ROMANO JT TEN | 4261 NW 107 AVE | | | | CORAL SPRINGS FL | 33065-7708 | |
| VINCENT C VANINA | | 2 TAMARACK LANE | | | | SCHENECTADY NY | 12309-1804 | |
| VINCENT C WALTON | | 45 FULKERSON CIRCLE | | | | LIBERTY MO | 64068-3171 | |
| VINCENT CANDIELLO | | 14 DRAPER CIR | | | | LITITZ PA | 17543-9032 | |
| VINCENT CAPASSO & | MARY H CAPASSO JT TEN | 1501 PINEBLUFF LN | | | | CINCINNATI OH | 45255-3240 | |
| VINCENT CARE & | ALDO CARE JT TEN | 1432 WIGGINS ROAD | | | | FENTON MI | 48430-9721 | |
| VINCENT CARIOTI | | 8554 HENRY ST S W | | | | NAVARRE OH | 44662-9602 | |
| VINCENT CEGLIA | | 5 N OAKLAND AVE | | | | FORDS NJ | 08863-1717 | |
| VINCENT CESARZ | | 3448 WESTRIDGE CT | | | | WAYNE MI | 48184-1026 | |
| VINCENT CESARZ & | VIRGINIA L CESARZ JT TEN | 3448 WESTRIDGE CT | | | | WAYNE MI | 48184-1026 | |
| VINCENT CHERNY EX | 2/11/1997 EST VIRGINIA COX | 19 CLIVE COURT | | | | TRENTON NJ | 08638-1709 | |
| VINCENT CIRAULO & | DOLORES CIRAULO JT TEN | 25 PARIS AVENUE | | | | EDISON NJ | 08820-3851 | |
| VINCENT CIRICOLA | CUST | ANTHONY K CIRICOLA UGMA OH | 11955 HIAWATHA | | | UTICA MI | 48315-1244 | |
| VINCENT CIRICOLA | CUST | MARIO CIRICOLA UGMA MI | 11955 HIAWATHA | | | UTICA MI | 48315-1244 | |
| VINCENT CIRICOLA | CUST | TINA K CIRICOLA UGMA OH | 11955 HIAWATHA | | | UTICA MI | 48315-1244 | |
| VINCENT CIRICOLA | CUST V | ENRICO CIRICOLA UGMA OH | 11955 HIAWATHA | | | UTICA MI | 48315-1244 | |
| VINCENT CORSO | | 271 CAMP ROAD STOP# 1 | | | | RED HOOK NY | 12571 | |
| VINCENT CRIMI | TR | VINCENT CRIMI LIVING TRUST 1 | UA 06/14/95 | 6530 DALTON DR | | FLUSHING MI | 48433-2327 | |
| VINCENT CRUPI & | LUISA CRUPI JT TEN | 9409 VINE | | | | ALLEN PARK MI | 48101-1666 | |
| VINCENT D AZZARELLI & | CATHERINE A AZZARELLI JT TEN | 46 CHESTNUT RIDGE LANE | | | | AMHERST NY | 14228-3047 | |
| VINCENT D BALITAS | | BOX 869 | | | | POTTSVILLE PA | 17901-0869 | |
| VINCENT D BALITAS & | MARGARET J BALITAS TEN ENT | BOX 869 | | | | POTTSVILLE PA | 17901-0869 | |
| VINCENT D CORBETT JR | | 1814 FLAGLER NE AV | | | | ATLANTA GA | 30309-2708 | |
| VINCENT D FARACE | | 6N155 VIRGINIA | | | | KEENEYVILLE IL | 60159 | |
| VINCENT D LEAHY | TR | VINCENT D LEAHY U/A DTD | 8/20/1973 | 28675 ELDORADO PLACE | | LATHRUP VILLAGE MI | 48076-7001 | |
| VINCENT D LYONS | | 7511 WATERMARK DR | | | | ALLENDALE MI | 49401-8630 | |
| VINCENT D LYONS & | SHIRLEY LYONS JT TEN | 7511 WATERMARK DR | | | | ALLENDALE MI | 49401 | |
| VINCENT D SCHMIDT | | 398 ORCHARDALE | | | | ROCHESTER MI | 48309-2245 | |
| VINCENT DENO | | 3603 S HAYES AVE | | | | SANDUSKY OH | 44870-5324 | |
| VINCENT DESALVO | | 417 DURST DR | | | | WARREN OH | 44483-1107 | |
| VINCENT DILAURO | | 577 SUNSHINE WY | | | | WESTMINSTER MD | 21157-4676 | |
| VINCENT DU VIGNEAUD JR | | 46 THORNBURY RD | | | | SCARSDALE NY | 10583-4821 | |
| VINCENT E CUPIT | | 9660 W 300 S | | | | DUNKIRK IN | 47336-8966 | |
| VINCENT E FROATZ | | 1603 CEDAR LANE | | | | AYDEN NC | 28513-9748 | |
| VINCENT E GROFT | | 351 BLUE RIDGE DR | | | | YORK PA | 17402-5006 | |
| VINCENT E JAY | | 389 LAKE SIMOND RD | | | | TUPPER LAKE NY | 12986 | |
| VINCENT E LABADIE | | 6349 SUTTON RD | | | | BRITTON MI | 49229-8706 | |
| VINCENT E MANCINELLI | CUST CHRISTINA MANCINELLI UGMA | 8815 PALMA LANE DR | | | | SOUTH LYON MI | 48178-9606 | |
| VINCENT E NOVAK | | 137 E FIRESTONE BLVD | | | | AKRON OH | 44301 | |
| VINCENT E PELLEGRINO | | 316 FIRST AVE | | | | WEST CAPE MAY NJ | 08204-1017 | |
| VINCENT E PELLEGRINO & | BERTHA H PELLEGRINO TEN ENT | 316 FIRST AVE | | | | WEST CAPE MAY NJ | 08204-1017 | |
| VINCENT E WHITE | CUST | WANDA FAY WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 204 ACTON CT | COLUMBIA SC | 29212-8260 | |
| VINCENT ELEFANTE | | 160 BROOK ST | | | | GARDEN CITY NY | 11530-6423 | |
| VINCENT ERRICO | | 351 PEMBERWICK RD 821 | | | | GREENWICH CT | 06831-4282 | |
| VINCENT F BALASKO & | SHARON L BALASKO JT TEN | 1084 E GRAND BLANC RD | | | | GRAND BLANC MI | 48439-8935 | |
| VINCENT F BRUZGA | | 885 WENTWORTH AVE | | | | CALUMET CITY IL | 60409-4840 | |
| VINCENT F GAVLIK | | 433 CHERRY BLOSSOM DR | | | | BELLE VERNON PA | 15012-9400 | |
| VINCENT F GAVLIK & | FAYE GAVLIK TEN ENT | 433 CHERRY BLOSSOM DR | | | | BELLE VERNON PA | 15012-9400 | |
| VINCENT F KALINOWSKI | C/O V F KALINOWSKI | 512 BEVERLY DR | | | | SYRACUSE NY | 13219-2708 | |
| VINCENT F SARNOWSKI | | 27 HAMPTON ROAD | | | | CRANFORD NJ | 07016-1806 | |
| VINCENT F TRAYNOR | TR VINCENT F TRAYNOR LIVING TRUS | U/A | DTD 6/2/04 | 2142 W 111TH ST UNIT D | | CHICAGO IL | 60643 | |
| VINCENT FERRARA | | 743 WINDWARD AVENUE | | | | BEACHWOOD NJ | 08722-4627 | |
| VINCENT FOLLADORI & | ALICE FOLLADORI JT TEN | 1425 S 6TH AV | | | | STERLING CO | 80751-4619 | |
| VINCENT FREDERICK OBOYLE | | 1606 DOROTHY LANE | | | | NEWPORT BEACH CA | 92660-4807 | |
| VINCENT FUCCILLO & | MILDRED FUCCILLO JT TEN | 1266 E 23RD ST | | | | BROOKLYN NY | 11210-4521 | |
| VINCENT G ALUKONIS | | 30 HANOVER ST | | | | FLORAL PARK NY | 11001-2928 | |
| VINCENT G AVILA | | 942 DAHLIA LANE | | | | ROCHESTER HILLS MI | 48307-3308 | |
| VINCENT G DOLAN | | 24464 VALLEY DR | | | | PLEASANT VALLEY IA | 52767 | |
| VINCENT G GATT | | 6521 ROBINDALE | | | | DEARBORN HGTS MI | 48127-2165 | |
| VINCENT G MINELLA | | SOUTH RD | | | | HARWINTON CT | 06791 | |
| VINCENT GERVASI | CUST NORMA E GERVASI UGMA NY | 291 MILLS RD | | | | N SALEM NY | 10560-2302 | |
| VINCENT GIAMBRONE | | 2019 58TH ST STT | | | | BROOKLYN NY | 11204-2012 | |
| VINCENT GIAMBRONE & | LUCILLE GIAMBRONE JT TEN | 2019 58TH STREET | | | | BROOKLYN NY | 11204-2012 | |
| VINCENT GILPIN JR | | 13 COLONIAL WY | | | | MALVERN PA | 19355-3512 | |
| VINCENT GRAMBRONE | | 2019 58TH STREET | | | | BROOKLYN NY | 11204-2012 | |
| VINCENT H CROUGHLEY | CUST KEVIN VINCENT CROUGHLEY U | 67 MAGNOLIA AVE | | | | GARDEN CITY NY | 11530-6223 | |
| VINCENT H ENGLISH | | 5848 ST RTE 162 | | | | GLEN CARBON IL | 62034-1804 | |
| VINCENT H HUMANN | | 1392 TIFFANY LN S E | | | | RIO RANCHO NM | 87124-0996 | |
| VINCENT H LETOSKY | | 4882 BELLE RIVER ROAD | | | | ATTICA MI | 48412-9621 | |
| VINCENT H SCHNEIDER | | 470 W ETTA LN | | | | THOMASVILLE NC | 27360-8698 | |
| VINCENT H STEINBEISER | | 1921 CLOVERBROOK DRIVE | | | | MINERAL RIDGE OH | 44440-9519 | |
| VINCENT HALFACRE | | 1941 ZENAIDA AVE | | | | MCALLEN TX | 78504-5626 | |
| VINCENT HOLTZLEITER | | 3204 JAY DR | | | | ANDERSON IN | 46012-1218 | |
| VINCENT I ROSE | | 6033 N SHERIDAN RD 33E | | | | CHICAGO IL | 60660-3049 | |
| VINCENT INZERILLO | | 33 SURREY LANE | | | | LIVINGSTON NJ | 07039-1927 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VINCENT J ADRAGNA & | ELAINE F ADRAGNA JT TEN | 2505 FARMBROOK TRAIL | | | | OXFORD MI | 48370 | |
| VINCENT J AGLIALORO | | 615 ROUTE 9W | | | | PIERMONT NY | 10968-1116 | |
| VINCENT J ALLEN | | 36 CITATION CRES | | | | WHITBY ON  L1N 6X1 | | CANADA |
| VINCENT J ALLEN | | 36 CITATION CRESCENT | | | | WHITBY ON  L1N 6X1 | | CANADA |
| VINCENT J BALUNAS & | ALBERTA M BALUNAS JT TEN | 15238 SUNSET RIDGE DR | | | | ORLAND PARK IL | 60462-4024 | |
| VINCENT J BONGIORNO | | 10571 COPPER LAKE DR | | | | BONITA SPGS FL | 34135-8436 | |
| VINCENT J BUCHER | | 323 LOCHAVEN ROAD | | | | WATERFORD MI | 48327-3837 | |
| VINCENT J BUFALINO & | JOAN P BUFALINO JT TEN | 583 HILL AVE | | | | GLEN ELLYN IL | 60137-5033 | |
| VINCENT J CARDONE | | 744 RATHBUN ST | | | | E BLACKSTONE MA | 01504-2063 | |
| VINCENT J CERULLO JR | | PO BOX 563 | | | | COLTS NECK NJ | 07722 | |
| VINCENT J CESARZ | | 23639 STONEHEGE BLVD | | | | NOVI MI | 48375-3776 | |
| VINCENT J CESTONE | | 9 CHURCH ST | | | | CROTON-ON-HUDSON NY | 10520-2137 | |
| VINCENT J CIRICOLA | | 11955 HIAWATHA | | | | SHELBY TOWNSHIP MI | 48315-1244 | |
| VINCENT J CIRICOLA & | FU-YUAN CIRICOLA JT TEN | 11955 HIAWATHA DRIVE | | | | UTICA MI | 48315-1244 | |
| VINCENT J COLETTA | CUST | MICHAEL P COLETTA UGMA MI | 6545 NAPIER RD | | | PLYMOUTH MI | 48170-5092 | |
| VINCENT J COLETTA | CUST | TERESA L COLETTA UGMA MI | 6545 NAPIER RD | | | PLYMOUTH MI | 48170-5092 | |
| VINCENT J COLETTA | CUST MELISSA C COLETTA UGMA MI | 6545 NAPIER RD | | | | PLYMOUTH MI | 48170-5092 | |
| VINCENT J DURICK | | 7270 GOODRICH ROAD | | | | CLARENCE CTR NY | 14032-9669 | |
| VINCENT J FACCHINI & | MAURO FACCHINI JT TEN | 3 CAROLINA ST | | | | CRANFORD NJ | 07016-2767 | |
| VINCENT J FRASER | | 4604 SHIRLEY PL | | | | ST LOUIS MO | 63115-2544 | |
| VINCENT J GAUCI | | 31271 SEVEN MI RD | | | | LIVONIA MI | 48152-3368 | |
| VINCENT J GONFIANTINI | | 240 FOX RUN | | | | ROCHESTER NY | 14606-5412 | |
| VINCENT J HICKS | | 151 PENNS GRANT DRIVE | | | | MORRISVILLE PA | 19067-4918 | |
| VINCENT J KALINOWSKI | | 153THOMPSON DRIVE | | | | TORRINGTON CT | 06790-6646 | |
| VINCENT J KEELE | | 106 STRATFORD AVE | | | | GARDEN CITY NY | 11530-2637 | |
| VINCENT J KILLEWALD | | 5186 GREENFIELD | | | | BRIGHTON MI | 48114-9030 | |
| VINCENT J LAKAWSKAS | | 6336 N WILLIAMS LAKE RD | | | | WATERFORD MI | 48329 | |
| VINCENT J LEONETTI | | 71 MATEO AVE | | | | DALY CITY CA | 94014-2407 | |
| VINCENT J LUCE & | JANET M LUCE JT TEN | 8457 GIBSON RD | | | | CANFIELD OH | 44406-9745 | |
| VINCENT J MACRI & | CAROLYN M MACRI JT TEN | 2015 RIDGE RD | | | | LEWISTON NY | 14092 | |
| VINCENT J MASTRO | | 801 PENDLEY ROAD | | | | WILLOWICK OH | 44095-4316 | |
| VINCENT J MC CABE | | 273 MILL SPRING RD | | | | MANHASSET NY | 11030-3624 | |
| VINCENT J MC NAMARA | | BOX 233 | | | | BERGENFIELD NJ | 07621-0233 | |
| VINCENT J MILITA | CUST PATRICIA RENEE COULTER UGMINJ | | BOX 352 | | | TUCKAHOE NJ | 08250-0352 | |
| VINCENT J MOTYL | | 3459 FAY AVE | | | | CULVER CITY CA | 90232-7435 | |
| VINCENT J OLIVERO JR & | MAUREEN F OLIVERO JT TEN | 5 BIRCH HILL RD | | | | MELROSE MA | 02176-4905 | |
| VINCENT J O'NEILL & | KATHRYN O FISHER & | JOSEPH D O'NEILL JT TEN | 902 N MARKET ST | APT 1013 | | WILMINGTON DE | 19801-3056 | |
| VINCENT J PAGANO | | 520 W MAIN ST | | | | SUSQUEHANNA PA | 18847-1218 | |
| VINCENT J PANCARI | | BOX 401 | | | | BRIGANTINE NJ | 08203-0401 | |
| VINCENT J PANETTIERI & | SUSAN G PANETTIERI JT TEN | 2820 SHIPYARD LN UNIT 5A1 | | | | EAST MARION NY | 11939 | |
| VINCENT J PATTI & | MILDRED E PATTI JT TEN | 25 BRIXTON COURT | | | | ALGONQUIN IL | 60102 | |
| VINCENT J RAFFERTY | TR | ANNA M WILSON U/W ANNIE M | RAFFERTY | 1343 W BALTIMORE PK | D-211 GRANITE FARMS | MEDIA PA | 19063 | |
| VINCENT J RAUNER | CUST BRUCE V RAUNER UGMA IL | 720 ROSEWOOD AVE | | | | WINNETKA IL | 60093-2031 | |
| VINCENT J ROSE & | JOSEPHINE ROSE JT TEN | 106 N GRETTA AVE | | | | WAUKEGAN IL | 60085-4647 | |
| VINCENT J SAMPOGNARO | | 912 SPRUCE ST | | | | WAVELAND MS | 39576-2724 | |
| VINCENT J SAUNDERS & | RITA M SAUNDERS JT TEN | 70 DELMAR AVE | | | | CRESSKILL NJ | 07626-1502 | |
| VINCENT J SCHLAUD | | 2557 N LAPEER RD M-24 | | | | LAPEER MI | 48446-8631 | |
| VINCENT J SMITH I | | R D 2 2293 LAKE RD | | | | SHARPSVILLE PA | 16150-3027 | |
| VINCENT J SPINA | | 7786 GEIRMAN | | | | MAYBEE MI | 48159-9708 | |
| VINCENT J TEX | | 609 MAPLE LN | | | | BROWNSBURG IN | 46112-1443 | |
| VINCENT J VESPA & | ANN LOUISE VESPA JT TEN | 25585 KOONTZ | | | | ROSEVILLE MI | 48066-3843 | |
| VINCENT J VESPA II & | SHERRY M VESPA JT TEN | 54 BURNS RD | | | | KIMBALL MI | 48074-4000 | |
| VINCENT J VIGGIANO & | VERONICA VIGGIANO JT TEN | 81 SLEEPY HOLLOW RD | | | | RIDGEFIELD CT | 06877-2324 | |
| VINCENT J VORST | | ROUTE 2 | | | | CLOVERDALE OH | 45827 | |
| VINCENT J WHITMORE | | 1212 FIFTH | | | | BAY CITY MI | 48708-6034 | |
| VINCENT J ZANCO | TR UNDER TRUST AGREEMENT DTD | 01/21/82 FBO VINCENT J ZANCO | 747 BROOKWOOD TERRACE | | | OLYMPIA FIELDS IL | 60461-1543 | |
| VINCENT J ZDANIS & | RUTH M ZDANIS JT TEN | 116 CARTER ROAD | | | | PLYMOUTH CT | 06782-2404 | |
| VINCENT JAMES DELUCA | | PO BOX 1067 | | | | MONSEY NY | 10952-8064 | |
| VINCENT JAMES LOWRY | | 6312 BEEMAN AVE | | | | N HOLLYWOOD CA | 91606-3123 | |
| VINCENT JOSEPH LANA SR & | PATRICIA JOAN LANA TEN ENT | 1735 OAKLAND RD | | | | FREELAND MD | 21053-9608 | |
| VINCENT K FONG | | 2517 COBDEN | | | | STERLING HEIGHTS MI | 48310-6944 | |
| VINCENT K YU | | 72 WILD AZALEA LANE | | | | SKILLMAN NJ | 08558 | |
| VINCENT KEITH PRICE | | 614 MORNINGSIDE DRIVE | | | | BATTLE CREEK MI | 49015-4624 | |
| VINCENT KUTIAK | | 119 ANN LN | | | | EFFORT PA | 18330-8741 | |
| VINCENT L & GILMA F SPRING | TR SPRING FAMILY TRUST | UA 05/27/98 | 729 SARAGOSSA AVE | | | PORT ST LUCIE FL | 34953-3720 | |
| VINCENT L CUNNIFF | | 4655-D SW ST JOHN VIANNEY WAY | | | | BEAVERTON OR | 97007-7744 | |
| VINCENT L FELTS | | 6 CARDINAL DR | | | | FLORENCE KY | 41042-1524 | |
| VINCENT L FREEMAN | | 17 RIDGETOP | | | | KIMBERLING CITY MC | 65686 | |
| VINCENT L GIACINTO | | 1300 MICHIGAN BLVD | | | | DUNEDIN FL | 34698 | |
| VINCENT L JAENICKE | | 318 HOLIDAY DR | | | | GREENTOWN IN | 46936-1631 | |
| VINCENT L JONES | | 5633A HEBERTE | | | | ST LOUIS MO | 63120-1677 | |
| VINCENT L MAYER & | JEAN L MAYER JT TEN | 1000 ELKTON ROAD | | | | NEWARK DE | 19711-3507 | |
| VINCENT L MICHAEL | | 221 S WESLEY AVE | | | | OAK PARK IL | 60302 | |
| VINCENT LABARBARA | | 129 OAK ST | | | | YONKERS NY | 10701-4326 | |
| VINCENT LABARBARA & | ANNA R LABARBARA JT TEN | 129 OAK ST | | | | YONKERS NY | 10701-4326 | |
| VINCENT LALLY & | MARY LOU LALLY JT TEN | 210 PAINTER RD | | | | MEDIA PA | 19063-4519 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VINCENT LEONATTI & | BELINDA LEONATTI JT TEN | 50772 CAMERON DRIVE | | | | MACOMB TOWNSHIP MI | 48044-1336 | |
| VINCENT LEWIS | | BOX 310635 | | | | FLINT MI | 48531-0635 | |
| VINCENT LINCOLN | | 327 NORTUMBERLAND AVE | | | | BUFFALO NY | 14215-3110 | |
| VINCENT LLOYD ROOP | | 2000 ANGIE LN | | | | ANDERSON IN | 46017-9530 | |
| VINCENT LORETTO | | RR 1 BOX 488 | | | | MOUNDSVILLE WV | 26041-9537 | |
| VINCENT M BOGHIAN | | 7335 FLAMINGO | | | | CLAY MI | 48001 | |
| VINCENT M CAREY | | 22 GRIFFITH RD | | | | RIVERSIDE CT | 06878-1202 | |
| VINCENT M DECKER & | ALICIA L SITA JT TEN | 271 WEST WALK | | | | WEST HAVEN CT | 06516 | |
| VINCENT M DIGENOVA | | 3037 COURTESY DRIVE | | | | FLINT MI | 48506-2076 | |
| VINCENT M GILTINAN | | 1127 BRUNNI RD | | | | GLADWIN MI | 48624-9630 | |
| VINCENT M GREEN | | 5347 NORTH FORK ROAD | | | | MARTINSVILLE VA | 24112 | |
| VINCENT M HEFTI & | IRENE V HEFTI JT TEN | 1548 MACKEN AVE | | | | CRESCENT CITY CA | 95531-8602 | |
| VINCENT M LEE & | BARBARA A LEE JT TEN | 15076 ALMANSOR PL | | | | HAYMARKET VA | 20169-3118 | |
| VINCENT M RODEMSKY | | 3105 ALCOTT AVE | | | | FLINT MI | 48506-2184 | |
| VINCENT M SABATINI | CUST STEPHANIE L SABATINI UGMA NJ | 54110 VERONA PARK DR | | | | MACOMB MI | 48042-5779 | |
| VINCENT M TOMASETT | | RR 1 BOX 273 | | | | STRATTANVILLE PA | 16258-9725 | |
| VINCENT MALAFRONTE & | ANNA MALAFRONTE JT TEN | 1821 E 38TH ST | | | | BROOKLYN NY | 11234-4413 | |
| VINCENT MARCHESE & | MARIA MARCHESE JT TEN | 8342 N WAUKEGAN RD | | | | NILES IL | 60714-2650 | |
| VINCENT MARCHESE & | MARIE MARCHESE JT TEN | 15 FREMONT AVE | | | | EVERETT MA | 02149-5020 | |
| VINCENT MARRONE | | 10 CARNELLI CT | | | | POUGHKEEPSIE NY | 12603-5432 | |
| VINCENT MAZZENGA | TR UA 2/24/05 | VINCENT MAZZENGA TRUST | 30804 WHITTIER | | | MADISON HEIGHTS MI | 48071 | |
| VINCENT MAZZONI | | 217 E BURRELL ST | | | | BLAIRSVILLE PA | 15717-1258 | |
| VINCENT MC CARLEY | | 2006 JACOBS STREET | | | | YOUNGSTOWN OH | 44505-4308 | |
| VINCENT MENEGUS & | JEANNE MENEGUS JT TEN | 3304 SHERWOOD RD | | | | EASTON PA | 18045-2022 | |
| VINCENT MERLINO | | 359 TONAWANDA CREEK RD | | | | AMHERST NY | 14228-1216 | |
| VINCENT MICACCI | | 461 FLANDERS RD | | | | SOUTHINGTON CT | 06489-1300 | |
| VINCENT MORETTA | CUST VINCENT MORETTA JR UNDER NJ | | U-G-M-A | 15 SUNNY HILL RD | | ROCKAWAY TWP NJ | 07081 | |
| VINCENT MORRIS | | 2384 GLENWOOD DR | | | | TWINSBURG OH | 44087-1346 | |
| VINCENT MULE | | 15 NW 204TH STREET | APT 18C | | | MIAMI FL | 33169-2646 | |
| VINCENT N BLASIO | | 2341 UNION RD | | | | WEST SENECA NY | 14224-1447 | |
| VINCENT N CANDELA | | 5607 PINKERTON ROAD | | | | VASSAR MI | 48768-9610 | |
| VINCENT N DEMME JR | | 15180 TAURUS CI | | | | PORT CHARLOTTE FL | 33981-4249 | |
| VINCENT N VARDINE & | PAMELA VARDINE JT TEN | 222 SCHERMERHORN ST | | | | SCHENECTADY NY | 12304-4778 | |
| VINCENT NAPOIELLO | | 1520 NEW JERSEY AVE UNIT 111 | | | | CAPE MAY NJ | 08204 | |
| VINCENT O GANLEY JR | | BOX 560 | | | | SEABROOK MD | 20703-0560 | |
| VINCENT O GEIMER & | ADRIANNA C GEIMER JT TEN | 840 CROFTRIDGE LN | | | | HIGHLAND PARK IL | 60035-4035 | |
| VINCENT O QUERIPEL & | JONE B QUERIPE TR | UA 05/29/2001 | QUERIPEL FAMILY REVOCABLE | TRUST | 521 POINSETTIA A | INVERNESS FL | 34452 | |
| VINCENT OBLOJ JR | | 719 W JACKSON ST | | | | FLINT MI | 48504-2850 | |
| VINCENT OLIVIERI & | MARION P OLIVIERI JT TEN | 4693 HEDGEWOOD DR | | | | WILLIAMSVILLE NY | 14221-6149 | |
| VINCENT P ALUZZO | | 38522 MOUNT KISCO | | | | STERLING HEIGHTS MI | 48310-3428 | |
| VINCENT P CIMINO | | 5245 KINGS COMMON WAY | | | | CUMMING GA | 30040-9679 | |
| VINCENT P CLARKSON | | 2205 FENTON ST | | | | EDGEWATER CO | 80214-1129 | |
| VINCENT P CULLEN | | 786 RED BARN LANE | | | | HUNTINGDON VALLEY PA | 19006-2210 | |
| VINCENT P CUMMINGS JR | | 315 EUCLID AVE | | | | LOCH ARBOUR NJ | 07711-1238 | |
| VINCENT P HASER | C/O STACIE WILDER & BRANDI HOSEY | 969 YOUNG AVENUE | | | | BARBERTON OH | 44203-1633 | |
| VINCENT P J HECH & | MARY JUNE HECHT JT TEN TOD | WILLIAM VINCENT HECHT | BOX 56 | | | TIPTON MO | 65081-0056 | |
| VINCENT P J HECHT | | | | | | TIPTON MO | 65081 | |
| VINCENT P KEATING & | SHIRLEY H KEATING JT TEN | 2251 S FORT APACHE RD | APT 2126 | | | LAS VEGAS NV | 89117-5767 | |
| VINCENT P KEENAN | | 911 W LAKE AVE | | | | BALTIMORE MD | 21210 | |
| VINCENT P KING JR & | LEE ANN KING JT TEN | 6488 WEST REID ROAD | | | | SWARTZ CREEK MI | 48473-9420 | |
| VINCENT P MERZ | | 22943 SPLIT OAK PL | | | | CALIFORNIA MD | 20619-6016 | |
| VINCENT P MILITELLO | | 1794 S SEVEN MILE RD | | | | KAWKAWLIN MI | 48631-9735 | |
| VINCENT P MILLS & | ALYCE M MILLS JT TEN | 63 BIRDSONG WAY | APT B314 | | | HILTON HEAD SC | 29926-1391 | |
| VINCENT P PASQUALE | CUST JILL M PASQUALE UGMA NY | 53-54-63RD ST | | | | MASPETH NY | 11378 | |
| VINCENT P PASQUALE | CUST MICHELE PASQUALE UGMA NY | 53-54-63RD ST | | | | MASPETH NY | 11378 | |
| VINCENT P SHEPHERD & | KAREN F SHEPHERD JT TEN | BOX 1049 | | | | SALT LAKE CITY UT | 84110-1049 | |
| VINCENT P STAARMANN | | 722 IMPALA DRIVE | | | | HAMILTON OH | 45013-3817 | |
| VINCENT P TRUPIANO & | KELLY A TRUPIANO JT TEN | 87 WILDWOOD DRIVE | | | | AVON CT | 06001 | |
| VINCENT PACHECO | | 3614 N TERM ST | | | | FLINT MI | 48506-2626 | |
| VINCENT PARDO JR | | 8261 GEDDES RD | | | | SAGINAW MI | 48609-9528 | |
| VINCENT PARKE MC CUBBIN | | 37 MARYLAND AVE | UNIT 345 | | | ROCKVILLE MD | 20850-2405 | |
| VINCENT PETRUCELLI | | 1 ARLINGTON ROAD | | | | SCARSDALE NY | 10583-6109 | |
| VINCENT PICCARETTA | | 1483 PROSPECT ST | | | | EWING NJ | 08638-4801 | |
| VINCENT PINELLI & | ANGELINA PINELLI JT TEN | 77 WAPPANOCCA AVE | | | | RYE NY | 10580-2025 | |
| VINCENT PIZZITOLA & | DIANE DESERIO JT TEN | 416 BARRACK HILL ROAD | | | | RIDGEFIELD CT | 06877 | |
| VINCENT POLIZZI | | 4657 BLUE SPRINGS | | | | IMPERIAL MO | 63052-1237 | |
| VINCENT PRESTO | | 340 MALLARD ROAD | | | | FEASTERVILLE PA | 19053-5924 | |
| VINCENT PUGLIESE | | 3120 FALLSTON AVE | | | | BELTSVILLE MD | 20705 | |
| VINCENT PUMA & | RACHEL PUMA JT TEN | 10 LYNWOOD PL | | | | MADISON NJ | 07940-1117 | |
| VINCENT Q CROCKETT | | 1052 S E WESTMINISTER PLACE | | | | STUART FL | 34997 | |
| VINCENT R BROWN | TR U/A | DTD 08/17/93 VINCENT R BROWN | REVOCABLE LIVING TRUST | 324 N 42ND ST | | BELLEVILLE IL | 62226-5525 | |
| VINCENT R CLARKE & | ELAINE M CLARKE JT TEN | 2402 LANDON DR | | | | WILMINGTON DE | 19810-3512 | |
| VINCENT R DEZORZI | SASSABIYOU | 26 RTE DE SENLIS | | | | 60950 ERMENONVILLE 60950 | | FRANCE |
| VINCENT R DEZORZI | | 5625 PINE GATE DRIVE | | | | SAGINAW MI | 48603-1651 | |
| VINCENT R EVANS & | MARY LEE EVANS JT TEN | 400 N WADE AVE | | | | WASHINGTON PA | 15301-3519 | |
| VINCENT R FURLONG | | 224A QUINCY SHORE DR | | | | QUINCY MA | 02171 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT R GROH | | 686 PENNSYLVANIA AVE | | | | HAGERSTOWN MD | 21740-3770 | |
| VINCENT R HAIRSTON | | 638 CLOVER ST S W | | | | ATLANTA GA | 30310-2205 | |
| VINCENT R KEMENDO | | 6712 E 73RD ST | | | | TULSA OK | 74133-2729 | |
| VINCENT R LIPFORD | | 614 DAMON | | | | FLINT MI | 48505-3734 | |
| VINCENT R MCDONALD | | 11328 STRUTTMANN TERRACE | | | | ROCKVILLE MD | 20852-3679 | |
| VINCENT R PERRIN JR | | 1444 PRESSBURG | | | | NEW ORLEANS LA | 70122-2046 | |
| VINCENT R SANTILLO | CUST MARISA A SANTILLO | UGMA NY | 11947 WEST MAIN STREET | | | WALCOTT NY | 14590-1036 | |
| VINCENT RENDON | | 3822 SHEFFIELD AVE | | | | LOS ANGELES CA | 90032-2427 | |
| VINCENT RHYNES | | 1514 W MANCHESTER AVE APT 5 | | | | LOS ANGELES CA | 90047-5427 | |
| VINCENT ROTOLE MARY | ROTOLE & | RONALD L ROTOLE JT TEN | 29775 SIERRA POINT CIRCLE | | | FARMINGTON HILLS MI | 48331-1484 | |
| VINCENT ROTOLE MARY | ROTOLE & | VINCENT L ROTOLE JR JT TEN | 29775 SIERRA POINT CIRCLE | | | FARMINGTON HILLS MI | 48331-1484 | |
| VINCENT S ADAMS | | 2038 S SKYLINE DR | | | | MARBLEHEAD OH | 43440-2347 | |
| VINCENT S GRECO | | 7917 E SHOSHONE TRL | | | | BRANCH MI | 49402-9657 | |
| VINCENT S LETTA | | 4105 WOOD CASTLE ST | | | | NORMAN OK | 73072-1739 | |
| VINCENT S WOOTEN | | 4 WILLOW WAY | | | | NEW PALTZ NY | 12561-3609 | |
| VINCENT SANTORO & | THERESA SANTORO JT TEN | 5045 FAIRWAYS CIR | APT 206 | | | VERO BEACH FL | 32967-7398 | |
| VINCENT SCARPA | | BOX 251 | | | | ARMONK NY | 10504-0251 | |
| VINCENT SGARAMELLA & | HELEN SGARAMELLA JT TEN | 14 COMO CT | | | | MANCHESTER NJ | 08759 | |
| VINCENT SINATRA | CUST | PATRICIA SINATRA U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 22 HEATH PL | HASTINGS ON HUDSON NY | 10706-3619 | |
| VINCENT SMOLESKI | | 546 NASSAU ST | | | | NORTH BRUSNWI NJ | 08902-2939 | |
| VINCENT SPAGNUOLO | | 4004 MARMOOR DR | | | | LANSING MI | 48917-1610 | |
| VINCENT STRENK | | 182 DICKINSON RD | | | | WEBSTER NY | 14580-1349 | |
| VINCENT STRZELECKI | | 40 PROVIDENCE ST | | | | MILLBURY MA | 01527-3924 | |
| VINCENT SULLIVAN & | JOSEPHINE SULLIVAN JT TEN | 553 78TH ST | | | | BROOKLYN NY | 11209-3705 | |
| VINCENT T BUGLIOSI & | GAIL M BUGLIOSI JT TEN | 663 ARBOR ST | | | | PASADENA CA | 91105-1519 | |
| VINCENT T CARAVELLO & | CECILE G CARAVELLO JT TEN | 1338 N WAGONCREEK RD | | | | CREAL SPRINGS IL | 62922-3705 | |
| VINCENT T LESKO SR & | VERONICA M LESKO | TR LESKO FAM TRUST | UA 05/08/95 | RR 1 BOX 31 BOYD HILL RD | | WILMINGTON VT | 05363-9708 | |
| VINCENT T SHEA JR | | OLD SHERMAN HILL RD | | | | WOODBURY CT | 06798 | |
| VINCENT T VANGURA | | 3748 DAWES AVE | | | | CLINTON NY | 13323-4021 | |
| VINCENT THOMAS BERGIN | | 407 WASHINGTON AVE | | | | LINDEN NJ | 07036-2852 | |
| VINCENT THURMAND | | 16181 WARD | | | | DETROIT MI | 48235-4232 | |
| VINCENT TOSHIKAZU NISHINC | | 164 FOX HILL DR | | | | HOLDEN MA | 01520-1168 | |
| VINCENT VENTURELLI | CUST MARY VENTURELLI U/THE | NEW YORK UNIFORM GIFTS TC | MINORS ACT | 210 MARLBOROUGH ROAD | | ROCHESTER NY | 14619-1412 | |
| VINCENT VESPO | | 18 RICHARD LN | | | | HUNTINGTON NY | 11743-2354 | |
| VINCENT W BRITT | | 8 HIGH ST | | | | STILLWATER NY | 12170 | |
| VINCENT W BUONANNO & | GRAZIELLA C BUONANNO JT TEN | 132 VAN TASSELL AVENUE | | | | SLEEPY HOLLOW NY | 10591-1942 | |
| VINCENT W KASNER JR | | 78 WESTMINSTER ROAD | | | | COLONIA NJ | 07067-1132 | |
| VINCENT W KASNER JR & | MARIE KASNER JT TEN | 78 WESTMINSTER ROAD | | | | COLONIA NJ | 07067-1132 | |
| VINCENT W KORBACHER | | 5185 OLD OLIVE RD | | | | HARDIN KY | 42048 | |
| VINCENT W LEATHERBARROW | | 5200 CHESTNUT RIDGE RD | | | | ORCHARD PARK NY | 14127-3205 | |
| VINCENT W RICHARD JR | | 6197 CRAMLANE DR | | | | CLARKSTON MI | 48346-2406 | |
| VINCENT X RABATIN | | 156 ROYER DRIVE | | | | COLLEGEVILLE PA | 19426 | |
| VINCENT YURKOVIC AS | CUSTODIAN FOR WILLIAM | YURKOVIC U/THE PA UNIFORM | GIFTS TO MINORS ACT | 519 HAMPTON ST | | SCRANTON PA | 18504-2853 | |
| VINCENT ZAGARI | | 1911 MANITOU RD | | | | SPENCERPORT NY | 14559-9578 | |
| VINCENTE R JIMENEZ | | 7210 WADE ST | | | | WATERFORD MI | 48327-3752 | |
| VINCENTE R SALAZAR | CUST | DIMINIQUE SALAZAR UTMA KY | C/O MAUREEN T RABE | 1532 RUSSEL STREET | | COVINGTON KY | 41011-3359 | |
| VINCENTENE L GIOFFRE | | 121 BROOKS DR | | | | BEAVER FALLS PA | 15010-1108 | |
| VINCENZA MUSTACIVOLO & | VITO MUSTACIVOLO JT TEN | 334 CASWELL AVE | | | | STATEN ISLAND NY | 10314-1842 | |
| VINCENZINA A MONTEVIDEO | | 1888 MEADOWLARK | | | | NILES OH | 44446-4133 | |
| VINCENZINA F FLACK & | MICHAEL W FLACK JT TEN | 42 SOUTH HIGH STREET | | | | GREENVILLE PA | 16125-2322 | |
| VINCENZO ADAMO | | 316 FELICIA CRT | | | | BLOOMINGDALE IL | 60108 | |
| VINCENZO ALFIERI | | 45 REGINA DR | | | | ROCHESTER NY | 14606-3525 | |
| VINCENZO BARONE | | 27629 W CHICAGO | | | | LIVONIA MI | 48150-3269 | |
| VINCENZO F BATTISTA | | 772 FOXCRAFT BLVD | | | | NEWMARKET ON  L3X 1N1 | | CANADA |
| VINCENZO GRECO | | 10 NORTH STREET | | | | NO TARRYTOWN NY | 10591-2009 | |
| VINCENZO MARINO | | 12 VALERIE TRL | | | | SPENCERPORT NY | 14559-2053 | |
| VINCENZO P DECAVOLO | | 303 ELM ST | | | | PERTHAMBOY NJ | 08861-4015 | |
| VINCENZO RUSSO | | 585 BLACK WALNUT DRIVE | | | | ROCHESTER NY | 14615-1419 | |
| VINCETTA G MURPHY TOD | THOMAS MURPHY JR | 3258 LINCOLN ST | | | | HOLLYWOOD FL | 33021-6148 | |
| VINCIE C ROLLKA | | 25 FOSS ST | | | | MEDFORD MA | 02155-1810 | |
| VINCINE SHARON BUTLER | | 2503 TALLY HO DR | | | | FALLSTON MD | 21047 | |
| VINE J WALKER | | 9413 LISA DRIVE | | | | ROMULUS MI | 48174-3447 | |
| VINETTA L GALE | | 26 PHELPS AVE | | | | BATTLE CREEK MI | 49015-2640 | |
| VINETTA SCHWEITZER | | 400 E MAIN ST | APT 117 | | | MIDLAND MI | 48640 | |
| VINICE F TINSLEY | | 88 S BILTMORE AVE | | | | INDIANAPOLIS IN | 46241-1216 | |
| VINIDIO ALMEIDA | | 2145 WESTFORD COVE | | | | CUMMING GA | 30041-7446 | |
| VINKA M ZOVKO | | 450 E 275 ST | | | | EUCLID OH | 44132-1716 | |
| VINNE DEE BENNETT | | 194 W WILSON | | | | PONTIAC MI | 48341 | |
| VINNIE E HAMILTON | | 112 HUNT ST | | | | ROSSVILLE GA | 30741-4011 | |
| VINNIE LOU CLEMENT | | 441 BEAUMONT DR | | | | FAIRLAWN OH | 44333-3260 | |
| VINNOLIA ANNE LAWRENCE | | 1224 AVENIDA GRANDE | | | | CASA GRANDE AZ | 85222-1006 | |
| VINOD JOHN | | 2972 DA VINCI DR | | | | WESTFIELD IN | 46074-8228 | |
| VINSON FINLEY SMITH ADM | EST GENEVA MURPHY | 501 NW 18TH | | | | OKLAHOMA CITY OK | 73103 | |
| VINSON L FORRESTER | | 108 GILMORE RD | | | | ANDERSON IN | 46016-5808 | |
| VINT W ROUNDS | | 377 WEST PARK AVENUE | | | | NILES OH | 44446-1507 | |
| VINTON W TUCKER | | 3119 PINEHURST PL | | | | CHARLOTTE NC | 28209-3101 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIOLA A VANDYK | | BOX 582 | | | | WHITE CLOUD MI | 49349-0582 | |
| VIOLA ALLEN | | 1508 STEUBEN DR | | | | FRANKLIN PARK NJ | 08823 | |
| VIOLA B MITZIAN | | 107 E HARTSDALE AVE | | | | HARTSDALE NY | 10530-3263 | |
| VIOLA BARRY & | JAMES K BARRY JT TEN | 15 BROOKLAWN DR | | | | POMPTON PLAINS NJ | 07444-1220 | |
| VIOLA BETH BRADFORD | | 13264 HIGHWAY 16 E | | | | SHIRLEY AR | 72153-9002 | |
| VIOLA BUCKMANN | | 78-43 61ST STREET | | | | GLENDALE NY | 11385-6807 | |
| VIOLA C HOVER | | 8915 S MCGRAY DR | | | | PENDLETON IN | 46064-9541 | |
| VIOLA C P BELTZ | | BOX 81272 | | | | ROCHESTER MI | 48308-1272 | |
| VIOLA C SIMONSON | | 23 ROWAN ROAD | | | | CHATHAM NJ | 07928-2210 | |
| VIOLA COLLEEN INGLIS | | 2446 E 1400 N | | | | SUMMITVILLE IN | 46070-9051 | |
| VIOLA D REED | | 381 KINGS HWY | | | | MICKLETON NJ | 08056-1116 | |
| VIOLA E BOWMAN | C/O VIOLA E ARNOLD | 409 W MAIN ST | | | | LIZTON IN | 46149-9222 | |
| VIOLA E BROWN WILLIAM L | BROWN & | RICHARD A BROWN JT TEN | 3200 PERRY HOLT RD | | | WEST BRANCH MI | 48661-9559 | |
| VIOLA E JOST | | 286 S WASHINGTON ST | | | | SONORA CA | 95370-5022 | |
| VIOLA E LANGE | LANGE FAM TRUST | UA 09/27/95 | 2783 NORTH COUNTY RD 300 EAST | | | DANVILLE IN | 46122-8663 | |
| VIOLA E MAC DONALD & | MARY KAY BLACK JT TEN | 1907 CRESTBROOK LANE | | | | FLINT MI | 48507-5338 | |
| VIOLA E NATCHUK | | 12099 SNOW RD | | | | BURTON OH | 44021 | |
| VIOLA E PARKER | | 5540 DUCK CREEK RD | | | | BERLIN CENTER OH | 44401-9638 | |
| VIOLA E SHOCKNEY & | PHYLLIS SHOCKNEY LOPEZ JT TEN | 4312 WHITE TAIL RUN | | | | SANDUSKY OH | 44870 | |
| VIOLA E SMALLBROOK | | 2229 E HUNTINGTON DR | | | | WILMINGTON DE | 19808-4952 | |
| VIOLA E STOLK | | 2808 PERSHING BLVD | | | | CLINTON IA | 52732-1725 | |
| VIOLA FRIEDA MUNGER | | 7960 FAIR OAK DR | | | | WHITMORE LAKE MI | 48189-9786 | |
| VIOLA G HUBER | | 22 WEST MILLPORT ROAD | | | | LITILZ PA | 17543-9324 | |
| VIOLA GOSS | | 116 MT KEMBLE AVE | | | | MORRISTOWN NJ | 07960-5134 | |
| VIOLA H BRETZ & | KENNETH H BRETZ TEN ENT | 420 TRUDY ROAD | | | | HARRISBURG PA | 17109-2926 | |
| VIOLA HAMMANN EX | UW CREDIT SHELTER TRUST | UA 02/07/97 | 133 SHERMAN AVE | | | JERSEY CITY NJ | 07307-2124 | |
| VIOLA HARPER & | DELBERT D HARPER JT TEN | 604 S WASHINGTON ST | | | | MC LEANSBORO IL | 62859-1240 | |
| VIOLA IRENE SCALA | TR VIOLA IRENE SCALA TRUST | UA 7/15/97 | BOX 262 | | | WESTERN SPRINGS IL | 60558-0262 | |
| VIOLA J GINDLING | TR VIOLA J GINDLING TRUST | UA 3/26/00 | 240 WHITELAND RD | | | WHITELAND IN | 46184-1424 | |
| VIOLA J STADNICK & | BENJAMIN J STADNICK JT TEN | 21 ROXBURY ROAD | | | | NIANTIC CT | 06357 | |
| VIOLA J STROME | | 595 VILLAGE BL | | | | FROSTPROOF FL | 33843-8371 | |
| VIOLA J WEBB & | BENJAMIN C WEBB JT TEN | 1009 NE STANTON ST | | | | PORTLAND OR | 97212-3234 | |
| VIOLA JANE AARON | | 808 N INDIANA | | | | KOKOMO IN | 46901-3340 | |
| VIOLA JUANITA OULDS | | 198-07-119TH AVE | | | | ST ALBANS NY | 11412 | |
| VIOLA JUNE WHEELER | TR VIOLA JUNE WHEELER TRUST | UA 11/20/95 | BOX 85 | | | SILVER LAKE WI | 53170-0085 | |
| VIOLA K MEISTER | | 1415 SOUTH BAY AVENUE | | | | BEACH HAVEN NJ | 08008-1404 | |
| VIOLA L GREENFIELD | | 715 SPENCER N E | | | | GRAND RAPIDS MI | 49505-5251 | |
| VIOLA LEINWAND | | 37401 S SAMANIEGO DRIVE | | | | TUCSON AZ | 85739-1043 | |
| VIOLA LYNCH | | 243 WESTERLY RD | | | | WESTON MA | 02493-1154 | |
| VIOLA M BENNETT & | MARCIA M MCGUIGAN JT TEN | 19393 E HARBOUR VILLAGE DR | | | | NORTHVILLE MI | 48167-3155 | |
| VIOLA M BUEHLER | | 2506 15TH AVE WEST | | | | BRADENTON FL | 34205 | |
| VIOLA M COBB | TR LIVING | TRUST DTD 11/07/89 U/A VIOLA | M COBB | 9445 WILLARD RD | | MILLINGTON MI | 48746-9326 | |
| VIOLA M COBB | TR VIOLA M COBB LIVING TRUST | UA 11/07/89 | 9445 WILLARD RD | | | MILLINGTON MI | 48746-9326 | |
| VIOLA M DAVIS | | 2504 VALLEY ST | | | | DAYTON OH | 45404-2603 | |
| VIOLA M GOAD | | 20769 LOCKWOOD | | | | TAYLOR MI | 48180-2983 | |
| VIOLA M GROSS & | KEITH EDWARD GROSS JT TEN | RR 1 BOX 310A | | | | ANDALUSIA AL | 36420 | |
| VIOLA M HENRIKSEN | | 265 312 W HASTINGS RD | | | | SPOKANE WA | 99218-3713 | |
| VIOLA M HENRIKSEN & | RONALD A HENRIKSEN JT TEN | | 265 312 W HASTINGS RD | | | SPOKANE WA | 99218-3713 | |
| VIOLA M HYDUKE | | 513 E LAUREL ST | | | | BETHLEHEM PA | 18018-3128 | |
| VIOLA M JEROME & | ROBERT B JEROME JT TEN | 225 VISTA REY CT | | | | GRAND JCT CO | 81503-2938 | |
| VIOLA M JOHNSON | | 510 BENJAMIN AVE SE | | | | GRAND RAPIDS MI | 49506-2551 | |
| VIOLA M KLEIN & | CHRISTINA A KLEIN | TR KLEIN FAMILY TRUST | UA 10/04/96 | 87 NW 48TH BLVD | | GAINESVILLE FL | 32607 | |
| VIOLA M LEE | | 104 SHAWNEE TRL | | | | PRUDENVILLE MI | 48651-9727 | |
| VIOLA M MITCHELL | | 30791 MIDDLEBURY | | | | WESTLAND MI | 48186-5315 | |
| VIOLA M NAPIER TOD | MEGAN NACHRENER | SUBJECT TO STA TOD RULES | 2252 ARCH ROCK DR | | | SEVIERVILLE TN | 37876 | |
| VIOLA M PARSLEY | | 1251 KANAWHA TERRACE | | | | HUNTINGTON WV | 25701-3537 | |
| VIOLA M PARSLEY & | ROLAND A PARSLEY JT TEN | 1251 KANAWHA TERRACE | | | | HUNTINGTON WV | 25701-3537 | |
| VIOLA M WALTERS | | PO BOX 125 | | | | MIDDLETOWN IN | 47356-0125 | |
| VIOLA M WARD TOD | DONALD E WARD | SUBJECT TO STA TOD RULES | 11463 SKYLINE DR | | | FENTON MI | 48430 | |
| VIOLA MAE ANKROM | | 1511 RAYON DR | | | | PARKERSBURG WV | 26101-6926 | |
| VIOLA MANSKE | | PO BOX 38 | | | | TREGO MT | 59934 | |
| VIOLA MASON & | BETTY L STEPHENS JT TEN | 2175 MONTECITO AVE | | | | DELTONA FL | 32738-2959 | |
| VIOLA MATTOX | | 13 SOUTH 17TH ST | | | | EAST ORANGE NJ | 07018-3919 | |
| VIOLA O NEILL | TR VIOLA O NEILL LIVING TRUST UA | | 11/22/2000 91 CEDAR CT | | | QUEENSBURY NY | 12804-8707 | |
| VIOLA P HEADLEY | | 3400 STONEBRIDGE ROAD | | | | DAYTON OH | 45419-1240 | |
| VIOLA P HERIER | | 317 ELVERNE AVE | | | | DAYTON OH | 45404-2327 | |
| VIOLA P KING & | JUDITH A KING JT TEN | 7 POLAND ROAD | | | | BRISTOL ME | 04539-3100 | |
| VIOLA P MARSHALL | | 440 THORNTON ST | BOX 110 | | | SHARON PA | 16146-3557 | |
| VIOLA R BORSELLO | | 1612 HARVEY RD | | | | WILMINGTON DE | 19810-4214 | |
| VIOLA S MATSON | | 32370 US 36 | | | | WALHONDING OH | 43843 | |
| VIOLA SANDERS | | 239 E MORRIS ST | | | | MARTINSVILLE IN | 46151 | |
| VIOLA SWITLIK | | 38 E ELM AVENUE | | | | MONROE MI | 48162-2649 | |
| VIOLA T REEVES | C/O PATSY THORNHILL | 36 BROWN RD | | | | COLUMBIA MS | 39429-7937 | |
| VIOLA V THOMAS | | 921 E WELLINGTON | | | | FLINT MI | 48503-2713 | |
| VIOLA W REED | C/O TERRE HAUTE SAVINGS BANK | PO BOX 1648 | | | | TERRE HAUTE IN | 47808-1648 | |
| VIOLA WILLIAMS | | 1304 ROMA ROAD | | | | NORTH CHARLESTON SC | 29406-8522 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIOLA WILLIS | | 59 BROWNFIELD LN 59 | | | | POMONA CA | 91766-6648 | |
| VIOLA Y FLACK | | 5213 PERRINE RD | | | | MIDLAND MI | 48640 | |
| VIOLET A ANTH & RICHARD ANTH | TR VIOLET A ANTH REV LIVING TRUST | UA 01/16/97 | 1243 SOMERSET FIELD DR | | | CHESTERFIELD MO | 63005-1346 | |
| VIOLET A BARNUM | | 23227 WEST STREET | | | | OLMSTED FALLS OH | 44138-2318 | |
| VIOLET A DONNELLY | | 980 BAYLEY PLACE DR | | | | CINCINNATI OH | 45233-1664 | |
| VIOLET A GASTON | | 1340 ORLANDO DRIVE | | | | GREEN BAY WI | 54313-5363 | |
| VIOLET A TIEGS | | 9440 W CONGRESS ST | | | | MILWAUKEE WI | 53225-5426 | |
| VIOLET A WINTERS | | 133 EAST MURRAY DRIVE | | | | WOOD DALE IL | 60191-2238 | |
| VIOLET ADAMCZYK | | 8465 KENNEDY CI T2 | | | | WARREN MI | 48093-2227 | |
| VIOLET B BOGDAHN | | 238 TRACE HARBOR RD | | | | MADISON MS | 39110-8731 | |
| VIOLET B TULP | | 151 FM 109 | | | | BRENHAM TX | 77833-6963 | |
| VIOLET BARTAKOVITS | TR VIOLET BARTAKOVITS | UA 10/25/95 | 9331 ALTA SOL WAY | | | NEW PORT RICHEY FL | 34655 | |
| VIOLET BLAKNEY | | 475 MISTLETOE AVE | | | | YOUNGSTOWN OH | 44511-3267 | |
| VIOLET C BLUE | | PO BOX 1090 | | | | TULSA OK | 74101 | |
| VIOLET C CAMPAU | TR VIOLET C CAMPAU REVOCABLE TR | UA 01/04/00 | 16640 CLUB DRIVE | | | SOUTHGATE MI | 48195-2347 | |
| VIOLET C FRASCELLA | | 7 NORTHBROOK ROAD | | | | LARCHMONT NY | 10538-1808 | |
| VIOLET C GANTER | | 557 VISTA AVE | | | | VANDALIA OH | 45377-1845 | |
| VIOLET C LASH | TR U/T/A | DTD 02/04/86 VIOLET C LASH | TRUST | 9283 WESTBURY | | PLYMOUTH MI | 48170-4729 | |
| VIOLET C NESTER | C/O TRULL | 1371 HILLCREST AVE | | | | MARTINSVILLE VA | 24112-4824 | |
| VIOLET C WILLIAMS | | 7 WOODSTONE SQ | | | | AUSTIN TX | 78703 | |
| VIOLET CARDOSI | | 45 PEARSON AVE | | | | PAWTUCKET RI | 02860-5810 | |
| VIOLET D BERNIER | | 15191 FORD RD APT 621 | | | | DEARBORN MI | 48126 | |
| VIOLET DERMANULIAN | TR VIOLET DERMANULIAN LIVING TR | UA 05/16/01 | 7177 WESTBURY BLVD | | | W BLOOMFIELD MI | 48322 | |
| VIOLET DERMANULIAN TR | UA 03/16/2001 | SAMUEL DERMANULIAN TRUST | 7177 WESTBURY BLVD | | | W BLOOMFIELD MI | 48322 | |
| VIOLET E ALDERMAN & | DAVID S LEWIS & | ALLISON C LETKEY & | NADINE K DUCHATEAU JT TEN | 84W17049 MENOMONEE AV | | MENOMONEE FALLS WI | 53051 | |
| VIOLET E BARLOW | | 15 CONANT AVE | | | | GLOUCESTER MA | 01930 | |
| VIOLET E DIAMOND | TR DTD | 7/12/93 OF THE VIOLET & | DIAMOND REVOCABLE LIVING T | 7507 SE SACARMENTO ST | | PORTLAND OR | 97213 | |
| VIOLET E NASH | | 3515 BERKELEY | | | | ANDERSON IN | 46011-3811 | |
| VIOLET E TAYLOR | | 220 ROXBORO AVE | | | | OSHAWA ON  L1G 5W9 | | CANADA |
| VIOLET EVELYN IRVINE | | RR 1 | | | | BOWMANVILLE ON  L1C 3K2 | | CANADA |
| VIOLET F BUSSER | | 6765 STATE RD 2521 | | | | CLEVELAND OH | 44134-4584 | |
| VIOLET FREED & | JUDITH FREED MC CARLEY JT TEN | 14407 MISSION HILLS LOOP | | | | CHESTERFIELD VA | 23832 | |
| VIOLET G BUCK | C/O DONNA L SPANGLER | 2506 SILVER OAKS DR | | | | CARMEL IN | 46032 | |
| VIOLET G KLIEWER | TR U/A | DTD 07/23/92 THE VIOLET G | KLIEWER REVOCABLE TRUST | 8951 QUAIL GLEN CT | | FAIR OAKS CA | 95628-6544 | |
| VIOLET G LAWRENCE | | 730 WESTDALE ST | | | | OSHAWA ON  L1J 5B7 | | CANADA |
| VIOLET G MCELWEE & | SANDRA L LACHNIT JT TEN | 2012 TRED AVON RD | | | | BALTIMORE MD | 21221 | |
| VIOLET H LANGE | | 6323 SAMSON DR | | | | GRAND BLANC MI | 48439-9721 | |
| VIOLET H MARTIN | | BOX 24 | | | | CONWAY NC | 27820-0024 | |
| VIOLET H ROBARGE | | 6323 SAMSON DR | | | | GRAND BLANC MI | 48439-9721 | |
| VIOLET HACKEL | | 2241 BOWMANVILLE RD | | | | ALGER MI | 48610-9528 | |
| VIOLET HELTON | | 2759 GREENBUSH WEST RD | | | | MT ORAB OH | 45154 | |
| VIOLET HLAVACEK | APT 3A | 322 PARK AVENUE | | | | CLARENDON HILLS IL | 60514-1337 | |
| VIOLET HOFACKER | | 811-J MEADOWLAND DRIVE | | | | NAPLES FL | 34108-2545 | |
| VIOLET HOHL | CUST | KURT ALBERT HOHL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 FENTON RD | FENTON MI | 48430 | |
| VIOLET HOHL | CUST | WILLIAM HENRY HOHL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 DENTON HIL | FENTON MI | 48430-9488 | |
| VIOLET HORVATH | | 934 RED HILL DRIVE | | | | LORAIN OH | 44052-5229 | |
| VIOLET I BOLLINGER | | 165 BAKER DRIVE | | | | PITTSBURGH PA | 15237-3661 | |
| VIOLET I BOVANIZER | | 493 NORTHFIELD DR | | | | YOUNGSTOWN NY | 14174 | |
| VIOLET I OWENS | | 241 N 300 W | | | | KOKOMO IN | 46901 | |
| VIOLET J BARONE | | 7 FINCH ST | | | | ROCHESTER NY | 14613-2205 | |
| VIOLET J BEST | | 219 CHANCE RD | | | | VONORE TN | 37885-3135 | |
| VIOLET J GREENWALT | | 2871 TOD AVE NW | | | | WARREN OH | 44485-1503 | |
| VIOLET J HOWIE & | DEWEY W HOWIE JT TEN | 7430 DUTCH RD | | | | SAGINAW MI | 48609-9582 | |
| VIOLET J LING | | 13620 ELSETTA AVE | | | | CLEVELAND OH | 44135-1506 | |
| VIOLET J PEAKE | | 35 JORDANA DR | | | | COLUMBUS OH | 43230-4406 | |
| VIOLET J ROMANN | | 86-60 PALO ALTO ST | | | | HOLLIS NY | 11423-1204 | |
| VIOLET J SCOTT | | 9562 SARLE RD | | | | FREELAND MI | 48623-9090 | |
| VIOLET K HOLLAND | | 6070 JEANETTE | | | | HASLETT MI | 48840-8240 | |
| VIOLET KING | | 101 FAIRWAY DR WEST | | | | MOREHEAD CITY NC | 28557-9608 | |
| VIOLET L GROSCH | | 3138 LUCE ROAD | | | | FLUSHING MI | 48433-2358 | |
| VIOLET L HEE | TR U/A DTD | 05/25/79 OF THE VIOLET L HEE | REVOCABLE LIVING TRUST | 2735 NOKEKULA CIRCLE | | LIHUE HI | 96766-9603 | |
| VIOLET L KERN | | 10153 CROWN POINT | | | | ST LOUIS MO | 63136-4216 | |
| VIOLET L MCCARTHY | | BELHAVEN FOREST DR | | | | GASTONIA NC | 28056 | |
| VIOLET L PRIEST & | DONALD W PRIEST JR & | KAREN L RAZZ JT TEN | 201 GLENHAVEN NW | | | GRAND RAPIDS MI | 49504-4931 | |
| VIOLET L PRIEST & | SANDRA L BROOKS JT TEN | 201 GLENHAVEN NW | | | | GRAND RAPIDS MI | 49504-4931 | |
| VIOLET L SAMSA | | 671 N PORT WASHINGTON RD | | | | GRAFTON WI | 53024-9703 | |
| VIOLET L THERRIEN & | LISA MARIE PATTERSON JT TEN | 941 N 20TH ST | | | | ESCANABA MI | 49829-1562 | |
| VIOLET LEVINE | | 1380 NORTH AVE | APT 216 | | | ELIZABETH NJ | 07208-2635 | |
| VIOLET M BRINGHURST | | 683 WEST EVENS RD | | | | VIOLA DE | 19979-1231 | |
| VIOLET M BROWN | | 13817 SHERIDAN AVE | | | | URBANDALE IA | 50323-2188 | |
| VIOLET M CARRINGTON | | 126 W HUDSON AVE | | | | ENGLEWOOD NJ | 07631-1652 | |
| VIOLET M CRIBB | | 14200 W ELMWOOD DRIVE | | | | NEW BERLIN WI | 53151-8030 | |
| VIOLET M DUDZIK | | PLAZA AVE | | | | SOUTHINGTON CT | 06489 | |
| VIOLET M FASSETT | | 9 GATES RD | | | | CHADDS FORD PA | 19317 | |
| VIOLET M HUNTER | | PO BOX 12 | | | | MARYSVILLE MI | 48040 | |
| VIOLET M LUNDGREN | | 7312 W 155TH ST 77 | | | | ORLAND PARK IL | 60462-4370 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIOLET M MORAVCHEK | | 25966 HIGHLAND ROAD | | | | RICHMOND HEIGHTS OH | 44143-2703 | |
| VIOLET M NICKSON & | CHERYL M CANNAN JT TEN | 1031 HOLLYBEND DRIVE | | | | BALLWIN MO | 63021-6552 | |
| VIOLET M SMITH | | 167 NURSERY RD | | | | ANDERSON IN | 46012-3177 | |
| VIOLET M SUTER | | 5019 BRAESVALLEY DR | | | | HOUSTON TX | 77096-2705 | |
| VIOLET M WILLENBROCK | | 1267 W BROOKMONT BLVD | | | | BRADLEY IL | 60915-1952 | |
| VIOLET MAE HARTER | | 5425 STATE RT 36 | | | | CANISTEO NY | 14823-9607 | |
| VIOLET MASELES | | 3625 CUMMINGS | | | | BERKLEY MI | 48072-3103 | |
| VIOLET MAY BAILEY 8 | SHARON Y VANCOURT JT TEN | 11185 UPTON RD | | | | GRAND LEDGE MI | 48837-9186 | |
| VIOLET MAY THERTELL | | 230 LIBERTY STREET N | | | | BOWMANVILLE ON  L1C 2M9 | | CANADA |
| VIOLET MAYCOCK MC INTYRE 8 | JOHN O MC INTYRE JT TEN | 2516 YOUNGS DR | | | | HAYMARKET VA | 20169-1529 | |
| VIOLET MILDRED JASKA & | LUMIL ARNOLD JASKA | TR JASKA FAM TRUST | UA 08/22/95 | 124 VIA LA CIRCULA | | REDONDO BCH CA | 90277-6404 | |
| VIOLET MORRISEY | | 340 N THIRD AVE | | | | MORTON IL | 61550 | |
| VIOLET MUSCHIATTI | | 25 DELAWARE RIM RD | | | | YARDLEY PA | 19067-2608 | |
| VIOLET N LOE & | BARBARA M HARDER JT TEN | 4804 STAFFORD | | | | LANSING MI | 48910-5348 | |
| VIOLET OLGA MITCHELL | | 809 GRIERSON ST | | | | OSHAWA ON  L1G 5K1 | | CANADA |
| VIOLET P HUNT | | 5690 CROSS VILLAGE DR | | | | GRAND BLANC MI | 48439-9011 | |
| VIOLET P KIEFFER | | S 315 PIERCE 61 | | | | SPOKANE WA | 99206-6505 | |
| VIOLET P RICHARDSON | | 2151 GREEN OAKS RD APT 3205 | | | | FORT WORTH TX | 76116 | |
| VIOLET PANTLIK | | 846 LYNDON ST | | | | SOUTH PASADENA CA | 91030-3713 | |
| VIOLET PIVIC TOD WAYNE | PAULISICK SUBJECT TO STA TOD RUE | 690 SANDSTONE DR | | | | ATHENS GA | 30605 | |
| VIOLET R BRADEN & | COLLEEN A BRADEN JT TEN | 1557 HOWARD | | | | DEARBORN MI | 48124-2777 | |
| VIOLET R ERICKSON | | 3439 W MAUNA LOA LANE | | | | PHOENIX AZ | 85053-4754 | |
| VIOLET R TRAPPINA & | JOHN L TRAPPINA JT TEN | 2300 S 11TH AVE | | | | NORTH RIVERSIDE IL | 60546-1125 | |
| VIOLET R VIDA | | 2409 MIDDLECROFT DR | | | | BURTON MI | 48509-2605 | |
| VIOLET ROGULIC | | 5 ROBIN HOOD RANCH | | | | OAK BROOK IL | 60523-2756 | |
| VIOLET S FRAZIER | | 10207 ALTAVISTA AV 8 | | | | TAMPA FL | 33647-2882 | |
| VIOLET S LOGAN & | BRUCE HERSCHENSOHN JT TEN | 9563 W OLYMPIC BLVD | | | | BEVERLY HILLS CA | 90212 | |
| VIOLET SCHWARTZ CORKLE | | 1118 S OAK HILLS WAY | | | | SALT LAKE CITY UT | 84108-2026 | |
| VIOLET SPICKO | | 1397 CHISSOM TRAIL | | | | FLINT MI | 48532-2309 | |
| VIOLET STURGIS | | 1644 ELK FOREST RD | | | | ELKTON MD | 21921-8152 | |
| VIOLET TILLMAN | | 18495 MANOR | | | | DETROIT MI | 48221-1942 | |
| VIOLET TURCHYN | APT 327 | 3023 W 13 MILE ROAD | | | | ROYAL OAK MI | 48073-2963 | |
| VIOLET V GOSTYLA | | 78 COUNTRY LANE | | | | MERIDEN CT | 06451-2711 | |
| VIOLET V NEALON | | 1865 WHITECAP CIR | | | | NORTH FORT MYERS FL | 33903-5043 | |
| VIOLET V STONE & | MICHAEL ERIC STONE & | SCOTT MARSHALL STONE JT TEN | 4130 MINNETONKA DR | | | LINDEN MI | 48451-9429 | |
| VIOLET W WELSCH | | 5087 GREENVILLE NE 88 | ST RT 88 | | | KINSMAN OH | 44428 | |
| VIOLET W WELSCH & | DALE O OVERLY JT TEN | 5087 GREENVILLE RT 88 | | | | KINSMAN OH | 44428 | |
| VIOLET WIEGAND | | 1550 PORTLAND AVE | | | | ROCHESTER NY | 14620 | |
| VIOLET WRIGHT | | 3811 LANE RD | | | | CAZENOVIA NY | 13035 | |
| VIOLET YAKAS | ATTN FLOWERS BY MARY | APT 15-C | EAST POINT CONDO | 6101 N SHERIDAN RD | | CHICAGO IL | 60660-2801 | |
| VIOLETA CVETKOVSKI | | 46829 FIELDS | | | | UTICA MI | 48315-5168 | |
| VIOLETE OSOJNICKI | TR VIOLET OSOJNICKI TRUST | UA 11/20/96 | 205 GREEN BAY RD | APT 116 | | THIENSVILLE WI | 53092-1664 | |
| VIOLETTE A PESCH & | GRAY A PESCH JT TEN | 8659 E 109TH | | | | KANSAS CITY MO | 64134 | |
| VIOLETTE GRUNDY JEFFREY A 8 | RICHARD GRUNDY | TR JOHN R & VIOLETTE GRUNDY | IRREVOCABLE | FAMILY TRUST UA 06/13/8 | 330 HAZEL AVE | SAN BRUNO CA | 94066-4832 | |
| VIONA I GOODMAN | C/O MASSEY | 6129 FISHER RD | | | | FAYETTEVILLE NC | 28304-5650 | |
| VIONE B KENNEDY | | 2100B SHENANDOAH CT | | | | PLYMOUTH MN | 55447-6424 | |
| VIORIS D BUNDY | | 14554 GRANDMONT | | | | DETROIT MI | 48227-1427 | |
| VIPPERLA B VENKAYYA | CUST ARUNDHATI V VENKAYYA | UTMA OH | 2256 ANNANDALE PLACE | | | XENIA OH | 45385 | |
| VIPPERLA B VENKAYYA & | JANAKI V VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | | XENIA OH | 45385 | |
| VIRDEAN R SCHOTT | | 3990 W 210 | | | | FAIRVIEW PARK OH | 44126 | |
| VIRDEN L HIMMEL | | 271 5 VILLAGE | | | | PEKIN IL | 61554 | |
| VIRDIE M BREWER | | 9116 CLEAR BROOK LN | | | | COVINGTON KY | 41017-9442 | |
| VIRENDER N CHOUDHRI | | 4592 CRUTCHFIELD DR | | | | SAGINAW MI | 48638-6203 | |
| VIRENDRA MEHESH & | SUSHIA MAHESH JT TEN | 2911 SUSSEX RD | | | | AUGUSTA GA | 30909-3556 | |
| VIRGEL E MOLLOHAN | | 301 VILLA NOVA RD | | | | DUCK WV | 25063-9601 | |
| VIRGENE CARLSON | | 5264 CRESTWOOD DR | | | | MINNETONKA MN | 55345-4901 | |
| VIRGEOUS C CALDWELL | | 144 OVERLOOK MT | | | | DAHLONEGA GA | 30533-1932 | |
| VIRGIA B PHILLIPS | | 515 MARKET ST | | | | LOCKPORT NY | 14094-2526 | |
| VIRGIA M MILLER | | 1804 N 9TH ST | | | | FORT SMITH AR | 72904-5904 | |
| VIRGIE BOOKER | | 4524 ARDEN PARK DR | | | | SILVERWOOD MI | 48760-9746 | |
| VIRGIE C HUSKINS | | 2215 DELON CT | | | | KOKOMO IN | 46901-5004 | |
| VIRGIE DICKEY MAST | | 3300 LOVELAND BLVD 1703 | | | | PORT CHARLOTTE FL | 33980-6710 | |
| VIRGIE EDWARDS | | 7745 FRYTOWN RD | | | | WARRENTON VA | 20187-7913 | |
| VIRGIE EHLERS | | 4850 BENTON WAY | | | | LA MESA CA | 91942 | |
| VIRGIE FLORENCE GRENTZ | | 3690 PLYMOUTH PL | | | | NEW ORLEANS LA | 70131-7133 | |
| VIRGIE L CARTER | | PO BOX 750293 | | | | DAYTON OH | 45475-0293 | |
| VIRGIE LEE STOCKER | | 3509 RANGELY DRIVE | | | | FLINT MI | 48503-2957 | |
| VIRGIE M CABELL | | 20500 HUEBNER RD | APT 124 | | | SAN ANTONIO TX | 78258-3949 | |
| VIRGIE M CONNORS | | 1515 ST RT 113 EAST | | | | MILAN OH | 44846-9528 | |
| VIRGIE M CRAWFORD | | 49 WORMAN DR | | | | SPENCER IN | 47460-1885 | |
| VIRGIE M RICHARDS | | 8724 BLINMAN WY | | | | FAIR OAKS CA | 95628-5413 | |
| VIRGIE M WALSH | | 2167 FOX HILL DR 8 | | | | GRAND BLANC MI | 48439 | |
| VIRGIE M ZAJAC | | 37 CRESTHAVEN DR | | | | BURLINGTON MA | 01803-2137 | |
| VIRGIE MARGARET FEIGHT | | 4710 WEST MIAMI SHELBY RD | | | | PIQUA OH | 45356-9713 | |
| VIRGIE MARTIN | | 1355 SHAWHAN RD | | | | MORROW OH | 45152-9694 | |
| VIRGIE P NIXON | | 1100 NOBLE STREET SE | | | | GRAND RAPIDS MI | 49507-1930 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIRGIL A MOSTARDA | | 10186 SLEEPY WILLOW CT | | | | SPRINGHILL FL | 34608-4211 | |
| VIRGIL A OSBORN | | HC 1 BOX 28 | | | | WILLIAMSVILLE MO | 63967 | |
| VIRGIL A PULLINS | | 18236 MIDWAY | | | | SOUTHFIELD MI | 48075-7137 | |
| VIRGIL B ABNEY | | 5448 TOMAHAWK DR | | | | FAIRFIELD OH | 45014-3334 | |
| VIRGIL B HOLLOMON | | 1717 BELLEVUE AVE APT 425 | | | | RICHMOND VA | 23227-3983 | |
| VIRGIL C ALEXANDER | | 1079 FENTON HILLS DR | | | | FLINT MI | 48507-4771 | |
| VIRGIL C BARTLOW | | 18111 MINNIE DR | | | | ATHENS AL | 35611-5817 | |
| VIRGIL C BOYD JR | | 2915 W 7TH ST | | | | LAWRENCE KS | 66049-4501 | |
| VIRGIL C COFFMAN | | 3437 E ORCHARD DR | | | | DECATUR IL | 62521-4759 | |
| VIRGIL C HOOVER | | 5649 HOLLOW OAK RD | | | | ORLANDO FL | 32808-3413 | |
| VIRGIL C MORNINGSTAR & | AGNES M MORNINGSTAR JT TEN | 3214 ROLSTON | | | | FORT WAYNE IN | 46805-2341 | |
| VIRGIL C RIVERS II | | 1682 N COUNTY ROAD 400 W | | | | KOKOMO IN | 46901-8369 | |
| VIRGIL C THORSON | | 6125 WATERSIDE DRIVE | | | | FORT WAYNE IN | 46814-3267 | |
| VIRGIL CLIFFORD CALLAHAN | | 4405 S US HIGHWAY 35 | | | | MUNCIE IN | 47302-8534 | |
| VIRGIL D BOATRIGHT | | 3342 DE VAUGHN DRIVE | | | | MARIETTA GA | 30066-2379 | |
| VIRGIL D CURRY JR & | ANN M CURRY JT TEN | 1531 INDIAN GARDEN LANE | | | | MILFORD MI | 48380-3315 | |
| VIRGIL D DELANGNE | | 68141 RIDDLES LAKE DR | | | | LAKEVILLE IN | 46536-9776 | |
| VIRGIL D HANSON & | CHARLENE B HANSON JT TEN | 4306 CUSTER AVE | | | | FLINT MI | 48507-2781 | |
| VIRGIL D HENDERSHOT & | LUCY A HENDERSHOT TR | UA 01/21/1994 | HENDERSHOT REVOCABLE LIVI | 4537 12TH STREET CT E | | ELLENTON FL | 34222-2754 | |
| VIRGIL D JORDAN | | 11621 RAWSTORNE LANE | | | | MISHAWAKA IN | 46545-7940 | |
| VIRGIL D PAVLAWK | | 9481 DARBEE | | | | FAIRGROVE MI | 48733-9721 | |
| VIRGIL D WOOD | | 4104 WEST DR | | | | ST PETERS MO | 63376-6637 | |
| VIRGIL E ALFORD | | 4 LOW GAP RD | | | | COLD SPRINGS KY | 41076-2125 | |
| VIRGIL E ALFORD & | MILDRED L ALFORD JT TEN | 4 LOW GAP RD | | | | COLD SPRING KY | 41076-2125 | |
| VIRGIL E BAIR | | 6866 PREHLECO LINE RD | | | | GERMANTOWN OH | 45327-9565 | |
| VIRGIL E BUCKNER | | 267 ARLENE COURT | | | | UNION LAKE MI | 48386-1905 | |
| VIRGIL E CAMPBELL | | 1910 CLOVERDALE LN | | | | ALGONQUIN IL | 60102-3266 | |
| VIRGIL E FLYNN SR | | 19446 KENTFIELD | | | | DETROIT MI | 48219-2056 | |
| VIRGIL E FYFFE | | 3199 LANCASTER DR | | | | FAIRBORN OH | 45324-2117 | |
| VIRGIL E GAMBLE | | 8812 5TH AVENUE | | | | INGLEWOOD CA | 90305-2406 | |
| VIRGIL E HENSON | C/O ESTATE OF VIRGIL E HENSON | RR2 BOX 56A | | | | WILLIAMSVILLE MO | 63967 | |
| VIRGIL E LEWIS JR | | 4197 MERWIN RD | | | | LAPEER MI | 48446-9765 | |
| VIRGIL E SHAW & | CONSTANCE A SHAW JT TEN | 730 BRITTANY LN | | | | ISLAND LAKE IL | 60042-8805 | |
| VIRGIL E SORRELLS | | 5331 DEEP SPRINGS DRIVE | | | | STONE MTIN GA | 30087-3629 | |
| VIRGIL E SOUTH | | 1017 TIMBER OAK DR | | | | BLUE SPRINGS MO | 64015-1553 | |
| VIRGIL E STILES SR | | 11387 E TOWNLINE LAKE RD | | | | GLADWIN MI | 48624-9520 | |
| VIRGIL E TATE | | 3381 GREENLY ST | | | | BURTON MI | 48529-1211 | |
| VIRGIL E WALLACE | | 4541 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN OH | 45335-8775 | |
| VIRGIL E WINDOM JR & | DAISEY C WINDOM COMMUNITY PROI | 5438 MARJAN ST | | | | L A CA | 90056-1015 | |
| VIRGIL FIELDS JR | | 2437 S 700 E | | | | MARION IN | 46953-9554 | |
| VIRGIL G ELLER | | 318 N MAIN ST | | | | ENGLEWOOD OH | 45322-1331 | |
| VIRGIL GAMBLE | CUST CYNTHIA D GAMBLE UGMA CA | 8812-5TH AVE | | | | INGLEWOOD CA | 90305-2406 | |
| VIRGIL GAMBLE | CUST NATASHA GAMBLE UGMA CA | 8812-5TH AVE | | | | INGLEWOOD CA | 90305-2406 | |
| VIRGIL GRIFFITH | | 1981 HOMEWOOD DRIVE | | | | LORAIN OH | 44055-2617 | |
| VIRGIL H BOOTS & | CAROLYN M BOOTS JT TEN | 585 MANOTIC | | | | LEONARD MI | 48367-3429 | |
| VIRGIL H GLEDHILL | TR | UW JEANNETTE M FOSTER | BOX 528 | | | BATH NY | 14810-0528 | |
| VIRGIL H HAWKINS | | 418 N MAIN ST BOX 292 | | | | MORRICE MI | 48857 | |
| VIRGIL HARRIS & | INEZ E HARRIS JT TEN | 5015 S BELSAY RD | | | | GRAND BLANC MI | 48439-9104 | |
| VIRGIL J BLASZYK & | LUELLA J BLASZYK JT TEN | 1203 LYONS AVE | | | | ROYAL OAK MI | 48073-3173 | |
| VIRGIL J DIPIETRO | TR | VIRGIL J DIPIETRO REVOCABLE | LIVING TRUST | UA 11/13/98 | 10529 S HAMLIN A | CHICAGO IL | 60655-3808 | |
| VIRGIL J GATZA | | 2802 S MONROE | | | | BAY CITY M | 48708-4905 | |
| VIRGIL J GROULX & | FLOREDA K GROULX JT TEN | 9125 NEFF RD | | | | CLIO MI | 48420-1675 | |
| VIRGIL J GUZDIAL | | 1267 WAGON WHEEL TR | | | | O FALLON MO | 63366-3725 | |
| VIRGIL J LANE & | LUCILE LANE JT TEN | 1933 STEDMAN CT | | | | OVERLAND MO | 63114-2522 | |
| VIRGIL J LEABU & | WANDA V LEABU JT TEN | 1009 DONALD AVE | | | | ROYAL OAK MI | 48073-5119 | |
| VIRGIL J RICHARDS | | 613 WOODSIDE LANE | | | | BAY CITY M | 48708-5554 | |
| VIRGIL J ROTTERT | | 3370 KATHY LN | | | | CINCINNATI OH | 45238-2117 | |
| VIRGIL JONES | | 1075 ARCLAIR PLC | | | | SAGINAW MI | 48603-5605 | |
| VIRGIL K GROTZKY & | ANNA E GROTZKY | TR GROTZKY LIVING TRUST | UA 08/10/94 | 928 7TH ST | | BOULDER CO | 80302-7102 | |
| VIRGIL K LIEBROCK & | SIBYLLE C LIEBROCK TEN ENT | RT 1 | | | | MERRILL MI | 48637-9801 | |
| VIRGIL KEITH FOWLER | | 206 CLIFFORD ST | | | | ANDERSON IN | 46012-2930 | |
| VIRGIL L DAVIDSON JR | | 3470 FERGUS | | | | BURT MI | 48417-9615 | |
| VIRGIL L EAGLESON | | 6331 E BRISTOL RD | | | | BURTON MI | 48519-1742 | |
| VIRGIL L HIZER | ATTN DEBRA L HIZER | 8440 FAIRWIND COURT | | | | INDIANAPOLIS IN | 46256 | |
| VIRGIL L PARTIN | | 2833 S HORSESHOE TR | | | | GRAYLING MI | 49738-8263 | |
| VIRGIL L RODGERS | | 8033 SUNSET DR | | | | FLINT MI | 48532-3012 | |
| VIRGIL L TANNER | | 25073 MAYWOOD | | | | WOODHAVEN MI | 48183-4425 | |
| VIRGIL L WHEELER | | 1510 MARTIN DR | | | | ANDERSON IN | 46012-4159 | |
| VIRGIL LEE WILSON | | 554 SOUTH ST | | | | EATON OH | 45320-9401 | |
| VIRGIL LIMPACH | | 321 HARWOOD STREET | | | | ELYRIA OH | 44035-3920 | |
| VIRGIL M BUTLER | | 5031 CECELIA ANN | | | | CLARKSTON MI | 48346-3905 | |
| VIRGIL M ESKRIDGE JR | | 727 W GREENCASTLE RD | | | | MOORESVILLE IN | 46158-8921 | |
| VIRGIL M LEE & | MARILYN W LEE | TR LEE FAM TRUST | UA 01/20/98 | 115 CHERRY HLS | | HOUSTON TX | 77064-4070 | |
| VIRGIL M NORVELL JR | | 645 S FULS RD | | | | NEW LEBANON OH | 45345-9113 | |
| VIRGIL M STRONG | | BOX 970521 | | | | YPSILANTI MI | 48197-0809 | |
| VIRGIL M WILLIAMS & | JACQUELINE L WILLIAMS JT TEN | 3384 DAVISON LAKE ROAD | | | | ORTONVILLE MI | 48462-9518 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIRGIL M WISCHMEIER | | 886 MALAYA ST | | | | AURORA CO | 80011-9600 | |
| VIRGIL MAHAN | | 2256 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-9749 | |
| VIRGIL MCQUEEN | | 1929 EAST VIEW DR | | | | SUN CITY CENTER FL | 33573 | |
| VIRGIL MEDLEY | | 25123 ARLINGTON | | | | ROSEVILLE MI | 48066-3979 | |
| VIRGIL METCALF | C/O PHYLLIS METCALF | 1724 BRANDON HALL DR | | | | MIAMISBURG OH | 45342-6343 | |
| VIRGIL MINOR | | 3155 YORKSHIRE RD | | | | CLEVELAND HEIGHTS OH | 44118-2429 | |
| VIRGIL MOORE | | 2105 LOUISE AVE | | | | CAHOKIA IL | 62206-2532 | |
| VIRGIL N ILER | | BOX 405 | | | | HOLT MI | 48842-0405 | |
| VIRGIL O BROWN JR & | BARBARA J BROWN JT TEN | 2702 CAMBRIDGE CT SE | | | | DECATUR AL | 35601-6703 | |
| VIRGIL O CHILDRESS | | 2072 NANCY WY SW | | | | LOGANVILLE GA | 30052-3826 | |
| VIRGIL O MILLER | | 650 N PLEASANT VALLEY AVE | | | | DAYTON OH | 45404-2436 | |
| VIRGIL P OSIER | | 4461 JOHNFIELD | | | | STANDISH MI | 48658-9406 | |
| VIRGIL P WILLSON | | 423 WILERAY DR | | | | MIAMISBURG OH | 45324 | |
| VIRGIL Q WALKER | | 2569 PARKSIDE DR | | | | UNION CITY CA | 94587-1754 | |
| VIRGIL R CATE | | 3932 FAIRSMITH ST | | | | DAYTON OH | 45416-1947 | |
| VIRGIL R HOUTZ | | 789 south weldon road | | | | beulah MI | 49617 | |
| VIRGIL R LACY | | 278 FOOTHILL DR | | | | BROOKVILLE OH | 45309 | |
| VIRGIL R REEVES & | PEGGY C REEVES JT TEN | 2142 CLEVELAND | | | | GRANITE CITY IL | 62040-3332 | |
| VIRGIL R SCOTT | | 1792 CADILLAC | | | | YPSILANTI MI | 48198-9203 | |
| VIRGIL R WRIGHT | | 6682 W 600N | | | | FRANKTON IN | 46044-9545 | |
| VIRGIL RICE | | 8557 DRURY LANE | ST LOUIS | | | SAINT LOUIS MO | 63147-1313 | |
| VIRGIL RULE | | 4915 N CAMINO ANTONIO | | | | TUCSON AZ | 85718-6005 | |
| VIRGIL S KING & | JANE A KING & | MARY ANN KING JT TEN | 11308 108TH ST SW | | | TACOMA WA | 98498-1428 | |
| VIRGIL S KING & | JANE A KING MARY ANN KING JT TEN | 11308 108TH ST SW | | | | TACOMA WA | 98498-1428 | |
| VIRGIL S LINGER | | 3555 BRADLEY BROWNLEE RD | | | | CORTLAND OH | 44410-9732 | |
| VIRGIL S STUART & | LILLIAN J STUART JT TEN | BOX 75 | | | | SAINT AUGUSTINE FL | 32085-0075 | |
| VIRGIL SCOTT | | 168 COUNTY ROAD 136 | | | | OKOLONA MS | 38860-9617 | |
| VIRGIL SEMPSROTE | | RTE 1 BOX4 | | | | OSCEOLA MO | 64776-9801 | |
| VIRGIL SERRAO | | 6333 STANTON AVE | | | | PITTSBURGH PA | 15206-2246 | |
| VIRGIL SHEPHERD | | BOX 699 | | | | PINE MOUNTAIN GA | 31822-0699 | |
| VIRGIL SPEARS JR | | 2179 FOX HILL DR 6 | | | | GRAND BLANC MI | 48439-5232 | |
| VIRGIL STONE | | PO BOX 2334 | | | | FRISCO TX | 75034-0043 | |
| VIRGIL T STEYER | | 6491 PARK RD | | | | LEAVITTSBURG OH | 44430-9747 | |
| VIRGIL T STEYER & | DOLORES J STEYER JT TEN | 6491 PARK ROAD | | | | LEAVITTSBURG OH | 44430-9747 | |
| VIRGIL THOMPSON | | 3155 TATHAM ROAD | | | | SAGINAW MI | 48601-7127 | |
| VIRGIL V ELLIOTT | | BOX 195 | | | | CHESTERFIELD IN | 46017-0195 | |
| VIRGIL W ALLEN | | 739 E BROADWAY ST | | | | CUSHING OK | 74023-3447 | |
| VIRGIL W BLECHLE & | DORLENE P BLECHLE JT TEN | 7 LONDON CT | | | | O FALLON MO | 63366-1176 | |
| VIRGIL W CARMEN | | 237 OCOEE TRCE NW | | | | CLEVELAND TN | 37312-4876 | |
| VIRGIL W PIZZALA | | 1071 SUNNYDALE | | | | BURTON MI | 48509-1911 | |
| VIRGIL WEAVER | | 508 BETTY ST SW | | | | DECATUR AL | 35601-5618 | |
| VIRGILENE ARNOLD | TR VIRGILENE J ARNOLD TRUST UA | | 8/21/2003 195 STATE ST | # 9B | | ROSCOMMON MI | 48653-8474 | |
| VIRGILENE E KONECNY | | 315 OAK GR | | | | COHOCTAH MI | 48816 | |
| VIRGILIA M STROTHER | | 25 CANTERBURY ROAD | | | | CHARLOTTESVILLE VA | 22903-4700 | |
| VIRGILIO B SUIZO | | 19861 LABRADOR STREET | | | | CHATSWORTH CA | 91311-5617 | |
| VIRGILIO G TAN | | 1195 RED JADE COURT | | | | HENDERSON NV | 89014 | |
| VIRGILIO MENDONCA | | 513 RAHWAY AVE | | | | ELIZABETH NJ | 07202-2308 | |
| VIRGILIO P GONZALES | | 4265 BROOKPOINT CIRCLE | | | | STOW OH | 44224-2813 | |
| VIRGILIO P GONZALES & | PERLA C GONZALES JT TEN | 4265 BROOKPOINT CIRCLE | | | | STOW OH | 44224-2813 | |
| VIRGILIO R PEREZ | | 509 GIBSON ST | | | | DEFIANCE OH | 43512-1525 | |
| VIRGILIO RAMIREZ | | BOX 1112 | | | | BRONX NY | 10452-1112 | |
| VIRGILO LAPIETRA & | ROSE LAPIETRA JT TEN | 2450 LORILLIRD PL | | | | BRONX NY | 10458-5929 | |
| VIRGINA A WILCOX | TR VIRGINIA A WILCOX TRUST | UA 09/19/96 | 45 WILDWOOD DR | | | CRANSTON RI | 02920-3329 | |
| VIRGINA BAER SMITH | | 617 SIESTA DR | | | | SARASOTA FL | 34242-1049 | |
| VIRGINA M HAYES BENNETT | | 5425 INDIAN COVE RD | | | | INDIANAPOLIS IN | 46268-3474 | |
| VIRGINAMAE E WALSH | | 2604 EATON RD | | | | UNIVERSITY HEIGHTS OH | 44118-4331 | |
| VIRGINIA A ANDERSON | | 1410 W 4TH ST | | | | ANDERSON IN | 46016-1084 | |
| VIRGINIA A BABB | | 419 SCALA DR | | | | CUYAHOGA FALLS OH | 44224-1107 | |
| VIRGINIA A BARTON | | 683 TALL OAKS BLVD | APT 10 | | | AUBURN HILLS MI | 48326-3580 | |
| VIRGINIA A BENNETT & | WILLIAM C BENNETT JT TEN | 507 YELLOWSTONE CT | | | | ANTIOCH TN | 37013-2245 | |
| VIRGINIA A BOSTON | | 222 PINNACLE LN | | | | PLAINFIELD IN | 46168-1057 | |
| VIRGINIA A BROWN | | 78 BAY DRIVE | | | | MASSAPEQUA NY | 11758-7307 | |
| VIRGINIA A CAMPBELL | | 1172 JANAF PL | | | | NORFOLK VA | 23502-2671 | |
| VIRGINIA A CIMALA | ATTN VIRGINIA A JURIGA | 8655 W G AVE | | | | KALAMAZOO MI | 49009-8598 | |
| VIRGINIA A COOK | | 1272 YORKTOWN | | | | FLINT MI | 48532-3237 | |
| VIRGINIA A COX | | 1552 FIELD CLUB DR | | | | PITTSBURGH PA | 15237-1526 | |
| VIRGINIA A CRANE | | 7069 FALLENOAK TR | | | | CENTERVILLE OH | 45459-4857 | |
| VIRGINIA A DIETZ | | 205 WOODSVIEW DR | | | | CANAL WHCHSTR OH | 43110-1070 | |
| VIRGINIA A DOHERTY | | 1608 N COURT ST | | | | MC HENRY IL | 60050-4429 | |
| VIRGINIA A FOOTE | | 6 WARWICK PLACE | | | | PALM COAST FL | 32164-7658 | |
| VIRGINIA A GEORGE | | 4631 SW MOODY ST | | | | VICTORIA TX | 77905-3934 | |
| VIRGINIA A GILBERT | | 22702 WOOD LAKE RD | | | | PIERSON MI | 49339-9661 | |
| VIRGINIA A GREENE | | PO BOX 322 | | | | CHESTER SC | 29706 | |
| VIRGINIA A GUTHRIE | | 637 SHERWOOD RD NORTH EST | | | | ATLANTA GA | 30324-5226 | |
| VIRGINIA A HOFFMAN | | 779 ANDOVER RD | | | | MANSFIELD OH | 44907 | |
| VIRGINIA A HOPPE | | 2700 N A1A | PENTHOUSE G SOUTH | | | N HUTCHINSON ISLAN FL | 34949-1553 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA A HOPPE & | DIANE PETERSON JT TEN | 2700 N A1A | PENTHOUSE G SOUTH | | | N HUTCHINSON ISLAN FL | 34949-1553 | |
| VIRGINIA A JONES | | 460 HOLLISTER AVE | | | | BRIDGEPORT CT | 06607 | |
| VIRGINIA A KRAUSE | | 2551 CHRYSTAL WOODS DR | | | | KOKOMO IN | 46901 | |
| VIRGINIA A KULA | | 522 KIOWA CIR APT 103 | | | | NAPERVILLE IL | 60565-2523 | |
| VIRGINIA A LASKEY | | 4187 S LASKEY TR | | | | CEDAR MI | 49621-9458 | |
| VIRGINIA A LASKOSKI | | 147 COPPERFIELD RD | | | | ROCHESTER NY | 14615-1103 | |
| VIRGINIA A LEASURE | | 708 VERSAILLES DR | | | | HUNTSVILLE AL | 35803-1728 | |
| VIRGINIA A LOUIS & | RICHARD G LOUIS JT TEN | 15 STEPHEN AVE | | | | LINCOLN PARK NJ | 07035 | |
| VIRGINIA A MCFATTER | TR UA 08/01/81 THE | WILLIAMSON TRUST 1 F/B/O | ERIC KEITH WILLIAMSON | 1903 ADELINE ST | | HATTIESBURG MS | 39401-7406 | |
| VIRGINIA A MCFATTER | | 1903 ADELINE ST | | | | HATTIESBURG MS | 39401-7406 | |
| VIRGINIA A MCGREGOR | | 37338 POWELL | | | | HILLIARD FL | 32046 | |
| VIRGINIA A MILLER | | 2808 RAVENS CT | | | | ARLINGTON TX | 76001-6957 | |
| VIRGINIA A N WHITE | | PO BOX 204 | | | | MONTREAT NC | 28757 | |
| VIRGINIA A NEVILLE WHITE | | PO BOX 204 | | | | MONTREAT NC | 28757 | |
| VIRGINIA A NEWTON | | 7935 DOVES CRT | | | | NOBLESVILLE IN | 46062 | |
| VIRGINIA A NEWTON & | JANE V PARSONS JT TEN | 6120 KING ARTHUR DRIVE | | | | SWARTZ CREEK MI | 48473-8808 | |
| VIRGINIA A NILES | | 12870 N 6TH ST | | | | PARKER CO | 80134 | |
| VIRGINIA A PERINO & | ROBERT D PERINO JT TEN | 51 GRAND CIRCLE DRIVE | | | | MARYLAND HEIGHTS MO | 63043-5012 | |
| VIRGINIA A PULITANO | | 125 PEASE RD | | | | SPENCERPORT NY | 14559-1532 | |
| VIRGINIA A ROMANO | | 60 S MARY FRANCIS ST | | | | TAPPAN NY | 10983-1306 | |
| VIRGINIA A ROWE | | 1407 S RACE ST | | | | ALLENTOWN PA | 18103-3467 | |
| VIRGINIA A SALMON | | 204 BERKELEY AVEAPT 108 | | | | BLOOMFIELD NJ | 07003 | |
| VIRGINIA A SANDSTROM | | 113 INDIAN PIKE TRAIL | | | | MEDFORD NJ | 08055 | |
| VIRGINIA A SCHALLER & | STEVEN W SCHALLER & | MATTHEW J SCHALLER JT TEN | 3637 BARNES LAKE RD | | | COLUMBIAVILLE MI | 48421-9330 | |
| VIRGINIA A SCHMIDTFRANZ | | 3287 N BALDWIN RD | | | | OWOSSO MI | 48867-9352 | |
| VIRGINIA A SCRINOPSKIE | | 150 MEADOW LANE | | | | TOPEKA KS | 66606-2233 | |
| VIRGINIA A SEDBROOK | | 1892 CARTER ROAD | | | | DUBUQUE IA | 52001-3972 | |
| VIRGINIA A SEMINARA | | 88 BENEDICT AVE | | | | TARRYTOWN NY | 10591-4142 | |
| VIRGINIA A SHADRON | | 828 RALPH MCGILL BLVD | 202 | | | ATLANTA GA | 30306-4345 | |
| VIRGINIA A SMITH | | BOX 74 | | | | TRANQUILITY NJ | 07879-0074 | |
| VIRGINIA A SMITH | | 425 N 500E 60 | | | | ANDERSON IN | 46017-9103 | |
| VIRGINIA A SPENCER | | 13111 CAJUPUT DR | | | | FORT MYERS FL | 33908-3737 | |
| VIRGINIA A STEVENS | | BOX 1776 | | | | BLOWING ROCK NC | 28605-1776 | |
| VIRGINIA A STONG | | 479 KIM BALL AVE | | | | YONKERS NY | 10704-2337 | |
| VIRGINIA A THUT | | 466 E 310TH ST | | | | WILLOWICK OH | 44095-3710 | |
| VIRGINIA A TRUDEAU | TR UA 06/25/03 | VIRGINIA A TRUDEAU LIVING TRUST | 28740 MILTON | | | WARREN MI | 48092 | |
| VIRGINIA A TUCKER | | 418 GAYLORD | | | | NEW HUDSON MI | 48165-9782 | |
| VIRGINIA A VAAST | | 7 VINING RD | | | | SANDY HOOK CT | 06482 | |
| VIRGINIA A WEST EXECUTOR OF | ESTATE OF MARION C WEST | 8592 ROSWELL RD APT 350 | | | | ATLANTA GA | 30350-1869 | |
| VIRGINIA A WILLS | | 8573 WALNUT HILL | | | | UTICA MI | 48317-1486 | |
| VIRGINIA A WILSON | | 301 W CLEARVIEW AVE | | | | WILMINGTON DE | 19809-1739 | |
| VIRGINIA ADAMS STILLINGS | | 1233 S VAN NESS | | | | SANTA ANA CA | 92707-1137 | |
| VIRGINIA ADKINS | | 2968 FORT PARK | | | | LINCOLN PAR MI | 48146-3373 | |
| VIRGINIA AGUILAR | | 139 CHATTERTON AVENUE APT 3 | | | | WHITE PLAINS NY | 10606-1321 | |
| VIRGINIA ALICE HUTCHISON | | 2415 NORTHFIELD ST | | | | TRENTON MI | 48183-2461 | |
| VIRGINIA ALICE MC LAUGHLIN | | 40 LANDING ROAD N | | | | ROCHESTER NY | 14625-1412 | |
| VIRGINIA ALLEN DEADWYLER | | 1911 ALDERBROOK RD NE | | | | ATLANTA GA | 30345-4113 | |
| VIRGINIA ALLISON | | 225 MADISON AVE | | | | NEW MILFORD NJ | 07646-1807 | |
| VIRGINIA ANN CONNORS | | 19 RED GROUND ROAD | | | | OLD WESTBURY NY | 11568-1130 | |
| VIRGINIA ANN ROBERTSON | | 2571 VIA CAMPESINA APT G | | | | PALOS VERDES ESTATES CA | 90274-1336 | |
| VIRGINIA ANN SAUL | | 101 GRANT ST | | | | CHARLEVOIX MI | 49720-1326 | |
| VIRGINIA ANN SNYDER | | 226 ALBION PLACE | | | | CINCINNATI OH | 45219-2902 | |
| VIRGINIA ANN SZWARC | | RD 5 BOX 343 | | | | LATROBE PA | 15650-9116 | |
| VIRGINIA ANN WOLF | | BOX 4 | | | | WINK TX | 79789-0004 | |
| VIRGINIA ANN WRIGHT | | 1519E BRYAN AV | | | | SALT LAKE CITY UT | 84105-2801 | |
| VIRGINIA ANNE KAMINSKY | CUST JEFFREY FREDERICK KAMINSUGMA NY | | 46 HIGHLAND DR | | | EAST GREENBUSH NY | 12061-1820 | |
| VIRGINIA ANNE MORALES & | CARLOS E MORALES JR JT TEN | 6212 ROLLING MEADOW DR | | | | INDIANAPOLIS IN | 46237 | |
| VIRGINIA ANNE PLOEGER | | 54729 ASHLEY LAUREN DRIVE | | | | MACOMB MI | 48042-2323 | |
| VIRGINIA ANNE SORENSEN | | PO BOX 218 | | | | BAY CITY M | 48707-0218 | |
| VIRGINIA ARCERI | | 105 W SHORE DR | | | | MASSAPEQUA NY | 11758-8232 | |
| VIRGINIA B ALLEN & | MICHAEL JAMES ALLEN JT TEN | 1207 59TH ST | | | | S GULFPORT FL | 33707-3316 | |
| VIRGINIA B BROWN | | 11025 FERN HOLLOW DRIVE | | | | DALLAS TX | 75238 | |
| VIRGINIA B CLAYTON TOD | DEBORAH A RILEY | 1649 FENDER RD | | | | NAPERVILLE IL | 60565 | |
| VIRGINIA B COLEMAN | | 3905 KIOWA DR | | | | BOARDMAN OH | 44511-3519 | |
| VIRGINIA B CROWLEY | | 903 POPLAR ST | | | | DENVER CO | 80220-4833 | |
| VIRGINIA B ELLIOT | | 304 HIGH STREET | PO BOX 356 | | | NEW WINDSOR MD | 21776 | |
| VIRGINIA B FEEHAN | | BOX 133 | | | | FORT VALLEY VA | 22652-0133 | |
| VIRGINIA B FEEHAN & | JOHN C FEEHAN JT TEN | BOX 133 | | | | FORT VALLEY VA | 22652-0133 | |
| VIRGINIA B GIESE | TR VIRGINIA B GIESE TRUST | UA 05/10/96 | GOODWIN HOUSE | 4800 FILLMORE AVE APT 321 | | ALEXANDRIA VA | 22311-5057 | |
| VIRGINIA B HAHN | | 220 SPRUCE MILL LANE | | | | SCOTCH PLAINS NJ | 07076-3189 | |
| VIRGINIA B HAMILTON | TR | T HERBERT HAMILTON | REMAINDER TRUST UW 3/22/90 | C/O PATRICIA B HAMILTON | 106 PENNSYLVAN OAKMONT PA | | 15139 | |
| VIRGINIA B HAYS | | 4008 MC KINLEY AVENUE | | | | ANDERSON IN | 46013-5051 | |
| VIRGINIA B HINER & | STANLEY H HINER JT TEN | 7732 WALNUT GROVE ROAD | | | | MECHANICSVILLE VA | 23111-4561 | |
| VIRGINIA B HUNTINGTON | | 2612 DOGWOOD AV B10 | | | | SAVANNAH GA | 31404-3264 | |
| VIRGINIA B JOHNSON | | 9500 ALLENSWOOD RD | | | | RANDALLSTOWN MD | 21133-2817 | |
| VIRGINIA B JONES & | ROBERT M JONES | TR ROBERT M JONES LIVING TRUST | UA 05/13/99 | 2100 INDIAN CREEK BLVD A321 | | VERO BEACH FL | 32966 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIRGINIA B KINDER | | POPPASQUASH RD | | | | BRISTOL RI | 02809 | |
| VIRGINIA B KLINE | | 1502 COLOMA | | | | WHEATON IL | 60187-7716 | |
| VIRGINIA B KNUDSON | FRAMPTON HALL BOX 19 | 307 NORTH BROAD ST | | | | CLINTON SC | 29325-2353 | |
| VIRGINIA B LA ROCK | CUST TRACY RUTH LA ROCK UGMA IL | 822 SEWARD STREET | NUMBER 3B | | | EVANSTON IL | 60202 | |
| VIRGINIA B LA ROCK | | 1023 HINMAN AVE | | | | EVANSTON IL | 60202-1318 | |
| VIRGINIA B MEHARG | | 14 SPRINGFIELD CT | | | | MADISON WI | 53719-2167 | |
| VIRGINIA B MILLER | | PO BOX 1469 | | | | CANTON TX | 75103 | |
| VIRGINIA B MORGAN | | 2718 W 40 ST | | | | ANDERSON IN | 46011-5021 | |
| VIRGINIA B MUDRY | | 89HARNESS LANE | | | | MERIDEN CT | 06450-6922 | |
| VIRGINIA B MULLEN | | 6361 BAIRD LN | | | | BARTLETT TN | 38135 | |
| VIRGINIA B NELSEN & | RICHARD P NELSEN TR | UA 10/09/1991 | VIRGINIA B NELSEN REVOCABLE | 5033 JOSHUA DRIVE | | WENTZVILLE MO | 63385 | |
| VIRGINIA B PAGE | | 245 E 25TH ST | | | | NEW YORK NY | 10010-3001 | |
| VIRGINIA B POTTER | | 18 ARBOR LN | | | | SYRACUSE NY | 13214-2147 | |
| VIRGINIA B ROBERTS | BLDG N APT 13 | CAROLYN COURTS APTS | | | | NEW YORK MILLS NY | 13417 | |
| VIRGINIA B SMITH | | 15320 PINE ORCHARD DR 3F | | | | SILVER SPRING MD | 20906-8316 | |
| VIRGINIA B TRAVERSE & | ROBERT T TRAVERSE JT TEN | 524 HUCKLEBERRY RD | | | | NEWFOUNDLAND PA | 18445 | |
| VIRGINIA B URBANEK | TR UA 09/24/91 THE URBANEK | TRUST | 2300 LEONARD ST | APT 408 | | DALLAS TX | 75201-2005 | |
| VIRGINIA B WEATHERWAX | | BOX 164 | | | | HOUGHTON LAKE HGTS MI | 48630-0164 | |
| VIRGINIA B WHITENIGHT | | 17 BARCHICK RD | | | | BENTON PA | 17814 | |
| VIRGINIA B WILLIAMS | | 1812 EL PRADO DR | | | | KNOXVILLE TN | 37922-5757 | |
| VIRGINIA B WOOD & | SHARON W THOMAS JT TEN | HIGH ST | BOX 56 | | | FAIR HAVEN VT | 05743-0056 | |
| VIRGINIA BABKA | CUST | JUDITH ANN BABKA U/THE OHIO | U-G-M-A | ATTN J FURLONG | 1799 COUNTY RD | SWANTON OH | 43558-9008 | |
| VIRGINIA BAIN | | 4 CLOVER LANE | | | | BLOOMFIELD CT | 06002-2507 | |
| VIRGINIA BALES | | 30512 BIRCHWOOD | | | | WESTLAND MI | 48186-5053 | |
| VIRGINIA BARKER | ATTN CHERIE DIEDERICHS | 1815 N HARRISON | | | | EAST LANSING MI | 48823-1806 | |
| VIRGINIA BARKER PEYSER | | 64 FLANDREAU AVE | | | | NEW ROCHELLE NY | 10804-3510 | |
| VIRGINIA BARR | | 641 MIRACLE STRIP PARKWAY | | | | MARY ESTHER FL | 32569 | |
| VIRGINIA BARRETT RYAN & | TOM W RYAN TR | UA 06/05/1983 | VIRGINIA BARRETT RYAN REVO | LIVING TRUST | 14 WHITE PINE DR | LITTLETON CO | 80127-3558 | |
| VIRGINIA BARRETT RYAN & | TOM W RYAN TR | UA 06/05/1983 | VIRGINIA BARRETT RYAN TRUS | 14 WHITE PINE DR | | LITTLETON CO | 80127-3558 | |
| VIRGINIA BEARDEN | ATTN VIRGINIA B YOUNG | 304 CHURCH ST | | | | BELMONT NC | 28012-3321 | |
| VIRGINIA BELLENBAUM | | 1300 WILSON AVE | | | | SAGINAW MI | 48603-4754 | |
| VIRGINIA BESS FOLEY | APT 501 | 450 NORTH ROSSMORE AVE | | | | LOS ANGELES CA | 90004-2461 | |
| VIRGINIA BICE HARTMAN & | VIRGINIA ENNIS BICE JT TEN | 742 WOODLAWN AVENUE | | | | SEAFORD DE | 19973-1238 | |
| VIRGINIA BLACK & | MICHELLE BLACK JT TEN | BOX 15 | 811 E MAIN STREET | | | FLUSHING MI 48433-00 | 15156 | |
| VIRGINIA BLOYD KESSELRING | | 707 SIXTH ST | | | | MOUNDSVILLE WV | 26041-1923 | |
| VIRGINIA BONO OCONNOR | | 544 634 EDGEWATER DR | | | | DUNEDIN FL | 34698-6963 | |
| VIRGINIA BOWERS | | 1257 SAN PABLO DRIVE | | | | SAN MARCOS CA | 92078-4816 | |
| VIRGINIA BRATTEN ADAMS | | 4353 W CHERRY PLACE DR | | | | MEMPHIS TN | 38117-3520 | |
| VIRGINIA BROOKER | | BOX 285 | | | | DENMARK SC | 29042-0285 | |
| VIRGINIA BUTTERFIELD | | 2525 STATE ST APT 25 | | | | SANTA BARBARA CA | 93105-3599 | |
| VIRGINIA C BLEY | | 106 WESTMEATH DR | | | | MOORE SC | 29369 | |
| VIRGINIA C BURKET & | PHILIP V BURKET JT TEN | 11045 ASHBROOK LN | | | | INDIAN HEAD PARK IL | 60525-6978 | |
| VIRGINIA C DOHERTY & | KATHLEEN F DOHERTY JT TEN | 10 KINGS WAY | | | | WALTHAM MA | 02451-9000 | |
| VIRGINIA C DOMBROWSKI | | 27787 DEQUINDRE RD | APT 201 | | | MADISON HEIGHTS MI | 48071-3469 | |
| VIRGINIA C FRANK | | 300 TANGELO DR | | | | CLAIRTON PA | 15025-3419 | |
| VIRGINIA C FULLER | | BOX 17 | | | | MONTEZUMA OH | 45866-0017 | |
| VIRGINIA C GOODALL | | 1 LICHEN LANE 0272 | | | | | | NEW ZEAL |
| VIRGINIA C GRAY | | PO BOX 330 | | | | MESA CO | 81643-0330 | |
| VIRGINIA C HOLTGREVEN | | 16226 64TH N PL | | | | LOXAHATCHEE FL | 33470-5733 | |
| VIRGINIA C JAKUBOWSKI | | 100 HILLTOP DRIVE | | | | COLUMBIA TN | 38401 | |
| VIRGINIA C JONES | | 400 UNIVERSITY PARK DR | APT 135 | | | BIRMINGHAM AL | 35209-6738 | |
| VIRGINIA C KNOWLES | APT 11 | 44 GARDEN ST | | | | FARMINGTON CT | 06032-2252 | |
| VIRGINIA C LIDDLE | | 606 4TH AVE NE | | | | DILWORTH MN | 56529 | |
| VIRGINIA C LIVINGSTON | | 1001 HILLCREST RD | | | | WEST LAFAYETTE IN | 47906-2209 | |
| VIRGINIA C MC LEMORE | | 16044 BROWNSFERRY RD | | | | ATHENS AL | 35611-6723 | |
| VIRGINIA C MRVA | | BOX 9103 | | | | WINTER HAVEN FL | 33883-9103 | |
| VIRGINIA C NGO | | 2681 ASHLEY ROAD | | | | SHAKER HEIGHTS OH | 44122-1920 | |
| VIRGINIA C PERRY & | CAROLYN M LAWSON JT TEN | 3565 IDLEWOOD DR | | | | KELSEYVILLE CA | 95451-9047 | |
| VIRGINIA C REISE | | 9089 CREST OAK LANE | | | | CRESTWOOD MO | 63126-2405 | |
| VIRGINIA C ROBLEY & CHARLOTTE A | GOLDSWORTHY AS CO-TTEES U/W O | CATHERINE E KIRSHAW FBO HOLLY | PACKHAM & JOSHUA PACKHAM | 940 RACETRACK ROAD | | DUR LODGE MT | 59722-9726 | |
| VIRGINIA C SANBORN | | 1921 DUBLIN RD | | | | RICHMOND MA | 01254-5068 | |
| VIRGINIA C SCHUTZ & | GERARD L SCHUTZ JR JT TEN | 1955 WILLIAMSBRIDGE RD APT 1-1 | | | | BRONX NY | 10461-1613 | |
| VIRGINIA C SELLS | | 10549 DAY STAR DR | | | | INDIANAPOLIS IN | 46234-7634 | |
| VIRGINIA C SMIETANKA | | 5180 PINE LANE PATH | | | | STEVENSVILLE MI | 49127-9760 | |
| VIRGINIA C SPROAT | THE GRAND COURT | 280 WALDEN WAY APT 906 | | | | DAYTON OH | 45440-4407 | |
| VIRGINIA C STERRY | | 2104 GEORGIA DR | | | | WESTLAKE OH | 44145-1845 | |
| VIRGINIA C STUTZLEN | | 32905 NASSAU CT S | | | | LEWES DE | 19958-3726 | |
| VIRGINIA C SUHR | | FRENTRESS LAKE | | | | EAST DUBIQUE IL | 61025 | |
| VIRGINIA C WILLIAMS | TR VIRGINIA C WILLIAMS TRUST | UA 09/28/95 | BOX 3184 | | | SPRING HILL FL | 34611-3184 | |
| VIRGINIA C WRIGHT & | EUGENE D WRIGHT JT TEN | 4207 STEIN HWY | | | | SEAFORD DE | 19973 | |
| VIRGINIA CAFFEE GRIGG | | 2500 HIRRIMAN CIRCLE | | | | TALLAHASSEE FL | 32312-3420 | |
| VIRGINIA CAFFO CARLSON & | BONNA L CARLSON JT TEN | BOX 92 | | | | TURTLEPOINT PA | 16750-0092 | |
| VIRGINIA CAIRE | | 4833 FOLSE DR | | | | METAIRIE LA | 70006-1116 | |
| VIRGINIA CANELAKE | APT 309 | 400 GROVELAND AVE | | | | MINNEAPOLIS MN | 55403-3243 | |
| VIRGINIA CARUSO | | 2271 NE 61ST CT | | | | FORT LAUDERDALE FL | 33308-2223 | |
| VIRGINIA CERECERES | | 993 WEST EDGEHILL ROAD | | | | SAN BERNARDINO CA | 92405-2018 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIRGINIA CERINI | TR | SURVIVORS TRUST UNDER THE | REVOCABLE TRUST UA 05/27/92 | BOX 24 | | WILLITS CA | 95490-0024 | |
| VIRGINIA CERINI | TR DECEDENTS REVOCABLE TRUST | UA 05/27/92 | | BOX 24 | | WILLITS CA | 95490-0024 | |
| VIRGINIA CHADWICK | | 5345 BUCHANAN | | | | WARREN MI | 48092-1710 | |
| VIRGINIA CHADWICK & | JOAN MORAN JT TEN | 5345 BUCHANAN | | | | WARREN MI | 48092-1710 | |
| VIRGINIA CHADWICK & | PATRICIA A MC EVOY JT TEN | 5345 BUCHAHAN | | | | WARREN MI | 48092-1710 | |
| VIRGINIA CHAIN WOLFSON | | 407 2444 MADISON ROAD | | | | CINCINNATI OH | 45208 | |
| VIRGINIA CHARLENE CHANDLER | | PO BOX 21733 | | | | OKLAHOMA CITY OR | 73156 | |
| VIRGINIA CHARLENE CHANDLER & | ALBERT M CHANDLER JT TEN | PO BOX 21733 | | | | OKLAHOMA CITY OK | 73156 | |
| VIRGINIA CHEN | | 6 WARNKE LANE | | | | SCARSDALE NY | 10583-3114 | |
| VIRGINIA CHENG | CUST MATTHEW | CHENG UTMA CA | 583 LOMBARD ST B | | | SAN FRANCISCO CA | 94133-2334 | |
| VIRGINIA CHIN | | 50 BAYARD ST | APT 8U | | | NEW YORK NY | 10013-4909 | |
| VIRGINIA COLEMAN BATY | | 165 HEMLOCK DRIVE | | | | GATE CITY VA | 24251 | |
| VIRGINIA CONNEVEY DALEY | | 17778 ACACIA DR | | | | N FT MYERS FL | 33917-2015 | |
| VIRGINIA COOK BABB | | 2401 COUNTRY VIEW LN APT 380 | | | | MCKINNEY TX | 75069 | |
| VIRGINIA COOLEY | | 1235 ROME STREET | BOX 628 | | | PETERSBURG VA | 23803-3957 | |
| VIRGINIA COOPER | | 907 WEST WASHINGTON RD | | | | ITHACA MI | 48847-9798 | |
| VIRGINIA COPUS | TR COPUS LIVING TRUST | UA 07/11/97 | 750 TOWNE DR | | | FREEPORT IL | 61032-4441 | |
| VIRGINIA COTTEN SCOTT | | 7400 E BANKHEAD HWY | | | | ALEDO TX | 76008-2871 | |
| VIRGINIA COX WALKER & | SCOTT M WALKER JT TEN | 141 W KIMBERLY DR | | | | HENDERSON NV | 89015 | |
| VIRGINIA COX WEEKS | | 5346 COLONY LANE | | | | MEMPHIS TN | 38119-4902 | |
| VIRGINIA CUNNINGHAM | | 2106 DENA DR | | | | ANDERSON IN | 46017-9679 | |
| VIRGINIA CUNNINGHAM & | DIANNE EPPLY JT TEN | 2106 DENA DRIVE | | | | ANDERSON IN | 46017-9679 | |
| VIRGINIA D ALEXANDER | | 62 THISTLEDOWN DR | | | | ROCHESTER NY | 14617-3019 | |
| VIRGINIA D CLARK | | 324 KOONS AVE | | | | BUFFALO NY | 14211-2314 | |
| VIRGINIA D DIAL | | 514 VASBINDER DR | | | | CHESTERFIELD IN | 46017-1136 | |
| VIRGINIA D ENMAN | | 1025 ROLLING PASS | | | | GLENVIEW IL | 60025-2752 | |
| VIRGINIA D FRITTON | | 49 GAFFNEY RD | | | | LOCKPORT NY | 14094-5537 | |
| VIRGINIA D GOUBEAUX | | 9951 KELCH RD | | | | VERSAILLES OH | 45380-9577 | |
| VIRGINIA D GROSSMAN | | 710 ASPEN ST | | | | SOUTH MILWAUKEE WI | 53172-1602 | |
| VIRGINIA D HORANBURG | | 6021 KETCHUM AVE | TRLR 11 | | | NEWFANE NY | 14108-1050 | |
| VIRGINIA D JONES | | 3645 LOWER MOUNTAIN RD | | | | SANBORN NY | 14132 | |
| VIRGINIA D LEE | | 237 BUNGALOW AVE | | | | WILMINGTON DE | 19805-5011 | |
| VIRGINIA D LONG | | 22946 ESPADA DR | | | | SALINAS CA | 93908-1015 | |
| VIRGINIA D MUNDIE | | 1113 CERRITO FELIZ LANE | | | | EL PASO TX | 79912-2046 | |
| VIRGINIA D RAFFERTY | | 3405 WEST CHESTER PIKE | APT 503-B | | | NEWTOWN SQUARE PA | 19073-4254 | |
| VIRGINIA D SCHULTZ | | 40 ROBERTSON CT | | | | CLARKSTON MI | 48346 | |
| VIRGINIA D SHERRY | | 921 WHISPERWOOD DRIVE | | | | FENTON MI | 48430-2280 | |
| VIRGINIA D THEE | TR U/A | DTD 03/18/88 VIRGINIA D | THEE TRUST | 5451 SW LANDING CREEK DR | | PALM CITY FL | 34990-4128 | |
| VIRGINIA D THORNTON | | BOX 2627 | | | | MANSFIELD OH | 44906-0627 | |
| VIRGINIA D WAY | | 6000 PACIFIC AVE | | | | WILDWOOD CREST NJ | 08260-4236 | |
| VIRGINIA D WEBBER | | 713 SHADOWLAWN CT | | | | FRANKLIN TN | 37069-4312 | |
| VIRGINIA D WENZEL | | 3605 HEWN LN | APT 734 | | | WILMINGTON DE | 19808-1736 | |
| VIRGINIA D WIGLE & | JANET PAQUETTE & | MICHAEL WIGLE & | DAVID WIGLE JT TEN | 5050 WOODLAND LN | | E CHINA MI | 48054-4195 | |
| VIRGINIA D WONG | TR UA 08/03/84 | 646 WELLINGTON CRESCENT | | | | MT CLEMENS MI | 48043-2949 | |
| VIRGINIA D WONG & | BRADLEY A WONG JT TEN | 646 WELLINGTON CRESCENT | | | | MT CLEMENS MI | 48043-2949 | |
| VIRGINIA D WONG & | CURTIS A WONG JT TEN | 646 WELLINGTON CRESCENT | | | | MT CLEMENS MI | 48043-2949 | |
| VIRGINIA D WONG & ABBE | HILDEBRANDT TR U/D/T DTD | | 8/3/1984 | 646 WELLINGTON CRESCENT | | MT CLEMENS MI | 48043-2949 | |
| VIRGINIA D WONG & ELIN C | WONG TRUSTEES UDT DTD | | 8/2/1984 | 646 WELLINGTON CRESCENT | | MT CLEMENS MI | 48043-2949 | |
| VIRGINIA DAILY | | 1107-10TH ST NW | | | | AUSTIN MN | 55912 | |
| VIRGINIA DANIELS | CUST MARSHALL T WARD UGMA TX | 7102 SHUMARD CIR | | | | AUSTIN TX | 78759-4649 | |
| VIRGINIA DARE SCHNEEMAN | | 42 BURGESS RD | | | | MONROEVILLE NJ | 08343-1825 | |
| VIRGINIA DAVIS HOFF | | 207 W VAN BUREN ST | BOX 284 | | | ANDREW IA | 52030 | |
| VIRGINIA DAY | | 27 FOREST FALLS DRIVE APT 209 | | | | YARMOUTH ME | 04096 | |
| VIRGINIA DEAN WRIGHT | | 3145 LAKEVIEW CIR | | | | LEAVENWORTH KS | 66048-4972 | |
| VIRGINIA DEBUSK | | 200 FAWN DR | | | | KOKOMO IN | 46902-4201 | |
| VIRGINIA DELANEY & | SISTER PAULA MARIE SCHLOFF JT TE | 19862 STAMFORD DR | | | | LIVONIA MI | 48152-1245 | |
| VIRGINIA DERBY | | BOX 806 | | | | CADILLAC MI | 49601-0806 | |
| VIRGINIA DEROMA & | JOSEPH H DEROMA III JT TEN | PO BOX 4092 | | | | MERRIFIELD VA | 22116-4092 | |
| VIRGINIA DEVINE | | 266 KENWOOD AVE | | | | ROCHESTER NY | 14611-3030 | |
| VIRGINIA DIANN KENNEDY | | 1905 CHRISTINE DR | | | | BRYAM MS | 39272 | |
| VIRGINIA DIMARIA | | 110 RAYMOND STREET | | | | HASBROUCK HEIGHTS NJ | 07604-1120 | |
| VIRGINIA DORN IVERSON | | 45 LOWERY LN | | | | MENDHAM NJ | 07945-3403 | |
| VIRGINIA E  TURINO  PER REP | EST ERMA S BELL | 2767 STEEPLE COURT | | | | PALM HARBOR FL | 34684 | |
| VIRGINIA E BERRY & | THOMAS E BERRY JT TEN | 1300 HIGHVIEW | | | | DEARBORN MI | 48128-1006 | |
| VIRGINIA E BICE | | 742 WOODLAWN AVE | | | | SEAFORD DE | 19973-1238 | |
| VIRGINIA E BLASIUS | | 286 SIXTH AVE | | | | CAPE MAY NJ | 08204-1131 | |
| VIRGINIA E BROWN | | 3507 W JEFFERSON | | | | KOKOMO IN | 46901-1725 | |
| VIRGINIA E BUECHLER | | 2320 SW 17TH CIR | | | | DELRAY BEACH FL | 33445-6874 | |
| VIRGINIA E BURKE & | MICHAEL L BURKE JT TEN | 3209 19TH NW | | | | WASHINGTON DC | 20010-1005 | |
| VIRGINIA E CALLIS | | ROUTE 1 | | | | CHANDLER IN | 47610 | |
| VIRGINIA E CLIFF | | 9920 SW 196 CT | | | | DUNNELLUN FL | 34432 | |
| VIRGINIA E CONDIT | ATTN DUPLESSIS & CRONIN | 365 MERRICK RD | | | | LYNBROOK NY | 11563-2517 | |
| VIRGINIA E EDWARDS & | KAREN E MIDDLETON JT TEN | 1916 PATUXENT VIEW COURT | | | | BROOKEVILLE MD | 20833 | |
| VIRGINIA E FOREMAN | | 4353 COVERED BRIDGE RD | | | | BLOOMFIELD HILLS MI | 48302-1826 | |
| VIRGINIA E GEORGE | | 4631 SW MOODY ST | | | | VICTORIA TX | 77905-3934 | |
| VIRGINIA E GEYER | | 20 LOWER NARROWS LN | | | | WINTHROP ME | 04364 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIRGINIA E GILLEO | | 696 HIGHLAND AVE 18B | | | | PEEKSKILL NY | 10566 | |
| VIRGINIA E HADDAD | TR VIRGINIA E HADDAD WRITTEN | AGREEMENT OF TRUST | UA 04/25/95 | 1454 WAGON WHEEL RD | | CANTON MI | 48186-1197 | |
| VIRGINIA E HATTER | | 9110 CONCERT LN | | | | INDIANAPOLIS IN | 46231-4233 | |
| VIRGINIA E HEPBURN | TR FAMILY TRUST 07/09/90 | U/A VIRGINIA E HEPBURN | 412 NE FIRCREST PL | | | MCMINNVILLE OH | 97128-9121 | |
| VIRGINIA E HULBERT | CUST JUDITH HULBERT | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1235 MCKEEL ST | | YORKTOWN HEIGHTS NY | 10598-5002 | |
| VIRGINIA E KENNEDY | | BOX 373 | | | | WALDOBORO ME | 04572-0373 | |
| VIRGINIA E KOCH | CUST DAVID | THOMAS KOCH UGMA OH | 21265 WILLOW LANE | | | STRONGSVILLE OH | 44149-1217 | |
| VIRGINIA E LAMP | | PO BOX 1267 | | | | WARREN OH | 44482-1267 | |
| VIRGINIA E MADAY & | GARY M MADAY & | GREGORY A MADAY JT TEN | 5600 TWO MILE RD | | | BAY CITY M | 48706-3164 | |
| VIRGINIA E MEDLEY | | 32 HILLCREST AVE | | | | SALEM NJ | 08079-1225 | |
| VIRGINIA E MILLER | AH M/C 201 | UNIVERSITY OF ILLINOIS | 935 W HARRISON AVENUE | | | CHICAGO IL | 60607-3552 | |
| VIRGINIA E NIX | | 18032 LOST TRL | | | | CHAGRIN FALLS OH | 44023-5840 | |
| VIRGINIA E OCONNOR | | 2263 BERRYCREEK DR | | | | KETTERING OH | 45440-2620 | |
| VIRGINIA E OCONNOR | | 4166 CEDAR LAKE ROAD | | | | GLADWIN MI | 48624-9744 | |
| VIRGINIA E PALMER | | BOX 183 | | | | LOPEZ WA | 98261-0183 | |
| VIRGINIA E SENFT | | 57 WATERWITCH LN | | | | DELTAVILLE VA | 23043-2268 | |
| VIRGINIA E SHORT | | 39 STATE ST | STE 700 | | | ROCHESTER NY | 14614-1312 | |
| VIRGINIA E SOKOL | TR VIRGINIA E SOKOL TRUST | UA 07/22/96 | 6311 BLAKELY DR | | | ROCKFORD MI | 49341 | |
| VIRGINIA E STANFILL | | 14855 LYONS | | | | LIVONIA MI | 48154-3917 | |
| VIRGINIA E STARK | | 2350 WATKINS LAKE RD | APT 111 | | | WATERFORD MI | 48328 | |
| VIRGINIA E STEVENS | | 20 W SARATOGA RD | | | | MILFORD DE | 19963-2106 | |
| VIRGINIA E SYZDEK & | WILLIAM M SYZDEK JT TEN | 5205 HOWE | | | | UTICA MI | 48317-3065 | |
| VIRGINIA E TEN EYCK | | 1689 SHUMAKER RD | | | | MANHEIM PA | 17545 | |
| VIRGINIA E WALTHER | TR UA 09/21/89 | VIRGINIA E WALTHER TRUST | 7558 HARBOR DR | | | PENTWATER MI | 49449-9665 | |
| VIRGINIA E WETZEL & | KAREN S KANE | TR VIRGINIA E WETZEL TRUST | UA 11/3/97 | 2804 HERMAN RD | | HAMILTON OH | 45013 | |
| VIRGINIA E YODER | | BOX 74 RR RT 1 RD | | | | MUNCY VALLEY PA | 17758 | |
| VIRGINIA EKMANIAN | | 6529 S BRYNHURST AVE | | | | LOS ANGELES CA | 90043-4306 | |
| VIRGINIA EKMANIAN & | LEO R MATHOSIAN JT TEN | 6529 BRYNHURST AVE | | | | LOS ANGELES CA | 90043-4306 | |
| VIRGINIA ENGLE | | 33 HILL RD | | | | FARMINGDALE NY | 11735-1804 | |
| VIRGINIA ERWETOWSKI & | KAZINIER ERWETOWSKI JT TEN | 1250 ELTON AVE | | | | SCHENECTADY NY | 12309-3600 | |
| VIRGINIA F BOUCHELLE | COKESBURY VILLAGE | 726 LOVEVILLE RD APT 207 | | | | HOCKESSIN DE | 19707-1515 | |
| VIRGINIA F BROWN | | 300 HIGH SCHOOL BLVD | | | | KENNETT MO | 63857-2029 | |
| VIRGINIA F CARDONE & | JOSEPH A CARDONE & | LARRY W CARDONE JT TEN | 400 ATLANTIC AVE APT 34D | | | LEOMINSTER MA | 01453 | |
| VIRGINIA F COUSINO | | 107 LEISURE LN | | | | NORWALK OH | 44857-0295 | |
| VIRGINIA F DICKERSON | | 107 CLINTON BLVD E 4 | | | | CLINTON MS | 39056-5124 | |
| VIRGINIA F DILLON | | BOX 14 | | | | BERNARDSVILLE NJ | 07924-0014 | |
| VIRGINIA F GUTKNECHT & | CAROL ANN LEWIS JT TEN | 1497 WOODLAND DR | | | | ANN ARBOR MI | 48103-5741 | |
| VIRGINIA F HY | | PO BOX 192 | | | | TAVARES FL | 32778-0192 | |
| VIRGINIA F JAMES | | 18438 MONTE VISTA | | | | DETROIT MI | 48221-1951 | |
| VIRGINIA F JOTTER | C/O CHARLES EVANS FOERTMEYER F | 12184 PEAK DR | | | | CINCINNATI OH | 45246 | |
| VIRGINIA F LERSCH | | 460 DUQUESNE DRIVE | | | | PITTSBURGH PA | 15243-2046 | |
| VIRGINIA F LINDSEY | | PO BOX 429 | | | | LAWRENCEBURG TN | 38464-0429 | |
| VIRGINIA F OLDS & | CAROLE A OLDS JT TEN | 226 OUTER DR W | | | | VENICE FL | 34292-2137 | |
| VIRGINIA F PARTRICK | | 3 LAUREL COURT | | | | LLOYD HARBOR NY | 11743-9730 | |
| VIRGINIA F SILNER | APT B | 5249 FOX HUNT DR | | | | GREENSBORO NC | 27407-6364 | |
| VIRGINIA F SIMPSON | | 75-603 DESERT HORIZONS DR | | | | INDIAN WELLS CA | 92210-7403 | |
| VIRGINIA F SMITH | ATTN ED SMITH | 428 N ALTON AVE | | | | INDIANAPOLIS IN | 46222-4913 | |
| VIRGINIA F STEWART | | 264 ASHBY DR | | | | STUART VA | 24171-4501 | |
| VIRGINIA F SWEENEY | | 17 SCOTSDALE RD | | | | CARMEL NY | 10512-6345 | |
| VIRGINIA F WASS | ATTN DEBORAH R W MASON | 6 LEDGE RD | | | | BARRINGTON RI | 02806-1533 | |
| VIRGINIA F WORNER | | BOX 412 | | | | CAPE VINCENT NY | 13618-0412 | |
| VIRGINIA FAUNTLEROY CARTER | | 312 MYRTLE LANE | | | | ALTAVISTA VA | 24517-1963 | |
| VIRGINIA FERALDI & | CARMEL FERALDI JT TEN | 13430 ALLEN RD | | | | CHAFFEE NY | 14030 | |
| VIRGINIA FETTERS WATSON | TR UA 11/09/89 | VIRGINIA FETTERS WATSON | 31680 LAHSER RD | | | BEVERLY HILLS MI | 48025-3641 | |
| VIRGINIA FIELDS | | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON IN | 46013-9774 | |
| VIRGINIA FIORAVANTI & | BARBARA CUCCIOLI JT TEN | 4016 9TH AVENUE | | | | BROOKLYN NY | 11232-3802 | |
| VIRGINIA FLETCHER | | 2808 W CAVETT DR | | | | SHREVEPORT LA | 71104-3912 | |
| VIRGINIA FLOYD | | 3444 SHADOWLAWN DR | | | | CHATTANOOGA TN | 37412-1148 | |
| VIRGINIA FORD | | 400 UNIVERSITY PARK DR A | | | | BIRMINGHAM AL | 35209-6784 | |
| VIRGINIA FOX | | 9070 DICEY ST | | | | MONTAGUE MI | 49437-1065 | |
| VIRGINIA FRAMPTON NICKLES | | 304 STATE RD | | | | CHERAW SC | 29520 | |
| VIRGINIA FRANCIS | | 133 CEDAR POINT ROADWAY | | | | SANDUSKY OH | 44870-5206 | |
| VIRGINIA FRAZIER SHOTTS | | 8205 GREENSLOPE DR | | | | AUSTIN TX | 78759-8216 | |
| VIRGINIA FREY LUTHMAN | | 2690 VIENNA ESTATES DR | | | | DAYTON OH | 45459-1388 | |
| VIRGINIA G BELCHER | | 2454 EGGERT RD | | | | TONAWANDA NY | 14150-9215 | |
| VIRGINIA G BEYER | | 1206 FLORES AVE | | | | LADY LAKE FL | 32159-5781 | |
| VIRGINIA G BOYER | | 118 E 36TH ST | | | | ERIE PA | 16504-1518 | |
| VIRGINIA G BRACE | | 14 COLONIAL RD | | | | DALLAS PA | 18612-1703 | |
| VIRGINIA G COOK | | 30154 TANAGER DR | | | | OCEAN VIEW DE | 19970 | |
| VIRGINIA G DAUPERT | | 4914 W MARKWOOD AVE | | | | INDIANAPOLIS IN | 46221-2948 | |
| VIRGINIA G F HILL | | 1322 MERRIE RIDGE RD | | | | MC LEAN VA | 22101-1827 | |
| VIRGINIA G FIELDS & | VICTORIA C LEE JT TEN | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON IN | 46013-9774 | |
| VIRGINIA G HOOPER | TR VIRGINIA G HOOPER LIVING TRUS | US 2/29/00 | 3432 CELESTIAL WAY | | | N FORT MYERS FL | 33903-1432 | |
| VIRGINIA G JOHNSON | | 1227 LINCOLN MALL 3RD FL | | | | LINCOLN NE | 68508 | |
| VIRGINIA G MAURER | | 16320 EASY STREET | | | | KETTLERSVILLE OH | 45336 | |
| VIRGINIA G MAXSON | TR UA 06/22/90 THE | VIRGINIA G MAXSON TRUST | ARILEN ACRES | 344 NW US 50W | | WARRENSBURG MO | 64093 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA G MC GAW | | ROUTE 1 | | | | CARNEY MI | 49812-9801 | |
| VIRGINIA G MC PARTLIN & | RICHARD F MC PARTLIN JT TEN | 9554 LONGWOOD DR | | | | CHICAGO IL | 60643-1112 | |
| VIRGINIA G MEEKS | | RR 1 160A | | | | CRIMORA VA | 24431-9801 | |
| VIRGINIA G NICHOLSON | | 6227 HALF DOME DR | | | | CHARLOTTE NC | 28269 | |
| VIRGINIA G SIEWERT | TR VIRGINIA G SIEWERT TRUST | UA 08/25/95 | 1450 GRACEDALE | | | ROCHESTER HILLS MI | 48309-2260 | |
| VIRGINIA G SPEARS | | 107 LIVE OAK PLACE | | | | ROANOKE RAPIDS NC | 27870-3256 | |
| VIRGINIA G STROHMEYER | | 7038 KIRBY CRESCENT | | | | NORFOLK VA | 23505-4215 | |
| VIRGINIA G WATKIN & | DORIS D BLAZEK TR | UA 09/10/1974 | VIRGINIA G WATKIN TRUST | BOX 7566 | | WASHINGTON DC | 20044-7566 | |
| VIRGINIA G WILSON JR | SUCCESSOR TRUSTEE U/A | 01/06/67 VIRGINIA G WILSON | BOX 5414 | | | SUN CITY CENTER FL | 33571-5414 | |
| VIRGINIA GAY CONNER | | 19302 MAYNARD WAY | | | | SANTA ANA CA | 92705 | |
| VIRGINIA GLADYS COUCH | | 2822 GLENDALE HODGENVILLE RD W | | | | GLENDALE KY | 42740-8723 | |
| VIRGINIA GORDEN FIELDS | | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON IN | 46013-9774 | |
| VIRGINIA GRANNELL MILLER | | 5608 GROVE ST | | | | CHEVY CHASE MD | 20815-3421 | |
| VIRGINIA GRAYS | | 3020 WELLAND DR | | | | SAGINAW MI | 48601 | |
| VIRGINIA GRILLO BULL | | 2389 GOAT CREEK RD | | | | KERRVILLE TX | 78028 | |
| VIRGINIA GUERIN KINTZING | | 85 STACY HAINES RD | | | | LUMBERTON NJ | 08048-4105 | |
| VIRGINIA GULBRANSON | | BOX 235 | | | | GARRETSON SD | 57030-0235 | |
| VIRGINIA GUNBY | | 17879 MACKAY | | | | DETROIT MI | 48212-1015 | |
| VIRGINIA GURNEY | | 1228 WILLOW ST | | | | MYRTLE POINT OR | 97458-1327 | |
| VIRGINIA GUSTOVICH | | 530 W FIFTH ST | | | | MCDONALD OH | 44437-1508 | |
| VIRGINIA H BARON | | 19 POCONO ROAD #152 | | | | DENVILLE NJ | 07834 | |
| VIRGINIA H BLAIR | | 4807 SUNSET COURT A407 | | | | CAPE CORAL FL | 33904-9322 | |
| VIRGINIA H BRALEY | | 1124 EESTELLE LN | | | | NEWPORT BEACH CA | 92660-4901 | |
| VIRGINIA H BRANDON | | 1127 BELL GRIMES LANE | | | | NASHVILLE TN | 37207-1605 | |
| VIRGINIA H BRINN | | 200 LEWIS ROBERT LANE | | | | WILLIAMSBURY VA | 23185-2772 | |
| VIRGINIA H COOK | | 1025 MIDDLE AVENUE | | | | MARION VA | 24354-2215 | |
| VIRGINIA H CRAWFORD | | 506 LEYTON AVE | | | | LOUISVILLE KY | 40222-4526 | |
| VIRGINIA H DALE | | 7628 CANDLE DRIVE | | | | PORT RICHEY FL | 34668-1010 | |
| VIRGINIA H HART | | 120 DONERVILLE RD | | | | LANCASTER PA | 17603-9724 | |
| VIRGINIA H HILES | | 1349 RUNNING SPRINGS RD | #7 | | | WALNUT CREEK CA | 94595 | |
| VIRGINIA H HOOPER & | DONALD E HOOPER JT TEN | 668 W 600 N | | | | ALEXANDRIA IN | 46001-8211 | |
| VIRGINIA H LAMPERT & | KENNETH B LAMPERT JT TEN | 6015 RIVER RD | | | | NORFOLK VA | 23505-4708 | |
| VIRGINIA H LEWISON | | 2659 SW MONARCH TRL | | | | STUART FL | 34997-8936 | |
| VIRGINIA H MENNECKE & | GAIL MENNECKE JT TEN | 1138 MARGRET ST | | | | DES PLAINES IL | 60016-6321 | |
| VIRGINIA H MOORE AS | CUSTODIAN FOR ROBERT CHARLES | MOORE U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1035 STOCKTON | | AURORA IL | 60504-6963 | |
| VIRGINIA H PICKENS | TR VIRGINIA H PICKENS LIVING TRUS | UA 09/29/98 | 1250 FOUNTAINE DR | | | COLUMBUS OH | 43221-1520 | |
| VIRGINIA H PLATT | | 1867 TAPER DRIVE | | | | PITTSBURGH PA | 15241-2659 | |
| VIRGINIA H SCOTT | | 25437 SEASIDE RD | | | | CAPE CHARLES VA | 23310-1721 | |
| VIRGINIA H SEALE | | 761 N WESTEDGE DR | | | | TIPP CITY OH | 45371-1523 | |
| VIRGINIA H SOWDEN | | 1303 DELAWARE AVE | APT 1110 | | | WILMINGTON DE | 19806-3496 | |
| VIRGINIA H STILES | | 1218 TERRY DR | | | | PLAINFIELD IN | 46168-9358 | |
| VIRGINIA H STULER | | 2379 FINLANDIA LN | | | | CLEARWATER FL | 33763-3368 | |
| VIRGINIA H SZYMANSKI | | 46116 HOLLOWOODE LN | | | | MACOMB MI | 48044 | |
| VIRGINIA H TURNER | | 23 RICKBERN ST | | | | RYE NY | 10580-3231 | |
| VIRGINIA H WATKINS | TR | U/DECL OF TR WITH VIRGINIA H | WATKINS DTD 03/20/84 | 2822 WESTCHESTER ROAD | | LANSING MI | 48911-1041 | |
| VIRGINIA H WATSON | | 112 SOUTH SALUDA AVE | | | | COLUMBIA SC | 29205-3323 | |
| VIRGINIA H WHITE | | 353 E KANAWHA AVE | | | | COLUMBUS OH | 43214-1211 | |
| VIRGINIA HAMEL | ATTN H TRAPHAGEN | 131 GERMONDS RD | | | | WEST NYACK NY | 10994-1136 | |
| VIRGINIA HARPER | | 33 MAIN PARKWAY | | | | PLAINVIEW NY | 11803-2127 | |
| VIRGINIA HARRIS | C/O KARELITZ | 31 SUNSET DR | | | | SHARON MA | 02067-1738 | |
| VIRGINIA HERSHMAN TOD | JESSICA HERSHMAN | SUBJECT TO STA TOD RULES | 10208 PARK HEIGHTS AVENUE | | | GARFIELD HTS OH | 44125 | |
| VIRGINIA HIATT | | 740 OWEN STREET | | | | LAFAYETTE IN | 47905-1878 | |
| VIRGINIA HIGHLAND | | 2304 DIVISION AVE | | | | DAYTON OH | 45414-4008 | |
| VIRGINIA HILL GINN | RT 1 | BOX 19 | | | | MORGAN GA | 31766-9705 | |
| VIRGINIA HITZ | | 404 HILLSIDE RD | | | | WILMINGTON DE | 19807-2248 | |
| VIRGINIA HOLMES JORDAN | | PO BOX 263 | | | | WOODENVILLE WA | 98072 | |
| VIRGINIA HOPPE | | 708 BROADWAY | | | | DETROIT LAKES MN | 56501 | |
| VIRGINIA HORVATH | | 26874 PALOMINO | | | | WARREN MI | 48089-4644 | |
| VIRGINIA HUGGINS WRIGHT | | 3414 BOWMAN RD | | | | GRANITE FALLS NC | 28630 | |
| VIRGINIA HUGHES | | 28 BLACK OAK CIR | | | | CROSSVILLE TN | 38558 | |
| VIRGINIA HURSTON | | 3178 SKANDERDR | | | | FLINT MI | 48504-1274 | |
| VIRGINIA HUYETT BRITTON | | 1375 PERSHING BLVD D-10 | | | | READING PA | 19607-1457 | |
| VIRGINIA I CASTLES | | 3897 REINWOOD DR | | | | DAYTON OH | 45414-2445 | |
| VIRGINIA I FORD TR | UA 01/22/2009 | VIRGINIA I FORD FAMILY LIVING | TRUST | 25649 S BRENTWOOD DR | | SUN LAKES AZ | 85248 | |
| VIRGINIA I HAEGER | | 3773 NE TORCH LAKE DR | | | | CENTRAL LAKE MI | 49622 | |
| VIRGINIA I HAEGER & | MARCIA ANN WAARA JT TEN | 3773 N EAST TORCH LAKE DR | | | | CENTRAL LAKE MI | 49622-9790 | |
| VIRGINIA I HAEGER & | WILLIAM FRANK HAEGER JT TEN | 3773 N EAST TORCH LAKE DR | | | | CENTRAL LAKE MI | 49622-9790 | |
| VIRGINIA I NORMAN | | BOX 8051 | | | | COLUMBUS GA | 31908-8051 | |
| VIRGINIA I PETTIT & | JACQUELINE ANN PETTIT JT TEN | 14025 BRIGHTON DAM ROAD | | | | CLARKSVILLE MD | 21029 | |
| VIRGINIA I RHEA | | 308 SOUTH MATUBBA STREET | | | | ABERDEEN MS | 39730-2934 | |
| VIRGINIA J ATHERTON | | 5357 PONDEROSA DR | | | | WHITE LAKE MI | 48383-2664 | |
| VIRGINIA J BALL | | 29725 FARMINGTON RD | | | | FARMINGTON HILLS MI | 48334-1924 | |
| VIRGINIA J BLASE | TR | VIRGINIA J BLASE TR DTD | | 3/22/1977 | 4889 DEMETER WAY | OCEANSIDE CA | 92056 | |
| VIRGINIA J CHASE | | 6802B MULBERRY LANE | BOX 494 | | | LOCKPORT NY | 14094-6818 | |
| VIRGINIA J CICHOCKI | | 86 CULPEPPER RD | | | | WILLIAMSVILLE NY | 14221-3642 | |
| VIRGINIA J DEERING & | ROBERT J DEERING JT TEN | 914 SOUTH HIGHLAND AVE | | | | ARLINGTON HEIGHTS IL | 60005-2532 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA J EDWARDS | | 2350 155TH AVE | | | | MORLEY MI | 49336-9706 | |
| VIRGINIA J GREGORY | | 38308 14TH AVENUE | | | | ZEPHYRHILLS FL | 33540-3648 | |
| VIRGINIA J HENTHORN | | PO BOX 596 | | | | ATHENS WV | 24712 | |
| VIRGINIA J INGENITC | | 4 KIELY PLACE | | | | BROOKLYN NY | 11208-1627 | |
| VIRGINIA J JURIK AS | CUSTODIAN FOR JOHN A JURIK A | MINOR UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 6 SHADOW CREEK | | PENFIELD NY | 14526-1062 | |
| VIRGINIA J MENDEZ | | 1303 WROTHAM | | | | CHANNEL VIEW TX | 77530-2233 | |
| VIRGINIA J MERLO | TR VIRGINIA J MERLO TRUST | UA 11/10/05 | 13750 BROUGHAM | | | STERLING HEIGHTS MI | 48312-4117 | |
| VIRGINIA J NAGY | | 152 ONTARIO ST | | | | BUFFALO NY | 14207 | |
| VIRGINIA J NESTA | | 11 GRASS BONNET LANE | | | | WEATHERFIELD CT | 06109-2727 | |
| VIRGINIA J NEWBY | | 2851 LEWIS DR | | | | LOMPOC CA | 93436-2319 | |
| VIRGINIA J PRESTEGAARD | | 3353 58TH AVE S W | | | | SEATTLE WA | 98116-3001 | |
| VIRGINIA J SCHERR | | 100 ERIC CT | | | | OLDSMAR FL | 34677-2209 | |
| VIRGINIA J VAUGHAN | | 2447 NORBERT STREET | | | | FLINT MI | 48504-4682 | |
| VIRGINIA J WRIGHT | TR | VIRGINIA J WRIGHT REVOCABLE TRUS | UA 08/18/94 | 875 TEN OAKS WAY | | NIPOMO CA | 93444-9322 | |
| VIRGINIA J ZIGMAN | | 37 DEERFIELD RD | | | | BRISTOL CT | 06010-3236 | |
| VIRGINIA JAMES WALTERS | THE PARKVIEW 703 | 1914 POPLAR AVE | | | | MEMPHIS TN | 38104-7655 | |
| VIRGINIA JAMROZ | | 26223 MIDWAY | | | | DEARBORN HGTS MI | 48127-2907 | |
| VIRGINIA JEAN SPRANGER | | 2685 MUSSON RD | | | | HOWELL MI | 48843-8051 | |
| VIRGINIA JEAN TRYBUS | | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO NM | 87124-5164 | |
| VIRGINIA JECHA | | 18954 LEILA DR | | | | MOKENA IL | 60448 | |
| VIRGINIA JEFFRIES OXFORD | CUST ALLISON LAURENS OXFORD | UTMA MD | 318 GLENEAGLES DR | | | ORANGE PARK FL | 32073-4237 | |
| VIRGINIA JENNEY COATES & | JON BRUCE JENNEY & | AVERIL JENNEY JT TEN | 87 MALAGA CT | | | UKIAH CA | 95482-9418 | |
| VIRGINIA JENNINGS | | 1186 BAY RD SW | | | | SHALLOTTE NC | 28470 | |
| VIRGINIA JO PENNINGTON | | 461 SWAN POND CIRCLE | | | | HARRIMAN TN | 37748-5311 | |
| VIRGINIA JONES WHITE | | 4126 BEDFORD RD | | | | BALT MD | 21207-4606 | |
| VIRGINIA K BANYAS | | 3612 FRENCH ST | | | | ERIE PA | 16504-1532 | |
| VIRGINIA K BLACK | | 586 MINKSLIDE RD | | | | SHELBYVILLE TN | 37160 | |
| VIRGINIA K BROWN | | 1715-3 MILE CREEK ROAD | | | | STEVENSVILLE MT | 59870 | |
| VIRGINIA K BURSON | | 627 LINCOLN AVE | | | | FLINT MI | 48507-1749 | |
| VIRGINIA K CARROLL | | 415 SHAGBARK TRAIL | | | | SOMERVILLE AL | 35670-3234 | |
| VIRGINIA K DOMENICC | CUST WENDY LAUREN DOMENICO U | BOX 249 | | | | PERRINEVILLE NJ | 08535-0249 | |
| VIRGINIA K DUKES | | 10903 SIERRA COLORADO | | | | AUSTIN TX | 78759-5114 | |
| VIRGINIA K FAUGHT | | 8020 CHINQUIPIN LANE | | | | INDIAN HILL OH | 45243-3242 | |
| VIRGINIA K FINE | | 4 VILES RD | | | | LEXINGTON MA | 02421-5536 | |
| VIRGINIA K LARICCIA | | 3164 MORROW DRIVE | | | | CORTLAND OH | 44410-9306 | |
| VIRGINIA K LINKER & | CLYDE E LINKER JT TEN | 7116 LAKE RD | | | | MONTROSE MI | 48457-9719 | |
| VIRGINIA K MORRIS | | 9156 N COUNTRY CLUB RD | | | | MOORESVILLE IN | 46158 | |
| VIRGINIA K PIIPPO | | 3223 JENNINGS RD | | | | WHITMORE LAKE MI | 48189-9510 | |
| VIRGINIA K SMITH | | 3411 THISTLETON DR | | | | LEXINGTON KY | 40502 | |
| VIRGINIA K STRONG | TR MARIAN R KELLEY LIVING TRUST | UA 02/20/97 | 54 PLUM SHORE RD | | | NORTH EAST MD | 21901 | |
| VIRGINIA K TAYLOR | | 3517 GREENTREE RD | | | | LEXINGTON KY | 40517-3117 | |
| VIRGINIA K TURNER | TR UA 04/18/94 VIRGINIA K | TURNER TRUST | 200 CHESTER ST | APT 112 | | BIRMINGHAM MI | 48009 | |
| VIRGINIA K WORTHINGTON | | 5807 CONWAY RD | | | | BETHESDA MD | 20817-3413 | |
| VIRGINIA M ZORMAN | | 183 SOUTHWIND COURT | | | | GREENWOOD IN | 46142 | |
| VIRGINIA KATHRYN KIRK | | 4750 LEYDEN WAY | | | | ELLICOTT CITY MD | 21042-5989 | |
| VIRGINIA KAYLOR | | 12 JUDEA CEMETERY RD | | | | WASHINGTON CT | 06793-1505 | |
| VIRGINIA KELLEY | | 16 GARDNER LN | | | | AYER MA | 01432-1059 | |
| VIRGINIA KELLY | | BOX 237 | | | | HOLLAND PATENT NY | 13354-0237 | |
| VIRGINIA KERN KEISER TOD | CHRISTOPHER C ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | | ROCHESTER MI | 48307 | |
| VIRGINIA KERN KEISER TOD | JEFFREY E ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | | ROCHESTER MI | 48307 | |
| VIRGINIA KERN KEISER TOD | JUDITH A ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT #7 | | ROCHESTER MI | 48307 | |
| VIRGINIA KERN KEISER TOD | KENNETH W ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | | ROCHESTER MI | 48307 | |
| VIRGINIA KERN KEISER TOD | SUSAN J TONKOVICH | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | | ROCHESTER MI | 48307 | |
| VIRGINIA KERSTEN | | 376 BAYOU CIRCLE | | | | FREEPORT FL | 32439 | |
| VIRGINIA KINCAID | CUST BRIAN KINCAID UGMA NJ | 200 FREDERICK ROAD | | | | HAVERTOWN PA | 19083-1014 | |
| VIRGINIA KNETSCH | TR | STANLEY KNETSCH TRUST NO 76 | 2715 GREENWOOD ACRES | | | DEKALB IL | 60115-4917 | |
| VIRGINIA KORTE | | 1515 MASON 505 | | | | DEARBORN MI | 48124-2839 | |
| VIRGINIA L ALMY | | 2365 S BRENNAN RD | | | | HEMLOCK MI | 48626-8747 | |
| VIRGINIA L BAILES | | 48 STRATFORD RD | | | | WHEELING WV | 26003 | |
| VIRGINIA L BAY | TR VIRGINIA L BAY TRUST | UA 11/04/98 | 4004 LYTLE WOODS PL | | | CINCINNATI OH | 45227-3305 | |
| VIRGINIA L BEATY | | 340 NE 189TH LN | | | | CITRA FL | 32113-2209 | |
| VIRGINIA L BELL | | 314 VENDELLA CIRCLE | | | | PEACHTREE CITY GA | 30269-3282 | |
| VIRGINIA L BELLECI | | 3002 PLUMLEIGH | | | | ANTIOCH CA | 94509-4838 | |
| VIRGINIA L BRIGHT | | 4168 BERYL RD | | | | FLINT MI | 48504-1453 | |
| VIRGINIA L BRINKMAN | | 166 NOTRE DAME AVE | | | | DAYTON OH | 45404-1926 | |
| VIRGINIA L BUCK | C/O VIRGINIA L BUCK-ANDERSON | 515 W WASP AVE | | | | RIDGECREST CA | 93555-5234 | |
| VIRGINIA L CAPEHART | | 1727 SAVONA PKWY | | | | CAPE CORAL FL | 33904-5047 | |
| VIRGINIA L CASEY | TR | VIRGINIA L CASEY REVOCABLE LIVING | TRUST U/A DTD 11/04/93 | 9535 SW 85TH TER | | OCALA FL | 34481-9390 | |
| VIRGINIA L CLAIRMONT & | SHAWN L WELLMAN JT TEN | 1827 4TH AVE S | | | | ESCANABA MI | 49829-2201 | |
| VIRGINIA L COLLINS | | 1313 VALLEY VIEW DRIVE | | | | PUYALLUP WA | 98372-4160 | |
| VIRGINIA L COOPER | | 1123 MIDDLEPORT | | | | COLUMBUS OH | 43235-4060 | |
| VIRGINIA L COUCH | | 4085 STATE ROUTE 156 | | | | AVONMORE PA | 15616 | |
| VIRGINIA L CRAIG | | 3535 STUCKY RD | | | | BOZEMAN MT | 59718-9026 | |
| VIRGINIA L CZERNIAKOWSKI | | 14470 FOY CREEK CT | | | | SHELBY TWP MI | 48315-4311 | |
| VIRGINIA L DEBLASIO | | 112 MELROSE COURT | | | | BRIDGEVILLE PA | 15017-1402 | |
| VIRGINIA L DUCKWORTH | | 38 RADNOR RD | | | | BRIGHTON MA | 02135-5110 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIRGINIA L EBNER | | 1494 DUNSTER LANE | | | | ROCKVILLE MD | 20854-6119 | |
| VIRGINIA L EBNER AS | CUSTODIAN FOR CHARLES E | EBNER U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1494 DUNSTER LANE | | ROCKVILLE MD | 20854-6119 | |
| VIRGINIA L EBNER AS | CUSTODIAN FOR VIRGINIA M | EBNER U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1494 DUNSTER LANE | | ROCKVILLE MD | 20854-6119 | |
| VIRGINIA L FOOR | | 202 E 8TH ST | | | | PINCONNING MI | 48650 | |
| VIRGINIA L FORCE | | 47 MAPLELAWN SW | | | | WYOMING MI | 49548-3155 | |
| VIRGINIA L FORTNER | | 7965 HWY 200 | | | | PLAINS MT | 59859 | |
| VIRGINIA L FRITZLER | | 4655 MILLER ST | | | | WHEAT RIDGE CO | 80033-2822 | |
| VIRGINIA L GALL TOD | FIFTH THIRD BANK TR | UA 06/04/96 | 7300 DEARWESTER DR APT 317 | | | CINCINNATI OH | 45236-6110 | |
| VIRGINIA L GERTZ | | 8707 VALLEY RANCH PARKWAY W | APT 360 | | | IRVING TX | 75063 | |
| VIRGINIA L GIZZI | TR VIRGINIA L GIZZI TRUST | UA 10/7/99 | 1980 DEER CREEK RUN | | | CORTLAND OH | 44410 | |
| VIRGINIA L HALLECK | | 157 CLYDESDALE STREET | | | | MOUNT MORRIS MI | 48458-8929 | |
| VIRGINIA L HANKS | | PO BOX 716 | | | | ANDOVER NY | 14806 | |
| VIRGINIA L HARVEY | | 2104 NICHOLAS COVE | | | | POCAHONTAS AR | 72455 | |
| VIRGINIA L HENRY | | 328 OAKVALE BLVD | | | | BUFFALO NY | 14223-1639 | |
| VIRGINIA L HENSLEY | | 4641 CARTER AV | | | | CINCINNATI OH | 45212-2539 | |
| VIRGINIA L HILL | | 2934 LIDDLESDALE | | | | DETROIT MI | 48217 | |
| VIRGINIA L HOCK & | CHARLES H HOCK TEN ENT | 2938 SOUTHVIEW RD | | | | ELLICOTT CITY MD | 21042-2545 | |
| VIRGINIA L HOWARD | | 5241 SOUTH 68TH EAST PLACE | | | | TULSA OK | 74145-7619 | |
| VIRGINIA L JOHNSTON | | 83 EAST LORRAINE | | | | PECK MI | 48466-9619 | |
| VIRGINIA L JOSEPH | ATTN VIRGINIA LEE COCHRAN | 809 W BARNES AVE | | | | LANSING MI | 48910-1303 | |
| VIRGINIA L KING | | G-7055 N CENTER RD | | | | MT MORRIS MI | 48458 | |
| VIRGINIA L KLEINE | | 2545 CAMPBELLGATE DR | | | | WATERFORD MI | 48329-3119 | |
| VIRGINIA L KOONTZ | | 2652 ORCHARD RUN RD | | | | DAYTON OH | 45414-2822 | |
| VIRGINIA L LEIDY & | RICHARD MONNOT | TR VIRGINIA L LEIDY TRUST | UA 09/24/96 | 312 MAPLE AVE | | ALTOONA PA | 16601-4247 | |
| VIRGINIA L LIPINSKI & | RAYMOND R LIPINSKI | TR | VIRGINIA L LIPINSKI REVOCABLI | LIVING TRUST UA 05/21/98 | 2020 EL RANCHO | SUN CITY CENTER FL | 33573-5155 | |
| VIRGINIA L LITTEN & | CYNTHIA L LITTEN JT TEN | 10303 BURNT STORE RD 130 | | | | PUNTA GORDA FL | 33950-7940 | |
| VIRGINIA L LONDON | | 127 CAROLINA AVE | | | | LOCKPORT NY | 14094-5707 | |
| VIRGINIA L MACKEY | | 643 SUGARS BRIDGE RD | | | | WEST CHESTER PA | 19380-1664 | |
| VIRGINIA L MARCHIN | | 1 HARNEDS LNDG | | | | CORTLAND OH | 44410-1276 | |
| VIRGINIA L MARTINS | | 99 PINELEDGE RD | | | | GREENVILLE RI | 02828-1513 | |
| VIRGINIA L MAWHINNEY | VIRGINIA L HARVEY | 2104 NICHOLAS COVE | | | | POCAHONTAS AR | 72455 | |
| VIRGINIA L MC CARLEY | | 4565 ROGERS HIGHWAY | | | | BRITTON MI | 49229-8704 | |
| VIRGINIA L MC CONNELL | | 7 WINDMILL RD | | | | PITTSFORD NY | 14534-3108 | |
| VIRGINIA L MC MAHON | | 50 JAMES BUCHANAN RD | | | | THORNDALE PA | 19372-1132 | |
| VIRGINIA L MCCORD | | 2926 DAKOTA DR | | | | ANDERSON IN | 46012-1416 | |
| VIRGINIA L MCGOWAN | TR UA 07/14/91 VIRGINIA L | MC GOWAN 1991 REVOCABLE | LIVING TRUST | 244 16TH AVE | | SAN FRANCISCO CA | 94118-1019 | |
| VIRGINIA L MEREDITH | | 1619 GREENE VALLEY DR | | | | BEAVERCREEK OH | 45432 | |
| VIRGINIA L METCALF | | 3621 FAIR MEADOWS CT | | | | NASHVILLE TN | 37211-7192 | |
| VIRGINIA L MOSELEY | | 3100 SHORE DR | APT 220 | | | VIRGINIA BCH VA | 23451-1159 | |
| VIRGINIA L MULLIN | | 111 EMERSON ST | APT 523 | | | DENVER CO | 80218-3779 | |
| VIRGINIA L OAKS | | 2630 CRESTWELL PLACE | | | | DAYTON OH | 45420-3735 | |
| VIRGINIA L OWEN | | 3930 CLOVERHILL | | | | AKRON OH | 44333-1507 | |
| VIRGINIA L PIFER | | 3032 E FRANCES ROAD | | | | CLIO MI | 48420-9716 | |
| VIRGINIA L POWELL | TR UA 04/21/94 VIRGINIA L | POWELL TRUST | 121 WILSON AVE | | | KIRKWOOD MO | 63122-2647 | |
| VIRGINIA L QUINN & | PADAY THOMAS QUINN JT TEN | 3095 E MOUNT MORRIS RD | | | | MOUNT MORRIS MI | 48458-8991 | |
| VIRGINIA L RADCLIFF | | 289 HIDDEN VALLEY RD | | | | MORGANTOWN WV | 26501-7724 | |
| VIRGINIA L ROBERTS | | 4103 SHERATON DRIVE | | | | FLINT MI | 48532 | |
| VIRGINIA L ROBERTS & | DEAN J ROBERTS JT TEN | 4103 SHERATON | | | | FLINT MI | 48532-3556 | |
| VIRGINIA L ROY | | 2706 BETHEL NEW HOPE RD | | | | BETHEL OH | 45106-9698 | |
| VIRGINIA L RUTKOWSKI & | DALE E RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | | FORT AUSTIN MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | EDMUND RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | | PORT AUSTIN MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | GERALD RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | | FORT AUSTIN MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | MICHELLE A GOODMAN JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | PHILLIP J RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | | FORT AUSTIN MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | RONALD A RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | | PORT AUSTIN MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | THOMAS M RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN MI | 48467-9734 | |
| VIRGINIA L SHALLENBERGER | TR VIRGINIA L SHALLENBERGER TRU | UA 01/02/91 | 663 N CRAIG PL | | | LOMBARD IL | 60148-1773 | |
| VIRGINIA L SLOAN | | 10550 KILLARNEY DRIVE | | | | UNION KY | 41091-9295 | |
| VIRGINIA L SMITH | TR U/A | DTD 08/21/91 THE VIRGINIA L | SMITH TRUST | 3758 WEDGEWOOD | | BLOOMFIELD TWP MI | 48301-3947 | |
| VIRGINIA L SMITH | | 5112 EDGEVIEW RD | | | | COLUMBUS OH | 43207-4930 | |
| VIRGINIA L STALNAKER | BOX K47 | 5030 14TH ST | | | | BRADENTON FL | 34207-2485 | |
| VIRGINIA L STEARNS | | 2415 ELBERON AVE | | | | CINCINNATI OH | 45204-1309 | |
| VIRGINIA L STOCKER | | 3779 BAIRD ROAD | | | | STOW OH | 44224-4203 | |
| VIRGINIA L STRAWBRIDGE | | 4831 GREENFIELD DR | | | | FORT WAYNE IN | 46835-2314 | |
| VIRGINIA L SUSTARICH | TR UA 03/07/90 F/B/O | VIRGINIA L SUSTARICH TRUST | 1990 | BOX 234 | | SEBASTOPOL CA | 95473-0234 | |
| VIRGINIA L TOCHEK | | 11812 MILAN AVE | | | | CLEVELAND OH | 44111-4658 | |
| VIRGINIA L TOWER | TR | VIRGINIA L TOWER SEPARATE | PROPERTY REVOCABLE INTERV | TRUST UA 12/11/91 | 61740 TAM MCAR | BEND OR | 97702-1090 | |
| VIRGINIA L VANCE | | 26396 REA AVENUE | | | | CONIFER CO | 80433 | |
| VIRGINIA L WILCOX | C/O V L MARTINS | 99 PINELEDGE RD | | | | GREENVILLE RI | 02828-1513 | |
| VIRGINIA L WILLIAMS | | 18837 N 94TH AVE | | | | PEORIA AZ | 85382 | |
| VIRGINIA L WILSON | | 5048 N GILA RD | | | | APACHE JUNCTION AZ | 85219 | |
| VIRGINIA L WILSON | | 2170 PLANTATION TRAIL | | | | BELLBROOK OH | 45305-1457 | |
| VIRGINIA L WINKER | | 3313 COUNTRY CLUB ROAD | | | | ARLINGTON TX | 76013-3163 | |
| VIRGINIA L WOOD | | 217 E 24TH ST | | | | TULSA OK | 74114-1217 | |
| VIRGINIA L YORK | | 6065 E DES MOINES | | | | MESA AZ | 85205-6721 | |
| VIRGINIA LAKS | | 6216 WESTWOOD WAY | | | | OAKLAND CA | 94611 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA LAMBRECHT | | 56 OXFORD RD | | | | GROSSE POINTE SHRS MI | 48236-1829 | |
| VIRGINIA LAWSON | | 351 LITTLE PLAINS RD | | | | SOUTHAMPTON NY | 11968-4937 | |
| VIRGINIA LEA | TR UA 07/12/90 VIRGINIA LEA TRUST | 14053 WILLOW GLEN CT 141 | | | | PT CHARLOTTE FL | 33953-5666 | |
| VIRGINIA LEE & | | 16427 BROOKFORD | | | | HOUSTON TX | 77059-4706 | |
| VIRGINIA LEE & | P HALBERT NEILSON JT TEN | 600 NW GILMAN BLVD STE C | | | | ISSAQUAH WA | 98027-2445 | |
| VIRGINIA LEE BENNETT | | 5170 MOUNTAIN RD | | | | PASADENA MD | 21122-6208 | |
| VIRGINIA LEE BLISS | | 1914 WARD ST | | | | DURHAM NC | 27707-1441 | |
| VIRGINIA LEE CARTER GRISHAM | | 3 SNOWDROP PLACE | | | | NEWTOWN PA | 18940 | |
| VIRGINIA LEE HAGEE | | 3218 GUINFORD AVE | | | | BALTIMORE MD | 21218-3328 | |
| VIRGINIA LEE HARVEY | | 480 PEDRETTI AVE APT 1 | | | | CINCINNATI OH | 45238-5489 | |
| VIRGINIA LEE JORDAN | | 355 SIERRA DR | | | | LEXINGTON KY | 40505-2037 | |
| VIRGINIA LEE LAWING | | 5408 FINSBURY PL | | | | CHARLOTTE NC | 28211-4107 | |
| VIRGINIA LEE LEWIS | | 132 MCCARVER DR | | | | GADSDEN AL | 35901-8921 | |
| VIRGINIA LEE MILLER | | 122 JOHNSON RD | | | | WINCHESTER MA | 01890-3250 | |
| VIRGINIA LEE MORRIS | | 111 LITTLE RD | | | | PERKIOMENVILLE PA | 18074-9791 | |
| VIRGINIA LEE PREMO | | 11261 DICE RD | | | | FREELAND MI | 48623-9278 | |
| VIRGINIA LEE RICHARDS | | 2782 PINE RIDGE RD | | | | WEST BLOOMFIELD MI | 48324-1959 | |
| VIRGINIA LEE SMITH | | 163 MC KAY ST | | | | BEVERLY MA | 01915 | |
| VIRGINIA LEE SMITH | | 1488 ALBERTA | | | | BURTON MI | 48509-2145 | |
| VIRGINIA LIEBNER YATES | | 931 TAHOE BLVD STE 1 | | | | INCLINE VILLAGE NV | 89451 | |
| VIRGINIA LINSENMAN & | ROBERT G LINSENMAN JT TEN | 4428 W BREWER RD | | | | WEST BRANCH MI | 48661-9625 | |
| VIRGINIA LIPA & | CAROLYN M LIPA JT TEN | 8867 ROBINDALE | | | | REDFORD MI | 48239-1574 | |
| VIRGINIA LIPKER | | 3823 CHURCH ST | | | | LATONIA KY | 41015-1434 | |
| VIRGINIA LIPOSKY & | RANDALL LIPOSKY & | CAROL ANN LIPOSKY JT TEN | 18091 COLLINSON | | | EASTPOINTE MI | 48021-3240 | |
| VIRGINIA LITRENTA NATALE | LITRENTA & | DIANA LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | LANSING MI | 48917-1558 | |
| VIRGINIA LITRENTA NATALE | LITRENTA & CARLO FRANCIS | LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | LANSING MI | 48917-1558 | |
| VIRGINIA LITRENTA NATALE | LITRENTA & ROSE MARY | LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | LANSING MI | 48917-1558 | |
| VIRGINIA LOUISE BURGESS | | 324 ROBINSON RD | | | | JACKSON MI | 49203-1055 | |
| VIRGINIA LOUISE CASEY | | 718 SANTECITO DR | | | | SANTA BARBARA CA | 93108-1934 | |
| VIRGINIA LUCILLE TRUMP | | 1527 SEPTEMBER CHASE | | | | DECATUR GA | 30033 | |
| VIRGINIA LUTHANS | | 812 LOCKWOOD DRIVE | | | | RICHARDSON TX | 75080-5507 | |
| VIRGINIA M ABNEY | | 1102 OAK POINTE DR | | | | WATERFORD MI | 48327-1632 | |
| VIRGINIA M AINSWORTH | | 2855 GULF TO BAY BL 21C | | | | CLEARWATER FL | 33759-4061 | |
| VIRGINIA M ALGIERE | | BOX 215 | | | | BRADFORD RI | 02808-0215 | |
| VIRGINIA M ALSTON | | 23 RIDGECREST AVE | | | | LATHAM NY | 12110-2916 | |
| VIRGINIA M ARNOLD | | 800 VICTORY DR | | | | ST LOUIS MO | 63125-4630 | |
| VIRGINIA M BABCOCK | | BOX 354 | | | | APPOMATTOX VA | 24522 | |
| VIRGINIA M BARRY | TR U/A | DTD 02/13/90 VIRGINIA M | BARRY TRUST | 1337 HILLTOP DR | | BLUE SPRINGS MO | 64014-2332 | |
| VIRGINIA M BARTELL | ATTN VIRGINIA M LOCURCIC | 9693 BEACHWOOD DR | | | | HAMLIN NY | 14464-9620 | |
| VIRGINIA M BENSON | TR VIRGINIA M BENSON 1992 TR | UA 6/04/92 | 85 SELKIRK ST | | | OAKLAND CA | 94619-1625 | |
| VIRGINIA M BOULDEN | | 424 HAWTHORN ST | | | | BURLINGTON NJ | 53105-2122 | |
| VIRGINIA M BOURCIER & | CONNIE JO MANNING JT TEN | 2010 KOLLEN | | | | SAGINAW MI | 48602-2731 | |
| VIRGINIA M BOURCIER & | MICHELE A YOUNG JT TEN | 2010 KOLLEN | | | | SAGINAW MI | 48602-2731 | |
| VIRGINIA M BRADLEY | | 7025 WALMORE RD | | | | NIAGRA FALLS NY | 14304-3028 | |
| VIRGINIA M BRADOW | | 107 E SUFFOLK CT | | | | FLINT MI | 48507-4253 | |
| VIRGINIA M CARPENTER & | JON W CARPENTER JT TEN | 4829 BLAISDELL RD | | | | MERRITT MI | 49667-9732 | |
| VIRGINIA M CHASE & | NORMAN C CHASE JT TEN | 578 STSTE RTE 32 | | | | ROUND POND ME | 04564 | |
| VIRGINIA M CHEESE | | 1038 UNION STREET | | | | BROOKLYN NY | 11225-1283 | |
| VIRGINIA M COFFEN & | EUGENE L COFFEN JT TEN | 3637 E ARBOR LAKES DR | | | | HERNANDO FL | 34442-5571 | |
| VIRGINIA M CONLON | TR | VIRGINIA M CONLON U/A DTD | 12/28/1973 | 125 CAMBRIDGE | | PLEASANT RIDGE MI | 48069-1005 | |
| VIRGINIA M CZOSEK | | 2616 CLARKE ST | | | | RIVER GROVE IL | 60171-1661 | |
| VIRGINIA M DAMBERG & | JOHN P DAMBERG JT TEN | 3795 WOODLAWN PT | | | | EVELETH MN | 55734-1803 | |
| VIRGINIA M DANTONIC | | 124-09-23RD AVE | | | | COLLEGE POINT NY | 11356 | |
| VIRGINIA M DAVIS | | 1380 ARBOR AVE SE APT 309 | | | | WARREN OH | 44484-4445 | |
| VIRGINIA M DI NELLO | | 209 ARROWHEAD DR | | | | BURLESON TX | 76028 | |
| VIRGINIA M DIAZ | | 1609 OAK ST | | | | TOLEDO OH | 43605-3411 | |
| VIRGINIA M DILKS & | JAMES C DILKS & | BETTY C GLIDEWELL JT TEN | 1608 E SPRINGFIELD RD LOT 25 | | | SULLIVAN MO | 63080-1363 | |
| VIRGINIA M DOUGLAS | | 205 DOUGLAS ST | | | | MONTROSE MI | 48457-9466 | |
| VIRGINIA M ESTABROOK | | 822 HIGHLAND | | | | MT PLEASANT MI | 48858-3323 | |
| VIRGINIA M FEES | TR U/A | DTD 12/28/93 VIRGINIA M FEES | REVOCABLE TRUST | 2214 SOUTH KANSAS AVE | | SPRINGFIELD MO | 65807-2270 | |
| VIRGINIA M FICCAGLIA | | 21 N BROOK ST | | | | GENEVA NY | 14456-1505 | |
| VIRGINIA M FINKLER | | 6645 MURRAY AVE | | | | CINCINNATI OH | 45227-3007 | |
| VIRGINIA M FISCHER & | BRYAN MARTIN JT TEN | 1213 LONG MEADOWS DR | | | | LYNCHBURG VA | 24502-5200 | |
| VIRGINIA M FLORANCE | | 869 BARRINGTON | | | | GROSSE POINTE PARK MI | 48230-1726 | |
| VIRGINIA M FRY & | NED H FRY JT TEN | 413 BROADWAY | | | | W BURLINGTON IA | 52655-1240 | |
| VIRGINIA M GIBBS & | R LEWIS GIBBS JT TEN | 8705 ROLANDO DRIVE | | | | RICHMOND VA | 23229-5626 | |
| VIRGINIA M GOBLE | | 5849 SE 60 AVE | | | | TRENTON FL | 32693-3036 | |
| VIRGINIA M GROVER & | THOMAS M GROVER JT TEN | 13571 SE 85TH PL | | | | SUMMERFIELD FL | 34431 | |
| VIRGINIA M HALL | TR REVOCABLE TRUST 01/21/92 | U/A VIRGINIA M HALL | BOX 20025 | | | EL SOBRANTE CA | 94820-0025 | |
| VIRGINIA M HARTSELL | | 711 STAFFORDSHIRE DRIVE | | | | BIRMINGHAM AL | 35226-3405 | |
| VIRGINIA M HAYDEN | | 204-40TH ST SW | | | | CANTON OH | 44706-4831 | |
| VIRGINIA M HAYES BENNETT & | ROBERT HAYES BENNETT JT TEN | 5425 INDIAN COVE RD | | | | INDIANAPOLIS IN | 46268-3474 | |
| VIRGINIA M HELGANZ | TR VIRGINIA M HELGANZ REVOCABLE TRUST | | 3/25/2004 | 1025 NORTH CHARTER DR | | COVINA CA | 91724 | |
| VIRGINIA M HILL | | PO BOX 865 | | | | BAYBORO NC | 28515-0865 | |
| VIRGINIA M HILL | | 24628 WOLF RD | | | | BAY VILLAGE OH | 44140-2767 | |
| VIRGINIA M HOWE | | 2029 LWANNA DR | | | | LANSING MI | 48910 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA M HUDSON | | 6234 KNOLLGATE DR | | | | CHARLOTTE NC | 28212-4422 | |
| VIRGINIA M INMAN | | 8150 JONES RD | | | | HOWARD CITY MI | 49329-9208 | |
| VIRGINIA M ISON | | 302 SUNSET DR | | | | GRIFFIN GA | 30223-1056 | |
| VIRGINIA M JOHNSON | | 1500 ANNABELLE | | | | DETROIT MI | 48217-1266 | |
| VIRGINIA M KEELING | WILLOW TOWERS | 355 PELHAM RD APT 418 | | | | NEW ROCHELLE NY | 10805 | |
| VIRGINIA M KILLILEA | | 96 REMINGTON ST | | | | LOWELL MA | 01852-3240 | |
| VIRGINIA M KIRKCALDY | | 147 W GLENDALE AVE | | | | BEDFORD OH | 44146-3274 | |
| VIRGINIA M KIZER | | 2041 PARK AVE | | | | MILAN TN | 38358-2855 | |
| VIRGINIA M KNAPP | | 1305 LITTLE HARBOUR LN | | | | VERO BEACH FL | 32963-2501 | |
| VIRGINIA M LA GUE | | 1041 RIDGE RD | UNIT 501 | | | WILMETTE IL | 60091-1572 | |
| VIRGINIA M LINK | | 8928 DEEP FOREST LA | | | | DAYTON OH | 45440 | |
| VIRGINIA M LONG | | 3219 PINE RIDGE RD | | | | BIRMINGHAM AL | 35213-3907 | |
| VIRGINIA M LOVITT | | 32 DENHAM-BUCKATUNNA CREEK RD | | | | WAYNESBORO MS | 39367 | |
| VIRGINIA M MAUCHER | | 850 WOODS ROAD | | | | BEAR DE | 19701-2107 | |
| VIRGINIA M MAYNARD | | 601 E 20TH ST | | | | NEW YORK NY | 10010-7622 | |
| VIRGINIA M MCFARLANE | TR VIRGINIA M MCFARLANE TRUST | UA 08/11/78 | 5862 MADRA AVE | | | SAN DIEGO CA | 92120-3953 | |
| VIRGINIA M MCGINLEY & | NANCY MARSHALL JT TEN | 22112 MAIN ST | | | | RICHTON PARK IL | 60471-1439 | |
| VIRGINIA M MCKENZIE | | 5243 VIRGINIA SPRINGS CT | | | | CLAYTON OH | 45315-7917 | |
| VIRGINIA M MEDINA | | 1100 N WASHINGTON AVE | APT D | | | DOUGLAS AZ | 85607-2463 | |
| VIRGINIA M MILLER | OAK RIDGE | 84 MAIN ST 8B | | | | BYFIELD MA | 01922-1110 | |
| VIRGINIA M MISUKIEWICZ & | THERESA MISUKIEWICZ JT TEN | 20505 LOCHMOOR | | | | HARPER WOODS MI | 48225-1749 | |
| VIRGINIA M MORREALE & | JOAN M WESTERBERG JT TEN | 7 FOSTER RD | | | | LEXINGTON MA | 02421-5505 | |
| VIRGINIA M NEARY | | 7560 FLORIAN WA | | | | LIVERPOOL NY | 13088-3606 | |
| VIRGINIA M NELL & | RONALD K NELL TR | UA 03/05/1992 | TRUST NO N42VR2 | BOX 865 | | GILBERT AZ | 85299-0865 | |
| VIRGINIA M NIEMIEC | | 30138 ANN ARBOR TRAIL | | | | WESTLAND MI | 48185-2580 | |
| VIRGINIA M NORTON | | 377 RIO GRANDE | | | | EDGEWATER FL | 32141-7284 | |
| VIRGINIA M OLSEN & | DIANE R MAZZA JT TEN | 1001 MILL ST 308 | | | | NAPERVILLE IL | 60563-2554 | |
| VIRGINIA M OLSON & | LONNIE F OLSON JT TEN | 362 E YOUNG ROAD | | | | GLADWIN MI | 48624-8026 | |
| VIRGINIA M PRICE | | 207 SPRINGWOOD DRIVE | | | | OXFORD OH | 45056 | |
| VIRGINIA M REGAN | | 7132 TAYLOR RD | | | | HAMBURG NY | 14075-6820 | |
| VIRGINIA M RICHARDS | | 7444 SPRING VILLAGE DR | | | | SPRINGFIELD VA | 22150-4454 | |
| VIRGINIA M RICHTER | | 1106 HUNTERS PT C | | | | WARRENTON MO | 63383-5793 | |
| VIRGINIA M ROBBINS & | RONALD J ROBBINS JT TEN | 1621 WALNUT RIDGE CIRCLE | | | | CANTON MI | 48187-3722 | |
| VIRGINIA M ROBERTS | | 28 EVERETT ST | | | | MIDDLEBORO MA | 02346 | |
| VIRGINIA M RUMRILL | | 19368 MACARTHUR | | | | REDFORD MI | 48240-2608 | |
| VIRGINIA M RUMRILL & | MARY ANNE MCGLOULGYN JT TEN | 19368 MACARTHUR | | | | REDFORD MI | 48240-2608 | |
| VIRGINIA M RYLKC | | 3659 N PIONEER | | | | CHICAGO IL | 60634-2027 | |
| VIRGINIA M SCHIERLOH | | 800 SOUTH PEARS AVENUE | | | | LIMA OH | 45805 | |
| VIRGINIA M SCHULER | | 1084 E 1200 NORTH RD | | | | MELVIN IL | 60952 | |
| VIRGINIA M SENIOR | | 4070 GILMAN AVE | | | | LOUISVILLE KY | 40207-2157 | |
| VIRGINIA M SHEA | | 3100 RED FOX RUN | | | | KISSIMMEE FL | 34746-2740 | |
| VIRGINIA M SHEPHERD | APT 810 | 200 ST ANNES ROAD | | | | SUDBURY ONTARIO ON  P3C 5M4 | | CANADA |
| VIRGINIA M SINE | | 2083 KLOCKNER RD | | | | TRENTON NJ | 08690-3415 | |
| VIRGINIA M SIZE | TR U/A | DTD 02/01/91 VIRGINIA M SIZE | TRUST | 22 W 236 BUSCH RD | | GLENELLYN IL | 60137 | |
| VIRGINIA M SMITH | TR VIRGINIA M SMITH TRUST | UA 10/20/05 | 136 APOLLO AVE | | | FLUSHING MI | 48433 | |
| VIRGINIA M SNIDER | | 124 1/2 PLEASANT AVE | | | | NILES OH | 44446-1137 | |
| VIRGINIA M SNYDER | | 4444 W COURT ST 4206 | | | | FLINT MI | 48532-4329 | |
| VIRGINIA M SPENCER | | 5841 DIANE DR | | | | INDIAN RIVER MI | 49749-9720 | |
| VIRGINIA M SPOOLSTRA | | 8260 ROCKLEDGE SW WAY | | | | BYRON CENTER MI | 49315-8475 | |
| VIRGINIA M STOESS | | BOX 67 | | | | CRESTWOOD KY | 40014-0067 | |
| VIRGINIA M SWANSON & | GARY THOMAS SWANSON JT TEN | 1011 E LINCOLN ST APT 2 | | | | EAST TAWAS MI | 48730-1638 | |
| VIRGINIA M SWEENEY | | 100 VALLEY VIEW RD | | | | CHAPPAQUA NY | 10514-2500 | |
| VIRGINIA M TEAFORD | | 4465 MASTERS DR | | | | COLUMBUS OH | 43220-4284 | |
| VIRGINIA M TUCKER | | 7 CHATSWORTH CT | | | | LAWRENCEVILLE NJ | 08648-1081 | |
| VIRGINIA M TURNBOUGH | C/O SHIRLEY TURNBOUGH | 205 WEST JEFFERSON | | | | POTOSI MO | 63664 | |
| VIRGINIA M UEABLE | | 426 E IRIS ST | | | | OXNARD CA | 93033-3835 | |
| VIRGINIA M VERDIER | | 1941 N GAFFEY ST | STE H | | | SAN PEDRO CA | 90731-1266 | |
| VIRGINIA M VIZARD | | 7120 GLENWOOD AVENUE NORTH | | | | MINNEAPOLIS MN | 55427-4851 | |
| VIRGINIA M WALKER | | 4711 FREMONT N AV | | | | SEATTLE WA | 98103-6525 | |
| VIRGINIA M WATKINS | | 3109 BUNCOMBE RD | | | | GREENVILLE SC | 29609-4118 | |
| VIRGINIA M WAYMIRE & | JOHN W WAYMIRE JT TEN | PO BOX 317 | | | | WESTFIELD IN | 46074 | |
| VIRGINIA M WEBER | | 308 GREEN BRIAR LANE | | | | WEST GROVE PA | 19390-9490 | |
| VIRGINIA M WEIGAND | | 6600 N ST ANDREWS DRIVE | | | | TUCSON AZ | 85718-2617 | |
| VIRGINIA M WHITACRE REVOCABLE | TR | VIRGINIA M WHITACRE REVOCABLE | LIVING TRUST | UA 05/31/95 | 902 PERKINS JON | WARREN OH | 44483-1852 | |
| VIRGINIA M WILEY | | 4375 S FARM ROAD 125 125 | | | | SPRINGFIELD MO | 65810-2306 | |
| VIRGINIA M WILLIAMS | TR THE VIRGINIA M WILLIAMS | REVOCABLE | TRUST | UA 8/23/02 | 65 WOOD LAKE R | KINCHELOE MI | 49788 | |
| VIRGINIA M WILMER | | 59 DAWES AVE | | | | AMITYVILLE NY | 11701-4145 | |
| VIRGINIA M WITTMER | | 1100 BRITTON ROAD | | | | ROCHESTER NY | 14616-2921 | |
| VIRGINIA M WRATCHFORD & | DIANE L RILEY JT TEN | 13841 BOTTOM RD | | | | HYDES MD | 21082-9755 | |
| VIRGINIA M WRIGHT | | 2837 BANKS LANE | | | | VIRGINIA BEACH VA | 23456-4004 | |
| VIRGINIA M WYLES | | 4173 KILLDEER CT | | | | LEBANON OH | 45036-8177 | |
| VIRGINIA M ZINSMASTER | | 5259 SANDY CASTLE DR NW | | | | CANTON OH | 44718 | |
| VIRGINIA MAE CLOWER | | 4605 MONACO DR | | | | SANDSTON VA | 23150-3203 | |
| VIRGINIA MAE DEAN | | 2215 CLAWSON APT 207 | | | | ROYAL OAK MI | 48073-3775 | |
| VIRGINIA MAE REID | TR UA 10/07/93 VIRGINIA | MAE REID TRUST | 5001 WEST FLORIDA AVE SPACE 221 | | | HEMET CA | 92545-3828 | |
| VIRGINIA MAGGETT | CUST SAMUEL P MAGGETTI UGMA M | 22503 SAXONY | | | | EAST DETROIT MI | 48021-4005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIRGINIA MALLORY | TR | TRUST UNDER THE WILL OF | LEO EUGENE HAGAN | 1425 MICHIGAN | | STOCKTON CA | 95204-4224 | |
| VIRGINIA MALLORY | TR REVOCABLE TRUST 08/30/88 | U/A F/B/O VIRGINIA MALLORY | 1425 MICHIGAN AVENUE | | | STOCKTON CA | 95204-4224 | |
| VIRGINIA MARANO | TR UW | PATRICIA SACK RODY | 1515 S CUMBERLAND | | | PARK RIDGE IL | 60068-5243 | |
| VIRGINIA MARCROFT | | 38 BROOK ST | | | | REHOBOTH MA | 02769-2521 | |
| VIRGINIA MARIE SAMPSON | CUST JAMES FRANK SAMPSON UGMA | 430 MISSOURI AVENUE | | | | SAINT CLOUD FL | 34769 | |
| VIRGINIA MARIE SHORT | CUST | CHRISTOPHER MICHAEL SHORT UNDE | THE MINNESOTA U-G-M-A | 5316 MARSH LANDING LANE | | SUFFOLK VA | 23435-4214 | |
| VIRGINIA MARIE SHORT | CUST JENNIFER MARIE SHORT UGMA | 5316 MARSH LANDING LANE | | | | SUFFOLK VA | 23435-4214 | |
| VIRGINIA MARLOW MILLER | | 209 PAWNEE ROAD | | | | CRANFORD NJ | 07016-1517 | |
| VIRGINIA MARSHALL | | 31675 SOUTH RIVER | | | | HARRISON TWP MI | 48045-1890 | |
| VIRGINIA MARTINUS & | DELORES ROSEMARIE MARTINUS JT | 3502 SENECA | | | | FLINT MI | 48504-3702 | |
| VIRGINIA MARY HOKENSON | | 1004 BEECH STREET | | | | GRAFTON WI | 53024-2049 | |
| VIRGINIA MARY THOMPSON | | 106 S 7TH | | | | BERESFORD SD | 57004-2002 | |
| VIRGINIA MAY MARTIN & | STANLEY J MARTIN JT TEN | 48 MONTAGUE ST | | | | TURNERS FALLS MA | 01376 | |
| VIRGINIA MAY SULLIVAN | | 1217 WEST UNIVERSITY AVENUE | | | | MUNCIE IN | 47303-3657 | |
| VIRGINIA MC MC COWN | | 2290 RAINBOW LAKE RD | | | | INMAN SC | 29349-8522 | |
| VIRGINIA MC MILLIN MC COWN | | 2290 RAINBOW LAKE RD | | | | INMAN SC | 29349-8522 | |
| VIRGINIA MCBRIDE | | 50 MIDWOOD TER | | | | MADISON NJ | 07940-2735 | |
| VIRGINIA MCCABE POUNDS | | E 2503 40TH | | | | SPOKANE WA | 99223-4405 | |
| VIRGINIA MENDONCA | CUST DONNA LEIGH MENDONCA A | MINOR UNDER GIFTS OF SEC | TO MINORS ACT | 248 TWINVIEW DRIVE | | PLEASANT HILL CA | 94523-3132 | |
| VIRGINIA MERSBACH HILL | | 24628 WOLF RD | | | | BAY VILLAGE OH | 44140-2767 | |
| VIRGINIA MIELENZ | | W173N7944 BLUEJAY CT | | | | MENOMONEE FALLS WI | 53051-4159 | |
| VIRGINIA MILES CORLEY | TR VIRGINIA MILES CORLEY TRUST | UA 02/09/98 | 415 E SECRETARIAT DR | | | TEMPE AZ | 85284-1450 | |
| VIRGINIA MILLER | | 22879 LAKESHORE DRIVE | | | | SAINT CLAIR SHORES MI | 48080-2580 | |
| VIRGINIA MILLER SPINK | | 501 FOLLETT RUN RD | | | | WARREN PA | 16365-3707 | |
| VIRGINIA MILLIS GLEASON | | 302 OAK | | | | NORTHFIELD MN | 55057-2351 | |
| VIRGINIA MILLS MITCHELL | | 4 RINDGE TER | | | | CAMBRIDGE MA | 02140 | |
| VIRGINIA MINOLETTI | | 49715 WINTERGREEN DRIVE | | | | SHELBY TOWNSHIP MI | 48315-3446 | |
| VIRGINIA MOHELSKI & | JEAN WEILER JT TEN | 347 KRATTLEY LN | | | | HUDSON WI | 54016-7104 | |
| VIRGINIA MORRIS COFFIN & | KATHLEEN CORINNE GOODALL JT TE | 12161 HERMON DR | | | | TUSTIN CA | 92782-1249 | |
| VIRGINIA MULLERY | | 31 PARKERS POINT BLVD | | | | FORKED RIVER NJ | 08731-4808 | |
| VIRGINIA MURILLO | | 64 GAVIOTA WAY | | | | SAN FRANCISCO CA | 94127-1818 | |
| VIRGINIA N CLARKE | | 41 BIG SPRING RD | | | | CALIFON NJ | 07830-3428 | |
| VIRGINIA N ETHERIDGE | | 2851 ELMWOOD LN | | | | MOUNT DORA FL | 32757 | |
| VIRGINIA N GRANZ | | 3530 HUNTINGTON BLVD | | | | FRESNO CA | 93702-3224 | |
| VIRGINIA N MOORE | | 9323 45TH AVE SW | | | | SEATTLE WA | 98136-2634 | |
| VIRGINIA N SULLIVAN | | 504 HENDRY ST | | | | BLACKSHEAR GA | 31516-1029 | |
| VIRGINIA NALIAN | TR U/A DTD 3/22/200 | VIRGINIA NALIAN TRUST NO 101 | 1054 PARK AVE | | | SYCAMORE IL | 60178 | |
| VIRGINIA NANCY RIDLEY | KINGSTON HOUSE 91 HIGH ST | AYLBURTON LYDNEY | | | | GLOUCESTERSHIRE | | UNITED KIN |
| VIRGINIA NATALE LITRENTA | NATALE LITRENTA & CARLO | LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | LANSING MI | 48917-1558 | |
| VIRGINIA NELL PERRY | | 177 HUDSON TOWN RD | | | | WAYNESBORO MS | 39367-7550 | |
| VIRGINIA NEWHOUSE BROWNLEE | WOODCREEK MANOR | 1606 MERIDIAN ST | APT 31 | | | SAULT STE MARIE MI | 49783 | |
| VIRGINIA NEWMAN ADAMS | | 56 HOLLAWAY BLVD | | | | BROWNSBURG IN | 46112-8355 | |
| VIRGINIA NICODEMUS | | PO BOX 533 | | | | SEDONA AZ | 86339-0533 | |
| VIRGINIA NINA MINEO & | PHILIP J MINEO JT TEN | 1819 E 37TH ST | | | | BROOKLYN NY | 11234-4411 | |
| VIRGINIA O CARROLL | | 4315 LONNIE GRAY RD | | | | TALLAHASSEE FL | 32310-8095 | |
| VIRGINIA O CONNELL | | 9526 OLEANDER AVE | | | | MORTON GROVE IL | 60053-1004 | |
| VIRGINIA O ISAACS | TR | WARREN ISAACS & VIRGINIA ISAACS | TRUST U/A DTD 01/30/90 | 1305 HANSEN AVE | | ALAMEDA CA | 94501-3123 | |
| VIRGINIA O'BRIEN | | G-7202 N CENTER RD | | | | MT MORRIS MI | 48458 | |
| VIRGINIA OLEXSY & | TERENCE C OLEXSY JT TEN | 3815 POMEROY AVE | | | | WATERFORD MI | 48329-2049 | |
| VIRGINIA OLIVER | | 238 E MUSKEGON ST | | | | CEDAR SPRINGS MI | 49319-9327 | |
| VIRGINIA O'MALLEY RAYMOND | | 1021 ELECTRIC ST | | | | SCRANTON PA | 18509-1950 | |
| VIRGINIA ONEILL & | DANIEL DILLON ONEILL JT TEN | 115 WICKHAM RD | | | | GARDEN CITY NY | 11530-2515 | |
| VIRGINIA ONKLE | | 3016 MYRTLE | | | | GRANITE CITY IL | 62040-5859 | |
| VIRGINIA OPALEWSKI & | EDWARD L OPALEWSKI & | GREGORY E OPALEWSKI JT TEN | 100 SAW TOOTH CT | | | EASLEY SC | 29642 | |
| VIRGINIA OSTASIEWSKI | | 4653 SMITHFIELD STREET | | | | SHADYSIDE OH | 43947-1250 | |
| VIRGINIA OVERTON MCLEAN | | 3838 POPLAR | | | | MEMPHIS TN | 38111-7614 | |
| VIRGINIA OWEN | | PO BOX 1170 | | | | NEW YORK NY | 10028 | |
| VIRGINIA OWENS | | 9036 VIRGIL | | | | REDFORD MI | 48239-1254 | |
| VIRGINIA P ADAMS & | RACHEL A ADAMS JT TEN | 104 WITHERSPOON RD | | | | BALTIMORE MD | 21212-3314 | |
| VIRGINIA P BALASCIO | | 1 WEEPING WILLOW CT | | | | OCEAN PINES MD | 21811-1709 | |
| VIRGINIA P BAXTER | | 14520 APPLE TREE LANE | | | | FENTON MI | 48430-1435 | |
| VIRGINIA P BRANSFIELD | | 6200 N KNOX AVE | | | | CHICAGO IL | 60646-5030 | |
| VIRGINIA P FISHER | | 3801 HIGHLAND COVE LN 305 | | | | SALT LAKE CITY UT | 84106-4233 | |
| VIRGINIA P HODGE | | 309 LANDS END RD | | | | SAINT HELENA ISLAND SC | 29920-6122 | |
| VIRGINIA P HUGHES TOD | MARY ANN ROONEY | SUBJECT TO STA TOD RULES | 4307 BOOTH | | | KANSAS CITY KS | 66103-3416 | |
| VIRGINIA P IZUMI | | 570 ROANOKE DR | | | | BLOOMFIELD HILLS MI | 48301-3337 | |
| VIRGINIA P JAMISON | | HC 1 BOX 21 | | | | MOHAWK MI | 49950-9705 | |
| VIRGINIA P LONG | | 346 BRUNELL DR | | | | HAMPTON VA | 23666-3621 | |
| VIRGINIA P MYSZKOWSKI | | 118 ENTRADA AVE | | | | PORT ST LUCIE FL | 34952 | |
| VIRGINIA P PERROW | | 3172 N DOVER RD | | | | STOW OH | 44224-2420 | |
| VIRGINIA P SIOMA & | CARRIE GETSINGER JT TEN | 36721 MAAS | | | | STERLING HGT MI | 48312-2838 | |
| VIRGINIA P SIOMA & | MATTHEW CLASON JT TEN | 36721 MAAS | | | | STERLING HGT MI | 48312-2838 | |
| VIRGINIA P SIOMA & | MICHAEL PARKA JT TEN | 36721 MASS DRIVE | | | | STERLING HEIGHTS MI | 48312-2838 | |
| VIRGINIA P SIOMA & | SKYE MCDONALD JT TEN | 36721 MAAS | | | | STERLING HGT MI | 48312-2838 | |
| VIRGINIA P STRONG | | 3077 CAROLINE | | | | AUBURN HILLS MI | 48326-3614 | |
| VIRGINIA P WAASER | 218 | 1554 OCEAN ST | | | | MARSHFIELD MA | 02050-3571 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA P WELLS | | 255 HIGHLAND LICK ROAD | | | | RUSSELLVILLE KY | 42276-9204 | |
| VIRGINIA P WEST | TR | VIRGINIA P WEST REVOCABLE TRUST DTD 06/13/2000 | | 963 ST JOHNS | | LINCOLN PARK MI | 48146 | |
| VIRGINIA P WHITE | | 1742 PARMA HILTON CORNERS RD | 34 | | | SPENCERPORT NY | 14559-9504 | |
| VIRGINIA P WORLEY & | CHARLIE H WORLEY JT TEN | 2800 SANDY SHORE DR | | | | LENOIR CITY TN | 37772-4564 | |
| VIRGINIA PAGE BRITIGAN | | 8606 LOCUST DRIVE | | | | VIENNA VA | 22180 | |
| VIRGINIA PAGE HEALY | | 1823 PARKLAWN DR | | | | HARRISONBURG VA | 22801-9046 | |
| VIRGINIA PASIEWICZ & | RICHARD ALAN PASIEWICZ & | KENNETH MICHAEL PASIEWICZ JT TEN 5551 S KEELER | | | | CHICAGO IL | 60629-4826 | |
| VIRGINIA PAXSON DEGENHARDT | | 930 W BLOOMFIELD RD | | | | HONEOYE FALLS NY | 14472-9326 | |
| VIRGINIA PEARCE | | 3597 CURTISS AVENUE | PO BOX 212 | | | RANSOMVILLE NY | 14131 | |
| VIRGINIA PEARL MCENTEE | | 3061 W 1050 S | | | | PENDLETON IN | 46064-9520 | |
| VIRGINIA PEELER COTHRAN | | 3641 COUNTRY CLUB CIRCLE | | | | FORT WORTH TX | 76109-1058 | |
| VIRGINIA PHELPS LACY | | 4000 SOUTHWESTERN BLVD | | | | DALLAS TX | 75225-7035 | |
| VIRGINIA PIACENTINI | | 1200-73RD ST | | | | NORTH BERGEN NJ | 07047-3940 | |
| VIRGINIA PINDZIA | | 8825 TAMARACK | | | | TEMPERANCE MI | 48182-9226 | |
| VIRGINIA POLOMBO & | LOUISE MALZONE JT TEN | 147 HARBOR LAKE CIRCLE | | | | WEST PALM BEACH FL | 33413-2125 | |
| VIRGINIA POMOELL | | 6 MORNINGSIDE DR | | | | OSSINING NY | 10562-4002 | |
| VIRGINIA QUICK & | DONALD A QUICK JT TEN | 5150 OXFORD CT | | | | SWARTZ CREEK MI | 48473-1254 | |
| VIRGINIA R ANGERER & | DEBRA B HOPPERT JT TEN | 949 SODA PARK DR | | | | TEMPERANCE MI | 48182 | |
| VIRGINIA R ANGERER & | RAYMOND H ANGERER JT TEN | 949 SODA PARK DR | | | | TEMPERANCE MI | 48182 | |
| VIRGINIA R ANGERER & | RUSSELL H ANGERER JT TEN | 949 SODA PARK DR | | | | TEMPERANCE MI | 48182 | |
| VIRGINIA R ARBLE | | 13535 VIRGIL | | | | REDFORD MI | 48223-3050 | |
| VIRGINIA R BAKER | | 15643 MILLIMAN ROAD | | | | ROCKWOOD MI | 48173-9614 | |
| VIRGINIA R BEADLE | | 4158 MEYERS | | | | WATERFORD MI | 48329-1947 | |
| VIRGINIA R BETTLE | CUST MARK | R BETTLE UGMA IA | 308 NE 24TH CT | | | ANKENY IA | 50021-9053 | |
| VIRGINIA R BORMAN | | 204 530 KIOWA CIR | | | | NAPERVILLE IL | 60565-2546 | |
| VIRGINIA R BRIDGES | | 1733 CHIMNEY SWIFT LANE | | | | WEST COLUMBIA SC | 29169-5417 | |
| VIRGINIA R CALLAWAY & | DIANE L WALKER JT TEN | 594 HAMILTON RD | | | | MT MORRIS MI | 48458-8908 | |
| VIRGINIA R CARPENTER | | 3451 AARON TRAIL | | | | POWDER SPRINGS GA | 30127 | |
| VIRGINIA R COVINGTON | | 10922 BALLARDS POND LN | | | | MATTHEWS NC | 28105-1237 | |
| VIRGINIA R CRAIG | | 403 LILAC DR | | | | KENNETT SQ UARE PA | 19348 | |
| VIRGINIA R DALE | | 121 RAINBOW DR | PMB 2198 | | | LIVINGSTON TX | 77399-1021 | |
| VIRGINIA R DE SHETLER & | ANNE MARIE OHARA JT TEN | 3000 E BELTLINE NE AV | | | | GRAND RAPIDS MI | 49525-9404 | |
| VIRGINIA R DILLMAN | TR VIRGINIA R DILLMAN TRUST | UA 02/25/93 | 2159 SPINNAKER LN | | | W BLOOMFIELD MI | 48324-1888 | |
| VIRGINIA R DOUGLAS | | 295 TOPEKA RD | | | | PENSACOLA FL | 32514-3147 | |
| VIRGINIA R EADES | | 138 SUMAC RIDGE | | | | FORISTELL MO | 63348-2667 | |
| VIRGINIA R EWALD & | RONALD H EWALD JT TEN | 14835 FAIRWAY | | | | LIVONIA MI | 48154-5106 | |
| VIRGINIA R FERRIS | | 2237 DELAWARE DR W | | | | LAFAYETTE IN | 47906-1917 | |
| VIRGINIA R FOX & | LEONARD R FOX JT TEN | 350-1ST ST | | | | BROOKLYN NY | 11215-1906 | |
| VIRGINIA R GIOKARIS & | JAMES DANIEL GIOKARIS | TR VIRGINIA R GIOKARIS TRUST | UA 07/07/94 | 1123 WEST 7TH ST | | SEDALIA MO | 65301-4021 | |
| VIRGINIA R GOULD | | 6005 BUR TRAIL | | | | RALEIGH NC | 27616-5455 | |
| VIRGINIA R GRIFFIN | | 309 SUNSET DR | | | | GREENSBORO NC | 27408-6533 | |
| VIRGINIA R HODGE | | 5690 NASHVILLE HWY | | | | CHAPEL HILL TN | 37034 | |
| VIRGINIA R HUNGERFORD | | PO BOX 621184 | | | | LITTLETON CO | 80162-1184 | |
| VIRGINIA R HYMAN | | 3561 W 80 N | | | | KOKOMO IN | 46901-3853 | |
| VIRGINIA R JUMP | TR VIRGINIA R JUMP TRUST | UA 10/30/95 | 3450 LAKESHORE DR 801 | | | CHICAGO IL | 60657-2856 | |
| VIRGINIA R KARLEN | | 1805 BLACK BRIDGE RD | | | | JANESVILLE WI | 53545-1205 | |
| VIRGINIA R KOHN | | 16 WALNUT CREEK DRIVE | | | | HOLLAND OH | 43528-9464 | |
| VIRGINIA R KUKURA & | ROBERT ROTACH JT TEN | 156 SAWMILL DR | | | | PENFIELD NY | 14526-1036 | |
| VIRGINIA R KUKURA & | WILLIAM ROTACH JT TEN | 156 SAWMILL DRIVE | | | | PENFIELD NY | 14526-1036 | |
| VIRGINIA R LYNCH & | STEPHANIE S BURNS JT TEN | 949 LAUREL CT | | | | MIDDLETOWN DE | 19709-1609 | |
| VIRGINIA R MANLEY & | ROBERT E MANLEY & | KATHLEEN D MILBURN & | DEBORAH A GDULA & | CYNTHIA E SIEFERT JT TEN 19713 ALPINE DR | | LAWRENCEBURG IN | 47025-7945 | |
| VIRGINIA R MILLER | | 263 S LOGAN ST | | | | ELYRIA OH | 44035-6223 | |
| VIRGINIA R NELSON | TR VIRGINIA R NELSON LIVING TRUST UA 08/15/00 | | 251 W MONTCALM ST | | | PONTIAC MI | 48342-1146 | |
| VIRGINIA R NEW | | 1485 CENTER ST | | | | HOLLY HILL FL | 32117-2019 | |
| VIRGINIA R PERA | | 4313 PLANTERS CT | | | | ANNANDALE VA | 22003-3740 | |
| VIRGINIA R PYLE | | 2644 NORTH TER | | | | HUNTINGTON WV | 25705-1538 | |
| VIRGINIA R RYALS & | JOHN W RYALS JT TEN | 20451 POWELL RD LOT 115 | | | | DUNNELLON FL | 34431-6556 | |
| VIRGINIA R SCHIFFERMAN | | 3836 HAMPSTEAD RD | | | | LA CANADA CA | 91011-3913 | |
| VIRGINIA R SCHWEINBERG | | 2901 BUCKSKIN LANE | | | | GRAYSLAKE IL | 60030 | |
| VIRGINIA R SMILACK | | 910 W RIVERSIDE AVE APT 1-A | | | | MUNCIE IN | 47303-3723 | |
| VIRGINIA R SORUM | TR U/A | DTD 12/19/90 VIRGINIA R | SORUM TRUST | CT 915 | 651 SW 6TH STRE | POMPANO BEACH FL | 33060-7797 | |
| VIRGINIA R SORUM | TR UA 12/27/90 VIRGINIA | R SORUM TRUST | 651 SW 6TH ST CT 915 | | | POMPANO BEACH FL | 33060-7797 | |
| VIRGINIA R TAFFARIA | | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN OH | 44515-4831 | |
| VIRGINIA R WELCH | | 66 EDEN DR | | | | FRUITLAND PK FL | 34731-6339 | |
| VIRGINIA R WELCH & | JAMES D WELCH SR JT TEN | 66 EDEN DR | | | | FRUITLAND PK FL | 34731-6339 | |
| VIRGINIA R WETHERILL | | 1814 AZALEA DR | | | | WILMINGTON NC | 28043 | |
| VIRGINIA R WHITT | | 115 SOUTH KING STREET | | | | BOAZ AL | 35957-1805 | |
| VIRGINIA R YOUNG | TR U/A | DTD 06/03/93 VIRGINIA R | YOUNG TRUST | 9343 HERMITAGE RD | | CHARDON OH | 44024-8749 | |
| VIRGINIA R ZELAZNY | | 14 WOODCREST DR | | | | MORRISTOWN NJ | 07960 | |
| VIRGINIA RAMBO | | W 127 S 6544 LONGFELLOW LANE | | | | MUSKEGO WI | 53150 | |
| VIRGINIA RECTOR | | 5425 N RAIDER RD | | | | MIDDLETOWN IN | 47356 | |
| VIRGINIA REILLY | | 101 CHERRY ST | | | | EDGERTON WI | 53534-1303 | |
| VIRGINIA REINHARDT & | JAMES E REINHARDT & | NANCY K ACTON JT TEN | 735 GREENRIDGE PKWY | APT J | | BROWNSBURG IN | 46112-2458 | |
| VIRGINIA RENEE BAXTER | | 19270 HOWARD AVE | | | | CITRONELLE AL | 36522-2016 | |
| VIRGINIA RICCI | | 7417 RICHMOND | | | | DARIEN IL | 60561-4118 | |
| VIRGINIA RICE & | JOSEPH LEE RICE JT TEN | 208 FOREST AVE | | | | ROCKFORD IL | 61101-6416 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA RICHARDSON & | JOHN A W RICHARDSON JT TEN | 110 HUNTS POND RD | | | | NEWTON NJ | 07860-5210 | |
| VIRGINIA ROBERTS | | 19955 SW 57TH STREET | | | | DUNNELLON FL | 34431-4615 | |
| VIRGINIA ROBERTS | | BOX 244 | | | | WEST YELLOWSTONE MT | 59758-0244 | |
| VIRGINIA RODRIGUEZ | | 3965 WRIGHT ST | | | | GARY IN | 46408-1829 | |
| VIRGINIA ROLLER | | 309 HICKORY HILL TR | | | | HARRISBURG PA | 17109-1223 | |
| VIRGINIA RUSH | | 54 CREST HAVEN DE | | | | OCEAN PINES MD | 21811 | |
| VIRGINIA RUSSEL | | 1521 ROBERTSON STREET | | | | LANSING MI | 48915 | |
| VIRGINIA S ANDERSEN | | 3438 LITTLE LANE | | | | LAFAYETTE CA | 94549-4603 | |
| VIRGINIA S BLACK | | 2402 GRAYDON RD | | | | WILMINGTON DE | 19803-2716 | |
| VIRGINIA S CARPENTER | | 5418 BIRDIE LN | | | | CANANDAIGUA NY | 14424 | |
| VIRGINIA S CHATTERTON | | 1261 PEBBLE DR | | | | SHELBYVILLE KY | 40065-8081 | |
| VIRGINIA S CORYA | | 724 W CROSS ST | | | | ANDERSON IN | 46011-2106 | |
| VIRGINIA S COVINGTON | | 2909 AZEELE ST | | | | TAMPA FL | 33609-3109 | |
| VIRGINIA S CRANE & | RICHART T SWATLAND JT TEN | 178 CLUB RD | | | | STAMFORD CT | 06905-2120 | |
| VIRGINIA S CREWS | | 2026 GREENFIELD DR | | | | RICHMOND VA | 23235-3640 | |
| VIRGINIA S CROUTCHER | CUST JENNIFER JUNE CROUTCHER | UGMA KY | ATTN VIRGINIA S ROBERTS | BOX 640 | | LEICESTER NC | 28748-0640 | |
| VIRGINIA S DARNELL | | 140 S CREEK ST | | | | FRANKFORT NY | 40601-4844 | |
| VIRGINIA S DICKSON | | 208 HALES RD | | | | JONESBOROUGH TN | 37659 | |
| VIRGINIA S DUFFIN & | EDWIN G DUFFIN JT TEN | 238 ST RD APT C107 | | | | SOUTHAMPTON PA | 18966-3117 | |
| VIRGINIA S FITTS | TR VIRGINIA S FITTS REV TRUST | UA 11/16/95 | BOX 728 | ATLANTIC AVE | | VINALHAVEN ME | 04863-0728 | |
| VIRGINIA S GRAVES | TR UA 06/26/92 VIRGINIA | S GRAVES TRUST | 3701 WILD CHERRY LN | | | WILMINGTON DE | 19808-4611 | |
| VIRGINIA S HADDAD | | 850 ROBIN HOOD DR | | | | ALLENTOWN PA | 18103 | |
| VIRGINIA S HEATH | | 2755 ROLLING HILLS DRIVE | | | | MONROE NC | 28110-0426 | |
| VIRGINIA S HUSTON | | 5446 BEHM ROAD | | | | CELINA OH | 45822-9119 | |
| VIRGINIA S KELLEY | | 14 AMITY | | | | ROCKWALL TX | 75087-6801 | |
| VIRGINIA S KUZMAN | | 1200 OPAL ST APT 3 | | | | REDONDO BEACH CA | 90277 | |
| VIRGINIA S LEADMON | | 10370 LIPPINCOTT ST | | | | DAVISON MI | 48423-9108 | |
| VIRGINIA S LIPPINCOTT | | 759 RED LION WAY | | | | BRIDGEWATER NJ | 08807-1668 | |
| VIRGINIA S MC CURDY | | 8304 BELLMON AVE | | | | OKLAHOMA CITY OK | 73149-1918 | |
| VIRGINIA S MILLER | TR UA 3/4/02 | VIRGINIA S MILLER REVOCABLE LIVING TRUST | | 3012 PORTSMOUTH DR | | BRUNSWICK OH | 44212 | |
| VIRGINIA S MONROE | | 12339 PLEASANT GREEN WAY | | | | BOYNTON BEACH FL | 33437 | |
| VIRGINIA S MORGAN | TR REVOCABLE TRUST 05/14/92 | U/A VIRGINIA S MORGAN | 6342 CONISTON STREET | | | PORT CHARLOTTE FL | 33981-5506 | |
| VIRGINIA S PEABODY | | 128 HILLSIDE ST | | | | ROWLEY MA | 01969 | |
| VIRGINIA S PEERY | | 885 PEBBLE BROOK LANE | | | | EAST LANSING MI | 48823-2163 | |
| VIRGINIA S REINARD | | 3836 WOODBINE AVE | | | | HUBBARD OH | 44425-1868 | |
| VIRGINIA S SKINNER | | 3401 TRAYLOR DRIVE | | | | RICHMOND VA | 23235-1749 | |
| VIRGINIA S STRICKLAND | CUST ERIK MADSEN BLOCK | UTMA AZ | BOX 331 | | | HADLYME CT | 06439-0331 | |
| VIRGINIA S STRICKLAND | CUST HALDEN EVANS BLOCK | UTMA AZ | HALDAN EVAN BLOCK | BOX 331 | | HADLYME CT | 06439-0331 | |
| VIRGINIA S STRICKLAND | CUST JEANELLE BRICK | UTMA AZ | 10 WHITE CLOUD | | | IRVINE CA | 92614-5447 | |
| VIRGINIA S STRICKLAND | | 7500 N CALLE SIN ENVIDA | STE 317 | | | TUCSON AZ | 85718 | |
| VIRGINIA S TIMM | | 2171 PARKWOOD STREET | | | | BURTON MI | 48529-1765 | |
| VIRGINIA S VAZQUEZ | | PO BOX 230803 | | | | LAS VEGAS NV | 89123-0014 | |
| VIRGINIA S WILAND | | 1812 ESTABROOK N W | | | | WARREN OH | 44485-1939 | |
| VIRGINIA S WILLIAMSON | | 3120 CARRINGTON LANE | | | | COLUMBIA TN | 38401-8642 | |
| VIRGINIA SARGE & | VICKY SARGE JT TEN | 41155 POND VIEW DR | APT 334 | | | STERLING HTS MI | 48314-3897 | |
| VIRGINIA SCHULTZ | | 40 ROBERTSON CT | | | | CLARKSTON MI | 48346-1546 | |
| VIRGINIA SCOTT | | 3609 WISNER ST | | | | FLINT MI | 48504-2164 | |
| VIRGINIA SEARCY DIXON | | 605 ROBINHOOD DR | | | | LIVINGSTON TX | 77351-8162 | |
| VIRGINIA SEWELL | | 4065 CANTERBURY WALK DR | | | | DULUTH GA | 30097-8118 | |
| VIRGINIA SHAW | CUST JASON M | LIDMAN UTMA CA | PO BOX 3141 | | | APPLE VALLEY CA | 92307 | |
| VIRGINIA SHAW | CUST JENNIFER | R LIDMAN UTMA CA | PO BOX 3141 | | | APPLE VALLEY CA | 92307 | |
| VIRGINIA SHAW | CUST JESSICA T | LIDMAN UTMA CA | PO BOX 3141 | | | APPLE VALLEY CA | 92307 | |
| VIRGINIA SHIM | | 1121 MAPLEVIEW | | | | W POINT MS | 39773-3925 | |
| VIRGINIA SHUFORD YATES | | BOX 2128 | | | | BLOWING ROCK NC | 28605-2128 | |
| VIRGINIA SHUPING GERRINGER | C/O VIRGINIA RILEY | 2113 GERRINGER MILL RD | | | | ELON NC | 27244 | |
| VIRGINIA SILBAUGH | | 32040 ALINE DRIVE | | | | WARREN MI | 48093-1145 | |
| VIRGINIA SNYDER | TR VIRGINIA SNYDER REVOCABLE TR | UA 07/01/96 | 11187 180TH COURT SO | | | BOCA RATON FL | 33498-1912 | |
| VIRGINIA STAFFORD SWEARINGEN & | HINTON W SWEARINGEN | TR U/A DTD | 09/04/90 VIRGINIA STAFFORD | SWEARINGEN TR | 717 WEST 6TH ST | SEDALIA MO | 65301-4111 | |
| VIRGINIA STANNARD | | 1616 HOLMES AVE | | | | SPRINGFIELD IL | 62704 | |
| VIRGINIA STEELE | | 815 E CENTRAL AVE | | | | MIAMISBURG OH | 45342-2447 | |
| VIRGINIA STEMPLEWSKI | | 25500 HARMON | | | | ST CLAIR SHORES MI | 48081 | |
| VIRGINIA STEVENS | C/O FRED C WEEKLEY POA | 1821 MOSSY OAK ST | | | | ARLINGTON TX | 76012 | |
| VIRGINIA STOPPENBACH | | 89 MANCHURIA RD | | | | LONDON SW11 6AF | | UNITED KIN |
| VIRGINIA STRICKLAND | CUST JALEN BRICK | UTMA AZ | 10 WHITE CLOUD | | | IRVINE CA | 92614-5447 | |
| VIRGINIA STRICKLAND | CUST JONATHAN BRICK | UTMA AZ | 10 WHITE CLOUD | | | IRVINE CA | 92614-5447 | |
| VIRGINIA STRUNK | | 6544 BALFOUR | | | | ALLEN PARK MI | 48101-2304 | |
| VIRGINIA SUE GREEN | | 8505 CHAMONIX CT | | | | ANTELOPE CA | 95843-5277 | |
| VIRGINIA SUSAN GAINES & | DAVID J GAINES JT TEN | 151 FOREST WOOD DRIVE | | | | NAPLES FL | 34110-1119 | |
| VIRGINIA SYPERT | | 1812 EAST RAMBLE COURT | | | | DECATUR GA | 30033-1117 | |
| VIRGINIA SYRACUSE | | 44 NEWPORT STREET | | | | BARNEGAT NJ | 08005 | |
| VIRGINIA T ALEXANDER | | BOX 609 | | | | CADIZ KY | 42211-0609 | |
| VIRGINIA T ANDERSON | | 964 NW 265TH ST | | | | LAWTEY FL | 32058-2242 | |
| VIRGINIA T GAMBLE | | 8769 EAST COUNTY 22 ROAD | | | | COLUMBIA AL | 36319 | |
| VIRGINIA T GAMBLE TR | UW LYNWOOD EARL GAMBLE | 8769 EAST COUNTY 22 ROAD | | | | COLUMBIA AL | 36319 | |
| VIRGINIA T GIBBES | | 39 LANSELL RD TOOPAK | | | | 3142 MELBOURNE | | AUSTRALIA |
| VIRGINIA T KIDDLE | TR VIRGINIA T KIDDLE LIVING TRUST | UA 12/10/99 | 8003 S RIVER RD | | | MARINE CITY M | 48039-3339 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIRGINIA T KIDDLE & VIRGINIA M COX & | ALTHEA A BEATTIE & | ARTHUR D KIDDL TEN COM | JR TRS ARTHUR D KIDDLE SR R | TRUST U/A DTD 2/13/01 | 8003 S RIVER RD | MARINE CITY MI | 48039 | |
| VIRGINIA T LAMB | | 2320 FALLEN TREE DR W | | | | JACKSONVILLE FL | 32246-1011 | |
| VIRGINIA T MOOR | ATTN VIRGINIA T HIPSLEY | 5 HILLSBOROUGH COURT | | | | SORRENTO FL | 32776-9306 | |
| VIRGINIA T REUSING | | 2380 LAKEVIEW DRIVE | | | | BELLBROOK OH | 45305-1718 | |
| VIRGINIA T ROCKWELL | | 19 COULTER ROAD | | | | CLIFTON SPRINGS NY | 14432-1175 | |
| VIRGINIA T SANDERS | TR VIRGINIA T SANDERS LIVING TRU | UA 09/17/91 | 2600 COLONIAL TOWER DR APT 113 | | | CORDOVA TN | 38018-4604 | |
| VIRGINIA T VALERIANO | | 9228 CLAUDIA DR | | | | FT WORTH TX | 76134-5636 | |
| VIRGINIA TANKO | | 560 WEST AVENUE | | | | SEWAREN NJ | 07077-1245 | |
| VIRGINIA TAYLOR | | 27 OLD MILL DR | | | | DENVILLE NJ | 07834-9534 | |
| VIRGINIA TAYLOR GODDEN | CUST STEPHANIE L TAYLOR | UGMA MI | 3139 BAYLIS DR | | | ANN ARBOR MI | 48108-1709 | |
| VIRGINIA TAYLOR GODDEN | CUST WM MICHAEL ADAM TAYLOR | UGMA MI | 3139 BAYLIS DR | | | ANN ARBOR MI | 48108-1709 | |
| VIRGINIA TEDESCHI | | 41 17TH AVE | | | | ELMWOOD PARK NJ | 07407-2928 | |
| VIRGINIA TEMPLEMAN & | KATHLEEN L O'LEARY JT TEN | 844 LINCOLN AVE | | | | GIRARD OH | 44420-1914 | |
| VIRGINIA THERESA HOLDEN | | 30-65 49 STREET | | | | ASTORIA NY | 11103-1330 | |
| VIRGINIA THIMM & | JACK A THIMM JT TEN | 28642 BESTE | | | | ST CLAIR SHORES MI | 48081-1068 | |
| VIRGINIA TILTON | | 3297 PEBBLE BEACH RD | | | | GROVE CITY OH | 43123-8924 | |
| VIRGINIA TIMMERMAN WOOD | TR | VIRGINIA TIMMERMAN WOOD | UA 01/07/85 | 7336 E 58TH CT | | TULSA OK | 74145-9307 | |
| VIRGINIA TODD WHITAKER | TRUSTEE U/W CHARLES HUGHSTON | WHITAKER TESTAMENTARY TRUST | 41 HARVEST WOOD ROAD | | | MIDDLEFIELD CT | 06455 | |
| VIRGINIA TODD WHITAKER | | 1412 ERIN ST | | | | MONROE LA | 71201 | |
| VIRGINIA TOMLINSON | | 1102 MILFORD STREET | | | | HOUSTON TX | 77006-6521 | |
| VIRGINIA TOROSIAN | | 33447 VARGO DR | | | | LIVONIA MI | 48152-3125 | |
| VIRGINIA TOZER | TR | ROBERT H TOZER EXEMPTION TRUST | U/A DTD 12/16/2002 | 2375 RANGE AVE #61 | | SANTA ROSA CA | 95403 | |
| VIRGINIA TUSCANY & | NEIL V TUSCANY JT TEN | 22090 29 MILE ROAD | | | | RAY MI | 48096-2603 | |
| VIRGINIA V BRODIN | | 902 JACKSONVILLE RO | | | | BURLINGTON NJ | 08016 | |
| VIRGINIA V DUBOIS & | JULIAN F DUBOIS | TR UA 04/10/86 VIRGINIA V DUBOIS | TRUST | 554 N OAK | | SAUK CENTRE MN | 56378-1021 | |
| VIRGINIA V FERREIRA | | 53 PECKHAM ST | | | | PAWTUCKET RI | 02861-1344 | |
| VIRGINIA V JOHNSON | | 2720 WEST WAPEHANI RD | | | | BLOOMINGTON IN | 47401 | |
| VIRGINIA VARNELL DE BROCKE | | 1103 HAVENWOOD DR | | | | SIGNAL MOUNTAIN TN | 37377-3136 | |
| VIRGINIA VERSTRAETEN | | 9410 WHISPER POINT | | | | SAN ANTONIO TX | 78240 | |
| VIRGINIA VIEIRA | | 2745 DUNN RD | | | | MERCEDE CA | 95340 | |
| VIRGINIA VOGT PEAK | | 222 WOODFIELD DR | | | | AUBURN AL | 36830-5911 | |
| VIRGINIA VOSS | CUST GEOFFREY M VOSS UGMA M | BOX 13 | | | | BLOOMFIELD HILLS MI | 48303-0013 | |
| VIRGINIA W ADAMS | | 535 COLLEGE ST | | | | MACON GA | 31201-1716 | |
| VIRGINIA W BAKER | | 162 DELAWARE AVE | | | | LAUREL DE | 19956-1138 | |
| VIRGINIA W BIRMINGHAM | | 306 GUYASUTA ROAD | | | | PITTSBURGH PA | 15215-1518 | |
| VIRGINIA W BISKEY | | 11 LASALLE AVE | | | | CRANFORD NJ | 07016-1943 | |
| VIRGINIA W BRAGG | | 165 FAIRLAWN AVE | | | | NILES OH | 44446-2041 | |
| VIRGINIA W BUGBEE | C/O ATTORNEY STEARNS J BRYANT J | PO BOX 1937 | | | | NEW HAVEN CT | 06509 | |
| VIRGINIA W CHANG | | 2 DAVENPORT RD | | | | WESTON MA | 02493-1566 | |
| VIRGINIA W CLICK | | 3503 DECATUR CT | | | | LOUISVILLE KY | 40218-2407 | |
| VIRGINIA W CURTIN | | 138 TWO PONDS ROAD | | | | FALMOUTH MA | 02540-2225 | |
| VIRGINIA W DAMAN | TR UA 06/09/98 | VIRGINIA W DAMON REVOCABLE TRU | BOX 177 | | | TAMWORTH NH | 03886-0177 | |
| VIRGINIA W DARLINGTON | | 100 SYCAMORE DR APT 212 | | | | WEST GROVES PA | 19390-9480 | |
| VIRGINIA W FONK | | 3430 GALT OCEAN DR APT 210 | | | | FT LAUDERDALE FL | 33308-7010 | |
| VIRGINIA W FRANCIS | | 7 HIGHVIEW TERR | | | | SOMERS TOWN NY | 10589-2800 | |
| VIRGINIA W GOODMAN & | JACK R GOODMAN JT TEN | 747 BEAVER STREET | | | | ROCHESTER PA | 15074-1145 | |
| VIRGINIA W HORSLEY | | 1317 THE GREAT ROAD | | | | FIELDALE VA | 24089-3116 | |
| VIRGINIA W JOHNSTON | | 5903 STONE ROAD | | | | LOCKPORT NY | 14094-1235 | |
| VIRGINIA W KLEER | | 6102 WINNPENY LN | | | | INDIANAPOLIS IN | 46220-5255 | |
| VIRGINIA W LAMB | | 7230 SHEPHERD ST | | | | SARASOTA FL | 34243-1452 | |
| VIRGINIA W PACKER | TR VIRGINIA W PACKER TRUST | UA 10/27/97 | 951 WESTMOOR ROAD | | | WINNETKA IL | 60093 | |
| VIRGINIA W PAXSON | | BOX 164 | | | | QUARRYVILLE PA | 17566-0164 | |
| VIRGINIA W STIMPSON | | 12 OAK GROVE LN | | | | KENNEBUNKPORT ME | 04046-5132 | |
| VIRGINIA W TWOMEY | | 21 COMMONWEALTH AVE | | | | GLOUCESTER MA | 01930-3442 | |
| VIRGINIA W WALKER | C/O COULLIAS | 3923 NW 23RD CIR | | | | GAINESVILLE FL | 32605-2682 | |
| VIRGINIA W YEAGER | | 8301 DECOY RUN | | | | MANLIUS NY | 13104-9324 | |
| VIRGINIA WALLS SPEAKMAN & | MARJORIE WALLS SPEAKMAN JT TEN | 687 LAKE DR W | | | | SMYRNA DE | 19977-1611 | |
| VIRGINIA WATKINS DREWRY | | 118 PRINCE STREET | | | | ALEXANDRIA VA | 22314-3312 | |
| VIRGINIA WHITAKER | | 42 JENKENS DR | | | | GILBERTSVILLE KY | 42044 | |
| VIRGINIA WHITE | | 711 W FLORIDA AV | | | | URBANA IL | 61801-4811 | |
| VIRGINIA WILLIAMS | | 2 PINEHURST LN | | | | HALF MOON BAY CA | 94019-2222 | |
| VIRGINIA WISE | | 1606 GARRISON ST NE | | | | OLYMPIA WA | 98506-3463 | |
| VIRGINIA WORNER EDSALL | | PO BOX 911 | | | | CAPE VINCENT NY | 13618 | |
| VIRGINIA WOTMAN | | 36 S RAILROAD AVE | | | | STATEN ISLAND NY | 10305-1442 | |
| VIRGINIA YANG | | 8209 RENSSELAER WY | | | | SACRAMENTO CA | 95826-2930 | |
| VIRGINIA ZELLER | | 5514 ROSEWALL CIRCLE | | | | LEESBURG FL | 34748-8029 | |
| VIRGLE GAMBLE | CUST CANDICE M GAMBLE UGMA CA | 8812-5TH AVE | | | | INGLEWOOD CA | 90305-2406 | |
| VIRGLE THEODORE FLEISCHAMEL | | 1402 552 CO RD | | | | CULLMAN AL | 35058-0577 | |
| VIRGO PRICE | | 1033 CENTER AVE | | | | NIAGARA FALLS NY | 14305-2432 | |
| VIRIATO M BRAGA | | 11 EDGEWOOD DRIVE | | | | HUDSON MA | 01749-1209 | |
| VIRIGINIA P HOWSER & | W DOUGLAS HOWSER JT TEN | 406 TWILIGHT COURT | | | | LONGVIEW TX | 75604-2120 | |
| VIRIGINIA DOYLE | | 205 CHANTICLEER LANE | | | | HINSDALE IL | 60521-5022 | |
| VIRTUAL D CLARK | | 3933 PICEA CT | | | | HAYWARD CA | 94542-1724 | |
| VISAVIS INVESTMENT COUNSELINC | | 1255 RUE UNIVERSITY | UNIT | | | MONTREAL QC | | CANADA |
| VISHAKHA RADIA | | 1899 VINSETTA CT | | | | ROCHESTER HILLS MI | 48306-1645 | |
| VISVALDIS VALDUSS | | 2655 MADELIN DR SW | | | | GRAND RAPIDS MI | 49509-1831 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VISWANATHAN THENAPPAN | CUST MAHESH V THENAPPAN UTMA NY | 5522 WOODBINE | | | | SAN ANGELO TX | 76904-8718 | |
| VITA A SCALISE | | 1115 LANSING ST | | | | UTICA NY | 13501-1923 | |
| VITA DAMBROSIO | | 29 LANGEVELD DR | | | | FREEHOLD NJ | 07728-8236 | |
| VITA NEVERAUSKAS | TR VITA NEVERAUSKA REVOCABLE L | TRUST U/A | DTD 12/4/02 | 4267 GUNTHER DR | | STERLING HEIGHTS MI | 48310 | |
| VITALIANO CELLA | | 349 MC EVOY CT | | | | NILES OH | 44446-3820 | |
| VITALINA L TESTANI | | 25842 MIDWAY | | | | DEARBORN HTS MI | 48127-2961 | |
| VITAS A SPRINDYS | | 24459 WARD | | | | TAYLOR MI | 48180-2132 | |
| VITAS K DAULYS & | AUDRA M KUBILIUS JT TEN | 2343 OAKHILL DRIVE | | | | LISLE IL | 60532 | |
| VITINA GILCHRIST 8 | ANGELA GILCHRIST JT TEN | 36 SPENCER DR | | | | BETHPAGE NY | 11714-6110 | |
| VITINA GILCHRIST 8 | GEORGE W GILCHRIST JT TEN | 36 SPENCER DRIVE | | | | BETHPAGE NY | 11714-6110 | |
| VITINA GILCHRIST 8 | JOHN GILCHRIST JT TEN | 36 SPENCER DRIVE | | | | BETHPAGE NY | 11714-6110 | |
| VITINA GILCHRIST 8 | STEVEN P GILCHRIST JT TEN | 36 SPENCER DRIVE | | | | BETHPAGE NY | 11714-6110 | |
| VITO A COLINERI & | MARY H COLINERI JT TEN | 119 N 21ST ST | | | | KENILWORTH NJ | 07033-1205 | |
| VITO A DURANTE | | 1940 ROBBINS AVE | | | | NILES OH | 44446-3948 | |
| VITO A ROMANO & | ROSE C ROMANO JT TEN | 819 HERITAGE DR | | | | ADDISON IL | 60101-3165 | |
| VITO C SBLANO | | 344 HAVILLAND DRIVE | | | | PATTERSON NY | 12563-1542 | |
| VITO C STALLONE | CUST DEBRA | ANN STALLONE UGMA NY | 222 CLEVELAND AVE | | | MINEOLA NY | 11501-2503 | |
| VITO CENTONZE & | JOAN A CENTONZE JT TEN | 18 MORNING GLORY RD | | | | LEVITTOWN NY | 11756-2408 | |
| VITO CRAPAROTTA | | 387 POWDERHORN RIDGE CT | | | | ROCHESTER MI | 48309-1342 | |
| VITO DACHILLE | | 220 GATES AVE | | | | JERSEY CITY NJ | 07305-2409 | |
| VITO FUSTANEO & | SERAFINA FUSTANEO JT TEN | 129 FOXHALL D | | | | ROCHESTER NY | 14609-3253 | |
| VITO GIARDINA & | VINCENT GIARDINA JT TEN | 7319 SW 5TH AV | | | | OCALA FL | 34476-6841 | |
| VITO IOVINC | | 1457 S WOLF ROAD | | | | HILLSIDE IL | 60162-2104 | |
| VITO JOSEPH BRUNO | | 306 E STRUB RD | | | | SANDUSKY OH | 44870-5859 | |
| VITO KARIS | | 515CAMP ST | | | | SANDUSKY OH | 44870-2231 | |
| VITO LOMEDICO | | 40284 SKENDER | | | | MT CLEMENS MI | 48038-4165 | |
| VITO MONDELLI | | 4 BRADLEY STREET | | | | PLAINVIEW NY | 11803-5904 | |
| VITO NEPA | | 29841 NEWPORT | | | | WARREN MI | 48093-3644 | |
| VITO P BICA | | 11214 MAE | | | | WARREN MI | 48089-3573 | |
| VITO R BUCCARELLI | | 3 MAPLE ST | | | | CLARK NJ | 07066-1928 | |
| VITO RINALDI & | CLAIRE RINALDI JT TEN | 3785 CHATHAM COURT | | | | ADDISON TX | 75001 | |
| VITO S LENOCI | | 21 WOODPOINTE RUN | | | | WILLIAMSVILLE NY | 14221 | |
| VITO TRENTACOSTE | | 274 LAKE ST | | | | LAKE ORION MI | 48362-3051 | |
| VITO V MITKUS | | 11172 OLDFIELD DRIVE | | | | CARMEL IN | 46033-3728 | |
| VITOLD EDWARD TRIMER | | 3842 ROOSEVELT | | | | DEARBORN MI | 48124-3683 | |
| VITTORIO A PALOMBA | | 27106 SUTHERLAND | | | | WARREN MI | 48093-6073 | |
| VITTORIO E LEOPARDI | | 12147 DIEHL DR | | | | STERLING HEIGHTS MI | 48313-2431 | |
| VITTORIO PAOLINELLI | | 4535 BLANCHE AVE | | | | BROOKFIELD IL | 60513-2205 | |
| VITTORIO R MAZZA & | MARISA P MAZZA JT TEN | 17 BURDON LANE | | | | CHEAMSUTTON SURREY SM2 7PP | | UNITED KIN |
| VITTORIO ROSSI | | 48473 NEWCASTLE CT | | | | SHELBY TOWNSHIP MI | 48315-4287 | |
| VITUS A SUOPIS | | 5180 DOGWOOD TRAIL | | | | LYNDHURST OH | 44124-2764 | |
| VITY L KUBILUS & | URSULA T KUBILUS JT TEN | 907 PRIMROSE CT | | | | BELLE MEAD NJ | 08502-6402 | |
| VIVA J POPE | | 2927 REVELS AVENUE | | | | DAYTON OH | 45408-2228 | |
| VIVA L BRYK | | 708 13TH AVE SE | | | | DECATUR AL | 35601 | |
| VIVECA BUCKLEY | | PO BOX 547 | | | | CLINTON MS | 39060-0547 | |
| VIVENNE W BLATT | | 8214 GOODMAN DR | | | | URBANDALE IA | 50322-7325 | |
| VIVIAN A CURRY | | 498 IRWIN | | | | PONTIAC MI | 48341 | |
| VIVIAN A MASON | | 1067 BOATHOOK LN | | | | CORDOVA TN | 38018-2822 | |
| VIVIAN A PIPPER & | JANET ALMA OLARI JT TEN | 2532 BURWOOD COURT NORTH | | | | HIGHLAND MI | 48357-3020 | |
| VIVIAN A RAYMAN | | 28260 TERRENCE | | | | LIVONIA MI | 48154-3497 | |
| VIVIAN A REIMER | | 28260 TERRENCE DR | | | | LIVONIA MI | 48154-3497 | |
| VIVIAN A SCHWEICK | | 19415 SW SYCAMORE CT | | | | LAKE OSWEGO OR | 97035-8433 | |
| VIVIAN A SLONE | | 2744 SAGEBRUSH CIR APT 102 | | | | ANN ARBOR MI | 48103-8788 | |
| VIVIAN A STEELE | | 381 WALKUP ST | | | | MILLERSBURG OH | 44654-1183 | |
| VIVIAN A SUST | | 14251 KINGSTON ST | | | | OAK PARK MI | 48237-6911 | |
| VIVIAN ANDERSON | | 19742 BILTMORE | | | | DETROIT MI | 48235-2447 | |
| VIVIAN AUSTIN | | 1334 ROGER CT | | | | TROY MI | 48083-2140 | |
| VIVIAN AUSTIN ROTH | | 1400 CHAPEL WAY APT B25 | | | | HEATH OH | 43056-6544 | |
| VIVIAN B APPLING | | 14830 STAHELIN | | | | DETROIT MI | 48223-2219 | |
| VIVIAN B ENGLAND | | BOX 589 | | | | WHITTIER NC | 28789-0589 | |
| VIVIAN B GREGORY | | 311 W SENECA ST | APT 12F | | | MANLIUS NY | 13104-2352 | |
| VIVIAN B HOUSE | | 275 ASHLEY BRIAR DRIVE | | | | FAIRFIELD OH | 45014-1650 | |
| VIVIAN B STEINER | | 420 IRONWOOD CT | | | | PRESCOTT AZ | 86301-4104 | |
| VIVIAN BARBOZA | | 29 PETERSON AVE | | | | WATERBURY CT | 06705-2341 | |
| VIVIAN BEST | CUST DONALD JAMES BEST | UGMA MI | 31718 SUMMERS | | | LIVONIA MI | 48154-4286 | |
| VIVIAN BOATNER | | 3510 S RHODES 708 | | | | CHICAGO IL | 60653-1379 | |
| VIVIAN BROWN | TR VIVIAN BROWN LIVING TRUST | UA 05/31/97 | 3561 CLARINGTON AVENUE | APT 304 | | LOS ANGELES CA | 90034 | |
| VIVIAN C ARGUIJO | | 3825 WAYLAND DRIVE | | | | FT WORTH TX | 76133-2925 | |
| VIVIAN C FLAGG | | 1903 MONROE ST | | | | WILMINGTON DE | 19802-3921 | |
| VIVIAN C LEA | | 216 S PARK | | | | MARISSA IL | 62257-1327 | |
| VIVIAN C RICKARD | TR FAMILY TRUST 04/01/92 | U/A VIVIAN C RICKARD | BOX 41 | | | CASSEL CA | 96016-0041 | |
| VIVIAN C STOCKDALE | | 202 PATANN ROAD | | | | TIMONIUM MD | 21093-4323 | |
| VIVIAN CUNNINGHAM | | 1609 MARIN ST | | | | VALLEJO CA | 94590-4436 | |
| VIVIAN D HARTMAN & | DONALD B SAMPSEL & | VERLYNNE SAMPSEL CALLIHAM JT TE | 516 DONNALEE DR | | | MONROE MI | 48162-3311 | |
| VIVIAN D REDDING | | 14435 LONGACRE | | | | DETROIT MI | 48227-4704 | |
| VIVIAN D SAHM | CUST COREY TRAVIS HENDERSON U | TX | BOX 310713 | | | NEW BRAUNFELS TX | 78131-0713 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIVIAN DIETZ | | BOX 1923 | | | | DAVIDSON NC | 28036-1923 | |
| VIVIAN EDELMAN & | RAYMOND EDELMAN JT TEN | 23146 CUMORAH CREST DRIVE | | | | WOODLAND HILLS CA | 91364-3710 | |
| VIVIAN ELAINE LOVIK | CUST AIMEE JANEL LOVIK | UGMA TX | 622 BROKEN LANCE DRIVE | | | DRIPPING SPRINGS TX | 78620 | |
| VIVIAN ELIZABETH CORBIN | | 1913 PINEKNOLL LANE | | | | ALBANY GA | 31707-3756 | |
| VIVIAN ELLIS | TR U/A DTD | 09/01/82 VIVIAN ELLIS | REVOCABLE TRUST | 13550 SW 6 COURT | NEW HAMPTON | PEMBROKE PINES FL | 33027-1602 | |
| VIVIAN EMBRY | | 1514 E TAYLOR | | | | KOKOMO IN | 46901-4906 | |
| VIVIAN F BROWN | | 5115 E ROSS ROAD | | | | TRIPP CITY OH | 45371-9434 | |
| VIVIAN F GIBBS | | 320 E WEBSTER ST | | | | ANDERSON IN | 46012-1749 | |
| VIVIAN F NORDBY & | FRANK LOMBANO JT TEN | 1124 DARTMOOR CIR | | | | LODI CA | 95240-6610 | |
| VIVIAN F OATES | C/O VIVIAN L FISCUS | 2681 MONTCALM | | | | COLUMBUS OH | 43221-3462 | |
| VIVIAN FEIGL | | 75 SOUNDVIEW DR | | | | PRT WASHINGTN NY | 11050-1747 | |
| VIVIAN FISCHER | CUST ALYSSA J FISCHER UGMA NY | 5109 NORTH KENMPER LAKES COURT | | | | SUFFIX VA | 23435 | |
| VIVIAN FISHER | | 28 LARK ST | | | | GLOVERSVILLE NY | 12078 | |
| VIVIAN FREDERICK LAUBE | | 33 HORIZON DR | | | | ITHACA NY | 14850-9769 | |
| VIVIAN FREEMON | | 412 WATERLOO STREET | | | | LAWRENCEBURG TN | 38464-3123 | |
| VIVIAN G BENCUR | | 5725 W 83 ST | | | | BURBANK IL | 60459-2018 | |
| VIVIAN G WARREN & | ROSS L WARREN II JT TEN | 6086 LITTLE CAMP RD | | | | RINER VA | 24149-2346 | |
| VIVIAN GERINGER | | 110 MUTE SWAN PL | | | | NEWARK DE | 19711-4108 | |
| VIVIAN GERSHENHORN | | 17 MOREY LANE | | | | RANDOLPH NJ | 07869-4628 | |
| VIVIAN GOLDEN | | 8 MAIN STREET | | | | PILESGROVE NJ | 08098-2836 | |
| VIVIAN H ANDRIX & | DENNIS C ANDRIX JT TEN | 8838 FORDHAM ST | | | | FORT MYERS FL | 33907-5801 | |
| VIVIAN H CHRESTENSEN | | 805 TEN BOOM LANE | | | | XENIA OH | 45385 | |
| VIVIAN H CLARK | | 6326 DILLARD RIDGE DR | | | | CHARLOTTE NC | 28216-8809 | |
| VIVIAN H CULVER | | 3395 LESSIA DRIVE | | | | CLIO MI | 48420-1918 | |
| VIVIAN H MYERS | | 1449 KIPLING DRIVE | | | | DAYTON OH | 45406-4225 | |
| VIVIAN H REYNOLDS | | 1201 N HARRISON ST | APT 423 | | | WILMINGTON DE | 19806-3507 | |
| VIVIAN I BOSQUIT | TR U/A | DTD 09/20/89 VIVIAN I | BOSQUIT TRUST | 1685 EDGECOMB ST | | COVINA CA | 91724-2829 | |
| VIVIAN I CROCKETT | | 2221 FAIRFAX ST NE | | | | HUNTSVILLE AL | 35811 | |
| VIVIAN I TOBEY | | 1117 ASH DR | | | | MARBLE FALLS TX | 78654-7245 | |
| VIVIAN INEZ CORDER | | 1511 CONNELLY TERRACE | | | | ARLINGTON TX | 76010-4515 | |
| VIVIAN J BECK | | 1134 HARRIS ST | | | | EDEN NC | 27288-6346 | |
| VIVIAN J CHADWICK | | 6418 CRANSTON | | | | SAGINAW MI | 48603-3489 | |
| VIVIAN J CHADWICK | | 6418 CRANSTON PL | | | | SAGINAW MI | 48603-3489 | |
| VIVIAN J COWART | | 2153 WERON LN | | | | CINCINNATI OH | 45225-1233 | |
| VIVIAN J GRAY & | JEFFREY J GRAY JT TEN | 9390 NORTH PARKWOOD | | | | DAVISON MI | 48423-1753 | |
| VIVIAN J GRAY & | JILL CORRINE HOWARD JT TEN | 9390 N PARKWOOD | | | | DAVISON MI | 48423-1753 | |
| VIVIAN J GRAY & | SCOTT H GRAY JT TEN | 9390 N PARKWOOD | | | | DAVISON MI | 48423-1753 | |
| VIVIAN J HANON | | 11655 AUDELIA RD APT 1302 | | | | DALLAS TX | 75243-0809 | |
| VIVIAN J HICKS | | 300 WEST 138TH STREET APT 300C | | | | NEW YORK NY | 10030-2053 | |
| VIVIAN J MC FARLAND | C/O VIVIAN SCHROEDER | 1802 LAKESHORE DR | | | | ST JOSEPH MI | 49085-1670 | |
| VIVIAN K MILLER | CUST KAREN SUE MILLER U/THE PA | UNIFORM GIFTS TO MINORS ACT | C/O KAREN S KAHN | 11 FARMSTEAD RD | | SHORT HILLS NJ | 07078 | |
| VIVIAN K SEEBURGER | | 1427 WEST 52ND ST | | | | INDIANAPOLIS IN | 46228-2316 | |
| VIVIAN KENDRICK | | 331 CASCADES CIR E | | | | CLINTON MS | 39056-6109 | |
| VIVIAN KNOTTS STRAIT | | 6901 JACKSON | | | | ANDERSON IN | 46013-3724 | |
| VIVIAN KURMAN | CUST NEIL HOWARD | KURMAN UNDER ARTICLE EIGHT-A O | THE PERS PROPERTY LAW OF N | APT 9R | 205 THIRD AVE | NEW YORK NY | 10003-2556 | |
| VIVIAN L AMBROSE | | 5191 ENFIELD RD | | | | HAMPTON ON | L0B 1J0 | CANADA |
| VIVIAN L BAKER | | 6145 CRAWFORDSVILLE RD 193 | | | | SPEEDWAY IN | 46224 | |
| VIVIAN L BOULLION | | 10847 HWY 14 WEST | | | | LOUISVILLE MS | 39339 | |
| VIVIAN L BROWNING | | 600 HILOCK ROAD | | | | COLUMBUS OH | 43207-3123 | |
| VIVIAN L CORLEW | C/O MICHELLE L CARPENTER | 4961 HEGEL RD | | | | GOODRICH MI | 48438 | |
| VIVIAN L CRUISE | | 308 FISHER HILL RD | | | | EDEN NC | 27288-7736 | |
| VIVIAN L DEAN | | 451 BASS BAY DR | | | | TALLAHASSEE FL | 32312-3787 | |
| VIVIAN L GALLION | | 501 EAST DAYTON DR | | | | FAIRBORN OH | 45324-5119 | |
| VIVIAN L HARMON | | 134 E HERNDON ST | | | | SHREVEPORT LA | 71101 | |
| VIVIAN L JOHNSON | | 543 BURROUGHS DR | | | | AMHERST NY | 14226-3914 | |
| VIVIAN L OLNEY | | 7391 EMBURY RD | | | | GRAND BLANC MI | 48439-8133 | |
| VIVIAN L PASTRE | | 20440 N 31ST AVE | | | | PHOENIX AZ | 85027-3095 | |
| VIVIAN L PETERSON | | 826 HILLCREST RD | | | | RIDGEWOOD NJ | 07450-1130 | |
| VIVIAN L PETOSKEY | | 1704 S GENESEE DR | | | | LANSING MI | 48915 | |
| VIVIAN L PIEL | | 321 ROCK RD E | | | | LAMBERTVILLE NJ | 08530-3308 | |
| VIVIAN L PYLE | | 241 LINDEN ST | | | | CLERMONT FL | 34711-3045 | |
| VIVIAN L ROSEN | TR U/A | DTD 03/15/88 VIVIAN L ROSEN | TRUST | 2097 WESTBURY H | | DEERFIELD BEACH FL | 33442 | |
| VIVIAN L URBAN | | 23325 VIA LINDA UNIT A | | | | MISSION VIEJO | 92691 | |
| VIVIAN LAVERNA WESTFALL | ATTN VIVIAN L OLNEY | 7391 EMBURY RD | | | | GRAND BLANC MI | 48439-8133 | |
| VIVIAN LOUISE KURTZ | | 1 COUNTRY LANE | B-103 | | | BROOKVILLE OH | 45309 | |
| VIVIAN M BUNIACK | | 16460 COTTAGE NOOK | | | | FENTON MI | 48430-8975 | |
| VIVIAN M FORD & | DANIEL J FORD JT TEN | 41985 PONMEADOW | | | | NORTHVILLE MI | 48167-2238 | |
| VIVIAN M HALEY | | 15 E WREN CIRCLE | | | | KETTERING OH | 45420-2955 | |
| VIVIAN M HUDDLESTON | | 307 DORIS COURT | | | | ENGLEWOOD OH | 45322 | |
| VIVIAN M LOUIE | | 69 MULBERRY ST | | | | N Y NY | 10013-4401 | |
| VIVIAN M MCLELLAN | TR | VIVIAN M MCLELLAN REVOCABLE TRU | UA 12/23/88 | 6871 MOUNTIAN | | TROY MI | 48098-1924 | |
| VIVIAN M NOKES | | 203 BLACK HAWK WAY | | | | MURFREESBORO TN | 37127-6391 | |
| VIVIAN M RAINWATER | | 1060 SHERMER RD B28 | | | | NORTHBROOK IL | 60062-3737 | |
| VIVIAN M RASMUSSEN | | 640 CLYDE AVE | | | | WISCONSIN RAPIDS WI | 54494-6277 | |
| VIVIAN M SERVANTEZ & | MICHAEL J SERVANTEZ JT TEN | 5253 KELLER RD | | | | HAMBURG NY | 14075-7050 | |
| VIVIAN M SKOWN | | 10533 HICKORY KNOLL | | | | BRIGHTON MI | 48114-9297 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VIVIAN M SMITH | | 16761 BRINBOURNE AVE | | | | MIDDLEBURG HEIGHTS OH | 44130-5314 | |
| VIVIAN M STRICKLIN | | 1914 HOMECREST | | | | KALAMAZOO MI | 49001-4584 | |
| VIVIAN M TURNER | | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE FL | 32225-9314 | |
| VIVIAN M VAUGHN TOD | MALCOLM W VAUGHN | 20516 POWERS | | | | DEARBORN HTS MI | 48125 | |
| VIVIAN M WALKER | | 1562 HAGLEY RD | | | | TOLEDO OH | 43612-2049 | |
| VIVIAN MACUDZINSKI | | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO CA | 92130-2510 | |
| VIVIAN MAE DUTCHER | | BOX 215 | | | | GRAND MARAIS MI | 49839-0215 | |
| VIVIAN MARGOSSIAN | | 441 GLENDALE RD | | | | WYCKOFF NJ | 07481-2531 | |
| VIVIAN MAUREA | TR UA 09/28/82 VIVIAN MAUREA TRUS | 4 HARLAN TERR | | | | BROCKTON MA | 02301-5818 | |
| VIVIAN MCCORMICK | | 2400 S FINLEY RD | | | | LOMBARD IL | 60148 | |
| VIVIAN MILLER | | 8202 PERKINS ST | | | | MASURY OH | 44438-8726 | |
| VIVIAN MOREY | | 41985 PONMEADOW | | | | NORTHVILLE MI | 48167-2238 | |
| VIVIAN MOSKOL | | 3525 ERHART RD | | | | LITCHFIELD OH | 44253-9738 | |
| VIVIAN M BELCHER | CUST LAUREN G BELCHER UTMA TX | 3310 FAULKNER | | | | ROWLETT TX | 75088-5902 | |
| VIVIAN NEMERSON | CUST | MATTHEW L NEMERSON U/THE | N Y UNIFORM GIFTS TO MINORS ACT | | 35 HUNTINGTON | NEW HAVEN CT | 06511-1332 | |
| VIVIAN O BUTKE | | 4411 SKYVIEW DRIVE | | | | JANESVILLE WI | 53546-3306 | |
| VIVIAN O FISHER | | 28 LARK ST | | | | GLOVERSVILLE NY | 12078-3429 | |
| VIVIAN OSTER JUHLIN | | 2900 THORNHILLS AVE SE | | | | GRAND RAPIDS MI | 49546-7119 | |
| VIVIAN P BALL MULLEN | | 2000 GALWAY RD | | | | FOREST HILL MD | 21050-2326 | |
| VIVIAN P BURNS | | BOX 10551 | | | | DETROIT MI | 48210-0551 | |
| VIVIAN PEABODY | | 227 N PROFESSOR ST | | | | OBERLIN OH | 44074-1015 | |
| VIVIAN PRICE BUTLER | | 6333 S 91ST EAST AVE | | | | TULSA OK | 74133-6347 | |
| VIVIAN Q HENDERSON | | 6507 HAWTHORNE LN B3 | | | | MYRTLE BEACH SC | 29572-3521 | |
| VIVIAN R IMHAUSEN | | 12753 WATERS EDGE DR | | | | CAMBY IN | 46113 | |
| VIVIAN R SMITH | | PO BOX 49184 | | | | DAYTON OH | 45449-0184 | |
| VIVIAN RIVERA | CUST JONATHAN RIVERA UTMA NY | 6 PARKER RD | | | | GARNERVILLE NY | 10923 | |
| VIVIAN S ALEXANDER | TR | VIVIAN S ALEXANDER REVOCABLE | LIVING TRUST U/A DTD 04/28/06 | 3618 KIRBY SMITH DR | | WILMINGTON NC | 28409 | |
| VIVIAN S GRIFFIN & | THELMA FRANKLIN JT TEN | 6700 S KEATING AVE APT 314 | | | | CHICAGO IL | 60629 | |
| VIVIAN S GRIFFIN & | WILLIE F GRIFFIN JT TEN | 6700 S KEATING AVE APT 314 | | | | CHICAGO IL | 60629 | |
| VIVIAN S LESIEWICZ & | PETER R LESIEWICZ JT TEN | 158 CHOCTAW DRIVE | | | | SPRING CITY TN | 37381 | |
| VIVIAN SCIORTINO & | SAM SCIORTINO JT TEN | 461 CHAMBERS ST | | | | SPENCERPORT NY | 14559-9759 | |
| VIVIAN STEVENS | | PO BOX 265 | | | | WOLCOTT NY | 14590 | |
| VIVIAN SWAYDIS | | 20465 TEMELEC WY | | | | RENO NV | 89511-9707 | |
| VIVIAN T CUNNINGHAM & | TOM E CUNNINGHAM JT TEN | 18 GLACIER VIEW DR | | | | KALISPELL MT | 59901 | |
| VIVIAN THEISEN | | R 1 | | | | HAMLER OH | 43524 | |
| VIVIAN TUCHMAN | | 10261 S W 142ST | | | | MIAMI FL | 33176 | |
| VIVIAN V MISKOWIC & | DENNIS C OLSON JT TEN | 6315 55TH AVENUE NORTH | APT 326 | | | CRYSTAL MN | 55428 | |
| VIVIAN V POWERS | | 21 SPINNING BROOK RD | | | | SOUTH YARMOUTH MA | 02664-4032 | |
| VIVIAN VANCE LINEBERRY | | 5263 SADLIER DR | | | | INDIANAPOLIS IN | 46226-1952 | |
| VIVIAN WEISS | CUST THOMAS WEISS UGMA OH | 26301 SHAKER BLVD | | | | BEACHWOOD OH | 44122-7113 | |
| VIVIAN WILLIAMS | | 822 E MOORE | | | | FLINT MI | 48505-3908 | |
| VIVIAN WINCHELL & | CAROL A IRWIN & | NANCY R BOGAERTS JT TEN | 5146 WESTMORELAND DR | | | TROY MI | 48085 | |
| VIVIAN Y LEE | | 28755 MONTEREY DR | | | | SOUTHFIELD MI | 48076-5557 | |
| VIVIANA ARRINGTON | | 241 SHORE DRIVE EAST | | | | COCONUT GROVE FL | 33133-2623 | |
| VIVIANE NEMETH | | 5593 STATE RD | | | | PARMA OH | 44134-2257 | |
| VIVIANE WILLS | | 93 COLUMBUS | | | | DANVILLE IL | 61832-6412 | |
| VIVIEN CLAIR | APT 909 | 2939 VAN NESS ST N W | | | | WASHINGTON DC | 20008-4642 | |
| VIVIEN W F CHOW | | 172 RIVER BEND ROAD | | | | BERKELEY HEIGHTS NJ | 07922-1886 | |
| VIVIEN W GLASS | | 188 PATTERSON STILL SPUR EAST | | | | THOMASVILLE GA | 31757-2603 | |
| VIVIENNE DAVIES | | 475 GREEBVUKKE RD | | | | BOSTOLVILLE OH | 44402 | |
| VIVIENNE E WILLIAMS | | 18251 KINNEY CREEK WAY | | | | PARKER CO | 80134 | |
| VIVIENNE K WEBER & | TIMOTHY K LUND JT TEN | 3161 S LOGAN | | | | MILWAUKEE WI | 53207 | |
| VIVIENNE L COLES | | PO BOX 297 | | | | BEREA OH | 44017-0297 | |
| VIVIENNE LORRAINE GARROW | | 403 230 STRABANE AVE | | | | WINDSOR ON  N8Y 4V2 | | CANADA |
| VIVIENNE M DUFF | TR | VIVIENNE M DUFF DECLARATION | OF TRUST UA 02/07/95 | 3314 ARCADIAN DR | | CASTRO VALLEY CA | 94546-1108 | |
| VIVIENNE M WALKER | | 1206 SANTIAGO DRIVE | | | | NEWPORT BEACH CA | 92660-4941 | |
| VIVINA M PATTON | | 2113 CASTLE LN | | | | FLINT MI | 48504-2026 | |
| VJOLLCA PRRONI | | 64 BRIGHTON RD NE | | | | ATLANTA GA | 30309-1519 | |
| VLADAS BIELINIS | | 111 ABERINA ST | | | | HOT SPRINGS AR | 71913-9657 | |
| VLADAS STASKUS & | IRENA LAURUS JT TEN | 10037 HAZELTON | | | | DETROIT MI | 48239-1427 | |
| VLADIK SUSKA | CUST | FREDERICK D ROSELLI | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 27 PETTIT AVENU | SOUTH RIVER NJ | 08882-1055 | |
| VLADIMIR L RUBIN | | 2707 HENDERSON ROAD | | | | TUCKER GA | 30084-2432 | |
| VLADIMIR S TOLMOCHOW | | 5243 ACACIA ST | | | | SAN GABRIEL CA | 91776-2106 | |
| VLADIMIR S TUMAN AS | CUSTODIAN FOR LUDWIG TUMAN | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 1401 E TVOLUMNE | | TULOLOCK CA | 95382-2127 | |
| VLADIMIR STOJCEVSKI | | 7928 W 164TH CRT | | | | TINLEY PK IL | 60477-1446 | |
| VLADIMIR STOLBA | | 7241 INGALLS ST | | | | ARVADA CO | 80003-3231 | |
| VLADIMIR TIKAL | | 12306 TIMBER MANOR DRIVE | | | | CYPRESS TX | 77429-2821 | |
| VLADO GOLUB | | 5199 TIMBER RIDGE | | | | CLARKSTON MI | 48346-3854 | |
| VLADYMIER SZPICZKA & | KLARA SZPICZKA JT TEN | 7142 DOGWOOD CT | | | | NORTH PORT FL | 34287 | |
| VOICIE RAY NEAL | | 3300 N COUNTY RD 700 W | | | | MUNCIE IN | 47304-9660 | |
| VOIDA W RANDOLPH | | 6250 TROY FREDERICK RD | | | | TIPP CITY OH | 45371-9624 | |
| VOILET P BEOUY | | 512 NORTH KETTNER DRIVE | | | | MUNCIE IN | 47304-9687 | |
| VOILET SLOBODA | | 60 HARTSDALE ROAD | | | | ELMSFORD NY | 10523-3740 | |
| VOIT B RICHENS & | EMILY S RICHENS JT TEN | 113 SLEEPY HOLLOW RD | | | | PENDLETON SC | 29670-9659 | |
| VOITTO W JARVI | TR UA 3/17/87 T VOITTO W JARVI | REVOCABLE | TRUST | 286 DUBLIN RD | | LUDLOW VT | 05149 | |
| VOJKO KRSTEVSKI | | 6524 CAMBRIDGE ST | | | | DEARBORN HGTS MI | 48127-1802 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| VOLA M JOHNSON | | 3751 MARYDELL PLACE | | | | CINCINNATI OH | 45211-4642 | |
| VOLKER J BARTH | DELPHI EUROPE | PARIS NORD2/64 AVE DE LA PLAINE DI | FRANCE B P 60059 TREMBLAY E | FRANCE ROISSY CHARLES DE GAULLE | | CEDEX | | FRANCE |
| VOLNEY L MOORE | | 3570 NIXON HWY | | | | POTTERVILLE MI | 48876-9758 | |
| VOLVO WHITE TRUCK CORP | ATTN MGR FINANCIAL ANALYSIS | BOX D-1 | | | | GREENSBORO NC | 27402 | |
| VON A IRION | | 13383 E 246TH ST | | | | NOBLESVILLE IN | 46060-6986 | |
| VON HENNINGER | | 513 CENTRAL AVE | | | | GREENVILLE OH | 45331-1241 | |
| VON I HIATT | | 1821 S MAIN ST | | | | KOKOMO IN | 46902-2134 | |
| VON JOHNSON | | RR 2 BOX 188 | | | | GREENTOWN IN | 46936-9802 | |
| VON K MORIARTY | | 515 SPRUCE ST | | | | MANISTEE MI | 49660-1863 | |
| VON WAGONER | | 8620 S COUNTY RD 400N | | | | STILESVILLE IN | 46180 | |
| VONDA L WITCHER | | BOX 13142 | | | | FLINT MI | 48501-3142 | |
| VONDA RAY DORNY | | 2090 E FINLEY ST | | | | GILBERT AZ | 85296-1503 | |
| VONDA WESTCOTT | | 13 MECHANIC ST | | | | MIDDLEPORT NY | 14105-1007 | |
| VONDAL E KEETON | | 414 DEXTER AVE | | | | LOCKLAND OH | 45215-4615 | |
| VONDALYN T STARKS | | 1531 SHYRNA LEIPSIC RD | | | | SMYRNA DE | 19977-3465 | |
| VONEE BELL | | 603 LAPLA RD | | | | KINGSTON NY | 12401-7747 | |
| VONETTA V BADGER | | 453 MAIN ST | | | | PITTSFIELD ME | 04967-5310 | |
| VONNIE D LYNCH | | 5654 HARRISON AVE | | | | MAPLE HIEGHTS OH | 44137-3331 | |
| VONNIE E FRADY JR | | BOX 644 | | | | BUFORD GA | 30515-0644 | |
| VONNIE F ALEJO | | 21109 GARY DR APT 117 | | | | CASTRO VALLEY CA | 94546-6128 | |
| VONTRESE A DOZIER | | 129 LEBRUN CIR | | | | BUFFALO NY | 14226-4120 | |
| VORA N PISCITELLI & | PIETRO A PISCITELLI JT TEN | 873 E HIGGINS LAKE DR | | | | ROSCOMMON MI | 48653-8754 | |
| VOYD B HICKS | | 2385 W WALTON BLVD | | | | WATERFORD MI | 48329-4433 | |
| VOYD B HICKS & | MARION D HICKS JT TEN | 2385 W WALTON BLVD | | | | WATERFORD MI | 48329-4433 | |
| VRENNA G BRANTLEY | | PO BOX 4 | | | | WARREN OH | 44482 | |
| VURBON C LEE | | 1425 CO RD 1114 | | | | CULLMAN AL | 35057-5677 | |
| VURL SHEPPARD | | BOX 141 | | | | OXLY MO | 63955-0141 | |
| VURTIS L JONES | | 923 N CHERRY ST | | | | HARTFORD CITY IN | 47348-1519 | |
| VYALEEN S LOCK | | 5733 KIRKLEY DRIVE | | | | JACKSON MS | 39206-2721 | |
| VYRON A WELLS | | 4345 DANNY LANE | | | | KENNEDALE TX | 76060-7407 | |
| VYRON E BEUTLER & | MARGARET M BEUTLER | TR VYRON E | BEUTLER & MARGARET M BEUT | TRUST UA 09/05/97 | 5690 BIRCH DR | KINGSTON MI | 48741-9790 | |
| VYTAS R VALIUKAS | | 239 SIBLEY RD | | | | HONEOYE FALLS NY | 14472-9307 | |
| VYTAUTAS J SLIUPAS & | VANDA J SLIUPAS JT TEN | 2907 FRONTERA WY | | | | BURLINGAME CA | 94010-5722 | |
| VYTAUTAS REKLYS | | 4848 COMMONWEALTH | | | | DETROIT MI | 48208-2228 | |
| VYTAUTAS V STANULIS | | 4512 SOUTH TALMAN AVE | | | | CHICAGO IL | 60632 | |
| W A FOSTER | | 201 N ROWELL AVE | | | | MANHATTAN BEACH CA | 90266-6964 | |
| W A HAGEMEYER JR | | BOX 5780 | | | | BALBOA ISLAND CA | 92662-5780 | |
| W A HALL | BOX 311 | 23 SOUTH ST | | | | BELFAST NY | 14711-0311 | |
| W A HEGGEMEIER | | 5541 PEONY RD | | | | COULTERVILLE IL | 62237-2307 | |
| W A ROCK | | 248 MARTIN ROAD | | | | HORSE CAVE KY | 42749-1431 | |
| W A STEINMACHER | | 72 MONMOUTH AVENUE | | | | EDISON NJ | 08820-3841 | |
| W A WILKES | | 1203 HIGHLAND AVE | | | | AUGUSTA GA | 30904-4629 | |
| W ALLAN MACROSSIE | | BOX 2167 | | | | EAGLE CO | 81631-2167 | |
| W ALLEN JOHNSON & | LOIS A JOHNSON | TR UA 06/21/90 THE W | ALLEN JOHNSON TR & LOIS A | JOHNSON TR | BOX 4404 | OCALA FL | 34478-4404 | |
| W AUBERT MARTIN | | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK AR | 72116-9342 | |
| W B CORN | | 8225 SE801 RD | | | | COLLINS MO | 64738-9529 | |
| W B GATLING | | 21 FERN AVENUE | | | | IRVINGTON NJ | 07111-3132 | |
| W B PEACOCK | | 15780 PADGETT ROAD | | | | ANDALUSIA AL | 36420 | |
| W B ROGERS | CUST SUSAN ROGERS UGMA PA | 469 3RD ST | | | | WASHINGTON PA | 15301 | |
| W B ROGERS | | 469 3RD ST | | | | WASHINGTON PA | 15301-3955 | |
| W B ROGERS | | 469 THIRD ST | | | | WASHINGTON PA | 15301-3955 | |
| W B WHITE | | 2151 GREEN OAKS RD NUMBER 4605 | | | | FORT WORTH TX | 76116 | |
| W BAKER KING III & | JOAN G KING JT TEN | | 114 | 109 WILDERNESS DR | | NAPLES FL | 34105-2621 | |
| W BANKS | APT 5B | 414 MORRIS AVE | | | | BRONX NY | 10451-5539 | |
| W BARRY BIDDLE | | 40 OAKWOOD DRIVE | | | | APALACHIN NY | 13732-4310 | |
| W BRADFORD BOND | | 101 HILLSIDE WAY | | | | MARIETTA PA | 45750-9451 | |
| W BRADY LINARD | | 8726 SAINT ALBANS PL | | | | DUBLIN OH | 43017-9668 | |
| W BRAXTON | | 55 WEST 110TH ST | | | | NEW YORK NY | 10026-4302 | |
| W BREWSTER LEE | | 343 DODGE STREET | | | | BEVERLY MA | 01915-1262 | |
| W BRIAN LAFFLER & | BARBARA J LAFFLER JT TEN | 203 ASHWORTH LN | | | | GREER SC | 29650-4452 | |
| W BROWNING DAVIS III | | 3210 STUARTS DRAFT HWY | | | | STUARTS DRAFT VA | 24477-9714 | |
| W BRUCE JONES | | 9220 GREENFORD DRIVE | | | | RICHMOND VA | 23294-5712 | |
| W C CANTRELL | | 7212 US 31 S | APT 5 | | | INDIANAPOLIS IN | 46227-8526 | |
| W C EDWARDS | | 3 COUNTY ROAD 1544 | | | | LOUIN MS | 39338-3018 | |
| W C HILL | | 755 SEDGEWOOD CIR | | | | MELBOURNE FL | 32904-8045 | |
| W C LAUGHLIN | | 30 BAKER ST | | | | MOHEGAN LAKE NY | 10547-1702 | |
| W C MOORE | | 5813 PINEWOOD CT | | | | CANTON MI | 48187-5601 | |
| W C RIESKE & GLADYS M RIESKE | TR W C RIESKE & G M RIESKE REV | LIV TR DTD 03/07/90 FBO W C | RIESKE & GLADYS M RIESKE | 2130 BELDING CT | | OKEMOS MI | 48864-3610 | |
| W C ROSS | | 1925 CHIPPEWA | | | | FLINT MI | 48505-4705 | |
| W C SMALLWOOD JR | | BOX 337 | | | | NEW ALBANY MS | 38652-0337 | |
| W C SYKES | | BOX 290-19 | | | | ST LOUIS MO | 63112-0719 | |
| W C WHITE | | 9 PEARCE AVENUE | | | | EATONTOWN NJ | 07724-1711 | |
| W C WILSON | | 313 FISHER ST | | | | PONTIAC MI | 48341-2419 | |
| W CARELLIS | | 418 LINCOLN AVENUE | | | | HAWTHORNE NJ | 07506-1124 | |
| W CHARLES DUCHARME | | 12959 LASALLE LANE | | | | HUNTINGTON WOODS MI | 48070-1045 | |
| W CHARLES NORRIS & | LELIA A NORRIS TEN ENT | 338 WESTMINSTER RD | | | | SARVER PA | 16055-8939 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| W CHESTER LANCE | | 1409 N 14TH ST | | | | READING PA | 19604-1847 | |
| W CLARENCE DURHAM | | BOX 204 | | | | TRENTON GA | 30752-0204 | |
| W CLINTON POWELL & | OLIVE LUCILLE POWELL JT TEN | 1828 KESSLER BLVD WEST DR | | | | INDPLS IN | 46228-1817 | |
| W CLYDE HOSPITAL JR | CUST W CLYDE HOSPITAL 3RD | U/THE OKLA UNIFORM GIFTS TC | MINORS ACT | 5023 PLATTER BILLS CT | | JACKSONVILLE FL | 32257-4742 | |
| W COALTER PAXTON | | 132 CANTERBURY ROAD | | | | WILSON NC | 27896-1386 | |
| W COOPER COLLINS & | MARGIE B COLLINS JT TEN | 1420 LENORE DR | | | | BENTON AR | 72015-2406 | |
| W COURTNEY WELLS | | BOX 3121 | | | | CHESTER VA | 23831-8458 | |
| W CRAIG HENSHAW | | 1704 BRANDON ST | | | | SCOTTSBORO AL | 35769 | |
| W CULLEN KEHOE JR | | 70 TERRAPIN CLOSE | | | | KILLEN AL | 35645-8945 | |
| W D BRAGER | | 13840 PEMBROKE | | | | DETROIT MI | 48235-1520 | |
| W D BUICE | | 678 ODEPEPPERS RD | | | | WINDER GA | 30680-4314 | |
| W D LITTLE | | 3410 CONC RD 4 | | | | CANDA  L0B 1M0 | | CANADA |
| W D LITTLE | | 3410 CONC RD 4 | ORONO ONTARIO | | | ORONO ON  L0B 1M0 | | CANADA |
| W D MERRITT | | 3009 NATHANIELS GREEN | | | | WILLIAMSBURG VA | 23185-7505 | |
| W D RICHARDS | | 2623 ASCOT WAY | | | | UNION CITY CA | 94587-1816 | |
| W D RYAN | | 223 COACHLIGHTS SQ | | | | MONTROSE NY | 10548-1253 | |
| W D VAN PETTEN | TR U/A/D | 06/30/89 WILLIAM D VAN | PETTEN TRUST | 1455 MONROE CIRCLE | | CORONA CA | 92882-5754 | |
| W DAN MYERS | | 2602 WERLEIN AVE | | | | HOUSTON TX | 77005-3958 | |
| W DAN PANTER & | JOAN GORSKI PANTER JT TEN | 336 SOUTHSHORE DR | | | | GREENBACK TN | 37742 | |
| W DANIEL MARTIN | | 30 NANTUCKET DR | | | | BLOOMFIELD MI | 48304-3341 | |
| W DARIS | | 6174 NATURE VIEW | | | | GRAND BLANC MI | 48439 | |
| W DAVID WATTS JR | | 40 KNOLL CIRCLE | | | | ODESSA TX | 79762 | |
| W DAYTON ROBINSON | | 965 EAST BEACH BLVD | | | | PASS CHRISTIAN MS | 39571-4717 | |
| W DILLON | | 231 WHITETHORNE AVE | | | | COLUMBUS OH | 43223-1122 | |
| W DOHAN | | 4 BIRCHBROOK ROAD | | | | OSSINING NY | 10562-2648 | |
| W DONALD CHAPMAN | CUST CATHERINE MARY CHAPMAN U | MA | 25 HALE ROAD | | | STOW MA | 01775-1507 | |
| W DONALD CHAPMAN | CUST FREDERICK MATTHEW CHAPM | A/UGMA MA | 25 HALE ROAD | | | STOW MA | 01775-1507 | |
| W DONALD CHAPMAN | | 25 HALE ROAD | | | | STOW MA | 01775-1507 | |
| W DONALD JENKINS & | MARLENE A JENKINS JT TEN | 4421 MAXWELL ROAD | | | | ANTIOCH TN | 37013-1608 | |
| W DONALD KEYS & | VALERIE A KEYS JT TEN | 9901 WOODSTREAM DR | | | | FORT WAYNE IN | 46804-7005 | |
| W DONLEY REED & | EVELYN C REED JT TEN | 667 BEATTY RD | | | | MONROEVILLE PA | 15146-1501 | |
| W DONN HAYES JR | | 14152 E LINVALE PL 602 | | | | AURORA CO | 80014-3727 | |
| W DONN MC CARTHY | | 108 STARIN AVE | | | | BUFFALO NY | 14214-1506 | |
| W DOUGLAS PROSSER JR | | 1410 SHANNON CIR | | | | CARROLLTON TX | 75006-1512 | |
| W DOUGLAS WINKLER | | 110 WASHINGTON | | | | PARK RAPIDS MN | 56470-1640 | |
| W DREW STABLER | | 5210 DAMASCUS RD | | | | LAYTONSVILLE MD | 20882 | |
| W E ALLAN GIVEN | R ROUTE 1 | BOW STREET | | | | CEDAR VALLEY  L0G 1E0 | | CANADA |
| W E BELUE | | 107 N CARNEGIE DR | | | | SAINT PETERS MO | 63376-2316 | |
| W E BREWER JR | TR W E BREWER TRUST | UA 01/03/86 | 825C MERRIMON AVE 315 | | | ASHEVILLE NC | 28804-2404 | |
| W E COLEMAN | | 1508 ENGBLAD DR | | | | FT WORTH TX | 76134-2311 | |
| W E DOOLEY & | MARGARET L DOOLEY | TR DOOLEY LIVING TRUST | UA 09/23/98 | 854 OUTER DR | | FENTON MI | 48430-2253 | |
| W E PETTERSON | | 38 GLENHAVEN DR | | | | HAMPTON VA | 23664-1819 | |
| W E POLAND | | 102 BART PLACE | | | | HAZLET NJ | 07730-2406 | |
| W E SUMMERS JR & | CHRISTINE D SUMMERS JT TEN | 111 SUNSET DRIVE | | | | SLATER MO | 65349-1349 | |
| W EDMOND ROLLINS | | P O BOX 51098 | | | | DENTON TX | 76206 | |
| W EDWIN EITING & | DEBORAH E MEYERS JT TEN | APT B | 9066 TOWN & COUNRTRY BLVD | | | ELLICOTT CITY MD | 21043-3214 | |
| W EMORY PACE & | RUBY M PACE | TR PACE LIVING TRUST | UA 08/14/96 | BOX 329 | | BLACKSBURY VA | 24063-0329 | |
| W EVELYN MOON | | 855 E LAKESHORE DR # 1B | | | | DECATUR IL | 62521 | |
| W FREDERICK WEBER III | | BOX 62 | | | | SHILOH NJ | 08353-0062 | |
| W G DEMZIK & | BETTY J DEMZIK | TR UA 01/17/92 | 19524 W CORTO LN | | | BUCKEYE AZ | 85326-4227 | |
| W G MCKAY LIMITED | | 40 UNIVERSITY AVE SUITE 100 | | | | TORONTO ON  M5J 1J9 | | CANADA |
| W GADSON | | 12 HARMON ST | | | | WHITE PLAINS NY | 10606-1416 | |
| W GARY MLYNEK & | ISABEL R MLYNEK JT TEN | 3202 DOW AVE | | | | REDONDO BEACH CA | 90278-1508 | |
| W GENE DANIEL | TR | W G GENE DANIEL REVOCABLE | LIVING TRUST UA 02/02/99 | 202 W MAIN | | KAHOKA MO | 63445-1661 | |
| W GERALD PETERSON | | 1312 E HILLCOURT | | | | WILLISTON ND | 58801-4457 | |
| W GILES UNGVARSKY | | 246 IOWA ST | | | | GREENSBURG PA | 15601-3906 | |
| W GILLESPIE | | 6 HUGHES ST | | | | CROTON NY | 10520-2409 | |
| W GLENN MC CLUEN | | 2127 LYONS BEND RD | | | | KNOXVILLE TN | 37919-8929 | |
| W GRADY BUTLER JR | | 23223 FRONT BEACH RD 25 | | | | PANAMA CITY BEACH FL | 32413-1048 | |
| W GRAHAM MC CONNELL | | 711 SHERWOOD ROAD | | | | NEW CUMBERLAND PA | 17070-1449 | |
| W GRAYSON | | 914 AZALEA ROAD | | | | MOBILE AL | 36693-2802 | |
| W GREGORY FROST SR | | 5425 EAKES RD | | | | NW ALBUQUERQUE NM | 87107-5531 | |
| W GREGORY RAMSEY | | 359 BERRYMAN DRIVE | | | | SNYDER NY | 14226-4371 | |
| W GRIFFIN KING III | | 33199 WOODLEIGH RD | | | | PEPPER PIKE OH | 44124-5267 | |
| W GROVER THURMAN | | 2314 QUAIL RIDGE ROAD | | | | ATHENS TN | 37303 | |
| W H BUMSTEAD INC | ATTN WILLIAM DU FUR | 14 HUCKLEBERRY ROAD | | | | CASTLETON NY | 12033-9509 | |
| W H DA'SILVA | | 585 STEWART AVE | | | | GARDEN CITY NY | 11530-4783 | |
| W H GARRIS | | 38 REMINGTON PLACE | | | | NEW ROCHELLE NY | 10801-3900 | |
| W H GETZENDANER JR | | BOX 798 | | | | WAXA TX | 75165-0798 | |
| W H HARRISON INVESTMENTS | | BOX 6046 | | | | SHERIDAN WY | 82801-1446 | |
| W H MC CANN | | BOX 33 | | | | SHUQUALAK MS | 39361-0033 | |
| W H RUPPERT | | 2321 WOODRIDGE RD | | | | JACKSONVILLE FL | 32210-3935 | |
| W H WILLIAMS | | 1017 W 104TH ST | | | | CHICAGO IL | 60643-3050 | |
| W H YOUNGBLOOD | | 1645 CARLVIN RD | | | | HIAWASSEE GA | 30546-1907 | |
| W HALEY COLE | | 4500 SNOWFLAKE DR | | | | RICHMOND VA | 23237-2519 | |
| W HARRY CONE JR | | 216 PINELAND RD | | | | WALTERBORO SC | 29488-4628 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| W HENRY EDENFIELD & | HEATHER RUTH AUSTAD JT TEN | BOX 5008 | | | | SPRINGHILL FL | 34611-5008 | |
| W HERBERT GOODENOUGH & | JOANNE M GOODENOUGH JT TEN | 3235 HARTLAND RD | | | | GASPORT NY | 14067 | |
| W HERBERT HUGHES & | ELLEN M HUGHES TEN ENT | 980 ARCH ST | | | | WASHINGTON PA | 15301-1971 | |
| W HOYT DEMMERLY | | 106 JEFFERSON AVE | | | | HADDONFIELD NJ | 08033-3412 | |
| W HUGH NEILD & | NANCY L NEILD JT TEN | 7106 RADFORD DR | | | | FREDERICKSBURG VA | 22407-3729 | |
| W I BEAUFORD | | BOX 1509 | | | | TEXARKANA TX | 75504-1509 | |
| W IWASZCZENKO | | 1439 SOUTH END PARKWAY | | | | PLAINFIELD NJ | 07060-3346 | |
| W J BILLINGSLY & | HELEN BILLINGSLY JT TEN | BOX 1951 | | | | STOCKTON CA | 95201-1951 | |
| W J BURDETTE | | BOX 650 | | | | JAMESTOWN KY | 42629-0650 | |
| W J FRANK | | BOX 625 | | | | LIVERMORE CA | 94551-0625 | |
| W J GRAHAM & | JEAN C GRAHAM JT TEN | 14441 HARBOR ISLAND | | | | DETROIT MI | 48215-3140 | |
| W J MCNAIL & | BELVA E MCNAIL JT TEN | RT 2 BOX 52AA | | | | BISMARCK MO | 63624-9315 | |
| W J POZYC | | 232 CENTRE ST | | | | ELIZABETH NJ | 07202-3822 | |
| W J SHACKER & | ANN B SHACKER JT TEN | 123 PARTRIDGE HILL DR | | | | W COLUMBIA SC | 29172-2571 | |
| W J WILSON 3RD | | PO BOX 1120 | | | | SOMERSET KY | 42502 | |
| W J WYLIE | CUST WILLIAM | LAWTON WYLIE A MINOR UNDER | THE LOUISIANA GIFTS TC | MINORS ACT | BOX 2635 | HAMMOND LA | 70404-2635 | |
| W JACQUES SCHULER JR | | 3022 HACKS CROSS RD | | | | GERMANTOWN TN | 38138-8178 | |
| W JAMES BILL JR & | AGNES A BILL JT TEN | 9150 BILL DRIVE | | | | GRAYLING MI | 49738-9337 | |
| W JAMES BROWN JR | | 6711 15TH AVE N | | | | ST PETERSBURG FL | 33710-5407 | |
| W JAMES CARNEY | | 112 HALL DR | | | | SALISBURY MD | 21804-6907 | |
| W JEAN BARCHERT | CUST | PENNY M BACHERT UTMA VA | 833 BUTLER AVENUE | | | WINCHESTER VA | 22601-5416 | |
| W JEAN MILLER | C/O KINGSTON RESIDENCE | 464 JAMES WAY | APT 102 | | | MARION OH | 43302-7818 | |
| W JEFFREY WHITE | | 136 HONORA DRIVE | | | | BEAR DE | 19701-2042 | |
| W JOE MCDANIEL | | 1244 WINNROSE | | | | JACKSON MS | 39211 | |
| W JOHN OLTMAN | | 701 N YAKIMA AVE | | | | TACOMA WA | 98403-2419 | |
| W JOHN SOPER & | SUZANNE L SOPER JT TEN | 7549 FAIR OAKS PKWY | | | | FAIR OAKS TX | 78015-4554 | |
| W K GEE | | 8332 S DREXEL | | | | CHICAGO IL | 60619-5910 | |
| W KEITH BUTLER | | 6 PINE HILL RD | | | | DANVERS MA | 01923-1615 | |
| W KENNETH NELSON & | | IRENE D NELSON JT TEN | | | | MALTA IL | 60150 | |
| W KENNETH SUTTON JR & | SHARON LYNN SUTTON JT TEN | 7880 N RIVER ROAD | | | | RIVER HILLS WI | 53217 | |
| W KENT APPLE | | 1712 SWANNANOA DRIVE | | | | GREENSBORO NC | 27410-3932 | |
| W KENT CHRISTENSEN | | 13310 MILWAUKEE CT | | | | THORNTON CO | 80241-1326 | |
| W KENT JONES | | BOX 707 | | | | HUNTINGDON TN | 38344-0707 | |
| W KIRK HARVEY | | 21155 VIA SANTIAGO | | | | YORBA LINDA CA | 92887-3436 | |
| W KUDLAK | | 7 AYERS LN | | | | CLARK NJ | 07066-2201 | |
| W L CHAPMAN | | 34705 MICHELLE DR | | | | ROMULUS MI | 48174-3435 | |
| W L DENSON JR | | 15892 GREENLAWN | | | | DETROIT MI | 48238-1254 | |
| W L LAWLER JR | | 135 LAWLER DR | | | | MONTEVALLO AL | 35115-8209 | |
| W L MCNALL | | 4905 AVILA AV | | | | CARLSBAD CA | 92008-3705 | |
| W L PITTMAN & GAIE W PITTMAN | TR PITTMAN LIVING TRUST UA 5/15/96 | 113 LAMBDIN CIR | | | | BARNESVILLE GA | 30204 | |
| W L RISSO | TR WILLIAM L RISSO LIVING TRUST | UA 03/21/07 | 13116 HIDDEN VALLEY RD NE | | | ALBUQUERQUE NM | 87111 | |
| W L THOMPSON | | 667 HIGHWAY 583 N | | | | TYLERTOWN MS | 39667 | |
| W L WEST | | 1809-64TH AVE | | | | OAKLAND CA | 94621-3825 | |
| W L YOPP | | BOX 437 | | | | MARION SD | 57043-0437 | |
| W LAWRENCE FALOON | | 1880 W LINCOLN | | | | BIRMINGHAM MI | 48009-1834 | |
| W LEE COFFEY & | PATRICIA B COFFEY JT TEN | 2002 CLOVERLEAF PL | | | | ARDMORE OK | 73401-3417 | |
| W LEIGH HYATT | | 422 S BELMONT RD | | | | RONKS PA | 17572-9528 | |
| W LISLE DALTON | | 1066 LAKEWOOD DR | | | | LEXINGTON KY | 40502-2524 | |
| W LOUISE DINGERSON | | 5526 NW VERLIN DR | | | | PARKVILLE MO | 64152 | |
| W LYDIA KOLSCH | TR UA 10/14/04 KOLSCH LIVING TRUST | 26006 S GREENCASTLE DR | | | | SUN LAKES AZ | 85248 | |
| W M BRYAN III | | 548 GODFREY PARK PL | | | | CHARLESTON SC | 29407-7248 | |
| W M DEAVOURS | | 1 STONESTHROW | | | | LAUREL MS | 39440-1466 | |
| W M FIELDS | | 1441 N KING AVE | | | | INDIANAPOLIS IN | 46222-2867 | |
| W M GARDY | | 165 MORRIS ST | | | | PENTWATER MI | 49449-9584 | |
| W M OSBORN | | 3590 ATLANTIC AVE | | | | PENFIELD NY | 14526-1800 | |
| W M WILSON | | 2523 DILLARD RD | | | | BOWLING GREEN KY | 42104-7507 | |
| W MARK SCHMITZ | | 5602 TAFT AVE | | | | OAKLAND CA | 94618-1521 | |
| W MARTIN RIDDELL & | CHARLENE G RIDDELL JT TEN | 30349 WINTHROP | | | | MADISON HEIGHTS MI | 48071-2218 | |
| W MARUNCZAK | | 7656 ARROW ROOT TR | | | | GAYLORD MI | 49735-8626 | |
| W MATTHEW HEATON | | 21339 PARK TREE LANE | | | | KATY TX | 77450-4031 | |
| W MAURICE AYERS | | 1378 FAUCETT DR | | | | WESTCHESTER PA | 19382 | |
| W MAURICE AYERS & | GAIL L AYERS JT TEN | 1378 FAUCETT DR | | | | WEST CHESTER PA | 19382-8214 | |
| W MC DONALD MORRISS | | BOX 8761 | | | | SOUTH CHARLESTON WV | 25303-0761 | |
| W MERLYN VINCENT | | 31 SOUTHFIELD RD | | | | EDISON NJ | 08820-3141 | |
| W MICHAEL ALTHOFF | | 5050 GLENMINA DR | | | | CENTERVILLE OH | 45440-2256 | |
| W MICHAEL GENTES | CUST HOLLY | KRISTEN GENTES UGMA NJ | 219 125TH ST SOUTH APT 221D | | | TACOMA WA | 98444 | |
| W MICHAEL GENTES | CUST TRACY | LOUISE GENTES UGMA NJ | 1021 FIELD DR | | | WOODBRIDGE CT | 06525-2637 | |
| W MICHAEL GREENE | | 1501 W RANDOL MILL RD | | | | ARLINGTON TX | 76012-3117 | |
| W MICHAEL HACKETT | | 411 CALLE LAURELES | | | | SANTA BARBARA CA | 93105 | |
| W MICHAEL MILLS | | 321 TULIP | | | | MC ALLEN TX | 78504-2951 | |
| W MICHAEL SWEENEY & | SANDRA Z SWEENEY JT TEN | 691 HOLLOW RD | | | | RADNOR PA | 19087-2802 | |
| W MICHAEL WALTERS | CUST MICHAEL BOBBITT WALTERS U | TN | 116 ANNETTE DR | | | DICKSON TN | 37055-3338 | |
| W MICHAEL WELCH | | 3224 ISLE OF PNES | | | | BALDWINSVILLE NY | 13027-2004 | |
| W MICKEY NYE | | 750 E KING ST | | | | SHIPPENSBURG PA | 17257-9546 | |
| W MITCHELL MIDDLETON & | FRANCES M MIDDLETON | TR UA 06/24/92 | W MITCHELL MIDDLETON & FRA | MIDDLETON TR | 15161 FORD RD A | DEARBORN MI | 48126-4652 | |
| W MONTGOMERY GATCHELL | TR W MONTGOMERY GATCHELL TRU | UA 04/28/95 | 8850 RED ARROW HWY 6 | | | BRIDGMAN MI | 49106-9524 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| W MORRIS KIZER | CUST JOHN M KIZER | UTMA TN | 6919 STONE MILL RD | | | KNOXVILLE TN | 37919-7432 | |
| W MORRIS KIZER | CUST WILLIAM A KIZER | UTMA TN | 6919 STONE MILL RD | | | KNOXVILLE TN | 37919-7432 | |
| W MORRIS TAYLOR | CUST HOLLY C | TAYLOR UNDER THE MO | TRANSFERS TO MINORS LAW | SUITE 700 | 231 S BEMISTON | CLAYTON MO | 63105-1991 | |
| W NORTON MADIGAN & | CLARA S MADIGAN | TR MADIGAN 1995 TRUST | UA 12/27/95 | 73 EISENHOWER DR | | MIDDLETOWN NY | 10940-4537 | |
| W O DAWSON | | 134 WEGMAN PARKWAY | | | | JERSEY CITY NJ | 07305-3313 | |
| W OSCAR BRAZIL JR | CUST JOHN | ALFRED BRAZIL UGMA NC | 338 VANDERBILT RD | | | ASHEVILLE NC | 28803-2947 | |
| W OSCAR BRAZIL JR | CUST MARK | EDWARD BRAZIL UGMA NC | 338 VANDERBILT RD | | | ASHEVILLE NC | 28803-2947 | |
| W P MORAN | TR | WILLIAM P MORAN | PROFIT SHARING PLAN | UA 03/19/88 | KENNADAY RD | MENDHAM NJ | 07945 | |
| W P S INC | ATTN PAULINE SCHWEITERMAN | BOX 8 | | | | SYRACUSE KS | 67878-0008 | |
| W PAUL BLAKESLEE | | 108 COURTLAND ST | | | | ROCKFORD MI | 49341-1032 | |
| W PAUL BLAKESLEE & | JOYCE E BLAKESLEE JT TEN | 108 COURTLAND ST | | | | ROCKFORD MI | 49341-1032 | |
| W PAUL ROBBINS | | 53 HAMLIN DR | | | | CINCINNATI OH | 45218 | |
| W PAUL RUPERT | | 2621 INNSBRUCK CT | | | | ST PAUL MN | 55112-6364 | |
| W PETER FREES | | 465 MARK RD | | | | ALLENDALE NJ | 07401-1828 | |
| W PHILIP KELLER | | 122 CRESTMONT AVE | | | | LANCASTER PA | 17602-2622 | |
| W POTTER | | 111 DEHAVEN DR 223 | | | | YONKERS NY | 10703-1213 | |
| W PRICE LINEWEAVER | | 23 TAMELA COURT | | | | HARRISONBURG VA | 22801-2717 | |
| W R CAMPBELL | | 31 SUNNY RIDGE TRL | | | | ENNISKILLEN ON  L0B 1J0 | | CANADA |
| W R COOLEY | | BOX 214 | | | | LOCKE NY | 13092-0214 | |
| W R CORLEY | TR UA 8/26/91 W R CORLEY TRUST | 2220 CAROLINA AVE | | | | JOPLIN MO | 64801-5326 | |
| W R DORSEY & | DIANE M DORSEY JT TEN | 1006 ROPP DR | | | | MARTINSBURG WV | 25401-1537 | |
| W RAYMOND BRENTLINGER | | 126 BLACK OAK DRIVE | | | | ELKTON MD | 21921-2022 | |
| W REED FOSTER & | LOIS STEELE FOSTER TR | UA 09/13/1982 | FOSTER REVOCABLE TRUST | 2414 LEIMERT BLVD | | OAKLAND CA | 94602-2020 | |
| W RICHARD GASPER | | 3020 SO 83 STREET | | | | MILWAUKEE WI | 53219-2714 | |
| W RICHARD GASPER & | GERALDINE GASPER JT TEN | 3020 S 83RD STREET | | | | MILWAUKEE WI | 53219-2714 | |
| W RICHARD SMITH | | 4932 E WINDSTONE TRAIL | | | | CAVE CREEK AZ | 85331-5972 | |
| W ROBERT ABBOT | | | | | | FAYETTEVILLE WV | 25840 | |
| W ROBERT STOVER | CUST SUSAN | JOAN STOVER UGMA CA | 18269 35TH AVE NE | | | SEATTLE WA | 98155-4109 | |
| W ROBERT TOLLEY & | PATRICIA S TOLLEY JT TEN | 5955 INDIAN QUARTER RD | | | | CAMBRIDGE MD | 21613 | |
| W ROGER FOSSEEN | CUST SABRINA | FOSSEEN UGMA WA | 11218 SW 27TH AVE | | | PORTLAND OR | 97219-8961 | |
| W ROGER WENDT | | 950 OLD CUTLER ROAD | | | | LAKE WALES FL | 33898 | |
| W ROGERS HARRIS | | 630 SAINT JOSEPH ST | | | | GRIFTON NC | 28530-8591 | |
| W ROY CARPENTER | | 4921 ELMWOOD PKWY | | | | METAIRIE LA | 70003-2628 | |
| W S LLOYD JR | | 128 STEWART ST | | | | CARROLLTON GA | 30117-2435 | |
| W S PAJAK | | 4306 CLINTON ST | | | | BUFFALO NY | 14224-1647 | |
| W S SCHWARTZ | | 14955 HELEN ST | | | | SOUTHGATE MI | 48195-1972 | |
| W SCOTT JOHNS III | | 57 CRABAPPLE DR | | | | SHELBURNE VT | 05482-7511 | |
| W SCOTT RANKART | CUST CARA | ISHINO RANKART UGMA MI | 1720 IVEY WALK COURT | | | CUMMING GA | 30041-7654 | |
| W SCOTT SINDALL | | 1001 JAMIESON ROAD | | | | LUTHERVILLE MD | 21093-4811 | |
| W SIDNEY STEWART JR | | 1945 CANTERBURY DR | | | | INDIALANTIC FL | 32903-4028 | |
| W STEPHEN TODD | | 7068 STINGER PLACE | | | | SAINT LOUIS MO | 63129-5648 | |
| W STEPHENS | | 169 GRIGGS AVE | | | | TEANECK NJ | 07666-4130 | |
| W STEVE WITT & | DOROTHY R WITT | TR WITT LIVING TRUST | UA 09/10/96 | 1510 E UNION BOWER RD | | IRVING TX | 75061-5436 | |
| W T INGRAM JR | | 1010 CHRISTOPHER AVE | | | | GADSDEN AL | 35901-3617 | |
| W T NEWBERRY | | BOX 235 | | | | CITRONELLE AL | 36522-0235 | |
| W T ONEAL | | 465 44TH STREET | | | | COPIAGUE NY | 11726-1009 | |
| W T SHERROD | | 9349 LESSING | | | | DETROIT MI | 48214-2077 | |
| W T STEVENS | | 934 E RUTH | | | | FLINT MI | 48505-2288 | |
| W TERRENCE BATES | CUST | CHRISTOPHER W BATES UGMA CA | 3459 CASCADE CREEK AVE | | | MERCED CA | 95340-0728 | |
| W TERRY MAYS | CUST | CARTER ALLEN MAYS UGMA TN | 1309 SUNNYSIDE DR | | | COLUMBIA TN | 38401-5228 | |
| W TERRY MAYS | CUST WILLIAM T MAYS JR UGMA TN | C/O GLANKLER BROWN | 1700 ONE COMMERCE SQUARE | | | MEMPHIS TN | 38103 | |
| W THEODORE GIMENEZ & | BERNADINE M GIMENEZ JT TEN | 143 PEBBLE ACRES CT | | | | ST LOUIS MO | 63141-8030 | |
| W THOMAS MOORE & | PHYLLIS J MOORE JT TEN | 2311 HAWTHORNE PLACE | | | | NOBLESVILLE IN | 46060-8514 | |
| W THOMAS MORRIS & | EDITH DIXON MORRIS TEN ENT | 140 CHESTNUT ST-BOX 127 | | | | TROY PA | 16947 | |
| W THOMPSON | | 1629 E 3RD ST 301 | | | | WINSTON SALEM NC | 27101-4543 | |
| W TODD BINGAMAN | | 48 MERWOOD | | | | BATTLE CREEK MI | 49017-3341 | |
| W TOM WALKER | CUST LESLIE | LEIGH WALKER UNDER THE INDIANA | U-G-M-A | ATTN WALKER AND CO | BOX 1088 | SEASIDE OR | 97138-1088 | |
| W V RAYMOND | TR U/A DTD | 05/31/91 RAYMOND REVOCABLE & | AMENDABLE COMMUNITY PROF | TRUST AGREEMENT | 3318 BROOKSIDE | STOCKTON CA | 95219-2346 | |
| W VANCE ROEDER & | MARION E ROEDER JT TEN | 7699 MONARCH CT | | | | DELRAY BEACH FL | 33446-3638 | |
| W VIRGINIA MCKENZIE | | PO BOX 28523 | | | | BELLINGHAM WA | 98228-0523 | |
| W VIVIAN ADAMS | | 28 CADWALLADER TERR | | | | TRENTON NJ | 08618-2814 | |
| W W BILL FINCHER III | | 109 BRECKENRIDGE DR | | | | CANTON GA | 30115 | |
| W W BRANOM & | K L BRANOM JT TEN | 923 N GRANT AVE | | | | TACOMA WA | 98403-1032 | |
| W W KOEGEL TOD | MARK W KOEGEL | SUBJECT TO STA TOD RULES | 1462 3-3/8 STREET | | | TURTLE LAKE WI | 54889 | |
| W W MALONE & | ALBERTA MALONE JT TEN | 3054 DEER RUN ROAD | | | | ALTAMONT TN | 37301 | |
| W WAYNE WOODS | | 13700 NE 136TH PL | | | | KIRKLAND WA | 98034 | |
| W WAYNE WOODS & | BETTIE S WOODS JT TEN | 13700 NE 136TH PL | | | | KIRKLAND WA | 98034-5535 | |
| W WESTON MEYER & | MARY SUE MEYER JT TEN | 5601 HATCHERY RD | APT 125 | | | WATERFORD MI | 48329-3452 | |
| W WILTON LITTLE | | 5319 LUWANA DR SW | | | | ROANOKE VA | 24018-3833 | |
| W WRIGHT WILLIAMS | | 2830 HILANDALE CIRCLE | | | | MACON GA | 31204-1956 | |
| W Z F WALKER & CO | | 3665 EVERETT DR | | | | WHEAT RIDGE CO | 80033-5939 | |
| WACLAW STEPNOWSKI | | 711 SEVILLE AVE | | | | WILMINGTON DE | 19809-2128 | |
| WADDY MC FALL ANDERSON III | | ONE CHANTICLEER DRIVE | | | | GREENVILLE SC | 29605-3105 | |
| WADE A COUSINS & | ROSALIE K COUSINS JT TEN | STAR ROUTE BOX 37 | | | | ENCAMPMENT WY | 82325 | |
| WADE A FARMER | | 46 PERRINE ST | | | | DAYTON OH | 45410-1237 | |
| WADE A WALL | | 3934 EASTLAND LAKE DR | | | | RICHMOND TX | 77469-6977 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WADE B HAMILTON | | 4539 AUDUBON LANE | | | | TRAVERSE CITY MI | 49686 | |
| WADE B SAVAGE | | 7170 FAWN LAKE DR | | | | ALPHARETTA GA | 30005-3648 | |
| WADE BEYER | | 1520 CAREY CT | | | | CHAPEL HILL TN | 37034-2086 | |
| WADE BLOCKER & | MIA H BLOCKER | TR BLOCKER LIVING TRUST | UA 10/19/44 | 10501 LAGRIMA DE ORO RD NE APT 4207 | | ALBUQUERQUE NM | 87111-8924 | |
| WADE C BADDELEY | | 11400 WALNUT N E | | | | ALLIANCE OH | 44601-1391 | |
| WADE COFFEE HARRISON II | CUST ROBERT SCHILLING HARRISON | UGMA IN | 411 E NEW ST | | | ATTICA IN | 47918-1515 | |
| WADE COFFEE HARRISON II | CUST WADE COFFEE HARRISON III | UGMA IN | 3285 N XAVIER RD | | | ATTICA IN | 47918-8058 | |
| WADE CUPPS & | NAOMI S CUPPS JT TEN | 461 LARCHMONT | | | | WESTLAND MI | 48185-3400 | |
| WADE DAVID BRIM & | JANY HEBRARD BRIM | TR UA 07/29/04 BRIM FAMILY | REVOCABLE LIVING | TRUST | 1471 PAUL ST | SIMI VALLEY CA | 93065-3245 | |
| WADE E PAELTZ | | 6462 STATE ROUTE 125 | | | | GEORGETOWN OH | 45121-8276 | |
| WADE F BREWER | | 4513 E RAVENWOOD DR | | | | CHATTANOOGA TN | 37415-2311 | |
| WADE G EMMETT III | | 12421 PERRYWINKLE RD | | | | GLEN ALLEN VA | 23059-5320 | |
| WADE H HOILMAN | | BOX 384 | | | | BAKERSVILLE NC | 28705-0384 | |
| WADE HAROLD MALCOLM LE MAR | | 9375 HUNT CLUB ROAD | | | | ZIONVILLE IN | 46077-9341 | |
| WADE K HINTON | | 808 OLD CONYERS RD | | | | STOCKBRIDGE GA | 30281-2613 | |
| WADE L GILCHRIST | | BOX 1054 | | | | BELLEVILLE MI | 48112-1054 | |
| WADE L JONES | | SCHOOL HOUSE LANE | | | | BATESBURG SC | 29006 | |
| WADE P WALTRIP | | 6076 W TUSCOLA RD | | | | FRANKENMUTH MI | 48734-9535 | |
| WADE S CLOANINGER III | | P O 290593 | | | | PORT ORANGE FL | 32129-0593 | |
| WADE S GEORGE | | 116 DAVIS | | | | MOUND CITY MO | 64470-1402 | |
| WADE S STANBOROUGH | | 18049 134TH WAY NORTH | | | | JUPITER FL | 33478 | |
| WADE S ZAHARES | | 314 ALEWIVE RD | | | | LYNMAN ME | 04002-6070 | |
| WADE V GEARY | | 126 ASHLEIGH DR | | | | BRUNSWICK OH | 44212-1411 | |
| WADE W GREEN JR | | 3060 GARVIN RD | | | | DAYTON OH | 45405-2006 | |
| WADE WESLEY GREEN | | 3060 GARVIN RD | | | | DAYTON OH | 45405-2006 | |
| WADEAN W REED | | 2933 MANNDALE DR | | | | MEMPHIS TN | 38127-7817 | |
| WADIM KOTOW | BOX 151 | KURANDA | | | | QUEENSLAND 4872 | | AUSTRALIA |
| WADIM MISHALOW | | 2701 N MANGO ST | | | | CHICAGO IL | 60639-1212 | |
| WADINE B LOADHOLT | | 159 BOWEN DR | | | | MODOC SC | 29838-9713 | |
| WADJA F SWARTZ | | 3079 N IRISH RD | | | | DAVISON MI | 48423-9558 | |
| WAFA R HAYMOUR | | BOX 272 | | | | TOLEDO OH | 43697-0272 | |
| WAH CHUN YOUNG | | 1515-9TH AVE | | | | HONOLULU HI | 96816-2801 | |
| WAH HIN WONG | TR REVOCABLE TRUST 10/07/91 | U/A WAH HIN WONG | 1042A ILIMA DR | | | HONOLULU HI | 96817-1542 | |
| WAH SLEEN WONG & | CHU HA WONG JT TEN | APT 8 | 1860 N MARIPOSA AVE | | | LOS ANGELES CA | 90027-3948 | |
| WAH WAI SZE | | 1814A WAIOLA ST | | | | HONOLULU HI | 96826 | |
| WAH WONG | CUST | ELEANOR WONG U/THE | MASSACHUSETTS UNIFORM GIFTO MINORS ACT | 10 GRIGGS RD | | BROOKLINE MA | 02446-4730 | |
| WAH WONG | CUST | SUSAN WONG U/THE | MASSACHUSETTS UNIFORM GIFTO MINORS ACT | 10 GRIGGS RD | | BROOKLINE MA | 02446-4730 | |
| WAHEED MOHAMMED SAEED | | 121 E ROOSEVELT RD | | | | LOMBARD IL | 60148-4506 | |
| WAHEED S MOHAMMED | | 121 E ROOSEVELT RD | | | | LOMBARD IL | 60148-4506 | |
| WAHIB AKERY & | PHILIPBIA AKERY JT TEN | 707 SCHOOLHOUSE RD | | | | SAN JOSE CA | 95138-1314 | |
| WAHNETA BLACK | | 1512 N CURRY RD | | | | WILMINGTON OH | 45177-9048 | |
| WAI CHUN CHIN | CUST STEVEN D | CHIN UGMA NY | 153-05-58TH AVE | | | FLUSHING NY | 11355-5522 | |
| WAI FONG NG WOO & | YI LAM QUAN JT TEN | 718 ALICE ST | | | | OAKLAND CA | 94607-4415 | |
| WAI JAN LEONG | | 3532 ROSELAWN AVE | | | | GLENDALE CA | 91208-1256 | |
| WAI K YUNG | | 245 JONES BRIDGE PLACE CIRCLE | | | | ALPHARETTA GA | 30022 | |
| WAI LING HOM | | 200-21 45TH AVE | | | | BAYSIDE NY | 11361-3013 | |
| WAI MAI WONG | | 1390 DARCANN DRIVE | | | | COLUMBUS OH | 43220-3924 | |
| WAI T LEUNG & | CHING YEE C LEUNG JT TEN | 2117 HEAVNER ROAD | | | | LINCOLNTON NC | 28092 | |
| WAINO J EKO | | 8307 HAZELTON | | | | DEARBORN MI | 48127-1548 | |
| WAINO V MACKEY & | KARMA K MACKEY JT TEN | PO BOX 911346 | | | | ST GEORGE UT | 84791-1346 | |
| WAITE L PATTON & | HELEN M PATTON JT TEN | 355 RHODEN ISLAND DR | | | | DANIEL ISLAND SC | 29492-8465 | |
| WAJIH A FARAH | | 8924 FAWN RIDGE DR | | | | FORT MYERS FL | 33912 | |
| WAKEMAN CONGREGATIONAL | CHURCH | ABBOTT STREET | BOX 92 | | | WAKEMAN OH | 44889-0092 | |
| WALBERTO S BOBBIO | | 4107 EAGLE ROCK BL | | | | LOS ANGELES CA | 90065-4403 | |
| WALBURGA OTTINGER & | ADOLF OTTINGER JT TEN | 142 FOREST STREET | | | | UTICA NY | 13501 | |
| WALBURN B CLAYTON | C/O A PALMETIER | BOX 152 | | | | GREENLAND AR | 72737-0152 | |
| WALDA TICHY | | 22345 SOCIA ST | | | | SAINT CLAIR SHORES MI | 48082-3101 | |
| WALDEMAR J LUGAUER | | 76 MASSACHUSETTS AVE | | | | CONGERS NY | 10920-2504 | |
| WALDEMAR J PFLEPSEN & | SUE M PFLEPSEN TR | UA 05/08/1992 | WALDEMAR PFLEPSEN & SUE P | FAMILY TRUST | 303 BEAUJEAN AV | MELBOURNE BCH FL | 32951-2019 | |
| WALDEMAR KJERGAARD | | 11006 WALKER ST | | | | GRAND BLANC MI | 48439-1054 | |
| WALDEMAR KUAT | | 9181 HELEN RD | | | | VASSAR MI | 48768-9645 | |
| WALDEMAR L BLOCK JR | | 6 BERKELEY PL | | | | NEWINGTON CT | 06111-3602 | |
| WALDEMAR LOZINSKI | | 29162 WESTFIELD | | | | LIVONIA MI | 48150-3152 | |
| WALDEMAR P HIRSEKORN | | 3180 SOUTH DYE ROAD | | | | FLINT MI | 48507-1004 | |
| WALDEMAR P STERNER | | 8266 COUNTRY CLUB CIRCLE | | | | FRANKLIN WI | 53132 | |
| WALDEMAR P STERNER & | BARBARA A STERNER JT TEN | 8266 COUNTRY CLUB CIRCLE | | | | FRANKLIN WI | 53132 | |
| WALDEMAR P SZCZESNIAK | | BLUEBERRY HILL | | | | HARWINTON CT | 06791 | |
| WALDEMAR R ZIOLKOWSKI | | 21303 WOODED COVE DR | | | | ELWOOD IL | 60421 | |
| WALDEN B ROUSH | | BOX 202 | | | | POINT PLEASANT WV | 25550-0202 | |
| WALDEN D THOMPSON | | RD 1 BOX 22 | | | | WEBBVILLE KY | 41180-9701 | |
| WALDER N JOHNSON | | 1804 WARNER ROAD | | | | VIENNA OH | 44473-9718 | |
| WALDO C RICHMOND | | 12 INDEPENDENCE DRIVE | | | | NEW FREEDOM PA | 17349-9417 | |
| WALDO F GEIGER | CUST TOBY | ANDREW GEIGER UGMA IA | 4001 OAK FOREST DR | | | DES MOINES IA | 50312-4630 | |
| WALDO G MC MILLAN | | 32 E SARAZAN DR | | | | MIDDLETOWN DE | 19709-7960 | |
| WALDO G ROTHENBERG | | PO BOX 15222 | | | | TALLAHASSEE FL | 32317-5222 | |
| WALDO GARCIA | | 1000 CONTINENTALS WAY | APT 106 | | | BELMONT CA | 94002-3125 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALDO H HERMAN | | 17600 NORTHLAWN ST | | | | DETROIT MI | 48221-2512 | |
| WALDO J PLACO & | KATHERINE L PLACO JT TEN | LAUREL WAY | | | | WINSTED CT | 06098 | |
| WALDO L NEWBERG | CUST | RICHARD DWIGHT NEWBERG A | MINOR U/THE CALIFORNIA GIFT | OF SECURITIES TO MINOR | 9714 BUNCHBERR | VIENNA VA | 22181-5428 | |
| WALDO L NEWBERG | CUST | ERIC NELSON NEWBERG U/THE | CAL UNIFORM GIFTS TO MINOR | ACT | 5221 90TH AVE SE | MERCER ISLAND WA | 98040-4711 | |
| WALDO W CALLAWAY TR | UA 11/04/1988 AMENDED 05/15/1998 | WALDO W CALLAWAY REVOCABLE TR | 314 NORTH EAST 19TH STREET | | | CAPE CORAL FL | 33909 | |
| WALDON E ISHAM & | MARY A ISHAM JT TEN | 324 E JOSEPH | | | | SPOKANE WA | 99207-1217 | |
| WALDON E PIEHN & | OLLIE M PIEHN | TR WALDON E PIEHN TRUST | UA 03/14/96 | 40 1ST AVE SE BOX 308 | | HARMONY MN | 55939-1206 | |
| WALDRON B ROGERS | | 138 WOODLAND TERR | | | | BREVARD NC | 28712-4238 | |
| WALDROP L O'DONNELL | TR UA 08/21/92 THE WALDROP | L O'DONNELL REVOCABLE TRUST | 20915 BALINSKI | | | CLINTON TOWNSHIP MI | 48038 | |
| WALEED Y SAAD | | 31390 PICKFORD AVE | | | | LIVONIA MI | 48152-4608 | |
| WALENTY K SLEDZ | | 455 LARK STREET | | | | AZLE TX | 76020-6011 | |
| WALFRIDO TORRES | | 15 STRUM ST | | | | BRENTWOOD NY | 11717-7706 | |
| WALKER B RHODES & | ROSE ANNE RHODES | TR TEN COM | WALKER & ROSE ANNE RHODES | JOINT TRUST UA 08/25/99 | 2526 ORCHARD LN | FLINT MI | 48504-4537 | |
| WALKER CROUCH | | 17523 ANGLIN | | | | DETROIT MI | 48212-1000 | |
| WALKER D HAYWOOD | | 358 SCENIC HWY | | | | LAWRENCEVILLE GA | 30045-5673 | |
| WALKER E SMITH | | HC 36 BOX 11A | | | | CEDARVILLE WV | 26611-9603 | |
| WALKER J MOYER | | 1328 READ STREET | | | | WILMINGTON DE | 19805-3904 | |
| WALKER L JONES & | ALICE G JONES | TR UA 01/22/91 WALKER L | 250 PANTOPS MOUNTAIN RD | | | CHARLOTTESVLE VA | 22911 | |
| WALKER M BAGBY | | 4103 SPUR HILL DRIVE | | | | BLOOMFIELD HILLS MI | 48304-3272 | |
| WALKER MAYS | | 3745 MORGAN ROAD | | | | ORION MI | 48359-2052 | |
| WALKER MC LEMORE | | 7730 S INDIANA AVENUE | | | | CHICAGO IL | 60619-2331 | |
| WALKER OLDSMOBILE CO INC | | BOX 12250 | | | | ALEXANDRIA LA | 71315-2250 | |
| WALKER OLDSMOBILE INC | | 1616 MACARTHUR DR | | | | ALEXANDRIA LA | 71301-4026 | |
| WALKER PERRY | | 1321 LEE AVE | | | | BASTROP LA | 71220-4959 | |
| WALKER R COPE | | 6517 SR 350 | | | | MARTINSVILLE OH | 45146 | |
| WALLACE A CHRISTIANSON & | ELIZABETH R CHRISTIANSON | TR | WALLACE A & ELIZABETH R | CHRISTIANSON REV TR UA | 4604 NW ACACIA | CORVALLIS OR | 97330-3194 | |
| WALLACE A ERICKSON & | BETTY M ERICKSON TR | UA 01/28/1987 | ERICKSON FAMILY TRUST | 19801 DEEP VIEW LANE | | COVINA CA | 91724-3424 | |
| WALLACE A GUY | | 1218 MAITLAND LANE | | | | NEW CASTLE PA | 16101-2738 | |
| WALLACE A THOMAS & | MARCIA C THOMAS JT TEN | 7982 OLD TELEGRAPH RD | | | | SEVERN MD | 21144-1819 | |
| WALLACE B FRIEDE | | 3509 S 99TH STREET | | | | MILWAUKEE WI | 53228-1323 | |
| WALLACE B HEINECKE & | JEAN M HEINECKE JT TEN | 10501 EMILIE LANE APT#3108 | | | | ORLAND PARK IL | 60467 | |
| WALLACE BIERMANN | | 3764 MACK RD | | | | SAGINAW MI | 48601-7151 | |
| WALLACE BRUGH SR | CUST | WALLACE BRUGH JR A MINOR | PURS TO SECS 1339/26 INCL | OF THE REVISED CODE OF | 6544 AKRON AVE | CANAL FULTON OH | 44614-8714 | |
| WALLACE C BLOUNT JR | | 207 FORREST CT | | | | GULFPORT MS | 39507-1850 | |
| WALLACE C BRIXNER JR | | 38 PARK ST | | | | WEST CALDWELL NJ | 07006-7408 | |
| WALLACE C BROWN JR | BOX 121 | 8678 CHURCH ST | | | | BARKER NY | 14012-0121 | |
| WALLACE C EBLEN | | 1309 JUDSON PL | | | | HENDERSON KY | 42420-3962 | |
| WALLACE C EWER & | VIRGINIA G EWER JT TEN | 160 HORIZION CIRCLE | | | | FRIDLEY MN | 55421-1151 | |
| WALLACE C FIENE | | 1 SHERYL CT | | | | PLEASANT HILL CA | 94523-4550 | |
| WALLACE C GREGSON JR | | 4643 STONE MANOR HT | | | | COLORADO SPRINGS CO | 80906-8603 | |
| WALLACE C KVILVANG & | JOYCE A KVILVANG TR | UA 05/25/1983 | WALLACE C KVILANG & JOYCE A | KVILVANG TRUST | 1211 VIA LA JOLLA | SAN CLEMENTE CA | 92672-2344 | |
| WALLACE C MARINE & | WANDA W MARINE JT TEN | 3748 CRESTWAY PLACE | | | | LOS ANGELES CA | 90043-1705 | |
| WALLACE C WORTHEY JR | | 761 RICE RD | APT 1013 | | | RIDGELAND MS | 39157 | |
| WALLACE CLARK | | 9636 W OBERLIN WAY | | | | PEORIA AZ | 85383-8750 | |
| WALLACE CROY | | 888 MARINE DR | | | | BELLINGHAM WA | 98225-8420 | |
| WALLACE D CACHO JR | | 1801 MILLRIDGE COURT | | | | ANNAPOLIS MD | 21401-5827 | |
| WALLACE D KENNELLY | | 7 BUCKWHEAT DR | | | | FAIRPORT NY | 14450-1104 | |
| WALLACE D MC LEAN II | | 2400 PACKER CORNERS RD | | | | GUILFORD VT | 05301-7926 | |
| WALLACE D MITCHELL JR & | HELEN MITCHELL JT TEN | 2117 WEST 74TH AVE | | | | PHILADELPHIA PA | 19138-2229 | |
| WALLACE D SAWHILL & | CLARE E SAWHILL | TR SAWHILL TRUST UA 03/04/98 | 10454 PALMERAS DRIVE | | | SUN CITY AZ | 85373-2006 | |
| WALLACE DECKARD | | 505 LAUGHLIN ST | | | | TONGANOXIE KS | 66086 | |
| WALLACE E BASS | | 2806 SHADY OAK | | | | FT WAYNE IN | 46806-5338 | |
| WALLACE E BETTS | | 17700 AVALON BLVD | SPACE 116 | | | CARSON CA | 90746-0278 | |
| WALLACE E BROWN & | JUTTA M BROWN JT TEN | BOX 1595 | | | | LITCHFIELD PARK AZ | 85340-1595 | |
| WALLACE E BROWN JR & | KATHRYN H BROWN TEN ENT | 156 SOUTH AV 107 | | | | NEW CANAAN CT | 06840-5743 | |
| WALLACE E BRUMBELOW | | BOX 189 | | | | SILVER CREEK GA | 30173-0189 | |
| WALLACE E CLINGAN | | 2431 W 1350 N | | | | PERRYSVILLE IN | 47974-9801 | |
| WALLACE E EDGAR | | 6814 INTERMEZZO DIVE | | | | CLARKSTON MI | 48348 | |
| WALLACE E EDGAR & | SANDRA K EDGAR JT TEN | 6814 INTERMEZZO DR | | | | CLARKSTON MI | 48348-4856 | |
| WALLACE E FLEMMING | | 4173 MELODIA SONGO CT | | | | LAS VEGAS NV | 89135 | |
| WALLACE E HAMIEL | | 2430 S RUDY ROAD | | | | TROY OH | 45373-9674 | |
| WALLACE E KNOWLES | BOX 177 | 6011 E GRAND LAKE RD | | | | PRESQUE ISLE MI | 49777-0177 | |
| WALLACE E SCOTT | | 6630 PAWNEE CIRCLE | | | | COLORADO SPRINGS CO | 80915 | |
| WALLACE E WHEATON & | SHELIA A WHEATON JT TEN | 315 FITZNER DR | | | | DAVISON MI | 48423-1947 | |
| WALLACE F POWERS | | 66 NEW SHORE RD | | | | WATERFORD CT | 06385-3609 | |
| WALLACE F RIES | | 3707 BOSS RD | | | | HURON OH | 44839 | |
| WALLACE F SPICER | | 2000 PINEHURST VIEW DR | | | | GRAYSON GA | 30017-7903 | |
| WALLACE FRAGER JR | | 8809 STOEPEL | | | | DETROIT MI | 48204-2855 | |
| WALLACE FRANK GILLESPIE | | 3411 NEEDLES DR | | | | ORLANDO FL | 32810-2322 | |
| WALLACE G ROTTIERS & | URSULA W ROTTIERS JT TEN | 10695 E BIRCH RUN RD | | | | BIRCH RUN MI | 48415-9482 | |
| WALLACE G RUDIN | | 62 LARCH RD | | | | EGGERTSVILLE NY | 14226-2319 | |
| WALLACE G WATKINS | | 8449 MADELINE | | | | ST LOUIS MO | 63114-4134 | |
| WALLACE G WILKINSON | C/O L S CONNER | 2723 MARTINIQUE LN | | | | LEXINGTON KY | 40509-9509 | |
| WALLACE H BEAL | | 1268 SHADY BEACH ROAD | | | | ELKTON MD | 21921-7418 | |
| WALLACE H CHISHOLM | | 24520 TAFT RD | | | | NOVI MI | 48375-2239 | |
| WALLACE H DAVIS | | 1021 EAST LINCOLN STEET APT 3 | EAST HOLLIS | | | EAST TAWAS MI | 48730 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALLACE H MC INTYRE | WATERWAY LANDINGS APARTMENTS | 2797 NE 51ST STREET APT 504 | | | | FT LAUDERDALE FL | 33308-4115 | |
| WALLACE H SMITH | | 1747 NE CLACKAMAS ST | | | | PORTLAND OR | 97232-1431 | |
| WALLACE H TOOLE | | 208 LEXINGTON | | | | MEDIA PA | 19063 | |
| WALLACE HENSLEY | | 8930 SCHLOTTMAN RD | | | | MAINESVILLE OH | 45039-8627 | |
| WALLACE HILL JR | | 64 ESSLA DR | | | | ROCHESTER NY | 14612-2208 | |
| WALLACE HINMAN | | 6652 MOUNTAIN DR | | | | TROY MI | 48098-1972 | |
| WALLACE HOLDER | | BOX 150 | | | | FLINT MI | 48501-0150 | |
| WALLACE I MEEUWENBERG | | HC 1 429 | | | | LEWISTON MI | 49756-9801 | |
| WALLACE I THOMAS | | 2923 W WALNUT ST | | | | CHICAGO IL | 60612-1929 | |
| WALLACE J ANDERSON | N16331 TROUT POND LANE F-2 | BOX 10 | | | | WILSON MI | 49896 | |
| WALLACE J BABL | | 103 S CARROLL ST | | | | ROCK RAPIDS IA | 51246-1433 | |
| WALLACE J BENZIE | TR | WALLACE J BENZIE REVOCABLE | LIVING TRUST UA 01/14/97 | 3325 S VASSAR RD | | DAVISON MI | 48423 | |
| WALLACE J HILL | | 3645 BARNARD | | | | SAGINAW MI | 48603-2510 | |
| WALLACE J JAKUBIAK & | CORINNE L JAKUBIAK JT TEN | 11356 LUCERNE | | | | DETROIT MI | 48239-2270 | |
| WALLACE J KARAZIM | | 1561 LAMB RD | | | | INTERLOCHEN MI | 49643-9628 | |
| WALLACE J KORYCIAK & | MARIAN M KORYCIAK JT TEN | 5317 S BAYLINER PT | | | | HOMOSASSA FL | 34446 | |
| WALLACE J ROMANIK | | 5841 M-13 | | | | PINCONNING MI | 48650-6417 | |
| WALLACE J STOCKDALE | | 652 ARUBA COURT | | | | OSHAWA ONTARIO ON | L1J 6B8 | CANADA |
| WALLACE J TREME JR | | 101 MAGNOLIA LANE | FOREST PARK | | | MANDEVILLE LA | 70471 | |
| WALLACE J TREME JR & | THERESE A TREME JT TEN | 101 MAGNOLIA LN FOREST PARK | | | | MANDEVILLE LA | 70471-3200 | |
| WALLACE JACKSON | | 1016 FITZHUGH ST | | | | SAGINAW MI | 48607-1460 | |
| WALLACE JAROSZEWSKI | | 699 STEFFI | | | | ANGOLA NY | 14006-9284 | |
| WALLACE JOSEPH WILLIAMS | | 1133 HIGHGATE DR | | | | FLINT MI | 48507-3741 | |
| WALLACE KAGAWA & | YORI KAGAWA JT TEN | 647 WAKEROBIN LN | | | | SAN RAFAEL CA | 94903-2420 | |
| WALLACE L AHO JR & | SYLVIA E AHO JT TEN | 1831 LYSTER LANE | | | | TROY MI | 48098-1415 | |
| WALLACE L CHATTON | | 3536 E 146TH ST | | | | CLEVELAND OH | 44120-4870 | |
| WALLACE L GULLIVER | | 580 SWANSON RD | | | | SAGINAW MI | 48609-6943 | |
| WALLACE L HUTCHISON & | LORETTA L HUTCHISON JT TEN | 18675 US 19 N 498 | | | | CLEARWATER FL | 33764-3125 | |
| WALLACE L JOHNSON | | 510 HEXTON HILL RD | | | | SILVER SPRING MD | 20904-3345 | |
| WALLACE L JOHNSON | | 6611 STONEHURST DR | | | | DAYTON OH | 45424-2255 | |
| WALLACE L LA PRADE | | 961 OLD GROVE MANOR | | | | JACKSONVILLE FL | 32207-6215 | |
| WALLACE L SEEMAN | | 1070 N YATES LANE | | | | AVON IN | 46123-4069 | |
| WALLACE L VILES JR | | 200 WAKEFIELD ROAD | | | | KNOXVILLE TN | 37922-2036 | |
| WALLACE LEE GILES & | PAULINE S GILES TEN COM | 140 WHITE CEDAR DRIVE | | | | SEDONA AZ | 86351-7517 | |
| WALLACE M BARBOUR | | 21 ROBERT LN | | | | WHITE PLAINS NY | 10607-1227 | |
| WALLACE M KING | | 307 WEST HICKLAND | | | | PRINCETON MO | 64673-1129 | |
| WALLACE M ROESKE & | LAURA R ROESKE JT TEN | 208 S 5TH | | | | ROGERS CITY MI | 49779-2004 | |
| WALLACE MAC GREGOR | | 10 IVANHOE AVE | | | | DAYTON OH | 45419-3808 | |
| WALLACE N JACKSON | | 2611 BEATRICE | | | | DETROIT MI | 48217-1548 | |
| WALLACE N THOMPSON | | 233 EAST STATE ST | | | | ALBION NY | 14411-1405 | |
| WALLACE P SWIDERSKI | | 18 HIGHLAND TRAIL | | | | HOPE VALLEY RI | 02832 | |
| WALLACE R BROWN | | 7921 ST MONICA DRIVE | | | | BALTIMORE MD | 21222-3536 | |
| WALLACE R CONWAY | | 301 CAMBRIDGE CT | | | | PALMYRA PA | 17078 | |
| WALLACE R EASTERWOOD | | 1980 CROCKER AVE | | | | FLINT MI | 48503-4008 | |
| WALLACE R KENNEDY | | 18 WINDSONG LN | | | | SANDY UT | 84092-4912 | |
| WALLACE R LANDIS JR | | 420 S PALM RD | APT 201 | | | NOVATO CA | 94949-5032 | |
| WALLACE R MC DONALD | | 4613 FAIRWOOD LN | | | | CHATTANOOGA TN | 37416-3712 | |
| WALLACE R POPE & | M ELIZABETH POPE JT TEN | 2488 N CENTER LINE RD | | | | FRANKLIN IN | 46131-8093 | |
| WALLACE R ROWLETT | | PO BOX 2871 | | | | WEST COLUMBIA SC | 29171-2871 | |
| WALLACE R WILMOT & | CLAIRE I WILMOT JT TEN | 3212 GLENVIEW AVE | | | | ROYAL OAK MI | 48073-2350 | |
| WALLACE RICHARD MUELDER JR & | BEVERLY CELANDER MUELDER JT TEN | BOX 1154 | | | | IDYLLWILD CA | 92549-1154 | |
| WALLACE S PEACOCK | | 3892 ALIDA | | | | ROCHESTER HILLS MI | 48309-4245 | |
| WALLACE S PEACOCK & | SYLVIA A PEACOCK JT TEN | 3892 ALIDA | | | | ROCHESTER HILLS MI | 48309-4245 | |
| WALLACE S ROGERS JR | | 3408 DOWNERS DR | | | | MINNEAPOLIS MN | 55418-1745 | |
| WALLACE SCOTT BUSKIRK JR | | 72 SHIRLEY AVE | | | | PENNSVILLE NJ | 08070-1834 | |
| WALLACE SPRINGER | | 1111 BLACKSTONE DR | | | | INKSTER MI | 48141-1934 | |
| WALLACE SWADER | | 5821 ROBINSON RD | | | | LOCKPORT NY | 14094-8914 | |
| WALLACE T HALL | | 12162 JEFFERS LANE | | | | FENTON MI | 48430-2456 | |
| WALLACE T JOHNSON JR | | 7815 W 133RD ST | | | | APPLE VALLEY MN | 55124-7389 | |
| WALLACE TERRELL HARRISON | | 18413 BITTERN AVE | | | | LUTZ FL | 33549-2739 | |
| WALLACE V CANFIELD | | 16834 RAVENNA RD | | | | BURTON OH | 44021-9733 | |
| WALLACE V DOUGHTY | | 1006 CEDARLAKE DRIVE | | | | HORSESHOE BEND AR | 72512-3634 | |
| WALLACE V FRITTON | | 7204 SHEFFORD LANE | | | | LOUISVILLE KY | 40242-2844 | |
| WALLACE W CHINN | | 4041-83RD AVE SE | | | | MERCER ISLAND WA | 98040 | |
| WALLACE W CREEK | | 1273 WATER CLIFF DRIVE | | | | BLOOMFIELD HILLS MI | 48302 | |
| WALLACE W CREEK | | 1273 WATER CLIFF DRIVE | | | | BLOOMFIELD HILLS MI | 48302-1975 | |
| WALLACE W EDWARDS | TR F/B/O | WALLACE W EDWARDS TRUST DTD | | 11/21/1975 5089 CRYSTAL DR | | BEULAH MI | 49617-9617 | |
| WALLACE W EDWARDS | TR U/T/A | DTD 11/21/75 WALLACE W | EDWARDS | 5089 CRYSTAL DR | | BEULAH MI | 49617-9617 | |
| WALLACE W K YOUNG | TR UA 06/07/89 WALLACE W K | YOUNG REVOCABLE LIVING TRUST | 45-920 KEAAHALA PLACE | | | KANEOHE HI | 96744-3346 | |
| WALLACE W LIDE | | 2106 MANASSAS DR | | | | HUNTSVILLE AL | 35803-1416 | |
| WALLACE W LOVE | | 33555 RYAN ROAD | | | | STERLING HEIGHTS MI | 48310-6469 | |
| WALLACE W MCCOLLOUGH | | 932 MERIDIAN ST | | | | ANDERSON IN | 46016-1748 | |
| WALLACE W MOODY JR | | 125 SHARON LAKE COURT | | | | LEXINGTON SC | 29072-8172 | |
| WALLACE W RING | | 165 CAROLINA WAY | | | | FOUNTAIN INN SC | 29644-8309 | |
| WALLACE W STEELE & | THERESA STEELE | TR STEELE FAMILY REVOCABLE TRUS | UA 04/18/00 | BOX 531 | | BENICIA CA | 94510-0531 | |
| WALLACE W THAYER | | 411 N MIDDLETOWN RD A126 | | | | MEDIA PA | 19063-4435 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALLACE WESTHOFF | | BOX 129 | | | | LA GRANGE MO | 63448-0129 | |
| WALLACE WILBERFORCE RYALL | | 3RD | 318 RUSHMORE AVE | | | CARLE PLACE NY | 11514-1438 | |
| WALLICE BRIEN | | 5667 RT 3 | | | | SARANAC NY | 12981 | |
| WALLIS E REAGIN & | JOAN O REAGIN JT TEN | 2740 BRIARLAKEWOODS WAY NE | | | | ATLANTA GA | 30345-3908 | |
| WALLIS F CALAWAY SR TOD | DAVID A CALAWAY | SUBJECT TO STA TOD RULES | 9341 W RIDGEWOOD DR | | | PARMA HTS OH | 44130-4126 | |
| WALLIS F CALAWAY SR TOD | WALLIS F CALAWAY JR | SUBJECT TO STA TOD RULES | 9341 W RIDGEWOOD DR | | | PARMA HTS OH | 44130-4126 | |
| WALLIS R BELL | | 2463 OUIDIA CR SW | | | | ATLANTA GA | 30311-3231 | |
| WALLOON LAKE COMMUNITY CHURCH | | PO BOX 35 | | | | WALLOON LAKE MI | 49796 | |
| WALLY COURIE | | BOX 339 | | | | ATLANTIC BEACH NC | 28512-0339 | |
| WALLY SOSA | | 436 MCKELVEY ST | | | | SANDUSKY OH | 44870-3751 | |
| WALT GROHS | | 226 CHAPIN ST | | | | LUDLOW MA | 01056-3717 | |
| WALT LEWIS & | CHERYL LEWIS JT TEN | 5013 BRADSHAW ST | | | | SHAWNEE KS | 66216-1475 | |
| WALT SIDORENKO | | 1485 OLD HWY 99 | | | | COLUMBIA TN | 38401-7725 | |
| WALTER A ASHING | | 111 ROTHWELL RD | | | | WILMINGTON DE | 19805-1052 | |
| WALTER A BAILOR | | 4415 CHABLIS DR | | | | STERLING HTS MI | 48314 | |
| WALTER A BARRY JR | TR UA 08/30/82 WALTER | BARRY JR TRUST | 2625 PRINCETON AVE | | | EVANSTON IL | 60201-4942 | |
| WALTER A BEASLEY | | BOX 582 | | | | SPRING HILL TN | 37174-0582 | |
| WALTER A BECKERS | TR WALTER A BECKER TRUST UA | 7/18/1988 WALTER A BECKERS | 710 S HANLEY RD | APT 5C | | ST LOUIS MO | 63105-2656 | |
| WALTER A BENNETT | | BOX 1389 | | | | KINGSLAND GA | 31548-1389 | |
| WALTER A BRIDGES | | 101 GUS WHITING RD | | | | LAVONIA GA | 30553-2706 | |
| WALTER A BROWN & | FLORENCE E BROWN | TR | 2444 DESERT SANDS DR | | | LAS VEGAS NV | 89134 | |
| WALTER A BUNING | | 3491 DURAND RD | | | | CORUNNA MI | 48817-9759 | |
| WALTER A BURKART JR | | 370 MARBLE ST | | | | TROY MO | 63379-1670 | |
| WALTER A BUTKUS & | BARBARA C BUTKUS JT TEN | 813 SUPERIOR DR | | | | HURON OH | 44839-1452 | |
| WALTER A CUNNINGHAM | | 2222 SLOAN | | | | FLINT MI | 48504-3496 | |
| WALTER A CZARNIK | | 1506 KING GEORGE LAYNE | | | | TOMS RIVER NJ | 08753-3364 | |
| WALTER A DOBEK & | RICHARD F DOBEK JT TEN | 11691 MITCHELL | | | | HAMTRAMCK MI | 48212-3008 | |
| WALTER A DOMBROSKI | | 30 ADAMS ST | | | | CLARK NJ | 07066-3202 | |
| WALTER A ELMORE & | JANE H ELMORE JT TEN | 104 MACGREGOR DRIVE | | | | BLUE RIDGE VA | 24064-1526 | |
| WALTER A GORCZYNSKI | | 2300 KENDRICKS CT | | | | RALEIGH NC | 27613-3678 | |
| WALTER A GORNEY | | 5918 PALO VERDE COURT | | | | FORT WAYNE IN | 46825-2679 | |
| WALTER A HASAN | | 6 GRANGEWAY CRT | | | | ST CATHARINES ON  L2T 4A9 | | CANADA |
| WALTER A HEMKER | | 219 31TH ST NW | | | | BARBERTON OH | 44203-6744 | |
| WALTER A HERCZYK | | RD 3 BOX 377A | | | | LATROBE PA | 15650-9336 | |
| WALTER A JACYSZYN | | 5699 CIDER HILL XING | | | | AUSTINTOWN OH | 44515-4275 | |
| WALTER A JEDRYK | | 21249 M STREET | | | | REHOBOTH BCH DE | 19971 | |
| WALTER A JOHNSON | | 62 TIMBER HILL ROAD | | | | CROMWELL CT | 06416-2233 | |
| WALTER A JOHNSON & | ELIZABETH L JOHNSON TEN ENT | 1014 SUMMER RIDGE DR | | | | MURRYSVILLE PA | 15668-8510 | |
| WALTER A JUNG | | 1456 WEST CHERRY STREET | | | | BLUFFTON IN | 46714-1618 | |
| WALTER A KOWALCZYK | | 14447 E 12 MILE RD C | | | | WARREN MI | 48088-3848 | |
| WALTER A KOWALKOWSKI | | 45743 GALWAY DRIVE | | | | NOVI MI | 48374-3927 | |
| WALTER A KUBIAK | CUST | WHITNEY A KUBIAK U/THE CONN | UNIFORM GIFTS TO MINORS AC | ATTN WHITNEY K TULLY | 53 LAKESIDE DR | GRANBY CT | 06035-1413 | |
| WALTER A LEE | | 1619 SALZBURG | | | | BAY CITY MI | 48706-9787 | |
| WALTER A LESSARD | | 1205 MANOR DR | | | | JANESVILLE WI | 53545-1414 | |
| WALTER A LUKASZEK | | 604 NORTH AVE | | | | DONNA TX | 78537-2637 | |
| WALTER A LURIE | | 742 HALSTEAD AVE | | | | MAMARONECK NY | 10543-2814 | |
| WALTER A MACK | | BOX 0074 | | | | ELIZABETH NJ | 07207-0074 | |
| WALTER A MAGIERA | | 54 MIDLAND AVENUE | | | | FREEHOLD NJ | 07728-1455 | |
| WALTER A MASSIE | | 1130 W COOK RD | | | | MANSFIELD OH | 44906-3516 | |
| WALTER A MCKNIGHT | | 2163 OAK ST | | | | STANDISH MI | 48658-9771 | |
| WALTER A MORRISON | | 2451 EASTWOOD DRIVE | | | | YORK PA | 17402-3606 | |
| WALTER A NAWARA | CUST CHRISTOPHER ERIC NAWARA | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 7405 NW 44TH ST APT 1513 | | LAUDERHILL FL | 33319-3952 | |
| WALTER A NAWARA | CUST KARA | LYNN NAWARA UNDER THE | FLORIDA GIFTS TO MINORS ACT | 13948 63RD LANE N | | WEST PALM BEACH FL | 33412 | |
| WALTER A OBERTI | TR DTD U/A | 10/08/91 LIVING TR FOR W A | OBERTI | 7208 W AVOCADO ST | | CRYSTAL RIVER FL | 34429-5510 | |
| WALTER A PAULSON | | 1116 KEMPTON OVAL | | | | MEDINA OH | 44256-2838 | |
| WALTER A PRICE & | VERA MAE PRICE HENKLE TR | UA 05/08/1972 | VERA MAE PRICE TRUST | 601 STREY LANE | | HOUSTON TX | 77024-5059 | |
| WALTER A PROCHNOW | | 3410 ANDORA DR | | | | YPSILANTI MI | 48198-9659 | |
| WALTER A RAMEY | | 1223 E CAVANAUGH | | | | LANSING MI | 48910-5627 | |
| WALTER A RIFKIN | | 9 BROOKLAWN DR | | | | POMPTON PLAINS NJ | 07444-1220 | |
| WALTER A ROTHERFORTH | | 6 BESTOR LN | APT 22 | | | BLOOMFIELD CT | 06002-2431 | |
| WALTER A ROZICKI | | 549 NORTH AVE | | | | N TONAWANDA NY | 14120-1748 | |
| WALTER A RUTH | | 1114 JANICE DR | | | | NEWARK DE | 19713-2353 | |
| WALTER A SEYMOUR | | 53074 BRIAR | | | | SHELBY TWP MI | 48316-2213 | |
| WALTER A SILVA | | 17 HOWARD ST | | | | N TARRYTOWN NY | 10591-2301 | |
| WALTER A SMITH | | 120 WARD ROAD | | | | INDEPENDENCE MO | 64050-2248 | |
| WALTER A THOMASON | | 11532 NEWGATE LN | | | | CINCINNATI OH | 45240-4433 | |
| WALTER A TIMMS | | 659 NORTH 825 WEST | | | | CLEARFIELD UT | 84015-3833 | |
| WALTER A TRAYERS | | 2151 MICKANIN RD | | | | N HUNTINGDON PA | 15642-8711 | |
| WALTER A VAHL & | PEGGY S VAHL | TR UA 04/25/96 | WALTER A VAHL | 512 MEADOWFIELD RD | | YORKTOWN VA | 23692-4637 | |
| WALTER A WAKULICZ | | 488 PONDEROSA DRIVE | | | | LAKE ECHO NS  B3E 1E3 | | CANADA |
| WALTER A WALKER | | 18037 ST AUBIN | | | | DETROIT MI | 48234-1216 | |
| WALTER A WASKE | | 4357 HILL RD | | | | SWARTZ CREEK MI | 48473 | |
| WALTER A WASKE & | ANN WASKE JT TEN | 4357 HILL RD | | | | SWARTZ CREEK MI | 48473 | |
| WALTER A WEGLARZ | | 47991 BEN FRANKLIN | | | | SHELBY MI | 48315-4123 | |
| WALTER A WHITEHEAD | | 511 EAST EWERS ROAD | | | | LESLIE MI | 49251-9526 | |
| WALTER ALAN BATES JR | | 911 FOREST LAKE DR | | | | SEABROOK TX | 77586-4207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER ALLEN NEWMAN | | 47528 COLDSPRING PL | | | | STERLING VA | 20165-7411 | |
| WALTER ANDREW ASHING JR | | 111 ROTHWELL RD | | | | WILMINGTON DE | 19805-1052 | |
| WALTER ARTHUR FORDYCE JR | TR UA 05/23/91 | F/B/O WALTER ARTHUR FORDYCE | JR | 907 GUISANDO DE AVILA | | TAMPA FL | 33613-1060 | |
| WALTER B ADAMS | | 9789 SPINNAKER ST | | | | PORTAGE MI | 49002-7289 | |
| WALTER B ARTHUR | | 130 EAST MAIN ST | | | | KENT OH | 44240 | |
| WALTER B BROWN | | 1633 STULTZ RD | | | | MARTINSVILLE VA | 24112-1082 | |
| WALTER B CANNON | | 6263 BRASSIE DR 252 | | | | GRIFTON NC | 28530-7016 | |
| WALTER B CASSIDY | | 110 E SUNNY SLOPES DR | | | | BLOOMINGTON IN | 47401-7320 | |
| WALTER B COMEAUX 3RD | | 100 BAUDOIN | | | | LAFAYETTE LA | 70503 | |
| WALTER B CROCKER & | NORMA I CROCKER TR | UA 11/13/1997 | WALTER CROCKER & NORMA C | REVOCABLE TRUST | 1386 WEDGEWOOD | SALINE MI | 48176-9290 | |
| WALTER B DICKSON & | BESS S DICKSON JT TEN | 97 N LAKE ELLEN LANE | | | | CRAWFORDVILLE FL | 32327-4029 | |
| WALTER B DOMBROWSKI & | MARIA J DOMBROWSKI TR | UA 06/06/1989 | WALTER B DOMBROWSKI & MAR | DOMBROWSKI TRUST | 1801 WHITEFIELD | DEARBORN HTS MI | 48127-3420 | |
| WALTER B FROEHLING | | 4636 RIVERMAN WAY | | | | LEXINGTON KY | 40515-1586 | |
| WALTER B GLADSTONE | | PO BOX 218 | | | | ANDES NY | 13731 | |
| WALTER B IVY | | 3506 MAR LANE | | | | KALAMAZOO MI | 49006-2068 | |
| WALTER B IVY & | EMMA MAUDE IVY JT TEN | 3506 MAR LANE | | | | KALAMAZOO MI | 49006-2068 | |
| WALTER B LETT 2ND | | 2320 WAVERLY MANSION DR | | | | MARRIOTTSVILLE MD | 21104-1627 | |
| WALTER B MASSEY | | 121 ERVIN AVE | | | | LINWOOD PA | 19061-4315 | |
| WALTER B MC KEOWN | ATTN WILLIE GEORGE MCKEOWN | 14877 MONICA | | | | DETROIT MI | 48238-1902 | |
| WALTER B MCLAUGHLIN | | 24481 EMMONS RD | | | | COLUMBIA STA OH | 44028-9663 | |
| WALTER B MEADE | | 205 MANDERLEY LN | | | | SPRINGTOWN TX | 76082 | |
| WALTER B MURPHY III & | CINDY D MURPHY JT TEN | 108 MODENA ISLAND DR | | | | SAVANNAH GA | 31411-1008 | |
| WALTER B NALL | | 149 W THIRD ST | | | | PERRYSVILLE OH | 44864-9500 | |
| WALTER B QUALLS | | 639 HERTIAGE DR | | | | MADISON TN | 37115-2630 | |
| WALTER B SANDERS JR | | 32 KELLWOOD DRIVE | | | | ROCHESTER NY | 14617-1414 | |
| WALTER B SHUMATE | | 11807 CATANIA CT | | | | MOORPARK CA | 93021 | |
| WALTER B SPRINKLE | | 3514 KONNOAK DR | | | | WINSTON SALEM NC | 27127-5028 | |
| WALTER B TAYLOR | | 3437 RUSSELL MT GILEAD RD | | | | MERIDIAN MS | 39301 | |
| WALTER B TOPPILA | | 3719 RED HAWK CT | | | | SIMI VALLEY CA | 93063 | |
| WALTER B TOWER & | HELLEN D TOWER JT TEN | 28615 BROOKS LANE | | | | SOUTHFIELD MI | 48034 | |
| WALTER B WEAVER | | 2176 JASMINE DR | | | | LEXINGTON KY | 40504-3224 | |
| WALTER B WEST | | 205 NORTH CLARK | | | | BURLESON TX | 76028-5832 | |
| WALTER B WHITING SR | | 3395 OSBORNE RD NE | | | | ATLANTA GA | 30319-2334 | |
| WALTER BACHENHEIMER & | GRETE BACHENHEIMER JT TEN | 601 KAPPOCK ST | | | | BRONX NY | 10463-7717 | |
| WALTER BAGINSKI | | 531 RIVER RD | | | | RAHWAY NJ | 07065-3523 | |
| WALTER BAILEY WIDGEN 3RD | | 231 W MONROE AVE | UNIT 202 | | | SAINT LOUIS MO | 63122-5865 | |
| WALTER BASMAJIAN | TR UW EMILIE B BUSHNELL TRUST | 182 MAIN ST | | | | MASSENA NY | 13662-1905 | |
| WALTER BEDELL | | 104 MOSSY BROOK RD | | | | HIGH FALLS NY | 12440-5000 | |
| WALTER BIELSKI & | JESSIE A BIELSKI JT TEN | 37 LOWTHER ROAD | | | | FRAMINGHAM MA | 01701-4130 | |
| WALTER BILICKI | | 16 4695 53RD ST | | | | DELTA BC V4K 2Y9 | | CANADA |
| WALTER BJORKLUND | | 42 E RALEIGH AVE | | | | STATEN ISLAND NY | 10310-2812 | |
| WALTER BLOGOSLAWSKI | CUST EMILY BLOGOSLAWSKI UGMA C | BOX 167 | | | | MILFORD CT | 06460-0167 | |
| WALTER BOBIK | | 7005 MEADOW | | | | WARREN MI | 48091-3019 | |
| WALTER BOHAY TOD | CAROL L EVANS & LINDA M CIMO & | CLAUDIA KILBANE | 3550 DELLBANK DR | | | ROCKY RIVER OH | 44116-4245 | |
| WALTER BOOKER JR | | 2723 PINETREE LN NW | | | | HUNTSVILLE AL | 35810-2841 | |
| WALTER BOVAIR | | RR 4 BOX 295 | | | | BOLTON ON L0P 1A0 | | CANADA |
| WALTER BRIGHAM JR & | ELIZABETH A BRIGHAM JT TEN | 152 SUNSET PINES DRIVE | | | | HOWELL MI | 48843 | |
| WALTER BRUECKNER-JR | | BOX 115A | | | | RAHWAY NJ | 07065-0115 | |
| WALTER BUJAK | | 220 OLD BLAKE SCHOOL | | | | PARIS TN | 38242-6872 | |
| WALTER BUMGARNER | | | | | | MECHANICSBURG OH | 43044 | |
| WALTER BURA | CUST LAUREN | ELIZABETH BURA UGMA NJ | 79 WEST ST | | | NORTH ARLINGTON NJ | 07031-5146 | |
| WALTER BYRD | | 4718 BLOOMFIELD DRIVE | | | | DAYTON OH | 45426-1808 | |
| WALTER C ALPAUGH & | MARGARET JOAN ALPAUGH JT TEN | 220 MONACAN PARK RD | | | | MADISON HEIGHTS VA | 24572-6063 | |
| WALTER C BABEL | | 29 PARK AVE | | | | MIDDLEPORT NY | 14105-1333 | |
| WALTER C BARNARD & | GLADIE J BARNARD JT TEN | 4632 FOREST VALLEY DR | | | | ST LOUIS MO | 63128-3431 | |
| WALTER C BOSCHEN | | 4 CARILLON SHORES RD | | | | MIRROR LAKE NH | 03853-5750 | |
| WALTER C BRUEN | | 2475 GRAVES RD | | | | HEBRON KY | 41048-9741 | |
| WALTER C BUCKNER | | 2455 MCGARITY RD | | | | MCDONOUGH GA | 30252-2881 | |
| WALTER C BYRD III | | 77 DAVIS ROAD | | | | CENTERVILLE OH | 45459-4713 | |
| WALTER C CISZEWSKI & | JANE F CISZEWSKI JT TEN | 7345 COUNTRYSIDE DRIVE | | | | FRANKLIN WI | 53132 | |
| WALTER C DAVIDSON | C/O MARIE T KOWALKE | 8900 PEPPIN DRIVE | | | | ROMEO MI | 48065-5320 | |
| WALTER C DOWELL | | 8560 SECOR RD | | | | LAMBERTVILLE MI | 48144-9334 | |
| WALTER C ERICSON | | 2656 VICTORIA DRIVE | | | | SANTA ROSA CA | 95407-7832 | |
| WALTER C FELTER & | CARYL O FELTER JT TEN | 254 SUMMIT AVE | | | | FORDS NJ | 08863-1833 | |
| WALTER C HARVEY | | 78 SCOTCH LANE | | | | ROCHESTER NY | 14617-2517 | |
| WALTER C HAYES | | 3518 SAMANTHA DRIVE | | | | BUFORD GA | 30519-7300 | |
| WALTER C HEALD JR | | 25322 LUKE ST | | | | CHRISTMAS FL | 32709-9673 | |
| WALTER C HOLLINS | | 17605 STONE VALLEY DR | | | | HAGERSTOWN MD | 21740-7750 | |
| WALTER C HOPPER & | MADELINE M HOPPER JT TEN | 1510 KEDRON LANE | | | | PORT CHARLOTTE FL | 33983-6025 | |
| WALTER C HUMMEL | | 2308 SAN JUAN AVE | | | | AVON PARK FL | 33825 | |
| WALTER C HUMPHREYS & | CAROL M HUMPHREYS JT TEN | 6990 LINCOLN AVENUE EXT | | | | LOCKPORT NY | 14094-6226 | |
| WALTER C JOHNSON & | HELEN M JOHNSON JT TEN | 801 MONTANA AVE | | | | GLADSTONE MI | 49837-1629 | |
| WALTER C JONES | | 3830 HUMPHREY | | | | DETROIT MI | 48206-1440 | |
| WALTER C KAWECKI | | 13395 KATHLEEN DR | | | | BROOKPARK OH | 44142-4023 | |
| WALTER C KETTLE | | 1414 EAST ROAD 9 | | | | EDGERTON WI | 53534-9024 | |
| WALTER C KETTLE & | PHYLLIS I KETTLE JT TEN | 1414 EAST ROAD 9 | | | | EDGERTON WI | 53534-9024 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALTER C KOSKE | | 5285 LIN HILL DRIVE | | | | SWARTZ CREEK MI | 48473-8886 | |
| WALTER C KRAMER | | 127 GROSSE PINES DR | | | | ROCHESTER MI | 48309-1829 | |
| WALTER C KRAMER & | SUSAN K KRAMER JT TEN | 127 GROSSE PINES DRIVE | | | | ROCHESTER HILLS MI | 48309-1829 | |
| WALTER C LA PORTE | | 1760 NEWARK DR | | | | LAPEER MI | 48446 | |
| WALTER C LEHIGH | | PO BOX 1728 | | | | COLDSPRING TX | 77331 | |
| WALTER C MAU & | JANET L MAU JT TEN | BOX 916 | | | | SHINGLE SPRINGS CA | 95682-0916 | |
| WALTER C MC DANIEL | CUST PATRICK S HILLEGASS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 501 NORTH OCEAN ST SUITE 1404 | | JACKSONVILLE FL | 32202-3144 | |
| WALTER C MC SHERRY | | 108 IDLEWYLDE CT | | | | SPARTANBURG SC | 29301-2821 | |
| WALTER C MEIERAREND | | 4900 SHRANK | | | | INDEPENDENCE MO | 64055-5355 | |
| WALTER C MERRILL | | 25924 CROCKER RD | | | | COLUMBIA STATION OH | 44028-9715 | |
| WALTER C METTLER | TR U/A | DTD 09/11/92 METTLER FAMILY | TRUST | 7201 EAST US HWY 80 # 1180 | | YUMA AZ | 85365 | |
| WALTER C MILES | | 2051 DELANEY ST | | | | BURTON MI | 48509 | |
| WALTER C NASON JR | | 10 FAYETTE ST | | | | ARLINGTON MA | 02476-7613 | |
| WALTER C PARLANGE JR | TR | LUCY BRANDON PARLANGE U/W | HENRY W BRANDON | 8211 FALSE RIVER RD | | NEW ROADS LA | 70760-4001 | |
| WALTER C POTTS | | 862 FARMER CIRCLE | | | | MINERAL BLUFF GA | 30559 | |
| WALTER C RATHWEG | | 9173 BELLBROOK RD | | | | WAYNESVILLE OH | 45068-9018 | |
| WALTER C SADLER & | MARION F SADLER JT TEN | C/O PENELOPE S ZIEPOLT | 8631 PIN OAK DRIVE | | | SPRINGFIELD VA | 22153 | |
| WALTER C SCHUBACH | | 22 ADDISON DR | | | | FAIRFIELD NJ | 07004-1502 | |
| WALTER C SCHUBACH & | RITA E SCHUBACH JT TEN | 22 ADDISON DR | | | | FAIRFIELD NJ | 07004-1502 | |
| WALTER C SHAW | CUST MARY BETH | SHAW UNDER THE FLORIDA GIFTS | TO MINORS ACT | 1916 KANSAS AVE N E | | SAINT PETERSBURG FL | 33703-3430 | |
| WALTER C SIMERSON | | 385 RIPPLEWOOD DR | | | | ROCHESTER NY | 14616-1551 | |
| WALTER C SNIDER & | DORIS C SNIDER JT TEN | C/O ATTORNEY C WILSON SULLIVAN | 17 MAIN STREET | | | WILTON NH | 03086 | |
| WALTER C SYPERT | | 431 KIOWA DRIVE WEST | | | | LAKE KIOWA TX | 76240 | |
| WALTER C THOMAS | | 1813 WEYER AVE | | | | NORWOOD OH | 45212-2919 | |
| WALTER C THOMPSON | | 5040 WAVERLY | | | | KANSAS CITY KS | 66104-3154 | |
| WALTER C THOMPSON & | HARRIET W THOMPSON JT TEN | 31 ULMER LN | | | | NORTH EAST MD | 21901-1336 | |
| WALTER C THORMAN | | 5516 FOREST HILL RD | | | | LOCKPORT NY | 14094-6222 | |
| WALTER C UPCHURCH | | 1999 LEPPO RD | | | | MANSFIELD OH | 44903-9076 | |
| WALTER C WELBORN & | WALTER C WELBORN II JT TEN | 1415 MOHICAN TRL | | | | SAINT CHARLES MO | 63304-7323 | |
| WALTER C WOLOSIEWICZ | | 6904 LATHERS | | | | GARDEN CITY MI | 48135-2265 | |
| WALTER C ZEGLIN | | 2003 HICKORY BAY CT | | | | KATY TX | 77450-6668 | |
| WALTER CARROLL BOUZARD | | 226 GRASSMARKET | | | | SAN ANTONIO TX | 78259 | |
| WALTER CECCHINI & | JOAN E CECCHINI JT TEN | 14300 AGUILA | | | | FORT PIERCE FL | 34951 | |
| WALTER CHAREWYCH & | HELEN CHAREWYCH JT TEN | 5315 WINCHESTER DRIVE | | | | TROY MI | 48098-3281 | |
| WALTER CHASE | | 715 HONEY LOCUST | | | | MARINE CITY M | 48039-2220 | |
| WALTER CHILDRESS | | 301 W STEWART | | | | FLINT MI | 48505-3215 | |
| WALTER CHMIELA | | 405 FOUNTAINHEAD CIR | UNIT 242 | | | KISSIMMEE FL | 34741-3298 | |
| WALTER CHRZANOWSKI | | 1516 RUSTIC DR APT 4 | | | | OCEAN TOWNSHIP NJ | 07712-7407 | |
| WALTER CLARK ALLEN | | 295 N OLD NEW YORK RD | | | | PORT REPUBLIC NJ | 08241 | |
| WALTER CMIELEWSKI & | MARYANN CMIELEWSKI JT TEN | 41 W 24TH ST | | | | BAYONNE NJ | 07002-3702 | |
| WALTER COLEMAN | | 2235 SOUTH TAYLOR RD | | | | UNIVER Y HTS OH | 44118-3006 | |
| WALTER COMB | | 214 TERRE MAR DR | | | | NORTH KINGSTOWN RI | 02852-7134 | |
| WALTER CONRAD BRETHAUER JR | | 1110 BARBEAU DRIVE | | | | SAGINAW MI | 48603-5401 | |
| WALTER CONSTANT JR | | 7706 AMBERWOOD TRL | | | | BOARDMAN OH | 44512-4768 | |
| WALTER COPE | | 720 MALIN RD | | | | NEWTOWN SQ PA | 19073-2617 | |
| WALTER COX | | 27903 ELWELL RD | | | | BELLEVILLE MI | 48111-9640 | |
| WALTER COX & | NORMA COX JT TEN | N5350 COUNTY ROAD | | | | JUNEAU WI | 53039-9764 | |
| WALTER CRAIG | ATTN WALTER CRAIG | 1525 WILMINGTON PIKE | | | | WEST CHESTER PA | 19382-8318 | |
| WALTER CUCUK | | 1576 S ARMSTRONG | | | | FRESNO CA | 93727-6719 | |
| WALTER CUCUK & | BARBARA E CUCUK JT TEN | 1576 SOUTH ARMSTRONG | | | | FRESNO CA | 93727-6719 | |
| WALTER CZERNIEJEWSKI | | 114 ELVIRA DRIVE | | | | SMITHTON IL | 62285-1474 | |
| WALTER D ALLMAN | | 13830 CARTWRIGHT EAST 1/4 LINE | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| WALTER D BAIER | | 881 SUMMERFIELD DR | | | | NAPLES FL | 34120-1466 | |
| WALTER D BROOKS & | DORIS E BROOKS | TR UA 11/14/85 | WALTER D BROOKS & DORIS E | TR 18958 DAVIDSON | | ROSEVILLE MI | 48066-1078 | |
| WALTER D CARTER | | 223 TOWN MOUNTAIN RD | | | | HAYESVILLE NC | 28904-4596 | |
| WALTER D DEMMITT | C/O JOAN KENNEDY | 339 EAST NOTTINGHAM RD | | | | DAYTON OH | 45405-2351 | |
| WALTER D DOUGLAS | | 3780 E FROST RD | | | | WEBBERVILLE MI | 48892-9244 | |
| WALTER D DUNN | | 10493 ALLEGHANY RD | | | | DARIEN NY | 14040-9702 | |
| WALTER D EDGAR | | 722 ELAINE ST | | | | CARSON CITY NV | 89701-5042 | |
| WALTER D ERBER | | 3985 SNOWBERRY | | | | BRIDGEPORT MI | 48722-9539 | |
| WALTER D FLOCK | | 1363 N EIGHT MILE RD | | | | SANFORD MI | 48657-9726 | |
| WALTER D HANSEN & | JANE S HANSEN JT TEN | 6200 GARNETT DRIVE | | | | CHEVY CHASE MD | 20815-6618 | |
| WALTER D HARFF | | BOX 1253 | | | | DOLAN SPRINGS AZ | 86441-1253 | |
| WALTER D HARFF & | NORA A HARFF JT TEN | BOX 1253 | | | | DOLAN SPRINGS AZ | 86441-1253 | |
| WALTER D HART | | 5227 REDBIRD LN | | | | HAMILTON OH | 45011-2020 | |
| WALTER D HART | | 4818 RENAS RD | | | | GLADWIN MI | 48624-8942 | |
| WALTER D HINSON | | 38879 ARCHER DRIVE | | | | HARRISON MI | 48045-2802 | |
| WALTER D JARA | | 6300 CLARENDON HILLS ROAD | # 232 | | | WILLOWBROOK IL | 60527 | |
| WALTER D KOSLOWSKY | TR W KOSLOWSKY REVOCABLE TRUST | UA 05/28/97 | 101 CHOCTAW | | | PRUDENVILLE MI | 48651-9725 | |
| WALTER D MACDONALD | | 2038 E FARRAND RD | | | | CLIO MI | 48420-9104 | |
| WALTER D MCAULIFFE JR & | JO ANNE MCAULIFFE JT TEN | 11717 PUEBLO FUERTE CT | | | | EL PASO TX | 79936-4458 | |
| WALTER D MERRIFIELD | | 692 ALBATROSS TERRACE | | | | SEBASTIAN FL | 32958-5935 | |
| WALTER D MOORE & | JUDY A MOORE JT TEN | 3658 PRESTWICK CIR | | | | GULF SHORES AL | 36542-2748 | |
| WALTER D RICKERT | | 3265 FULS RD | | | | FARMERSVILLE OH | 45325-8207 | |
| WALTER D RITTENBERRY | | 8540 W 144TH ST | | | | ORLAND PARK IL | 60462-2831 | |
| WALTER D RYBAK | | 6670 CATHEDRAL DR | | | | BLOOMFIELD HILLS MI | 48301-3045 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER D STINGER | | 5367 DENSAW ROAD | | | | NORTHPORT FL | 34287-2845 | |
| WALTER D TURNER | | 890 WOODROW STREET | | | | MADISON WI | 53711 | |
| WALTER D WAGNER JR | | 19 FOXTAIL CT | | | | NEWARK DE | 19711-4379 | |
| WALTER D WITT & | MARTHA A WITT JT TEN | 318 REDWOOD DRIVE | | | | FORT WRIGHT KY | 41011-2742 | |
| WALTER DAUGHTREY JR | | 20 LAFAYETTE ST | | | | WHITE PLAINS NY | 10606 | |
| WALTER DAVID CARROLL | | 284 HARKNESS RD | | | | AMHERST MA | 01002-9782 | |
| WALTER DAVID KLATCH | | BOX 2536 | | | | MIVASERET ZION 90805 | | ISRAEL |
| WALTER DEMOORJIAN | | 35 BROOK ST | | | | MARLBOROUGH MA | 01752-2818 | |
| WALTER DENNIS LEHMAN | | 2432 HAWKHAVEN | | | | COLUMBIA IL | 62236-4304 | |
| WALTER DENNIS SIMPKINS SR | | 2466 SOUTH | | | | ALGER MI | 48610 | |
| WALTER DORAL | | 3334 JOHN R | | | | ROCHESTER HILLS MI | 48307-5437 | |
| WALTER DOUGLAS BARRY 3RD | | 70 LEFFERTS ROAD | | | | YONKERS NY | 10705-1639 | |
| WALTER DRABIK & | GERTRUDE K DRABIK JT TEN | 466 WEST 38TH ST | | | | DOWNERS GROVE IL | 60515-1631 | |
| WALTER DUDLEY | CUST | WALTER VINCENT DUDLEY | U/THE W VA GIFTS TO MINORS | ACT | 1525 RAMBLER RD | CHARLESTON WV | 25314-1830 | |
| WALTER DUNN & | CATHERINE DUNN | TR UA 05/18/92 THE DUNN TRUST | 76 LIBERTY WAY | | | PALM HARBOR FL | 34684-1443 | |
| WALTER DUTZ | | 27244 JEAN | | | | WARREN MI | 48093-4436 | |
| WALTER E A STRUCH & | ELLEN B STRUCH JT TEN | 416 PARKVIEW DR | | | | PITTSBURGH PA | 15243-1910 | |
| WALTER E ARRASMITH | | 1241 SHAWNEE RD | | | | LINDSBORG KS | 67456-5101 | |
| WALTER E BADENHAUSEN JR | | 490 LIGHTFOOT RD | | | | LOUISVILLE KY | 40207-1854 | |
| WALTER E BIRKHAUSER | | 134 VIN ROSE CIRCLE SE | | | | PALM BAY FL | 32909-8542 | |
| WALTER E BISHOP | | PO BOX 202 | | | | MOUNTAIN LKS NJ | 07046-0202 | |
| WALTER E BLATT | | 2325 ROCKWELL DR A-216 | | | | MIDLAND MI | 48642-9325 | |
| WALTER E BOWMAN III | | BOX 181 | | | | FAIRHAVEN MA | 02719-0181 | |
| WALTER E BRABBS | | 504 STONYBROOK DR | | | | GRAND BLANC MI | 48439-1108 | |
| WALTER E BRUTZER & | DIANE C BRUTZER TR | UA 08/30/1978 | WALTER E BRUTZER & DIANE C | TRUST | 541 MICHIGAN AV | FRANKFORT MI | 49635 | |
| WALTER E BURKE | | 6818 W 156TH TE | | | | OVERLAND PARK KS | 66223-3113 | |
| WALTER E CARLSON | | 10901 JOHNSON BLVD J409 | | | | SEMINOLE FL | 33772 | |
| WALTER E COOK III | CUST WALTER E COOK UGMA NY | 455 COTTONWOOD DRIVE | | | | WILLIAMSVILLE NY | 14221-1510 | |
| WALTER E CRAIG | | 213 DIJON COURT | | | | RIVERDALE GA | 30296-1005 | |
| WALTER E DAGES & | LOUISE M DAGES JT TEN | 44 TALLY HO RD | | | | RIDGEFIELD CT | 06877-2818 | |
| WALTER E DARBY | | 714 E 43RD ST | | | | BALTIMORE MD | 21212-4806 | |
| WALTER E DELOE | | 3755 S BRENNAN RD | | | | HEMLOCK MI | 48626-8751 | |
| WALTER E DOLATA | | 5315 KENWOOD AVE | | | | OVERLEA MD | 21206-1417 | |
| WALTER E FISHER | | 6323 GOEDDEL TOWN RD | | | | WATERLOO IL | 62298-2633 | |
| WALTER E FRIED | TR U/A | DTD 06/08/78 F/B/O WALTER E | FRIED | 285 MADISON AVE S | 306 | BAINBRIDGE ISLAND WA | 98110-2547 | |
| WALTER E GROHS JR | BOX 80324 | FOREST PARK STATION | | | | SPRINGFIELD MA | 01138-0324 | |
| WALTER E HAYNIE | | 1108 NILES-VIENNA ROAD | | | | VIENNA OH | 44473-9526 | |
| WALTER E HEATH | | 10945 CHRISTINE WAY | | | | TUJUNGA CA | 91042-1246 | |
| WALTER E HOWARD & | CATHERINE E HOWARD TR | UA 12/04/1990 | HOWARD FAMILY LIVING TRUST | 5 WEST MEDINAH DRIVE SMW | | HOMOSASSA FL | 34446-4641 | |
| WALTER E HUNT & | MARIE HUNT JT TEN | 64-08 GATES AVE | | | | RIDGEWOOD NY | 11385-3321 | |
| WALTER E HUSS | | 5377 CASSANDRA WAY | | | | SANTA ROSA CA | 95403-7742 | |
| WALTER E JOHNSON | | 1016 WYLIN COURT | | | | ST LOUIS MO | 63135-3243 | |
| WALTER E JUSTICE | | HC 70 646 | | | | SANDY HOOK KY | 41171-9516 | |
| WALTER E KELLY JR | | 55 LARKSPUR RD | | | | E GREENWICH RI | 02818-1070 | |
| WALTER E KLOSTERMAN | TR UA 4/15/03 | WALTER E KLOSTERMAN TRUST | 715 BANBURY ROAD | | | CENTERVILLE OH | 45459 | |
| WALTER E KOWALCZYK | | 940 GRACE | | | | ROCHESTER HILLS MI | 48307-4919 | |
| WALTER E KULESA | | 1818 HILLCREST AVE | | | | ANDERSON IN | 46011-1008 | |
| WALTER E LAUGAVITZ | | 9249 SUPERIOR | | | | ST HELEN MI | 48656-9712 | |
| WALTER E LAWRENCE | | 1223 S CEDAR | | | | OWOSSO MI | 48867-4225 | |
| WALTER E LAWRENCE & | MARGARET T LAWRENCE JT TEN | 1223 S CEDAR ST | | | | OWOSSO MI | 48867-4225 | |
| WALTER E LEDER | | 10169 HOOVER | | | | SPRING HILL FL | 34608-7150 | |
| WALTER E LEHMANN & | MARGARET L LEHMANN | TR LEHMANN FAM TRUST UA 04/01/91 | 2501 MESQUITE | | | GEORGETOWN TX | 78628-3127 | |
| WALTER E LOWRY | | 6600 PRESTON RD 422 | | | | PLANO TX | 75024 | |
| WALTER E MARTIN | | 6458 HAVILAND DR | | | | BROOKPARK OH | 44142-3402 | |
| WALTER E MEAD & | VERONICA B MEAD TEN ENT | 14042 IRVINGTON DR | | | | WARREN MI | 48093-4319 | |
| WALTER E MILLER | | 8077 Woodland Ave | | | | Honor MI | 49640 | |
| WALTER E MILLER | | 7320 SAGE OAK ST | | | | LIVE OAK TX | 78233-3225 | |
| WALTER E MILLER & | DOROTHY A MILLER TEN ENT | 566 CORAL DR A2 | | | | PINE KNOLL SHORES NC | 28512 | |
| WALTER E MUELLER | | 258 TRURO CT | | | | LEBANON OH | 45036-8977 | |
| WALTER E OAK | | 618 GRANITE ST | # 126 | | | BRAINTREE MA | 02184-5430 | |
| WALTER E OGORZALEK & | DAVID P OGORZALEK JT TEN | 101 BUSH STREET | | | | BUFFALO NY | 14207-2849 | |
| WALTER E OLSZEWSKI | | 1384 S CUMMINGS RD | | | | DAVISON MI | 48423-9100 | |
| WALTER E PATTEE JR & | ELIZABETH W PATTEE JT TEN | 4343 LAWN AVE | | | | WESTERN SPRGS IL | 60558-1445 | |
| WALTER E PAULLY & | ETHYL C PAULLY TR | UA 07/19/1984 | WALTER E & ETHYL C PAULLY T | 130 ST GERMAIN AVE | | SAN FRANCISCO CA | 94114-2132 | |
| WALTER E PENNY | | 4914 NORTH RIVER SHORE DR | | | | TAMPA FL | 33603 | |
| WALTER E PINGREE | TR U/A | DTD 05/12/86 M-B WALTER E | PINGREE | 838 WESTERN DR | | SANTA CRUZ CA | 95060-6823 | |
| WALTER E POSTAVA | | N 5582 HYWY G | | | | MAUSTON WI | 53948 | |
| WALTER E POWERS | | 3140 RIGGS RD | | | | ERLANGER KY | 41018 | |
| WALTER E PRILLAMAN | | 420 SHANNON CT | | | | RIDGEWAY VA | 24148-3428 | |
| WALTER E REDMOND | | 1310 BLUE JAY LANE | | | | RICHMOND VA | 23229-5508 | |
| WALTER E RIGGAN | | BOX 188 | | | | LIBERTY HILL SC | 29074-0188 | |
| WALTER E RIGSBY | | 7522 REYNOLDS RD | | | | CAMBY IN | 46113-9207 | |
| WALTER E ROTHENBERGER | | 38748 LITTLEFIELD DR | | | | STERLING HGTS MI | 48312-1339 | |
| WALTER E SCHMOLINSKY JR | | 10048 BALLINSHIRE CT | | | | MIAMISBURG OH | 45342 | |
| WALTER E SCHNEITER | | 3938 SURFSIDE BLVD #1145 | | | | CORPUS CHRISTI TX | 78402-1414 | |
| WALTER E SEE | | 2511 PLEASANT WAY W | | | | INDIANAPOLIS IN | 46280 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER E SHREWSBURY | | 1296 S TRIMBLE RD APT 117 | | | | MANSFIELD OH | 44906-2979 | |
| WALTER E SIMONS | | 566 PRIMROSE LANE | | | | LEXINGTON VA | 24450 | |
| WALTER E SMIGEL | | 13726 SPRUCE RD | | | | SOUTHGATE MI | 48195-1365 | |
| WALTER E SMITH | | 6015 NORTH BUCKLAND DRIVE | | | | CITRUS SPRING FL | 34434 | |
| WALTER E SMITH & | KENNETH L SMITH JT TEN | 2940 NORTH BROWN POINT | | | | HERNANDO FL | 34442-4378 | |
| WALTER E SNYDER II | | 209 OPAL AVE | | | | NEWPORT BEACH CA | 92662-1032 | |
| WALTER E SOUTHARD | | 2403 SHORT 19TH ST NE | | | | HOLT AL | 35404-1012 | |
| WALTER E STARCK | TR U/A | DTD 12/01/89 F/B/O WALTER E | STARCK ET AL | PO BOX 1398 | | LABELLE FL | 33975-1398 | |
| WALTER E STEELE | | 54 SUNSET DRIVE | | | | SHELBY OH | 44875 | |
| WALTER E STEINWAY | | 4099 RIVERSIDE DRIVE | | | | DAYTON OH | 45405-2364 | |
| WALTER E STEUART | TR | 6019 COVEWOOD CT | | | | CITRUS HEIGHTS CA | 95621-0953 | |
| WALTER E STUTSMAN & | LUCILLE M STUTSMAN JT TEN | 2004 EAST WATERBERRY DRIVE | | | | HURON OH | 44839 | |
| WALTER E SWANSON | | 590 SEAL RD | | | | SAINT HELENS OR | 97051 | |
| WALTER E TATROE | | 12100 FRANDSCHE RD | | | | SAINT CHARLES MI | 48655-9657 | |
| WALTER E TEAMER | | 19491 ROBSON | | | | DETROIT MI | 48235-1954 | |
| WALTER E THOMAS & GLADYS F THOMA | THOMAS REVOCABLE LIVING TRUST | U/A DTD 6/16/03 | 4297 GREENSBURG PIKE APT 3403 | | | PITTSBURGH PA | 15221 | |
| WALTER E TOUCHIE & JEAN M | TOUCHIE TRUSTEES UNDER | DECLARTION OF TRUST DTD | | 12/5/1986 | 13949 KNOLLVIEW CT | PLYMOUTH MI 48170 48170 | 48170 | |
| WALTER E WADE | | 4245 GLEN IRIS DR | | | | CUMMING GA | 30040-9696 | |
| WALTER E WARDEN & | KAREN M WARDEN JT TEN | 255 W MANOR DRIVE | | | | CHESTERFIELD MO | 63017-2970 | |
| WALTER E WIEST & | ELISABETH P WIEST JT TEN | 1290 BOYCE RD APT A | | | | PITTSBURGH PA | 15241-3921 | |
| WALTER E WINSTON | | 12234 CRESTWOOD DR | | | | CARMEL IN | 46033-4323 | |
| WALTER E WINTER & | SHIRLEY E WINTER | TR | WALTER E WINTER REVOCABL | LIVING TRUST UA 04/06/98 | 14707 NORTHVILL | PLYMOUTH MI | 48170 | |
| WALTER E WOJACK | | 604 GRANITE DR | | | | LANSING MI | 48917 | |
| WALTER E WOODLE & | JERALD D WOODLE | TR | WALTER E WOODLE REVOCABL | LIVING TRUST UA 11/19/96 | 37508 EMERALD F | FARMINGTON HILLS MI | 48331-5950 | |
| WALTER E WOODLE & | JERALD D WOODLE | TR WALTER E WOODLE LIVING TRUST | UA 11/19/96 | 37508 EMERALD FOREST DRIVE | | FARMINGTON HILLS MI | 48331-5950 | |
| WALTER E YOUNG | | 5418 WESTMINSTER BLVD | | | | MUNCIE IN | 47304 | |
| WALTER E ZEMAN & | MARGARET M ZEMAN JT TEN | 28 CROOKED LANE | | | | CHERRY HILL NJ | 08034-1145 | |
| WALTER E ZWOLAK | | 5047 KINGS WOOD DR | | | | ROSWELL GA | 30075-4012 | |
| WALTER ECHOLS | C/O BESSIE ECHOLS | 11 FRAZIER DR | | | | DANVILLE IL | 61832-4658 | |
| WALTER EDWARD CLAYWELL | | 2340 ROSS RD | | | | TIPP CITY OH | 45371 | |
| WALTER ELAM | | 44 CHAPMAN | | | | PONTIAC MI | 48341-2112 | |
| WALTER ELDO BURR | | VERACRUZ 426 NORTH | | | | CD OBREGON SONORA 85000 | | MEXICO |
| WALTER EWING BEASLEY 3RD | | 944 TIMBERLAKE DRIVE | | | | VIRGINIA BEACH VA | 23464 | |
| WALTER F ADLER | | 2440 HOPKINS RD | | | | GETZVILLE NY | 14068-1113 | |
| WALTER F ADLER & | MARGOT J ADLER JT TEN | 2440 HOPKINS RD | | | | GETZVILLE NY | 14068-1113 | |
| WALTER F BAKER & | MARILYN J BAKER JT TEN | 964 BELLEWOOD DR SE | | | | KENTWOOD MI | 49508-6028 | |
| WALTER F BARAJAZ | | 13201 MEADOWHILL LN | | | | LEMONT IL | 60439-6771 | |
| WALTER F BASELT | | 707 PARK LANE | | | | CHAMPAIGN IL | 61820-7632 | |
| WALTER F BRANDIS & | DEBRA J BRANDIS JT TEN | 13470 NORTH HIGHWAY 89 | | | | FLAGSTAFF AZ | 86004-8617 | |
| WALTER F BROWN | | 533 ARBOR RD | | | | MISSISSAUGA ON  L5G 2J6 | | CANADA |
| WALTER F BROWN | | 3805 LOFLAND LN | | | | ROWLETT TX | 75088-4951 | |
| WALTER F BRUNN & | RUTH D BRUNN JT TEN | 306 LAKEVIEW TERR | | | | NEW BRAUNFELS TX | 78130-6035 | |
| WALTER F CASTNER | | 609 GRAND AVENUE | | | | ROCHESTER NY | 14609-6433 | |
| WALTER F CLAEYS & | JEAN I CLAEYS JT TEN | 570 WITBECK DRIVE | | | | CLARE MI | 48617-9722 | |
| WALTER F DEBERRY & | MARTHA V DEBERRY JT TEN | 13450 GARRETT HWY | | | | OAKLAND MD | 21550-4009 | |
| WALTER F ETZEL | | 511 WALNUT COURT | | | | CENTERVILLE IN | 47330-1331 | |
| WALTER F FIKE JR | | 6168 HICKORY LAWN CT | | | | GROVE CITY OH | 43123 | |
| WALTER F FORD & | KATHLEEN FORD JT TEN | 3364 S TIPP COWLESVILLE RD | | | | TIPP CITY OH | 45371-3026 | |
| WALTER F FRIES & | GRETE FRIES JT TEN | 10648 BOBSYL LANE | | | | GRAND LEDGE MI | 48837-9132 | |
| WALTER F KELLEY | | 1606 KEYSTONE RD | | | | CLEVELAND OH | 44134-3009 | |
| WALTER F KENEL | | 3494 W BEAR LAKE RD | | | | KALKASKA MI | 49646-9042 | |
| WALTER F KUSLUSKI | | 4032 LOCH DRIVE | | | | HIGHLAND MI | 48357-2234 | |
| WALTER F LOEB | | 194 RIVERSIDE DRIVE APT 6E | | | | NEW YORK NY | 10025 | |
| WALTER F LOSS & | VICTORIA J LOSS JT TEN | 7299 CAPAC RD | | | | YALE MI | 48097-1504 | |
| WALTER F MATYSTIK | | 314 MARIETTA AVE | | | | HAWTHORNE NY | 10532-1927 | |
| WALTER F MUZYNSKI | | PINE ACRES DRIVE | | | | CANTON CT | 06022 | |
| WALTER F NORRIS | | 6430 TORREYANA CIRCLE | | | | CARLSBAD CA | 92009 | |
| WALTER F NOWAK | | 13590 MCKINLEY ROAD | | | | MONTROSE MI | 48457 | |
| WALTER F OKEEFE | | 576 ANDERSON ST | | | | BALDWIN NY | 11510-3813 | |
| WALTER F PARKER & | MARGARET A PARKER JT TEN | 268 WILDER AVE | | | | STATEN ISLAND NY | 10306-1723 | |
| WALTER F RUSNAK & | LAUREN L RUSNAK JT TEN | 9 TURNING LEAF DRIVE | | | | PITTSFORD NY | 14534 | |
| WALTER F SCHMIDT JR | | 9728 E TS AVE | | | | VICKSBURG MI | 49097-9526 | |
| WALTER F SKELLETT | | 11336 PETERSON DRIVE | | | | CLIO MI | 48420-9419 | |
| WALTER F SMITH | | 411 SOUTH MAIN STREET | | | | ENGLEWOOD OH | 45322-1323 | |
| WALTER F SMITH & | EVELYN M SMITH TR | UA 11/20/1992 | SMITH FAMILY LIVING TRUST | 31248 SARATOGA | | WARREN MI | 48093-1668 | |
| WALTER F SMOLEN III | | 2774 NIAGARA RD | | | | NIAGARA FALLS NY | 14304-2031 | |
| WALTER F SUAREZ JR | | 16 PARK AVE | | | | NEWPORT NEWS VA | 23607-6048 | |
| WALTER F TEN COM & | DOLORES R JT | 4601 VINEWOOD CR N | | | | FT MYERS FL | 33903-4657 | |
| WALTER F THIEDE & | MARIAN T THIEDE JT TEN | 2800 ACORN RD | | | | BLOOMFIELD HILLS MI | 48302-1002 | |
| WALTER F TUNISON | | 1250 MAPLE AVE # 119 | | | | ELMIRA NY | 14904 | |
| WALTER F WIDMAIER & | CECILIA A WIDMAIER JT TEN | 1106 10TH AVE | | | | DOROTHY NJ | 08317 | |
| WALTER F WINKOWSKI | | 1331 LONDOYLN TERRACE | | | | TRAVERSE CITY MI | 49686-8551 | |
| WALTER F ZIEGLER | | 32 WOODLAND DR | | | | GLEN MILLS PA | 19342-8117 | |
| WALTER F ZIOMEK | | 300 SURREY LN | | | | ROCHESTER MI | 48306-2751 | |
| WALTER F ZUKE | | 525 ECKFORD | | | | TROY MI | 48098-4836 | |
| WALTER FECICA | | 71 POCONO AVE | | | | YONKERS NY | 10701-5433 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALTER FERGUSON | | 2630 HILOLA ST | | | | MIAMI FL | 33133-2506 | |
| WALTER FISCHEL BENOIST | | 6 PICARDY LANE | | | | ST LOUIS MO | 63124-1600 | |
| WALTER FLORA | | 145 W COLLINS AV | | | | HILLSBORO OH | 45133-1013 | |
| WALTER FRANK USIAK | | 28 BENEFIELD PLACE | | | | TONAWANDA NY | 14150-7939 | |
| WALTER FRANK WALTERS | | 1124 WINDSOR ST | | | | FLINT MI | 48507-4259 | |
| WALTER FREDERICK EDINGER | | 24 CLAY STREET APT 1 | | | | BUFFALO NY | 14207-2818 | |
| WALTER FREES | | 465 MARK RD | | | | ALLENDALE NJ | 07401-1828 | |
| WALTER FUNK & | PAULINE FUNK JT TEN | 1529 N CRATER AVE | APT 27G | | | DOVER OH | 44622-9522 | |
| WALTER G ADAMS | | 17608 DEFOREST | | | | CLEVELAND OH | 44128-2606 | |
| WALTER G ANDERSON | | BOX 339 | | | | WEST KINGSTON RI | 02892-0339 | |
| WALTER G BELL | | 1834 EVANS RD | | | | STARKVILLE MS | 39759-8415 | |
| WALTER G BROWN | | 6115 GLEN EAGLES DR | | | | WEST BLOOMFIELD MI | 48323-2214 | |
| WALTER G DAVIS | | 280 TERRIE DR | | | | STERLING VA | 20165-5842 | |
| WALTER G DOTY | | 735 KENILWORTH AVENUE | | | | DAYTON OH | 45405-4051 | |
| WALTER G GRANTHAM | | 162 RAINBOW DR 6211 | | | | LIVINGSTON TX | 77399-1062 | |
| WALTER G GREEN | | 377 BUCKEYE ROAD | | | | FAYETTEVILLE GA | 30214-3152 | |
| WALTER G GREEN III | | BOX 799 | | | | GLEN ALLEN VA | 23060-0799 | |
| WALTER G GRUGETT | | 3217 COLES | | | | OVERLAND MO | 63114-2916 | |
| WALTER G HALUKA | | 77 CHERRY RIDGE BLVD | | | | FENWICK ON  L0S 1C0 | | CANADA |
| WALTER G JOZWIAK | | 114 E CENTER | | | | ESSEXVILLE MI | 48732-8709 | |
| WALTER G KAPKE | | 5530 FRASER RD | | | | BAY CITY M | 48706-9786 | |
| WALTER G KECK | | 83 PARK PLACE ESTA 833 | | | | HARLINGEN TX | 78552 | |
| WALTER G KNIFFIN | | 47579 COLDSPRING PL | | | | STERLING VA | 20165-7471 | |
| WALTER G KOCH & | ROSE M KOCH JT TEN | 4508 SURREY WAY | | | | EVANSVILLE IN | 47725-7466 | |
| WALTER G KRUEGER | | 17350 S PARKER RD | | | | HOMER GLEN IL | 60491-9738 | |
| WALTER G KRUSZEWSKI | | 12730 VISTA ISLES DR APT 818 | | | | SUNRISE FL | 33325-1336 | |
| WALTER G LAUER & | HARRIET E LAUER JT TEN | 4 FAIR HAVEN DR | | | | NEW CITY NY | 10956-5506 | |
| WALTER G LAUGHLIN & | HELEN A LAUGHLI | TR UA 10/16/02 | WALTER G LAUGHLIN & HELEN | A LAUGHLIN TRUST | 1611 SE 38TH TER | TOPEKA KS | 66609 | |
| WALTER G LEWIS | CUST CHARITY | N LEWIS UGMA LA | 2202 GEMINI DR | | | BASTROP LA | 71220-3428 | |
| WALTER G MELLISH | | 13 WHITE OAK DR | | | | LIVINGSTON NJ | 07039-1220 | |
| WALTER G NEELY | | PO BOX 81 | | | | NAUBINWAY MI | 49762-0081 | |
| WALTER G OTTO JR | | 403 ALMAR CT | | | | NORTHVALE NJ | 07647-1201 | |
| WALTER G PAGACZ | | 15660 W AUTUMN SAGE DR | | | | SURPRISE AZ | 85374-6108 | |
| WALTER G PARKER | | 3626 DEERFIELD DR | | | | ANN ARBOR MI | 48103-1711 | |
| WALTER G PERRY | | 63 THORNBERRY RD | | | | WINCHESTER MA | 01890-3252 | |
| WALTER G PRUTZMAN & | FRANCES C PRUTZMAN JT TEN | 16 W BROWNING RD | | | | COLLINGSWOOD NJ | 08108-1112 | |
| WALTER G REID | | 1258 KILMAURS COURT | | | | OSHAWA ON  L1K 2A4 | | CANADA |
| WALTER G SAXTON JR | | 26 SOUTH BANCROFT PARKWAY | | | | WILMINGTON DE | 19805-3702 | |
| WALTER G SCHULFER | | 1410 LONGLEAF ST | | | | AVON IN | 46123 | |
| WALTER G SUCHARSKI | | 595 LAGUNA DR | | | | WALLED LAKE MI | 48390-2009 | |
| WALTER G TAYLOR & | SUE A TAYLOR JT TEN | 10524 GOTHAM RD | | | | RICHMOND VA | 23235-2626 | |
| WALTER G VON SCHMIDT | | 9649 EAST BEXHILL DRIVE | | | | KENSINGTON MD | 20895-3114 | |
| WALTER G WHITMER | | 7699 W WHITE BIRCH RD | | | | LAKE CITY MI | 49651-8502 | |
| WALTER G WILBERT JR | | 314 CEDAR RIDGE CT | | | | PERRYSBURG OH | 43551-2839 | |
| WALTER G WILSON | | 3295 BROOKGATE DR | | | | FLINT MI | 48507-3208 | |
| WALTER G YEDLIN | | 433 BISHOP DR | | | | HOCKESSIN DE | 19707-9708 | |
| WALTER GARY | | 98 CRESTON AVE | | | | AKRON OH | 44310-1037 | |
| WALTER GAYLOR & | MARGARET GAYLOR JT TEN | 111 WYNDWOOD DR | | | | SEABROOK TX | 77586-4623 | |
| WALTER GILMORE JR | CARAVEL FARMS | 257 BENJAMIN BLVD | | | | BEAR DE | 19701-1693 | |
| WALTER GLEN BULEMORE | TR WALTER GLEN BULEMORE TRUST | UA 09/13/05 | 5080 BALDWIN RD | # 1A | | HOLLY MI | 48442-9364 | |
| WALTER GOECKEL & | CAROLE GOECKEL JT TEN | 4166 SCOTT COURT | | | | GLADWIN MI | 48624-9249 | |
| WALTER GOLOFIT | | 36870 SIX MILE RD | | | | LIVONIA MI | 48152-2778 | |
| WALTER GOLOFIT & | VIOLET GOLOFIT JT TEN | 36870 SIX MILE RD | | | | LIVONIA MI | 48152-2778 | |
| WALTER GORNIAK | | 8112 CLAY CT | | | | STERLING HEIGHTS MI | 48313-4600 | |
| WALTER GRAF & | AGNES C GRAF JT TEN | 427 W UNION ST | | | | WHITEHALL PA | 18052-5319 | |
| WALTER GREKULAK | | 133 COUNTY RD 3362 | | | | DEBERRY TX | 75639-2386 | |
| WALTER GROSSER | CUST JENNIFER | MARIE GROSSER UGMA NY | 207 GREENE AVE | | | SAYVILLE NY | 11782-3002 | |
| WALTER GURSKY & | FRANK E GURSKY & | LINDA GURSKY-ROLON JT TEN | 28-2 TURNER ROAD | | | FREEHOLD NJ | 07728 | |
| WALTER H ADKINS | | 7155 COLEMAN RD | | | | EAST LANSING MI | 48823-9450 | |
| WALTER H BAGGETT | | 280 KINTYRE | | | | OXFORD MI | 48371-6024 | |
| WALTER H BRETTHAUER & | BEVERLY B BRETTHAUER TEN COM | ENT | 841 BEECHWOOD ROAD | | | ORANGE CT | 06477-1402 | |
| WALTER H BRITT | | BOX 528 | | | | SUFFOLK VA | 23439-0528 | |
| WALTER H CARPENTER & | MARGARET L CARPENTER JT TEN | 320 40TH S ST | | | | GREAT FALLS MT | 59405-3617 | |
| WALTER H EASTLACK | | 361 COOPER ROAD | | | | W BERLIN NJ | 08091-9144 | |
| WALTER H GERDES & | SARAH S GERDES JT TEN | 9661 TROON COURT | | | | MURRELLS INLET SC | 29576-8657 | |
| WALTER H GLOEDE | | 11868 VIENNA APPLE RD | | | | KELLER TX | 76248-7522 | |
| WALTER H HAFNER | TR UA 07/24/92 THE WALTER H | HAFNER LIVING TRUST | 602 SPRINGVALE | | | SAN ANTONIO TX | 78227-4453 | |
| WALTER H HEINECKE | TR WALTER H HEINECKE TRUST | UA 11/24/92 | 1139 JO CARR DR | | | CHESTERFIELD MO | 63017-8401 | |
| WALTER H HERKAL | | 14000 HUSTON ST | | | | SHERMAN OAKS CA | 91423-1905 | |
| WALTER H HOBSON | | 33 BRITTON ROAD | | | | ROCHESTER NY | 14612-5401 | |
| WALTER H HORNE | | 8401 ANNWOOD | | | | LARGO FL | 33777-2027 | |
| WALTER H JONES JR | | 1749 LAURIE DR | | | | YOUNGSTOWN OH | 44511-1044 | |
| WALTER H KREINHEDER | GARDEN VILLAS APT 112 | 13590 SO OUTER FORTY RD | | | | TOWN & COUNTRY MO | 63017 | |
| WALTER H LOGAN | | 54 OAKHILL | | | | PONTIAC MI | 48342-2328 | |
| WALTER H MARTLEW | | 7376 DUNROSS | | | | PORTAGE MI | 49024 | |
| WALTER H MCBRIDE & | VIOLA M MCBRIDE TR | UA 03/07/1986 | WALTER H & VIOLA M MCBRIDE | 505 NORTH STONE BLVD | | RAYMORE MO | 64083-9111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALTER H MEISSNER & | ELIZABETH J MEISSNER TR | UA 10/09/2002 | WALTER H MEISSNER & ELIZAB | MEISSNER REVOCABLE TR | 1508 PENISTONE | BIRMINGHAM MI | 48009 | |
| WALTER H MILLER | | 5845 S 500 W-57 57 | | | | COLUMBIA CITY IN | 46725 | |
| WALTER H NOBLE & | DELORES N NOBLE JT TEN | 3755 CHILTON DRIVE | | | | SAGINAW MI | 48603-3176 | |
| WALTER H OGAR | | 14046 KNOX | | | | WARREN MI | 48089-2711 | |
| WALTER H SCHMITT | TR | WALTER H SCHMITT REVOCABLE TRU | UA 5/5/99 | 30012 CHAMPINE ST | | CLAIR SHORES MI | 48082-1654 | |
| WALTER H SCHNEIDER & COLLEEN | SCHNEIDER | TR DTD 05/20/92 | WALTER H SCHNEIDER & COLLE | SCHNEIDER REV LIV TR | 418 COLDENHAM | WALDEN NY | 12586-2919 | |
| WALTER H SCHULTZ JR | | 6801 GREY FOX DR | | | | SPRINGFIELD VA | 22152-2617 | |
| WALTER H STASTNY | | 3511 EVERGREEN DR | | | | KLAMATH FALLS OR | 97603-9414 | |
| WALTER H STEWART JR & | LA VONNE B STEWART JR JT TEN | 15904 WHITE ROCK RD | | | | GAITHERSBURG MD | 20878-2135 | |
| WALTER H THIELEMANN & | MARGOT THIELEMANN & | SANDRA JEAN BUCHANAN TR | UA 02/17/2003 WALTER H THIEL | MARGOT THIELEMANN REV | 28200 SHADY LAN | FARMINGTON HLS MI | 48336 | |
| WALTER H TRELENBERG & | MARILYN E TRELENBERG JT TEN | BOX 1101 | | | | MINDEN NV | 89423-1101 | |
| WALTER H WEINER | CUST | JON M WEINER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 876 PARK AVE | NEW YORK NY | 10021-1832 | |
| WALTER H WEISS JR & | SHERYL A WEISS JT TEN | 1901 GRAYSLAKE DRIVE | | | | ROCHESTER HILLS MI | 48306-3236 | |
| WALTER H WING JR | | 527 DUNCAN AVE | | | | CHEBOYGAN MI | 49721-1318 | |
| WALTER H WOLFF & | JAMIE L WOLFF | TR UA 02/04/02 THE WOLFF FAMILY | REVOCABLE | TRUST | 2312 SW 50TH ST | CAPE CORAL FL | 33914 | |
| WALTER H ZELLMAN TR | UA 11/14/2006 | WALTER H ZELLMAN TRUST | 2611 EDGEMONT | | | TRENTON MI | 48183 | |
| WALTER HAGIE & | EILEEN HAGIE JT TEN | 744 NW SPRUCE RIDGE DRIVE | | | | STUART FL | 34994-9536 | |
| WALTER HARLAN ELLIOTT | | RT 5 BX 355 | | | | WARSAW MO | 65355-9768 | |
| WALTER HAYES | | 614 E 109TH ST 3 | | | | CLEVELAND OH | 44108-1420 | |
| WALTER HAYS & | SYLVIA HAYS JT TEN | 10211 TAMARACK DR | | | | VIENNA VA | 22182-1845 | |
| WALTER HENRY RUPP | | 360 CENTRAL AVE | | | | SALAMANCA NY | 14779-1106 | |
| WALTER HERBERT HOSLER | | 1545 N 7000 W | | | | KOKOMO IN | 46901-9767 | |
| WALTER HILL | | 722 NORTHWAY ST | | | | SYRACUSE NY | 13224-1355 | |
| WALTER HODERATH | | 3 LIBBY AVE | | | | HICKSVILLE NY | 11801-1713 | |
| WALTER HOLLIS JR | | 3033 PIQUA ST | | | | FT WAYNE IN | 46806-1016 | |
| WALTER HOLOWKA | | 50 WELLER DR | | | | ROCHESTER NY | 14617-1431 | |
| WALTER HOROWITZ | | 30 ABALONE ROAD | | | | SAUNDERSTOWN RI | 02874 | |
| WALTER HORTON & | SHIRLEY HORTON JT TEN | 705 NAFUS ST | | | | OWOSSO MI | 48867-3378 | |
| WALTER HUBER | | 5 ROYALE ROAD | | | | ST CATHARINES ON  L2N 3X8 | | CANADA |
| WALTER HUTSON | | 31000 MILES RD | | | | SOLON OH | 44139-1246 | |
| WALTER HYDER & | LILLIAN HYDER JT TEN | 41155 POND VIEW DR 141 | | | | STERLING HEIGHTS MI | 48314-3893 | |
| WALTER I BUCHERT JR | | 12 KEPER AVE | | | | LANCASTER PA | 17603-9753 | |
| WALTER I BUSH | | RR 10 88 KELLY RD | | | | GIBSONS BC  V0N 1V3 | | CANADA |
| WALTER I SCOTT | W-90 | 16900 S TAMIAMI TRL | | | | FORT MYERS FL | 33908-4509 | |
| WALTER I SELIGSOHN | | 22 LEISURE WAY | | | | MOHEGAN LAKE NY | 10547-1209 | |
| WALTER I TAYLOR JR | | 7195 E COLDWATER RD | | | | DAVISON MI | 48423-8935 | |
| WALTER ILCHERT | | 29-45 163RD STREET | | | | FLUSHING NY | 11358-1423 | |
| WALTER IWANICKI | | 28801 IMPERIAL DR APT A203 | | | | WARREN MI | 48093 | |
| WALTER J ANDERSON | | 183 CEDAR AVE | | | | BRODHEAD WI | 53520-1042 | |
| WALTER J ARNST | | 285 E WEBB | | | | DEWITT MI | 48820-9332 | |
| WALTER J BAGENT | | 11634 ZIRCON LANE | | | | PORT RICHEY FL | 34668 | |
| WALTER J BALLINGER | | 3010 N DREXEL AVE | | | | INDIANAPOLIS IN | 46218-2204 | |
| WALTER J BANOSKI | | PO BOX 306 | | | | NEWPORT MI | 48166-0306 | |
| WALTER J BLAINE | | 9200 MAPLEWOOD DR | | | | CLIO MI | 48420-9765 | |
| WALTER J BLOGOSLAWSKI JR & | ROSEMARY BLOGOSLAWSKI JT TEN | 77 BAYSHORE DR | | | | MILFORD CT | 06460-7311 | |
| WALTER J BOBULA JR & | LYNNE BOBULA JT TEN | 2140 REMSEN RD | | | | MEDINA OH | 44256-7224 | |
| WALTER J BOYD | | 1992 HULIT ROAD | | | | MANSFIELD OH | 44903-9782 | |
| WALTER J CHICO JR | TR WALTER J CHICO JR FAMILY TRUS | UA 11/29/93 | BOX 272 | | | PATTERSONVILLE NY | 12137-0272 | |
| WALTER J CIUPEK | | 14466 TRENTON ROAD | | | | SOUTHGATE MI | 48195-1939 | |
| WALTER J COLLINS | | 2261 NEWGATE AVE | | | | DAYTON OH | 45420-3357 | |
| WALTER J CRANDELL & | ELEANOR J CRANDELL JT TEN | 5756 N 39TH ST | | | | AUGUSTA MI | 49012-9763 | |
| WALTER J DAVIS | | 7109 W TIMBER DRIVE | | | | NEW PALESTINE IN | 46163-9137 | |
| WALTER J DE BAUN | | 6123 SCHOONER WAY | | | | TAMPA FL | 33615-3642 | |
| WALTER J DEMSHUK | TR | WALTER J DEMSHUK REVOCABLE LIVI | TRUST U/A DTD 02/05/07 | 9244 MARION CRESCENT | | REDFORD MI | 48239-1738 | |
| WALTER J DOYLE JR | | 6533 S CO RD 275 E | | | | CLAYTON IN | 46118-9686 | |
| WALTER J DULA | | 33475 WAGON WHEEL DRIVE | | | | SOLON OH | 44139-2341 | |
| WALTER J DZIEWICKI | | 6223 EAST E AVE | | | | RICHLAND MI | 49083-9729 | |
| WALTER J FINNIE | | 140 MOUNT ZION RD SE | APT 40 | | | ATLANTA GA | 30354-2165 | |
| WALTER J FLETCHER | | 4486 W COOK RD | | | | SWARTZ CREEK MI | 48473-9105 | |
| WALTER J FUCHS | | 103 LLEWELLYN DR | | | | NEW CANAAN CT | 06840-4434 | |
| WALTER J GARDNER & | ANIECE J GARDNER JT TEN | 202 PARK FOREST BLVD | | | | ENGLEWOOD FL | 34223-7150 | |
| WALTER J GARRISON | | 7 RAND RD | | | | PINE BROOK NJ | 07058-9781 | |
| WALTER J GAYLOR | | 111 WYNWOOD DR | | | | SEABROOK TX | 77586-4623 | |
| WALTER J GILEWSKI | | 11644 HERBERT AVE | | | | WARREN MI | 48089-1239 | |
| WALTER J GIZA & | HELEN GIZA JT TEN | 14996 RIVER VIEW CT | | | | STERLING HEIGHTS MI | 48313-5772 | |
| WALTER J GLUVNA & | | 44408 NEWBURYPORT DRIVE | | | | CANTON MI | 48187-2509 | |
| WALTER J GOVONI | | 43 FABYAN ST | | | | WEST SPRINGFIELD MA | 01089-2852 | |
| WALTER J GUTAJ | | 9054 APPLETON | | | | REDFORD MI | 48239-1236 | |
| WALTER J HAINES | APT 4C | 33 SOUTH MUNN AVENUE | | | | EAST ORANGE NJ | 07018-3716 | |
| WALTER J HARTWELL JR | | 5291 WALKER RD | | | | MARLETTE MI | 48453-9785 | |
| WALTER J HORTON | | 9016 FENTON ROAD | | | | FENTON MI | 48430 | |
| WALTER J HULSE | | 60 CLANCY AVE | | | | NEW WINDSOR NY | 12553-5713 | |
| WALTER J INGRAM | | 3489 PALACE CT | | | | TUCKER GA | 30084-2312 | |
| WALTER J ISAAC | | 3918 CATHERINE | | | | NORWOOD OH | 45212-4028 | |
| WALTER J JANUSZ & | GRACE L JANUSZ JT TEN | 206 GLEN BERNE DR | | | | WILMINGTON DE | 19804-3410 | |
| WALTER J JAROSZ JR | CUST JASON P JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | | | BRICK NJ | 08724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER J JAROSZ JR | CUST JESSICA LA JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | | | BRICK NJ | 08724 | |
| WALTER J JAROSZ JR | CUST JUSTIN T JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | | | BRICK NJ | 08724 | |
| WALTER J JEZEWSKI | | 5346 CASMERE | | | | WARREN MI | 48092-3133 | |
| WALTER J JOHNSON JR & | MARIE LOUISE JOHNSON TR | UA 10/16/1996 | WALTER J JOHNSON JR & MARIE | JOHNSON 1996 REVOCABL | 1485 GERHARDT J | SAN JOSE CA | 95125-4840 | |
| WALTER J KARIOTT & | HELEN E KARIOTT | TR KARRIOTT FAMILY TRUST | UA 11/10/99 | 2845 WISCONSIN AVE | | BERWYN IL | 60402-2955 | |
| WALTER J KENNA JR | | 563 BEAUFORT AVE | | | | PITTSBURGH PA | 15226-1437 | |
| WALTER J KIRCHEN | | 1025 POXSON | | | | LANSING MI | 48910-2736 | |
| WALTER J KONCZALSKI | | 44205 HIGHGATE | | | | CLINTON TWP MI | 48038-1488 | |
| WALTER J KOSARICK & | IRENE J KOSARICK JT TEN | 6 WINDSWEPT DR | | | | SANDWICH MA | 02563-2103 | |
| WALTER J KOTLARCZYK SR | | 279 WHITE | | | | ECORSE MI | 48229-1069 | |
| WALTER J KRAKO & | MARGARET M KRAKO JT TEN | 19 PARK AVE | | | | CRANFORD NJ | 07016-1707 | |
| WALTER J KUENG | | 7635 N CASEY RD | | | | EDGERTON WI | 53534-8819 | |
| WALTER J KUZAWINSKI | | 2115 BUCKINGHAM | | | | LINCOLN PARK MI | 48146-3409 | |
| WALTER J LELO & | ROXANNE M LELO JT TEN | 5795 ROEDEL RD | | | | BRIDEPORT MI | 48722-9777 | |
| WALTER J LUDWIG & | AUDREY M LUDWIG JT TEN | 2950 BERRY ST | | | | KALAMAZOO MI | 49048-1120 | |
| WALTER J LYNADY & | UNA L LYNADY JT TEN | RD 1 BOX 273A | | | | WAYMART PA | 18472-9801 | |
| WALTER J MACHNIAK | | 625 S JOHN H1X ST | | | | WESTLAND MI | 48186-3771 | |
| WALTER J MADARISH | | 2525 W CRAWFORD AVE | | | | CONNELLSVILLE PA | 15425-1916 | |
| WALTER J MATTHES & | CAROLYN J MATTHES JT TEN | BOX 284 | | | | BLOOMFIELD HILLS MI | 48303-0284 | |
| WALTER J MATYE | | 4329 GARDEN PARK COURT | | | | ST LOUIS MO | 63123-6804 | |
| WALTER J MCCOY | | PO BOX 83 | | | | TALLMANSVILLE WV | 26237 | |
| WALTER J MEADORS JR | | 311 E 4TH ST | | | | WEST POINT GA | 31833-2340 | |
| WALTER J MISTAK & | MICHAELINE MISTAK JT TEN | 26931 DOXTATOR | | | | DEARBORN HEIGHTS MI | 48127-3399 | |
| WALTER J MORETTI | | BOX 183 | | | | DEARBORN HEIGHTS MI | 48127-0183 | |
| WALTER J MORGENTHALER | | 26 NORVEL ROAD | | | | NORWALK CT | 06850-2419 | |
| WALTER J MORLEY JAMES J | MORRISSEY JR & ELIZABETH W SMITH | TR U/T/W OF MARION G WATT | ATTN W W SMITH | BOX 325 | | MILL NECK NY | 11765-0325 | |
| WALTER J MORLEY JAMES J | MORRISSEY JR & ELIZABETH W SMITH | TR U/W OF MARION G WATT | ATTN W W SMITH | BOX 325 | | MILL NECK NY | 11765-0325 | |
| WALTER J MOTOVIDLAK | | 26 S WALNUT | | | | WILKES-BARRE PA | 18702-7511 | |
| WALTER J NEELD & | CELINE NEELD JT TEN | 639 COLONIAL CIRCLE | | | | FULLERTON CA | 92835-2774 | |
| WALTER J NOWAK & | LORRAINE A NOWAK JT TEN | 5 ROSEMEADE LANE | | | | CHEEKTOWAGA NY | 14227-1328 | |
| WALTER J NOWAK JR | | 1150 DENICE | | | | WESTLAND MI | 48186-4814 | |
| WALTER J OMELIA | | 1237 HILLWOOD BL | | | | PEWAUKEE WI | 53072-6546 | |
| WALTER J OSTROWSKI | | 300 ESSER STREET APT 1 | | | | BUFFALO NY | 14207-1229 | |
| WALTER J OZANICH & | MARY KAY T OZANICH | TR OZANICH FAM TRUST | UA 04/05/95 | 316 WOODHAVEN DR | | LANSING MI | 48917-3537 | |
| WALTER J PATRICK & | PATRICIA C PATRICK TR | UA 09/02/1982 | WALTER J PATRICK & PATRICIA | PATRICK FAMILY TRUST | 4826 SULLIVAN W | SANTA ROSA CA | 95409-4226 | |
| WALTER J PENAZEK | | 185 SHARON DRIVE | | | | ROCHESTER NY | 14626-2032 | |
| WALTER J PERGANDE | | 2905 MIX ST | | | | BAY CITY M | 48708-8488 | |
| WALTER J PETERSEN | CUST JONATHAN WILLIAM PETERSEN | UGMA MI | 1227 BRICK ROAD | | | WEST BRANCH MI | 48661-9352 | |
| WALTER J PHELAN & | MARGARET C PHELAN TR | UA 02/27/1991 | WALTER J PHELAN & MARGARET | TRUST | 145 BRIAR LANE | SAN MATEO CA | 94403-3339 | |
| WALTER J PIERCE JR | | 647 MARY'S POND RD | | | | ROCHESTER MA | 02770-2200 | |
| WALTER J PITUCH | | 2838 LADERA DR | | | | BULLHEAD CITY AZ | 86429-5851 | |
| WALTER J PLEWINSKI | | 688 RANSOM RD | | | | LANCASTER NY | 14086-9714 | |
| WALTER J RANAGAN & | MARY V RANAGAN JT TEN | 11 RICHARD DR | | | | DUMONT NJ | 07628-1503 | |
| WALTER J ROA | | 10735 SW PATHFINDER WY | | | | TIGARD OR | 97223-3926 | |
| WALTER J ROBERTS | | 352 E VIENNA RD | | | | CLIO MI | 48420-1425 | |
| WALTER J RODRIGUES | | 609 HIGHWAY 466 654 | | | | LADY LAKE FL | 32159-3721 | |
| WALTER J RODRIGUEZ | TR UA 02/20/92 | WALTER J RODRIGUEZ TRUST | 609 HIGHWAY 466 654 | | | LADY LAKE FL | 32159-3721 | |
| WALTER J ROKICKI | | 8331 HILLTOP DRIVE | | | | POLAND OH | 44514-2986 | |
| WALTER J ROMAN & | PRISCILLA J ROMAN JT TEN | PO BOX 275 | | | | HARRISVILLE MI | 48740 | |
| WALTER J ROY | | 4732 NORTHPOINTE CT | | | | PENSACOLA FL | 32514-6600 | |
| WALTER J SCHANDEIN | | 1905 RICHARD ROAD | | | | WILLOW GROVE PA | 19090-1621 | |
| WALTER J SCHANDEIN & | KATHRYN S SCHANDEIN JT TEN | 1905 RICHARD RD | | | | WILLOW GROVE PA | 19090-1621 | |
| WALTER J SCHROEDER | TR UA 02/19/91 WALTER J | SCHROEDER TRUST | 828 N CATHERINE | | | LAGRANGE PARK IL | 60526-1511 | |
| WALTER J SCHROEDER & | ESTHER SCHROEDER & | ARLENE V BIRKHAHN JT TEN | 828 N CATHERINE | | | LA GRANGE PK IL | 60526-1511 | |
| WALTER J SCOTT | | 1018 ANGIER DRIVE | | | | DAYTON OH | 45408-2407 | |
| WALTER J SIA | | 160 PALMER AVE | | | | BUFFALO NY | 14217-1940 | |
| WALTER J SIEFERT | | 4645 TIEDEMAN | | | | BROOKLYN OH | 44144-2333 | |
| WALTER J SMITH | | 450 TARRINGTON ROAD | | | | ROCHESTER NY | 14609-5716 | |
| WALTER J SMITH & | SHARON K SMITH JT TEN | 450 TARRINGTON ROAD | | | | ROCHESTER NY | 14609-5716 | |
| WALTER J SOBCZAK | | 25169 LORRAINE | | | | CENTER LINE MI | 48015-1514 | |
| WALTER J SOWA & | BETTY A SOWA JT TEN | 36318 CURTIS | | | | LIVONIA MI | 48152-2770 | |
| WALTER J SPRAGUE | | P O BOX 9337 | | | | BAKERSFIELD CA | 93389 | |
| WALTER J STACHEL | | BOX 975 | | | | PRUDENVILLE MI | 48651-0975 | |
| WALTER J STACHEL & | LOIS E STACHEL JT TEN | BOX 975 | | | | PRUDENVILLE MI | 48651-0975 | |
| WALTER J STRACH III | | 418 E 16TH AVE B | | | | SAN MATEO CA | 94402 | |
| WALTER J STUBBS | | 14701 JAMES AVE | | | | MAPLES HTGH OH | 44137-4117 | |
| WALTER J SWEETING | | 232 BUTLER DR | | | | PITTSFORD NY | 14534-2513 | |
| WALTER J SZMANSKY & | VERRETTA L SZMANSKY JT TEN | 245 LAKEVIEW DR | | | | FAIRFIELD GLADE TN | 38558-7049 | |
| WALTER J SZYMANSKI & | BARBARA A SZYMANSKI JT TEN | 5028 JONATHON | | | | DEARBORN MI | 48126-3509 | |
| WALTER J TAPPE | | PO BOX 181 | | | | PORT TOBACCO MD | 20677 | |
| WALTER J TIMMONS & | BETTY J TIMMONS & | JANET E TURNBAUGH & | MARILYN G BENNETT JT TEN | RR 2 | 3120 N 155TH TER | BASEHOR KS | 66007-9746 | |
| WALTER J TOLKACZ & | KATHRYNE E TOLKACZ JT TEN | 2125 JOANNE | | | | TROY MI | 48084-1130 | |
| WALTER J TOMKOSKI | | 1301 GEN CIR | | | | ROCKLEDGE FL | 32955-6414 | |
| WALTER J WAGNER JR & | MARY L WAGNER JT TEN | 19912 WILLOWBEND BLVD | | | | BRISTOL IN | 46507-9168 | |
| WALTER J WALKER & MARION J WALKER | U/A DTD 10/02/00 WALTER J WALKER | MARION J WALKER REVOCABLE LIVING | TR | 23743 LAKEWOOD | | ST CLAIR SHORES MI | 48082 | |
| WALTER J WALL | | 41 STATE ST | | | | OSSINING NY | 10562-4624 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALTER J WASIELEWSKI & | JOANNE WASIELEWSKI TR | UA 04/17/2001 | WALTER J WASIELEWSKI & JOA | WASIELEWSKI REVOCABLE | 10216 W PINERED | SUN CITY AZ | 85351-1944 | |
| WALTER J WASIUK JR | | 11 COUNTRYSIDE ROAD | | | | N GRAFTON MA | 01536-1605 | |
| WALTER J WESSE | | 16300 LOUIS AVE | STE C | | | SOUTH HOLLAND IL | 60473 | |
| WALTER J WIERZBOWSKI | | 53634 MEADOW CREEK DR | | | | NEW BALTIMORE MI | 48047 | |
| WALTER J WIERZBOWSKI & | REGINA E WIERZBOWSKI JT TEN | 2319 EDWIN | | | | HAMTRAMCK MI | 48212-3463 | |
| WALTER J WISNIEWSKI SR | | 571 PAYNE AVE | | | | NORTH TONAWANDA NY | 14120 | |
| WALTER J WLOSINSKI & | DELPHINE T WLOSINSKI JT TEN | 36094 LYNDON | | | | LIVONIA MI | 48154-5125 | |
| WALTER J WOJCIK | | 6 BAILEY ST | | | | SAYREVILLE NJ | 08872 | |
| WALTER J WOJTKOWSKI | | 9292 STEEPHOLLOW DR | | | | WHITE LAKE MI | 48386-2068 | |
| WALTER J WOJTKOWSKI & | MONICA E WOJTKOWSKI JT TEN | 9292 STEEPHOLLOW DR | | | | WHITE LAKE MI | 48386-2068 | |
| WALTER J WYSZYNSKI | | 18 GLOVER CIRCLE | | | | WILMINGTON DE | 19804-3202 | |
| WALTER J ZBIKOWSKI & | ROSEMARY E MAITLAND & | WALTER JOHN ZBIKOWSKI R L S JT TE | 25645 ROSS | | | DEARBORN HEIGHTS MI | 48125-1142 | |
| WALTER JACKSON | | 87 ALDINE STREET | | | | NEWARK NJ | 07112-1551 | |
| WALTER JAMES ELLIS | | 811 W RIDGEWAY | | | | FLINT MI | 48505-5104 | |
| WALTER JAMES HENDERSON III & | CAROLYN J HENDERSON JT TEN | BOX 1567 | | | | SAN JUAN PUEBLO NM | 87566-1567 | |
| WALTER JAY HIRSCH | CUST STEPHEN L HIRSCH U/THE | NEW YORK UNIFORM GIFTS TC | MINORS ACT | 175 MAIN STREET SUITE 708 | | WHITE PLAINS NY | 10601-3123 | |
| WALTER JOHN BUCKLEY & | NORMA BUCKLEY JT TEN | 97 RESERVOIR AVE | | | | JOHNSTON RI | 02919-3054 | |
| WALTER JOHN DRUZBIK | | 261 RIDGEWOOD CIRCLE | | | | BUFFALO NY | 14218-2112 | |
| WALTER JOHN DUNKER | | 1312 ROSIE CT | | | | ROHNERT PARK CA | 94928-2957 | |
| WALTER JOHN RANTANEN II | | 165 SYCAMORE ST | | | | EAST AURORA NY | 14052-2926 | |
| WALTER JOHNSON | | BOX 05302 | | | | DETROIT MI | 48205-0302 | |
| WALTER JOSEPH COADY | | 838 FOREST DR | | | | MANSFIELD OH | 44905-2069 | |
| WALTER JOSEPH DUNKOWSKI | | 127 ROBERT DR APT 1 | | | | NORTH TONAWANDA NY | 14120-6466 | |
| WALTER K BRYANT | | 105 KATHIE CT | GERMANTOWN | | | DAYTON OH | 45427 | |
| WALTER K GUNNELS | | 895 POSS RD | | | | COMER GA | 30629-2325 | |
| WALTER K HOOPER | | 1201 W CEDAR AVE | APT D9 | | | GLADWIN MI | 48624-1876 | |
| WALTER K KLEPPE | | 6210 TOWN ROAD 144 | | | | LITTLEFORK MN | 56653-9157 | |
| WALTER K LIPPARD 3RD | | 444 W OSBORN RD 305 | | | | PHOENIX AZ | 85013-3898 | |
| WALTER K MARKO | DE LA BAHIA C8 | 2600 S KANNER HWY | | | | STUART FL | 34994-4640 | |
| WALTER K MAXWELL & | JANICE MAXWELL JT TEN | BOX 66 | | | | GRETNA FL | 32332-0066 | |
| WALTER K MILLER | | 1603 WALL AVE | | | | MUNCIE IN | 47302-3849 | |
| WALTER K ROGERS | | 9261 S STATE RD | | | | GOODRICH MI | 48438-9468 | |
| WALTER K SY | | 6328 WOLCOTTSVLLE RD | | | | AKRON NY | 14001-9001 | |
| WALTER K TAYLOR | | BOX 525 | | | | MONTICELLO NY | 12701-0525 | |
| WALTER K WINKLE JR | | 2600 ELLSWORTH | | | | COLUMBUS MI | 48063-4310 | |
| WALTER KAZMIERCAK | | 55756 TULIP RD | | | | NEW CARLISLE IN | 46552-9734 | |
| WALTER KERWICK & | JEANNE M KERWICK JT TEN | 18251 RAINBOW DR | | | | LATHRUP VILLAGE MI | 48076-4542 | |
| WALTER KITCHIN & | MARGARET KITCHIN JT TEN | 82 ORCHARD RD | | | | PUTNAM VALLEY NY | 10579-3040 | |
| WALTER KIZYMA | | 16291 ANGORA LN | | | | MACOMB MI | 48044 | |
| WALTER KMIECIK & | EUGENE W KMIECIK & | DAVID G KMIECIK JT TEN | 23950 CUNNINGHAM | | | WARREN MI | 48091-3187 | |
| WALTER KOBEL & | LETA KOBEL JT TEN | 9427 JEROME | | | | DETROIT MI | 48239-1729 | |
| WALTER KOHUT | | 55300 BUCKHORN ROAD | | | | THREE RIVERS MI | 49093-9689 | |
| WALTER KOPILCHACK & | JANE N KOPILCHACK & | DIANE L KOPILCHACK JT TEN | 6102 BENTWOOD CIRCLE E | | | WHITE LAKE MI | 48383-1089 | |
| WALTER KOSIAK | | 4596 GLEN MOOR WAY | | | | KOKOMO IN | 46902 | |
| WALTER KOVALESKI & | ANN C KOVALESKI JT TEN | 25007 MEADOWBROOK RD APT 5010 | | | | NOVI MI | 48375-2855 | |
| WALTER KOZACHEK | | 74 LAHIERE AVE | | | | EDISON NJ | 08817-3201 | |
| WALTER KUBOTEIT | | 4186 WESTBOURNE CIRCLE | | | | SARRASOTA FL | 34238-3248 | |
| WALTER KUEKER | | 926 SOUTH FLETCHER DRIVE | | | | WHEELING IL | 60090-4518 | |
| WALTER KUKURUDZA | | 39 VALOIS ST | | | | ROCHESTER NY | 14621-2629 | |
| WALTER L ADAMS | | 3299 FAIRVIEW AVE | | | | MCKEESPORT PA | 15131-1011 | |
| WALTER L ADAMS & | M JOYCE ADAMS JT TEN | 618 W BACON ADD RD | | | | PAUL ID | 83347 | |
| WALTER L BARBEE | | 2021 WHITTLESEY | | | | FLINT MI | 48503-4348 | |
| WALTER L BEARDSLEY | | 13901 FRUIT RIDGE RD | | | | DEFIANCE JUNCTION OH | 43512-6985 | |
| WALTER L BELL | | 7905 N W 20TH STREET | | | | MARGATE FL | 33063-6805 | |
| WALTER L BELL & | RUTHIE M BELL JT TEN | 7905 N W 20TH | | | | MARGATE FL | 33063-6805 | |
| WALTER L BICE | | 17525 PAVER & BARNES RD | | | | MARYSVILLE OH | 43040-8609 | |
| WALTER L BLAKELY | | 45 EDISON | | | | PONTIAC MI | 48342-2015 | |
| WALTER L BONHAM | | 293 GREENDALE AVE | | | | MANSFIELD OH | 44902-7724 | |
| WALTER L BOYAKI & | MARCIA D BOYAKI JT TEN | 1725 TOMMY AARON | | | | EL PASO TX | 79936-4616 | |
| WALTER L BREWER | | 1303 WILDWOOD | | | | ARLINGTON TX | 76011-5059 | |
| WALTER L CASTEEL | | 168 S MAIN ST | | | | LEXINGTON TN | 38351-2110 | |
| WALTER L CAUDILL | | 222 NEW CIRCLE DRIVE | | | | WHITESBURG KY | 41858-9123 | |
| WALTER L CHANCE & | DOROTHY SAKINAH ABDULLAH TEN | 397 CENTRAL | | | | PONTIAC MI | 48341-3207 | |
| WALTER L CUMMINGS | | BOX 75 | | | | CEDARVILLE OH | 45314-0075 | |
| WALTER L DAHL & | ANNA H DAHL JT TEN | 3303 MEADOW LANE | | | | GLENVIEW IL | 60025-3981 | |
| WALTER L DEMARIS & | MARGARET J DEMARIS JT TEN | 20715 N 109TH DR | | | | SUN CITY AZ | 85373-2337 | |
| WALTER L DEVANY | | 1420 LOCUST ST 15-A | | | | PHILADELPHIA PA | 19102-4203 | |
| WALTER L DOSCH & | KATHARINE K DOSCH TEN ENT | 3500 WEST CHESTER PIKE CH-31 | | | | NEWTOWN SQUARE PA | 19073-4101 | |
| WALTER L DZIELINSKI | | 4140 FARVER | | | | GAGETOWN MI | 48735-9515 | |
| WALTER L EBNIT | | 2197 W PRICE RD | | | | ST JOHNS MI | 48879-9271 | |
| WALTER L FAIRBEE | ATTN THEA F FAIRBEE | 6046 FRY ROAD | | | | BROOK PARK OH | 44142-2725 | |
| WALTER L GALLAWAY | | 611 S 12TH STREET | | | | HEBER SPRINGS AR | 72543 | |
| WALTER L GARDNER | | 20237 OMIRA | | | | DETROIT MI | 48203-1179 | |
| WALTER L GOGUL & | ROSE M GOGUL JT TEN | 5807 FOX HOLLOW | | | | ANN ARBOR MI | 48105 | |
| WALTER L GRESSEM | | 147 ARROW DRIVE | | | | ELIZABETH PA | 15037-2601 | |
| WALTER L GUNN | | 133 MIDLAND AVE | | | | MONTCLAIR NJ | 07042-2959 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALTER L HAHN | | 1223 HOLLINS RD | | | | WAYNESBORO VA | 22980-3415 | |
| WALTER L HICKS | | 5637 LESLIE CT | | | | FLINT MI | 48504-7017 | |
| WALTER L HOEHN & | DOROTHY A HOEHN | TR UA 01/10/92 THE WALTER | L HOEHN & DOROTHY A HOEHN | 4620 VIA CABEZA | | YORBA LINDA CA | 92886 | |
| WALTER L HUNTER | | 203 SUNVIEW AVE | | | | JEANNETTE PA | 15644-3007 | |
| WALTER L JANKOWSKI | | 1641 CABOT AVENUE | | | | WHITING NJ | 08759-3303 | |
| WALTER L JOHNSON | | 1917 11TH PL NW | | | | BIRMINGHAM AL | 35215-4113 | |
| WALTER L JOHNSON JR | | 4720 OSAGE HILLS DR | | | | NEWALLA OK | 74857-8411 | |
| WALTER L JORDEN | | 11422 SQUARE WAY LANE | | | | JACKSONVILLE FL | 32223-7914 | |
| WALTER L KRATZ | | 909 WORCHESTER DR | | | | FENTON MI | 48430-1816 | |
| WALTER L LANIER | | 3232 DELINGER ROAD | | | | DAYTON OH | 45406-1113 | |
| WALTER L LEMMER | | PO BOX 342 | | | | LAKE MI | 48632-0342 | |
| WALTER L LOUCKS | | 87 PARK AVE W 206 | | | | MANSFIELD OH | 44902-1612 | |
| WALTER L LUBEY | | R R 2 BOX 314 | | | | HAWLEY PA | 18428-9633 | |
| WALTER L LUBEY & | VIRGINIA J LUBEY JT TEN | R R 2 BOX 314 | | | | HAWLEY PA | 18428-9633 | |
| WALTER L MAYS | | PO BOX 72 | | | | RAYLE GA | 30660-0072 | |
| WALTER L MENDELSON | APT 7G | 425 NEPTUNE AVE | | | | BROOKLYN NY | 11224-4550 | |
| WALTER L MICHALSKI | | 105 WISTERIA CT APT N | | | | SMITHVILLE MO | 64089-8279 | |
| WALTER L MOORE | | 1408 AUTUMN DR NW | | | | WARREN OH | 44485-2032 | |
| WALTER L MOORE & | BESSIE RUTH MOORE JT TEN | 1408 AUTUMN DR NW | | | | WARREN OH | 44485-2032 | |
| WALTER L MORRIS JR | | PO BOX 3217 | | | | WEST HELENA AR | 72390-1217 | |
| WALTER L MOSLEY | | 9662 S TOW RD R 1 | | | | FENWICK MI | 48834-9702 | |
| WALTER L NEW JR | | 7514 GIRARD AVE 1 PMB 433 | | | | LAJOLLA CA | 92037-5199 | |
| WALTER L NOLL & | JEAN T NOLL TEN COM | 8441 HALAMICEK LOOP | | | | FAYETTEVILLE TX | 78940-5313 | |
| WALTER L PAMAME | | 2449 OAK RD | | | | PINCONNING MI | 48650-9747 | |
| WALTER L REUTER | | 341 WEST MONROE | | | | HECKER IL | 62248 | |
| WALTER L RITENBURG | | 16996 W FERDEN RD | | | | OAKLEY MI | 48649-9740 | |
| WALTER L ROUSH | | 12208 HILL RD | | | | GOODRICH MI | 48438-9783 | |
| WALTER L RUDDS | | 6251 ROHNS | | | | DETROIT MI | 48213-2654 | |
| WALTER L RUZOWSKI | | 225 PLEASANT STREET | | | | LAKE MILLS WI | 53551-1122 | |
| WALTER L SADDLER & | LUELLA H SADDLER JT TEN | 1406 ALHI | | | | WATERFORD MI | 48328-1508 | |
| WALTER L SCHICK | | 4206 SE HWY 69 | | | | LATHROP MO | 64465-8577 | |
| WALTER L SCHUCK | | 8 JASKO COURT | | | | SOUTH AMBOY NJ | 08879-1317 | |
| WALTER L SLIFE | | 23086 ESPADA DR | | | | SALINAS CA | 93908-1017 | |
| WALTER L SMITH | | 10 LUM AVE | | | | CHATHAM NJ | 07928-2321 | |
| WALTER L SMITH | | 4344 PAULA LANE E DRIVE | | | | INDIANAPOLIS IN | 46228-3272 | |
| WALTER L SNIDER | | 1418 BERRYWOOD LN | | | | FLINT MI | 48507-5327 | |
| WALTER L SNOW & SHIRLEY L SNOW | TR | WALTER L SNOW & SHIRLEY L SNOW | REVOCABLE LIVING TRUST U/A | DTD 1/22/03 | 10051 MILLIMAN R | MILLINGTON MI | 48746 | |
| WALTER L SPANGLER | | 203 MARCY AVE | | | | PENDELTON IN | 46064-8805 | |
| WALTER L STEARMAN | | 1245 GRANITE LANE | | | | LOGANVILLE GA | 30052-2634 | |
| WALTER L STURGHILL | | BOX 5171 | | | | FLINT MI | 48505-0171 | |
| WALTER L TALBOTT | | 1617 SAVANNA DR | | | | PONTIAC MI | 48340-1087 | |
| WALTER L TUCKER | TR REVOCABLE TRUST 10/16/78 | U/A WALTER L TUCKER | BOX 550 | | | WINDERMERE FL | 34786-0550 | |
| WALTER L VANCE & | RUTH M VANCE JT TEN | 9745 WORMER | | | | DETROIT MI | 48239-1698 | |
| WALTER L WARREN & | GERALDINE L WARREN JT TEN | 600 CAROLINA VILLAGE RD | UNIT 31 | | | HENDERSONVLLE NC | 28792-2888 | |
| WALTER L WATKINS JR | | 802 HICKORY RIDGE DR | | | | BEL AIR MD | 21015-4884 | |
| WALTER L WHITE | | 2790 WEST LIBERTY ST | | | | GIRARD OH | 44420-3116 | |
| WALTER L WITTENBERG | TR WALTER L WITTENBERG LIVING T | U/A 09/20/95 | WALTER L WITTENBERG | 6434 CECIL AVE | | CLAYTON MO | 63105 | |
| WALTER L WOO | | 20421 SUNNYDALE | | | | SAINT CLAIR SHORES MI | 48081-3452 | |
| WALTER L WREN & | JOAN V WREN JT TEN | 2148 E 660 N CIR | | | | ST GEORGE UT | 84790-8121 | |
| WALTER LANGDON WILSON | | BOX 99 | | | | PORT CLYDE ME | 04855-0099 | |
| WALTER LARRY | | 8543 S THROOP ST | | | | CHICAGO IL | 60620-4040 | |
| WALTER LARSON | | | | | | WAUKON IA | 52172 | |
| WALTER LATOZAS | | 3564 SHELBY ST | | | | WATERFORD MI | 48328-1374 | |
| WALTER LEE | | 5219 ORCHARD LANE | | | | TUSCALOOSA AL | 35405-5733 | |
| WALTER LEE | | 1458 MEEKER AVE | | | | LA PUENTE CA | 91746-1106 | |
| WALTER LEE FLEMING III ADMIN | EST ELIZABETH C WELCH | 5924 BIRCHBROOK DR #118 | | | | DALLAS TX | 75206-4548 | |
| WALTER LEE HAYNES | | 2415 HAMMEL | | | | SAGINAW MI | 48601-2444 | |
| WALTER LEE SCOTT | | 2930 FLETCHER ST | | | | ANDERSON IN | 46016-5343 | |
| WALTER LEE WILLIAMS | | 182 VICTORIA AVE | | | | BUFFALO NY | 14214-2221 | |
| WALTER LEROY YOUNG | | 20750 NORTH 87TH STREET UNIT 1067 | | | | SCOTTSDALE AZ | 85255 | |
| WALTER LESKE & | ELAYNE LESKE JT TEN | TOD WALTER D LESKE JR | SUBJECT TO STA TOD RULES | 1607 31ST ST | | BAY CITY M | 48708-8722 | |
| WALTER LESKIW | | 6005 MOUNTAINGATE DR | | | | NIAGARA FALLS ON L2J 4H9 | | CANADA |
| WALTER LESKIW | | 6005 MOUNTAINGATE DRIVE | | | | NIAGARA FALLS ON L2J 4H9 | | CANADA |
| WALTER LEWIS | | 8438 S WOLCOTT | | | | CHICAGO IL | 60620-4751 | |
| WALTER LIBER | | 305 PADDOCK AVE | | | | MERIDEN CT | 06450-6943 | |
| WALTER LIJAH POCHODZAY | | 4865 BIRCH RUN RD | | | | BIRCH RUN MI | 48415-8509 | |
| WALTER LINDSEY | | 23430 EVERGREEN ROAD | | | | SOUTHFIELD MI | 48075-5527 | |
| WALTER LOUCKS JR | | 2330 EAST TURNEY | | | | PHOENIX AZ | 85016-6221 | |
| WALTER LUSZCZYK | | R R 4 | | | | NIAGARA ON THE LAKE ON L0S 1J0 | | CANADA |
| WALTER M ALLAN & | JOYCE M ALLAN JT TEN | 826 GARNET COURT | | | | ROCHESTER MI | 48306-4593 | |
| WALTER M BABIAK & | HAZEL F BABIAK JT TEN | 5820 NE 22 MDWAY | APT 607 | | | FT LAUDERDALE FL | 33308-2662 | |
| WALTER M BIDOCZKA | | 11716 WHITEHALL DR | | | | STERLING HGTS MI | 48313-5077 | |
| WALTER M CERKAN & | LENA CERKAN TEN ENT | 9 STONERIDGE DRIVE | | | | NEW FREEDOM PA | 17349-9679 | |
| WALTER M CLARK | | 11 CHIPPEWA CT | | | | ARCANUM OH | 45304-1369 | |
| WALTER M COLOMBO | | 4 SCHOOL ST | | | | CALIFON NJ | 07830-4340 | |
| WALTER M DICKIE JR | CUST ANDREW JOHNSON DICKIE | U/THE CALIF UNIFORM GIFTS TC | MINORS ACT | 227 CROCKER AVENUE | | PIEDMONT CA | 94610-1259 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER M ENGLE | CUST | JAMES M ENGLE UGMA MD | 4341 GARLAND AVE | | | PERRY HALL MD | 21236-2807 | |
| WALTER M FREEMAN JR | | 227 E LEE ST | | | | LOUISVILLE KY | 40208-1941 | |
| WALTER M GIRYER | | 2501 WADSWORTH AVE | | | | SAGINAW MI | 48601-1440 | |
| WALTER M GORACK | | 256 SOUTH EAGLE ST | | | | TERRYVILLE CT | 06786 | |
| WALTER M HAIBLE JR | | BOX 7 | | | | MAYBROOK NY | 12543-0007 | |
| WALTER M HORVAY & | HENRIETTA C HORVAY JT TEN | 43 BREGUET RD | | | | GOSHEN CT | 06756-1420 | |
| WALTER M JOHNSON | | 85 WOODY BROWN RD | | | | RISING SUN MD | 21911-1037 | |
| WALTER M KULIS | | 81 WANDLE AVE | | | | BEDFORD OH | 44146-2609 | |
| WALTER M LAMB | | 12060 WATERMAN RD | | | | BROOKLYN MI | 49230-9508 | |
| WALTER M LANGMESSER & | KATHY A LANGMESSER JT TEN | 23725 HAGEN | | | | MACOMB MI | 48042-1571 | |
| WALTER M LEEDOM | | 19185 S W ANDERSON | | | | ALOHA OR | 97007-2330 | |
| WALTER M MCLAVY | | 7171 N LINDEN RD | | | | MOUNT MORRIS MI | 48458-9342 | |
| WALTER M MECK | | 3 MILL WHEEL LANE | | | | NEWARK DE | 19711-8007 | |
| WALTER M MORRISON | TR UA 06/14/93 F/B/O | 63 BENEDICT LN | | | | MIDDLEBURY VT | 05753 | |
| WALTER M MORRISON | TR WALTER M MORRISON TRUST | UA 06/14/93 | WALTER M MORRISON | 63 BENEDICT LANE | | MIDDLEBURY VT | 05753 | |
| WALTER M PELTZ JR | | 6336 CAMBOURNE ST | | | | DEARBORN HEIGHTS MI | 48127-3956 | |
| WALTER M PELTZ JR & | MARIANNE PELTZ JT TEN | 6336 CAMBOURNE ST | | | | DEARBORN HEIGHTS MI | 48127-3956 | |
| WALTER M PESAMOSKA | | 775 BRIDLE OAKS DR | | | | VENICE FL | 34292-2259 | |
| WALTER M REHBERG & | BARBARA REHBERG JT TEN | 4409 70TH PL | | | | DES MOINES IA | 50322-1833 | |
| WALTER M ROBERTS | | 3105 MAYBELLE DRIVE | | | | ST LOUIS MO | 63121-4242 | |
| WALTER M ROWLAND | | 39505 WILLOW RD | | | | NEW BOSTON MI | 48164-9680 | |
| WALTER M RYBKA & | HELEN RYBKA JT TEN | 12956 WORMER | | | | REDFORD MI | 48239-2620 | |
| WALTER M SAFFRON | | 127 MERIDETH LN | | | | LONGMONT CO | 80501 | |
| WALTER M SANDERS III | W C I INSTITUTION | BOX 5500 | D O C 252740 | | | CRESAPTOWN MD | 21505-5500 | |
| WALTER M STEPHENS | | 103 HICKMAN ST | | | | OLD HICKORY TN | 37138-3803 | |
| WALTER M SUMINSKI | | 15640 DICE RD | | | | HEMLOCK MI | 48626-9653 | |
| WALTER M TRETHEWEY | | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR CA | 91342-4462 | |
| WALTER M TUBBS | | 106 S CORBIN ST | | | | HOLLY MI | 48442-1737 | |
| WALTER M WALES | | HOMESTEAD | | | | CHAMBERLAIN ME | 04541 | |
| WALTER M WALSH JR | | 18 BROWNING DR | | | | LIVINGSTON NJ | 07039-4606 | |
| WALTER M WILLIAMS | | 1406 W 1ST | | | | ALEXANDRIA IN | 46001-2108 | |
| WALTER M YATTAW & | ROSE A YATTAW JT TEN | R F D 3 | | | | VERGENNES VT | 05491 | |
| WALTER M ZIERMAN & | SUZANNE H ZIERMA | TR UA 05/17/96 ZIERMAN LIVING | TRUST | 1058 CAMINO MANANA | | SANTA FE NM | 87501 | |
| WALTER MAC NEILL HOYT | | 149 JAMIE DR | | | | SANBORNVILLE NH | 03872 | |
| WALTER MACKIE JR | TR U/A | DTD 02/17/93 THE WALTER | MACKIE JR LIVING TRUST | 309 LEGRAND | | WHITE LAKE MI | 48383-2641 | |
| WALTER MAHLER | | BOX 4006 | | | | WILM DE | 19807-0006 | |
| WALTER MAJCHER & | MARLENE MAJCHER JT TEN | 93 GALLUP RD | | | | BROCKPORT NY | 14420-9428 | |
| WALTER MAJDAN | | 24861 CURIE | | | | WARREN MI | 48091-4433 | |
| WALTER MAX SLEETH & | VIRGINIA SLEETH TEN COM | 132 CHANDLER DR | | | | DANVILLE KY | 40422-8449 | |
| WALTER MC CANN | | 920 DAMASCUS CHURCH RD | | | | CHAPEL HILL NC | 27516-8318 | |
| WALTER MEEKS JR | | BOX 285 | | | | RICHMOND HILL GA | 31324-0285 | |
| WALTER MELEN | | 2851 GEORGE DR | | | | WARREN MI | 48092-4830 | |
| WALTER MEYER | C/O ESTHER MEYER | 75173 PFORZHEIM | | | | HERCYNIASTR 21 | | GERMANY |
| WALTER MEYERS | | 4 MINEOLA BL | | | | MINEOLA NY | 11501-4201 | |
| WALTER MICHAEL GIRARD | | 14360 SE 87TH TERRACE ROAD | | | | SUMMERFIELD FL | 34491 | |
| WALTER MICHAEL KOCHANSKI | | 51 SIERRA DR | | | | BUFFALO NY | 14225-2514 | |
| WALTER MIKLAS & | ADRIANNE C MIKLAS JT TEN | 10765 W MONTE VISTA RD | | | | AVONDALE AZ | 85392 | |
| WALTER MILLER & | EVELYN MILLER TR | UA 10/23/1990 | MILLER FAMILY TRUST | 12727 CIJON ST | | SAN DIEGO CA | 92129-3024 | |
| WALTER MITCHELL | | 2029 BROADROCK BLVD | | | | RICHMOND VA | 23224-4805 | |
| WALTER MONTAGNOLI | | 11 BEAVER HILL RD | | | | ELMSFORD NY | 10523-2101 | |
| WALTER MONTIE & | CAROLE MONTIE JT TEN | 55 LINCOLN STREET | | | | COPIAGUE NY | 11726-3826 | |
| WALTER MULICA & | KATHY MULICA JT TEN | 4808 WESTRIDGE DR | | | | FORT COLLINS CO | 80526-6507 | |
| WALTER N BIELAK | | 23871 MASCH | | | | WARREN MI | 48091-4733 | |
| WALTER N BLACKNALL | APT 5A | 27 CLAREMONT AVE | | | | MT VERNON NY | 10550-1665 | |
| WALTER N BLUE | | 174 S SAINT THOMAS CI | | | | RUSKIN FL | 33571-2254 | |
| WALTER N BLUE & | BARBARA J BLUE JT TEN | 174 S SAINT THOMAS CI | | | | RUSKIN FL | 33571-2254 | |
| WALTER N FITZPATRICK | | 1305 GOETH CIRCLE | | | | AUSTIN TX | 78746-6718 | |
| WALTER N JOHNSON | | 2818 BLUE SPRING RD | | | | SMITHVILLE TN | 37166-6041 | |
| WALTER N JOHNSON & | JO DORIS JOHNSON JT TEN | 2818 BLUE SPRING RD | | | | SMITHVILLE TN | 37166-6041 | |
| WALTER N LARKIN TOD | MARIANN K LARKIN | BOX 22 | | | | CARY IL | 60013-0022 | |
| WALTER N LARKIN TOD | PATRICK K LARKIN | BOX 22 | | | | CARY IL | 60013-0022 | |
| WALTER N MCFARLAND | | 7320 BEATY ST | | | | FT WORTH TX | 76112-5836 | |
| WALTER N RUDIN | | 2397 22ND ST | | | | WYANDOTTE MI | 48192-4147 | |
| WALTER NAGORSKI | | 8 DORIANNA AVE | | | | SHREWSBURY MA | 01545-4307 | |
| WALTER NIX JR | | 4000 HAROLD ST APT 324 | | | | SAGINAW MI | 48601-4186 | |
| WALTER NODELMAN | | 68 GRISSOM DR | | | | WEST HARTFORD CT | 06110-2012 | |
| WALTER NORDMEYER JR & | VIRGINIA C NORDMEYER JT TEN | 367 CAMERON RD | | | | ST LOUIS MO | 63137-3902 | |
| WALTER NORMAN | | 5259 CONSTANCE DR | | | | SAGINAW MI | 48603-1702 | |
| WALTER NOWAK | | 5890 COMPTON ST | | | | INDIANAPOLIS IN | 46220-2653 | |
| WALTER NOWAK & | LORRAINE T NOWAK JT TEN | 5890 COMPTON ST | | | | INDIANAPOLIS IN | 46220-2653 | |
| WALTER O ARNOLD & | SHIRLEY MAY ARNOLD TR | UA 02/12/2004 | WALTER O ARNOLD & SHIRLEY | ARNOLD JOINT LIVING TRU | 10339 N HACKETT | FREELAND MI | 48623 | |
| WALTER O CORBETT | | 17374 92ND PL NE | | | | BOTHELL WA | 98011-3631 | |
| WALTER O DETERT | | 164 KISER DRIVE | | | | TIPP CITY OH | 45371-1309 | |
| WALTER O DETERT & | ALICE FAE DETERT JT TEN | 164 KISER DRIVE | | | | TIPP CITY OH | 45371-1309 | |
| WALTER O HODGE | TR WALTER O HODGE LIVING TRUST | UA 12/20/96 | 11884 E SHORE DR | | | WHITMORE LAKE MI | 48189-9104 | |
| WALTER O HONEYCUTT | | 5867 CHARLESGATE ROAD | | | | HUBER HEIGHTS OH | 45424-1118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER O KRUEGER | | 5927 S MOZART ST | | | | CHICAGO IL | 60629-2214 | |
| WALTER O LOWER & | PATRICIA L LOWER JT TEN | BOX 444 | | | | MOOSE LAKE MN | 55767-0444 | |
| WALTER O TEAMER & | RUBY TEAMER JT TEN | 19481 ROBSON | | | | DETROIT MI | 48235-1954 | |
| WALTER O WELLS | | 530 S ARROWHEAD AVE | | | | RIALTO CA | 92376-6802 | |
| WALTER OLDECK | | 1932 BOBWHITE ST | | | | OSCODA MI | 48750-9204 | |
| WALTER OTHERO | ROOM 3 220 | G M BRASIL | | | | DETROIT MI | 48202 | |
| WALTER P BAUGH | | 4096 DOVER CENTER RD | | | | N OLMSTED OH | 44070-1706 | |
| WALTER P BIEGACKI | | 773 GEORGETOWN AVE | | | | ELYRIA OH | 44035-1855 | |
| WALTER P BRZYCKI | CUST KYLE BRZYCKI | UTMA NJ | 7 STOLL DRIVE | | | SOMERVILLE NJ | 08876-7516 | |
| WALTER P BRZYCKI | CUST RYAN BRZYCKI | UTMA NJ | 7 STOLL DR | | | SOMERVILLE NJ | 08876-7516 | |
| WALTER P CLARK | | 3714 CHANNEL VIEW CT | | | | MT PLEASANT SC | 29466-8320 | |
| WALTER P CLARKE JR | | 84 THOMPSON | | | | NEW HAVEN CT | 06511-1831 | |
| WALTER P GENSKE | | 3460 WILSHIRE RD | | | | BROOKFIELD WI | 53045-2538 | |
| WALTER P HALL | | 4403 WRANGLER DR SW | | | | CONCORD NC | 28027-3969 | |
| WALTER P HURLEY | TR WALTER P HURLEY LIVING TRUST UA 09/09/97 | | 1346 CORDOVA AVE | | | GLENDALE CA | 91207-1530 | |
| WALTER P KEHOE | CUST BRYCE H | KEHOE UGMA NJ | 968 LONGHILL ROAD | | | MILLINGTON NJ | 07946-1802 | |
| WALTER P KEHOE JR | CUST JILL | MEREDITH KEHOE UGMA NJ | 968 LONGHILL RD | | | MILLINGTON NJ | 07946-1802 | |
| WALTER P KEHOE JR | CUST TODD D KEHOE UGMA NJ | 108 S MAPLE AVE | | | | SPRINGFIELD NJ | 07081 | |
| WALTER P KONEN | | 603 14TH ST S E | | | | BRAINERD MN | 56401-4282 | |
| WALTER P KOZLOWSKI JR | | 1225 PINE RIDGE CIRCLE | W-A2 | | | TARPON SPRINGS FL | 34689-6457 | |
| WALTER P KRAWCZYK | | 32921 SOUTHGATE ST | | | | LIVONIA MI | 48152-3227 | |
| WALTER P MOSS | | 1350 SURREY RD | | | | VANDALIA OH | 45377-1660 | |
| WALTER P PANIK | | 35928 WINSLOW | | | | WAYNE MI | 48184-2038 | |
| WALTER P RATLIFF | | 959 CARTERVILLE HEIGHTS RD | | | | WYTHEVILLE VA | 24382 | |
| WALTER P RATLIFF & | RUBY J RATLIFF JT TEN | 959 CARTERVILLE HEIGHTS RD | | | | WYTHEVILLE VA | 24382 | |
| WALTER P SARTIN | | 333 OLD PORTER RD | | | | BEAR DE | 19701-1824 | |
| WALTER P SIEGMUND AS | CUSTODIAN FOR LISA KERSTEN | SIEGMUND U/THE CONN UNIFORM | GIFTS TO MINORS ACT | BOX 246 | | POMFRET CENTER CT | 06259-0246 | |
| WALTER P SIEGMUND AS | | 24 MCNEAMY DR | | | | NORTH FALMOUTH MA | 02556-3119 | |
| WALTER P TABBERT | | 11144 MONTCALM RD | | | | SPRINGHILL FL | 34608-3231 | |
| WALTER P WILLIAMS | | 4117 AMBERWOOD CT | | | | LEXINGTON KY | 40513 | |
| WALTER P ZAND & | ESTELLE ZAND JT TEN | 540 SABAL PALM RD | | | | MIAMI FL | 33137-3374 | |
| WALTER PABIS & | VALERIA PABIS JT TEN | 520 S JAY ST | | | | ROME NY | 13440-1626 | |
| WALTER PACHULEC | | 26937 MERIDETH | | | | WARREN MI | 48091-4062 | |
| WALTER PANGRETITSCH | | 97-26 81ST ST | | | | OZONE PARK NY | 11416-1920 | |
| WALTER PANICH | TR WALTER PANICH REVOCABLE TR UA 08/20/98 | | 10176 SUGAR CREEK DR | | | PENSACOLA FL | 32514-1686 | |
| WALTER PARKINS BAILEY JR | | 109 NOTTINGHAM CT | | | | FRONT ROYAL VA | 22630-4592 | |
| WALTER PAWLIKOWSKI & | JEAN PAWLIKOWSKI JT TEN | 35 PRINCETON RD | | | | LINDEN NJ | 07036-3850 | |
| WALTER PELESHENKO | | 21 HIGH TRAIL | | | | ST PETERS MO | 63376-1725 | |
| WALTER PERSON | | 3145 BRIDGEFORD DR | | | | SACRAMENTO CA | 95833-1126 | |
| WALTER PHILLIPS | | BOX 744 E DUPONT HWY | | | | MILLSBORO DE | 19966-1909 | |
| WALTER PIOTROWICZ | | RD 2 | | | | PHOENIXVILLE PA | 19460-9802 | |
| WALTER PITTMAN | | 1110 E MAIN ST | APT 511 | | | LEBANON OH | 45036-6447 | |
| WALTER POTTERTON | | 46 LINDBERGH PKWY | | | | WALDWICK NJ | 07463-1329 | |
| WALTER PRICE JR | C/O JOANN PRICE | 2700 BRIGHTON RD | | | | ELLWOOD CITY PA | 16117-3541 | |
| WALTER R ALLEN | | 1910 SHORECREST | | | | ARLINGTON TX | 76010-4361 | |
| WALTER R ANDERSON | | 1483 NORTH HILL AVENUE | | | | WILLOW GROVE PA | 19090-4212 | |
| WALTER R BARKER JR | | 736 ISLAND WAY #701 | | | | CLEARWATER FL | 33767 | |
| WALTER R BARNEBEE | | P O BOX 9815 | | | | PANAMA CITY FL | 32417 | |
| WALTER R BELL | | 14753 LADYBIRD LANE | | | | VICTORVILLE CA | 92394 | |
| WALTER R BROOKS | | 831 CANAVERAL CRES SW | | | | CALGARY AB  T2W 1N3 | | CANADA |
| WALTER R BRYAN | | 1258 BROOKLAWN RD N E | | | | ATLANTA GA | 30319-1608 | |
| WALTER R BURCH | | 160 OAKLYN TER | | | | LAWRENCEVILLE NJ | 08648-3615 | |
| WALTER R BURCH & | KATHRYN V BURCH JT TEN | 160 OAKLYN TERRACE | | | | LAWRENCEVILLE NJ | 08648-3615 | |
| WALTER R CAMPBELL | | 5000 ESCARPMENT DR | | | | LOCKPORT NY | 14094-9748 | |
| WALTER R CHARLESTON | | 11 PEACOCK LN | | | | JACKSON NJ | 08527-5351 | |
| WALTER R DAVENPORT | | 3512 BENMARK PL | | | | FLINT MI | 48506-1900 | |
| WALTER R DAVIS | | 1915 DURHAM | | | | IRVING TX | 75062-3520 | |
| WALTER R DOW | | 17965 GLENIS | | | | ROMULUS MI | 48174-9507 | |
| WALTER R DRIGGS | | 26 DYER AVE | | | | COLLINSVILLE CT | 06019-3004 | |
| WALTER R DUNAWAY | | 110 FAIRWAY DR | | | | WILLISTON SC | 29853-1641 | |
| WALTER R GARRETT | | 6076 WALDEN CT | | | | MENTOR OH | 44060-2220 | |
| WALTER R GENTRY | | 301 YORK DRIVE | | | | BRISTOL TN | 37620-4347 | |
| WALTER R GREGORY | | 368 FOX CHASE DR | | | | COLLINSVILLE VA | 24078-3078 | |
| WALTER R GRIESING JR & | BETTY J GRIESING JT TEN | 8637 ARBELA ROAD | | | | MILLINGTON MI | 48746-9527 | |
| WALTER R HALLEY | | 1525 LAKEWOOD DR | | | | FORT WAYNE IN | 46819-1331 | |
| WALTER R HARRIS | | BOX 174 | | | | PORTVILLE NY | 14770-0174 | |
| WALTER R HARVEY & | SARA JANE HARVEY TEN ENT | RFD 3 BOX 102 | | | | DUBOIS PA | 15801-9605 | |
| WALTER R HAWKINS | | 3715 WARRENSVILLE CENTER RD 526 | | | | BEACHWOOD OH | 44122-6372 | |
| WALTER R HOEH | | 11295 CAVES RD | | | | CHESTERLAND OH | 44026-1315 | |
| WALTER R JANCZYK | | 39 SHADY LANE | | | | WATERFORD MI | 48328-3086 | |
| WALTER R JOHNSON | | 5375 PRENTIS | | | | WATERFORD MI | 48327-2859 | |
| WALTER R JOHNSON & | ETHEL S JOHNSON JT TEN | 4125 FOURTH AVE S | | | | MINNEAPOLIS MN | 55409-1618 | |
| WALTER R KADE III | | 9451 SOUTHWIND DR | | | | ZEELAND MI | 49464-8952 | |
| WALTER R KENAS | | 1409 RANGER HWY | | | | WEATHERFORD TX | 76086-9213 | |
| WALTER R KERNEN | | 1800 SYLVED LANE | | | | CINCINNATI OH | 45238-3631 | |
| WALTER R KING | | 1610 LORELEI DR | | | | FAYETTEVILLE OH | 45118-9272 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER R KORYCKI | | 7 SUSAN DRIVE | | | | NORTHPORT NY | 11768-2641 | |
| WALTER R KOSCINSKI | | R D 3 | | | | SLIPPERY ROCK PA | 16057-9803 | |
| WALTER R KRIDLER & | JENNY KRIDLER JT TEN | 48 QUARRY ST | | | | NEWTON FALLS OH | 44444 | |
| WALTER R KRUEGER | | 3247 CANTERBURY LN | | | | JANESVILLE WI | 53546-2235 | |
| WALTER R KUCHMY | | 197 NOE AVE | | | | CHATHAM NJ | 07928-1507 | |
| WALTER R LAURIA & | KATHLEEN M LAURIA TEN ENT | 969 S E BOUTELL RD | | | | ESSEXVILLE MI | 48732 | |
| WALTER R LINVILLE & | LOLA F LINVILLE JT TEN | 649 SYCAMORE PL | | | | GAHANNA OH | 43230-2256 | |
| WALTER R MADISON JR | | 3013 CHEROKEE AVE | | | | FLINT MI | 48507-1940 | |
| WALTER R MCADOW & | CONNIE S MCADOW JT TEN | 4162 CYPRESS | | | | TROY MI | 48098 | |
| WALTER R MCCLOSKEY | | 7896 DAWSON DR S E | | | | WARREN OH | 44484-3008 | |
| WALTER R MEDVED | | 530 MAIN ST | | | | IMPERIAL PA | 15126-1112 | |
| WALTER R MICHALEC & | DOROTHY A MICHALEC JT TEN | 6515 WOODTHRUSH DRIVE | | | | FORT WAYNE IN | 46835-1326 | |
| WALTER R MUELLER & | PATRICIA A MUELLER JT TEN | 29434 SHIRLEY ST | | | | MADISON HEIGHTS MI | 48071 | |
| WALTER R NICHOLS | C/O A J PAUL FREDERICKS II | 8125 JEFFERSON HGWY | | | | BATON ROUGE LA | 70809-1606 | |
| WALTER R NOBMAN & | ELIZABETH NOBMAN JT TEN | 114 RIM ROCK DR | | | | DURANGO CO | 81301 | |
| WALTER R PALIN | | 935 SHERIDAN AVENUE | | | | ROSELLE NJ | 07203-2241 | |
| WALTER R PASCOE | | 7301 W COUNTRY CLUB DRIVE 211 | | | | SARASOTA FL | 34243-4504 | |
| WALTER R PELSTRING & | DONNA B PELSTRING JT TEN | 6357 BRAVA WAY | | | | BACA RATON FL | 33433-8236 | |
| WALTER R PFEIFFER | | 77 MADISON AVE EXT | | | | MERIDEN CT | 06451-5446 | |
| WALTER R PIETRZYK & | BRENT R PIETRZYK JT TEN | 84 ISENHAVER RD | | | | GRAYLING MI | 49738-8628 | |
| WALTER R RICHTERS | | 619 BROWN RD | | | | FAWN GROVE PA | 17321-9463 | |
| WALTER R ROGNER | | 10905 LANGE | | | | BIRCH RUN MI | 48415-9230 | |
| WALTER R ROWE JR | | 1426 COOPER AV | | | | NEW CARLISLE OH | 45344-2542 | |
| WALTER R RUDOLPH | TR WALTER R RUDOLPH LVG TRUST | UA 8/31/98 | 8681 KATELLA SPACE 887 | | | STANTON CA | 90680-6829 | |
| WALTER R SCHUDA | | 960 DOLAN COURT | | | | FOLSOM CA | 95630 | |
| WALTER R SEDLAK & | JEFFREY LYONS JT TEN | 2051 E LAKE RD | | | | MCDONOUGH GA | 30252-4929 | |
| WALTER R SHERWIN | | 1756 REGIONAL ROAD 3 | RR #1 | | | HAMPTON ON L0B 1J0 | | CANADA |
| WALTER R SPARKS | | 4799 MEADOWS ROAD | | | | POWDER SPRINGS GA | 30127-3382 | |
| WALTER R STANLEY | | 1270 N MARINE CORPS DR 101 | | | | TAMUNING GU | 96913-4331 | |
| WALTER R STASINOWSKY | | 456 W BORTON ROAD | | | | ESSEXVILLE MI | 48732-8706 | |
| WALTER R TAPLIN | | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE DE | 19720-3344 | |
| WALTER R TINSLEY | | 14822 METTETAL | | | | DETROIT MI | 48227-1880 | |
| WALTER R TISHMA | | 2062 GATES AVE | | | | STREETSBORO OH | 44241-5814 | |
| WALTER R TODD | | 3369 WINDLAND DR | | | | FLINT MI | 48504-1764 | |
| WALTER R TOMASKO | | 12223 BETHANY AVENUE | | | | CLEVELAND OH | 44111-4677 | |
| WALTER R TURNER JR | | 11558 TIMBER RIDGE DR | | | | KEITHVILLE LA | 71047-9044 | |
| WALTER R TUTAK | | 13352 CANTERBURY | | | | STERLING HEIG MI | 48312-3304 | |
| WALTER R WELSH | | 705 MILDRED AVE | | | | SOMERDALE NJ | 08083-2010 | |
| WALTER R WIDMER | | 451 LEE AVE | | | | WEBSTER GROVES MO | 63119-1532 | |
| WALTER R WUCHICH | | 715 STARLIGHT TERRACE | | | | LEXINGTON OH | 44904-1622 | |
| WALTER R ZOJAC | | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS MI | 48301-1701 | |
| WALTER R ZOJAC & | KATE ZOJAC JT TEN | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS MI | 48301-1701 | |
| WALTER RAND FERNOW | | 4903 PAULSON ST | | | | MCHENRY IL | 60051 | |
| WALTER RAY FANKHANEL | | 5116 BIRCHMONT DRIVE N E | | | | BEMIDJI MN | 56601-5721 | |
| WALTER RAY SWAZER | | 13053 E ELGIN PL | | | | DENVER CO | 80239-4422 | |
| WALTER RAY WEBSTER | | 1355 TAYLOR OAKS DRIVE | | | | ROSWELL GA | 30076-1168 | |
| WALTER REASTER | | 3041 S KESSLER FREDERICK RD | | | | WEST MILTON OH | 45383 | |
| WALTER RICHARD ANDERSON JR | | BOX 1955 | | | | PARK CITY UT | 84060-1955 | |
| WALTER RICHARD KELLY III | | 4149 TYNG WAY | | | | CHARLOTTE NC | 28211-1935 | |
| WALTER ROBERT BENKE & | HELEN B STEVENS & | MARTHA B HERON & | SARAH B LYNCH JT TEN | 41 GRANDVIEW RD | | SOUTH SALEM NY | 10590-2767 | |
| WALTER ROBERT WHITE & | NORMA J WHITE JT TEN | 387 STRAWBERRY HILL RD | | | | CENTERVILLE MA | 02632-3679 | |
| WALTER RODNEY | | 92 GRANGER ST | | | | CANANDAIGUA NY | 14424-1111 | |
| WALTER ROLLINS JR | | 2623 PIN OAK DR | | | | ANN ARBOR MI | 48103-2370 | |
| WALTER RYDZYK | | 93 FARMER ST | | | | BUFFALO NY | 14207-2640 | |
| WALTER S ALLEN | | ROUTE 3 | | | | SALUDA SC | 29138-9803 | |
| WALTER S BARON | | 4141 BICKEL ST | | | | MILFORD MI | 48381-4133 | |
| WALTER S BOHINSKI | | 105 PARKSIDE DR | | | | DUBLIN PA | 18917-2427 | |
| WALTER S BURKHALTER | | 112 MAPLE AVENUE | | | | WOODSFIELD OH | 43793-1142 | |
| WALTER S CAIN | | 1600 7TH AVE SO | | | | BIRMINGHAM AL | 35233-1711 | |
| WALTER S CARELL JR & | ALEXANDRA D CARELL JT TEN | 47 OLD MILL RD | | | | MILLINGTON NJ | 07946-1420 | |
| WALTER S CHARLIP | CUST | LAUREN N CHARLIP UGMA TX | 15511 HEIMER ROAD | | | SAN ANTONIO TX | 78232-4542 | |
| WALTER S CLARK JR | | 7633 SUNSET AVE | | | | NEWARK CA | 94560-2207 | |
| WALTER S DAVIS & | SANDRA P DAVIS | TR DAVIS LVG TRUST UA 6/26/98 | 606 POINTSETTIA ST | | | ST AUGUSTINE FL | 32080-6849 | |
| WALTER S ELLISON | | 2854 ALAMEDA TRAIL | | | | DECATUR GA | 30034-2604 | |
| WALTER S GALONSKI JR | CUST ADAM WALTER GALONSKI UTM | 163 MAPLE | | | | CORTLAND OH | 44410-1231 | |
| WALTER S GARRETT | | 3340 LIVINGSTON DR | | | | SAGINAW MI | 48601-4536 | |
| WALTER S GIFFORD III | OAK POINTE FARM | 927 STILLWATER BRIDGE RD | | | | SCHAGHTICOKE NY | 12154 | |
| WALTER S KELTON | | 9 WESTFIELD RD | | | | CAPE ELIZABETH ME | 04107-2604 | |
| WALTER S KENNEDY | | 2400 MCNAMARA RD | | | | GLADWIN MI | 48624-9484 | |
| WALTER S KRYCIA & | DOLORES B KRYCIA JT TEN | 49316 SHERIDAN CT | | | | SHELBY TWP MI | 48315-3976 | |
| WALTER S KRZEWICKI | | 14 MURPHY AVE | | | | LYNN MA | 01905-2622 | |
| WALTER S LITTLE JR | | 232 RYE DR | | | | HEDGESVILLE WV | 25427-6931 | |
| WALTER S MAC KERER | | 109 FENNO STREET | | | | WOLLASTON MA | 02170-3917 | |
| WALTER S MACIEL | | 55 SENECA ROAD | | | | TEWKSBURY MA | 01876-2551 | |
| WALTER S MACIEL & | LORRAINE C MACIEL JT TEN | 55 SENECA RD | | | | TEWKSBURY MA | 01876-2551 | |
| WALTER S MATISIAK | | 602 FRONT ST | | | | LISLE IL | 60532-2206 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER S MC LEAN | | 1613 BLOOMINGDALE | | | | CINCINNATI OH | 45230-1709 | |
| WALTER S MITCHELL & | FLORENCE G MITCHELL TEN ENT | 73 NORWOOD HOUSE RD | | | | DOWNINGTOWN PA | 19335-2363 | |
| WALTER S MUCKIN | | 151 VLIET STREET | | | | SPOTSWOOD NJ | 08884-1414 | |
| WALTER S NELSON & | FRANCES M NELSON TR | UA 01/31/1994 | NELSON REVOCABLE TRUST | C/O JAMES W NELSON | 5145 16TH AVE SO | MINNEAPOLIS MN | 55417 | |
| WALTER S PODLES & | ANITA K PODLES TEN ENT | 626 RIVERSIDE DRIVE | | | | BALTIMORE MD | 21221-6836 | |
| WALTER S RAPSKE | | 37826 MALLAST | | | | MT CLEMENS MI | 48045-2715 | |
| WALTER S REED & | JANE E REED JT TEN | 308 RAMONA AVE | | | | PIEDMONT CA | 94611-3936 | |
| WALTER S REICHERT & | CAROLYN REICHERT JT TEN | 5908 SANTA ROSE DR | | | | LOUISVILLE KY | 40219-5227 | |
| WALTER S ROPP | | 1503N | 440 S GULFVIEW BLVD | | | CLEARWATER FL | 33767-2557 | |
| WALTER S SHINAULT | | BOX 144 | | | | BYHALIA MS | 38611-0144 | |
| WALTER S SIVLEY | CUST CHRISTOPHER J SIVLEY UGMA | 9816 41ST AVENUE N E | | | | SEATTLE WA | 98115-2518 | |
| WALTER S SIVLEY | | 1855 WOODMERE LOOP | | | | WALLA WALLA WA | 99362-3651 | |
| WALTER S SPILLER | | 548 S 5TH AVE | | | | ANN ARBOR MI | 48104-2964 | |
| WALTER SACKS | | 129 E GRAND STREET | | | | MOUNT VERNON NY | 10552-2215 | |
| WALTER SALMON | | 56 MORRIS AVENUE | | | | BELFORD NJ | 07718-1573 | |
| WALTER SANABRIA | | 8141 GOLDEN SANDS DR | | | | ORLANDO FL | 32819-6914 | |
| WALTER SANDERS | | 1354 S SHORE DR | | | | DETROIT LAKES MN | 56501 | |
| WALTER SANGSTER | | 264 HOMESTEAD LANE | | | | SAGINAW MI | 48601-9414 | |
| WALTER SCHLOTFELDT | | FINKENWEG 6 | | | | D-65779 KELKHEIM | | GERMANY |
| WALTER SCOTT | | 402 E 37TH STREET | | | | INDIANAPOLIS IN | 46205-3530 | |
| WALTER SCOTT | | 1450 IDLEWILD DR | UNIT 524 | | | RENO NV | 89509-1077 | |
| WALTER SERNA | | 2824 WINDRIDGE OAKS DRIVE | | | | PALM HARBOR FL | 34684-1665 | |
| WALTER SEVENSKI | | 6720 CUTLER RD | | | | DEWITT MI | 48820-9126 | |
| WALTER SHAKOOR | | 16151 ST MARY | | | | DETROIT MI | 48235-3649 | |
| WALTER SICHEL | TR UW | TILLIE M SICHEL | 345 RAVINE DRIVE | | | SOUTH ORANGE NJ | 07079-1644 | |
| WALTER SMITH | | 14840 MAPLERIDGE | | | | DETROIT MI | 48205-3023 | |
| WALTER SMITH | | 2920 RANGIFER RD | | | | FAIRBANKS AK | 99709-5708 | |
| WALTER SNYDER | | 2100 ROOSEVELT AVE | | | | HILLSBOROUGH NJ | 08844-8012 | |
| WALTER SPANGLER | | 203 MARCY AVE | | | | PENDLETON IN | 46064-8805 | |
| WALTER SPROLL | | 1236 THRONTON | | | | HOUSTON TX | 77018-3127 | |
| WALTER STEC | | 58 SUNSET AVE | | | | EAST QUOGUE NY | 11942 | |
| WALTER STEINMETZ & | JANICE M STEINMETZ TEN COM | 291 EMERALD ST | | | | KINGSTON ON  K7P 3E1 | | CANADA |
| WALTER STERN & | MILDRED STERN JT TEN | 75-30 UTOPIA PARKWAY | | | | FLUSHING NY | 11366-1527 | |
| WALTER STOKLOSA | | 14215 HILLSDALE DR | | | | STERLING HEIGHTS MI | 48313-3545 | |
| WALTER STRAUSS | | 1 HARRISON CT | | | | SUMMIT NJ | 07901-1713 | |
| WALTER STUMP | | GENERAL DELIVERY | | | | MYRA WV | 25544-9999 | |
| WALTER SUMMERVILLE | | 51 INVERNESS LANE | | | | MIDDLETOWN CT | 06457-1625 | |
| WALTER SUROWY | | 353 ELLINWOOD DR | | | | ROCHESTER NY | 14622-2360 | |
| WALTER SZPARA | TR U/A/D | 12/03/86 WALTER SZPARA AS | GRANTOR | 218 VANCOUVER CT | | LANSING MI | 48917-3094 | |
| WALTER SZWABOWSKI & | SUSAN K SZWABOWSKI JT TEN | 35515 SHELL DRIVE | | | | STERLING HEIGHTS MI | 48310-4927 | |
| WALTER SZYPILKA | | 3601 BARBARY LANE | | | | NORTH PORT FL | 34287-7251 | |
| WALTER T BALSZ | | 30770 COLONY RD | | | | EDWARDS MO | 65326-3246 | |
| WALTER T BETHEA | | 727 W 4TH STREET | | | | PLAINFIELD NJ | 07060-2008 | |
| WALTER T BOLLECH | | 153 SWAIM AVE | | | | FREDERICA DE | 19946 | |
| WALTER T CHATMAN JR | | 4021 SHENANDOAH DR | | | | DAYTON OH | 45417-1101 | |
| WALTER T DAVIS & | ELIZABETH J DAVIS JT TEN | 3065 LAKEFIELD RD | | | | YORK PA | 17402-7561 | |
| WALTER T GORNEY | | BOX 282 | | | | HEMLOCK MI | 48626-0282 | |
| WALTER T GRUCHALA | | 18026 135TH DRIVE | | | | SUN CITY WEST AZ | 85375-4935 | |
| WALTER T HAMMOND | | 23 CASTLE HILL DRIVE | | | | NEW CASTLE DE | 19720-3540 | |
| WALTER T KLINE | | 19820 N 15TH AVE | | | | PHOENIX AZ | 85027-4301 | |
| WALTER T LERCHE | | 2352 MEADOWBROOK LN | | | | CLIO MI | 48420-1950 | |
| WALTER T MAUCK | | 4482 WEST 300 NORTH | | | | ANDERSON IN | 46011-8722 | |
| WALTER T MORRISETTE JR | | 1530 WYOMING | | | | FLINT MI | 48506-2784 | |
| WALTER T ODONNELL | | 85 COUNTRY ESTATES ROAD | | | | GREENVILLE NY | 12083 | |
| WALTER T RADULSKI & | ROSEMARY RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | NO ANDOVER MA | 01845-4047 | |
| WALTER T SEAMAN & | AMY E SEAMAN JT TEN | 1212 FOULK ROAD APT 118 | | | | WILMINGTON DE | 19803-2745 | |
| WALTER T SHATFORD II & | SARA B SHATFORD TR | UA 09/27/1985 | WALTER T SHATFORD II & SARA | SHATFORD TRUST | 507 E WASHINGTO | PASADENA CA | 91104-2211 | |
| WALTER T STANTON & | JOAN E STANTON JT TEN | BOX 189 | | | | APALACHICOLA FL | 32329-0189 | |
| WALTER T WARDZINSKI | CUST | WILLIAM TODD WARDZINSKI UNDER | THE PENNSYLVANIA U-G-M-A | 2128 SOUTH 18TH STREET | | PITTSBURGH PA | 15203 | |
| WALTER T WHITE | | 6900 SOAP STONE ROAD | | | | JETERSVILLE VA | 23083-2716 | |
| WALTER T WILLIAMS | | 929 CYPRESS DRIVE | | | | ALAMO TX | 78516-9576 | |
| WALTER TAYLOR HUBBARD | | 2007 TAMARACK DRIVE | | | | ANDERSON IN | 46011-2715 | |
| WALTER THOMAS ANDREW WIDLA | | 306 OGDEN ST | | | | THUNDER BAY ON  P7C 3N3 | | CANADA |
| WALTER THOMAS MALLORY | | 1622 GREENSBORO DR | | | | WEBSTER NY | 14580-9739 | |
| WALTER TOWNES JR | | 5916 NORTHWOOD DR | | | | BALTO MD | 21212-3243 | |
| WALTER TUREL | CUST TERRY TUREL UGMA MI | 7954 HIX RD | | | | WESTLAND MI | 48185-1948 | |
| WALTER TURNER SR | | 2115 STEWART DRIVE NW | | | | WARREN OH | 44485-2344 | |
| WALTER TYLUS & | ANNA TYLUS JT TEN | LAW OFFICES | SHANNON H PITCHER PC | 444 CHURCH STREET SUITE | | FLINT MI | 48502 | |
| WALTER ULRICH | | 5112 E EMILE ZOLA | | | | SCOTTSDALE AZ | 85254-3612 | |
| WALTER UNIEJEWSKI & | RUTH UNIEJEWSKI JT TEN | 2301 S HARVEY AVE | | | | BERWYN IL | 60402-2404 | |
| WALTER URCHAK | | 12524 S MOODY AVE | | | | PALOS HEIGHTS IL | 60463-1848 | |
| WALTER V ALLEY JR & SCOT T ALLEY | TR | RITA C ALLEY DECLARATION TRUST B | U/A DTD 10/4/93 | 1 SECRETARIAT CT | | GRAYSLAKE IL | 60030 | |
| WALTER V DIXON JR | | 901 HERRICK RD | | | | DELANSON NY | 12053-3610 | |
| WALTER V FELCYN & | MICHAELINE R FELCYN | TR FELCYN FAMILY TRUST | | 10/12/1982 | 9622 FEATHERHILL DR | VILLA PARK CA | 92861-2616 | |
| WALTER V GEORGE | | 157 2ND AV | | | | TAYLORSVILLE NC | 28681-2703 | |
| WALTER V JACKSON | | 318 TANEY ST | | | | GARY IN | 46404-1064 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER V KELK | | 8800 DUBOIS RD | | | | CHARLOTTE HALL MD | 20622-3655 | |
| WALTER V KRUPA | TR U/A | DTD 6/20/91 WALTER V KRUPA | LVG TRUST | 48791 BRIDGEVIEW COURT | | SHELBY TWP MI | 48315-4332 | |
| WALTER V PRUSKY JR | | 47 BANE ST | | | | NEWTON FALLS OH | 44444-1602 | |
| WALTER VERNON KELLY | | 618 WALBERTA RD | | | | SYRACUSE NY | 13219-2240 | |
| WALTER W ANDERSON JR | CUST DAVID LEIGH ANDERSON UGMA | 8 BAYBERRY RD | | | | PRINCETON NJ | 08540-7417 | |
| WALTER W ANDERSON JR | CUST NANCY LYNN ANDERSON UGMA | C/O WARNER | 1165 TRENTON HARBOURTON RD | | | TITUSVILLE NJ | 08560-1504 | |
| WALTER W BREILING | | 7860 BELLE BRAE RD | | | | FAIR HAVEN MI | 48023-2700 | |
| WALTER W COLE | | 5935 DVORAK ST | | | | CLARKSTON MI | 48346 | |
| WALTER W CURRIER & | BARBARA CURRIER | TR | WALTER & BARBARA CURRIER | TRUST UA 03/03/95 | 305 BON BRAE CT | ST CLAIR SHORES MI | 48081-1976 | |
| WALTER W DEMNICKI | | 111 CHERRY TREE FARM RD | | | | MIDDLETOWN NJ | 07748-1739 | |
| WALTER W DOWNING | | 3304 PERRYSVILLE AVE | | | | PITTSBURGH PA | 15214-2209 | |
| WALTER W ECKEL JR | | 211 PHILLIPS AVE | | | | S HACKENSACK NJ | 07606-1624 | |
| WALTER W FOSTER & | MARIAN M FOSTER | TR | THE MARIAN M FOSTER REV LIV | TRUST UA 05/03/96 | 3323 BELVEDERE | SALEM OR | 97304-4126 | |
| WALTER W FOSTER & | MARIAN M FOSTER | TR | THE WALTER W FOSTER REV LI | TRUST UA 05/03/96 | 3323 BELVEDERE | SALEM OR | 97304-4126 | |
| WALTER W GODFREY | | 625 NORTHVIEW DR APT 33 | | | | LAUREL MS | 39440-1658 | |
| WALTER W HELLER | | 62-64 HUNTER ST | | | | KINGSTON NY | 12401 | |
| WALTER W HENNE | | 16845 STRICKER | | | | EAST DETROIT MI | 48021-4506 | |
| WALTER W HULTSCH JR | | 5078 N 9000 E ROAD | | | | GRANT PARK IL | 60940 | |
| WALTER W HUMES | | 14057 ASHLAKE LN | | | | FISHERS IN | 46038 | |
| WALTER W JENNETTE | | 10414 VILLA DR | | | | VALLEY STATION KY | 40272-3837 | |
| WALTER W JOHNSON & | CARLEEN Y JOHNSON TR | UA 09/14/2006 | WALTER W & CARLEEN Y JOHNS | LIVING TRUST | 12368 PARKIN LANE | FENTON MI | 48430 | |
| WALTER W KASTENMAYER JR | | 162 OLD 5TH CIRCLE | | | | CHARLOTTESVLE VA | 22903 | |
| WALTER W KASTENMEYER | | 162 OLD FIFTH CIRCLE | | | | CHARLOTTESVLE VA | 22903 | |
| WALTER W KEGEL | | 1860 CHRISTY CT | | | | ROCHESTER HILLS MI | 48309-3314 | |
| WALTER W MAUBOULES | | 124 GANEGA TRAIL | | | | VONORE TN | 37885 | |
| WALTER W MILLS | | 9029 STONES BLUFF PL | | | | CAMBY IN | 46113-9463 | |
| WALTER W MONE | | 19250 SE 21 PL | | | | MORRISTOWN FL | 32668-2904 | |
| WALTER W MOORE & | PATRICIA J MOORE JT TEN | 1412 CRESTBROOK LANE | | | | FLINT MI | 48507-2322 | |
| WALTER W MUILENBURG | | PO BOX 126 | | | | EDMOND OK | 73083-0126 | |
| WALTER W NOWAK & | JUDITH A KOONE & | THOMAS W NOWAK JT TEN | 2887 RUMSEY ROAD | | | AU GREC MI | 48703-9488 | |
| WALTER W NUBY | | 2819 TIFFIN AV | | | | SANDUSKY OH | 44870-5350 | |
| WALTER W PAUL | RTE 72 | 11304 W ILLINOIS | | | | FORRESTON IL | 61030 | |
| WALTER W PERRY | | 6847 BALFOUR CT | | | | INDIANAPOLIS IN | 46220-4305 | |
| WALTER W RAYBURN | | 5526 CORUNNA ROAD | | | | FLINT MI | 48532-5301 | |
| WALTER W RIEDEL | | 508 BURTON ROAD | | | | GLEN BURNIE MD | 21061 | |
| WALTER W ROBSON 3RD | | BOX 59 | | | | WYCOMBE PA | 18980-0059 | |
| WALTER W SLONAKER | | 5112 BARNUM ST | | | | SEBRING FL | 33876-5691 | |
| WALTER W SLONAKER & | LUCILLE SLONAKER | TR | WALTER W & LUCILLE SLONAKE | LIVING TRUST UA 04/23/98 | 5112 BARNUM ST | SEBRING FL | 33876-5691 | |
| WALTER W TURNER | TR WALTER W TURNER TRUST | UA 09/16/97 | 1368 JOHN ROSS DR | | | KALAMAZOO MI | 49009 | |
| WALTER W TWARDY | | 9 S 231 ROSEHILL LANE | | | | DOWNERS GROVE IL | 60516-5003 | |
| WALTER W TWARDY & | STEPHANIE TWARDY JT TEN | 9 SO 231 ROSEHILL LANE | | | | DOWNERS GROVE IL | 60515 | |
| WALTER W VOGEL | | 27 N PARK | | | | CHEEKTOWAGA NY | 14225-1711 | |
| WALTER W WEAVER & | MARY E WEAVER | TR WALTER W & MARY E WEAVER TR | UA 7/7/97 | 513 A CONSTELLATION SQUARE | | LEESBURG VA | 20175 | |
| WALTER W WEIBLER | TR WALTER W WEIBLER TRUST | UA 06/08/95 | 7652 WEBSTER WAY | | | ARVADA CO | 80003-2240 | |
| WALTER W WEINERT | | 903 LINCOLN AVE | | | | FOX RIVER GRV IL | 60021-1434 | |
| WALTER W WELEHODSKY | | 7272 JOHNSON ROAD | | | | FLUSHING MI | 48433-9049 | |
| WALTER W WHITTARD | | 2004 E HERMOSA DRIVE | | | | TEMPE AZ | 85282-5907 | |
| WALTER W WHITTARD & | CAROLE H WHITTARD JT TEN | 2004 E HERMOSA DRIVE | | | | TEMPE AZ | 85282-5907 | |
| WALTER W WILCOX | | 3632 HOWELL WOOD TRAIL | | | | DULUTH GA | 30096-4803 | |
| WALTER W WILLMS | | 12870 HAYES RD | | | | MYERSVILLE MD | 21773-9602 | |
| WALTER W WILSON JR | | 103 MURIEL TERR | | | | HAVERHILL MA | 01835-7911 | |
| WALTER W WULFF | | 8940 SPRINGCREST DR | | | | BROOKLYN OH | 44144-1241 | |
| WALTER WADYSZ | | 34032 BLACKFOOT | | | | WAYNE MI | 48185-7015 | |
| WALTER WAGNER & | MARILYN K WAGNER JT TEN | 3044 CAMERON WAY | | | | SANTA CLARA CA | 95051-6808 | |
| WALTER WAHLEN | | 4 GREYSTONE AVE | | | | PLAISTOW NH | 03865 | |
| WALTER WARD | | 1035 WARD LN | | | | BOLTON MS | 39041 | |
| WALTER WARSHAWSKY & | SANDRA J SCHALLER & | SUSAN K MCILWAIN JT TEN | 30028 WAGNER DR | | | WARREN MI | 48093-3054 | |
| WALTER WAYNE HOGAN | | 2462 CROWN | | | | FILION MI | 48432-9738 | |
| WALTER WEGRZYN | C/O DARLENE BELCHER | 742 WINDEMERE | | | | BRIGHTON MI | 48114 | |
| WALTER WEIDEMANN JR | | 415 WEST SURF ROAD | | | | OCEAN CITY NJ | 08226-4457 | |
| WALTER WEIDEMANN JR & | NANCY W VOLK & | WEIDEMANN WALTER III TR | UW SUZANNE W WEIDEMANN | 7 KIRKCALDY DR | | WEST CHESTER PA | 19382 | |
| WALTER WESTON MEYER | | 5601 HATCHERY RD | | APT 125 | | WATERFORD MI | 48329-3452 | |
| WALTER WESTON MEYER & | MARY S MEYER JT TEN | 5601 HATCHERY RD | | APT 125 | | WATERFORD MI | 48329-3452 | |
| WALTER WHEELER JR | | 4463 NANTUCKET DR | | | | YOUNGSTOWN OH | 44515-4442 | |
| WALTER WHITE | C/O ELMER J WHITE JR | 3332 43RD NE | | | | SEATTLE WA | 98105-5309 | |
| WALTER WHITE | | 8200 E JEFFERSON AVE APT 504 | | | | DETROIT MI | 48214 | |
| WALTER WHITE | | 3332 43RD NE | | | | SEATTLE WA | 98105-5309 | |
| WALTER WIGGINS | TR U/A | 90 KALYNA DR | | | | ROCHESTER NY | 14617-4900 | |
| WALTER WILEY MITTEN | | 4096 N 200 W | | | | GREENFIELD IN | 46140-8686 | |
| WALTER WILKS | | BOX 68 | | | | AMSTERDAM OH | 43903-0068 | |
| WALTER WILKS & | HELEN A WILKS JT TEN | BOX 68 | | | | AMSTERDAM OH | 43903-0068 | |
| WALTER WILLIAMS | | 410 E PHILADELPHIA BLVD | | | | FLINT MI | 48505-3360 | |
| WALTER WILLIAMS | | BOX 4102 | | | | SAGINAW MI | 48606-4102 | |
| WALTER WILLIS | | 116 WHIDDON ROAD | | | | CANTON MS | 39046-8977 | |
| WALTER WILSON | | 1314 E ALMA | | | | FLINT MI | 48505-2339 | |
| WALTER WOLF | | 170 RIVER RD | | | | MILLINGTON NJ | 07946-1305 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WALTER WOLFEL & | ESTHER WOLFEL JT TEN | 80 MAIN ST | | | | HILTON HEAD SC | 29926 | |
| WALTER Y K GOO | | 1915 23RD ST NW | | | | WASHINGTON DC | 20008-1632 | |
| WALTER YAKIMA | | 10147 REECK | | | | ALLEN PARK MI | 48101-1173 | |
| WALTER YANKOWSKI | | BOX 7421 | | | | ENDICOTT NY | 13761-7421 | |
| WALTER YLLO | | 355 BLACKSTONE BLVD | APT 545 | | | PROVIDENCE RI | 02906 | |
| WALTER Z JOHNS | | 915 TAYWOOD ROAD | | | | ENGLEWOOD OH | 45322-2402 | |
| WALTER ZIMMERER JR | | 75 CONOVER RD | | | | COLTS NECK NJ | 07722-1245 | |
| WALTER ZIMMERMAN | | 67 SANDYBROOK DR | | | | HAMLIN NY | 14464-9105 | |
| WALTER ZWIBLE & | MARY ZWIBLE JT TEN | 89 MOHAWK DRIVE | | | | WALLINGFORD CT | 06492-2844 | |
| WALTERINE BENNETT | | 1497 DARDEN RD | | | | JACKSON MS | 39213-9708 | |
| WALTERLYN VANDERVEER | WOYTHALER | 3595 LAKE SHORE RD | | | | PERU NY | 12972-5045 | |
| WALTHAM COMMUNITY FOUNDATION INC | | BOX 52 | | | | WALTHAM MA | 02454-0052 | |
| WALTIARA ALLEN | | 1541 EARHAM DR | | | | DAYTON OH | 45406-4734 | |
| WALTON A LEWIS | | 2617 W GRAND BLVD | | | | DETROIT MI | 48208-1234 | |
| WALTON K HURST | | 635 FARNSWORTH | | | | WHITE LAKE MI | 48386-3130 | |
| WALTON K LEVINE & | BARBARA LEVINE JT TEN | 4001 WHISPERING TRAILS CT | | | | HOFFMAN EST IL | 60192-1548 | |
| WALTON L HUFF | | 114 BLANCROFT COURT | | | | SUGARLAND TX | 77478-3944 | |
| WALTON M BAGLEY & | LINDA BAGLEY JT TEN | 130 JEFFERSON | | | | BILLINGS MT | 59101-5233 | |
| WALTON T CONN | | 7050 SUNRISE CIRCLE | | | | FRANKLIN TN | 37067-8300 | |
| WALTON V DAVIS | | 63 W HIGH ST | | | | GETTYSBURG PA | 17325-2119 | |
| WALTRAUD M MILLER | | 19 KINGSBURY AVE | | | | TOWANDA PA | 18848-2102 | |
| WALTRAUT CECIL | | 4016 S TROY AVE | | | | MARION IN | 46953-9391 | |
| WALTRAUT R PAUL | | 5808 VIRGINIA | | | | KANSAS CITY MO | 64110-3262 | |
| WAN C MC COY | | 5511 RUSHMORE PASS | | | | GRAND BLANC MI | 48439-9149 | |
| WANAMASSA FIRST AID SQUAD | | 1401 WICKAPECKO DR | | | | WANAMASSA NJ | 07712-4201 | |
| WANDA A FOX | | 1540 NORTON AVE | | | | DAYTON OH | 45420-3242 | |
| WANDA A WASHINGTON | | 15 FLETCHER RD | | | | PITTSFORD NY | 14534-2909 | |
| WANDA B MEREDITH & | JOHN G MEREDITH JT TEN | 2423 SOUTH ST RT 53 | | | | TIFFIN OH | 44883-9761 | |
| WANDA B MEREDITH & | REBECCA L TRAXLER JT TEN | 2423 SOUTH ST RT 53 | | | | TIFFIN OH | 44883-9761 | |
| WANDA B OTLOSKI | | 10708 RAYMOND AVE | | | | GARFIELD HTS OH | 44125-2640 | |
| WANDA B SMITH | | 4605 CHIPPEWA ST APT 7 | | | | CINCINNATI OH | 45227-2270 | |
| WANDA B VALLI | | 1909 ADRIAN CIRCLE | | | | SANDUSKY OH | 44870-5027 | |
| WANDA B WILLIAMS | | 699 LINK RD | | | | BENTONIA MS | 39040-9107 | |
| WANDA BAKER TOPP | | 14310 HYATT RD | | | | FREDERICKTOWN OH | 43019-9796 | |
| WANDA BARRETT & | EDGAR M BARRETT JT TEN | 6345 QUEENS CT | | | | FLUSHING MI | 48433 | |
| WANDA BLIKSONS | | 402 HURLEY AVE #204 | | | | ROCKVILLE MD | 20850 | |
| WANDA BYCENSKI | | 688 BOSTON NECK RD | | | | SUFFIELD CT | 06078-2312 | |
| WANDA C GREEN | | BOX 235 | | | | MECHANICSVILLE VA | 23111-0235 | |
| WANDA C HAGAN | | 2046 NORTH WATERWAY DR | | | | JUNO FL | 33408 | |
| WANDA C HANSHEW | | 8470 N MECHANICSBURG ROAD | | | | MIDDLETOWN IN | 47356-9394 | |
| WANDA C JANOSKO | | 3814 WINDING WAY ROAD | | | | ROANOKE VA | 24015-4534 | |
| WANDA C MEDLIN | | 374 E CAREY ST | | | | KNIGHTSTOWN IN | 46148-1208 | |
| WANDA C RODGERS | | 5017 VENETIAN WAY | | | | VERSAILLES KY | 40383-9181 | |
| WANDA C SANDY | | 2563 SHANNON LN | | | | KOKOMO IN | 46901 | |
| WANDA CHINA | | 28 CROSSLANDS DR | | | | KENNETT SQ PA | 19348-2430 | |
| WANDA CHRONOWSKI | | 7300 S W 22ND ST | | | | MIAMI FL | 33155-1427 | |
| WANDA COOK | | 9681 W 1300 N | | | | ELWOOD IN | 46036 | |
| WANDA D BURKHALTER & | MARIA LANE B SIAU JT TEN | BOX 187 | | | | IDA LA | 71044-0187 | |
| WANDA D FRANCIS | | 7399 JUDD ROAD | | | | YPSILANTI MI | 48197-8913 | |
| WANDA D GREEN-HAYES | ATTN WANDA R BARNWELL | 325 W 29TH ST | | | | WILMINGTON DE | 19802-3110 | |
| WANDA D GURSKI | | 903 N CLINTON AVE | | | | ST JOHNS MI | 48879-1039 | |
| WANDA DAVENPORT | | 2226 GEOFFRY DR | | | | WARREN MI | 48092 | |
| WANDA DI PAOLA & | ROCCO SANTOMENNO JT TEN | 8 CEDAR COURT | | | | PALM COAST FL | 32137 | |
| WANDA DZIEWIK | | PO BOX 241 | | | | CLERMONT IA | 52135 | |
| WANDA E EVANS | | 2300 COVERT ROAD | | | | BURTON MI | 48509-1062 | |
| WANDA E FRATE | | 3221 NE 8TH ST APT 203F | | | | POMPANO BEACH FL | 33062-3964 | |
| WANDA E HARNED | | 2886 PLANK RD | | | | STOYSTOWN PA | 15563-6508 | |
| WANDA ESTERLINE | | 1033 W ROWLAND ST | | | | FLINT MI | 48507-4046 | |
| WANDA F ANDERSON | | 2418 35TH STREET | | | | BEDFORD IN | 47421-5521 | |
| WANDA F GRANT | | 2005 IZARD ST | | | | LITTLE ROCK AR | 72206-1162 | |
| WANDA F HENDRIX & | DEAN HENDRIX JT TEN | 190 PCR 734 | | | | PERRYVILLE MO | 63775-8591 | |
| WANDA F LESLIE | | 374 SKIP LA | | | | SODDY DAISY TN | 37379 | |
| WANDA F LOGSTON | | 4945 SUGARTREE DRIVE | | | | DAYTON OH | 45414-4727 | |
| WANDA F NICHOLS & | THOMAS C NICHOLS JT TEN | 44457 MARC TRAIL | | | | PLYMOUTH MI | 48170-3948 | |
| WANDA F RAY | | 3396 E G AVE | | | | KALAMAZOO MI | 49004-2124 | |
| WANDA F WAITE & | FARREL G WAITE JT TEN | 716 HAZEL ST | | | | HARRISBURG IL | 62946-3729 | |
| WANDA G BUSH | | 609 OAK HOLLOW CT | | | | COLUMBUS OH | 43228-2720 | |
| WANDA G DONNELLY | | 405 BEECH STREET | | | | ROME NY | 13440 | |
| WANDA G HILL | CUST JOSHUA SIRCHIO | UTMA CT | 901 RIDGEWOOD AVE | | | VENICE FL | 34285-6938 | |
| WANDA G KREPS & | THOMAS WALTER KREPS JT TEN | 37406 STONEGATE CR | | | | CLINTON TOWNSHIP MI | 48036-2964 | |
| WANDA G MARCUM | | 1065 E MAIN ST 7 | | | | LEBANON OH | 45036-9797 | |
| WANDA G MELEBECK | | 3427 RADFORD DRIVE | | | | LANSING MI | 48911-4400 | |
| WANDA G SIPCO | | 5080 LOCUST ST NE APT 323 | | | | ST PETERSBURG FL | 33703-4039 | |
| WANDA G TREBONI | | 1414 FIRWOOD DR | | | | COLUMBUS OH | 43229-3435 | |
| WANDA G WESSEL | | 66 REMINGTON CT | | | | WRIGHT CITY MO | 63390 | |
| WANDA GAIL WASHINGTON | | 1818 WEST B STREET | | | | BUTNER NC | 27509-1737 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WANDA H ELLENDER | | 2020-23RD ST | | | | LAKE CHARLES LA | 70601-7860 | |
| WANDA H HAMILTON | | 227 MIMOSA LANE | | | | HATBORO PA | 19040-1913 | |
| WANDA H MACOMBER | | PO BOX 454 | | | | ELIOT ME | 03903-0454 | |
| WANDA H POZNANSKI | | 145 ORCHARD TER | | | | CLARK NJ | 07066 | |
| WANDA N SPRAGENS | | 470 N SPALDING AVE | | | | LEBANON KY | 40033-1523 | |
| WANDA HESSELBERTH | | 8880 RHEA PARK ROAD | | | | LOAMI IL | 62661-3196 | |
| WANDA HILL | CUST ELLIOT IAN SIRCHIC | UTMA CT | 901 RIDGEWOOD AVE | | | VENICE FL | 34285-6938 | |
| WANDA HOEFLING | | 4601 SW 47TH TE | | | | DAVIE FL | 33314-4614 | |
| WANDA J ALSTON | | 324 COUNTY RD 4765 | | | | BOYD TX | 76023-5278 | |
| WANDA J CAPPS | | 28944 HUBBARD 57 | | | | LEESBURG FL | 34748-8375 | |
| WANDA J DE LONG | CTSY ROBINSON & ROBINSON | RD 1 BOX 201 E | | | | ZIONSVILLE PA | 18092-9801 | |
| WANDA J DOWELL | | 720 SOUTH 72 STREET | | | | MESA AZ | 85208 | |
| WANDA J DUNHAM | | 3320 CRANVIEW CT | | | | PRESCOTT MI | 48756-9520 | |
| WANDA J DUNN | | 2529 MELROSE AVE | | | | NORWOOD OH | 45212-4111 | |
| WANDA J FRANCISCO CUST | CORINNE M FRANCISCO | 47656 MEADOWBROOK | | | | MACOMB MI | 48044-2754 | |
| WANDA J FRANKS | | 1275 TVA RD | | | | CLIFTON TN | 38425-9157 | |
| WANDA J GANDY | | 420 THOMAS LN | | | | GRAND BLANC MI | 48439-1526 | |
| WANDA J GRIMM | TR | WANDA J GRIMM TRUST NO 1 | U/A DTD 04/03/06 | 6692 MELDRUM RD | | FAIR HAVEN MI | 48023 | |
| WANDA J HUTT | TR UA 12/17/91 WANDA J HUTT TRUST | 2113 KELLOGG | | | | AMES IA | 50010-4967 | |
| WANDA J JACKSON | | 213 BAINBRIDGE | | | | OKLAHOMA CITY OK | 73114-7611 | |
| WANDA J JOHNSON | | 1841 N RILEY AVE | | | | INDIANAPOLIS IN | 46218 | |
| WANDA J JOHNSON | | 314 LONGVIEW ST | | | | ATHENS AL | 35611-4024 | |
| WANDA J JOHNSON | | 63 VIRGINIA PARK ST | | | | DETROIT MI | 48202-2009 | |
| WANDA J JONES | | 1880 HARRIS LN | | | | XENIA OH | 45385-1130 | |
| WANDA J KARR | | 2824 SAN SABA | | | | FT WORTH TX | 76114-1714 | |
| WANDA J KNAPP | | 3470 KNOLLCREST AVE | | | | LOS ANGELES CA | 90043-1825 | |
| WANDA J KOBER | | BOX 102 | | | | BUCYRUS OH | 44820-0102 | |
| WANDA J MORAN & | ROBIN R CAIN JT TEN | 1001 LINCOLN DR | | | | CONNEAUT OH | 44030-2139 | |
| WANDA J SCHNEIDER | | 6223 LINWOOD | | | | ODESSA TX | 79762-5041 | |
| WANDA J SCHNEIDER & | JOSEPH J SCHNEIDER JT TEN | 6223 LINWOOD | | | | ODESSA TX | 79762-5041 | |
| WANDA J TAGGART | | 312 S EDITH ST | | | | PONTIAC MI | 48342-3227 | |
| WANDA J WIDMANN | | 810 CORNISH OAK CT | | | | ARLINGTON TX | 76012-4425 | |
| WANDA JOYCE BOLLINGER | | 3025 MURIEL AVE | | | | DAYTON OH | 45429-3817 | |
| WANDA JUNE CARLSON | TR UA 09/29/98 MADE BY | WANDA JUNE CARLSON | 85 HILL CIRCLE | | | WATERFORD MI | 48328-3223 | |
| WANDA K GARTH | | 2220 COUNTY ROAD 384 | | | | HILLSBORO AL | 35643-4259 | |
| WANDA K KANE | | 2015 EAST 8TH ST | | | | ANDERSON IN | 46012-4205 | |
| WANDA K KANE & | JAMES T KANE JT TEN | 2015 E 8TH ST | | | | ANDERSON IN | 46012-4205 | |
| WANDA K KELLEY | | 12323 E GREENFIELD | | | | LANSING MI | 48917-8615 | |
| WANDA K REAM | | 1281 CODLING RD | | | | ADRIAN MI | 49221-9658 | |
| WANDA K SCHAD | TR WANDA K SCHAD REVOCABLE TR | UA 08/12/98 | 3506 PELICAN LANE | | | ORLANDO FL | 32803-2919 | |
| WANDA K SCHRIMSHER | | 309 POPLAR ST | | | | ATHENS AL | 35611-4633 | |
| WANDA KLIMSZA | | 1912 WILLIAM IMLAY DR | | | | IMLAY CITY M | 48444-1479 | |
| WANDA KOCH | | 7 ASHBY LANE | | | | DEARBORN MI | 48120-1009 | |
| WANDA KOCH & | THOMAS PAUL KOCH JT TEN | 7 ASHBY LANE | | | | DEARBORN MI | 48120-1009 | |
| WANDA L ANTOSZ | | BOX 57 | | | | NEWPORT MI | 48166-0057 | |
| WANDA L ATKINS | | 1463 CHRISTINE AVE | | | | SIMI VALLEY CA | 93063 | |
| WANDA L BEAL | | 1446 W 215TH ST | | | | TORRANCE CA | 90501-3024 | |
| WANDA L BOSCO | TR WANDA L BOSCO TRUST | UA 01/31/94 | 175 S E ST LUCIE BLVD B-61 | | | STUART FL | 34996-4776 | |
| WANDA L BRANDT | | 5595 APPLE COURT | | | | GREENDALE WI | 53129-1708 | |
| WANDA L BRANER | TR UA 08/06/96 | 2701 FREDERICA ST | APT 3205 | | | OWENSBORO KY | 42301-5480 | |
| WANDA L BUCKLEY | | 117 SPLIT CREEK DR | | | | CRESTVIEW FL | 32539-3010 | |
| WANDA L CALLAGY | | 12 SOUTH DELAWARE ST | | | | STAMFORD NY | 12167-1221 | |
| WANDA L CHANDLER | | BOX 1369 | | | | FLINT MI | 48501-1369 | |
| WANDA L CHAPMAN | TR | WANDA L CHAPMAN REVOCABLE TRU | 10/16/1997 | 220 LANE 880 SNOW LAKE | | FREMONT IN | 46737 | |
| WANDA L CLINE | | 111 CALIFORNIA AVE | | | | MUSKEGON MI | 49445-2749 | |
| WANDA L COGGINS | | 77 DONBIE DR | | | | DALLAS GA | 30157-5967 | |
| WANDA L COTTRILL | | 2004 WICKHAM | | | | ROYAL OAK MI | 48073-1164 | |
| WANDA L ENGLAND | GULF SHORE RENTALS | BOX 496 | | | | GULF SHORES AL | 36547-0496 | |
| WANDA L FORMSMA | | 4227 REDBUSH DR | | | | GRANDVILLE MI | 49418-3025 | |
| WANDA L FREEMAN | | 338 N ELDER AVE | | | | INDIANAPOLIS IN | 46222-4330 | |
| WANDA L GOENS | | 2848 VINELAND TRAIL | | | | DAYTON OH | 45430-1823 | |
| WANDA L GRANGER | | 1605 BRAMOOR DR | | | | KOKOMO IN | 46902-9585 | |
| WANDA L HACKETT | | 1440 RAINE ROAD | | | | BROOKHAVEN PA | 19015-1940 | |
| WANDA L HOLDREN | | 4156 N HUNTINGTON RD | | | | MARION IN | 46952-9058 | |
| WANDA L KEMMERLING | | 12683 N TWO MILE CREEK LN | | | | MOUNT VERNON IL | 62864-9857 | |
| WANDA L MACE | | 1003 SPRING HILL RD | | | | STAUNTON VA | 24401-2025 | |
| WANDA L MELTON & | GARY W MELTON JT TEN | 26149 HANOVE | | | | DEARBORN HEIGHTS MI | 48125-1423 | |
| WANDA L MUNSHOWER | | 427 CALBERTON PLACE | | | | BRUNSWICK OH | 44212 | |
| WANDA L OUTLAND | | 160 PEACH BLOSSOM LN | | | | BOWLING GREEN KY | 42103-7057 | |
| WANDA L PRINTKE | | 14 LEGG COURT | | | | COLDWATER MI | 49036-1034 | |
| WANDA L RENDER | | 5419 EAST 41ST ST | | | | INDIANAPOLIS IN | 46226-4701 | |
| WANDA L SAYLOR | | 402 S SPRING ST | | | | NEW PARIS OH | 45347-1235 | |
| WANDA L SIPLE | TR WANDA L SIPLE REV LIV TRUST | UA 11/17/93 | 1679 MAPLE CREEK COURT | | | ROCHESTER MI | 48306-4812 | |
| WANDA L WILLIS | | 423 ST PAUL | | | | INDIANAPOLIS IN | 46201-4047 | |
| WANDA L WILLIS & | ETHEL M WILLIS JT TEN | 423 ST PAUL | | | | INDIANAPOLIS IN | 46201-4047 | |
| WANDA L WOOLF | CUST WANDA ARLEEN WOOLF U/THE | ARIZONA UNIFORM GIFTS TC | MINORS ACT | 1648 E GABLE AVE | | MESA AZ | 85204-6010 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WANDA L WRIGHT | | 2822 THOMAS ST | | | | FLINT MI | 48504-4502 | |
| WANDA L YENKEL | | 4515 MARCELLO DR | | | | COMMERCE TOWNSHIP MI | 48382-1623 | |
| WANDA L YODER | | 5359 WAKEFIELD RD | | | | GRAND BLANC MI | 48439 | |
| WANDA LARSON | | 2184 E STATE ROUTE 9 | | | | PAXTON IL | 60957-4101 | |
| WANDA LEE CARROLL | | 10808 SOUTH QUEBEC AVENUE | | | | TULSA OK | 74137-6817 | |
| WANDA LEE CASON | | 13710 KNOX AVE | | | | WARREN MI | 48089-2730 | |
| WANDA LEE KOHAN | | 12105 HEGEL RD | | | | GOODRICH MI | 48438 | |
| WANDA LEE MORRIS | | 20650 ROSCOE BLVD | | | | WINNETKA CA | 91306-1703 | |
| WANDA LEE TOWNSEND & | JO ANN WELCH & | DEBORAH LEE GARRIGAN JT TEN | 2059 N POINTE ALEXIS DR | | | TARPON SPRINGS FL | 34689-2049 | |
| WANDA M ABERCROMBIE | | 115 KENSETT AVE | | | | CHARLOTTE NC | 28214-1242 | |
| WANDA M BLAKE & | THOMAS A BLAKE JT TEN | 1834 CELESTE CIRCLE | | | | YOUNGSTOWN OH | 44511 | |
| WANDA M CAMPESE | | 95 BELVIEW AVE | | | | WOODBRIDGE ON  L4L 5N7 | | CANADA |
| WANDA M CLEMMONS | | RT4 BOX 115A | | | | TECUMSEH OK | 74873-9107 | |
| WANDA M DOZEK & | BERNARD V DOZEK JR JT TEN | 9274 JOY RD | | | | PLYMOUTH MI | 48170-5027 | |
| WANDA M DOZEK & | BRENDA J SWARICH JT TEN | 9274 JOY RD | | | | PLYMOUTH MI | 48170-5027 | |
| WANDA M F MC COURT | | 2935 N 18TH PLACE APT 234 | | | | PHOENIX AZ | 85016 | |
| WANDA M HARDING | | 113 TELSTAR | | | | PITTSBURGH PA | 15236-4507 | |
| WANDA M KOTANCHEK | | 3357 C HUNTERS TRAIL | | | | CORTLAND OH | 44410-9135 | |
| WANDA M MCKINNEY | | 358 CONTINENTAL DR A | | | | SALEM OH | 44460-2593 | |
| WANDA M MELENDY | CUST MARK G MELENDY UGMA M | 1923 ENGINEER DR | | | | SAGINAW MI | 48604-9538 | |
| WANDA M MELENDY & | MARK G MELENDY JT TEN | 1923 ENGINEER DRIVE | | | | SAGINAW MI | 48604-9538 | |
| WANDA M PALMER | | 26147 ROSE LN | | | | ASTATULA FL | 34705-9501 | |
| WANDA M SPROUL | | 7545 PALM RD | | | | W PALM BEACH FL | 33406-8731 | |
| WANDA M STELMASZEK | | 7 PULASKI AVENUE | | | | SAYREVILLE NJ | 08872-1649 | |
| WANDA M THOMAS | | 129 STADIA DRIVE | | | | FRANKLIN OH | 45005-1501 | |
| WANDA M TURNER | | BOX 1074 | | | | HOWELL MI | 48844-1074 | |
| WANDA M YOUNGBLOOD | | 6229 CRESTVIEW LN | | | | ZEPHYRHILLS FL | 33541-5285 | |
| WANDA MAMAJEK & | JUDY A AYERS JT TEN | 23624 E LE BOST | | | | NOVI MI | 48375-3526 | |
| WANDA MARIE HELDEROP | | 3595-19 MILE RD | | | | BARRYTON MI | 49305 | |
| WANDA MAURINE BURDT | | 5201 WOODHAVEN CT 104 | | | | FLINT MI | 48532-4171 | |
| WANDA MERCHANT | | 122 BARRY ST | | | | UNION CITY MI | 49094-1007 | |
| WANDA METZEL | | 775 KENNESAW | | | | BIRMINGHAM MI | 48009-5794 | |
| WANDA N SAID | | 2876 S-600W | | | | MARION IN | 46953-9769 | |
| WANDA N SCOTT | | 2600 CUPID ST | | | | NEW ORLEANS LA | 70131-5108 | |
| WANDA N TURNER | | 1446 N ACADEMY RD BOX 82 | | | | NEEDHAM IN | 46162-9605 | |
| WANDA NIEDZIAL & | JULIA GALPEREN JT TEN | 4772 MANZANITA | | | | MONTCLAIR CA | 91763-4400 | |
| WANDA O BOLES | | 1274 N PARK DR | | | | BROOKFIELD OH | 44403 | |
| WANDA OLESKY | | 219 BROAD ST | | | | BROWNSVILLE PA | 15417-2103 | |
| WANDA P NELSON | | 3503 S 10TH ST | | | | NEW CASTLE IN | 47362-1535 | |
| WANDA P SIDERS & | BRUCE G SIDERS JT TEN | 4778 MOBLEYS BRIDGE ROAD | | | | GRINESLAND NC | 27837 | |
| WANDA P SLUPSKI | | 3400 ALDEN DR | | | | PARMA OH | 44134-4412 | |
| WANDA P WYLUDA | | 27 VIRGINIA ST | | | | SOUTH RIVER NJ | 08882-1446 | |
| WANDA PRICE | | 3204 AVENUE C | | | | NEDERLAND TX | 77627-7331 | |
| WANDA R CHANDLER | C/O POA | LINDA K JONES | 200 OVERLOOK ST | | | ENGLEWOOD OH | 45322-1415 | |
| WANDA S ADDISON | | 5527 NORTH ST RD 9 | | | | ANDERSON IN | 46012-9789 | |
| WANDA S BROWN | | 1050 N STATE HIGHWAY 360 2082 | | | | GRAND PRAIRIE TX | 75050-2555 | |
| WANDA S CAGLE | | 8207 HIGHWAY 135 N | | | | PARAGOULD AR | 72450-8393 | |
| WANDA S GROOMS | | 316 SHEETS ST | | | | UNION OH | 45322-3120 | |
| WANDA S KIDDEY | | 255 E ALLEN | | | | ALEXANDRIA IN | 46001 | |
| WANDA S KWIATKOWSKI & | WILLIAM T MOSLEY JR JT TEN | 26450 CROCKER BLVD | METRO TOWERS 502 | | | MT CLEMENS MI | 48045-2486 | |
| WANDA S LEFEBVRE | TR WANDA S LEFEBVRE LIVING TRUS | UA 05/07/85 | 10835 TROPICANA CIR | | | SUN CITY AZ | 85351-2131 | |
| WANDA S ROEDELL | | 108 WOODBERRY DR | | | | DANVILLE IN | 46122 | |
| WANDA S STOUT | C/O LONG | 6901 WEST COUNTY RD 500 NORTH | | | | MUNCIE IN | 47304-9193 | |
| WANDA S WALKER | | 517 S HUTCHINSON | | | | MUNCIE IN | 47303-4751 | |
| WANDA S WILLIAMS | | 1020 CALEB DR 6 | | | | DYERSBURG TN | 38024 | |
| WANDA SCHULTHEIS CARVER | | 4090 BEECH AVE | | | | PALM BEACH GARDENS FL | 33410-2606 | |
| WANDA SELENGOWSKI | CUST CINDY SELENGOWSKI UGMA MI | 28338 CAMPBELL DR | | | | WARREN MI | 48093-4958 | |
| WANDA SELENGOWSKI & | DENNIS SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | | WARREN MI | 48093-4958 | |
| WANDA SELENGOWSKI & | MITCHELL SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | | WARREN MI | 48093-4958 | |
| WANDA SELENGOWSKI & | STANLEY J SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | | | WARREN MI | 48093-4958 | |
| WANDA SMITH HYDE | | 136 GROVE AVE | | | | CLARKSBURG WV | 26301-3510 | |
| WANDA SPRINGSTEAD PERS REP EST | ROBERT LEROY STALLINGS | 175 N MICHIGAN AVE #17 | | | | COLDWATER MI | 49036 | |
| WANDA STIRNEMANN | | 1020 E BUELL | | | | ROCHESTER MI | 48306-1200 | |
| WANDA SUE DILL | | 533 KOERNER AVENUE | | | | ENGLEWOOD OH | 45322-2007 | |
| WANDA T CIESLAK | | 1504 W CLEVELAND AVE | | | | MILWAUKEE WI | 53215-3320 | |
| WANDA T DODSON | | 8956 PETERS PIKE | | | | VANDALIA OH | 45377-9710 | |
| WANDA T KING & | JUDITH A MCCORD JT TEN | 3519 FOREST TERRACE | | | | ANDERSON IN | 46013-5259 | |
| WANDA TAYLOR HERNDON | | 90 BAY SHORE CT | | | | ABILENE TX | 79602-4202 | |
| WANDA TIMON & | THOMAS NORMAN TIMON JT TEN | 46384 LEANNA DR | | | | MACOMB TWP MI | 48044 | |
| WANDA V COLE | | 6819 GLENOAK LANE | | | | AMARILLO TX | 79109-6822 | |
| WANDA V KIRKPATRICK | | BOX 385 | | | | MONROE CITY IN | 47557-0385 | |
| WANDA VENTERS & | LEROY PARKS JT TEN | 10520 LAKE 15 RD | | | | ATLANTA MI | 49709-9191 | |
| WANDA W LOWE | | 1900 BEAVER TRAIL | | | | MINERAL RIDGE OH | 44440-9556 | |
| WANDA W LUKEN | TR WANDA W LUKEN TRUST | UA 4/26/00 | 3466 ROBB AVE | | | CHEVIET OH | 45211-5333 | |
| WANDA W MARINE | | 3748 CRESTWAY PL | | | | LOS ANGELES CA | 90043-1705 | |
| WANDA W SMITH | | 1511 FRIENDSHIP LN NW | | | | BROOKHAVEN MS | 39601-9106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WANDA W TONG | | 4942 GLENMEADOW | | | | HOUSTON TX | 77096-4210 | |
| WANDA W YORK | | 423 ST PAUL | | | | INDIANAPOLIS IN | 46201-4047 | |
| WANDA W YORK & | DALE E YORK JT TEN | 423 ST PAUL | | | | INDIANAPOLIS IN | 46201-4047 | |
| WANDA WAITMAN HUFF | | 2621 E 9TH ST | | | | ANDERSON IN | 46012-4407 | |
| WANDA WULF | | 14 BUXTON LANE | | | | BOYNTON BEACH FL | 33426-7604 | |
| WANDA Z SMITH | | 710 S HARDY DR APT F103 | | | | TEMPE AZ | 85281-3435 | |
| WANDALEE A SCHUT | | 4908 BARNSLEY DR | | | | HUDSONVILLE MI | 49426 | |
| WANDALEE WATSON | | 2 RIVERVIEW RD | | | | DOUGLAS WY | 82633-8916 | |
| WANECKE FAMILY LIMITED PARTNERSH | C/O THOMAS J WANECKE | 16167 MARLOWE WAY | | | | GRANGER IN | 46530 | |
| WANETA J BOOKENBERGER | | 960 ESSEX GATEWAY | | | | TOLEDO OH | 43615 | |
| WANETTA L LATUNSKI | | 1941 VICTOR AVE | | | | LANSING MI | 48910-8749 | |
| WANITA M PERRY | | 8783 BECKUM HOLLOW RD | | | | MT PLEASANT TN | 38474-3220 | |
| WANLEA R CRANK & | JOHNIE L BOOK JT TEN | 9004 NOBLET RD | | | | DAVISON MI | 48423 | |
| WANNA LEE BYRD | | 3109 MARTINEAU PL | | | | NORTH LITTLE ROCK AR | 72116-8583 | |
| WANNETTA G WILLIAMS | | 38701 TEMPE DR | | | | ROMULUS MI | 48174-5068 | |
| WANSELY B WILLIAMS | | 2624 LOGHAVEN DR N W | | | | ATLANTA GA | 30318-7428 | |
| WARD A BRITTON JR | | 118 LAURA LANE | | | | BROCKPORT NY | 14420-9405 | |
| WARD A DEAN JR & | CATHERINE S DEAN JT TEN | 3205 DOWNING DR | | | | LYNCHBURG VA | 24503-3105 | |
| WARD A SIMPSON | | 6007 E CAROLYN DRIVE | | | | MUNCIE IN | 47303-4446 | |
| WARD A WARNER | CUST LOGAN A | WARNER UTMA IL | RR 3 BOX 412 | | | LAWRENCEVILLE IL | 62439-9499 | |
| WARD ADKINS | | 3549 WEST 46 ST | | | | CLEVELAND OH | 44102-6059 | |
| WARD B SWARTZ | | 4251 MURPHY LAKE RD | | | | MILLINGTON MI | 48746-9628 | |
| WARD BEECHER LA FRANCE | | 8346 BRENTWOOD ROAD | | | | LARGO FL | 33777 | |
| WARD BUCK BOWMAN | | 1831 E 64TH ST | | | | INDIANAPOLIS IN | 46220-2101 | |
| WARD C CAMPBELL & | ELEANOR R CAMPBELL | TR CAMPBELL LIVING TRUST | UA 01/06/97 | 223 HAINES AVE | | BARRINGTON NJ | 08007-1117 | |
| WARD C HARRIS | | 11532 PARKVIEW DR | | | | PLYMOUTH MI | 48170-4540 | |
| WARD C HARRIS & | JEANNE L HARRIS JT TEN | 11532 PARKVIEW DR | | | | PLYMOUTH MI | 48170-4540 | |
| WARD C WALRATH | | 100 LAKESIDE RANCH DRIVE | | | | WINTER HAVEN FL | 33881 | |
| WARD D BATES | | 27 LOT | | | | LANSING MI | 48906 | |
| WARD D MC NEILLY | EXPATRIATE-UK | BOX 4381 | | | | HOUSTON TX | 77210-4381 | |
| WARD E KVAM | | 1550 NW 80TH AVE APT 403 | | | | MARGATE FL | 33063-2936 | |
| WARD E SLY | | 3573 SNOVER RD | | | | SILVERWOOD MI | 48760-9707 | |
| WARD G DEXEL & | CYNTHIA L SUGG JT TEN | BOX 818 | | | | MACKMAW CITY MI | 49701-0818 | |
| WARD G DEXEL & | JENNIFER ANN DEXEL JT TEN | PO BOX 818 | | | | MACKINAW CITY MI | 49701 | |
| WARD G DEXEL & | JENNIFER N DEXEL JT TEN | BOX 818 | | | | MACKMAW CITY MI | 49701-0818 | |
| WARD J ATKINSON | | 3423 E MARLETTE | | | | PARADISE VALLEY AZ | 85253-3723 | |
| WARD J HOGSED | | 3635 HWY 175 | | | | HAYESVILLE NC | 28904-6217 | |
| WARD J OLIVER | | 600 W 115 ST | APT 32 | | | NEW YORK NY | 10025-7713 | |
| WARD J RATHBUN | | 10393 MONTROSE | | | | MANCELONA MI | 49659-8919 | |
| WARD J THOMAS | TR WARD J THOMAS UA 2/1/70 | 5840 WESTWARD PASSAGE | | | | HARBOR SPRINGS MI | 49740-9632 | |
| WARD M TUTTLE | | 884 FAIRWAY DR | | | | ALLIANCE OH | 44601-5103 | |
| WARD MACKEY & | LORI FRENCH JT TEN | 102 N OUTER DR | | | | VIENNA OH | 44473-9761 | |
| WARD MC NEILLY & | EUGENIA MC NEILLY JT TEN | EXPATRIATE-UK | 1600 ELDRIDGE PARKWAY APT 402 | | | HOUSTON TX | 77077 | |
| WARD NIXON | | 5 BRIDGE LN | | | | EDINA MN | 55424-1224 | |
| WARD O BRADISH & | BARBARA E BRADISH TEN COM | TRS U/A DTD 8/22/01 THE | WARD O BRADISH & BARBARA E | REVOCABLE TRUST | 814 W BARRINGTON | JACKSON MI | 49203 | |
| WARD R BRUMFIELD | | 118 E 3RD ST | | | | PERRYSVILLE OH | 44864-9554 | |
| WARD S FLESHMAN JR & | VERA F FLESHMAN | TR TEN COM | WARD & VERA FLESHMAN LIVIN | UA 10/19/98 | 5398 NIGHTHAWK | CINCINNATI OH | 45247-7507 | |
| WARD TREAT | | 2375 BANYON DR | | | | DAYTON OH | 45431 | |
| WARD W BOWERS | | 1684 S COLWOOD RD | | | | CARO MI | 48723 | |
| WARD W HINGST | | 3890 RESEDA RD | | | | WATERFORD MI | 48329-2555 | |
| WARD W HINGST & | MARY R HINGST JT TEN | 3890 RESEDA ROAD | | | | WATERFORD MI | 48329-2555 | |
| WARD W WILLITS | PMB 596 | 3403 STEAMBOAT ISLAND RD NW | | | | OLYMPIA WA | 98502-4876 | |
| WARDELL GIBSON | | 2860 DAMASCUS RD | | | | HEBRON KY | 41048-9745 | |
| WARDELL H MOORE & | ESTHER M MOORE JT TEN | 7920 DARTMOUTH RD | | | | INDIANAPOLIS IN | 46260-2819 | |
| WARDELL L ARMSTRONG | | 3102 SPRING FANCY LN | | | | INDIAN TRAIL NC | 28079-5234 | |
| WARDELL P BARRETT & | JOANNE BARRETT JT TEN | 5148 OLDE SAYBROOK RD | | | | GRAND BLANC MI | 48439-8727 | |
| WARDELL Z MCCOY | | 1537 MEREDITH DR | | | | CINCINNATI OH | 45231-3200 | |
| WARING F HART | | 3208 CHURCHILL | | | | PEARLAND TX | 77581-4807 | |
| WARING TRIBLE | CUST | WARING TRIBLE JR U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 20 AIKEN RD | FREDERICKSBURG VA | 22405-3340 | |
| WARNE O SIMMERS | | 2308 SHORT RDIGE RD | | | | RESTON VA | 20191-4509 | |
| WARNER D CRINER | | 3491 E WILSON RD | | | | CLIO MI | 48420-9776 | |
| WARNER D REEVES | C/O GENEVA STUHLREYER | 1886 BLUEHILL DR | | | | CINCINNATI OH | 45240-3308 | |
| WARNER DOWELL | | 18053 WHITCOMB | | | | DETROIT MI | 48235-2815 | |
| WARNER E FRAZER & | DIXIE L FRAZER JT TEN | 11092 BECK | | | | PLYMOUTH MI | 48170-3327 | |
| WARNER E NALLEY | | 2360 HICKORY LEVEL RD | | | | VILLA RICA GA | 30180-4824 | |
| WARNER L TYREE | | 5302 N BROAD STREET | | | | PHILADELPHIA PA | 19141-1629 | |
| WARNER P ATHEY | | 2161 VISTA CIR W | | | | VIRGINIA BEACH VA | 23451-1023 | |
| WARNER P ISEPPI & | BARBARA L ISEPPI JT TEN | 301 JOHN M AVENUE | | | | CLAWSON MI | 48017 | |
| WARNER U THOMAS JR | | BOX 27124 | | | | GREENVILLE SC | 29616-2124 | |
| WARNER W BUELL | | 1672 DUGGIN SWITCH RD | | | | VINE GROVE KY | 40175 | |
| WARNER W ZORNOW | | 539 LEHIGH STA RD | | | | WEST HENRIETTA NY | 14586-9712 | |
| WARNESTERRE CALHOUN | | 14559 MONICA | | | | DETROIT MI | 48238-1953 | |
| WARNESTERRE J CALHOUN & | ALFRED H CALHOUN JT TEN | 14559 MONICA | | | | DETROIT MI | 48238-1953 | |
| WARNEY HOLDING CORP | | 34 BRIDAL PATH | | | | SANDS POINT NY | 11050 | |
| WARREN A CARTER | | 3937 N 58TH ST | | | | MILWAUKEE WI | 53216 | |
| WARREN A EVANS | | 2829 WEYMOUTH COURT | | | | NORMAN OK | 73071 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WARREN A FEISZLI | TR FEISZLI FAMILY TRUST | UA 2/18/98 | 608 GARTLAND AV | | | SANDUSKY OH | 44870-1836 | |
| WARREN A HARE | | 4529 LEE ST | | | | ALEXANDRIA LA | 71302-3234 | |
| WARREN A LUEDKE | | 2469 CITATION COURT | | | | WEXFORD PA | 15090-7960 | |
| WARREN A POND JR | CUST CAMDEN A POND | UTMA RI | 26 THURSTON AV | | | NEWPORT RI | 02840-1760 | |
| WARREN A POND JR | CUST ELIZA L POND | UTMA RI | 26 THURSTON AVE | | | NEWPORT RI | 02840 | |
| WARREN A ROLLINS | | 924 N MAIN ST | | | | CULPEPER VA | 22701-2214 | |
| WARREN A ROSSOLL | APT 1-B | 115 SOUTH BLVDFL | | | | BOYNTONBEACH FL | 33435 | |
| WARREN A SEYMOUR | | 4511 ADMIRE RD | | | | THOMASVILLE PA | 17364-9686 | |
| WARREN A STOCKHAUS & | JOAN L AYRTON JT TEN | BOX 71 | | | | OXFORD MA | 01540-0071 | |
| WARREN A SWOPE | | 503 JACKLIN LN | | | | NORTH FORT MYERS FL | 33903-2646 | |
| WARREN A TRAVIS & | CONNIE L TRAVIS JT TEN | 4237 NAVAJO TRAIL | | | | JAMESTOWN OH | 45335-1331 | |
| WARREN ADDISON STEELE | | 132 SR 1005 | | | | TUNKHANNOCK PA | 18657-7127 | |
| WARREN ALVIN SHINN | | 1411 WHITE OWL ROAD | | | | ROSLYN PA | 19001-2223 | |
| WARREN ANDERSON JR | | 11429 MANOR DR | | | | DETROIT MI | 48204-4709 | |
| WARREN ANTHONY MONTET | | 2828 RICHLAND ST APT A | | | | KENNER LA | 70062-4969 | |
| WARREN B BERND | | 140 MELBURY RD | | | | BABYLON NY | 11702-3340 | |
| WARREN B DEXTER | | 19031 SUPERIOR STREET | | | | NORTHRIDGE CA | 91324-1846 | |
| WARREN B GROSVENOR & | JOAN GROSVENOR JT TEN | BOX 219 | | | | DECATUR MI | 49045-0219 | |
| WARREN B HAWLEY | | 1023 EAST WALTON | | | | PONTIAC MI | 48340-1436 | |
| WARREN B LACY | | 3322 KAVANAUGH | | | | HUNTSVILLE AL | 35810 | |
| WARREN B LANDIS JR | | 668 LOWER RD | | | | SOUDERTON PA | 18964-2309 | |
| WARREN B LIPSCOMB | | 1045 GRAFTON ROAD | | | | MORGANTOWN WV | 26508-4707 | |
| WARREN B LUTTRELL | CUST KAREN | LYNN LUTTRELL UGMA VA | 851 CARY DR | | | AUBURN AL | 36830-2533 | |
| WARREN B MACKAY | | 9100 PASEO DE VALENCIA ST | | | | FORT MYERS FL | 33908-9665 | |
| WARREN B NEVILLE JR | CUST KELLY ANN NEVILLE UGMA DE | 3602 VINYARD WAY | | | | LAWRENCEVILLE GA | 30044-5561 | |
| WARREN B SHINN | | 618 TOPSFIELD RD | | | | HATBORO PA | 19040-4513 | |
| WARREN BENES & | FRANCES BENES JT TEN | 2851 CARAMBOLA CIRCLE SOUTH | | | | COCONUT CREEK FL | 33066-2557 | |
| WARREN BROOKS | | BOX 5540 | | | | KAILUA-KONA HI | 96745-5540 | |
| WARREN C ALPAUGH | | PO BOX 166 JOLIET ST | | | | OLDWICK NJ | 08858 | |
| WARREN C BOLES | | 5009 FLETCHER | | | | ANDERSON IN | 46013-4816 | |
| WARREN C BURNS | | 3708 EASTHAMPTON DR | | | | FLINT MI | 48503-2908 | |
| WARREN C CHUPP | | 4 CHRIS CT | | | | ST PETERS MO | 63376-1827 | |
| WARREN C CUNNINGHAM | | 1810 WILLIAMSBURG PK | | | | RICHMOND IN | 47374-1445 | |
| WARREN C EDMONDS | | PO BOX 11 | | | | ONAWAY MI | 49765-0011 | |
| WARREN C GOCKENBACH & | ALICE M GOCKENBACH | TR WARREN C GOCKENBACH TRUST | UA 11/06/95 | 9425 LECLAIRE AVE | | SKOKIS IL | 60077-1217 | |
| WARREN C GUNBY & | ALICE MARIE GUNBY JT TEN | 9602 AMBARLEIGH LANE | UNIT P | | | PERRY HALL MD | 21128 | |
| WARREN C HILL | | 2541 MELROSE AVE | | | | NORWOOD OH | 45212-4111 | |
| WARREN C HILL & | BEULAH R HILL TR | UA 12/15/1988 | WARREN C HILL & BEULAH R HILL TRUST | | 128 HUMMINGBIRD | ELLENTON FL | 34222-4255 | |
| WARREN C HIXSON | | 725 E 347 ST | | | | EASTLAKE OH | 44095-2419 | |
| WARREN C JEFFRIES JR | | 940 LIVERMORE LN | | | | ELYRIA OH | 44035-3014 | |
| WARREN C MASTERS | | 2590 MAPLE ST RR 3 | | | | FENWICK ON  L0S 1C0 | | CANADA |
| WARREN C MCALVEY EX | EST JOY A MCALVEY | 266 LAKEWOOD DRIVE | | | | CROSSVILLE TN | 38558 | |
| WARREN C OBERG | | 12817 S E 73RD | | | | OKLAHOMA CITY OK | 73150-7404 | |
| WARREN C TALLEY | | RR 3 BOX 135 | | | | ADRIAN MO | 64720-8901 | |
| WARREN C TRANSOU | | 631 PHILLIPS | | | | PONTIAC MI | 48342-2548 | |
| WARREN C VAN BUREN & | GLORIA E VAN BUREN JT TEN | 23 ROOSEVELT AVE | | | | DUMONT NJ | 07628-2914 | |
| WARREN C WENDT & KATHLEEN M | WENDT | TR WENDT TRUST UA 09/24/92 | 4931 ALZEDA DR | | | LA MESA CA | 91941-5720 | |
| WARREN C WORDEN | | 610 WEBSTER ST | | | | BAY CITY M | 48708-7756 | |
| WARREN CHASE JR | | 5355 CARRIAGE CT A | | | | BALTIMORE MD | 21229-3156 | |
| WARREN CHEW | | 1 BRIARFIELD DR | | | | LAKE SUCCESS NY | 11020-1409 | |
| WARREN D BIRKENHAUER | | 3020 BOLTON ROAD | | | | LAPEER MI | 48446-7762 | |
| WARREN D BRELSFORD | | 195 SIMONS DR | | | | MORRISVILLE PA | 19067-5913 | |
| WARREN D BROEMEL | | 5804 FREDERICKSBURG DRIVE | | | | NASHVILLE TN | 37215-4807 | |
| WARREN D CALVIN | | 36169 SHINING TREE LANE | | | | SALEM OH | 44460-9455 | |
| WARREN D DARLINGTON | | BOX 388 WOODSHIRE ONETOWN | | | | PILESGROVE NJ | 08098-0388 | |
| WARREN D FLAGG | | 441 SHARON DRIVE | | | | CHESHIRE CT | 06410-4241 | |
| WARREN D GREGORY | | 6311 W HEATON DR | | | | KNIGHTSTOWN IN | 46148-9379 | |
| WARREN D HECKMANN | | 13207 PIONEER ROAD | | | | NEWTON WI | 53063 | |
| WARREN D KISTLER | | 2373 NEW FRANKLIN RD | | | | CHAMBERSBURG PA | 17202 | |
| WARREN D KUHL | | 875 W TUSCOLA ST | | | | FRANKENMUTH MI | 48734 | |
| WARREN D MCMAHAN | | 9695 ROSS AVENUE | | | | MONTGOMERY OH | 45242-7148 | |
| WARREN D MOORE | | 2997 RIFLE RIVER TRAIL BL | | | | WEST BRANCH MI | 48661-9739 | |
| WARREN D NEFF | | 1119 ALICE DR | | | | LAPEER MI | 48446 | |
| WARREN D SAKS & | SUSAN M BUSH JT TEN | 133 DUANE ST | | | | NEW YORK NY | 10013-3809 | |
| WARREN D SMELSER | | 3116 SHANNON DR | | | | PUNTA GORDA FL | 33950-2347 | |
| WARREN D SPIGLER & | C LOUISE SPIGLER JT TEN | 6381 BONETA RD | | | | MEDINA OH | 44256-8764 | |
| WARREN D STEINERT & | JANET L STEINERT JT TEN | 2932 WITZEL AVE | | | | OSHKOSH WI | 54904-6537 | |
| WARREN D WOLCOTT JR & | MARILYN L WOLCOTT JT TEN | 1315 GREBE | | | | HIGHLAND MI | 48357-3921 | |
| WARREN D WOOD | | 450 N ADDISON STREET | | | | ALPENA MI | 49707-3224 | |
| WARREN DETERS | | BOX 50 | | | | EITZEN MN | 55931-0050 | |
| WARREN E BLUMENSCHEIN | | 6603 SCENIC POINT DR SE | | | | WINTER HAVEN FL | 33884-2743 | |
| WARREN E BRIDGES | TR U/A | DTD 11/24/89 WARREN E | BRIDGES TRUST | 16221 MONTE VISTA | | DETROIT MI | 48221-2830 | |
| WARREN E CHESTER & | VIRGINIA L CHESTER TR | UA 12/17/1986 | WARREN E & VIRGINIA L CHESTRTRUST | | 414 ALSTER AVE | ARCADIA CA | 91006-4817 | |
| WARREN E CUDDY | | 58 TILLEY DR | | | | WEST HILL ON  M1C 2G4 | | CANADA |
| WARREN E DANEKIND & | DORIS M DANEKIND JT TEN | 541 BRYNHAVE DR | | | | OREGON OH | 43616-2809 | |
| WARREN E GANT | | 330 RIMER POND RD | | | | BLYTHEWOOD SC | 29016 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WARREN E HILL | | 1210 S 22ND STRET | | | | NEW CASTLE IN | 47362-2407 | |
| WARREN E HOFFMANN | | 11071 FARGO DRIVE | | | | SUN CITY AZ | 85351-1569 | |
| WARREN E HOOD | | 79 BUTTERNUT LANE AO | | | | MACUNGIE PA | 18062 | |
| WARREN E HULET JR | | 2807 CABOT DR | | | | LANSING MI | 48911-2304 | |
| WARREN E KAIL | | 2348 RAND AVE | | | | DAYTON OH | 45439-2842 | |
| WARREN E LAWRENCE | | 1224 S JAY ST | | | | KOKOMO IN | 46902-1751 | |
| WARREN E RAGAN | | 502 POPLAR THICKET ROAD | | | | ALEXANDRIA KY | 41001 | |
| WARREN E RODDIS & | JANE E RODDIS JT TEN | 24473 ROANOKE | | | | OAK PARK MI | 48237-1838 | |
| WARREN E SILVA | | 628 BEVERLY GARDEN DRIVE | | | | METAIRIE LA | 70002-6302 | |
| WARREN E WINSLOW | CUST DAVID | SCOTT WINSLOW UGMA ME | 49 GANNESTON DR | | | AUGUSTA ME | 04330-6244 | |
| WARREN E WOODARD | | 1338 HAWTHORNE AV | | | | YPSILANTI MI | 48198-5944 | |
| WARREN EDWARD ROBINSON | | 31 VALERIE DR | | | | ST CATHARINES ON  L2T 3G3 | | CANADA |
| WARREN EVERETT DUNN | | 135 SYLVAN LN | | | | CARMEL IN | 46032-1800 | |
| WARREN F ARTMAN | | 23664 MEADOW BROOK | | | | NOVI MI | 48375 | |
| WARREN F CHAMBLESS | | 1507 SE 23RD TERRACE | | | | CAPE CORAL FL | 33990 | |
| WARREN F FORD | | 3432 BEATRICE DR | | | | FORT WAYNE IN | 46806-3504 | |
| WARREN F SCHUCH | TR UA 1/11/72 | 16 WESTGATE CT | | | | COLTS NECK NJ | 07722-1650 | |
| WARREN F WARD | | 424 LAKE ST | | | | WILSON NY | 14172 | |
| WARREN G BLECKLEY | | 1980 BAHAMA AVE | | | | FT MYERS FL | 33905-2039 | |
| WARREN G BURNSIDE | | 3139 DURST CLAGG RD | | | | WARREN OH | 44481 | |
| WARREN G DUNKLE | | 2667 COLUMBIA ROAD | | | | MEDINA OH | 44256-9474 | |
| WARREN G HARDING | | BOX 400782 | | | | HESPERIA CA | 92340-0782 | |
| WARREN G HOLZHAUSER & | FRANCES D HOLZHAUSER JT TEN | 13216 ROUTE 61 | | | | COLLINS OH | 44826 | |
| WARREN G JOHNSON | | 2077 WOODCUTTER COURT | | | | SPRING HILL FL | 34606-3752 | |
| WARREN G JOHNSON | | 5812 HORRELL RD | | | | TROTWOOD OH | 45426-2143 | |
| WARREN G LEATHERWOOD | | 949 LINCOLN RD | | | | MULLICA HILL NJ | 08062-4505 | |
| WARREN G MARINE | | 5775 CARRS MILL JAMESTOWN RD NW | | | | JEFFERSONVILLE OH | 43128-9538 | |
| WARREN G MASON | | 2757 N 109 | | | | KANSAS CITY KS | 66109 | |
| WARREN G MC CONNELL & | MAE A MC CONNELL JT TEN | 375 E PITTSFIELD ST | | | | PENNSVILLE NJ | 08070-1927 | |
| WARREN G MCCLINTOCK | | 4137 KINGSVILLE RD | | | | CORTLAND OH | 44410 | |
| WARREN G MUSIC | | 1437 HOUSTON ST | | | | SWARTZ CREEK MI | 48473-9712 | |
| WARREN G NELSON & | MARY L NELSON JT TEN | 2013 N HALSTED ST | | | | CHICAGO IL | 60614-4368 | |
| WARREN G ROUSE | | PO BOX 176 | | | | GERMANTOWN KY | 41044-0176 | |
| WARREN G SCHOONOVER | | 668 E LIMERICK LN | | | | BELOIT WI | 53511-6519 | |
| WARREN G SLANKER & | GENEVA S SLANKER JT TEN | 108 VILLA DR | | | | NEW CARLISLE OH | 45344-1745 | |
| WARREN G SLOCUM | | 105 PATTON CT | | | | ASHLAND CITY TN | 37015-3963 | |
| WARREN G WOOD | | 6859 BALMORAL TERR | | | | CLARKSTON MI | 48346-2713 | |
| WARREN GEORGE RIEF | C/O JEAN JANKE POA | 600 E PARKWAY DR | | | | COLOMA WI | 59930 | |
| WARREN GRANT ABBEY | | 3312 NORTHSIDE DRIVE UNIT NO 306 | | | | KEY WEST FL | 33040-5315 | |
| WARREN H BRADLEY II & | VIRGINIA A BRADLEY JT TEN | 14986 RIALTO AVE | | | | BROOKSVILE FL | 34613-5066 | |
| WARREN H CORBET & | ALICE D CORBET JT TEN | 204 WEST 18TH ST | | | | GRAND ISLAND NE | 68801-2332 | |
| WARREN H CORDT | | 6506 N GREENVIEW | | | | CHICAGO IL | 60626-5008 | |
| WARREN H GARRETT | | ROUTE 3 5570 CURVE RD | | | | FREELAND MI | 48623-9238 | |
| WARREN H GREENE JR | | 6 COLLINWOOD CIR | | | | HAMPTON VA | 23666-1804 | |
| WARREN H GRIMES | | 400 S BLUELAKE AVE | | | | DELAND FL | 32724-6203 | |
| WARREN H HICKS LIFE TENANT | U/W CAROLYN T HICKS | 1601 BLACKHAWK DRIVE | | | | OPELIKA AL | 36801-3515 | |
| WARREN H LAWRENCE SR | | PO BOX 430092 | | | | PONTIAC MI | 48343-0992 | |
| WARREN H MARTIN & | ESTHER R MARTIN JT TEN | 306 1/2 LIBERTY ST | | | | MUSCATINE IA | 52761-1830 | |
| WARREN H MCLEMORE | | 550 WILDWOOD WAY | | | | SOMERVILLE AL | 35670-3855 | |
| WARREN H O'CAUSE | | 11 ARTHUR G PERNOKAS | | | | WOBURN MA | 01801-3262 | |
| WARREN H PRATER | | 5480 OAK PARK | | | | CLARKSTON MI | 48346-3948 | |
| WARREN H PUELSTON | | 5537 CHANTREY RD | | | | EDINA MN | 55436-2028 | |
| WARREN H TROY JR | | 139 OAK FERN LN | | | | WILLOW SPRING NC | 27592-6002 | |
| WARREN H WILDEY | | 1214 LEMPI DR | | | | DAVISON MI | 48423 | |
| WARREN H YOHO | | R R I | | | | GEORGETOWN IL | 61846 | |
| WARREN HAHN | | 3813 W SHANNON ST | | | | CHANDLER AZ | 85226-2289 | |
| WARREN HAM & | LUCILLE HAM JT TEN | 23050 KATZMAN | | | | CLINTON TWP MI | 48035-1832 | |
| WARREN HAMMER | | 308 POINT PARK CIRCLE | | | | HERMITAGE TN | 37076 | |
| WARREN HECKROTTE | | 1663 TRESTLE GLEN RD | | | | OAKLAND CA | 94610-1843 | |
| WARREN HOPP & | MARIE HOPP JT TEN | 65 OAK AVE | | | | LINDENHURST NY | 11757-6041 | |
| WARREN HUNTLEY PLIMPTON JR | | 6150 BIRD RD | | | | BYRON NY | 14422-9526 | |
| WARREN I HEDGER | | 541 HUNTER RD | | | | HEBRON KY | 41048-9627 | |
| WARREN J BRADY | | 6610 BUCK RD | | | | ELSIE MI | 48831-9471 | |
| WARREN J CALLAWAY & | ANNABEL M CALLAWAY JT TEN | 1010 S MARKET ST | | | | MECHANICSBURG PA | 17055-4723 | |
| WARREN J CHUPP | | 11033 MINDEN ST | | | | DETROIT MI | 48205-3758 | |
| WARREN J COLLINS & | VERA A COLLINS JT TEN | 110 BARNETT BLVD | | | | HIGHLAND VILL TX | 75077 | |
| WARREN J CROW EX | EST HELEN WARREN CROW | PO BOX 29171 | | | | DALLAS TX | 75229 | |
| WARREN J CUTRIGHT | | 433 SOUTH HWY 19 | | | | NEW FLORENCE MO | 63363-3401 | |
| WARREN J DOUGLAS | | 1245 MEECH RD | | | | WILLIAMSTON MI | 48895-9692 | |
| WARREN J HAYS | | 7517 HIGHLAND S W | | | | LORDSTOWN OH | 44481-8644 | |
| WARREN J HOPSON | | 8845 SETH COVE | | | | MEMPHIS TN | 38133-3824 | |
| WARREN J JONTZ | | 164 CO RD 681 | | | | SULLIVAN OH | 44880-9717 | |
| WARREN J KOVARIK & | LINDA KOVARIK JT TEN | 807 S RAVEN RD | | | | SHOREWOOD IL | 60431-9148 | |
| WARREN J LASSABE & | ALESSANDRA LASSABE JT TEN | 240 BEAU RIVAGE DR | | | | MANDEVILLE LA | 70471-2961 | |
| WARREN J LEXOW | | 132 S ADAMS | | | | HINSDALE IL | 60521-3135 | |
| WARREN J LINDERMAN JR | | 842 RHODORA AVE | RIVERVIEW PARK | | | READING PA | 19605-1324 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARREN J MCCALL | | BOX 101 | | | | MINERAL RIDGE OH | 44440-0101 | |
| WARREN J MORVANT & | MAUDE R MORVANT JT TEN | 4286 ALBA CIR | | | | WAYNE MI | 48184-1807 | |
| WARREN J POWELL | | 490 S GRAHAM RD | | | | SAGINAW MI | 48609-9659 | |
| WARREN J SPARLING | | 1410 RUBYANN DR | | | | SAGINAW MI | 48601-9762 | |
| WARREN J STREISAND PA | PROFIT SHARING PLAN | 7421 N UNIVERSITY DR | | | | TAMARAC FL | 33321-2977 | |
| WARREN J WIGGINS | | PO BOX 597 | | | | RANDALLSTOWN MD | 21133-0597 | |
| WARREN JOSEPH JR | | 4408 W HUMMINGBIRD WA | | | | MUNCIE IN | 47304-2897 | |
| WARREN JOUDREY & | KENNETH JOUDREY JT TEN | 2051 PIONEER TRL LOT 217 | | | | NEW SMYRNA FL | 32168 | |
| WARREN JOUDREY & | MARIANNE LONGWELL JT TEN | 101 CLAYDE MORRIS BLVD | APT 245 | | | OSMOND BEACH FL | 32174 | |
| WARREN K BOLING | | BOX 371 | | | | LADOGA IN | 47954-0371 | |
| WARREN K BROWN | | 1855 CAMPUS DR | | | | FAIRBORN OH | 45324-3948 | |
| WARREN K DEMPSEY & | RAMONA L DEMPSEY JT TEN | PO BOX 468 | | | | PERRY OH | 44081-0468 | |
| WARREN K ESTES JR | | 5809 N RIVER ROAD | | | | MUNCIE IN | 47304-4647 | |
| WARREN K HUGHES | | 389 BERNHARDT DRIVE | | | | SNYDER NY | 14226-4727 | |
| WARREN K JEFVERT | | BOX 14496 | | | | SPOKANE WA | 99214-0496 | |
| WARREN K ONEIL & | EMILY ONEIL JT TEN | 1436 SPALDING RD | | | | WINTER SPRINGS FL | 32708-3884 | |
| WARREN K SALISBURY | | 9771 COLBY LAKE RD | | | | PERRY MI | 48872-9741 | |
| WARREN KRUG | | BOX 133 | | | | DUNKIRK MD | 20754-0133 | |
| WARREN L BOYD | | BOX 242 | | | | HARBOR CREEK PA | 16421 | |
| WARREN L DUPUIS & | JANE E DUPUIS JT TEN | 4127 SPLITRAIL LN | | | | FENTON MI | 48430-9117 | |
| WARREN L FARKAS & | GRACIE A FARKAS JT TEN | 51961 KENILWORTH RD | | | | SOUTH BEND IN | 46637-1751 | |
| WARREN L GALVIN | | 7062 HOWARD CITY ROAD | | | | VESTABURG MI | 48891 | |
| WARREN L HAFER | | 9 SCARBOROUGH DRIVE | | | | NASHUA NH | 03063 | |
| WARREN L HARGER | | 14147 FERDEN RD | | | | OAKLEY MI | 48649-9774 | |
| WARREN L LEESEBERG | | 4504 E DEAN ROAD | | | | HARRISVILLE MI | 48740 | |
| WARREN L MELBOURNE | | 104 SHAWNEE DR | | | | MARYVILLE TN | 37804-4339 | |
| WARREN L OLSON | | BOX 65 | | | | KALONA IA | 52247-0065 | |
| WARREN L SCHWARTZ & | ELLEN L SCHWARTZ JT TEN | 32880 RED OAK TRAIL | | | | BEVERLY HILLS MI | 48025-2558 | |
| WARREN L SPENCER | | 1512 NORTH AVE | | | | CRYSTAL LAKE IL | 60014-4939 | |
| WARREN L STETSON & | LILLIAN A STETSON JT TEN | 75 PUTNAM ST | | | | WARWICK RI | 02888-1235 | |
| WARREN L STONECIPHER | | 103 SECOND ST | | | | COLLINSVILLE IL | 62234-5008 | |
| WARREN L WEIER | | 13817 BROOKSIDE | | | | STERLING HTS MI | 48313-2819 | |
| WARREN L WESTBURY SR | | BOX 152 FRISCO RD | | | | NEESES SC | 29107-9387 | |
| WARREN L WILLIAMS | | 1116 TRUMPET VINE COURT | | | | MABLETON GA | 30126 | |
| WARREN LEE DERBY | | 52 CASTLETON PL | | | | TONAWANDA NY | 14150-1402 | |
| WARREN LEE JAGODNIK | | 9104 PARLIAMENT DR | | | | BURKE VA | 22015-2155 | |
| WARREN LEIGH BOHN | | | | | | WAUKAU WI | 54980 | |
| WARREN M ALLISON & | DOROTHY MAE ALLISON JT TEN | 116 ERIE AVENUE | | | | TELFORD PA | 18969-2603 | |
| WARREN M BERG & | PHYLLIS M BERG JT TEN | 2703 BLACKBERRY RD | | | | COLBY WI | 54421 | |
| WARREN M BIRD & | KAREN BIRD | TR BIRD FAMILY TRUST UA 8/12/00 | 2712 GARBER ST | | | BERKELEY CA | 94705-1313 | |
| WARREN M BROWN | | 1726 WINDSOR PL | | | | FINDLAY OH | 45840 | |
| WARREN M COOPER | | 13297 BROOKVILLE PYRMONT RD | | | | BROOKVILLE OH | 45309-9703 | |
| WARREN M GREGORY OR | IRIS A GREGORY TR | WARREN M GREGORY LIVING TRUST | UA 10/15/97 | 15011 LESLIE | | OAK PARK MI | 48237-1990 | |
| WARREN M HEITER | | 31205 RAMBLE RD | | | | FRANKLIN MI | 48025-1367 | |
| WARREN M PRATER | | 5299 WOODCREEK TR | | | | CLARKSTON MI | 48346-3971 | |
| WARREN M SPEAR | | 214 LYONS RD | | | | BASKING RIDGE NJ | 07920-2237 | |
| WARREN MARLOW | | 6248 LORIMER AVE | | | | DAYTON OH | 45427-2043 | |
| WARREN MARSH | | 855 LANE WEST RD SW | | | | WARREN OH | 44481-9753 | |
| WARREN MEEKS | | 6204 FARSTAR PLACE | | | | COLUMBIA MD | 21045-4214 | |
| WARREN MICHAEL MYERS | | 6804 BALMORAL | | | | CLARKSTON MI | 48346-4510 | |
| WARREN MILLER & | ALICE F MILLER JT TEN | 1960 N PARKWAY | APT 803 | | | MEMPHIS TN | 38112-5055 | |
| WARREN N CONNON | | 2897 CALMGARDEN RD | | | | ACTON CA | 93510-2115 | |
| WARREN N LIPSCOMB | | BOX 2054 | | | | PEARLAND TX | 77568-2054 | |
| WARREN N REID A C | | BOX 291 | | | | MOUNT ROYAL NJ | 08061-0291 | |
| WARREN NEWMARK | | 174 SUMMIT TRACE ROAD | | | | LANGHORNE PA | 19047 | |
| WARREN NEWTON | | 24521 MARTHA WASHINGTON | | | | SOUTHFIELD MI | 48075 | |
| WARREN O FUSON | | 1590 WADE DR | | | | LAPEER MI | 48446 | |
| WARREN P BEHLAU | | 6407 SAIL POINTE LN | | | | HIXSON TN | 37343 | |
| WARREN P BLADEN JR | | 77 COUNTRY DR | | | | GETTYSBURG PA | 17325-7775 | |
| WARREN P COOPER | | 87 WORMAN RD | | | | STOCKTON NJ | 08559-1612 | |
| WARREN P DELAND | | 252 HURRICANE RD | | | | KEENE NY | 12942-1905 | |
| WARREN P LATURNEAU | | 561 CHOCTAW DR | | | | ABITA SPRINGS LA | 70420-3325 | |
| WARREN P WALCHER | | 3240 B 5 RD | | | | GRAND JUNCTION CO | 81503 | |
| WARREN P ZIDE | | 2127 MARINE ST | | | | SANTA MONICA CA | 90405-6039 | |
| WARREN POUYER & | ROSE MARIE POUYER JT TEN | 10 KIRKEN KNOLL | | | | ST LOUIS MO | 63131-2310 | |
| WARREN R BOYLE & | PATRICIA J BOYLE JT TEN | 3030 WALTON ROAD | | | | BUCHANAN MI | 49107-9109 | |
| WARREN R BRENNER | | 74 DAVISON PL | | | | ROCKVILLE CENTRE NY | 11570-5309 | |
| WARREN R DRENNAN | | 25 E 40TH ST # 5A | | | | INDIANAPOLIS IN | 46205 | |
| WARREN R FAUST | | 3467 YELLOWSTONE | | | | ANN ARBOR MI | 48105-1503 | |
| WARREN R GOFF | | 223 ACADEMY ST | | | | PORTLAND MI | 48875-1430 | |
| WARREN R GREGG | TR UW | EVALYN A STERN F/B/O GILBERT | R STERN | 426 ONTARIO | | STORM LAKE IA | 50588-1732 | |
| WARREN R JENSEN | | 1571 FIDDLER HILL RD | | | | YOUNGSVILLE PA | 16371-4333 | |
| WARREN R KLINKE & | VIRGINIA A KLINKE JT TEN | 31 RICHMOND | | | | LA GRANGE PARK IL | 60526-2038 | |
| WARREN R LASCH & | BEVERLY M LASCH TR | UA 09/14/1993 | WARREN R LASCH & BEVERLY M TRUST | | 9046 TROPICAL BL | JACKSONVILLE FL | 32256 | |
| WARREN R MCCLINTOCK | CUST LYNN ANNE MCCLINTOCK UTM | 408 EDSAM AVE | | | | PITMAN NJ | 08071-1827 | |
| WARREN R STEWART | | 5282 S HOLIDAY DR | | | | CRAWFORDSVLLE IN | 47933 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WARREN R STROM | | N11810 DELFOSSE LANE T 1 | | | | DAGGETT MI | 49821-9326 | |
| WARREN R WOLF | | 21 PADDOCK DRIVE | | | | LINCOLN RI | 02865 | |
| WARREN RONEY | | 1955 W SKYVIEW DRIVE | | | | DAYTON OH | 45432-2438 | |
| WARREN S ALDRICH & | LOUISE HEWITT ALDRICH JT TEN | 1965 OLD DOMINION DR | | | | ATLANTA GA | 30350-4616 | |
| WARREN S BAKER | | 4241 S 164TH ST | | | | TUKWILA WA | 98188-3212 | |
| WARREN S BENSEL | | 12502 JERUSALEM RD | | | | KINGVILLE MD | 21087-1102 | |
| WARREN S CHILDREY | | 7018 BERKRIDGE DR | | | | HAZELWOOD MO | 63042-3231 | |
| WARREN S CLAPP | | 416 SOUTH 7TH ST | | | | BANGOR PA | 18013-2445 | |
| WARREN S MICHAEL & | FRANCES L MICHAEL | TR | WARREN S MICHAEL & FRANCE | MICHAEL FAM TRUST UA 0 | 1184 MILLBRAE A | MILLBRAE CA | 94030-2946 | |
| WARREN S PERDUE & | DOROTHY E PERDUE JT TEN | 663 CHESTNUT POINT RD | | | | LANCASTER VA | 22503-3905 | |
| WARREN S PRENTICE | | 1 BROMLEY CT | | | | LUTHERVILLE MD | 21093 | |
| WARREN SALLES | | BOX 1200 | | | | YOUNTVILLE CA | 94599-1297 | |
| WARREN SCHJOTT | | 901 NAVARRE AVE | | | | NEW ORLEANS LA | 70124-2709 | |
| WARREN SCHLICTMAN & | MATHILDE SCHLICTMAN JT TEN | 604 SARA | | | | CENTRALIA IL | 62801-4439 | |
| WARREN SMITH | | 625 SIMMONS | | | | KIRKWOOD MO | 63122-2739 | |
| WARREN STONER | | 1114 IRISH LANE | | | | MOUNT VERNON IA | 52314-9664 | |
| WARREN T BEAM | | 3940-1 HUNTERS RIDGE | | | | LANSING MI | 48911-1128 | |
| WARREN T KEPHART | | 443 MORRVUE DR | | | | CINCINNATI OH | 45238-5244 | |
| WARREN T LEHMAN | | 8257 W SHERIDAN AVENUE | | | | MILWAUKEE WI | 53218-3550 | |
| WARREN TEKIAN JR | | 61 FRUIT ST | | | | MILFORD MA | 01757-3348 | |
| WARREN THOMAS CHAPMAN | | 2003 E EATON PALCE | | | | SEATTLE WA | 98112-2928 | |
| WARREN TODD BASSETT | | 5 FOREST AVE | | | | OLD ORCHD BCH ME | 04064 | |
| WARREN TRAGER & | RUTH TRAGER JT TEN | 610 BOSTWICK AVE | | | | DAYTONA BEACH FL | 32118-4873 | |
| WARREN TRENT | C/O TERRY T MESSICK CONS | BOX 26 | | | | ANTHONY KS | 67003-0026 | |
| WARREN V PIERCE | | 10136 MERRIMAC RD | | | | RICHMOND VA | 23235 | |
| WARREN V BREWER | | R R 2 | | | | LADOGA IN | 47954-9802 | |
| WARREN W BRIGGS | | 3085 N GENESEE RD 113 | | | | FLINT MI | 48506-2190 | |
| WARREN W BRIGGS & | BETTY M BRIGGS JT TEN | 3085 N GENESEE RD 113 | | | | FLINT MI | 48506-2190 | |
| WARREN W BRIGGS JR | | 2825 E PIONEER RD | | | | ROSCOMMON MI | 48653-7524 | |
| WARREN W CASKIE & | KATHRYN R CASKIE JT TEN | 9002 WOOD SORREL DRIVE | | | | HENRICO VA | 23229 | |
| WARREN W CHAN & ISABELLE L CHAN | TR REV TR 03/10/88 U/A | WARREN W CHAN & ISABELLE L CHAN | 941 CAMINO DEL RIO | | | SANTA BARBARA CA | 93110-1008 | |
| WARREN W CREECH | | 42325 BRENTWOOD | | | | PLYMOUTH MI | 48170-2534 | |
| WARREN W DAUB | | BOX 408 | | | | CLAYTON NY | 13624-0408 | |
| WARREN W DEXTER & | ROBERT J DEXTER TR | UA 06/25/1993 | DEXTER FAMILY TRUST | MAPLES NURSING HOME | 1332 WATERFORD | GOSHEN IN | 46526 | |
| WARREN W ECKLER | | 88 CRYSTAL POINT RD | | | | CAIRO NY | 12413 | |
| WARREN W JONES | | 5849 COLORADO | | | | ROMULUS MI | 48174-1815 | |
| WARREN W JONES & | JANET M JONES JT TEN | 301 E EDGEWOOD AVE | | | | INDIANAPOLIS IN | 46227-2027 | |
| WARREN W LITTLEFIELD | CUST | EMILY WHEELER LITTLEFIELD UNDER | THE CALIFORNIA U-G-M-A | 815 BROOKTREE RD | | PACIFIC PALISADES CA | 90272-3904 | |
| WARREN W MARSHALL | | 4501 WINIFRED | | | | WAYNE MI | 48184-2207 | |
| WARREN W MARTIN | | 66 BLUE POND MNR | | | | SCOTTSVILLE NY | 14546-9740 | |
| WARREN W MASON | | 1071 RAISHER | | | | U CITY MO | 63130-2742 | |
| WARREN W ROSSELOT | | 1006 BUCHANAN STREET | | | | PLAINFIELD IN | 46168-1706 | |
| WARREN W SCHNEIDER | | 244 OAK CIR | | | | LAKE CITY TN | 37769 | |
| WARREN W UMHOLTZ & | JOAN E UMHOLTZ JT TEN | 8 CEDAR RIDGE RD | | | | LEBANON NJ | 08833-4380 | |
| WARREN W WILEY JR | | 616 HONEYSUCKLE DRIV | | | | OLATHE KS | 66061-4229 | |
| WARREN WASHIENKO | | 25 FENWICK ROAD | | | | HASTINGS NY | 10706-3508 | |
| WARREN WYTZKA & | CATHERINE WYTZKA JT TEN | 1220 VILLAGE DRIVE 301C | | | | ARLINGTON HTS IL | 60004 | |
| WARREN Y C CHUN & | GLADYS T CHUN JT TEN | 4978 LIKINI ST | | | | HONOLULU HI | 96818-2344 | |
| WARRICK E HENRY | | 4850 NORTH ASHFORD WAY | | | | YPSILANTI MI | 48197-6104 | |
| WARWICK A GRUNDY | | 18894 ORLEANS | | | | DETROIT MI | 48203-2152 | |
| WARWICK D TOMFOHR | | 27637 188TH PLACE S E | | | | KENT WA | 98042-5440 | |
| WASH GOZA JR | | 1031 ROOT ST | | | | FLINT MI | 48503-1517 | |
| WASHBURNE D WRIGHT | | BOX 1 | | | | ALLAMUCHY NJ | 07820-0001 | |
| WASHINGTON HOME | | 3720 UPTON STREET N W | | | | WASHINGTON DC | 20016-2299 | |
| WASHINGTON R STONE | C/O BETH NIX | 2324 GARDEN PARK DRIVE | | | | SMYRNA GA | 30080 | |
| WASHJR HOBSON | | 23011 WREXFORD DR | | | | SOUTHFIELD MI | 48034-6575 | |
| WASSILIJ HAPIAK | | 10404 LAKE AVE | | | | CLEVELAND OH | 44102-1206 | |
| WASSYL J HVAZDA & | DORIS G HVAZDA JT TEN | 3800 TREYBURN DR APT D310 | | | | WILLIAMSBURG VA | 23185-6422 | |
| WASYL CHICHERSKY & | ANNA CHICHERSKY TEN ENT | 2047-7TH ST | | | | BETHLEHEM PA | 18020-5735 | |
| WASYL PERUN | | 415 SOUTH ORCHARD ROA | | | | SYRACUSE NY | 13219-2407 | |
| WASYL RAWLINKO | | 258 COLERIDGE AVENUE | | | | SYRACUSE NY | 13204-2605 | |
| WATERHOUSE SECURITIES CUST | EVELYN L GROFF IRA | UA 02/09/87 | 55 WATER ST 23FL | | | NEW YORK NY | 10041-0001 | |
| WATHENIA L BRUCE | | 1366 N NORTHRIDGE PK | | | | OLATHE KS | 66061-5872 | |
| WATHENIA L PRATT | | 1366 N NORTHRIDGE PKWY | | | | OLATHE KS | 66061-5872 | |
| WATSON L MECK | | BOX 646 | | | | GAINESBORO TN | 38562-0646 | |
| WATSON M ORE & | LELA M ORE | TR UA 08/14/91 | WATSON M ORE & LELA M ORE | FAMILY TRUST | 1818 SW 1ST ST | LEES SUMMIT MO | 64081-1789 | |
| WATSON SEARS | | 4656 N MICHELLE | | | | SAGINAW MI | 48601-6629 | |
| WATSON SHERROD JR | CUST ELIZABETH LLEWELLYN | SHERROD U/THE N C UNIFORM | GIFTS TO MINORS ACT | BOX 486 | | ENFIELD NC | 27823-0486 | |
| WATSON V JOYCE | | 1710 7TH ST SW | | | | RUSKIN FL | 33570-5523 | |
| WATSON WILKINSON JR | | | LOT 101 | | | RUSHLAND PA | 18956 | |
| WATT CALHOUN | | 6198 VERMONT ST | | | | DETROIT MI | 48208-1358 | |
| WATT LEE | TR U/A DTD | 07/06/89 WATT LEE & TOMMIE | LEE REVOCABLE TRUST | 13616 S IPIS AVE | | HAWTHORNE CA | 90250-6473 | |
| WAVA J SWAILS | | 875 N HENNEY RD | | | | CHOCTAW OK | 73020-7652 | |
| WAVERLY D BRYANT | | 1116 DILL AVE | | | | LINDEN NJ | 07036-2014 | |
| WAVERLY S CARTER JR | CUST WAVERLY S CARTER III UTMA V | BOX 235 | | | | MECHANICSVILLE VA | 23111-0235 | |
| WAVERLY S WHITE | | 60 TRINITY TURN | | | | WILLINGBORO NJ | 08046-3858 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAVIS COOPER ROBERTS | | 7508 WEST MURPHY LAKE ROAD | | | | MILLINGTON MI | 48746-9581 | |
| WAVLEY H SMITH | | 1205 VILLAGE OAK LN | | | | LAWRENCE GA | 30043 | |
| WAWA JUNE H THORSON | TR WAWA JUNE H THORSON TRUST | UA 11/4/96 | 3329 SHEPARD HILLS DR | | | BLOOMINGTON MN | 55431-1540 | |
| WAYBRIGHT R THOMAS | | 1425 PHILADELPIA AVENUE | | 210 | | CHAMBERSBURG PA | 17201 | |
| WAYLAND C SAVRE | | 7823 GULFTON | | | | HOUSTON TX | 77036-2813 | |
| WAYLAND G HASKELL | | 16190 JONES RD | | | | GRAND LEDGE MI | 48837-9618 | |
| WAYLAND M MINOT III | | 4301 MULFORD AVE | | | | SACRAMENTO CA | 95821-3322 | |
| WAYLAND R LEWEN | | 9S643 WILLIAM DR | | | | HINSDALE IL | 60521-7024 | |
| WAYLAND R LEWEN & | MARLENE A LEWEN JT TEN | 9S643 WILLIAM DRIVE | | | | HINSDALE IL | 60521-7024 | |
| WAYLORD L BURCHETT | | 227 WEST MAIN ST | | | | MEDWAY OH | 45341-1111 | |
| WAYLYN D TANNER | | 1222 VERLEEN ST | | | | KALAMAZOO MI | 49048-9241 | |
| WAYMAN B LOWE | | 2500 DAMUTH ST | | | | OAKLAND CA | 94602-3012 | |
| WAYMAN L WOLFE | | 23341 CHELSEA LP | 23341 CHELSEA LP | LAND O'LAKES | | LAND O LAKES FL | 34639-4249 | |
| WAYMAN LEE EDWARDS | | 1204 E JULIAH ST | | | | FLINT MI | 48505-1631 | |
| WAYMAN LEE EDWARDS & | BEATRICE EDWARDS JT TEN | 1204 E JULIAH AVE | | | | FLINT MI | 48505-1631 | |
| WAYMER JOHNSON | | 1435 FOURTH ST SW #605 | | | | WASHINGTON DC | 20024 | |
| WAYMER L JOHNSON | | 1435 FOURTH ST SW | B605 | | | WASHINGTON DC | 20024 | |
| WAYMON D TULLIS | | 3120 BAY CREEK CHURCH RD | | | | LOGANVILLE GA | 30052-3538 | |
| WAYMON G CARPENTER | | 5525 OLIVER | | | | KANSAS CITY KS | 66106-3135 | |
| WAYMON L GOUGE | | 1208 PRIVATE ROAD 1399 | | | | DUBLIN TX | 76446-5323 | |
| WAYMON L KIMBALL | | 1050 WADDELL ST | | | | BREMEN GA | 30110-4307 | |
| WAYMON M HOLLIS | | 408 W 8TH TER | APT C | | | LAWSON MO | 64062-9401 | |
| WAYMON W TATUM | | 5887 W GLENBROOK RD | | | | MILWAUKEE WI | 53223-1341 | |
| WAYMON WALLACE | | 290 MORGAN ST | | | | MOULTON AL | 35650-1927 | |
| WAYNARD J NELSON | | 1531 KINLET DRIVE | | | | PUNTA GORDA FL | 33950-8209 | |
| WAYNE A AUBEL | | 1975 TIBBETTS WICK ROAD | | | | GIRARD OH | 44420-1224 | |
| WAYNE A BENNER | | 2902 AUGUSTINE HERMAN HIGHWAY | | | | CHESAPEAKE CITY MD | 21915-1406 | |
| WAYNE A BROWN | | 706 FLORENCE AVE | | | | ROYAL OAK MI | 48067-2289 | |
| WAYNE A BRUNKAN & | DOROTHY A BRUNKAN TR | UA 09/19/90 | BRUNKAN FAMILY TRUST 1990 | 1962 HILLCREST LANE | | VENTURA CA | 93001-2324 | |
| WAYNE A BURDETT | | 2 PINE TREE CIRCLE | | | | RUSH NY | 14543-9721 | |
| WAYNE A BURNS | | 599 W CO RD 600N | | | | BRAZIL IN | 47834 | |
| WAYNE A CASS | | 2229 S ARCH ST | | | | JANESVILLE WI | 53546-5955 | |
| WAYNE A CYPRESS | | 49 RUBIO ROAD | | | | SANTA BARBARA CA | 93103-2172 | |
| WAYNE A DAVIS | | 1425 S FIVE LKS RD | | | | LAPEER MI | 48446-9400 | |
| WAYNE A DODD | | 394 BORLAND CT | | | | NEWMARKET ON  L3X 1E3 | | CANADA |
| WAYNE A DONALDSON | | 4085 NEUMAN RD | | | | SAINT CLAIR MI | 48079-3561 | |
| WAYNE A EMMERLING | | 6215 SHERIDAN AVENUE | | | | DURAND MI | 48429-9306 | |
| WAYNE A FLANIGAN | | 9030 LAKE SHORE BLVD | | | | MENTOR OH | 44060 | |
| WAYNE A FORSTER | | 5202 S THREE MILE RD | | | | BAY CITY M | 48706-9029 | |
| WAYNE A GILLETT | | 1631 E GARRISON ROAD | | | | OWOSSO MI | 48867-9714 | |
| WAYNE A GLOVER | | 3610 GLENFIELD COURT | | | | LOUISVILLE KY | 40241-2513 | |
| WAYNE A GULIAN | | 2309 THETFORD COURT | | | | FALLSTON MD | 21047 | |
| WAYNE A HACKNER | | 73 LANDSDOWNE DRIVE | | | | SPRUCE GROVE AB  T7X 3X7 | | CANADA |
| WAYNE A HARRIS | | 1112 HARRISON LN | | | | HURST TX | 76053-4512 | |
| WAYNE A HILLIER | | 33 LOCHERN ROAD | | | | LONDON ON  N5Z 4L5 | | CANADA |
| WAYNE A HINDS | | 2120 S OSBORNE | | | | JANESVILLE WI | 53546-5945 | |
| WAYNE A HUDSON & | CAROLYN C HUDSON JT TEN | 1810 TIMBERLANE DR | | | | FLINT MI | 48507-1411 | |
| WAYNE A IRWIN | | 110 EVERGREEN CT | | | | LEESBURG GA | 31763 | |
| WAYNE A IVAN | | 3020 CRABAPPLE LANE | | | | HOBART IN | 46342-3816 | |
| WAYNE A JACKSON & | GEORGIANN M JACKSON JT TEN | 5780 UHLMAN RD | | | | FAIRVIEW PA | 16415-2105 | |
| WAYNE A KINTGEN | | 1677 E KING ST | | | | CORUNNA MI | 48817-1538 | |
| WAYNE A KREMER | | 1176 CHAPARRAL CT | | | | MINDEN NV | 89423-8862 | |
| WAYNE A LOCKARD & | JOANNE V LOCKARD JT TEN | BOX 206 | | | | NEW MELLE MO | 63365-0206 | |
| WAYNE A MARTIN & | RUTH E MARTIN TR | UA 04/08/1992 | MARTIN FAMILY REVOCABLE TR | 3908 HIGHWAY 11 | | INMAN SC | 29349-8887 | |
| WAYNE A MC CREADY | | 12399 WHITE LAKE RD | | | | FENTON MI | 48430-2551 | |
| WAYNE A MILLER & | BESSIE M MILLER JT TEN | 624 E PEARL ST | | | | GREENWOOD IN | 46143-1413 | |
| WAYNE A NANOMANTUBE & | LOIS M NANOMANTUBE | TR NANOMANTUBE LIVING TRUST | UA 11/17/98 | HCR 77 BOX 16 6 | | SUNRISE BEACH MO | 65079-9201 | |
| WAYNE A NASH | | 8525 30 TH ST EAST | | | | PARRISH FL | 34219 | |
| WAYNE A PETERSEN | | 2784 AVERY RD | | | | ST JOHNS MI | 48879-9047 | |
| WAYNE A REPELLA | | 7110 WINDING TRAIL | | | | BRIGHTON MI | 48116-5110 | |
| WAYNE A RICHARDS | | 1902 ARBUTUS STREET | | | | JANESVILLE WI | 53546-6166 | |
| WAYNE A SCHROEDER | | 4480 S FRASER RD | | | | BAY CITY M | 48706-9022 | |
| WAYNE A SHANDS | | 7254 PONDEROSA DR | | | | SWARTZ CREEK MI | 48473-9426 | |
| WAYNE A SHERER | | RR 5 BOX 9910 | | | | MONTICELLO KY | 42633-2920 | |
| WAYNE A SIARNICKI | | 14320 W GLENDALE DRIVE | | | | NEW BERLIN WI | 53151-3016 | |
| WAYNE A SMITH | | 3516 GOLDEN HILL DRIVE | | | | MITCHELLVILLE MD | 20721-2885 | |
| WAYNE A SPAULDING | | 703 CLEVENGER ROAD | | | | ONTARIO NY | 14519-9582 | |
| WAYNE A SZABO | | 24 CALLE AKELIA | | | | SAN CLEMENTE CA | 92673-7038 | |
| WAYNE A THOMPSON | | 1003 E MORGAN | | | | KOKOMO IN | 46901-2561 | |
| WAYNE A TOWSON | | 511 WEST 38TH STREET | | | | WILMINGTON DE | 19802-2103 | |
| WAYNE A VAN HOUTEN | | 8886 W SCHOOL SECTION LAKE DR | | | | MECOSTA MI | 49332 | |
| WAYNE A VOGEL | | 217 E 64TH ST | | | | ANDERSON IN | 46013-1735 | |
| WAYNE A WILLIAMS | | 5345 EAST 20TH ST | | | | INDIANAPOLIS IN | 46218-4836 | |
| WAYNE A WILSON | | 1046 TEXAS AVE | | | | DANVILLE IL | 61832-6913 | |
| WAYNE A ZOLA | | 53 HIDDEN BROOK DR | | | | STAMFORD CT | 06907-1413 | |
| WAYNE ALABARDO | | 198 PATRIOT RD | | | | MORRIS PLAINS NJ | 07950 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WAYNE ALAN KEGLEY | | 58525 KENDALL ST | | | | ELKHART IN | 46516-6012 | |
| WAYNE ALLAN PIGNOLET | | 16 HAWKINS RD | | | | SAGLE ID | 83860-9282 | |
| WAYNE ALLEN WOTHERSPOON | | 8936 N 56 AVE CIR | | | | OMAHA NE | 68152-1781 | |
| WAYNE ANTHONY MAHONEY | | 12214 STEPPPPING STONE | | | | TAMPA FL | 33635-6256 | |
| WAYNE B ASH | | 218 HOLMES ST | | | | EATON RAPIDS MI | 48827-1557 | |
| WAYNE B AUGUSTINE | | 5 WOODYBROOK ROAD | | | | BRISTOL CT | 06010-2715 | |
| WAYNE B CAULEY | | 1636 W INVERNESS DR | | | | JANESVILLE WI | 53545-8857 | |
| WAYNE B CRAWLEY | | 11737 LEDURA COURT 201 | | | | RESTON VA | 20191-2344 | |
| WAYNE B CUNNINGHAM | | 2191 WINSLOWS MILLS RD | | | | WALDOBORO ME | 04572-5664 | |
| WAYNE B HOLLINS | | 26973 ANDOVER | | | | INKSTER MI | 48141-3187 | |
| WAYNE B LOWER | | 143 LEMMOND CR | | | | SOMMERVILLE AL | 35670-3758 | |
| WAYNE B SELNER | CUST MICHAEL A SELNER | UGMA PA | 15 TIMBER RD | | | HORSHAM PA | 19044-3810 | |
| WAYNE B SHORT | | 3921 N HIGHWAY 3 | | | | LOUISA KY | 41230 | |
| WAYNE B STODDARD & | ALTA STODDARD JT TEN | 109 WEST SHERMAN | | | | HOLLY MI | 48442-1519 | |
| WAYNE B TEUFEL | | 20 JACKMAN LN | | | | ELMA NY | 14059 | |
| WAYNE B WILSON | | 17076 WOOD ST | | | | HAZEL CREST IL | 60429-1438 | |
| WAYNE BEANE | | 3109 HESS RD | | | | APPLETON NY | 14008-9634 | |
| WAYNE BROCKMAN | TR U-W-O | DOROTHY W SHAW F/B/O ARNOLD | F SHAW | 1961 WEST KING STREET | | QUINCY FL | 32351-2058 | |
| WAYNE C BENTLEY | | 3469 CLEARWATER DR | | | | DAVISON MI | 48423 | |
| WAYNE C BUNKER | | 6041 HILLIARD | | | | LANSING MI | 48911-4928 | |
| WAYNE C COOPER | | 6300 S VASSAR RD | | | | VASSAR MI | 48768-9664 | |
| WAYNE C DOKKEN & | PATRICIA A DOKKEN JT TEN | BOX 14458 | | | | CLEARWATER FL | 33766-4458 | |
| WAYNE C EAGLESON | | 613 CHATHAM TERRACE | | | | MADISON WI | 53711 | |
| WAYNE C HOFFMEYER | | 6201 CORAL LANE | | | | SACHSE TX | 75048 | |
| WAYNE C JOHNSON & | DEBORAH A JOHNSON JT TEN | 4448 FILBURN LANE | | | | TROTWOOD OH | 45426-1820 | |
| WAYNE C KWONG | | 2397 TEVIOT ST | | | | LOS ANGELES CA | 90039-3643 | |
| WAYNE C LIEDEL | | 11368 MORGAN | | | | PLYMOUTH MI | 48170-4437 | |
| WAYNE C LITTLE | | BOX 208 | | | | OAKBORO NC | 28129-0208 | |
| WAYNE C LOCKE | | 2506 RAYMOND ST | | | | SEATTLE WA | 98108-3153 | |
| WAYNE C MARSHALL | | 1516 GREENWAY GLEN DR APT 4526 | | | | ARLINGTON TX | 76012-2560 | |
| WAYNE C NEVEAU | | 4095 LEHMAN RD | | | | DEWITT MI | 48820-8009 | |
| WAYNE C NEWSTEAD | | 3792 BYRON ROAD | | | | HOWELL MI | 48843-9307 | |
| WAYNE C PEOPLES | | 2801 MELVIN AVENUE | | | | ROCHESTER HILLS MI | 48307-4865 | |
| WAYNE C PLEWNIAK | | 1 CLIFF RD | | | | GREENWICH CT | 06830-6706 | |
| WAYNE C SCHAFER | | 2894 STERLING ROAD | | | | LORAIN OH | 44052-2638 | |
| WAYNE C SHAFFER | | 200 WALNUT HILL AVE UNIT 87 | | | | HILLSBORO TX | 76645-9528 | |
| WAYNE C SHAFFER & | GLORIETTA SHAFFER JT TEN | 200 WALNUT HILL AVE #87 | | | | HILLSBORO TX | 76645 | |
| WAYNE C SHERER | | 2401 OHIO BLVD | | | | TERRE HAUTE IN | 47803-2146 | |
| WAYNE C STEPHANY | | 683 SHARON DRIVE | | | | ROCHESTER NY | 14626-1952 | |
| WAYNE C VANSICKLE | | 6674 ST RD 32 E | | | | WHITESTOWN IN | 46075-9667 | |
| WAYNE C WRIGHT | | 2525 HOMEWOOD | | | | TROY MI | 48098-2301 | |
| WAYNE CARDELLINI & | EUCLID CARDELLINI JT TEN | 214 RAYMUNDO DR | | | | WOODSIDE CA | 94062-4127 | |
| WAYNE CHERTOW | | 6430 LEROY | | | | LINCOLNWOOD IL | 60712 | |
| WAYNE CLAGETT | | 320 S ALGONQUIN AVE | | | | COLUMBUS OH | 43204-1906 | |
| WAYNE CLEVELAND | | 4548 MCINTOSH CT NW | | | | GRAND RAPIDS MI | 49534-3446 | |
| WAYNE COLE | | 411 TENTH AVENUE | | | | FLINT MI | 48503-1370 | |
| WAYNE COLLETT | | 720 W 600 SO | | | | ATLANTA IN | 46031-9352 | |
| WAYNE CONWELL | | 601 S DIXON RD | | | | KOKOMO IN | 46901-5076 | |
| WAYNE COOK | | 12517 QUINN RD | | | | ATHENS AL | 35611-8403 | |
| WAYNE CORNELL | | 430 S SELLERS #8 | | | | GLENDORA CA | 91741-3849 | |
| WAYNE CUNNINGHAM FARBER | | G 1167 CARTER DR | | | | FLINT MI | 48504 | |
| WAYNE D ANDERSON | | 8348 BEECHER RD | | | | FLUSHING MI | 48433-9479 | |
| WAYNE D BERTHELSEN & | JUNE B BERTHELSEN JT TEN | 20389 ALTA VISTA WAY | | | | ASHBURN VA | 20147-3301 | |
| WAYNE D BLUNT | | 7110 FORDSHIRE | | | | HAZELWOOD MO | 63042-2016 | |
| WAYNE D BUCKLER | | 7206 LENNON RD | | | | SWARTZ CREEK MI | 48473-9727 | |
| WAYNE D BUSH II | | 8225 FARRAND ROAD | | | | MONTROSE MI | 48457-9725 | |
| WAYNE D CASS | | 5318 W 900 N 90 | | | | MARKLE IN | 46770 | |
| WAYNE D CRENSHAW | | 951 LANCE AVE | | | | BALTIMORE MD | 21221-5222 | |
| WAYNE D ENSIGN | | 809 BEULAH CT | | | | GLADWIN MI | 48624-8303 | |
| WAYNE D FINK | | 437 KLICKITAT DR | | | | LA CONNER WA | 98257 | |
| WAYNE D FINK & | LYNNETT D FINK JT TEN | 437 KLICKITAT DR | | | | LA CONNER WA | 98257 | |
| WAYNE D GREEN | | 9938 GROVER | | | | ST HELEN MI | 48656-9673 | |
| WAYNE D HEISLER | | HCR 1 BOX 596 | | | | TRINITY CENTER CA | 96091-9801 | |
| WAYNE D HULTS | | HCR-77 BOX 116 | | | | ANNAPOLIS MO | 63620 | |
| WAYNE D JACKSON | | 6710 VAN GORDON | | | | ARVADA CO | 80004-2345 | |
| WAYNE D KITTEL | | BOX 653 | | | | SALINE MI | 48176-0653 | |
| WAYNE D KUNI | TR WAYNE D KUNI TRUST | UA 11/29/79 | BOX 4045 | | | BEAVERTON OR | 97076-4045 | |
| WAYNE D MCCOY | | BOX 1062 | | | | DEFIANCE OH | 43512-1062 | |
| WAYNE D MICHAEL | | 226 MILLS PLACE | | | | NEW LEBANON OH | 45345-1518 | |
| WAYNE D MOUL & | CHARLOTE A MOUL JT TEN | 9 SPICE MILL BLVD | | | | CLIFTON PARK NY | 12065-2637 | |
| WAYNE D NICHOLS | | 4288 E ROBINSON RD | | | | BLOOMINGTON IN | 47408-9540 | |
| WAYNE D PERISO | | 380 BUCKHORN | | | | LAKE ORION MI | 48362-2820 | |
| WAYNE D PUDELKO | | 2850 GERMANIA RD | | | | SNOVER MI | 48472-9719 | |
| WAYNE D SANDY | | 1061 ROMANUS DR | | | | VANDALIA OH | 45377-1148 | |
| WAYNE D SHIRLEY | | 500 CONSTITUTION AVE NE | | | | WASHINGTON DC | 20002-5954 | |
| WAYNE D STROUD | | BOX 1465 | | | | STANTON TX | 79782-1465 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAYNE D THOMPSON | | 100 SPRING ROAD | | | | NOBLE OK | 73068-8703 | |
| WAYNE D THORNE | | 4745 WARWICK SOUTH | | | | CANFIELD OH | 44406-9241 | |
| WAYNE D THUMA | | 4515 ORSHAL RD | | | | WHITEHALL MI | 49461-9765 | |
| WAYNE D TRABERT | | 4987 LAKESIDE DRIVE | | | | HONEOYE NY | 14471 | |
| WAYNE D VANLIERE & | DEAN A VANLIERE JT TEN | PO BOX 281 | | | | NEW SALISBURY IN | 47161 | |
| WAYNE D WHITE | | 10105 E 71ST TERR | | | | RAYTOWN MO | 64133-6622 | |
| WAYNE D WISBAUM | | 180 GREENAWAY RD 120 | | | | BUFFALO NY | 14226-4166 | |
| WAYNE D WISBAUM | | 180 GREENAWAY RD | | | | EGGERTSVILLE NY | 14226-4166 | |
| WAYNE D WRIGHT & | LINDA L WRIGHT JT TEN | 3560 RUSCO RD | | | | KENT CITY MI | 49330 | |
| WAYNE DELOSS CURTIS | | 1701 FLINT DR | | | | AUBURNDALE FL | 33823-9678 | |
| WAYNE DILLING | | 2138 CARLYLE DRIVE NE | | | | MARIETTA GA | 30062-5835 | |
| WAYNE E AGNEW & | HELEN V AGNEW | TR | WAYNE E AGNEW & HELEN V | AGNEW TRUST UA 06/21/95 | 1012 COLUMBUS R | KOKOMO IN | 46901-1973 | |
| WAYNE E BARGY | | 4630 CRAMPTON | | | | HOLT MI | 48842-1572 | |
| WAYNE E BELKA | | 445 133RD AVENUE | | | | WAYLAND MI | 49348-9514 | |
| WAYNE E BLAIR | | 6536 TOWNSHIP RD 85 | | | | MOUNT GILEAD OH | 43338-9658 | |
| WAYNE E BODIE | | 5315 WATERBURY CT | | | | MIDLOTHIAN IL | 60445-4136 | |
| WAYNE E BRAUN | | 900 RABBIT RUN | | | | CLARKDALE AZ | 86324-3020 | |
| WAYNE E BROWN | | 233 N ROSEMARY ST | | | | LANSING MI | 48917-4914 | |
| WAYNE E BURR | | 1550 SANDPIPER TRL SE | | | | WARREN OH | 44484-5710 | |
| WAYNE E CARPENTER | | 666S OAKRIDGE DRIVE | | | | WATERFORD MI | 48329-1246 | |
| WAYNE E COMBS | | 15320 WENDY | | | | TAYLOR MI | 48180-4821 | |
| WAYNE E DIKE & | JACQUELINE J DIKE JT TEN | 6 SPINNING ROD CT | | | | SACRAMENTO CA | 95833-9621 | |
| WAYNE E DIKE & | | 6 SPINNING ROD CT | | | | SACRAMENTO CA | 95833-9621 | |
| WAYNE E DOWNHAM | | 1072 W MAIN | | | | PERU IN | 46970-1738 | |
| WAYNE E EASTBURN | BOX 7 | YORKLYN | | | | MT CUBA DE | 19736-0007 | |
| WAYNE E FEEN | | 862 CRESCENT DRIVE | | | | W JEFFERSON OH | 43162-1062 | |
| WAYNE E HELLAND | | 3587 WHITE CREEK ROAD | | | | KINGSTON MI | 48741-9735 | |
| WAYNE E HIPSHER | | 6110 W 1200 S 27 | | | | ELWOOD IN | 46036-9302 | |
| WAYNE E HUNKEAPILLAR | | 1839 APPLE GROVE RD | | | | SOMERVILLE AL | 35670-5619 | |
| WAYNE E JOHNSON | | BOX 947 | | | | HAYDEN LAKE ID | 83835-0947 | |
| WAYNE E JORDAHL | | 31458 BRETZ DR | | | | WARREN MI | 48093-1639 | |
| WAYNE E KRAGENBRINK | | 924 EVERY MAN CT | | | | COLUMBIA TN | 38401-5596 | |
| WAYNE E LONGSTREET | | 10773 N HAMILTON RD | | | | IRONS MI | 49644-8651 | |
| WAYNE E MAYHEW III | | PO BOX 864 | | | | MANHATTAN KS | 66505-0864 | |
| WAYNE E MCCOMB | | 1283 W LAKE RD | | | | CLIO MI | 48420-8807 | |
| WAYNE E MCWEE | | RT 5 BOX 750 | | | | FARMVILLE VA | 23901-9206 | |
| WAYNE E NORMAN & | G ELAINE NORMAN JT TEN | 4216 BOWLING GREEN CIRCLE | | | | SARASOTA FL | 34233-3839 | |
| WAYNE E PATTERSON | | 159 SHILOH CT | | | | COPPELL TX | 75019-4071 | |
| WAYNE E PATTERSON & | MARY MARGARET PATTERSON JT TE | 692 OLD POST RD | | | | NO ATTLEBORO MA | 02760-4220 | |
| WAYNE E PATTERSON & | SUSAN M PATTERSON JT TEN | 159 SHILOH CT | | | | COPPELL TX | 75019-4071 | |
| WAYNE E PLATT | | BOX 235 | | | | DALEVILLE IN | 47334-0235 | |
| WAYNE E RHODES | | 975 PORT SHELDON | | | | JENISON MI | 49428-9337 | |
| WAYNE E SAVAGE | | 8563 GERA ROAD | | | | BIRCH RUN MI | 48415-9221 | |
| WAYNE E SCHULTZ | | 2090 N BAGLEY ST APT 2 | | | | ALPENA MI | 49707-1555 | |
| WAYNE E SEE | | 405 CHIPPEWA TRI | | | | PRUDENVILLE MI | 48651-9648 | |
| WAYNE E SMITH & | OLIVE R SMITH JT TEN | 1908 HILLTOP DRIVE | | | | DOTHAN AL | 36303-1537 | |
| WAYNE E SOHLDEN | | 2782 NORWAY LAKE RD | | | | LAPEER MI | 48446-8338 | |
| WAYNE E SPRINGER | | 26800 S BLINKER LIGHT ROAD | | | | HARRISONVILLE MO | 64701-3361 | |
| WAYNE E SUMMERS | | 2614 JUTLAND | | | | TOLEDO OH | 43613-2004 | |
| WAYNE E SWARY | | 18822 BLOSSER RD | | | | NEY OH | 43549-9726 | |
| WAYNE E TAYLOR & | SALLY M ROSS JT TEN | BOX 292 | | | | NENANA AK | 99760-0292 | |
| WAYNE E THOMAS | | 3078 N PARK AVE | | | | WARREN OH | 44483 | |
| WAYNE E TUCKER | | 2016 LAUREL AVE | | | | JANESVILLE WI | 53545-3434 | |
| WAYNE E TURTON | | 31000 RIDGEWAY | | | | FARMINGTON HILLS MI | 48334-4623 | |
| WAYNE E TURTON & | MARY B TURTON JT TEN | 31000 RIDGEWAY | | | | FARMINGTON HLS MI | 48334-4623 | |
| WAYNE E URWIN | | 1508 CAMROSE CT | | | | OKLAHOMA CITY OK | 73159-7606 | |
| WAYNE E WARD | | 333 DRAKE AVE | | | | BOLINGBROOK IL | 60490-3103 | |
| WAYNE E WARDLOW & | CHIQUITA D WARDLOW JT TEN | 8039 WISCONSIN ST | | | | DETROIT MI | 48204-3244 | |
| WAYNE E WESTRA | | 17329 HELEN | | | | ALLEN PARK MI | 48101-3403 | |
| WAYNE E WILLIAMS | | BOX 227 | | | | CHARLOTTE IA | 52731-0227 | |
| WAYNE E WILLIAMSON | | 204 WOODHAVEN DR | | | | MINDEN LA | 71055 | |
| WAYNE E WINDEDAHL | | 161 CROSSROAD LAKES DR | | | | PONTE VEDRA BEACH FL | 32082-4034 | |
| WAYNE E WOERDICH | | 449 TELEPHONE FLAT RD | | | | CHILOQUIN OR | 97624-9746 | |
| WAYNE EUGENE JOHNSON | | 1758 E 500 S | | | | SHARPSVILLE IN | 46068-9609 | |
| WAYNE EVANS | | 3003 WYNDHAM LANE | | | | RICHARDSON TX | 75082-3131 | |
| WAYNE F ANDERSON | | 2479 HENRY ROAD | | | | LAPEER MI | 48446-9037 | |
| WAYNE F BORGERS & | SHERRY A BORGERS JT TEN | 904 CROOKED STICK | | | | COLLEGE STATION TX | 77845-4513 | |
| WAYNE F CHAPIN | | | | | | LENA IL | 61048 | |
| WAYNE F COLEMAN & | BETTY L COLEMAN JT TEN | 201 GASLIGHT LANE | | | | SAGINAW MI | 48609-9435 | |
| WAYNE F HASS | | 27102 TIGER STREET NW | | | | ZIMMERMAN MN | 55398 | |
| WAYNE F HERNLY | TR U/A | DTD 09/19/89 WAYNE F HERNLY | TRUST | 231 E ELM ST | | WHEATON IL | 60187-6425 | |
| WAYNE F LEFFLER | | 385 COUNTY RTE 25 | PO BOX 76 | | | WHIPPLEVILLE NY | 12995 | |
| WAYNE F LONG | | 329 FELTON AVE | | | | HIGHLAND PARK NJ | 08904-2217 | |
| WAYNE F MALIN & | JACKIE A MALIN JT TEN | 29 SANDPIPER RD | | | | ENFIELD CT | 06082-5718 | |
| WAYNE F PATE | | BOX 372 | | | | RIGGINS ID | 83549-0372 | |
| WAYNE F PFLUGMACHER & | MEREDITH A PFLUGMACHER | TR UA 05/13/04 | WAYNE F PFLUGMACHER & ME | PFLUGMACHER REVOCABL | 2802 LOCUST CT | KOKOMO IN | 46902-2952 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WAYNE F RODA | | BOX 158 | | | | WALL SD | 57790-0158 | |
| WAYNE F SCOLLIN | | 825 KENTIA AVE | | | | SANTA BARBARA CA | 93101-3910 | |
| WAYNE F SEITL | CUST CELIA E SEITL UNDER FL UNIF | TRANSFERS TO MINORS CT | 3665 BAY RIDGE RD #360 | | | SARASOTA FL | 34233 | |
| WAYNE F SIMONEAU | | 22 ALBEE LANE | | | | COLONIA NJ | 07067-3802 | |
| WAYNE F TOLLIVER | | 820 25TH ST | | | | BEDFORD IN | 47421-5110 | |
| WAYNE FRANK BIELSKI | | 12742 E 45TH DRIVE | | | | YUMA AZ | 85367 | |
| WAYNE G ALLEN & | KAREN L ALLEN JT TEN | PO BOX 64 | | | | WANAKENA NY | 13695 | |
| WAYNE G BLAIR | | 740 BALDWIN | | | | JENISON MI | 49428-9706 | |
| WAYNE G BRUNNER | | N3355 WOODLAND DR | | | | MED FORD WI | 54451-8654 | |
| WAYNE G BUETTNER | | 4555 RANCHWOOD RD | | | | AKROW OH | 44333-1306 | |
| WAYNE G FITZGERALD & | MARY LOU STUART TEN COM | 13 CHERYL DR | | | | BEAR DE | 19701-1879 | |
| WAYNE G GERHAUSER | | 1377 HOTCHKISS ROAD | | | | BAY CITY M | 48706-9779 | |
| WAYNE G HARDING | | 1596 SALT SPRINGS RD | | | | MINERAL RIDGE OH | 44440-9579 | |
| WAYNE G HOWARD | | 12206 CARPENTER RD | | | | FLUSHING MI | 48433-9756 | |
| WAYNE G HOWES | | 1935 JOHNSON CREEK ROAD | | | | BARKER NY | 14012-9628 | |
| WAYNE G HUDSON | | 9624 GIFFORD RD | | | | AMHERST OH | 44001-9676 | |
| WAYNE G KEINATH & | LORIE A KEINATH JT TEN | 12357 BAKER ROAD | | | | FRANKENMUTH MI | 48734-9759 | |
| WAYNE G KENDRICK | | 5760 W DEL RIO ST | | | | CHANDLER AZ | 85226-6825 | |
| WAYNE G LUCAS | | 10470 BIGELOW RD | | | | DAVISBURG MI | 48350-2000 | |
| WAYNE G MONK | | 26737 ALGER | | | | MADISON HEIGHTS MI | 48071-3506 | |
| WAYNE G MOORE | | 890 N GARY WOHLFEIL TR | | | | BARTON CITY MI | 48705-9743 | |
| WAYNE G PASSWATERS | | 9034 BUCHANAN DR | | | | LINCOLN DE | 19960-2775 | |
| WAYNE GOLDMAN | | 127 N WOLF ROAD | APT 59-B | | | WHEELING IL | 60090-2970 | |
| WAYNE H BANK | | 6551 S LAKESHORE | | | | LEXINGTON MI | 48450-9619 | |
| WAYNE H CIANEK | | 712 CASS AVE RD | | | | MUNGER MI | 48747-9723 | |
| WAYNE H DAVIDSON | | 3611 WINDY HILL CIRCLE | | | | GAINESVILLE GA | 30504-5796 | |
| WAYNE H GRAHAM | | 647 OLD HOLDER'S COVE RD | | | | WINCHESTER TN | 37398-2902 | |
| WAYNE H JACKSON | | 4151 ROLLING OAKS DR | | | | WINTER HAVEN FL | 33880-1637 | |
| WAYNE H KEISTER & | PATRICIA J KEISTER JT TEN | 13246 DRYSDALE ST | | | | SPRING HILL FL | 34609-4333 | |
| WAYNE H KUBIT | | 9245 BRIAN ST | | | | N RIDGEVILLE OH | 44039-4489 | |
| WAYNE H MELLON | | 201 AUGUSTA DR | | | | N SYRACUSE NY | 13212-3231 | |
| WAYNE H MOORE | | 12628 SPATSWOOD FURNACE RD | | | | FREDERICKSBURG VA | 22407-2200 | |
| WAYNE H PRIESS | | 276 SOUTH ELK | | | | SANDUSKY MI | 48471-1324 | |
| WAYNE H RUTTER | | 2482 E GLACIER RD | | | | HAYDEN LAKE ID | 83835-7793 | |
| WAYNE H SAUPE & | JUDITH M SAUPE JT TEN | 6624 W DOVER RD | | | | LAKE MI | 48632-9210 | |
| WAYNE H SKUTT | | 1450 W COOK RD | | | | GRAND BLANC MI | 48439-9364 | |
| WAYNE H THIEL | | 747 E GRATIOT CO LINE R2 | | | | WHEELER MI | 48662 | |
| WAYNE H THOMAS | | 2938 GREENRIDGE RD | | | | NORTON OH | 44203-6352 | |
| WAYNE H THOMAS TOD WAYNE H THOM | JR SUBJECT TO STA TOD RULES | PO BOX 13656 | | | | DETROIT MI | 48213 | |
| WAYNE H ULMAN | | 10821 STOCKWELL RD | | | | MARION MI | 49665-9649 | |
| WAYNE H WARD | | 2091 CHARLES ST | | | | BURT NY | 14028-9779 | |
| WAYNE HAIR | | 5183 7 MILE RD | | | | BAY CITY M | 48706-9774 | |
| WAYNE HARRINGTON | | 1823 AVALON DR | | | | HULL MA | 02045-3432 | |
| WAYNE HARRIS BRANDON | ATTN ROBERT BRANDON JR | 110 E WATER ST | | | | CLIFTON TN | 38425-5534 | |
| WAYNE HARRY KIEFFER | | 2649 SW 351ST PLACE | | | | FEDERAL WAY WA | 98023-3028 | |
| WAYNE HERKNESS II & | ELEANOR W HERKNESS JT TEN | 2117 INDUSTRIAL DRIVE | BOX 995 | | | SALEM VA | 24153-3145 | |
| WAYNE HINTON | | 1115 HESS ST | | | | PLAINFIELD IN | 46168-1732 | |
| WAYNE HOSKINS | | 14280 MIDDLEBURY CT | | | | SHELBY TWNSHP MI | 48315-2812 | |
| WAYNE HOWARD THAYER | | 200 BARTLETT DR 115 | | | | EL PASO TX | 79912-1628 | |
| WAYNE HUFF | | 1145 22ND CT | | | | VERO BEACH FL | 32960-3939 | |
| WAYNE I ALSOP & | MELBA E ALSOP JT TEN | 105 WIDEVIEW CT | | | | REDWOOD CITY CA | 94062-3360 | |
| WAYNE J BARBER & | BARBARA J BARBER JT TEN | 536 WARREN AVE | | | | FLUSHING MI | 48433-1462 | |
| WAYNE J CHESNEY | | 44 CAMINO HERMOSA | | | | TOMS RIVER NJ | 08755 | |
| WAYNE J COURIER | | 3282 W FISHER | | | | BAY CITY M | 48706 | |
| WAYNE J GUSTAFSON | | 2335 N IRISH RD | | | | DAVISON MI | 48423-9563 | |
| WAYNE J KESLAR | | 5830 WOOLMAN CT | APT 49 | | | CLEVELAND OH | 44130-1064 | |
| WAYNE J KOCHERT & | CATHERINE A KOCHERT JT TEN | 1670 W GLACIER WAY | | | | CHANDLER AZ | 85248 | |
| WAYNE J LEHMANN | | 13732 EIDELWEISS ST NW | | | | ANDOVER MN | 55304-3755 | |
| WAYNE J MCGAHA | | 1562 CLAYTON ROAD | | | | WILMINGTON DE | 19805-4514 | |
| WAYNE J MILLER | | 4501 WILLOW DR | | | | KOKOMO IN | 46901-6448 | |
| WAYNE J MORRISON | | 224 TALISMAN LN | | | | NATRONA HEIGHTS PA | 15065-1844 | |
| WAYNE J PACHECO & | KATHLEEN J PACHECO JT TEN | PO BOX 4 | | | | JACKSON NH | 03846-0004 | |
| WAYNE J PRUSSAK | | 4392 GALAXY | | | | STOW OH | 44224-2357 | |
| WAYNE J RICKETTS | | 50 EDENDERRY LINE | | | | ENNISMORE ON  K0L 1T0 | | CANADA |
| WAYNE J RUCKER | | 6040 BEECHWOOD | | | | DETROIT MI | 48210-1202 | |
| WAYNE J RUSTON | | 439 BELLE ISLE VIEW | | | | WINDSOR ON  N8S 3G2 | | CANADA |
| WAYNE J STEARNS | | 6164 DELAND RD | | | | FLUSHING MI | 48433-1135 | |
| WAYNE J THRUSH | | 4337 BIRCHALL STREET | | | | TOLEDO OH | 43612-2133 | |
| WAYNE J TRACEY | | R R 5 | | | | LINDSAY ON  K9V 4R5 | | CANADA |
| WAYNE J TRACEY | | 1422 TRACEYS HILL RD | | | | RR 5 LINDSAY ON  K9V 4R5 | | CANADA |
| WAYNE J YOUNGLOVE | | 30348 WEST RD | | | | NEW BOSTON MI | 48164-9472 | |
| WAYNE J ZEWALL | | 6458 ROGER DRIVE | | | | WILLOWBROOK IL | 60521-5421 | |
| WAYNE K BITNER | | 2224 AUBURN | | | | HOLT MI | 48842-1106 | |
| WAYNE K CARTER | | 1737 YOUNGSTOWN-LOCKPORT RD | | | | YOUNGSTOWN NY | 14174-9601 | |
| WAYNE K HAMMOND | | PO BOX 20 | | | | HARRINGTON ME | 04643-0020 | |
| WAYNE K KREMER | CUST HEATHER N KREMER | UTMA CA | 2575 E MARIE ST | | | SIMI VALLEY CA | 93065-2323 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WAYNE K KREMER & | WAYNE A KREMER JT TEN | 2575 E MARIE ST | | | | SIMI VALLEY CA | 93065-2323 | |
| WAYNE K MAHI | | PO BOX 390431 | | | | KAILUA KONA HI | 96739 | |
| WAYNE K REED | | 3408 DAYTA DR | | | | BALTIMORE MD | 21207 | |
| WAYNE KEITH LAWLER | | 2505 HIGHWAY 55 | LOT 8 | | | WILSONVILLE AL | 35186-8400 | |
| WAYNE KELLY | | 10252 STATE ROAD | | | | GOODRICH MI | 48438-9472 | |
| WAYNE KIRBY | | 1506 COUNTY RD 72 | | | | DANVILLE AL | 35619-5566 | |
| WAYNE KRUMM & | DIANE M KRUMM JT TEN | 30291 PEBBLE BEACH CIR | | | | GENOA IL | 60135-8079 | |
| WAYNE KUYKENDALL | | 309 S CLINTON ST | | | | ATHENS AL | 35611-2617 | |
| WAYNE L ALLIS | | 3524 VICTORIA STN | | | | DAVISON MI | 48423-8521 | |
| WAYNE L ANNONSON | | 4073 EAST STUDIO LANE | | | | OAK CREEK WI | 53154-6708 | |
| WAYNE L BELBECK | | 812 ELMWOOD ST | | | | DEWITT MI | 48820-9562 | |
| WAYNE L BETTENCOURT | | 671 SNIPATUIT RD | | | | ROCHESTER MA | 02770-1839 | |
| WAYNE L BISHOP | RT 3 | 05920 DOMERSVILLE RD | | | | DEFIANCE OH | 43512-9121 | |
| WAYNE L BIVENS | | 7409 WETHERBY ST | | | | DETROIT MI | 48210 | |
| WAYNE L BLACK | | 17057 RD 156 | | | | PAULDING OH | 45879-9034 | |
| WAYNE L BLACKMER | | 8102 WILLARD RD | | | | MILLINGTON MI | 48746-9112 | |
| WAYNE L BREECE | | 40599 PASSMORE | | | | CLINTON TOWNSHIP MI | 48038-3077 | |
| WAYNE L BREWER | | PO BOX 2371 | | | | HALLANDALE FL | 33008-2371 | |
| WAYNE L BUSKIRK | | 10499 GREGG ROAD R 3 | | | | FREDERICKTOWN OH | 43019-9337 | |
| WAYNE L DECKER | | 12469 N STATE ROAD 9 | | | | ALEXANDRIA IN | 46001-8926 | |
| WAYNE L DRIVER & | JENNIFER S DRIVER JT TEN | 28 S STE RTE 721 | | | | LAURA OH | 45337 | |
| WAYNE L EDGECOMBE | | 102 POINT VINTAGE | | | | ROCHESTER NY | 14626-1759 | |
| WAYNE L FENNELL | | 108 WHISPERWOOD COURT | | | | ABINGDON MD | 21009-1174 | |
| WAYNE L GOODSON | | 4101 WINDLESTRAW LANE | | | | GREENBORO NC | 27410-9018 | |
| WAYNE L GRANGER & | CLAIRE L GRANGER JT TEN | 15032 N CORAL GABLES DR | | | | PHOENIX AZ | 85023-5140 | |
| WAYNE L GRAVES | | RR 1 | | | | FAUCETT MO | 64448-9801 | |
| WAYNE L GUTOWSKI | | PO BOX 151 | | | | CHESANING MI | 48616-0151 | |
| WAYNE L HANSFORD | | 1654 TAWNY LN | | | | HAMILTON OH | 45013-9150 | |
| WAYNE L HARRIS | | 509 MOORE AVE | | | | OWOSSO MI | 48867-1854 | |
| WAYNE L HARRIS & | LINDA M HARRIS JT TEN | 509 MOORE AVENUE | | | | OWOSSO MI | 48867-1854 | |
| WAYNE L HORN & | JUDITH A HORN JT TEN | 10821 ST JOE ROAD | | | | FORT WAYNE IN | 46835 | |
| WAYNE L KEEFER | | 39 POST ST | | | | SHELBY OH | 44875-1112 | |
| WAYNE L KLUG | | 6347 QUEENS CT | | | | FLUSHING MI | 48433-3523 | |
| WAYNE L LAROCHE | | 8863 SOUTH LAROCHE DRIVE | | | | TRAFALGAR IN | 46181-8757 | |
| WAYNE L LEVANG & | L MARIE LEVANG JT TEN | 709 MUSTANG DR | | | | BISMARCK ND | 58503 | |
| WAYNE L MALONE SR | | 2822 MONTROSE DR SW | | | | DECATUR AL | 35603-1148 | |
| WAYNE L POE | | 1555 EIGHT MILE RD | | | | WHITEMORE LK MI | 48189-9450 | |
| WAYNE L RICHARDSON | | 355 WHISPER LN | | | | XENIA OH | 45385 | |
| WAYNE L ROBBINS | | 4161 STATE ROAD 60 W | | | | MITCHELL IN | 47446-7522 | |
| WAYNE L ROGERS | | 9051 WALDRIP RD | | | | GAINESVILLE GA | 30506-5709 | |
| WAYNE L SCHWARTZ & | JUNE E SCHARTZ JT TEN | 21 SCHUYLKILL DRIVE | | | | WERNERSVILLE PA | 19565-2009 | |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 21 SCHUYLKILL DR | | | | WERNERSVILLE PA | 19565-2009 | |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 21 SCHUYLKILL DRIVE | | | | WERNERSVILLE PA | 19565-2009 | |
| WAYNE L SMITH | | BOX 375 | | | | BRADFORD WOODS PA | 15015-0375 | |
| WAYNE L STAHL | | 34 WINDFLOWER DR | | | | NEWARK DE | 19711-7240 | |
| WAYNE L TAILLIE | | 2053 BOX 523 | | | | ONTARIO NY | 14519 | |
| WAYNE L TETE | | 38 EAST 5TH ST | | | | FLORENCE NJ | 08518-2402 | |
| WAYNE L TITZEL & | FRANCES M TITZEL | TR | WAYNE L TITZEL & FRANCES M | TITZEL TRUST UA 06/09/93 | 110 COLUMBIA AV | GREENVILLE PA | 16125-1814 | |
| WAYNE L VANDONGEN | | 2430 HOLLY | | | | PORTAGE MI | 49024-6707 | |
| WAYNE L WADE | | 8152 BRISTOL ROAD | | | | DAVISON MI | 48423-8716 | |
| WAYNE L WALKER | | 301 NOLAN STREET | | | | NEW HAVEN MO | 63068-1043 | |
| WAYNE L YOUNGBLOOD | | 722 NEESE RD | | | | WOODSTOCK GA | 30188-4284 | |
| WAYNE LEROY STRICKLER | | 5302 HIALEAH ST | | | | HOUSTON TX | 77092-5636 | |
| WAYNE LONG | | PO BOX 417 | | | | NEW PLYMOUTH ID | 83655 | |
| WAYNE LUBNER & | TERESE LUBNER JT TEN | 3325 VISTA RD | | | | GREEN BAY WI | 54301-2633 | |
| WAYNE M BOVEE | | 1227 S HOWE RD | | | | BURTON MI | 48509-1702 | |
| WAYNE M BOVEE & | MARGARET C BOVEE JT TEN | 1227 S HOWE RD | | | | BURTON MI | 48509-1702 | |
| WAYNE M COOK | TR WAYNE M COOK LVG TRUST | UA 3/14/94 | 5646 ROAN RD | | | SYLVANIA OH | 43560-2035 | |
| WAYNE M CROSBY | | 3646 BURBRIDGE RD | | | | CLEVELAND HTS OH | 44121-1362 | |
| WAYNE M CULBRETH | | PO BOX 146 | | | | FARRELL PA | 16121-0146 | |
| WAYNE M ENSOR | | 3485 MARSHALL RD | | | | MCDONALD OH | 44437 | |
| WAYNE M GLUMM | | 17 CEDAR LN | | | | SANDIA PARK NM | 87047-9426 | |
| WAYNE M HODGKINS SR & | THERESA R HODGKINS JT TEN | 4 RUEL ST | | | | SOMERSWORTH NH | 03878-1311 | |
| WAYNE M JEFFERY | | 8459 SPRINGPORT RD | | | | EATON RAPIDS MI | 48827 | |
| WAYNE M JOHNSON | | 2240 ROLLING SHORES CIRCLE | | | | SODDY DAISY TN | 37379 | |
| WAYNE M KALB & | CLIFFORD A KALB JT TEN | 538 east penn street | | | | long beach NJ | 11561 | |
| WAYNE M LEACH & | CAROLE V LEACH JT TEN | 5405 FAIR OAKS AVE | | | | BALTIMORE MD | 21214-1904 | |
| WAYNE M LOWER | | 730 ALLEN ROAD | | | | INDEPENDENCE MO | 64050-1404 | |
| WAYNE M LUCAS | | 211 DEPEW ST | | | | ROCHESTER NY | 14611-2905 | |
| WAYNE M MELLOTT & | ELLEN I M MELLOTT TEN ENT | 3837 CROW ROCK RD | | | | MYERSVILLE MD | 21773-8835 | |
| WAYNE M ORMES | | 7588 S 250 E | | | | MARKLEVILLE IN | 46056-9772 | |
| WAYNE M PARKS | | 3385 BURNSIDE RD | | | | OTTER LAKE MI | 48464-9789 | |
| WAYNE M ROMANCZUK & | PATRICIA M ROMANCZUK TEN COM | ENT | 3 HILLSTREAM ROAD | | | NEWARK DE | 19711-2469 | |
| WAYNE M SALTSMAN | | 321 POLAND AVE | | | | STRUTHERS OH | 44471-1655 | |
| WAYNE M WALLACE | | 9626 SOUTH NORMANDY | | | | OAK LAWN IL | 60453-2131 | |
| WAYNE M WESTLUND | APT 3 | 2526 S 8TH STREET | | | | MINNEAPOLIS MN | 55454-1444 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WAYNE MASONIC LODGE NO 112 | | BOX 623 | | | | WAYNE MI | 48184-0623 | |
| WAYNE MAYES & | MABEL JEAN MAYES JT TEN | 646 N PIKE AVE | | | | BOLIVAR MO | 65613 | |
| WAYNE MC GINNIS | | 5 SAXONY CIR | | | | ARKADELPHIA LA | 71923-3715 | |
| WAYNE MICHAEL STANGE | | 114 CARPENTER AVE | | | | BRISTOL CT | 06010-4412 | |
| WAYNE MIRACLE | | HC 89 708 | | | | BARBOURVILLE KY | 40906-8107 | |
| WAYNE MORRIS JR | | 1405 EAST MICHIGAN ST | | | | INDIANAPOLIS IN | 46201-3015 | |
| WAYNE MORRIS WETHERILL | | 1331 C VIRGINIA AVE | | | | CAPE MAY NJ | 08204-2724 | |
| WAYNE MOWRY | | 94 MOUNTAIN HTS AVE | | | | LINCOLN PARK NJ | 07035-1644 | |
| WAYNE MYERS | | 4308 GARY LEE DR | | | | KOKOMO IN | 46902-4713 | |
| WAYNE N MITCHELL | | 3072 N 21ST ST | | | | KANSAS CITY KS | 66104-4401 | |
| WAYNE NARODOWSKI | | 2805 WILLOWDALE RD | | | | PORTAGE IN | 46368-3320 | |
| WAYNE NEWMAN & | JANET NEWMAN JT TEN | 12455 N CLIO RD | | | | CLIO MI | 48420-1039 | |
| WAYNE O DEAN | | 6801 N SPRUCE RD | | | | SPRUCE MI | 48762-9711 | |
| WAYNE O MCQUEARY JR & | MARY MARGARET MCQUEARY JT TEN | BOX 297 | | | | WESTPHALIA MI | 48894-0297 | |
| WAYNE O MOORE | | 8303 THORNCREST LANE | | | | MOORESVILLE IN | 46158 | |
| WAYNE O STEPHENS | | 2835 KELLER SPRINGS RD 1009 | | | | CARROLLTON TX | 75006-4838 | |
| WAYNE P BELLOR | | 308 SOUTHLAWN DR | | | | AUBURN MI | 48611-9449 | |
| WAYNE P DABBS | | 307 DECATUR AVENUE | | | | PEEKSKILL NY | 10566-2107 | |
| WAYNE P DEHATE | | 290 N GARFIELD RD | | | | LINWOOD MI | 48634-9818 | |
| WAYNE P HESS | | 31 SUMMER ROAD | | | | FLEMINGTON NJ | 08822-7075 | |
| WAYNE P JOHNSON | | 2003 W LOUISIANA AVE | | | | MIDLAND TX | 79701-5917 | |
| WAYNE P LANE | | 6806 CORKWOOD KNOLL | | | | HAMILTON OH | 45011 | |
| WAYNE P MARTIN & | MARTHA K MARTIN JT TEN | 12604 ST CLAIR DR | | | | MIDDLETOWN KY | 40243-1035 | |
| WAYNE P SCOTT | | PO BOX 72 | | | | HARRELL AR | 71745-0072 | |
| WAYNE P SEABURY | | 19518 STIENWAY STREET | | | | CANYON CNTRY CA | 91351-1153 | |
| WAYNE P SMITH | CUST KELLY E TERINGO | UGMA NY | 80 HILLBROOK CIR | | | PITTSFORD NY | 14534-1002 | |
| WAYNE P SMITH | CUST LAUREN ASHLEY TERINGO | UGMA NY | 80 HILLBROOK CIR | | | PITTSFORD NY | 14534-1002 | |
| WAYNE P WASCAVAGE | | 138 LIVINGSTONE LANE | | | | DECATUR AL | 35603-5754 | |
| WAYNE P WASCAVAGE & | SHARON A WASCAVAGE JT TEN | 138 LIVINGSTONE LANE | | | | DECATUR AL | 35603-5754 | |
| WAYNE PAGE | | 966 PORTERFORD RD | | | | UNION MO | 63084-3910 | |
| WAYNE PENWARDEN & | SANDRA E PENWARDEN JT TEN | 13532 COOPER ROAD | | | | SPRING HILL FL | 34609 | |
| WAYNE PETRANEK | | 5237 N HENKE RD | | | | MILTON WI | 53563-9782 | |
| WAYNE R AUSTIN | | 22772 CURIE AVE | | | | WARREN MI | 48091 | |
| WAYNE R BAXTER | | 940 MERRIMAC CIRCLE | | | | NAPERVILLE IL | 60540-7107 | |
| WAYNE R BOBBITT | | 1155 SWALLOW | | | | FLORISSANT MO | 63031-3324 | |
| WAYNE R BOEGNER | | 5106 E STANLEY RD | | | | FLINT MI | 48506-1188 | |
| WAYNE R BURLING | | 307 GEORGE AVE | | | | KIRKWOOD MO | 63122-5616 | |
| WAYNE R CLONTZ & | BARBARA A CLONTZ JT TEN | 11146 N JENNINGS RD | | | | CLIO MI | 48420 | |
| WAYNE R DETGEN | | 8150 FULMER RD | | | | MILLINGTON MI | 48746-9502 | |
| WAYNE R ECK II | | 8924 TIMBERLINE DR | | | | SHELBY TOWNSHIP MI | 48316 | |
| WAYNE R FETTERS & | DIANE K FETTERS JT TEN | 797 PANORAMA | | | | MILFORD MI | 48381-1548 | |
| WAYNE R FUHR | | 3021 STATE ROAD 590 211 | | | | CLEARWATER FL | 33759-2548 | |
| WAYNE R GRANDY JR | | 3719 IVY LANE | | | | DEWITT MI | 48820-9231 | |
| WAYNE R GRIFFEY | | RR 1 BOX 79 | | | | ARCADIA MO | 63621-9711 | |
| WAYNE R HILST & | BETTY J HILST JT TEN | 30179 E MANITO ROAD | | | | MANITO IL | 61546 | |
| WAYNE R LACK | | 87 SUMMERLEA AVE | | | | WELLAND ON  L3C 3E9 | | CANADA |
| WAYNE R LEVERING | | 10585 SPRUCE | | | | GRANT MI | 49327-9340 | |
| WAYNE R LYDY | | 1450 CULBERT DR | | | | HASTINGS MI | 49058-8411 | |
| WAYNE R MCFADYEN & | LEONA M MCFADYEN TEN ENT | 510 E 23RD ST | | | | CHESTER PA | 19013-5206 | |
| WAYNE R MEYERS | | 3575 ROCK CREEK LN | | | | BOISE ID | 83703 | |
| WAYNE R MORRIS | | 54601 SILVER ST | | | | MENDON MI | 49072-9503 | |
| WAYNE R NEVSIMAL | | 1211 RYEHILL DRIVE | | | | JOLIET IL | 60431-8668 | |
| WAYNE R PARKER | | 23 EGRET TRL | | | | PALM COAST FL | 32164-6264 | |
| WAYNE R PHLEGAR JR & | SUSAN H PHLEGAR JT TEN | 16339 EMBER HOLLOW LN | | | | SUGAR LAND TX | 77478-7112 | |
| WAYNE R POPE | | 2290 SEMINOLE DR | | | | OKEMOS MI | 48864-1020 | |
| WAYNE R RALL & | CAROLE A RALL | TR WAYNE R RALL LIVING TRUST | UA 07/05/94 | 11344 FIVE OAKS PKWY | | ST LOUIS MO | 63128-1405 | |
| WAYNE R SIEBERT | | 3893 HIGHGATE CT | | | | FRANKLIN OH | 45005-4909 | |
| WAYNE R SIELAFF | | 20515 EAGLE FEATHER LN | PO BOX 204 | | | ELBERT CO | 80106-9226 | |
| WAYNE R STEWART | | 6968 NORTHVIEW DR | | | | LOCKPORT NY | 14094-5333 | |
| WAYNE R SULLINS & | SHIRLEY J SULLINS JT TEN | 3527 S FERGUSON AVE | | | | SPRINGFIELD MO | 65807-4315 | |
| WAYNE R SZARO | | 81 SAINT PETERS PLACE | | | | KEYPORT NJ | 07735-1487 | |
| WAYNE R TEAGUE | | 4533 HARPERS RD | | | | MC KENNEY VA | 23872-3341 | |
| WAYNE R WEILNAU | | 1125 MUDBROOK RD | | | | HURON OH | 44839-2612 | |
| WAYNE R WHITAKER | | 3220 TERRY DR | | | | TOLEDO OH | 43613-3052 | |
| WAYNE R WISE & | JOANN WISE JT TEN | 10148 MARSALLE RD | | | | PORTLAND MI | 48875-9686 | |
| WAYNE RASH | | 3228 S MAIN ST 40E | | | | SANTA ANA CA | 92707-4435 | |
| WAYNE RATLIFF & | ETHEL RATLIFF JT TEN | 9 BEE FOUR RD | | | | PRESTONSBURG KY | 41653 | |
| WAYNE RICHARD MORSE & | JOAN NORA MORSE JT TEN | 7209 NICHOLS ROAD | | | | GAINES MI | 48436-9714 | |
| WAYNE RICHARDS & | RODERICA RICHARDS JT TEN | 3021 NORCO DR | | | | AUSTIN TX | 78738-5418 | |
| WAYNE ROBERT FLEEGER & | CAROLYN FLEEGER TEN ENT | 18157 DARNELL DR | | | | OLNEY MD | 20832-1768 | |
| WAYNE ROBINSON | | 3357 CROSS ROAD | | | | BUFORD GA | 30519-4402 | |
| WAYNE ROBINSON & | VIRGINIA L ROBINSON JT TEN | 2026 PLYMOUTH EAST RD | | | | PLYMOUTH OH | 44865-9677 | |
| WAYNE RUSSELL DAY | | 12029 BETTY ANN DR | | | | ORLANDO FL | 32832-6005 | |
| WAYNE S GOUGE | | 4701 OLD SALEM RD | | | | ENGLEWOOD OH | 45322-2504 | |
| WAYNE S HARRIS | | 6310 GLEN HOLLOW DR | | | | HAMILTON OH | 45011 | |
| WAYNE S JEUNG | | 180 MIRA ST | | | | FOSTER CITY CA | 94404-2718 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WAYNE S JORDAN | | 2675 BARAMORE RD | | | | MARIETTA GA | 30062-8601 | |
| WAYNE S KING | | 1002 N ELMWOOD AVE | | | | PEORIA IL | 61606-1139 | |
| WAYNE S PARSONS & | CAROLYN E PARSONS JT TEN | 3427 HEATHER DR | | | | AUGUSTA GA | 30909-2707 | |
| WAYNE S PRIESS | | 6126 KLAM | | | | OTTER LAKE MI | 48464-9718 | |
| WAYNE S ROCKWELL | | 1605 BUTTERNUT DRIVE | | | | VESTAL NY | 13850-1229 | |
| WAYNE S SNOW | | 308 E LAFAYETTE | | | | STURGIS MI | 49091-1120 | |
| WAYNE SCHMOTZER | | 4832 EVERETT RD | | | | AKRON OH | 44333-1016 | |
| WAYNE SCHNELL | | 212 HEMLOCK POINT ROAD | | | | COVENTRY CT | 06238-2302 | |
| WAYNE SCHULER | | 24 42ND STREET | | | | ISLIP NY | 11751-1304 | |
| WAYNE SCOLA | CHAPEL HILL | 5 ARBOR WAY APT 5 | | | | PEEKSKILL NY | 10566-4861 | |
| WAYNE SEMELMACHER & | NANCY SEMELMACHER JT TEN | BOX 17 | | | | STONE RIDGE NY | 12484-0017 | |
| WAYNE SHOUSE | | 776 OLD WAITSBORO ROAD | | | | BRONSTON KY | 42518-8507 | |
| WAYNE SIMAK | | 1934 KEIM DR | | | | WHEATON IL | 60187-7911 | |
| WAYNE SMITH | | 1008 MARCUS LANE | | | | MCCOMB MS | 39648-9587 | |
| WAYNE SOZANSKY | | 2161 S 1250 E RD | | | | GREENTOWN IN | 46936-9765 | |
| WAYNE STAPLETON JR | | 159 TRACY LN | | | | SOUTHGATE KY | 41071-3020 | |
| WAYNE SWANFELT | | 21707 SE 5TH PL | | | | SAMMAMISH WA | 98074-7060 | |
| WAYNE SWOYER | | BOX 932 | | | | MECHANICSBURG PA | 17055-8932 | |
| WAYNE SZOSTAK | | 1204 OYSTER COVE DR | | | | GRASONVILLE MD | 21638-9677 | |
| WAYNE T BURKEEN & | EVA JEAN BURKEEN JT TEN | 3447 GIRARD | | | | WARREN MI | 48092-1935 | |
| WAYNE T DUREN | | 5773 COPLIN | | | | DETROIT MI | 48213-3605 | |
| WAYNE T ERVIN | | 1782 EIFERT RD | | | | HOLT MI | 48842-1976 | |
| WAYNE T GRAHAM | | 4138 MAPLEPORT | | | | BRIDGEPORT MI | 48722-9501 | |
| WAYNE T HATLEVIG | | BOX 764 | | | | WOODRUFF WI | 54568-0764 | |
| WAYNE T HAYES | | BOX 20353 | | | | DAYTON OH | 45420-0353 | |
| WAYNE T HUTCHINSON | | 63 SHIPYARD | #1705 | | | HILTON HEAD ISLAND SC | 29928 | |
| WAYNE T JACOB & | LOUISE H JACOB JT TEN | 3000 DOUGLAS DR N | APT 113 | | | CRYSTAL MN | 55422-2473 | |
| WAYNE T MCCLURE & | DEBBIE G MCCLURE JT TEN | 4503 WELDON DRIVE | | | | SMYRNA GA | 30080-6468 | |
| WAYNE T MROWKA | | 2151 S 15TH ST | | | | MILWAUKEE WI | 53215-2718 | |
| WAYNE T ROAKE | | RD 4 BOX 68 CROMPOND RD | | | | PEEKSKILL NY | 10566 | |
| WAYNE T SECREST | | 1424 E 61ST ST | | | | MARION IN | 46953-6130 | |
| WAYNE T SHARPLEY | | 14001 MANSFIELD | | | | DETROIT MI | 48227-4904 | |
| WAYNE T TAVA | | 378 MARC DR | | | | TOMS RIVER NJ | 08753 | |
| WAYNE TACK | | 12324 S ADRIAN HWY | | | | JASPER MI | 49248 | |
| WAYNE TOWER | | 2955 RD 5 NW | | | | EPHRATA WA | 98823-9744 | |
| WAYNE U KLINGSHIRN | | 19590 STATE ROUTE 511 | | | | WELLINGTON OH | 44090-9733 | |
| WAYNE ULAKY | | 8 HAYES HART RD | | | | WINDHAM NH | 03087-2126 | |
| WAYNE V ARMSTRONG | | 6151 N JIM MILLER RD | | | | DALLAS TX | 75228-5961 | |
| WAYNE V DETTMAN | | 1525 READ RD | | | | JANESVILLE WI | 53546-8724 | |
| WAYNE VANLAAN | | 4217 CHOCTAW | | | | GRANDVILLE MI | 49418-1729 | |
| WAYNE VIVADELLI | | 59 GEORGE ST | | | | AVENEL NJ | 07001-1733 | |
| WAYNE W BESHEARS & | BETTE C BESHEARS JT TEN | 542 LONGLEAF W | | | | BROOKELAND TX | 75931-6230 | |
| WAYNE W BLISS | | 3223 STUDOR RD | | | | SAGINAW MI | 48601-5736 | |
| WAYNE W BLOOM | | 632 ALPHA AVE | | | | AKRON OH | 44312-3355 | |
| WAYNE W BORN | | 27 6TH AVE | | | | PORT READING NJ | 07064-2007 | |
| WAYNE W CHAN & | BETTY J CHAN JT TEN | 24469 ELMHURST AVE | | | | FARMINGTON HILLS MI | 48336-1929 | |
| WAYNE W DEMERS | | 1377 CO RD 55 | | | | BRASHER FALLS NY | 13613 | |
| WAYNE W GILLESPIE | | 3581 CHANUTE SW AV | | | | GRANDVILLE MI | 49418-1931 | |
| WAYNE W NORMAN | | 15918 WAYBRIDGE GLEN LN | | | | HOUSTON TX | 77095-2540 | |
| WAYNE W NUOFFER | | 15840-2 SR 50 | | | | CLERMOUT FL | 34711-8711 | |
| WAYNE W ROBINETTE | | 2116 NEW YORK AVENUE | | | | LINCOLN PARK MI | 48146-3438 | |
| WAYNE W SARGENT JR | | 39 CARTER RD | | | | PLYMOUTH CT | 06782-2300 | |
| WAYNE W SCHNURPEL | | 6320 JACKSON ST | | | | INDIANAPOLIS IN | 46241-1027 | |
| WAYNE W TELASCO | | 2951 BUTTERY COURT | | | | WINDSOR ON  N9E 3W5 | | CANADA |
| WAYNE W WILLSON | | 1141 BRADFORD | | | | BRECKENRIDGE MI | 48615-9621 | |
| WAYNE W WILSON | | 106 CRESCENT DR | | | | RR 1 BOBCAYGEON ON  K0M 1A0 | | CANADA |
| WAYNE W WILSON | | 106 CRESCENT DR | RR 1 | | | BOBCAYGEON ONT | | UNITED KIN |
| WAYNE W WILSON | | 3396 14TH ST | | | | DETROIT MI | 48208-2624 | |
| WAYNE W WITT | | 8571 TUTTLEHILL ROAD | | | | YPSILANTI MI | 48197-9727 | |
| WAYNE W WOODWORTH | | 859 TUFTHUNTER | | | | MACON GA | 31210 | |
| WAYNE WALSER BURNS | | 1950 BENT TREE TRL | | | | BLOOMFIELD MI | 48302-1704 | |
| WAYNE WELCH | | 14815 CERRITOS AVE 14 | | | | BELLFLOWER CA | 90706-1854 | |
| WAYNE WILLIAM KELLER | | 933 HAVERFORD RD | | | | BRYN MAWR PA | 19010-3819 | |
| WAYNE WILLIAMS | | BOX 227 | | | | CHARLOTTE IA | 52731-0227 | |
| WAYNE WILSON | | 119 MARINE OAKS DRIVE | | | | BALTIMORE MD | 21221-2932 | |
| WAYNE WIMSATT | | 730 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS IN | 46228-1429 | |
| WAYNETTE A GARRISON | | 457 BISCAYNE DR | | | | MANSFIELD OH | 44903-9601 | |
| WEABER N GEISER | | PO BOX 10783 | | | | ENID OK | 73706-0783 | |
| WEAM F SABAGH | | 34290 HUNTER | | | | WESTLAND MI | 48185-7050 | |
| WEBB R DAVIS | | BOX 570 | | | | FRONT ROYAL VA | 22630-0570 | |
| WEBER S TAYLOR | | 1204 PRINCE EDWARD ST | | | | FREDERICSBURG VA | 22401-3732 | |
| WEBSTER ANTHONY MCBRIDE | | 9281 SUNRISE LANE | | | | DAVISON MI | 48423 | |
| WEBSTER B ULIN | | 13 NORTHERN PT RD | | | | ROUND POND ME | 04564-3625 | |
| WEBSTER BARTON | | 2281 VIRGINIA PARK | | | | DETROIT MI | 48206-2406 | |
| WEBSTER CHAPMAN MERWIN A | MINOR U/GUARDIANSHIP OF | WILLIAM CHAPMAN MERWIN | P O DRAWER 2079 | | | PALATKA FL | 32178-2079 | |
| WEBSTER COBB | | 506 GRISSOM AVE | | | | MITCHELL IN | 47446-1737 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WEBSTER D MCCOY | | 15198 FULLMER ROAD | | | | DEFIANCE OH | 43512-8810 | |
| WEBSTER F SMITH | | 2063 HARVEST FARM RD | | | | ELDERSBURG MD | 21784-6399 | |
| WEBSTER J TAYLOR | | 4504 ST GEORGES AVE | | | | BALTIMORE MD | 21212-4628 | |
| WEBSTER L NASHWINTER | | 3378 RANDALL RD | | | | RANSOMVILLE NY | 14131-9678 | |
| WEBSTER RICHARDSON | | 3465 LAUREL AVE | | | | OAKLAND CA | 94602-3844 | |
| WEBSTER SIAS | | BOX 633 | | | | BROOKHAVEN MS | 39602-0633 | |
| WEED D HOWELL | | 2217 MILLER RD | | | | FLINT MI | 48503-4773 | |
| WEI CHA | BOX 8024 | MC481 CHN 009 | | | | PLYMOUTH MI | 48170-8024 | |
| WEI CHEN | | 1080 VAIL RD | | | | PARSIPPANY NJ | 07054-1631 | |
| WEI MING MOY | | 11807 CAPLINGER RD | | | | SILVER SPRING MD | 20904-2756 | |
| WEI ZHENG CHEN | | 2900 ADAMS ST | | | | ALAMEDA CA | 94501-5404 | |
| WEKESA KING ASIA | | 141 AMITY ST STE 4 | | | | BROOKLYN NY | 11201-6116 | |
| WELAND R ROYAL | | 5145 N OKEMOS ROAD | | | | EAST LANSING MI | 48823-7771 | |
| WELBON S CARTHRON | | 1775 CAMPBELL ROAD | | | | MILLINGTON TN | 38053-6001 | |
| WELDON A FAVORS | | 6682 MARIE ST | | | | NORTH RICHLAND HLS TX | 76180-1504 | |
| WELDON A HIGGERSON | | 358 HOLLYWOOD BLVD S E | | | | FORT WALTON BEACH FL | 32548-5772 | |
| WELDON BARBER JR | | 339 E STATE ROAD 28 | | | | ALEXANDRIA IN | 46001-8918 | |
| WELDON C FOLAND & | NAOMI J FOLAND | TR FOLAND TRUST | UA 10/21/99 | 8148 BEARD RD | | PERRY MI | 48872-9135 | |
| WELDON E GARBER & | ARLENE M GARBER JT TEN | 606 SIMON ST | | | | WASHINGTON IL | 61571-9259 | |
| WELDON E KLEPINGER | | 106 LAWRENCE AVE | | | | PERU IN | 46970-1302 | |
| WELDON L PRESTON | | 6208 ROUGH ROAD | | | | CLEBURNE TX | 76031-0970 | |
| WELDON R FAIN | | 3277 DUFFIELD RD | | | | LENNON MI | 48449-9407 | |
| WELDON T NOYE & | ELONA E NOYE JT TEN | 340 WESTCOMBE | | | | FLINT MI | 48503-2369 | |
| WELDON W SNIDER | | 4312 SE 57TH | | | | OKLAHOMA CITY OK | 73135-3309 | |
| WELLESLEY H PIKAART JR & | SUSAN H PIKAART JT TEN | 9 BONITA TER | | | | WAYNE NJ | 07470-6520 | |
| WELLINGTON L RAMSEY & | JEANNE W RAMSEY JT TEN | R D 1 BOX 440 | 253 WEEKS MILLS RD | | | NEW SHARON ME | 04955-3125 | |
| WELLINGTON T MARA | | 67 PARK DR S | | | | RYE NY | 10580-1826 | |
| WELLINGTON W FREESE & | ARLENE R FREESE JT TEN | 2173 S CENTER RD APT 234 | | | | BURTON MI | 48519 | |
| WELLINGTON W KOEPSEL & | DOROTHY H KOEPSEL JT TEN | BOX 26806 | | | | AUSTIN TX | 78755-0806 | |
| WELLMAN H MUZZEY | | 40 ARIZONIA AVE | | | | HOLDEN MA | 01520-2125 | |
| WELLS B WARREN JR | | 9534 CHARRON DR | | | | NEW LOTHROP MI | 48460 | |
| WELLS C SHERMAN | | 37 PINON DRIVE | | | | W HENRIETTA NY | 14586-9707 | |
| WELLS FARGO BANK | TR M R JOYCE IRA | BOX 1016 | | | | BREA CA | 92822-1016 | |
| WELLS L TODD | | 1761 SEA OATS DR | | | | ATLANTIC BEACH FL | 32233-5828 | |
| WELMER BERNARD MEDLEY | | 25854 ROSS ST | | | | INKSTER MI | 48141-3258 | |
| WELTON N WRIGHT & | CORRIE WRIGHT JT TEN | 2609 BEGOLE ST | | | | FLINT MI | 48504-7315 | |
| WELTON ROBERTS | | 14317 KINSMAN RD 314 | | | | CLEVELAND OH | 44120-4841 | |
| WEN H KO | | 1356 FOREST HILL BLVD | | | | CLEVELAND OH | 44118-1359 | |
| WEN-CHI CHEN | | 2603 SARATOGA DRIVE | | | | FULLERTON CA | 92835-4220 | |
| WEN-CHING GUALTIERI | CUST JENNIFER GUALTIERI UGMA NJ | 178 BAYWIND DRIVE | | | | NICEVILLE FL | 32578-4800 | |
| WENCIE E MANNING | | BOX 214 | | | | FRANKLIN OH | 45005-0214 | |
| WENDALL D BAILEY | | 723 DIAMOND RD | | | | HELTONVILLE IN | 47436-9801 | |
| WENDALL E JOHNSON | | 5585 CHATHAM LN | | | | GRAND BLANC MI | 48439-9742 | |
| WENDALL R KEESAER | | 12047 DUNKSBURG RD | | | | SWEET SPRINGS MO | 65351 | |
| WENDALL W ASHLEY | | 10400 GUY RD | | | | NASHVILLE MI | 49073-9524 | |
| WENDEL ZOLYOMI | | 5458 MASTERS BLVD | | | | ORLANDO FL | 32819-4018 | |
| WENDELL A DEAN & | MAYBELLE L DEAN JT TEN | BOX 161 | 87 OLD HANCOCK RD | | | HANCOCK NH | 03449-0161 | |
| WENDELL A OLIVER | | 926 SE TECUMSEH RD | | | | TECUMSEH KS | 66542-9315 | |
| WENDELL A SHERFIELD | | 4376 M 35 | | | | ESCANABA MI | 49829-9610 | |
| WENDELL B HOLT | | 235 N MAIN ST | | | | SPRINGBORO OH | 45066-9255 | |
| WENDELL B SHAFER & | DOROTHEA M SHAFER JT TEN | 498 LOCKE HG 15 RD | | | | BANGOR PA | 18013-9618 | |
| WENDELL B UTRATA & | EILEEN C UTRATA TR | UA 08/26/1991 | WENDELL B & EILEEN C UTRATA | 13015 WEST FOXFIRE DR | | SUN CITY WEST AZ | 85375-5030 | |
| WENDELL BROWNING | | 35565 VICKSBURG ST | | | | FARMINGTON HILLS MI | 48331-3132 | |
| WENDELL C CHAMPION | | G5480 TIPPERARY LANE | | | | FLINT MI | 48506 | |
| WENDELL C PEACOCK | | 85A SEMINARY AVE #249 | | | | NEWTON MA | 02466 | |
| WENDELL C STEWART | | 5813 BRENTWOOD CT | | | | EVANSVILLE IN | 47715-3356 | |
| WENDELL CRUMBAUGH & | JOREECE CRUMBAUGH JT TEN | 100 ORIOLE DR | | | | LEROY IL | 61752-9774 | |
| WENDELL D BEVERIDGE | | 17 GEORGE ST | | | | NILES OH | 44446-2723 | |
| WENDELL D COON & | KAROL K COON JT TEN | 6903 PLEASANT VIEW DRIVE | | | | KANSAS CITY MO | 64152-2662 | |
| WENDELL D DENNISON | | BOX 382 | | | | COLUMBIA TN | 38402-0382 | |
| WENDELL DAVIS JR | | 35 VILLAGE WALK DRIVE | | | | PONTE VEDRA BEACH FL | 32082 | |
| WENDELL E SCOTT | | 2546 SONATA DRIVE | | | | COLUMBUS OH | 43209-3211 | |
| WENDELL ELLIOTT | | 3329 WEST 130 ST | | | | CLEVELAND OH | 44111-2508 | |
| WENDELL ELLIS & | BERNIECE E ELLIS JT TEN | 38524 SYCAMORE PLACE | | | | WESTLAND MI | 48185-7602 | |
| WENDELL F BRIDGE | | 6 DANZIG LANE | | | | FAIRBORN OH | 45324-1801 | |
| WENDELL F STEWART | | 704 SOUTHWEST 5TH ST | | | | RICHMOND IN | 47374-5211 | |
| WENDELL F STEWART & | MILDRED I STEWART JT TEN | 704 SOUTHWEST 5TH ST | | | | RICHMOND IN | 47374-5211 | |
| WENDELL G HUOTARI | | 12502 25TH ST SW | | | | COKATO MN | 55321-9537 | |
| WENDELL G KEYSER | | 4100 NORTH RIVER RD #321 | | | | WARREN OH | 44484 | |
| WENDELL GIBSON | | 1365 FOUNTAIN COVE LANE NE | | | | LAWRENCEVILLE GA | 30043-3968 | |
| WENDELL GLASPIE TOD | GAYLE WILLIAMS | 21003 ELLACOTT PKWY | D9 | | | WARRENSVILLE HTS OH | 44128-4444 | |
| WENDELL H BOTKIN JR & | ELEANOR M BOTKIN JT TEN | 5055 W PANTHER CREEK DR | APT 1005 | | | THE WOODLAND TX | 77381-3643 | |
| WENDELL H COX | | 7419 HOPA CT | | | | ALEXANDRIA VA | 22306-2411 | |
| WENDELL H PERKINS | | 913 FRANKLIN ST | | | | BAY CITY M | 48708-7042 | |
| WENDELL H SMITH | | 14011 ST RD 38 E | | | | NOBLESVILLE IN | 46060-9355 | |
| WENDELL HOLLINGSWORTH & | CECILIA HOLLINGSWORTH JT TEN | 10018 READING RD | | | | RICHMOND TX | 77469 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WENDELL J MC CRACKEN & | NANCY L MC CRACKEN JT TEN | 1951 CREEKSEDGE DR | | | | SOUTH BEND IN | 46635-2064 | |
| WENDELL J NORDER | | 6510 DOYLE RD R 1 | | | | LAINGSBURG MI | 48848-9712 | |
| WENDELL JOHNSON & | JANET JOHNSON JT TEN | 12 WEYBRIDGE COURT | | | | EDWARDSVILLE IL | 62025-3155 | |
| WENDELL K GIBSON & | IRIS VELMA GIBSON | TR | WENDELL K GIBSON & IRIS VEL | GIBSON TRUST UA 6/26/97 | 3981 HAMMOND B | HAMILTON OH | 45015-2135 | |
| WENDELL K MESSER | | 15341 SHERWOOD | | | | FRASER MI | 48026-2306 | |
| WENDELL K SUTTON | | 2071 KIRBY BRIDGE RD | | | | DANVILLE AL | 35619-6038 | |
| WENDELL KELLY | | 12231 GREEN RD | | | | GOODRICH MI | 48438-9753 | |
| WENDELL L ALLEN | | 620 FEDERAL DR | | | | ANDERSON IN | 46013-4715 | |
| WENDELL L DEWITT | | 2577 E 550 S | | | | ANDERSON IN | 46017-9503 | |
| WENDELL L HALEY | | 3869 HONEY CREEK COURT | | | | GREENWOOD IN | 46143-9319 | |
| WENDELL L MALONE | | 150 ROD TOP DR #303 | | | | LIBERTYVILLE IL | 60048 | |
| WENDELL L PONDER II | | 28028 EAGLE RAY CT | | | | BONITA SPRINGS FL | 34135-8399 | |
| WENDELL L SMITH JR | | 4411M SW RIVULET DR | | | | LEES SUMMIT MO | 64082-2500 | |
| WENDELL M JOHNSON | TR WENDELL M JOHNSON TRUST | UA 09/14/89 | 2020 POST RD | | | NORTH BROOK IL | 60062-6204 | |
| WENDELL M JOHNSON TRUST U/A | DTD 10/01/85 | 2020 POST ROAD | | | | NORTH BROOK IL | 60062-6204 | |
| WENDELL M KINCER & | JILL E KINCER JT TEN | 3921 EAGLE POINT DR | | | | DAYTON OH | 45430-2086 | |
| WENDELL NEAL & | NORMA J NEAL JT TEN | 5925 CLEVLAND | | | | KANSAS CITY KS | 66104-2851 | |
| WENDELL R BALDWIN & | DONNA M BALDWIN TR | UA 11/13/1991 | WENDELL R BALDWIN & DONNA | TRUST | 1036 CLUB HOUSE | LAKE ISABELLA MI | 48893 | |
| WENDELL R CURRY | | 311 HOLT HOLLOW RD | | | | PROSPECT TN | 38477-6045 | |
| WENDELL R OWEN | | 235 JENNINGS LN | | | | SMITHVILLE TN | 37166-3010 | |
| WENDELL R SCHMIDT | | BOX 135 | | | | WAVERLY MO | 64096-0135 | |
| WENDELL RICHARDSON | | 20170 FREELAND | | | | DETROIT MI | 48235-1515 | |
| WENDELL S TRAMMELL | | 18141 SUNNYBROOK AVE | | | | LATHRUP VILLAGE MI | 48076-3432 | |
| WENDELL S WITHINGTON | | 130 WARWICK RD | | | | MELROSE MA | 02176-2638 | |
| WENDELL STRICKLAND | | 10721 WHITE | | | | KANSAS CITY MO | 64134-2509 | |
| WENDELL T BARNES | | 619 ALFRED RD SW | | | | ATLANTA GA | 30331 | |
| WENDELL T LUCKETT | | 4742 W WEST END | | | | CHICAGO IL | 60644-2755 | |
| WENDELL T SIMS | | 1995 MINNOW BRANCH RD | | | | LYNNVILLE TN | 38472-8032 | |
| WENDELL TOMLIN | | 17867 MACKAY | | | | DETROIT MI | 48212-1015 | |
| WENDELL W JACKSON | | 1405 SOUTH 23 ST | | | | ELWOOD IN | 46036 | |
| WENDI J FOX | | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG TN | 37091-6383 | |
| WENDI MAE SCHEIBE | | 10601 171ST COURT NE | | | | REDMOND WA | 98052-2706 | |
| WENDI ORMAN | CUST JAMI CARA | ORMAN UGMA PA | 2231 TAMARA COURT | | | LAFAYETTE HILLS PA | 19444-2045 | |
| WENDI ZUCKER | | 5720 RIVER ROCK LANE | | | | PLANO TX | 75093 | |
| WENDOLYNE C TERRELLE | | 19747 TRACEY | | | | DETROIT MI | 48235-1528 | |
| WENDON J RASKOPF | | PO BOX 296 | | | | OLCOTT NY | 14126-0296 | |
| WENDY A CRAIG | | 606 CHANDLER ST | | | | FLINT MI | 48503-6904 | |
| WENDY A CUMMING | | 19 LADIES COLLEGE DR | | | | WHITBY ON  L1N 6H1 | | CANADA |
| WENDY A EVATZ | | 22647 SHADER DR | | | | CLINTON TWP MI | 48036-2738 | |
| WENDY A KRILL | | 305 WHITLEY ST | | | | LONDON KY | 40741-2043 | |
| WENDY A LANE | | 3051 BURLINGTON COURT | | | | ROCHESTER MI | 48306-3013 | |
| WENDY A MERRIMAN | | 807 PUNKATEEST NECK RD | | | | TIVERTON RI | 02878 | |
| WENDY A WISE | | 1205 WILLARD AVE | | | | COLUMBUS OH | 43212 | |
| WENDY ANN JOHNSON | | 7796 KENROB DR SE | | | | GRAND RAPIDS MI | 49546 | |
| WENDY B STEIN | | 10 S MOUNTAIN RD | | | | MILLBURN NJ | 07041-1506 | |
| WENDY B THOMPSON | | 18700 CARRIE | | | | DETROIT MI | 48234-3084 | |
| WENDY BOYD | | BOX 68 | | | | CAMBRIDGE CITY IN | 47327-0068 | |
| WENDY C BALOG | | 717 N FIFTH AVE | | | | ST CHARLES IL | 60174-2124 | |
| WENDY C BYNOE | | 172 BURLINGTON AVE | | | | ROCHESTER NY | 14619-2010 | |
| WENDY C JACKSON | BOX 1355 | 206 WALTON ST | | | | LOGANVILLE GA | 30052-1355 | |
| WENDY C LIPPE | | 25864 ESTABAN DRIVE | | | | VALENCIA CA | 91355-2164 | |
| WENDY C WARNER | | 1930 PINE RIDGE CT | | | | OXFORD MI | 48371-6239 | |
| WENDY CATHERINE PHILLIPS | | 4052 BEN HOGAN | | | | FLINT MI | 48506-1402 | |
| WENDY CHASE | | 16215 CHASEWOOD LN | | | | ANCHORAGE AK | 99516-4828 | |
| WENDY CHICKERING | | 156 PALM AVE | | | | SAN CARLOS CA | 94070-1925 | |
| WENDY CLIFTON | | BOX 490 | | | | NIPIGON ON  P0T 2J0 | | CANADA |
| WENDY CONNOLLY | | 35 TALL OAKS DRIVE | | | | HOCKESSIN DE | 19707-2005 | |
| WENDY D JETERS | ATTN WENDY D CARRIVEAU | 3707 ACADEMY | | | | DEARBORN MI | 48124-3328 | |
| WENDY D KAMAIKO-SOLANO | CUST IAN SOLANO-KAMAIKO | UGMA NY | 25 CHITTENDEN AVE | | | NEW YORK NY | 10033-1142 | |
| WENDY D PAUL | THE GLENMEDE TRUST COMPANY | ONE LIBERTY PLACE | 1650 MARKET ST SUITE 1200 | | | PHILADELPHIA PA | 19103 | |
| WENDY D PAUL | | 1259 UPPER GULPH RD | | | | RADNOR PA | 19087-2735 | |
| WENDY DAVIS | | 6630 BOWLINE DR | | | | SARASOTA FL | 34231-7157 | |
| WENDY DUBREUIL | CUST CATHERINE DUBREUIL UTMA IL | 2500 INDIGO LANE APT 210H | | | | GLENVIEW IL | 60026 | |
| WENDY DUNKEL | | 2709 BROOKDALE CT | | | | TOMS RIVER NJ | 08755-2531 | |
| WENDY E COMEY & | R PATRICK COMEY JT TEN | 3225 SAN CARLOS DR | | | | SPRING VALLEY CA | 91978 | |
| WENDY E VAN DYNE | CUST | DEVEREAUX WALKER VAN DYNE | UGMA KS | 13104 MOHAWK | | LEAWOOD KS | 66209-4106 | |
| WENDY EDITH DONOHUE | | 1819 GARY RD | | | | STEWARTSVILLE NJ | 08886 | |
| WENDY ELAINE JURANEK | CUST DANIEL ALEXANDER JURANEK | UGMA TX | HCR 8 BOX 678 | | | BEEVILLE TX | 78102-9642 | |
| WENDY ELAINE JURANEK | CUST MADELYN JO JURANEK UGMA | THCR 8 BOX 678 | | | | BEEVILLE TX | 78102-9642 | |
| WENDY ELAINE JURANEK | CUST MEGAN ROSE JURANEK UGMA | HCR 8 BOX 678 | | | | BEEVILLE TX | 78102-9642 | |
| WENDY ELIZABETH RALLEY | | 314 REGAL AVE | | | | WINNIPEG MB  R2M 0P5 | | CANADA |
| WENDY ELLEN BROWN | | 5718 STARDUST DR | | | | DURHAM NC | 27712-9540 | |
| WENDY ENGSTROM GUTERMUTH & | TERRY RICHARD GUTERMUTH JT TEN | 34200 JEFFERSON | | | | ST CLAIR SHORES MI | 48082-1164 | |
| WENDY EUGENIA SMITH | TR WENDY EUGENIA SMITH TRUST | UA 01/25/89 | 4166 GRATIOT AVE | | | PORT HURON MI | 48060-1589 | |
| WENDY F HUGHES | | 355 SOLON RD 204 | | | | CHAGRIN FALLS OH | 44022-3376 | |
| WENDY FRANK WEBER | | 98 CRAWFORD RD | | | | COTUIT MA | 02635-3424 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WENDY G SCHNEIDER | | 1740 BEECHCREEK RD | | | | LEXINGTON SC | 29072-9626 | |
| WENDY G SEGHI | | PO BOX 566051 | | | | ATLANTA GA | 31156 | |
| WENDY G SOUBEL | | 824 THREE MILE DR | | | | GROSSE PTE CITY M | 48230-1808 | |
| WENDY GOLDBERG | | 608 W KIHNEAR PLACE | | | | SEATTLE WA | 98119-3620 | |
| WENDY H GRILEY | | 1901 INDEPENDENCE BL L | | | | LANCASTER OH | 43130-1281 | |
| WENDY J GALLOWAY | | 4 HYACINTH COURT | PO BOX 298 | | | CREAM RIDGE NJ | 08514 | |
| WENDY J LOPEZ | | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD TN | 38462-2228 | |
| WENDY J RUMMELL | | 22 ANDREWS RD | | | | TOPSFIELD MA | 01983-1547 | |
| WENDY J WALTERS | | 8364 B KINGS RD | | | | MERIDIAN MS | 39305-9328 | |
| WENDY J WEINBERG | | 6520 ELGIN LANE | | | | BETHESDA MD | 20817-5400 | |
| WENDY JANE BITNER | | 3300 GRAYLING DRIVE | | | | MOUNT AIRY MD | 21771-8071 | |
| WENDY JO EINHORN | | 720 BALDWIN AVE | | | | NORFOLK VA | 23517-1814 | |
| WENDY K DONATH | | 4017 OXFORD ST | | | | ANNANDALE VA | 22003 | |
| WENDY K PATTERSON | | 2971 LYNWOOD DRIVE | | | | LANCASTER SC | 29720 | |
| WENDY KANGISSER | | 71 COLONIAL DR | | | | TRUMBULL CT | 06611-1537 | |
| WENDY KAREN FELDMAN | APT 14 I | 315 WEST 70TH STREET | | | | NEW YORK NY | 10023-3517 | |
| WENDY KAY ADAMS | | 620 HANNAH ST | | | | BLOOMINGTON IL | 61701-5502 | |
| WENDY KAY FULKS | | 64337 FIELDER LN | | | | PEARL RIVER LA | 70452-5211 | |
| WENDY L BRENNAN | | 49 WINDING CT | | | | ST CHARLES MO | 63303-6261 | |
| WENDY L CHEN | | 1836 CALLE SUENOS | | | | GLENDALE CA | 91208 | |
| WENDY L COHEN | | 3919 HENSLEIGH DR NE | | | | LOWA CITY IA | 52240-7976 | |
| WENDY L KLAWITTER | | 8 MARYLEAH COURT | | | | BOWMANVILLE ON  L1C 4H4 | | CANADA |
| WENDY L KNOTT | | PO BOX 155 | | | | SOUTH SOLON OH | 43153-0155 | |
| WENDY L OUIMET & | LARRY J OUIMET JT TEN | 3051 BURLINGTON COURT | | | | ROCHESTER MI | 48306-3013 | |
| WENDY L PIEPER TOD | ANTHONY J PIEPER | SUBJECT TO STA TOD RULES | N95 W25501 COUNTY LINE ROAD | | | COLGATE WI | 53017 | |
| WENDY L PIEPER TOD | TIMOTHY J LEE | SUBJECT TO STA TOD RULES | N95 W25501 COUNTY LINE ROAD | | | COLGATE WI | 53017 | |
| WENDY L SEMINCHUK | | 3 RUSHOLME CRESCENT | | | | ST CATHARINES ON  L2T 3V3 | | CANADA |
| WENDY L SOLGAN | | 214 BERKLEY | | | | DEARBORN MI | 48124-1396 | |
| WENDY L STEWART | | 18415 PARK GROVE LANE | | | | DALLAS TX | 75287-5126 | |
| WENDY L WENZEL | | 2500 MANN ROAD | 268 | | | CLARKSTON MI | 48346-4257 | |
| WENDY M BLUM | | 1669 COLUMBIA ROAD NW | APT 106 | | | WASHINGTON DC | 20009 | |
| WENDY M DUERR | | 154 E PINE LAKE CT | | | | WILLIAMSVILLE NY | 14221-8328 | |
| WENDY M PALM | | 6391 VANGUARD | | | | GARDEN GROVE CA | 92845-1709 | |
| WENDY MARIA DRAVES | CUST BRAYDEN SCOTT DRAVES | UTMA WI | C/O DOMINIC J VITTONE | 204 LONGWOOD DR | | JANESVILLE WI | 53545 | |
| WENDY MARIE HENKEL | | 6630 QUEENS WA | | | | NORTH ROYALTON OH | 44133-1964 | |
| WENDY MARION ZIMET | | 2107 ALAMEDA AVE | | | | ST LOUIS MO | 63143-1303 | |
| WENDY MATZ MORAGNE | CUST BRYNN LEIGH MORAGNE UTMA | 253 CARRIAGE HILL DR | | | | MOORESTOWN NJ | 08057-1301 | |
| WENDY MCCALL | | 2540 ELSIE AVE | | | | TOLEDO OH | 43613-3332 | |
| WENDY MESSINA | | 2652 TURNPIKE ROAD | | | | HORSE SHOE NC | 28742 | |
| WENDY MEYER MC CARTY | | 143 OAK CIR | | | | SUNSET TX | 76270-6517 | |
| WENDY MORRIS | | 76 THORN APPLE LANE | | | | ROCHESTER NY | 14626 | |
| WENDY N OGDEN | | 165 SO 400 W | | | | VERNAL UT | 84078-2546 | |
| WENDY N STEPHENS | | 5649 N 400 W | | | | MIDDLETOWN IN | 47356 | |
| WENDY P SACKETT | CUST ALLISON LYNN LITTLEFORD UN | MD UG | | | | WALDORF MD | 20602 | |
| WENDY P SACKETT | CUST JOHN WILLIAM SACKETT UGMA | 4821 CAVE CREEK CT | 4821 CAVE CREEK CT | | | WALDORF MD | 20602 | |
| WENDY P SACKETT | CUST KYLE JOSEPH SACKETT UGMA | 4821 CAVE CREEK CT | | | | WALDORF MD | 20602 | |
| WENDY P SACKETT | CUST NICHOLAS ROGER SACKETT UN | MD UGM | 4821 CAVE CREEK CT | | | WALDORF MD | 20602 | |
| WENDY PALMER | | 56 FULTON ST | | | | HORNELL NY | 14843-1411 | |
| WENDY PETERSON NOEL | | 403 SLACK DR | | | | ANDERSON IN | 46013 | |
| WENDY PETTIT MORAN | | 364 FRENCH RD | | | | PITTSFORD NY | 14534-1153 | |
| WENDY PIERCE | CUST RYAN SCOTT | PIERCE UGMA MI | 504 LAUREL BROOK DR | | | SHAGRIN FALLS OH | 44022-4107 | |
| WENDY R GOFF | | 1120 HARDWICK LANE | | | | HOMEWOOD AL | 35209-6904 | |
| WENDY R JAFFA | | BOX 31873 | | | | CHARLOTEE NC | 28231-1873 | |
| WENDY S BELL | | 203 W NORTH STREET | | | | E PALESTINE OH | 44413 | |
| WENDY S BROWN | | 411 JEFFERSON ST | | | | MARTINS FERRY OH | 43935-1954 | |
| WENDY S COLLINSWORTH | | 7465 N WAPAK RD | | | | ELIDA OH | 45807 | |
| WENDY S DAVID & | ALLEN DAVID JT TEN | 2450 CERRO SERENO | | | | EL CAJON CA | 92019-1230 | |
| WENDY S KEEM | | 8980 INDEPENDENCE | | | | STERLING HEIGHTS MI | 48313-4019 | |
| WENDY S OSBORN | C/O WENDY O MCDERMOTT | 26 JANES LANE EXT | | | | CLINTON CT | 06413-1217 | |
| WENDY S ROSEN | | 202 EAST NORTHERN PARKWAY | | | | BALTIMORE MD | 21212-2925 | |
| WENDY S SCHNALL | | 35 LONGFIELD DRIVE | | | | HILLSBOROUGH NJ | 08844 | |
| WENDY S WANNOP | CUST BRIAN | JOHN WANNOP UGMA VT | DEER RIDGE DRIVE | | | WOODSTOCK VT | 05091 | |
| WENDY SMITH | CUST EVAN DAVID SANDERS | UTMA CA | 8146 CYCLAMEN WAY | | | BUENA PARK CA | 90620-2149 | |
| WENDY SMITH | CUST PETER | HARRIS SMITH UGMA NY | 170 W BROADWAY APT 6A | | | LONG BEACH NY | 11561 | |
| WENDY SMITH | | PO BOX 167203 | | | | OREGON OH | 43616 | |
| WENDY SOBEY & | JAMES STRICK | TR | WENDY SOBEY & JAMES STRICI | REVOCABLE TRUST UA 04 | 7509 ALFRED DR | SILVER SPRING MD | 20910-5203 | |
| WENDY STECHER | C/O WENDY PAVA | 15002 N E 9TH PLACE | | | | BELLEVUE WA | 98007-4216 | |
| WENDY STEIN | CUST ZACHARY TAYLOR STEIN | UGMA NY | C/O SALVO | 43 OAK GROVE PL | | NEW CANAAN CT | 06840-6241 | |
| WENDY STERN | | 1047 WHITNEY AVENUE | | | | HAMDEN CT | 06517-3449 | |
| WENDY SUE MORRIS | | 334 GLEN ERICA | | | | SHREVEPORT LA | 71106-6002 | |
| WENDY SUZANNE SCOGIN | ATTN WENDY NELSON | BOX 211 | | | | JACKSON AL | 36545-0211 | |
| WENDY T BIGELOW | | 1025 HAMPSTEAD LANE | | | | ORMOND BEACH FL | 32174 | |
| WENDY TAYLOR | CUST ALLISON | JOAN TAYLOR UGMA OH | 8016 SPARTAN DR | | | YOUNGSTOWN OH | 44512-5866 | |
| WENDY TURRELL KOWAL | | 4466 RIDGEWOOD RD | | | | COPLEY OH | 44321-1470 | |
| WENDY VARGA | | 810 HIGH ST | | | | FAIRFIELD CT | 06824 | |
| WENDY W DALEY | | 1541 BLANCHARD BEND | | | | ROCK HILL SC | 29732-9658 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENDY W GOODRICH | | 3320 W BATH RD | | | | AKRON OH | 44333-2106 | |
| WENDY W LYNCH | | 3544 FRANKLIN ROAD | | | | BLOOMFIELD MI | 48302 | |
| WENDY WARREN | | 2226 MONTEITH ST | | | | FLINT MI | 48504-4656 | |
| WENDY WEBER MORROW | | BOX 162 | | | | COUPERVILLE WA | 98239-0162 | |
| WENDY WEINSTEIN | | 1350 WOODLAND LN | | | | RIVERWOODS IL | 60015-1972 | |
| WENDY WELLS | | 10261 NORMONIE CT | | | | SALINE MI | 48176-9335 | |
| WENDY WILLIAMS | CUST JASON RICHARD WILLIAMS | UTMA IL | 2574 SHREWSBURY RD | | | COLUMBUS OH | 43221 | |
| WENDY WINGENFELD & | RICHARD WINGENFELD JT TEN | 732 VANDERBILT AVE | | | | VIRGINIA BEACH VA | 23451-3633 | |
| WENDY ZSORI | | 163 RANDALL ST | | | | WAUKESHA WI | 53188-3528 | |
| WEN-KUEI WONG & | SHAIO-WEN WONG JT TEN | 22518 RIO VISTA | | | | ST CLAIR SHORES MI | 48081-2490 | |
| WENTZEL STEPNOWSKI & | ANNE M STEPNOWSKI JT TEN | 711 SEVILLE AVE | | | | WILMINGTON DE | 19809-2128 | |
| WENZEL F SMUTNY & | MARILYN C SMUTNY JT TEN | 2043 JACOB ST | | | | PITTSBURGH PA | 15226-1927 | |
| WERNER A LOEB | | 1018-A BUCKINGHAM DRIVE | | | | LAKEHURST NJ | 08733-5246 | |
| WERNER A WEISS | | 9813 ROSE PETAL DRIVE | | | | TIPP CITY OH | 45371 | |
| WERNER E EISLER | | 27 MARILYN STREET | | | | HOLLISTON MA | 01746-2033 | |
| WERNER F SCHMIDT & | SHEILA C SCHMIDT | TR UA 11/04/91 SCHMIDT FAMILY | TRUST | 30 OTIS WAY | | LOS ALTDS CA | 94022-3119 | |
| WERNER F WOLFEN | SUITE 900 | 1800 AVENUE OF THE STARS | | | | LOS ANGELES CA | 90067-4211 | |
| WERNER G COMFORT | | 1936 ANITA | | | | GRSSE PTE WDS MI | 48236-1428 | |
| WERNER GRAEFE & | WERNER STEVEN GRAEFE JT TEN | 90 STRATFORD AVE | | | | WHITE PLAINS NY | 10605-2514 | |
| WERNER H DIERSCH & | JOANNE DIERSCH JT TEN | 18370 CARDINAL | | | | GROSSE ILE MI | 48138-1064 | |
| WERNER H KRASSMANN & | EVELYN D KRASSMANN JT TEN | 1286 TIMBERLINE DR | | | | BARLETTE IL | 60103 | |
| WERNER HOSENBERG | | 7624 SNYDER RD | | | | RIVES JCT MI | 49277-8605 | |
| WERNER K BARTELS | TR UA 6/19/97 MARIA A BARTELS | CREDIT TRUST | 27 CRYSTAL MESA RD | | | SANTE FE NM | 87508 | |
| WERNER K BAUMGARTNER & | RUTH M BAUMGARTNER JT TEN | 33877 MACKINAC CT | | | | CHESTERFIELD MI | 48047-4379 | |
| WERNER L STROTHMANN | | 6349 N 78TH ST 128 | | | | SCOTTSDALE AZ | 85250-4771 | |
| WERNER LAUZI | | D-65428 RUESSELSHEIM | | | | TEUFELSEESTR 25 | | GERMANY |
| WERNER LOEWENSON & | DANIELA LOEWENSON JT TEN | 1112-B THORNBURY LANE | | | | MANCHESTER NJ | 08759 | |
| WERNER MARTIN & | URSULA MARTIN JT TEN | HIRSCHWEG 4 | | | | 30938 BURGWEDEL 30938 | | GERMANY |
| WERNER O OEHLER | | 8106 TREETOP LN | | | | PENSACOLA FL | 32514-6941 | |
| WERNER P DYKE | | 3414 BOHLMAN ROAD | | | | DRYDEN MI | 48428-9742 | |
| WERNER P DYKE & | MARGARET I DYKE & | JENNIFER M DYKE TEN COM | 3414 BOHLMAN ROAD | | | DRYDEN MI | 48428-9742 | |
| WERNER P SCHULT | TR | WERNER P SCHULT REVOCABLE | LIVING TRUST UA 11/05/97 | 23187 SCOTCH PINE LN | | MACOMB MI | 48042-5369 | |
| WERNER R HAAS | | NARANJOS 104 | | | | TAMPICO 89110 TAMS | | MEXICO |
| WERNER S ZUSCHLAG & | HELGA ZUSCHLAG JT TEN | 6 PINEWOOD LN | | | | NEW HYDE PARK NY | 11040-3321 | |
| WERNER STRAUSS | | 126 TALL OAKS DRIVE | | | | WAYNE NJ | 07470-5837 | |
| WERNER UNGER | | 32-56 54TH ST | | | | WOODSIDE NY | 11377-1928 | |
| WERNER WARREN HAMBURGER & | HERTA H HAMBURGER JT TEN | 1666 BUCKSGLEN COURT | | | | WESTLAKE VLG CA | 91361 | |
| WERNER Z HIRSCH & | HILDE E HIRSCH TR | UA 10/29/1981 | WERNER Z HIRSCH & HILDE E H | FAMILY TRUST | 11601 BELLAGIO R | LOS ANGELES CA | 90049-2112 | |
| WES JONES | | 1710 N SHELBY ST | | | | SALEM IN | 47167-8807 | |
| WES W PHILLIPS | | 4448 EAST 131ST ST | | | | GARFIELD HTS OH | 44105-6968 | |
| WES W SIMPSON | | 236 W PORTAL AVE APT 12 | | | | SAN FRANCISCO CA | 94127-1423 | |
| WESCOTT B NORTHAM | | 24132 BREEZY POINT RD | | | | ONANCOCK VA | 23417-2934 | |
| WESLEY A GRAY | | BOX 397 | | | | HUNTINGTON UT | 84528-0397 | |
| WESLEY A KLUCKHOHN & | ANN B KLUCKHOHN JT TEN | 2564 W PARKSTONE | | | | MERDIAN ID | 83642 | |
| WESLEY A MIYASAKI | | 1369 KAWELOKA ST | | | | PEARL CITY HI | 96782-1940 | |
| WESLEY A OWEN | | 3945 S KESS-FREDERICK RD | | | | WEST MILTON OH | 45383 | |
| WESLEY A PLOUGH | | 400 E FOREST HILL AVE | | | | OAK CREEK WI | 53154 | |
| WESLEY A POLLITTE | | 25 HARTLEY DR | | | | HATTIESBURG MS | 39402-7302 | |
| WESLEY ALAN CAMP | | 559 COUNTY RD 793 | | | | CULLMAN AL | 35055-8327 | |
| WESLEY ALTERGOTT | | 410 S WILLIAMS ST | | | | BAY CITY M | 48706-4684 | |
| WESLEY ANDREW STONE | | 323 LILLIAN AVE | | | | HAMILTON NJ | 08610-3922 | |
| WESLEY B DAVIS | CUST VANESSA | J DAVIS UGMA MI | 1900 ALSDORF | | | ROCHESTER HILLS MI | 48309-4225 | |
| WESLEY B DILDINE | | 5161 VAN SLYKE | | | | FLINT MI | 48507-3957 | |
| WESLEY B WALKER | | 346 49TH AVE | | | | BELLWOOD IL | 60104 | |
| WESLEY BAINBRIDGE JR | | 4245B SYCAMORE DR | | | | STERLING HEIGHTS MI | 48313-2858 | |
| WESLEY C BLOUNT | | 3 SECETARIAL DR | | | | OWINGS MILL MD | 21217 | |
| WESLEY C MCGOWEN | | 1392 OSBURN RD | | | | CHICKAMAUGA GA | 30707-2766 | |
| WESLEY C WELSH & | BEVERLY E WELSH JT TEN | BOX 304 | | | | WALL SD | 57790-0304 | |
| WESLEY D BECKEN | | 102 SUNRISE CANYON DRIVE | | | | UNIVERSAL CITY TX | 78148-3459 | |
| WESLEY D FOX & | EUNICE J FOX JT TEN | 3205 NW 66 | | | | OKLAHOMA CITY OK | 73116-3409 | |
| WESLEY D HEARD | | 3476 FLAT SHOALS RD | | | | CONCORD GA | 30206-3134 | |
| WESLEY D STRONG & | IRENE M STRONG JT TEN | 1000 PARKER DR | | | | SYRACUSE NE | 68446-9792 | |
| WESLEY E FAUST | TR U/A | DTD 09/30/91 WESLEY E FAUST | REVOCABLE LIVING TRUST | 12241 E OUTER DR | | DETROIT MI | 48224-2633 | |
| WESLEY E FAUST & | LUCILLE J FAUST JT TEN | 12241 E OUTER DR | | | | DETROIT MI | 48224-2633 | |
| WESLEY E GRAY | | 703 PASTURE LAND | | | | ORANGEBURG SC | 29118-9305 | |
| WESLEY E HEILMAN | | 4214 STANWOOD AVE | | | | BALT MD | 21206-6445 | |
| WESLEY E TAYLOR & | FRANCES M TAYLOR JT TEN | 16 BRIGHTON STREET | | | | CHARLESTOWN MA | 02129-1202 | |
| WESLEY F ECCLES & | PATRICIA ANN ECCLES JT TEN | PMB 14130 | 241 RAINBOW DRIVE | | | LIVINGSTON TX | 77399-2041 | |
| WESLEY F FANSON | | 508 HAGER DR | | | | GIBSON CITY IL | 60936 | |
| WESLEY F WRIGHT | TR DOROTHY E WOODS REV TRUST | UA 08/29/86 | 1743 LOCKPORT-OLCOTT RD | | | BURT NY | 14028-9704 | |
| WESLEY FEATHERSTON IV | | 194 ROWLAND RD | | | | VERMILION OH | 44089-2150 | |
| WESLEY G BEPPLER | | 320 CONROY ST | | | | SCRANTON PA | 18505-2826 | |
| WESLEY G COSBEY | | 8949 CANDLEWOOD | | | | CLARENCE CENT NY | 14032-9717 | |
| WESLEY G NICHOLS | | 227 SHAKER RD | | | | NEW LONDON NH | 03257-5958 | |
| WESLEY G PERRY JR | | HUNT HOLLOW RD | | | | HUNT NY | 14846 | |
| WESLEY G ROEDEMA | | 952 CHARLOTTE AVE NW | | | | GRAND RAPIDS MI | 49504-3733 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WESLEY G ROEDEMA & | ARLENE KAY ROEDEMA JT TEN | 952 CHARLOTTE AVE NW | | | | GRAND RAPIDS MI | 49504-3733 | |
| WESLEY GIBSON | | 190 HIGHLAND COVE | | | | JACKSON MS | 39272-8958 | |
| WESLEY H BOSE | | 1533 RAINTREE LN | | | | RACINE WI | 53406 | |
| WESLEY H BUSH | | 2924 BRANCH RD | | | | FLINT MI | 48506-2923 | |
| WESLEY H COLBURN | | 4028 CREEK ROAD | | | | YOUNGSTOWN NY | 14174-9609 | |
| WESLEY H DAWSON & | RUBY J DAWSON | TR UA 3/27/02 | 513 DRUID AV | | | CHARLOTTESVILLE VA | 22902-6041 | |
| WESLEY H GEER & | MARY JO GEER JT TEN | ALPINE | BOX 1318 | | | ALTURAS CA | 96101-1318 | |
| WESLEY H LIPSCOMB | | BOX 535 | | | | CARTERSVILLE GA | 30120-0535 | |
| WESLEY H WADDINGTON | | 5292 STAR RD | | | | COLEMAN MI | 48618-9523 | |
| WESLEY H WEBER | | 39 PUBLIC SQUARE SUITE 201 | PO BOX 220 | | | MEDINA OH | 44258-0220 | |
| WESLEY H WICE | | 1308 SW 12TH ST | | | | MINERAL WELLS TX | 76067-6280 | |
| WESLEY HODGE | | 897 CARRSRUN RD | | | | WAVERLY OH | 45690-9755 | |
| WESLEY I GOLDING & | FLORENCE S GOLDING TR | UA 02/02/1994 | GOLDING FAMILY TRUST | 156 COLLEGE ROW | | BREVARD NC | 28712 | |
| WESLEY J FOSTER | | 2132 CLAREMONT DRIVE | | | | JANESVILLE WI | 53545-0521 | |
| WESLEY J MASTERS | | 838 WESLEYAN DR | | | | FAIRFIELD OH | 45014-2924 | |
| WESLEY J SKAPERDAS & | PARTICIA L SKAPERDAS JT TEN | 2200 SWANHURST DR | | | | MIDLOTHIAN VA | 23113-9649 | |
| WESLEY J SOKOLOWSKI & | IRENE SOKOLOWSKI JT TEN | 831 BELLINGRATH COURT | | | | NAPERVILLE IL | 60563-3266 | |
| WESLEY L BORTON | | 3243 GRANGE | | | | TRENTON MI | 48183-3474 | |
| WESLEY L BRIGHTBILL | | 29729 RAMBLING RD | | | | SOUTHFIELD MI | 48076-1855 | |
| WESLEY L EAGLE | | 17240 AVALON DRIVE | | | | HILLMAN MI | 49746-8240 | |
| WESLEY L EAGLE & | ELLEN J EAGLE JT TEN | 17240 AVALON DRIVE | | | | HILLMAN MI | 49746-8240 | |
| WESLEY L HATCH & | HELEN L HATCH JT TEN | 4116 W COOK RD | | | | SWARTZ CREEK MI | 48473-9144 | |
| WESLEY L HATCH & | HELEN L HATCH JT TEN | ROUTE 1 4116 W COOK RD | | | | SWARTZ CREEK MI | 48473-9144 | |
| WESLEY L HOOVER | | 8314 JOHNSON SCHOOL RD | | | | LOUISVILLE KY | 40291-2920 | |
| WESLEY L LORENZ | | 11 BAYOU VIEW DR | | | | GULFPORT MS | 39507-4010 | |
| WESLEY LEWIS JR | | 4135 EMERALD RD | | | | BRIDGEPORT MI | 48722-9570 | |
| WESLEY LYONS | | 17374 ANNOTT | | | | DETROIT MI | 48205-3104 | |
| WESLEY M BECK & | RUTH M BECK JT TEN | 227 E RICH AVE | | | | SPOKANE WA | 99207-1640 | |
| WESLEY M FORD | | 9199 PREST | | | | DETROIT MI | 48228-2207 | |
| WESLEY M FOSTER | | 1813 W 22ND ST | | | | LOVELAND CO | 80538-5106 | |
| WESLEY M KOKKO | | 5166 WAKEFIELD | | | | SAGINAW MI | 48601-9475 | |
| WESLEY M PREECE | | 1710 AMBERLILLY DR | | | | ALPHARETTA GA | 30005-3497 | |
| WESLEY N RICHARDSON | CUST | KELLY N RICHARDSON U/THE MAINE | U-G-M-A | ATTN KELLY DAVIDSON | 2487 MELROSE LN | EUGENE OR | 97402-1215 | |
| WESLEY MEMORIAL UNITED | METHODIST CHURCH | 210 PLUMMER ST | | | | WARRENTON NC | 27589-2204 | |
| WESLEY MOON JR | | 16767 PLAINVIEW | | | | DETROIT MI | 48219-3304 | |
| WESLEY N ANSPACH | | 8518 VICTORIA WOODS PLACE | | | | FORT WAYNE IN | 46825 | |
| WESLEY NORMAN HOPPENRATH | | 2911 SADDLEHORN DR | | | | CARMEL IN | 46033-9099 | |
| WESLEY P LARNER & | MARGARET L LARNER | TR | WESLEY P AND MARGARET L L | A REV LIVING TRUST UA 04/2 | 13104 SHARON RD | ST CHARLES MI | 48655-8618 | |
| WESLEY P SAUTER | CUST | JAMES SAUTER U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | BOX 745 | | BLUFFTON SC | 29910-0745 | |
| WESLEY P WOODIN JR & | CYNTHIA J WOODIN JT TEN | BOX 83 | | | | WINCHESTER CENTER CT | 06094-0083 | |
| WESLEY PATRICK KARCZYNSKI | | 29381 HAMPTON CT | | | | NEW HUDSON MI | 48165 | |
| WESLEY R DARLING | | 2055 WILMAR | | | | BURTON MI | 48509-1121 | |
| WESLEY R DAVIDSON | | 1311 MERLE ST | | | | BURTON MI | 48509-2130 | |
| WESLEY R FRICK | | 5735 W PARKER RD RT 3 | | | | GLADWIN MI | 48624-9803 | |
| WESLEY R JONES & | NORMA JONES JT TEN | 713 VINEWOOD AVE | | | | ROSEVILLE CA | 95678 | |
| WESLEY R MITCHELL | | 1150 ELLIOTT | | | | MADISON HEIGHTS MI | 48071-2631 | |
| WESLEY R RAVENS | CUST GAYLE L RAVENS UGMA IL | 318 N 1900 E ROAD | | | | MILFORD IL | 60953 | |
| WESLEY R RAVENS | CUST GLENN R RAVENS UGMA IL | 2198 EAST 300 NORTH RD | | | | WELLINGTON IL | 60973 | |
| WESLEY R RAVENS | CUST LLOYD W RAVENS UGMA IL | 2112 EAST 300 NORTH RD | | | | WELLINGTON IL | 60973 | |
| WESLEY R REED | | 5478 N 3 RD | | | | MESICK MI | 49668-9118 | |
| WESLEY R SMITH | | 26 WOODRIDGE ROAD | | | | DURHAM NH | 03824-2922 | |
| WESLEY ROGERS | | 714 PRESLEY RIDGE RD | | | | SCOTTS HILL TN | 38374-6226 | |
| WESLEY S CAMPBELL | | 759 SPENCER LN | | | | LINDEN MI | 48451 | |
| WESLEY S DIMMICK & | RUTH L DIMMICK JT TEN | 1023 REGENT ST | | | | SCHENECTADY NY | 12309-5824 | |
| WESLEY S TAYLOR | | 8078 CLARENCE ST | | | | GOODRICH MI | 48438-9455 | |
| WESLEY T KANETAKE | | 228 KUULEI RD | | | | KAILUA HI | 96734-2720 | |
| WESLEY T KITCHEN & | MARGARET J KITCHEN JT TEN | 12033 E CARPENTER RD | | | | DAVISON MI | 48423-9361 | |
| WESLEY W CAUDILL | | 6800 RHINEVIEW CT | | | | DAYTON OH | 45459-1228 | |
| WESLEY W DAVIS JR | | 2631 STATE ST APT 2 | | | | SANTA BARBARA CA | 93105-5508 | |
| WESLEY W DUNBAR | | 2345 GREEN | | | | DETROIT MI | 48209-1215 | |
| WESLEY W GREEN JR | | BOX 1717 | | | | ROUND ROCK TX | 78680-1717 | |
| WESLEY W HENDERSON & | JUDY HENDERSON JT TEN | 621 HALEY ANN DR SW | | | | HARTSELLE AL | 35640-3888 | |
| WESLEY W SIEGENTHALER | | 1420 CHERRY LANE | | | | UNIONTOWN OH | 44685-9527 | |
| WESLEY WAIT & | PEARL B WAIT | TR WESLEY WAIT TRUST UA 06/17/98 | 2600 S 81ST E | | | MUSKOGEE OK | 74403-1340 | |
| WESLEY WASHINGTON | | 214 PHYLLIS AVE | | | | BUFFALO NY | 14215-2944 | |
| WESLEY WATSON | | 8149 HIGH POINT TRL | | | | WHITE LAKE MI | 48386-3545 | |
| WESLEY WESTENDORF | | 4950 CLUNIE RD | | | | SAGINAW MI | 48603-6400 | |
| WESLEY WRIGHT JR | | 6020 ST ANDREWS LANE | | | | RICHMOND VA | 23226-3211 | |
| WESSEL B HENRY | | 2712 RAINWATER TR | | | | CONYERS GA | 30094-3952 | |
| WESSON D LAMBERT & | NANCY ANN LAMBERT JT TEN | 9406 E BLOOMFIELD RD | | | | SCOTTSDALE AZ | 85260-5055 | |
| WEST ALDRIDGE | | 3012 25TH | | | | DETROIT MI | 48216-1002 | |
| WEST MIDDLESEX CEMETERY CO INC | HAYWOOD CEMETERY | BOX 391 | | | | WEST MIDDLESEX PA | 16159-0391 | |
| WEST VALLEY UNITARIAN CHURCH | | 5904 W CHOLLA ST | | | | GLENDALE AZ | 85304 | |
| WESTERN BOLT & NUT CO | | 456 FRONTAGE RD | | | | NORTHFIELD IL | 60093-3034 | |
| WESTLEY CHIN | | 17977 HURON DR | | | | MACOMB MI | 48042-2390 | |
| WESTLEY CRAFT | | 1634 N CALVERT ST | | | | BALTIMORE MD | 21202-2804 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTLEY E SUMMERS & | MARY J SUMMERS JT TEN | 1308 17TH ST | | | | PORT HURON MI | 48060-5615 | |
| WESTLEY J TOEPKE | | BOX 530 | | | | GLENDIVE MT | 59330-0530 | |
| WESTLEY QUIMBY & | LORETTA QUIMBY JT TEN | 8976 HUBERT | | | | ALLEN PARK MI | 48101-1630 | |
| WESTLEY SUMMERS | | 1308-17TH ST | | | | PORT HURON MI | 48060-5615 | |
| WESTLY H STELTER | | 4460 PONDS DR | | | | COCOA FL | 32927-3542 | |
| WESTMAN L BURNETT & | ALLATHA P BURNETT JT TEN | 1905 DILLON DR | | | | LOUISVILLE KY | 40205-2803 | |
| WESTMORELAND 4-H CLUB | | BOX 522 | | | | WESTMORLAND CA | 92281-0522 | |
| WESTMORLAND 4-H CLUB | | BOX 473 | | | | WESTMORLAND CA | 92281-0473 | |
| WESTON B WHITE | | 3009 S OCEAN BLVD | | | | HIGHLAND BEACH FL | 33487-1869 | |
| WESTON G CARROLL | | 415 W FARRELL ST | | | | WILLISTON SC | 29853-1729 | |
| WESTON K GILLINGHAM & | MARGARET L GILLINGHAM | TR UA 08/01/94 | 2737 N WAGNER RD | | | ANN ARBOR MI | 48103-1763 | |
| WESTON S BARNES & | PATRICIA H BARNES JT TEN | 345 COUNTRY CLUB RD | | | | AVON CT | 06001-2409 | |
| WESTON S PRINGLE & | LUDENA PRINGLE TR | UA 01/09/1991 | PRINGLE FAMILY TRUST | 44 RICHMOND HILL | | LAGUNA NIGUEL CA | 92677-4773 | |
| WESTWOOD ASSOCIATION INC | ATTN NORMAN JOHNSON | BOX 583 | | | | BLOOMFIELD HILLS MI | 48304-2607 | |
| WEYCHAUNG KUO | | 1321 COUNTRY CLUB DRIVE | | | | ORANGE CT | 06477-0583 | |
| WEYMAN L REIMANN | | 2108 E MISTLETOE | | | | VICTORIA TX | 77901-3523 | |
| WHEAMEI JENQ | | 18011 KINGS PARK DRIVE | | | | TAMPA FL | 33647-2873 | |
| WHEATLEY M STRICKLAND | | 401 N MC KAY AVE | | | | DUNN NC | 28334-3931 | |
| WHEATLEY W SHACKELFORD | | 17076 NEWBYS SHOP RD | | | | ELKWOOD VA | 22718-2123 | |
| WHEELER E KING | | 429 DOGWOOD HGTS DR | | | | TAZEWELL TN | 37879-4514 | |
| WHELDEN E LUSE | | 1225 DULEE DR | | | | ELWOOD IN | 46036-3217 | |
| WHICK D GROSS | | 2182 KIRBY RD | | | | LEBANON OH | 45036-9269 | |
| WHITE CHAPEL MEMORIAL | ASSOCIATION | SUITE 205 | 901 WILSHIRE DRIVE | | | TROY MI | 48084-1692 | |
| WHITE MILLS METHODIST | CHURCH | C/O REGINA BEARDSLEY | BOX 53 | | | WHITE MILLS PA | 18473-0053 | |
| WHITED FOUNDATION | | BOX 1771 | | | | RATON NM | 87740-1771 | |
| WHITEFIELD W MAYES | | 115 MILLERS COVE ROAD | | | | NEWPORT NEWS VA | 23602-6259 | |
| WHITFORD N DWYER EX | EST JOHN WHITFORD KEPNER | 7301 SIGNAL ST | | | | BISMARCK ND | 58504 | |
| WHITNEY C HITCHCOCK | | 174 LAUREL ST | | | | WEST HAVEN CT | 06516-5645 | |
| WHITNEY DOROTHY ABRAMIC | C/O CARRIE CATHLEEN STERRETT | 1835 N HERMITAGE AV 2R | | | | CHICAGO IL | 60622-1198 | |
| WHITNEY G PAULSEN | | 2000 PONDEROSA LANE | | | | PRESCOTT AZ | 86305-7558 | |
| WHITNEY K SUTTON | | 1235 SW 13TH CIR | | | | FT LAUDERDALE FL | 33315-1371 | |
| WHITNEY O JACKSON | | 8318 ELLERSON GREEN PL | | | | MECHANICSVILLE VA | 23116-1878 | |
| WHITNEY R ROCK | | 47 WORTHINGTON COURT | | | | CARMEL NY | 10512-4912 | |
| WHITNIE G ROBINSON | | 520 N CREST DR | | | | FAYETTEVILLE AR | 72701 | |
| WHW ENTERPRISES LTD | | BOX 787 | | | | WEST COLUMBIA TX | 77486-0787 | |
| WHYNDHAM SCOTT BOWMAN | | BOX 690 | | | | BROWNSVILLE PA | 15417-0690 | |
| WI DESMOND MCALISTER | | 8835 COLONY DRIVE | | | | ALGONAC MI | 48001-4128 | |
| WICKFORD LAUNDRY INC | ATT J A BAGGOTT | 309 RUMSTICK RD | | | | BARRINGTON RI | 02806-4920 | |
| WICKHAM BYRD COLEMAN JR | | 20490 PENOLA RD | | | | RUTHERGLEN VA | 22546-3904 | |
| WIDDIE J WASTAK | | 5626 S NEVA AVE | | | | CHICAGO IL | 60638-3127 | |
| WIER ALBERT ELLENWOOD | | PO BOX 310 | | | | GLORIETA NM | 87535-0310 | |
| WIESLAW J SCHMIDT | | 4 SUDBURY LANE | | | | BUFFALO NY | 14221-3013 | |
| WIESLAW S ORKISZ | | 3506 OAK BEND DRIVE | | | | ARLINGTON TX | 76016 | |
| WIGANDA R BLUMER & | MARILYN F KERSTEN & | HELEN A MOELLER JT TEN | BOX 830 | | | WISNER NE | 68791-0830 | |
| WIGBERTO M MENDOZA | | 3743 GREUSEL | | | | DETROIT MI | 48210-3019 | |
| WIJAHAT RIYAZ & | HUMA WIJAHAT JT TEN | 3385 VICTORIA COURT | | | | SPRINGFIELD MO | 65809 | |
| WILAMAE BOCKSTAHLER | TR WILAMAE BOCKSTAHLER TRUST | UA 10/21/97 | 2944 92ND ST | | | CALEDONIA MI | 49316-9709 | |
| WILBER G PARKER JR | | 27 MAIDSTONE PL | | | | SOUTHAMPTON NJ | 08088-1252 | |
| WILBER L HILL | | 5230 PARKMAN RD NW | | | | WARREN OH | 44481-9174 | |
| WILBER L JACKSON | | 1028 WEILER BLVD | | | | FT WORTH TX | 76112-6862 | |
| WILBER L MCBRYDE | | 3037 HUGO COURT | | | | FLOWER MOUND TX | 75022-5537 | |
| WILBER M REYNOLDS JR | CUST DUNCAN A REYNOLDS UGMA O | 1187 NAKOA CT | | | | HENDERSON NV | 89015-8561 | |
| WILBER SMITH | ATT JETTIE P SMITH | 1536 HARDING | | | | DETROIT MI | 48214-3294 | |
| WILBER T WARD | | 21 WHITFIELD ST | | | | CALDWELL NJ | 07006-4921 | |
| WILBERFORCE UNIVERSITY | TRUSTEE U/A WITH ARCHIBALD R | GRAUSTEIN DTD 9/28/67 | WILBERFORCE UNIV | BUSINESS OFFICE | | WILBERFORCE OH | 45384 | |
| WILBERLENE STREET | | 3252 EMPIRE DR | | | | ROCHESTER HILLS MI | 48309-4091 | |
| WILBERT A MALLOY & | ELIZABETH A MALLOY TR | UA 12/27/1999 | MALLOY FAMILY TRUST | 5169 WALNUT PARK DR | | SANTA BARBARA CA | 93111-1748 | |
| WILBERT B THOMAS SR | | 19361 WISCONSIN | | | | DETROIT MI | 48221-1530 | |
| WILBERT C BUSTION | | 536 SUMMER ST | | | | BROCKTON MA | 02302-4210 | |
| WILBERT C MOHR JR | | 516 GLOVER ST | | | | BALTIMORE MD | 21224-3711 | |
| WILBERT D LUXTON | | 516 PALMTREE DR | | | | LONDON ON  N6H 3P6 | | CANADA |
| WILBERT D YOUNG | | 134 OLD TARRYTOWN RD | | | | WHITE PLAINS NY | 10603-3150 | |
| WILBERT E ELBERT | | 2755 BERKLEY | | | | FLINT MI | 48504-3372 | |
| WILBERT E LUCAS | | 13723 WADSWORTH | | | | DETROIT MI | 48227-3066 | |
| WILBERT E ROLF | | 1731 BROOKVIEW RD | | | | BALTIMORE MD | 21222-1207 | |
| WILBERT E WILLIAMS | | 850 S CLINTON ST | | | | DEFIANCE OH | 43512-2758 | |
| WILBERT E WILSON | | 736 E GREIG | | | | MADISON HEIGHTS MI | 48071-3729 | |
| WILBERT EDWARD DARTEZ | | 2821 GANDY ST | | | | ORANGE TX | 77630-6748 | |
| WILBERT F CHAMBERLIN & | NOEL J CHAMBERLIN JT TEN | 12815 BEAVERDALE LANE | | | | BOWIE MD | 20715-3916 | |
| WILBERT F GOMES | | 6651 GEORGIA AVE | | | | KANSAS CITY KS | 66104-1869 | |
| WILBERT F GRAY | | 14630 CASTANA AVE | | | | PARAMOUNT CA | 90723-3610 | |
| WILBERT F ZIRNHELT & | MARGARET E ZIRNHELT JT TEN | 2257 S OAK RD | | | | DAVISON MI | 48423-9152 | |
| WILBERT G HARPER | | 221 SCOTT AVE | | | | VANDALIA OH | 45377-2417 | |
| WILBERT G MAYFIELD | | 15844 ARCHDALE | | | | DETROIT MI | 48227-1510 | |
| WILBERT H GIBBS & | VONDA R HENTON & | SHUNDRA E HENTON JT TEN | 3819 BAYVIEW DRIVE | | | LANSING MI | 48911-2509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILBERT H GRAFF & | MARILYN L GRAFF TR | UA 03/12/1993 | WILBERT & MARILYN GRAFF TR | 1201 PARKER ST | | BRENTWOOD TN | 37027 | |
| WILBERT H RUCKER | | 4420 DAYTON LIBERTY RD | | | | DAYTON OH | 45418-1904 | |
| WILBERT H SCOTT | | 14613 S KNOX | | | | MIDLETHIAN IL | 60445-2528 | |
| WILBERT H WESTERBERG | | 1431 JEFF ST | | | | YPSILANTI MI | 48198-6280 | |
| WILBERT HAWKINS | | 3832 HUSTON | | | | SHREVEPORT LA | 71109-4408 | |
| WILBERT HERRMANN & | MARTHA HERRMANN JT TEN | 938 KIMS LN | | | | MUKWONAGO WI | 53149-1119 | |
| WILBERT J MIDDLETON JR | | 2203 AVALON COURT | | | | FREDERICK MD | 21702-2647 | |
| WILBERT J ROBERTSON & | CAROLINE D ROBERTSON | TR ROBERTSON LIVING TRUST | UA 02/22/96 | 7320 N HAMMOND | | OKLAHOMA CITY OK | 73132 | |
| WILBERT JOHNS | | 29215 BRIARBANK COURT | | | | SOUTH FIELD MI | 48034-4627 | |
| WILBERT K WERT | | 408 W RENSSELAER ST | | | | BUCYRUS OH | 44820-2110 | |
| WILBERT L DAHLGREN & | JEANETTE L DAHLGREN JT TEN | 5326 BUTTERNUT TREE CT | | | | FLINT MI | 48532-3302 | |
| WILBERT L KING JR | | 360 WYNDCLIFT PL | | | | AUSTINTOWN OH | 44515-4300 | |
| WILBERT L NEAL JR | | 7705 NORTHEAST 75TH TERR | | | | KANSAS CITY MO | 64158-1067 | |
| WILBERT M EDGAR | CUST | DALE E EDGAR UGMA NY | 1 MILLICENT DR | | | SOUTHAMPTON NY | 11968-1826 | |
| WILBERT MCGOWAN | | 5501 HORTON | | | | FLINT MI | 48505 | |
| WILBERT MORELON | | 1117 WEST 107TH PLACE | | | | CHICAGO IL | 60643-3719 | |
| WILBERT POST | | 5814 LEISURE S DR | | | | KENTWOOD MI | 49548-6856 | |
| WILBERT R VANMETER | | 13959 WHITEHEAD | | | | LAGRANGE OH | 44050 | |
| WILBERT REED JR | | 3315 TIMBERVIEW DRIVE | | | | FLINT MI | 48532-3756 | |
| WILBERT RICHERT | | 7627 ARDWELL CT | | | | INDIANAPOLIS IN | 46237-9667 | |
| WILBERT RICHERT & | MARGARET RICHERT JT TEN | 7627 ARDWELL CT | | | | INDIANAPOLIS IN | 46237-9667 | |
| WILBERT ROGER GREEN | | 29 WEX AVE | | | | BUFFALO NY | 14211-2527 | |
| WILBERT SMITH JR | | 3977 TOPPING | | | | KANSAS CITY MO | 64129-1745 | |
| WILBERT W BERNTHAL | | 2239 S QUANICASSEE RD | | | | REESE MI | 48757-9420 | |
| WILBERT WASHINGTON & | LYVONNE WASHINGTON JT TEN | 5430 GRANDVIEW DR | | | | INDIANAPOLIS IN | 46228-1942 | |
| WILBERT WHATLEY JR | | 25866 ARROWHEAD ST | | | | SOUTHFIELD MI | 48075-1822 | |
| WILBERT WILLIAMS | | 2045 BERT KOUNS INDUSTRIAL LO 250 | | | | SHREVEPORT LA | 71116-3363 | |
| WILBORN D REAGAN & | BETTY J REAGAN JT TEN | 410 BETTY PL | | | | MOUNT MORRIS IL | 61054-1612 | |
| WILBORN E ARBUCKLE | | PO BOX 377 | | | | DISNEY OK | 74340 | |
| WILBOURN A ADAMS | | 9154 N LINDEN RD | | | | CLIO MI | 48420-8524 | |
| WILBOURN L QUINN | | BOX 361 | | | | MARMADUKE AR | 72443-0361 | |
| WILBOURN L SHEARER | | 3396 W OREGON | | | | LAPEER MI | 48446-7776 | |
| WILBUR A BUTLER & MARGARET D | BUTLER | TR REVOCABLE TRUST UA 11/19/86 | WILBUR A | BUTLER & MARGARET D B | 1316 SAMOA DR | ST LOUIS MO | 63126-1410 | |
| WILBUR A DODD & | VIRGINIA M DODD | TR WILBUR A DODD REVOCABLE TRUS | UA 065/29/93 | 3063 DONNELLY DR | APT C323 | LAKE WORTH FL | 33462-6426 | |
| WILBUR A KOLLMEYER II | | 2975 N RIVER BIRCH DR | | | | BROKFIELD WI | 53045 | |
| WILBUR A MCPHERSON & | BARBARA L MCPHERSON JT TEN | 2674 STRATHMORE LANE | | | | BETHEL PARK PA | 15102-1768 | |
| WILBUR ADAMS | | 1111 BANK ST | | | | CINCINNATI OH | 45214-2106 | |
| WILBUR B DRONEN & | ELIZABETH A DRONEN JT TEN | 1610 OAK ISLAND DR | | | | CHARLESTON SC | 29412-9519 | |
| WILBUR B LOWMAN | | 4541 CHESTER AVE | | | | NIAGARA FALLS NY | 14305-1301 | |
| WILBUR B TRANBARGER | | 4930 W 8TH ST RD | | | | ANDERSON IN | 46011-9758 | |
| WILBUR C HOERR | | 1903 W SUNNYVIEW DR | | | | PEORIA IL | 61614-4663 | |
| WILBUR C JOHNSON & | ELEANOR J KOZEN TEN COM | 57 JOHNSON DR | | | | LEICESTER VT | 05733 | |
| WILBUR C MC MINN JR | | 3829 CLAY ST | | | | SAN FRANCISCO CA | 94118-1615 | |
| WILBUR C OSTERBERG & | SHARON C OSTERBERG JT TEN | 2764 MAIA LOOP | | | | SPRINGFIELD OR | 97477 | |
| WILBUR C WILLMAN & | ANNA M WILLMAN JT TEN | 4727 S COLONIAL OAKS DR | | | | MARION IN | 46953-5400 | |
| WILBUR C WILSON | | 11615 BLOTT ROAD | | | | NORTH JACKSON OH | 44451-9716 | |
| WILBUR C YERKES & | BARBARA J YERKES JT TEN | RD BOX 294 CREEK RD | | | | LUMBERTON NJ | 08048 | |
| WILBUR D EVANS | | 1328 W DAVIS ST | | | | BURLINGTON NC | 27215-2150 | |
| WILBUR D HARRIS | | 2852 CYPRESS VILLAGE DRIVE | | | | BENTON LA | 71006-9120 | |
| WILBUR D KREAMER | | 801 RIDGE PIKE | APT 34 | | | LAFAYETTE HL PA | 19444-1756 | |
| WILBUR D PFEIFER & | HELEN L PFEIFER JT TEN | 15835 GADSDEN DR | | | | BRIGHTON MI | 80603-8865 | |
| WILBUR D ROBINSON | | 2515 RAINIER ST | | | | SAGINAW MI | 48603-3325 | |
| WILBUR DEAN HARRIS | | 3918 DONNELLY STREET | | | | FLINT MI | 48504 | |
| WILBUR DEAN PFEIFER & | HELEN PFEIFER JT TEN | 15835 GADSDEN DR | | | | BRIGHTON CO | 80603-8865 | |
| WILBUR E BAUMAN | | 368 LAIRD ST | | | | MOUNT MORRIS MI | 48458-8249 | |
| WILBUR E BROWN | | 8769 SQUIRREL HILL DRIVE N E | | | | WARREN OH | 44484-2059 | |
| WILBUR E BRUNNER | BAYSHORE WINDMILL VILLIAGE | 603 63RD AVE W LOT 6T | | | | BRADENTON FL | 34207-4938 | |
| WILBUR E COULTER | | 162 MILES STREET N W | | | | WARREN OH | 44483-1146 | |
| WILBUR E COULTER & | JUDITH A COULTER JT TEN | 162 MILES ST NW | | | | WARREN OH | 44483-1146 | |
| WILBUR E DARROW & | DOROTHEA M DARROW JT TEN | 404 SHORE ACRES DRIVE | | | | ROCHESTER NY | 14612-5811 | |
| WILBUR E DISNEY JR & | ALISON DISNEY-FITCHETT JT TEN | 449 MAPLETON AVE | | | | PITTSBURGH PA | 15228-1219 | |
| WILBUR E FERRY | | 17477 ROAD E 16 | | | | CONTINENTAL OH | 45831-9526 | |
| WILBUR E HAHN | | 417 S 33RD ST | | | | RICHMOND IN | 47374-6722 | |
| WILBUR E HART | | 115 GILMORE ST | | | | ANDERSON IN | 46016-5809 | |
| WILBUR E HELWIG & | CATHERINE A HELWIG JT TEN | C/O SALLY HELWIG BOWRON | 2020 D MAPLE ST | | | WENATCHEE WA | 98801 | |
| WILBUR E KELLON | | 11243 SUPERIOR | | | | CLEVELAND OH | 44106-1336 | |
| WILBUR E PHILLIPS & | DONNA ANNE PHILLIPS JT TEN | 18865 ADRIAN | | | | SOUTHFIELD MI | 48075-1783 | |
| WILBUR F RECKWERDT & | FLORENCE L RECKWERDT JT TEN | 3738 W 65TH ST | | | | CHICAGO IL | 60629-4717 | |
| WILBUR F SICKLER | | 16 STATE STREET | | | | PENNS GROVE NJ | 08069-1620 | |
| WILBUR FUNK | | 524 GAYWOOD DR | | | | CHESTERFIELD IN | 46017-1330 | |
| WILBUR G BAUER | | 722 W 575 S | | | | PENDLETON IN | 46064-9158 | |
| WILBUR G BURTON | | 149 EVERGREEN LANE | | | | WINDER GA | 30680-1412 | |
| WILBUR G HIGHTOWER | | 166 W 4TH ST | | | | MANSFIELD OH | 44903-1603 | |
| WILBUR G STRATTON & | EVA MARIE STRAKOVA JT TEN | 3330 BRIGHT TERRACE | | | | TUCSON AZ | 85741-2948 | |
| WILBUR G VANCE & | ANNABELLE M VANCE JT TEN | 4155 SHREVE DR | | | | BRIDGEPORT MI | 48722-9547 | |
| WILBUR H CONDIT & | HELEN M CONDIT JT TEN | 22212 S REYNOLDS DR | | | | TORRANCE CA | 90505-2151 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILBUR H DAY & | FRANCES M DAY JT TEN | 156 PROSPECT AVE | | | | VALHALLA NY | 10595-1831 | |
| WILBUR H OVERMAN | | 2240 HWY 92 | | | | AUSTIN CO | 81410-9750 | |
| WILBUR J BARTELL | CUST | RICHARD S BARTELL U/THE | MONTANA UNIFORM GIFTS TC | MINORS ACT | 2206 PEBBLE CRE | LISLE IL | 60532-1191 | |
| WILBUR J BERGERON | | 804 WITTER | | | | PASADENA TX | 77506-5314 | |
| WILBUR J DELBRIDGE | | 2990 HENDERSON LAKE ROAD | | | | PRESCOTT MI | 48756-9697 | |
| WILBUR J MOLTON | | 612 OLD FALLSTON RD | | | | FALLSTON MD | 21047-2536 | |
| WILBUR J OAKLEY & | CAROL E OAKLEY | TR THE OAKLEY FAM TRUST | UA 07/05/91 | 6746 CARINTHIA DR | | DAYTON OH | 45459-1210 | |
| WILBUR J PESTER | | 1350 DAMON DRIVE | APT A | | | FLORENCE SC | 29505-2655 | |
| WILBUR J WOODS | | 4505 COLBY WAY | | | | ENGLEWOOD OH | 45322-2511 | |
| WILBUR J ZOOK | | PO BOX 31 | | | | GRAND BLANC MI | 48480-0031 | |
| WILBUR L CARR | | 9916 BELLETERRE | | | | DETROIT MI | 48204-1306 | |
| WILBUR L COVEY | | BOX 2411 | | | | PULASKI VA | 24301-1952 | |
| WILBUR L CULBERTSON & | NANCY B CULBERTSON JT TEN | 30785 W 359TH ST | | | | OSAWATOMIE KS | 66064-5122 | |
| WILBUR L ENNIS & | ELEANOR E ENNIS JT TEN | 14134 N HOLLY RD | | | | HOLLY MI | 48442-9404 | |
| WILBUR L EVANS & | MARY G EVANS JT TEN | 3609 WILD IVY DR | | | | INDIANAPOLIS IN | 46227-9750 | |
| WILBUR L GRAY & | GERALDINE A GRAY JT TEN | G-4567 BEECHER RD | | | | FLINT MI | 48532 | |
| WILBUR L HUNT | | 2827 MACKLEM AVE | | | | NIAGRA FALLS NY | 14305-1827 | |
| WILBUR L SMITH | | 2806 S RAIBLE | | | | ANDERSON IN | 46011-4709 | |
| WILBUR L TURNBULL | | 12 OVERLOOK RD | | | | CHATHAM NJ | 07928 | |
| WILBUR M GRAY | | 23 THUNDER LANE | | | | HEDGESBILLE WV | 25427 | |
| WILBUR M KERINS & | MARIE C KERINS TEN ENT | 205 ROSEWOOD AVE | | | | BALT MD | 21228-4341 | |
| WILBUR M VLACH & | BERNADINE B VLACH JT TEN | 4481 TEN OAKS RD | | | | DAYTON MD | 21036-1130 | |
| WILBUR MERLIN ROACH | | 4032 HILL AVE | | | | TOLEDO OH | 43607-2301 | |
| WILBUR MILFORD NELSON & | JUDITH BARBARA NELSON JT TEN | 3541 BARRYMORE DR | | | | RENO NV | 89512 | |
| WILBUR MONTAGNE | | 5299 EASTMAN AVE | | | | DAYTON OH | 45432-1444 | |
| WILBUR N SMITH JR | | 1117 FOX RUN DR | | | | ASHLAND OH | 44805-9105 | |
| WILBUR N STEVENS JR | CUST | LENA KATHERINE STEVENS UGMA | 4180 JOHNSTON RD | | | HERNANDO MS | 38632-8007 | |
| WILBUR P VERMEULEN & | ALEXANDRA C VERMEULEN & | SAUL C VERMEULEN JT TEN | 152 CAMINO MARICOPA | | | RIO RICO AZ | 85648 | |
| WILBUR P WITT | | 18663 W ST RT 579 | | | | MARTIN OH | 43445-9726 | |
| WILBUR P WITT & | JEAN E WITT JT TEN | 18663 W STATE ROUTE 579 | | | | MARTIN OH | 43445-9726 | |
| WILBUR R BARRETT | | 5620 NOYES AVENUE | | | | CHARLESTON WV | 25304-2318 | |
| WILBUR R CARMICHAEL & | IRENE CARMICHAEL TR | UA 07/14/1994 | CARMICHAEL FAMILY REVOCAB | 1510 DELYNN DR | | CENTERVILLE OH | 45459-5418 | |
| WILBUR R JOHNSON | | 121 ASH AVE | | | | YORK NE | 68467-4517 | |
| WILBUR R LAWRENCE | | 7235 RIVERWALK N WA 214 | | | | NOBLESVILLE IN | 46062-7008 | |
| WILBUR R RIDDLE | | 1801 W 11TH ST | | | | MARION IN | 46953-1444 | |
| WILBUR R WALTHER & | ADELAIDE WALTHER JT TEN | 8449 E SAN BENITO DR | | | | SCOTTSDALE AZ | 85258-2423 | |
| WILBUR ROBARGE | | 623 LAKEWOOD PL | | | | GREENTOWN IN | 46936-8768 | |
| WILBUR SHAFFER | | 3420 GRAHAM AVE | | | | WINDBER PA | 15963-2536 | |
| WILBUR T DESHON | | BOX 141 | | | | JONESBORO IN | 46938-0141 | |
| WILBUR T HARRY & | | MILDRED HARRY TEN ENT | | | | BLAIRS MILLS PA | 17213 | |
| WILBUR T KELSHAW JR | | 522A HUNTINGTON DR | | | | MANCHESTER NJ | 08759 | |
| WILBUR T KELSHAW JR & | SARA M KELSHAW JT TEN | 522A HUNTINGTON DR | | | | MANCHESTER NJ | 08759 | |
| WILBUR T KELSHAW JR & | WILBUR T KELSHAW JT TEN | 522A HUNTINGTON DR | | | | MANCHESTER NJ | 08759 | |
| WILBUR T LOWE & | MARGARET M LOWE JT TEN | 2219 W CONE BLVD | | | | GREENSBORO NC | 27408-4019 | |
| WILBUR T ROTH & | MARIAN E ROTH JT TEN | 1351 BAYVIEW DR | | | | HOLLAND MI | 49423-4408 | |
| WILBUR VAN EMBURGH JR | | 1976 SHADY LN | | | | MT BETHEL PA | 18343-5963 | |
| WILBUR VANTRYON JR | | 303 WABASH ST | | | | PLAINFIELD IN | 46168-1559 | |
| WILBUR W BAZEMORE & | EDWINA J BAZEMORE JT TEN | 2310 ARRIVISTE WAY | | | | PENSACOLA FL | 32504 | |
| WILBUR W JACKSON | | PO BOX 11552 | | | | DETROIT MI | 48211 | |
| WILBUR Y TAKIGUCHI & | LILLY TAKIGUCHI TR | UA 10/29/1991 | TAKIGUCHI FAMILY LIVING TRUS | 501 PORTOLA ROAD BOX 8209 | | PORTOLA VALLY CA | 94028-7606 | |
| WILBURN BOWLING JR | | 3009 E RAHN RD | | | | KETTERING OH | 45440-2136 | |
| WILBURN BOZMAN | | PO BOX 132 | | | | MANGHAM LA | 71259-0132 | |
| WILBURN DARDEN | | 500 S NEOSHO BLVD | | | | NEOSHO MO | 64850-2048 | |
| WILBURN DEBOARD | | 208 W 6TH NORTH | | | | MOUNT OLIVE IL | 62069-1015 | |
| WILBURN DILLON | | 1605 SW 37TH ST | | | | TOPEKA KS | 66611-2563 | |
| WILBURN E MAYBERRY | | 612 BEVERT STREET | | | | HOHENWALD TN | 38462-1052 | |
| WILBURN H LEE | | 509 ARBOR HILL RD | | | | CANTON GA | 30115-6951 | |
| WILBURN H STERNER | | 19 HUNTER PLACE | | | | STATEN ISLAND NY | 10301-2602 | |
| WILBURN M BREWER | | 12632 ELMENDORF CT | | | | DENVER CO | 80239-5828 | |
| WILBURN O WYNN | | 14051 HIGHWAY 72 WEST | | | | ATHENS AL | 35614 | |
| WILBURN PUGH | | 1208 PINEWOOD DR | | | | BLAIR NE | 68008-2706 | |
| WILBURN R MEFFORD & | RUTH E MEFFORD JT TEN | 5664 WHITE HOUSE RD | | | | JASPER AL | 35501-9145 | |
| WILBURN WILLIAMS | | 444-A BAY BREEZE DR | | | | SAN DUSKY OH | 44870 | |
| WILBURT C PAULEY | | PO BOX 15 | | | | VAN BUREN MO | 63965-0015 | |
| WILBURT E MEDLER | | 2240 SOUTH SR1 | | | | FARMLAND IN | 47340 | |
| WILBURT E MEDLER & | BARBARA J MEDLER JT TEN | R R 2 | | | | FARMLAND IN | 47340-9802 | |
| WILBURT L MAYS | | 21901 MICHAEL RD | | | | PERRIS CA | 92570-9533 | |
| WILBURT VAN DER PLOEG & | BERGETTA J VAN DER PLOEG JT TEN | 744 PANHANDLE DR | | | | DIAMOND BAR CA | 91765-2039 | |
| WILBURT W LULL | TR UA 04/22/05 | WILBURT W LULL LIVING TRUST | 3497 OLD MILITARY RD | | | CENTRAL POINT OR | 97502 | |
| WILBURT WILLIAMS | | 12405 BUCKEYE DR | | | | CLEVELAND OH | 44120-2649 | |
| WILBURTA NOGLE | TR REV TR UA 06/11/86 WILBURTA | 1215 ROBINSON ST | | | | FREDONIA KS | 66736-2016 | |
| WILD WOMEN OF WALL ST INV CLUB | DONNA RUSSELL PRESIDENT | FLONNIE SHAW TREASURER | 6417 NOBLE ROCK COURT | | | CLIFTON VA | 20124-2515 | |
| WILD WORKERS 4-H CLUB | C/O ALICE KMETZ | 2805 PLEASANT ST | | | | MILES CITY MT | 59301-3924 | |
| WILDA A IVES | | BOX 745 | | | | BETHEL NC | 27812-0745 | |
| WILDA A SNYDER | | 1160 SAND RUN ROAD | | | | TROY MO | 63379-3428 | |
| WILDA B VANMETRE | | 306 CHURCH ST | | | | LEWISBURG WV | 24901-1512 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILDA F BOYCE | | 2165 HOWE RD | | | | BURTON MI | 48519-1148 | |
| WILDA J DIEHL & | NANCY L DIEHL WILLIAMS JT TEN | P O BOX 911138 | | | | ST GEORGE UT | 84791 | |
| WILDA J GREEN | | 10 MARIE ST | | | | MASSENA NY | 13662-1105 | |
| WILDA JEAN BURK | | 511 17TH ST | | | | VIENNA WV | 26105 | |
| WILDA JOAN DIXON | | 2746 MAPLE AV 418 | | | | ZANESVILLE OH | 43701-1735 | |
| WILDA L DASHIELL | | 1203 CRAGMONT DR | | | | INDIANAPOLIS IN | 46227-4833 | |
| WILDA L URSIN | | 5317 GINA | | | | WARREN MI | 48091 | |
| WILDA M HIESHMAN | | 676 WELLTOWN RD | | | | WINCHESTER VA | 22603-4545 | |
| WILDA R FOSTER | | 5275 W 300 N | | | | SHARPSVILLE IN | 46068 | |
| WILDROFF BONDELL | | 49 NORTH BROOK ST | | | | GENEVA NY | 14456-1505 | |
| WILEY B CLARK JR | | 27504 EAST STATE RT EE | | | | HARRISONVILLE MO | 64701-4296 | |
| WILEY C NELSON | | 9707 ANNETTE AVE | | | | SOUTH GATE CA | 90280-5143 | |
| WILEY COUCH | | 2475 LAWSON ROAD | | | | MARION IN | 46952-9246 | |
| WILEY D BYRD | | 1240 W SAGINAW RD | | | | MAYVILLE MI | 48744-9603 | |
| WILEY D VANNOY | | 11521 FOLKSTONE DRIVE | | | | CINCINNATI OH | 45240-2623 | |
| WILEY E STAMPER & | ETHEL M STAMPER JT TEN | 1541 OAKWOOD TRAIL | | | | BEAVERCREEK OH | 45385-9566 | |
| WILEY F BUTLER | | 837 WASHINGTON | | | | NATCHITOCHES LA | 71457-4727 | |
| WILEY J ADAMS | | 19742 DENBY | | | | REDFORD MI | 48240-1666 | |
| WILEY K TOWNS | | 6045 NATCHEZ DR | | | | MT MORRIS MI | 48458-2742 | |
| WILEY L TAYLOR | | 29144 SHENANDOAH DR | | | | FARMINGTON HILLS MI | 48331-2450 | |
| WILEY L TAYLOR & | ELAINE H TAYLOR JT TEN | 29144 SHENANDOAH DRIVE | | | | FARMINGTON HILLS MI | 48331-2450 | |
| WILEY LUCAS | | 3855-A ASHLAND AVE | | | | SAINT LOUIS MO | 63107-2007 | |
| WILEY MARTIN | | 10144 BELLVIEW DR | | | | MIDWEST CITY OK | 73130-4642 | |
| WILEY P SIEPEL | | 2533 WINDER DR | | | | FRNAKLIN TN | 37064-4940 | |
| WILEY W HANCOCK | | 19155 GALLAGHER | | | | DETROIT MI | 48234-1607 | |
| WILEY W WILSON | | 5201 SABAL TRACE DR | | | | NORTH PORT FL | 34287-3173 | |
| WILFORD A BUTLER JR | | PO BOX 68376 | | | | INDIANAPOLIS IN | 46268-0376 | |
| WILFORD A MASON & | BARBARA J MASON TR UA 7/24/07 | WILFORD & BARBARA MASON TRUST | 14254 SOUTH VERNON RD | | | BYRON MI | 48418 | |
| WILFORD A MASON & | BARBARA J MASON TR UA 7/24/07 | WILFORD MASON & BARBARA MASON | 14254 SOUTH VERNON RD | | | BYRON MI | 48418 | |
| WILFORD BOVAN | | 505 CENTRAL AVE | | | | WHITE PLAINS NY | 10606-1539 | |
| WILFORD C HARRISON | | 811 W MAIN ST | | | | MASCOUTAH IL | 62258-1160 | |
| WILFORD E DENNEY | | 375 ROOPVILLE VEAL RD | | | | ROOPVILLE GA | 30170-2809 | |
| WILFORD F LENNOX | | 84-39 153 AVE APT 6J | | | | HOWARD BEACH NY | 11414-1950 | |
| WILFORD G MARTINEAU | | 420 N BRADY ST | | | | CORUNNA MI | 48817-1405 | |
| WILFORD KIRKPATRICK | | 4725 WALTON XING SW | APT 5114 | | | ATLANTA GA | 30331-6286 | |
| WILFORD M ZAPATA | | 2328 W COLDWATER RD | | | | FLINT MI | 48505-4809 | |
| WILFORD PARSONS | | 1004 EVANS RD | | | | MARION SC | 29571-2208 | |
| WILFORD R ROSEBERRY | | 3524 TUDOR RD | | | | ANDERSON IN | 46012-3935 | |
| WILFORD S BRAWLEY | | 1219 RAILROAD ST | | | | COULTERVILLE IL | 62237-3311 | |
| WILFORD T MILLINER | | 23707 S FRONTENAC DR | | | | WARRENSVIL HT OH | 44128-4952 | |
| WILFORD V MORRIS JR | | PO BOX 1727 | | | | SEALY TX | 77474 | |
| WILFORD W TURNER & | PHYLLIS L TURNER JT TEN | 1508 MONTEREY LANE | | | | JANESVILLE WI | 53546 | |
| WILFRED A HEARN JR | | 118 SOUTH LEE ST | | | | ALEXANDRIA VA | 22314 | |
| WILFRED A HETZEL & NANCY J HETZEL | WILFRED A HETZEL TRUST | U/A DTD 11/18/99 | 2308 WILLOW SPRINGS RD | | | KOKOMO IN | 46902 | |
| WILFRED A OTTENBRITE | | 927 MATTERHORN ST ON  L1K 2S6 | | | | | | CANADA |
| WILFRED A WILLIAMS | | 22 FISCHER LN | | | | PALM COAST FL | 32137-8462 | |
| WILFRED A ZETTEL | | 5516 MANSFIELD | | | | STERLING HGTS MI | 48310-5747 | |
| WILFRED B BRADLEY & | MARY L BRADLEY | TR WILFRED B & MARY L BRADLEY RE | LIV TRUST UA 02/25/99 | 8013 KETCH COVE | | FAIRHAVEN MI | 48023-1855 | |
| WILFRED B BRADLEY & | MARY L BRADLEY TEN COM | WILFRED B BRADLEY & MARY L BRAD | REVOCABLE LIVING TRUST | U/A DTD 02/25/99 | 8013 KETCH COVE | FAIR HAVEN MI | 48023-1855 | |
| WILFRED C KAVANAUGH | | 6450 STIVER RD | | | | GERMANTOWN OH | 45327-9543 | |
| WILFRED C REID & | JEAN E REID JT TEN | 287 WEBBER HILL RD | | | | KENNEBUNK ME | 04043-6320 | |
| WILFRED D JANZEN | | 1224 BAINBRIDGE | | | | KINGSVILLE ON  N9Y 3J8 | | CANADA |
| WILFRED D LEONG | CUST | CLIFFORD LEONG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3616 GARNER PL | ENCINITAS CA | 92024-5504 | |
| WILFRED D MACDONNELL JR | | 1079 EATON RD | | | | BERKLEY MI | 48072-2005 | |
| WILFRED D MERRIMAN | TR UA 09/15/92 THE WILFRED | D MERRIMAN TRUST | 160 BARRYPOINT ROAD | | | RIVERSIDE IL | 60546 | |
| WILFRED D OSMAN & | IMOGENE C OSMAN JT TEN | 3704 FLYING GULCH DRIVE | | | | HOLT MI | 48842 | |
| WILFRED E ALMEIDA | | 3341 STONE MANOR CIRCLE | | | | CHESTER VA | 23831 | |
| WILFRED E BEHER | | 3537 WESTFIELD DR | | | | ANDERSON IN | 46011-3854 | |
| WILFRED E CARON | | 4089 SHADY CREEK LN | | | | JACKSONVILLE FL | 32223-4006 | |
| WILFRED E DODGE JR | | 3569 HEATHERFIELD CT | | | | WASHINGTON MI | 48094-1119 | |
| WILFRED E KELLY | | 5490 LAUR RD | | | | NORTH BRANCH MI | 48461-9602 | |
| WILFRED F BASNER | | 808 SALZBURG AV | | | | BAY CITY M | 48706-5329 | |
| WILFRED FRANCIS THIFFAULT | | 702 WILSON AVE SE | | | | SAINT CLOUD MN | 56304-1455 | |
| WILFRED G JOLLY & | LINDA STROSCHEIN & | MARGARET SCHULTZ JT TEN | 1009 N COLLON DR | | | BAD AXE MI | 48413-9190 | |
| WILFRED G MORICE & | ELLEN SUE MORICE JT TEN | 943 SUMMERSET PARC LANE | | | | FENTON MO | 63026-3598 | |
| WILFRED H DUGAN | CUST | JAMES W DUGAN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | | MONTROSE MO | 64770 | |
| WILFRED H MUELLER | | 407 SOUTH JENNINGS ST | | | | ODESSA MO | 64076 | |
| WILFRED H ST LAURENT JR | | 77 BEACON ST | | | | MARBLEHEAD MA | 01945-2619 | |
| WILFRED HARVEY & | ANN E HARVEY JT TEN | 1565 CANDLEWOOD CT | | | | HARBOR SPRING MI | 49740-9253 | |
| WILFRED J ADAMS JR | | 234 FREEPORT RD | | | | BUTLER PA | 16002-3631 | |
| WILFRED J CLOUM | | 3915 E STEIN RD | | | | LA SALLE MI | 48145-9645 | |
| WILFRED J COMEAU | | 19 GREENVILLE ST | | | | SPENCER MA | 01562-2360 | |
| WILFRED J HARRIS & | SHIRLEY J HARRIS & | MAREE A BRECHTELSBAUER JT TEN | 2455 S CENTER RD | | | SAGINAW MI | 48609-7064 | |
| WILFRED J KYSOR | | 1435 N POINTSETTIA PL A | | | | HOLLYWOOD CA | 90046-4310 | |
| WILFRED J MEIER | CUST | WILFRED JOHN MEIER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 710 CRESTVIEW C | SHARPSVILLE PA | 16150-8332 | |
| WILFRED J WILLIAMS | | PO BOX 588 | | | | FOWLERVILLE MI | 48836-0588 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILFRED JORDAN & | WILMA J JORDAN JT TEN | 1612 E 10TH ST | | | | ANDERSON IN | 46012-4141 | |
| WILFRED L BEAL | | PO BOX 441543 | | | | DETROIT MI | 48244-1543 | |
| WILFRED L DOUCETTE | | 52 SHEILA CT APT 235 | | | | BRISTOL CT | 06010-4745 | |
| WILFRED L LEE | | 3091 S VASSAR RD | | | | DAVISON MI | 48423-2451 | |
| WILFRED LEWIS MUIR & | GLADYS R MUIR JT TEN | 3753 VILLAGE CT | | | | WOODBURY MN | 55125-9365 | |
| WILFRED M WILKEN | | 115 OBRIAN ST | | | | GOOSE LAKE IA | 52750-9649 | |
| WILFRED MAINE & | LILLIAN MAINE JT TEN | 20 COVENTRY RD | | | | TOMS RIVER NJ | 08757-4719 | |
| WILFRED O BOWERS | | 1325 SEQUOIA LN | | | | HEATH OH | 43056-1123 | |
| WILFRED R HAWLEY | | 203 BAKER COURT | | | | OSHAWA ON  L1G 7N2 | | CANADA |
| WILFRED R SKELTON | | 4692 SKELTON LN | | | | AUBURN MI | 48611-9516 | |
| WILFRED S COUSINS & | DOROTHY W COUSINS JT TEN | 1 MILL BROOK DR | | | | NORWALK CT | 06851-2911 | |
| WILFRED S MILLER JR | | 2501 S AVENIDA LOMA LINDA | | | | GREEN VALLEY AZ | 85622 | |
| WILFRED SHERIDAN & | ROSEMARIE SHERIDAN JT TEN | 224 LAWRENCE AVE | | | | MAMARONECK NY | 10543-1419 | |
| WILFRED THOMPSON | | 2198 PRICEDALE DR SE | | | | BOGUE CHITTO MS | 39629-4160 | |
| WILFRED U RUSSELL III | | 12178 POTTER ROAD | | | | DAVISON MI | 48423-8147 | |
| WILFREDO MALDONADO | | 1508 83RD ST | | | | NORTH BERGEN NJ | 07047 | |
| WILFREDO P GONZALEZ | | 105 S LAGRANGE RD | | | | LAGRANGE IL | 60525-2457 | |
| WILFRID A SCHWINDAMAN | | 7-15 PRAIRIE HILL COURT | | | | LAKE CARROLL IL | 61046 | |
| WILFRID D STARZYK | | 12 PINE BROOK CIRCLE | | | | PENFIELD NY | 14526-1964 | |
| WILFRID DELORMA BROWN | | 37 ATLANTA CRES S E | | | | CALGARY AB  T2J 0Y2 | | CANADA |
| WILFRID J KELLEY | | 2636 S BO MAR LANE | | | | GREENFIELD IN | 46140-2577 | |
| WILFRIED H HAMANN & | JEAN ANN HAMANN JT TEN | 8337 WEST MASON RD | | | | FOWLERVILLE MI | 48836-9249 | |
| WILGUS ROSE & | BEATRICE ROSE JT TEN | 3233 GRANT | | | | ROCHESTER HILLS MI | 48309-4112 | |
| WILHELM BILGRAM | | 12874 ANDOVER DR | | | | CARMEL IN | 46033-2416 | |
| WILHELM H SCHALLER JR & | SANDRA J SCHALLER JT TEN | 6738 AURORA DR | | | | TROY MI | 48098-2080 | |
| WILHELM KIEFER | | PO BOX 388 | | | | ANGOLA NY | 14006-0388 | |
| WILHELM KRIEGEL | | HOYSINGHAUSEN 81 | | | | 31600 UCHTE | | GERMANY |
| WILHELM P TAUTZ & | JANET L TAUTZ JT TEN | 21225 THIELE CRT | | | | ST CLAIR SHRS MI | 48081-1131 | |
| WILHELM R LOWELL | | 45 LOG CABIN DR | | | | ST LOUIS MO | 63124-1526 | |
| WILHELM RIEDL | | 935 BLACKBERRY LA | | | | WEBSTER NY | 14580-8921 | |
| WILHELM SEEFRIED JR | | 6 MOORE DRIVE | | | | BEAR DE | 19701-1401 | |
| WILHELM STIMMLER & | ANNI L STIMMLER JT TEN | 3831 MILLER DR | | | | GLENVIEW IL | 60025-1019 | |
| WILHELMINA ACOSTA | | 221 CORNELIA ST | | | | BROOKLYN NY | 11221-5204 | |
| WILHELMINA BOLTON | | 2346 DARWIN LN | | | | SAGINAW MI | 48603-3456 | |
| WILHELMINA BOURNE | CUST ALYCE JENKINS U/THE | NEW YORK UNIFORM GIFTS TC | MINORS ACT | 225 E 106TH ST 20E | | NEW YORK NY | 10029-7627 | |
| WILHELMINA E SKUFCA | | 517 RIVERDALE DRIVE | | | | EASTLAKE OH | 44095-1236 | |
| WILHELMINA I RHODES & | GARY A RHODES JT TEN | 17110 CORAL CAY LN | | | | FORT MYERS FL | 33908-5075 | |
| WILHELMINA P MURRELL | | 1609 EDGEHILL RD | | | | COLUMBIA SC | 29204-4309 | |
| WILHELMINA PREDIUM | | 15075 STEEL ST | | | | DETROIT MI | 48227-4058 | |
| WILHELMINA TUTTLE | | 1100 S COURTENAY PKWY F18 | | | | MERRITT ISLAND FL | 32952-3804 | |
| WILHELMINA WHALEY | | 124 E ROUSE | | | | LANSING MI | 48910-4527 | |
| WILHELMINE BECKER | | HAUPTSTRASSE 34 | | | | 6091 TREBUR | | GERMANY |
| WILHEMINE E MOWER | TR UA 07/01/02 | WILHEMINE E MOWER FAMILY TRUST | 23442 EL TORO RD APT 139E | | | LAKE FOREST CA | 92630 | |
| WILIAM ANDREW STORZ | | PO BOX 263 | | | | EDNA TX | 77957 | |
| WILIAM C MULLINS | | 2188 NORTH BEND RD | | | | HEBRON KY | 41048-9692 | |
| WILIIAM T HARAS & | LORI ANN DIXON TR | UA 05/06/2004 AMENDED 06/25/2007 | WILLIAM T HARAS & DOLORES J | LIVING TRUST | 2842 IVY HILL DR | COMMERCE TWP MI | 48382-5129 | |
| WILKIE COLLINS III | | 527 THORNEHILL TR | | | | OXFORD MI | 48371-5171 | |
| WILKIE T SCOTT | | 4325 STR 47 W | | | | BELLEFONTAINE OH | 43311 | |
| WILL A HAMLETT | | 5088 WOODCLIFF | | | | FLINT MI | 48504-1255 | |
| WILL A LEE | | 850 OLD STAGE ROAD | | | | DICKSON TN | 37055-5614 | |
| WILL ALLEN COURTNEY | TR UW | OF ETHEL ALLEN COURTNEY | BOX 121488 | | | FORT WORTH TX | 76121-1488 | |
| WILL ALLEN COURTNEY & | R W DECKER TR | UA 10/12/1978 | CYNTHIA SIEGEL TRUST | BOX 121488 | | FORT WORTH TX | 76121-1488 | |
| WILL ALLEN COURTNEY & | R W DECKER TR | UA 10/12/1978 | Q P COURTNEY III TRUST | BOX 121488 | | FORT WORTH TX | 76121-1488 | |
| WILL CLAY JR | | 2405 NORTHGLEN | | | | FORT WORTH TX | 76119-2741 | |
| WILL D BUCKMAN | | 1478 ANNABELLE | | | | DETROIT MI | 48217-1202 | |
| WILL E BUFORD | | 1745 PHILADELPHIA SE | | | | GRAND RAPIDS MI | 49507-2253 | |
| WILL ELLIOTT GAUCHAT | | 612 GLENSTONE SPRINGS DR | | | | CLARKSVILLE TN | 37043-5554 | |
| WILL FORT | | 2102 CHARDON LANE | | | | EL CAJON CA | 92019 | |
| WILL FORT & | WILLETTE M LOWE FORT JT TEN | 2102 CHARDON LANE | | | | EL CAJON CA | 92019 | |
| WILL G EVANS JR | | 1104 E ROBERTS | | | | FT WORTH TX | 76104-6830 | |
| WILL HERRINGTON | | 7990 ZUPANCIC DR | | | | GARRETTSVILLE OH | 44231-1027 | |
| WILL KUHLMANN | | 365 LAMBOURNE AVE | | | | WORTHINGTON OH | 43085-2432 | |
| WILL L BURCHETT JR & | JUDY S BURCHETT JT TEN | 4115 JENSOME LN | | | | FRANKLIN TN | 37064 | |
| WILL MORGAN | | 6366 C RD 1101 | | | | VINE MONT AL | 35179 | |
| WILL R FIGHTS | | 840 MAGIE AVE | | | | FAIRFIELD OH | 45014-1722 | |
| WILL R SMITH | | 133 PINE ST | | | | HAZLEHURST MS | 39083-2309 | |
| WILL T FLEMING | | 423 E BAKER ST | | | | FLINT MI | 48505-4358 | |
| WILL W GILDNER & | JOAN S GILDNER | TR GILDNER REV LIVING TRUST | UA 12/19/91 | 9601 EAGLE VALLEY DR | | LAS VEGAS NV | 89134-7818 | |
| WILLA B MORGAN | | 3163 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT NY | 14559-2163 | |
| WILLA B SIMPSON | | 526 E 3RD ST | | | | LIMA OH | 45804-2020 | |
| WILLA BLACKSHEAR | | BOX 5080 | | | | PLAINFIELD NJ | 07061-5080 | |
| WILLA C BRADY & | BETH A BRADY JT TEN | 1990 SOUTHWOOD RD | | | | BIRMINGHAM AL | 35216-1422 | |
| WILLA COLE | | 855 OLYMPIAN CIRCLE | | | | DAYTON OH | 45427-2737 | |
| WILLA D CAMPBELL | | 2734 FRONTIER TRAIL NE | | | | ATLANTA GA | 30341-5205 | |
| WILLA D CHARBA | | 5497 CHARBA LANE | | | | FLATONIA TX | 78941-5309 | |
| WILLA FAY DEVEREAUX & | FAY ANN DEVEREAUX JT TEN | 7272 LEMINGTON AVE | | | | PITTSBURGH PA | 15206-1938 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLA GINDER RITCHIE | | 1211 FRANCES LN | | | | ANDERSON IN | 46012-4521 | |
| WILLA J PARKER | | 5908 TROY VILLA BLVD | | | | HUBER HEIGHTS OH | 45424-2652 | |
| WILLA K DEMPSTER | | 3744 DARYL DR | | | | LANDISVILLE PA | 17538-1514 | |
| WILLA L ANDERSON | | 319 W GLENCREST DRIVE | | | | PEORIA IL | 61614-6057 | |
| WILLA M ADAMS & | DONALD KEITH ADAMS & | KAREN KURZ JT TEN | 32115 VEGAS DR | | | WARREN MI | 48093-6177 | |
| WILLA M COLLINS | | 12322 TERRA BELLA STREET | | | | PACOIMA CA | 91331-1554 | |
| WILLA M DAVIDSON | | 156 DONORA DR | | | | VANDALIA OH | 45377-2816 | |
| WILLA M DAVIS | | 107 TEXAS ST | | | | BUFFALO NY | 14215-3819 | |
| WILLA M DE BERRY | | 1616 SHORT MOUNTAIN RD | | | | WOODBURY TN | 37190-5545 | |
| WILLA M HATTON | | 1945 KEYSTONE DR | | | | PLANO TX | 75075-6750 | |
| WILLA M OWENS | | 362 WINDY DR | | | | WATERBURY CT | 06705-2529 | |
| WILLA M WILLIAMS | | 2510 S WADSWORTH DR | | | | LANSING MI | 48911-2454 | |
| WILLA MAE DENNIS | | 11333 SUGAR PINE DR APT 209 | | | | FLORISSANT MO | 63033-6715 | |
| WILLA MARIE CANNON | | 1130 HOOVER LAKE CT | | | | WESTERVILLE OH | 43081-1919 | |
| WILLA N BROWN | | 4918 HILLCREST AVENUE | | | | DAYTON OH | 45406-1219 | |
| WILLA P TAYLOR | | 17384 PENNINGTON DR | | | | DETROIT MI | 48221-2615 | |
| WILLA R ISAAC | | 307 ELMHURST ROAD | | | | DAYTON OH | 45417-1340 | |
| WILLA ROSENBACH MORRIS | CUST JILLIAN AMY ROSENBACH UGM | 130 S FLORES ST APT 100 | | | | LOS ANGELES CA | 90048 | |
| WILLA RUTH HURST | | 619 TOWN & COUNTRY | | | | TRENTON MO | 64683 | |
| WILLA V ROSS | | 4723 GLEN MORE WAY | | | | KOKOMO IN | 46902-9589 | |
| WILLA W RICKMAN | | 11349 LOCUST ST | | | | THORNTON CO | 80233 | |
| WILLA WHITE | | 2614 BAYWOOD ST | | | | DAYTON OH | 45406-1411 | |
| WILLADEAN COX | | 392 WINGATE RD | | | | ELLIJAY GA | 30540-6701 | |
| WILLADEAN VITOUS | | 6424 W REID RD | | | | SWARTZ CREEK MI | 48473-9420 | |
| WILLAIM F BARRETT | | 2228 RIVER RD | | | | NIAGARA FALLS NY | 14304-3708 | |
| WILLAIM H BORING | | 1223 W FURRY ROAD | | | | FOUNTAINTOWN IN | 46130-9413 | |
| WILLAIM HOGARTY & | MARIE HOGARTY JT TEN | 19 PACE ST | | | | OLD BRIDGE NJ | 08857-1521 | |
| WILLAIM S BAILY & | KRISTEN K BAILY JT TEN | 12537 OCEAN REEF DR | | | | BERLIN MD | 21811 | |
| WILLARD A ALAMO & | MARJORIE L ALAMO TR | UA 08/23/1989 | ALAMO FAMILY TRUST | 6633 ROSE ACRES RD | | ORANGEVALE CA | 95662-3547 | |
| WILLARD A BURNS | | 8001 BEECH TREE RD | | | | BETHESDA MD | 20817-2928 | |
| WILLARD A CARLSON | | 204 W FRANCONIAN DR | | | | FRANKENMUTH MI | 48734-1012 | |
| WILLARD A LITTLE | | 2040 LARCHMONT DR | | | | DELAND FL | 32724-8323 | |
| WILLARD A MITCHELL | | 4363 MANSON RD | | | | JAMESTOWN TN | 38556-6459 | |
| WILLARD A MOORE | | 5937 PETERSBURG DR | | | | INDIANAPOLIS IN | 46254-5085 | |
| WILLARD ANGEL | | 5854 W FORK RD | | | | CINCINNATI OH | 45247-5962 | |
| WILLARD ATHEL PROVINCE | | BOX 53 | | | | SAINT FRANCIS AR | 72464-0053 | |
| WILLARD B BUCK | | 18277 FENMORE | | | | DETROIT MI | 48235-3254 | |
| WILLARD B GATEWOOD JR | | 1751 E OVERLAND DRIVE | | | | FAYETTEVILLE AR | 72703 | |
| WILLARD B HELLWIG JR | | 156 ZIMMER RD | | | | BERNE NY | 12023 | |
| WILLARD B NICHOLSON JR & | JUDITH NUNNALLY NICHOLSON JT TE | 699 BEACH AVE | | | | ATLANTIC BEACH FL | 32233-5325 | |
| WILLARD B PUSEY JR & | GRACE A PUSEY JT TEN | 656 WAGONTOWN RD | | | | COATESVILLE PA | 19320-5942 | |
| WILLARD BUTLER | | 628 W SCHOOL ST | | | | COMPTON CA | 90220-1923 | |
| WILLARD C ALSTON | | 8061 HESPERIDES AVE | | | | LAS VEGAS NV | 89131-8149 | |
| WILLARD C ARNOLD | | 931 DRESDEN DRIVE | | | | MANSFIELD OH | 44905-1525 | |
| WILLARD C BRUCE | | 50069 WESTCLIFFE CT 204A | | | | SHELBY TOWNSHIP MI | 48315-3268 | |
| WILLARD C BURDICK JR | | 7081 CLYDE RD | | | | HOWELL MI | 48843-9061 | |
| WILLARD C FLYTE | | 1023 NORTH STREET | | | | JIM THORPE PA | 18229-1714 | |
| WILLARD C HALCOMB & | WILMA D HALCOMB JT TEN | 479 LOMAR AVENUE | | | | CARLISLE OH | 45005 | |
| WILLARD C HEMBREE | | 9429 LINCOLN STREET | | | | TAYLOR MI | 48180-3661 | |
| WILLARD C KENDALL JR | | 1816 ANSAL | | | | ROCHESTER HILLS MI | 48309-2167 | |
| WILLARD C LAWLER | | 7456 WINDSOR HWY | | | | DIMONDALE MI | 48821-8740 | |
| WILLARD C MC COY | | 1021 N HIGHWAY 365 | | | | BURNSVILLE MS | 38833-9274 | |
| WILLARD C MC CULLY & | PATRICIA K MC CULLY JT TEN | 827 ALTA LANE | | | | OLATHE KS | 66061-4170 | |
| WILLARD C PAYNE | | 475 LAMSON AVE | | | | BEDFORD OH | 44146-2727 | |
| WILLARD C RICHART & | LINDA L RICHART TEN COM | 1783 RAIRVIEW CT | SALINE MI | | | EAST DETROIT MI | 48176 | |
| WILLARD C WASHBURN | | 301 21 ST W | | | | BRADENTON FL | 34205 | |
| WILLARD C WILCOX | | 4307 SHARON | | | | DETROIT MI | 48210-2046 | |
| WILLARD CLAREY | CUST KEVIN J CLAREY UTMA CC | 3915 HILL CIRCLE | | | | COLORADO SPRINGS CO | 80904 | |
| WILLARD COIL | | 1054 PAINTERSVILLE | NEW JASPER ROAD | | | XENIA OH | 45385 | |
| WILLARD D BALL & | VIVIAN P BALL JT TEN | D1H COFFEE RUN | 614 LOVEILLE RD | | | HOCKESSIN DE | 19707-1622 | |
| WILLARD D DAVIDSON | | 1933 CONCORD RD | | | | AMELIA OH | 45102-2228 | |
| WILLARD D GHAN | | 2300 REDHAWK LN | | | | SALINA KS | 67401 | |
| WILLARD D MC CALL JR | | 128 HERITAGE WEST | | | | WILLIAMSVILLE NY | 14221-2344 | |
| WILLARD D MULVANEY | | 5640 AZALEA DRIVE | | | | BEAUMONT TX | 77706-4422 | |
| WILLARD D SHEFFIELD | | 4280 HIRAM LITHIA SPGS RD | | | | POWDER SPRGS GA | 30127-2406 | |
| WILLARD D TURK | | 10099 KING RD | | | | DAVISBURG MI | 48350-1901 | |
| WILLARD D WIDMAYER | | 604 N MICHIGAN AVE | | | | HOWELL MI | 48843-1510 | |
| WILLARD D WIDMAYER & | ESTHER M WIDMAYER JT TEN | 604 NORTH MICHIGAN AVE | | | | HOWELL MI | 48843-1510 | |
| WILLARD DALE HOUSTON | | 153 PARKVIEW AVE | | | | WADSWORTH OH | 44281-1111 | |
| WILLARD DENNIS LARKIN | | 4 PINECREST CT | | | | GREENBELT MD | 20770-1909 | |
| WILLARD DWIGHT DICKERSON JR | | 3 ABBE ROAD | | | | DOVER MA | 02030-2501 | |
| WILLARD E FREELAND | | 1087 W MURPHY LAKE RD | | | | FOSTORIA MI | 48435-9729 | |
| WILLARD E GRIFFIN | | 1413 BRENT ST | | | | FREDERICKSBURG VA | 22401-5315 | |
| WILLARD E HANSHEW & | NORMA J HANSHEW JT TEN | 1060 STARKEY RD | | | | ZIONSVILLE IN | 46077-1919 | |
| WILLARD E MACKEY | | 29 LEE ST | | | | SHELBY OH | 44875-1011 | |
| WILLARD E MAGOSKY JR | | 1 EDEN LN | | | | JOLIET IL | 60431-1003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLARD E THOMAS | | 40274 LONG HORN DR 77 | | | | STERLING HEIGHTS MI | 48313-4210 | |
| WILLARD ERNEST MILLS | CUST BENJAMIN DOLAN SUMMERS | UGMA TX | 1804 EMS RD EAST | | | FORT WORTH TX | 76116-2041 | |
| WILLARD F BISHOP & | ARDIS M BISHOP & | JEFFREY D BISHOP JT TEN | 4659 WILSON DR | | | ATTICA MI | 48412-9105 | |
| WILLARD F CLAREY III | | 3915 HILL CIRCLE | | | | COLORADO SPRINGS CO | 80904 | |
| WILLARD F HOUGH | | 730 S OSPREY AVE #318 | | | | SARASOTA FL | 34236 | |
| WILLARD F LAMB | | 1579 APPLE CREEK TRAIL | | | | FLINT MI | 48439-4963 | |
| WILLARD F LYONS & | WANDA FRANCES LYONS JT TEN | 3910 S BIG SPRING DR | | | | GRANDVILLE MI | 49418-1826 | |
| WILLARD F MC LAUGHLIN | | 1 MACARTHUR BLVD APT 405 | | | | HADDON TOWNSHIP NJ | 08108-3629 | |
| WILLARD F PRESTON JR | CUST WILLARD F PRESTON 3RD | UGMA DE | BOX 4294 | | | GREENVILLE DE | 19807-0294 | |
| WILLARD F WHITING | | RD 1 BOX 169 | | | | LEMONT FURNAC PA | 15456-9721 | |
| WILLARD F WILLIAMS & | PHYLLIS L WILLIAMS | TR WILLIAMS TRUST | UA 04/03/96 | PO BOX 1146 | | PINE KNOT KY | 42635 | |
| WILLARD G COMPTON | | 836 MAYFAIR | | | | TOLEDO OH | 43612-3145 | |
| WILLARD G KELLY & | HELEN J KELLY JT TEN | 5225 WILSON LANE APT 2101 | | | | MECHANICSBURG PA | 17055 | |
| WILLARD G KROHMER | | 422 HELENA ST | | | | FORT ON  L2A 4J9 | | CANADA |
| WILLARD G MAUERMANN | | 1106-19TH STREET | | | | MONROE WI | 53566-2920 | |
| WILLARD G TAYLOR | | 136 S MADISON AVE | | | | IRVINE KY | 40336-1155 | |
| WILLARD H BUTTLES | | 325 ITALY TURNPIKE | | | | NAPLES NY | 14512-9434 | |
| WILLARD H CROCKETT | | 5634 PARKWOOD BLVD | | | | SYLVANIA OH | 43560-1963 | |
| WILLARD H PRIDEMORE | | BOX 112 | | | | GERMANTOWN OH | 45327-0112 | |
| WILLARD H WILLIAMS | | 375 ROY RD S E | | | | VIENNA OH | 44473-9636 | |
| WILLARD HALL | | 10434 SUGARDALE DR | | | | HARRISON OH | 45030-1734 | |
| WILLARD HEISEY JR | | 1330 S ST RT 48 | | | | LUDLOW FALLS OH | 45339-9763 | |
| WILLARD HOFFMAN | | 78 BELL WOOD RD | | | | JEFFERSON GA | 30549 | |
| WILLARD HOFFMAN | | 1600 CENTERTON RD | | | | PITTSGROVE NJ | 08318-2029 | |
| WILLARD HUNTER | | 105 PEARL ST | | | | YPSILANTI MI | 48197-2611 | |
| WILLARD HURST | | 682 JODECO CIR NW | | | | LILBURN GA | 30047-6846 | |
| WILLARD J EDDY | | 3502 ROYAL RD | | | | JANESVILLE WII | 53546-2210 | |
| WILLARD J PATRICK JR & | CAROL A PATRICK JT TEN | BOX 454 | | | | REDWOOD ESTATES CA | 95044-0454 | |
| WILLARD J TOWERS | TR U/A | DTD 11/07/89 WILLARD J | TOWERS TRUST | 969 GREEN VIEW CT 43 | | ROCHESTER HILLS MI | 48307-1075 | |
| WILLARD J WADE & | JANINE M WADE & | SHIRLEY M RAGOT JT TEN | 530 RUBY ST | | | SAGINAW MI | 48602-1711 | |
| WILLARD J WADE & | JANINE M WADE & | SHIRLEY M WADE JT TEN | 530 RUBY ST | | | SAGINAW MI | 48602-1711 | |
| WILLARD K BERRY | | 4527 TRUJILLO DRIVE | | | | COVINA CA | 91722-3037 | |
| WILLARD K OWENS | | 926 N INDEPENDENCE ST | | | | TIPTON IN | 46072-1037 | |
| WILLARD K QUILLEN | | 3420 CLEARVIEW RD | | | | DAYTON OH | 45439-1112 | |
| WILLARD L AGAN | | 390 DEER LAKE RU | | | | SALISBURY NC | 28146-1230 | |
| WILLARD L AGAN & | MAXINE C AGAN JT TEN | 390 DEER LAKE RU | | | | SALISBURY NC | 28146-1230 | |
| WILLARD L DEVER & | BERYL N DEVER JT TEN | 13838 N DESERT HARBOR DR 713 | | | | PEORIA AZ | 85381-3555 | |
| WILLARD L LINDER | | 830 W CRYSTAL VIEW | | | | ORANGE CA | 92865-2132 | |
| WILLARD L LISTENBEE | TR WILLARD L LISTENBEE TRUST | UA 12/04/96 | 2954 CHATSWORTH DR | | | BELOIT WI | 53511-1941 | |
| WILLARD L SHUGART | | BOX 676 | | | | TUCKER GA | 30085-0676 | |
| WILLARD L SMITH | | 6415 WAILEA COURT | | | | GRAND BLANC MI | 48439 | |
| WILLARD L STADLER | | 10644 PRESTON ST | | | | WESTCHESTER IL | 60154-5139 | |
| WILLARD L WOODARD | | 622 JACKSON ST | | | | CLINTON MI | 49236-9735 | |
| WILLARD LEGG | | 2020 GLENWOOD DR | | | | MOSHEIM TN | 37818-4929 | |
| WILLARD M FRYE | | 2810 ORENDA | | | | COMMERCE TWP MI | 48382-3479 | |
| WILLARD M FRYE & | SAUNDRA LEE FRYE JT TEN | 2810 ORENDA | | | | COMMERCE TWP MI | 48382-3479 | |
| WILLARD M HODSON | | 180 BELLERIVE DR | | | | EAGLE POINT OR | 97524-9637 | |
| WILLARD M LEDBETTER | | 551 ASPEN ST | | | | BREA CA | 92821-3607 | |
| WILLARD M PAYNE | | 1115 S ARLINGTON | | | | INDIANAPOLIS IN | 46203-2604 | |
| WILLARD M SIMMONS & | MARY A SIMMONS JT TEN | PO BOX 49609 | | | | DAYTON OH | 45449-0609 | |
| WILLARD M VRANEK | | 50 S ROCKY RIVER DR 305 | | | | BEREA OH | 44017-2539 | |
| WILLARD MCDEARMOND | | 1153 W PLUM VALLEY RD | | | | MANCELONIA MI | 49659-9589 | |
| WILLARD O CLANTON | | 5444 GILLING ROAD | | | | RICHMOND VA | 23234-5238 | |
| WILLARD P DANIELS | | 36 N ADAM ST | | | | LOCKPORT NY | 14094-2416 | |
| WILLARD P FERRELL | | 395 SPENCER RD | | | | CLENDENIN WV | 25045-8801 | |
| WILLARD P ROYER | | 509 W FREEMAN ST | | | | FRANKFORT IN | 46041-2940 | |
| WILLARD P SEIFERT SR | | 421 DAKOTA AVE | | | | WAHPETON ND | 58075-4413 | |
| WILLARD PITTMAN | | 6683 MANCARD DR | | | | LOVELAND OH | 45140 | |
| WILLARD Q GULLIVER | | PO BOX 10041 | | | | BROOKSVILLE FL | 34603-0041 | |
| WILLARD R BISHOP & | CATHERINE L BISHOP JT TEN | 247 OAK KNOLL RD | | | | BARRINGTON HILLS IL | 60010-2648 | |
| WILLARD R DANIEL | | 835 NICHOLS DRIVE | | | | AUBURN HILLS MI | 48326-3829 | |
| WILLARD R FRY | | 65 BEACH ST | | | | SPRUCE MI | 48762-9523 | |
| WILLARD R JOHNSON | | 7887 FARRINGTON HOLLOW RD | | | | CHERRY CREEK NY | 14723-9810 | |
| WILLARD R JORDAN | | BOX 901 | | | | SANDERSVILLE GA | 31082-0901 | |
| WILLARD R MABIE | | 7320 HERRINGTON AVE | | | | BELMONT MI | 49306-9279 | |
| WILLARD R SAMUELS JR & | ELIZABETH L SAMUELS JT TEN | 301 SOUTH VICTORIA STREET | | | | CLEVELAND MS | 38732-3235 | |
| WILLARD R SPENCER | | 310 DECALB AVE | | | | WILMINGTON DE | 19804-3804 | |
| WILLARD R THOMPSON | | 49 CABIN LAKE RD | | | | WEST BRANCH MI | 48661 | |
| WILLARD R WEATHERBY | | BOX 308 | | | | RUSSELL PA | 16345-0308 | |
| WILLARD R WYATT | | 4560 S MICHIGAN | | | | CHICAGO IL | 60653 | |
| WILLARD S CREECY | | 2330 WESLEY CHAPEL RD | | | | DECATUR GA | 30035 | |
| WILLARD S HACKETT | | 3545 KEN OAK LANE | | | | CINCINNATI OH | 45213-2627 | |
| WILLARD SAMPSON | | 1264 JOHNSVILLE-BROOKVILLE | | | | BROOKVILLE OH | 45309-9380 | |
| WILLARD STROMBERG | | 523 ARNOLD AVE S 2 | | | | THIEF RIVER FALLS MN | 56701-3599 | |
| WILLARD SUTTON & | MARILYN SUTTON JT TEN | 1 FRONTAGE RD | | | | LEBANON NJ | 08833-4386 | |
| WILLARD T DUCOLON & | NAN H DUCOLON TR | UA 07/29/1991 | DUCOLON TRUST | 7667 LANTANA DR | | BUENA PARK CA | 90620-2247 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLARD V BARBER | | BOX 310 | | | | MILFORD MI | 48381-0310 | |
| WILLARD V PRATER | | 23455 FALCON RD | | | | LEBANON MO | 65536 | |
| WILLARD V PUZZA | | 768 STATE ROUTE 376 | | | | HOPEWELL JUNCTION NY | 12533 | |
| WILLARD W BORRENPOHL | TR WILLARD W BORRENPOHL TRUST UA 08/26/93 | | 63 NECK RD | | | MADISON CT | 06443-2817 | |
| WILLARD W BROWN | PHEASANT RIDGE FARM | 103 MOSLE ROAD | | | | FAR HILLS NJ | 07931-2236 | |
| WILLARD W JONES | | 3402 SW PRINCETON ST | | | | PORT ST LUCIE FL | 34953-3725 | |
| WILLARD W LAKIES | TR U/A DTD 09/16/0 WILLARD W LAKIE TRUST | | 7139 JOHNSON RD | | | FLUSHING MI | 48433 | |
| WILLARD W OBACKA & | MAXINE G OBACKA TEN COM | TRS THE WILLARD W OBACKA & MAXIN | OBACKA REVOCABLE LIVING TRU | U/A DTD 2/29/00 | 4655 JUNIPER SAG | RENO NV | 89510 | |
| WILLARD W RICHARD | | 120 W MADISON ST | | | | ALEXANDRIA IN | 46001-1539 | |
| WILLARD W SINCLAIR | | 23014 FAIRLEAF CIRCLE | | | | KATY TX | 77494-7532 | |
| WILLARD W WAITE | | 45310 WEBSTER RD | | | | WELLINGTON OH | 44090-9403 | |
| WILLARD W WALLACE | | 7115 SE BLUEBIRD CIR | | | | HOBE SOUND FL | 33455 | |
| WILLARD W WALLACE & | MARGIE M WALLACE JT TEN | 7123 BLUE BIRD CR | | | | HOBE SOUND FL | 33455-6009 | |
| WILLARD W WALTER | | 38325 MANZANITA ST | | | | NEWARK CA | 94560-4701 | |
| WILLARD WAGNER | | 20-65 33RD STREET | | | | LONG ISLAND CITY NY | 11105-2025 | |
| WILLEDENE ARGAST | | 140 E WOODBURY SUITE 122 | | | | DAYTON OH | 45415 | |
| WILLEM BOS | | 13465 GRIDLEY | | | | SYLMAR CA | 91340-1012 | |
| WILLEM F BRESTVANKEMPEN | | 26 BERMUDA DR | | | | ST CATHARINES ON  L2M 4E6 | | CANADA |
| WILLEMINA C LEWICKI | | G-6308 W RIVER RD | | | | FLUSHING MI | 48433 | |
| WILLENA E BABCOCK | CUST JONATHAN ALAN BABCOCK UG | 308 TRIPLETT LANE | | | | KNOXVILLE TN | 37922-3419 | |
| WILLENA E BABCOCK | | 308 TRIPLETT LN | | | | KNOXVILLE TN | 37922-3419 | |
| WILLENA R LA LIBERTE | | 3324 SLADE RUN DR | | | | FALLS CHURCH VA | 22042-3945 | |
| WILLERD H SPANKUS | | 5330 VALKEITH | | | | HOUSTON TX | 77096-5111 | |
| WILLETTA M GIBBONS | | 3244 66TH SW AV 18 | | | | OLYMPIA WA | 98512-7060 | |
| WILLETTA STEVENTON | TR WILLETTA STEVENTON TRUST | UA 09/29/87 AMENDED 04/04/94 | 400 PULLMAN | | | HILLSBOROUGH CA | 94010-6718 | |
| WILLETTE CAMPBELL | | 42 ADCOTT CIR | | | | SMITHFIELD NC | 27577-9574 | |
| WILLETTE E NELSON | | 22042 WESLEY DR | | | | PALO CEDRO CA | 96073-9723 | |
| WILLETTE J HAWKINSON | | 1710 W RUGBY RD | | | | JANESVILLE WI | 53545 | |
| WILLETTE W KIRK | TR REVOCABLE TRUST 06/13/90 | U/A WILLETTE W KIRK | 13500 S OUTER 40 RD | APT 204 | | CHESTERFIELD MO | 63017 | |
| WILLFORD BRENT TAYLOR | | 217 17TH ST | | | | MANHATTAN BEACH CA | 90266-4633 | |
| WILLI H BERGERMANN & | THERESA M BERGERMANN TR | UA 04/28/1993 | WILLI H BERGERMANN LIVING T | 20085 W BALLANTYNE COURT | | GROSSE POINTE MI | 48236-2428 | |
| WILLI O KRENKE | | 704 SOUTH ARBOR | | | | BAY CITY M | 48706-5105 | |
| WILLI TRIPP | | 5905 SCHADE DR | | | | MIDLAND MI | 48640-6912 | |
| WILLIA HALFORD | | 4856 WABADA | | | | ST LOUIS MO | 63113-1812 | |
| WILLIA R JACKSON | | 11430 MINDEN | | | | DETROIT MI | 48205-3763 | |
| WILLIA S TINKLENBERG | | 4771 BARNETT AVE | | | | SHARPSVILLE IN | 46068-9612 | |
| WILLIAM A ABED | | 385 PALMETTO RD | | | | LEWISBURG TN | 37091-4932 | |
| WILLIAM A ACHTABOWSKI | | 4420 KING RD | | | | SAGINAW MI | 48601-7108 | |
| WILLIAM A ADAMS | | 317 HOUFFMAN PL | | | | MILLERSVILLE PA | 17551 | |
| WILLIAM A ADAMS | | 5864 ORMOND RD | | | | WHITE LAKE MI | 48383-1046 | |
| WILLIAM A ADAMS JR & | MILDRED G ADAMS JT TEN | 901 GARDENIA DR | UNIT 281 | | | DEL RAY BAECH FL | 33483-4824 | |
| WILLIAM A AFFELDT & | JUDITH F AFFELDT JT TEN | 10305 NEWBERRY PARK LN | | | | CHARLOTTE NC | 28277-2338 | |
| WILLIAM A AGLE | | 9609 CREEKVIEW CT | | | | DAVISON MI | 48423-3501 | |
| WILLIAM A AMBRE & | JOYCE LYNN AMBRE JT TEN | 43933 FENNER AVENUE | | | | LANCASTER CA | 93536-5808 | |
| WILLIAM A ANDERSON | | 4 NEW CASTLE STREET | | | | CONCORD NH | 03301-2209 | |
| WILLIAM A ANDERSON | | RD 1 BOX 1395 | | | | SAYLORSBURG PA | 18353-9801 | |
| WILLIAM A ANDERSON | | 7507 BRAYMONT | | | | MT MORRIS MI | 48458-2906 | |
| WILLIAM A ANDREWS | TR ANGELL TR 11/17/83 | 217 W 51ST TE | | | | KANSAS CITY MO | 64112-2473 | |
| WILLIAM A APPEL | | 384 DEGRAW STREET | | | | BROOKLYN NY | 11231-4713 | |
| WILLIAM A APPLEGATE | | 7724 WASHINGTON PARK DR | | | | DAYTON OH | 45459-3647 | |
| WILLIAM A ASHLEY | TR WILLIAM A ASHLEY 1996 TRUST | UA 02/20/96 | 1161 LISLE PL | | | LISLE IL | 60532-2261 | |
| WILLIAM A ATKINS SR & | MARIE M ATKINS TEN ENT | 2829 GLENDALE AVE | | | | BALT MD | 21234-7140 | |
| WILLIAM A AUGUST | | C/O V F AUGUST | | | | STICKNEY WV | 25188 | |
| WILLIAM A AVERY | | 917 E AUSTIN | | | | FLINT MI | 48505-2293 | |
| WILLIAM A BAKE | TR UA 1/28/91 VIRGINIA W BAKE | TRUST | 296 HONEYSUCKLE LN | | | BOONE NC | 28607-6085 | |
| WILLIAM A BALD & | MARGARET H BALD JT TEN | 1157 JAMAICA RD W | | | | JACKSONVILLE FL | 32216-3269 | |
| WILLIAM A BARANYAI & | LORRAINE E BARANYAI | TR BARANYAI LIVING TRUST | UA 11/05/97 | 3156 ANGELUS DR | | WATERFORD MI | 48329-2510 | |
| WILLIAM A BARE | | 1176 CHINQUAPIN ROAD | | | | BLUFF CITY TN | 37618 | |
| WILLIAM A BARRETT | | 1919 KING RD | | | | LAPEER MI | 48446-8313 | |
| WILLIAM A BART | | 243-17 42ND AVE | | | | DOUGLASTON NY | 11363-1618 | |
| WILLIAM A BAUMAN II & | SUSAN J BAUMAN JT TEN | 11300 BOSTON RD | | | | NORTH ROYALTON OH | 44133-6134 | |
| WILLIAM A BEHAM | | 3321 BUTZ RD | | | | MAUMEE OH | 43537-9746 | |
| WILLIAM A BELFRY JR | | 2475 CHALET DR | | | | ROCHESTER MI | 48309-2055 | |
| WILLIAM A BELGER & | MARIE I BELGER JT TEN | 87 TRUMBULL RD | | | | BAY CITY M | 48708 | |
| WILLIAM A BENZ | | 918 SOUTHWEST BLVD | | | | JEFFERSON CTY MC | 65109 | |
| WILLIAM A BENZ & | BETTY L BENZ JT TEN | 4336 RAINBOW DRIVE | | | | JEFFERSON CITY MC | 65109-1885 | |
| WILLIAM A BETTS & | HILDA M BETTS JT TEN | 2536 ROSEWOOD DR | | | | WATERFORD MI | 48328-1850 | |
| WILLIAM A BIANCHI & | HELEN L BIANCHI JT TEN | 414 WEST 3RD ST | | | | OGLESBY IL | 61348-1412 | |
| WILLIAM A BIDDLE & | GLEN BIDDLE TEN ENT | 104 ELM ST | PO BOX 174 | | | CHESTERTOWN MD | 21620 | |
| WILLIAM A BIGELOW | | 7423 DE SOTO AVE | | | | CANOGA PARK CA | 91303-1429 | |
| WILLIAM A BISHOP | | 115 KARL DRIVE | | | | DOVER DE | 19901-2360 | |
| WILLIAM A BLANCHARD | | PO BOX 333 | | | | LENNON MI | 48449-0333 | |
| WILLIAM A BLEDSOE | | 11334 WEST ST | | | | GRAND BLANC MI | 48439-1237 | |
| WILLIAM A BLIGHT | | 836 JUNIPER ST | | | | OSHAWA ON  L1G 3E1 | | CANADA |
| WILLIAM A BOSWORTH & | NINA M BOSWORTH JT TEN | 351 FIRST ST | | | | SUNFIELD MI | 48890-9020 | |
| WILLIAM A BOWER JR | CUST BRADLEY JAMES BOWER UGM | 31 OLD MILL CT | | | | BURR RIDGE IL | 60527-7816 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A BOWER JR | CUST ROBERT DEAN BOWER UGMA IL | 31 OLD MILL CT | | | | BURR RIDGE IL | 60527-7816 | |
| WILLIAM A BOWER JR | CUST WILLIAM A BOWER III UGMA IL | 31 OLD MILL CT | | | | BURR RIDGE IL | 60527-7816 | |
| WILLIAM A BRADLEY | | 5780 N HARTELL RD | | | | POTTERVILLE MI | 48876-9756 | |
| WILLIAM A BRADY | TR WILLIAM A BRADY TRUST | UA 05/21/96 | 607 BRUCE WAY | | | LILBURN GA | 30047-3069 | |
| WILLIAM A BRAND & | ALEXANDRA C BRAND JT TEN | 680 ROARING DRIVE 345 | | | | ALTAMONTS SPRINGS FL | 32714-4555 | |
| WILLIAM A BROGAN | | 14052 WEIR RD | | | | CLIO MI | 48420-8822 | |
| WILLIAM A BROGAN | | 6101 LONG PRAIRIE RD 744-1 | | | | FLOWER MOUND TX | 75028-6201 | |
| WILLIAM A BRONSON | | 2161 W 300 S | | | | TIPTON IN | 46072-8968 | |
| WILLIAM A BROWN | | 7291 PONDEROSA | | | | SWARTZ CREEK MI | 48473-9452 | |
| WILLIAM A BRYANT | | 882 CALDWELL RD | | | | GAY GA | 30218-1911 | |
| WILLIAM A BRYANT | | 210 CIRCLE AVENUE APT 305 | | | | FOREST PARK IL | 60130-1363 | |
| WILLIAM A BURGMEIER & | JEAN A BURGMEIER JT TEN | 5662 TERRACE PARK DRIVE | | | | DAYTON OH | 45429-6046 | |
| WILLIAM A BURKETT | TR | UW JULIET JOHNSON BURKETT | 101 LAUREL STREET | | | SAN FRANCISCO CA | 94118 | |
| WILLIAM A BUSCHART & | MARGARET P BUSCHART JT TEN | C/O LARSON | 2111 S 153RD STREET | | | OMAHA NE | 68144-1917 | |
| WILLIAM A BUZICK III | | 6533 N VAN NESS BLVD | | | | FRESNO CA | 93711-1247 | |
| WILLIAM A CAMP | C/O WILLIAM E CAMP | 71 SENTRY DR | | | | CARTERSVILLE GA | 30120-5465 | |
| WILLIAM A CAMPBELL | | 12 FURMINGER PL | | | | ST CATHARINES ON  L2M 2K3 | | CANADA |
| WILLIAM A CAMPBELL | | 1676 IROQUOIS TRAIL | | | | NATIONAL CITY M | 48748-9403 | |
| WILLIAM A CAMPBELL & | BIRGITTA CAMPBELL JT TEN | 86 ELM ACRES DRIVE | | | | FOND DU LAC WI | 54935-2903 | |
| WILLIAM A CAMPEAU | | 5040 INDIAN HILLS DRIVE | | | | FLINT MI | 48506-1149 | |
| WILLIAM A CAPSHAW | | 44974 RECTOR DRIVE | | | | CANTON MI | 48188-1640 | |
| WILLIAM A CARD | | 11617 BANES ST | | | | PHILADELPHIA PA | 19116-2020 | |
| WILLIAM A CARTER & | ELLEN JEAN CARTER JT TEN | 28 TALLWOOD DR | | | | HILTON NY | 14468-1052 | |
| WILLIAM A CAYWOOD JR & | PATRICIA D CAYWOOD JT TEN | 50 HATHAWAY AVE | | | | BEVERLY MA | 01915-1438 | |
| WILLIAM A CHAFFIN | | 3457 BURNSIDE RD | | | | OTTER LAKE MI | 48464 | |
| WILLIAM A CHALFANT | | BOX 3123 | | | | MIDLAND TX | 79702-3123 | |
| WILLIAM A CHAMBERS | | 6642 N MONTEBELLA RD | | | | TUCSON AZ | 85704-1833 | |
| WILLIAM A CHEROLIS | | 10558 EASTERN SHORE BLVD | APT 727 | | | SPANISH FORT AL | 36527-5856 | |
| WILLIAM A CICHOSKI & | VICTORIA R CICHOSKI JT TEN | 19527 MILL OAK | | | | SAN ANTONIO TX | 78258-3125 | |
| WILLIAM A CLARK JR | | 3 HEATHER LANE | | | | MIDDLETOWN NJ | 07748-2210 | |
| WILLIAM A CLUTTER | | 7680 EVERMONT DR | | | | TERRE HAUTE IN | 47802 | |
| WILLIAM A COLE & | RUTH W COLE JT TEN | 6115 SHADOWSCOPE LANE | | | | CINCINNATI OH | 45244-3916 | |
| WILLIAM A COLEMAN | | 524 SANDPIPER DR | | | | VENICE FL | 34285-5627 | |
| WILLIAM A CONKLIN | | 10480 APPLEBROOK CIR | | | | LITTLETON CO | 80130-8944 | |
| WILLIAM A CONN | | 425 LAWRENCE | | | | MILFORD MI | 48381-3143 | |
| WILLIAM A COOK | | 41 NICKERSON RD | | | | ORLEANS MA | 02653-3315 | |
| WILLIAM A COOPER III | | 342 N LA GRANGE RD | | | | LA GRANGE PARK IL | 60526-5637 | |
| WILLIAM A COOPER III & | LINDA C COOPER JT TEN | 342 NORTH LA GRANGE RD | | | | LA GRANGE PARK IL | 60526-5637 | |
| WILLIAM A CRAWFORD JR | | 805 HICKORY LANE | | | | PALM HARBOR FL | 34683-3008 | |
| WILLIAM A CRIBB & | GEORGINA CRIBB JT TEN | 1430 SPRUCE AVE OAK HILL | | | | WILMINGTON DE | 19805-1338 | |
| WILLIAM A CROOK | | 180 TRAVERS LN | | | | MONETA VA | 24121-1900 | |
| WILLIAM A CROSS | | 9325 WHIPPLE SHORE DRIVE | | | | CLARKSTON MI | 48348-2161 | |
| WILLIAM A CROTEAU | | 4703 GALLOWAY RD | | | | SANDUSKY OH | 44870-6060 | |
| WILLIAM A CURREY | | 310 SPEARS LN | | | | HUSTONVILLE KY | 40437-9490 | |
| WILLIAM A DAEGLING & | MARY M DAEGLING TR | UA 01/20/1992 | DAEGLING FAMILY TRUST | 3 PURSUIT APT 124 | | ALISO VIEJO CA | 92656-4213 | |
| WILLIAM A DALE & | AMY J DALE JT TEN | 1708 STONEY POINT DR | | | | LANSING MI | 48917-1410 | |
| WILLIAM A DANDANEAU & | FRANCES K DANDANEAU JT TEN | 8343 BARTON FARM BLVD | | | | SARASOTA FL | 34240-8200 | |
| WILLIAM A DANIEL | | 2262 18TH ST | | | | WYANDOTTE MI | 48192-4124 | |
| WILLIAM A DAVIS | | 4014 JAEGER RD | | | | LORAIN OH | 44053-2121 | |
| WILLIAM A DAVIS & | ELIZABETH J DAVIS JT TEN | BOX 248 | | | | LAKE WINOLA PA | 18625-0248 | |
| WILLIAM A DAVIS JR & | NAOMI E DAVIS JT TEN | 3057 72ND ST | | | | BALDWIN MI | 49304 | |
| WILLIAM A DAVISON & | MARY J DAVISON JT TEN | ONE INTERNATIONAL PLACE | | | | BOSTON MA | 02110-2624 | |
| WILLIAM A DELEEL | | 555 COUNTY ROUTE 40 | | | | MASSENA NY | 13662-3303 | |
| WILLIAM A DEMPSEY | | 10 DAHLIA ST | | | | WARWICK RI | 02888-5116 | |
| WILLIAM A DENNIS | | 3901 FORRESTER AV | | | | BALTIMORE MD | 21206-4126 | |
| WILLIAM A DICKEMANN | | PO BOX 6721 | | | | HARRISBURG PA | 17112-0721 | |
| WILLIAM A DICKERHOOF | | 12729 FARMHILL LANE | | | | PALOS PARK IL | 60464-2168 | |
| WILLIAM A DOBSON | | PO BOX 25991 | | | | CHRISTIANSTED VI | 00824-1991 | |
| WILLIAM A DONALDSON | CUST GLENN R DONALDSON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | BOX 2255 | | WEST COLUMBIA SC | 29171-2255 | |
| WILLIAM A DONLIN | | 1561 IRIS GLEN DR | | | | TWINSBURG OH | 44087-1095 | |
| WILLIAM A DORE | | 2184 JOSE RD | | | | KAWKAWLIN MI | 48631-9437 | |
| WILLIAM A DOUGLAS | TR DONALD D DOUGLAS TRUST U/A | DTD 1/6/65 | 712 CUMBERLAND DRIVE | | | WAUKESHA WI | 53188-2942 | |
| WILLIAM A DOUTE | | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION TN | 37179-5292 | |
| WILLIAM A DOYLE | CUST LINDSAY ANNE DOYLE UGMA MI | 3812 WINDING BROOK CIRCLE | | | | ROCHESTER HILLS MI | 48309 | |
| WILLIAM A DOYLE III | CUST ANDREW WILLIAM DOYLE UGM | 3812 WINDING BROOK CI 9 | | | | ROCHESTER HILLS MI | 48309-4735 | |
| WILLIAM A DOYLE III | CUST JEFFREY MICHAEL DOYLE UGM | 3812 WINDING BROOK CI 9 | | | | ROCHESTER HILLS MI | 48309-4735 | |
| WILLIAM A DRANGIN | | 30240 WARNER | | | | WARREN MI | 48092-1865 | |
| WILLIAM A DREIST & | ELIZABETH A DREIST JT TEN | 6915 SHATTOUK RD | | | | SAGINAW MI | 48603 | |
| WILLIAM A DRIELICK | | 12051 DUFFIELD RD | | | | MONTROSE MI | 48457-9703 | |
| WILLIAM A DUBENSKY & | ELIZABETH A DUBENSKY JT TEN | 5431 MAURA DR | | | | FLUSHING MI | 48433-1057 | |
| WILLIAM A DULANEY | | 3820 S COOPER ST | | | | ARLINGTON TX | 76015-4121 | |
| WILLIAM A DUNFEE JR | | BOX 63 | | | | DIAMOND OH | 44412-0063 | |
| WILLIAM A EASTMAN | | 1501 W 4TH ST | | | | ALEXANDRIA IN | 46001-2135 | |
| WILLIAM A EGERT | | BOX 230399 | | | | FAIRHAVEN MI | 48023-0399 | |
| WILLIAM A EHLERS | | 7902 93RD AVE CT SW | | | | TACOMA WA | 98498-3958 | |
| WILLIAM A EISNER & | MICHAEL EISNER JT TEN | 19237 THIRTEEN MILE RD | | | | ROSEVILLE MI | 48066-1307 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM A ELLIS JR | | 1614 DORIS STREET | | | | NEPTUNE NJ | 07753-6945 | |
| WILLIAM A ENDERLE | | 11510 MUDBROOK END | | | | MILAN OH | 44846 | |
| WILLIAM A ENGELHART AS | CUSTODIAN FOR MARK ENGELHART | A MINOR UNDER THE LAWS OF | THE STATE OF MICH | 726 PARKMAN | | BLOOMFIELD HILLS MI | 48304-2448 | |
| WILLIAM A EPPLE | | 22 BROCKLEY DR | | | | DELMAR NY | 12054-2302 | |
| WILLIAM A ESTRIDGE | ATTN IDA F ESTRIDGE | 63 SEMINARY | | | | GREENWICH OH | 44837-1039 | |
| WILLIAM A ETTER | CUST WILLIAM | M ETTER UTMA CA | 2 GALENA CA | | | IRVINE CA | 92602-2442 | |
| WILLIAM A FALL | | 6545 RUSTIC RIDGE TRAIL | | | | GRAND BLANC MI | 48439-4954 | |
| WILLIAM A FALLAT SR | | 311 WATSON ST | | | | LOWELLVILLE OH | 44436-1121 | |
| WILLIAM A FARRELL | | 22 DEER LANE 11284 | HOMESTEAD HILLS | | | PARKER CO | 80134 | |
| WILLIAM A FERIEND | | 3640 HANCHETT | | | | SAGINAW MI | 48604-2159 | |
| WILLIAM A FINN & | BETH P FINN JT TEN | 6529 JEFFERSON ST | | | | KANSAS CITY MO | 64113-1817 | |
| WILLIAM A FISHER | | 11005 KIMBALL CREST DR | | | | ALPHARETTA GA | 30022-6494 | |
| WILLIAM A FISHER | | 240 S WESTGATE AVE | | | | COLUMBUS OH | 43204-1981 | |
| WILLIAM A FITZGERALD | | 1119 NATURE'S HAMMOCK | | | | JACKSONVILLE FL | 32259 | |
| WILLIAM A FITZGERALD & | MARGARET E FITZGERALD JT TEN | 1119 NATURES HAMMOCK NORTH | | | | JACKSONVILLE FL | 32259-2891 | |
| WILLIAM A FLEURY | | 4966 STONELEIGH | | | | BLOOMFIELD HILLS MI | 48302-2172 | |
| WILLIAM A FORISTER | | BOX 1031 | | | | BRUNSWICK OH | 44212-8531 | |
| WILLIAM A FORMANEK | | 5881 EAST FOREST ST | | | | APACHIE JUNCTION AZ | 85219 | |
| WILLIAM A FRANKLIN | | 1310 E MILLS | | | | INDIANAPOLIS IN | 46227-3715 | |
| WILLIAM A FRAZIER | | 3487 YARNEY RD | | | | WATERFORD MI | 48329-2781 | |
| WILLIAM A FREIBERG | CUST | PHILIP HANS FREIBERG UGMA MO | 16806 ENDERBUSH LN | | | EUREKA MO | 63025-1179 | |
| WILLIAM A FUHRMAN | | 174 LAKES ROAD | | | | BETHLEHEM CT | 06751-1413 | |
| WILLIAM A GALL | | 15355 CHAPIN RD R 2 | | | | ELSIE MI | 48831-9221 | |
| WILLIAM A GALLEGOS | | 337 OAKWOOD CT | | | | ANDOVER KS | 67002-9768 | |
| WILLIAM A GATES | | 6133 LILLY POND WAY | | | | ONTARIO NY | 14519-8622 | |
| WILLIAM A GAVIN | | 1557 PLATEAU AVE | | | | LOS ALTOS CA | 94024 | |
| WILLIAM A GENT | | 6905 BURNING BUSH | | | | SACHSE TX | 75048-2005 | |
| WILLIAM A GENT & | AUDREY G GENT JT TEN | 6905 BURNING BUSH | | | | SACHSE TX | 75048-2005 | |
| WILLIAM A GEORGE & | LYNDA A GEORGE TR | UA 06/14/2000 | GEORGE LIVING TRUST | 4490 JOAN DR | | CLIO MI | 48420-9406 | |
| WILLIAM A GIORDANO JR | | 4701 N 68TH STREET | APT 219 | | | SCOTTSDALE AZ | 85251-2034 | |
| WILLIAM A GODIOS | | 3268 SENECA ST 11 | | | | W SENECA NY | 14224-2787 | |
| WILLIAM A GOLD | | 155 GROVE STREET | | | | NORTHAMPTON MA | 01060-3607 | |
| WILLIAM A GOODWIN | | 924 BRIXHAM RD | | | | COLUMBUS OH | 43204-1094 | |
| WILLIAM A GRAFF | | 1238 JEFFERSON DAVIS COURT | | | | BRENTWOOD TN | 37027-4110 | |
| WILLIAM A GRAFF | | 462 HELEN | | | | GARDEN CITY MI | 48135-3109 | |
| WILLIAM A GRAFF & | VIRGINIA GRAFF JT TEN | 462 HELEN | | | | GARDEN CITY MI | 48135-3109 | |
| WILLIAM A GRAY | | 45902 OVERHILL LANE | | | | CANTON MI | 48188-6219 | |
| WILLIAM A GRIEB | | 2330 OAK ST | | | | SALEM OH | 44460-2565 | |
| WILLIAM A GRONDIN | | 5179 MONTICELLO DRIVE | | | | SWARTZ CREEK MI | 48473-8252 | |
| WILLIAM A GRONDIN & | LINDA SUE GRONDIN JT TEN | 5179 MONTICELLO | | | | SWARTZ CREEK MI | 48473-8252 | |
| WILLIAM A GROSS & | LOUISE GROSS TEN ENT | 515 KELLERS ROAD | | | | QUAKERTOWN PA | 18951-6803 | |
| WILLIAM A GUDRITZ & | PATSY A GUDRITZ JT TEN | 88394 DIAMONDHEAD DR E | | | | DIAMONDHEAD MS | 39525-3602 | |
| WILLIAM A GUNTER JR | | 120 TIMBERWOLF WAY | | | | BROOKVILLE OH | 45309-9342 | |
| WILLIAM A GUTMANN | | 21650 BEECH DALY | | | | FLAT ROCK MI | 48134-9584 | |
| WILLIAM A GUY | | 8300 16TH ST W-102 | | | | SILVER SPRING MD | 20910-2901 | |
| WILLIAM A HAGENKOTTER & | BARBARA A HAGENKOTTER JT TEN | 303 SAWGRASS CT | | | | HONEY BROOK PA | 19344 | |
| WILLIAM A HAHN | | 77490 FISHER | | | | ROMEO MI | 48065-1709 | |
| WILLIAM A HALLETT | | 4134 BRIDGEPORT DR BOX 102 | | | | JORDAN STATION ON  L0R 1S0 | | CANADA |
| WILLIAM A HARE & | SUSAN F HARE JT TEN | 1133 ARKANSAS DR | | | | XONIA OH | 45385-4703 | |
| WILLIAM A HARTWIG & | JUDITH LYNN GUSTIN JT TEN | 202 BROOKSDY VILLAGE APT OG509 | | | | PEABODY MA | 01960 | |
| WILLIAM A HAUSER | PH 3 | 162 MARTINDALE RD | | | | ST CATHARINES ON  L2S 3S4 | | CANADA |
| WILLIAM A HAYES | | 132 ROBIN LN | | | | COUDERSPORT PA | 16915 | |
| WILLIAM A HAYES | | 1195 ROSE CENTER RD | | | | FENTON MI | 48430 | |
| WILLIAM A HEIZER | | 3706 LITTLE YORK RD | | | | DAYTON OH | 45414-2457 | |
| WILLIAM A HELMING | | 227 LOWREY PL | APT 3 | | | NEWINGTON CT | 06111-3010 | |
| WILLIAM A HENDERSON | | 5530 PINEVIEW DRIVE | | | | YPSILANTI MI | 48197-8935 | |
| WILLIAM A HENDRIKSEN & | MARGARET B HENDRIKSEN JT TEN | 1327 LAKEWAY AVE | | | | KALAMAZOO MI | 49001-4984 | |
| WILLIAM A HENN | TR WILLIAM A HENN FAMILY TRUST | UA 10/31/96 | 42 CHESTNUT LANE | | | HARWICH MA | 02645-1311 | |
| WILLIAM A HENSEL JR | | RD1 BOX 507 | | | | COBLESKILL NY | 12043-9746 | |
| WILLIAM A HERNDON | | 122 S W 49TH STREET | | | | CAPE CORAL FL | 33914-7121 | |
| WILLIAM A HEUMAN & | MARTHA A HEUMAN JT TEN | 6268 BROWNING TRAIL | | | | BURLINGTON KY | 41005 | |
| WILLIAM A HINES & | CAROLYN W HINES JT TEN | 344 CHURCHILL CIR | | | | WHITE STONE VA | 22578-2934 | |
| WILLIAM A HOFMANN & | KAREN P HOFMANN JT TEN | 119 OAKDALE CT | DOE VALLEY | | | BRANDENBURG KY | 40108-9005 | |
| WILLIAM A HOLLWEG | | 5101 NORTH AVE A 119 | | | | MIDLAND TX | 79705-2157 | |
| WILLIAM A HORNE | | 1414 NOEL DR | | | | ATLANTA GA | 30319-3938 | |
| WILLIAM A HORNE JR | | 7 HARTFIELD CT | | | | EAST GREENBUSH NY | 12061-9779 | |
| WILLIAM A HORSINGTON | | 10013 85TH ST N | | | | SEMINOLE FL | 33777-1822 | |
| WILLIAM A HOUCK | | 109 LAURA LA | | | | BROCKPORT NY | 14420-9405 | |
| WILLIAM A HOUSE & | HELEN M HOUSE JT TEN | 4308 E BLUEGRASS DRIVE | | | | MUNCIE IN | 47303-9177 | |
| WILLIAM A HUBER | | 211 SHEPARD | | | | SAGINAW MI | 48604-1224 | |
| WILLIAM A HUGHES | | 141 LIBERTY LN | | | | WEST SENECA NY | 14224-3739 | |
| WILLIAM A HUMBERT & | JOYCE W HUMBERT JT TEN | 405 PLUMTREE RD | | | | BEL AIR MD | 21015-6014 | |
| WILLIAM A HUNT | | 457 MERWINS LN | | | | FAIRFIELD CT | 06430-1921 | |
| WILLIAM A HUNT & | NANCY J HUNT JT TEN | 44550 LOWELL | | | | CANTON MI | 48187-2927 | |
| WILLIAM A HUNTER & | LORI A HUNTER | TR UA 12/19/01 DAVID M HUNTER | MARITAL BYPASS TRUST | 224 EAST LINDEN AVE | | COLLINGSWOOD NJ | 08108 | |
| WILLIAM A IRONS | | 5046 TWILIGHT DR | | | | SHELBY TOWNSHIP MI | 48316-1669 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A JACKSON & JANE JACKSON | TR JACKSON FAMILY TRUST | UA 10/14/99 | 3807 S CAREY ST | | | MARION IN | 46953 | |
| WILLIAM A JACKSON JR | | 5302 MISTYHILL RD | | | | RICHMOND VA | 23234-8208 | |
| WILLIAM A JACOBS | | 10237 LOVEDAY ROAD | | | | HAMERSVILLE OH | 45130-9531 | |
| WILLIAM A JEFFERS | | 3520 W RAVEN | | | | ORANGE TX | 77630-1932 | |
| WILLIAM A JEFFREY JR & | BARBARA RUTH JEFFREY JT TEN | LOT 111 | 3432 STATE RD 580 | | | SAFETY HARBOR FL | 34695-4964 | |
| WILLIAM A JOHNSON | | 6818 FAIRLAWN AVE | | | | BALTIMORE MD | 21215-2247 | |
| WILLIAM A JONES | | BOX 507 | | | | WARRENTON MO | 63383-0507 | |
| WILLIAM A JORDAN | | 450 HAYES | | | | YPSILANTI MI | 48198-6065 | |
| WILLIAM A KARDINE & | SUSAN D KARDINE TEN ENT | 18 FOREST HILLS DRIVE | | | | GLEN MILLS PA | 19342-1719 | |
| WILLIAM A KARDYSAUSKAS | | 2494 E MIDDLE RD | | | | SILVER CREEK NY | 14136-9728 | |
| WILLIAM A KATZENBERGER & | JOHN M KATZENBERGER JT TEN | 8286 MANCHESTER DR | | | | GRAND BLANC MI | 48439-9556 | |
| WILLIAM A KEARNEY | CUST | PATRICIA M KEARNEY UNDER THE | MASSACHUSETTS U-G-M-A | 2416 13TH COURT NORTH | | ARLINGTON VA | 22201-5872 | |
| WILLIAM A KELLER JR | | 96 WEED RD BOX 42 | | | | WALKER VALLEY NY | 12588-0042 | |
| WILLIAM A KENNEDY | | 3415 S CANAL EXT | | | | NEWTON FALLS OH | 44444-9479 | |
| WILLIAM A KICK | | 961 E AGATE LOOP ROAD | | | | SHELTON WA | 98584-9502 | |
| WILLIAM A KIMMEL | | 200 RICEVILLE RD 110 | | | | ASHEVILLE NC | 28805 | |
| WILLIAM A KIRK & | NANCY L KIRK JT TEN | 144 MARBLE ST | UNIT 304 | | | STONEHAM MA | 02180-2714 | |
| WILLIAM A KLIEVER JR | | 11541 RIDING TRAIL | | | | CONCORD TWP OH | 44077-8974 | |
| WILLIAM A KORROCH | | 3806 CHURCHILL AVE | | | | LANSING MI | 48911-2209 | |
| WILLIAM A KREBS | | 396 AVON WAY | | | | KETTERING OH | 45429 | |
| WILLIAM A KRUSE | | BOX 326 | | | | TUCSON AZ | 85702-0326 | |
| WILLIAM A KUEBLER | | BOX 163 | | | | KAWKAWLIN MI | 48631-0163 | |
| WILLIAM A KURTZ | | 2345 E 900 N | | | | ALEXANDRIA IN | 46001-8325 | |
| WILLIAM A LACY | | BOX 26411 | | | | TROTWOOD OH | 45426-0411 | |
| WILLIAM A LAMPLEY SR | | 116 BRIARWOOD LANE | | | | HENDERSONVILLE NC | 28791-2202 | |
| WILLIAM A LANDON | | 1020 BENNETT ST | | | | WILMINGTON DE | 19801-4108 | |
| WILLIAM A LAPRISE | | 460 SUNSET DR | | | | BRONSTON KY | 42518-9524 | |
| WILLIAM A LEACH | | 17103 MCCORMICK RUN RD | | | | SALINEVILLE OH | 43945-9747 | |
| WILLIAM A LEIGH | | 1421 ALBRITTON DR | | | | DAYTON OH | 45408-2403 | |
| WILLIAM A LENEAVE | | 104 S HENDERSON DR | | | | FULTON KY | 42041-1744 | |
| WILLIAM A LEVENDUSKY & | MARY LEVENDUSKY JT TEN | 419 POWELL DRIVE | | | | BAY VILLAGE OH | 44140-1653 | |
| WILLIAM A LEVIN | | 69 CANDLEWYCK DR | | | | QUARRYVILLE PA | 17566-9260 | |
| WILLIAM A LEWIS & | DORIS J LEWIS JT TEN | 879 E 5TH ST | | | | SALEM OH | 44460-1742 | |
| WILLIAM A LOBER | | 236 OYSTER COVE RD | | | | GRASONVILLE MD | 21638-1075 | |
| WILLIAM A LOTT | ATTN NELSON W LOBER | 9105 SLIKER RD | | | | OTISVILLE MI | 48463-9415 | |
| WILLIAM A LOUDERMILK JR | | PO BOX 1135 | | | | AVON CT | 06001-1135 | |
| WILLIAM A LOWES | | 2021 N DREXEL | | | | INDIANAPOLIS IN | 46218-4559 | |
| WILLIAM A LUCAS | | 13501 PIONEER DRIVE | | | | BONNER SPRGS KS | 66012-9280 | |
| WILLIAM A LUKE & | ADELENE J LUKE JT TEN | W 2627 PROVINCE | | | | SPOKANE WA | 99205 | |
| WILLIAM A LUKER | | 414 UNION HILL ROAD | | | | LACEYS SPRING AL | 35754-7346 | |
| WILLIAM A LYMAN & | SHARON K LYMAN JT TEN | 12209 WEST 101ST ST | | | | LENEXA KS | 66215-1907 | |
| WILLIAM A MANER III | | 79 PACES WEST CIRCLE NW | | | | ATLANTA GA | 30327-2735 | |
| WILLIAM A MARKLEY | | 1802 BEDFORD LANE | UNIT 6 | | | SUN CITY CTR FL | 33573 | |
| WILLIAM A MAROTZ JR | | 4245 MANATOBA | | | | AUBURN HILLS MI | 48326-1158 | |
| WILLIAM A MARTIN | | 12304 MARILLA RD | | | | COPEMISH MI | 49625-9737 | |
| WILLIAM A MARTIN & | CHARLOTTE R MARTIN JT TEN | 18 KING HAIGLER CHASE | | | | LAKE WILEY SC | 29710 | |
| WILLIAM A MASCHAK | | 2010 OLD TOWN ROAD | | | | TRUMBULL CT | 06611 | |
| WILLIAM A MAY JR & | AGNES J MAY JT TEN | 845 CAMINO ENCANTADO | | | | LOS ALAMOS NM | 87544-2549 | |
| WILLIAM A MC KENNA JR | | 25411 SANCHEZ DRIVE | | | | WARRENVILLE IL | 60555 | |
| WILLIAM A MC NALLY | | 20 CLIFF AVE | | | | NEWPORT RI | 02840-3607 | |
| WILLIAM A MCCLUSKEY III & | ELIZABETH B MCCLUSKEY | TR U/A | DTD 04/16/92 THE W A & E B | MCCLUSKEY REV LIV TR | 1177 BUTTERFIELD | SAN ANSELMO CA | 94960-1181 | |
| WILLIAM A MCFARLAN | | 9020 68TH ST | | | | ALTO MI | 49302-9655 | |
| WILLIAM A MCGINTY JR | TR | WILLIAM A MCGINTY SR REVOCABLE | TRUST UA 10/24/94 | 527 BRADBURY LANE | | GENEVA IL | 60134 | |
| WILLIAM A MCGRAN | | HWY US | | | | HERMANSVILLE MI | 49847 | |
| WILLIAM A MEEKINS | | 1676 HOLLETTS CORNER RD | | | | CLAYTON DE | 19938 | |
| WILLIAM A MILLARD | | 1719 ALTACREST DR | | | | GRAPEVINE TX | 76051-4477 | |
| WILLIAM A MILLER | | 26 GRANT ST | | | | MASSENA NY | 13662-2236 | |
| WILLIAM A MITCHELL | | 313 GREENGATE COURT | | | | WESTMINSTER MD | 21158-4281 | |
| WILLIAM A MONTREUIL | | 67350 CAMPGROUND | | | | ROMEO MI | 48095-1209 | |
| WILLIAM A MOORE | | 19697 ROSLYN RD | | | | DETROIT MI | 48221-1892 | |
| WILLIAM A MOORE & | CATHLEEN A MOORE JT TEN | 541 ESSEX | | | | ROCHESTER HILLS MI | 48307-3512 | |
| WILLIAM A MORGAN & | UTE ROXANA MORGAN JT TEN | N1664 MICKEL RD | | | | LA CROSSE WI | 54601 | |
| WILLIAM A MORGAN TR | UA 02/10/2009 | WILLIAM A MORGAN 1999 DECLARATIO | OF TRUST | N1664 MICKEL ROAD | | LA CROSSE WI | 54601 | |
| WILLIAM A MOROS | | 32 AMBLER LANE | | | | WILTON CT | 06897-2701 | |
| WILLIAM A MORRIS | | 6690 BAILEY RD | | | | WHEELER MI | 48662-9762 | |
| WILLIAM A MORROW | | 3640 W N00S | | | | MARION IN | 46953 | |
| WILLIAM A MOSES | | 253 FARMCLIFF DR | | | | GASTONBURY CT | 06033-4185 | |
| WILLIAM A MOSSNER & | AUDREY L MOSSNER JT TEN | 515 SOUTH MAIN STREET | | | | FRANKENMUTH MI | 48734-1617 | |
| WILLIAM A MULLIGAN | | 42 OAK STREET | | | | GENESEO NY | 14454-1306 | |
| WILLIAM A NARKUS & | LEONA NARKUS JT TEN | 8315 BUSKO CIR | | | | WARREN MI | 48093-2808 | |
| WILLIAM A NATZ & | ANNETTE K NATZ JT TEN | 1028 PARK RIDGE ROAD | | | | JANESVILLE WI | 53546-1843 | |
| WILLIAM A NICHOLS | | 2303 SOWELL MILL PIKE | | | | COLUMBIA TN | 38401-8028 | |
| WILLIAM A NICHOLSON | | 455 E ANGELENO AVE | APT 219 | | | BURBANK CA | 91501-3080 | |
| WILLIAM A NIEMAN | | 11 GEORGE AVE | | | | WOBURN MA | 01801-2704 | |
| WILLIAM A NIX | | 162 IRWIN DR | | | | MCDONOUGH GA | 30252-7160 | |
| WILLIAM A NOONAN | | 71 CHAPEL ST | | | | EAST HARTFORD CT | 06108-3005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A NOVAJOVSKY & | LOUISE H NOVAJOVSKY TEN ENT | 932 LOVELL DRIVE | | | | VIRGINIA BEACH VA | 23454-2639 | |
| WILLIAM A O'BRIEN | | 1361 BILLINGTON RD | | | | EAST AURORA NY | 14052 | |
| WILLIAM A ONGANIA | | BOX 28 | | | | SAYVILLE NY | 11782-0028 | |
| WILLIAM A OWEN | | 1309 HERMAN ST | | | | OWOSSO MI | 48867-4132 | |
| WILLIAM A PAGONAS | | 6358 WALKER DRIVE | | | | TROY MI | 48098-1349 | |
| WILLIAM A PAHL | | 7071 MANCOUR DR | | | | GRAND BLANC MI | 48439 | |
| WILLIAM A PALMA | | 6640 SUNCREST | | | | GRANDVILLE MI | 49418-2154 | |
| WILLIAM A PALMER | | 214 N ANDRE | | | | SAGINAW MI | 48602-4010 | |
| WILLIAM A PARISH | | 821 EAGLE RIDGE DR | | | | OSHAWA ON  L1K 2Z9 | | CANADA |
| WILLIAM A PARKER | | 68 N JESSIE ST | | | | PONTIAC MI | 48342-2725 | |
| WILLIAM A PARKER JR | | 140 TUCKER LN | | | | JOHNSON CITY TN | 37601-2947 | |
| WILLIAM A PARKS | | 727 CONAWAY LANE | | | | SYKESVILLE MD | 21784-8708 | |
| WILLIAM A PAUWELS | CUST GARY A PAUWELS UGMA CT | 911 MOHAWK RD | | | | FRANKLIN LAKES NJ | 07417-2805 | |
| WILLIAM A PEAVYHOUSE | | 1477 COLLEEN LN 3 | | | | DAVISON MI | 48423-8322 | |
| WILLIAM A PERKINS JR | | 1500 COVWPT | | | | NEWAYGO MI | 49337 | |
| WILLIAM A PERRY | | BOX 421241 | | | | INDIANAPOLIS IN | 46242-1241 | |
| WILLIAM A PETERS | CUST WILLIAM C PETERS | UGMA NY | 1310 ONEIDA AVE | | | NORTH BELLMORE NY | 11710-2455 | |
| WILLIAM A PFROMM | | 29687 BOEWE DRIVE | | | | WARREN MI | 48092-2220 | |
| WILLIAM A PORTER | | 8748 WALTON OAKS DR | | | | BLOOMINGTON MN | 55438-1354 | |
| WILLIAM A POST | | 169 PILGRIM AVENUE | | | | COVENTRY RI | 02816-4218 | |
| WILLIAM A POTTENGER III | | 404 E CONCORDIA DR | | | | TEMPE AZ | 85282-2315 | |
| WILLIAM A PRATHER | | 4501 SUMMERHILL ROAD 122 | | | | TEXARKANA TX | 75503-4404 | |
| WILLIAM A PRICE | | 4365 W 300N | | | | ANDERSON IN | 46011-8722 | |
| WILLIAM A PRICE & | SHARON M PRICE JT TEN | 18721 SAN DIEGO BLVD | | | | LATHERUP VILLAGE MI | 48076-3317 | |
| WILLIAM A PRICE JR | | 7 CLERMONT DRIVE CLERMONT | | | | WILMINGTON DE | 19803-3944 | |
| WILLIAM A PROVANCE & | CLAIRE S PROVANCE JT TEN | BOX 181 | | | | HOPWOOD PA | 15445-0181 | |
| WILLIAM A PRUCHA | | 5394 LAKESIDE DRIVE | | | | GREENDALE WI | 53129-1925 | |
| WILLIAM A PRUCHA & | NORMA J PRUCHA JT TEN | 5394 LAKESIDE DRIVE | | | | GREENDALE WI | 53129-1925 | |
| WILLIAM A PULLIN | | 145 KRAML DR | | | | BURR RIDGE IL | 60527-0301 | |
| WILLIAM A QUINNAN | | 4379 WESTERVELT RD | | | | SAGINAW MI | 48604 | |
| WILLIAM A RACZAK | CUST SUSAN M RACZAK | UTMA IL | 2824 WESTMORELAND | | | NEW LENOX IL | 60451 | |
| WILLIAM A RATHBURN | | 549 E TOWNVIEW CIR | | | | MANSFIELD OH | 44907-1135 | |
| WILLIAM A RAU | TR RUBIBO TR B UA 5/10/72 | 3309 SHERIDAN RD | | | | PORTSMOUTH OH | 45662 | |
| WILLIAM A RAU | | 3309 SHERIDAN RD | | | | PORTSMOUTH OH | 45662 | |
| WILLIAM A REDA & | NOREEN P REDA JT TEN | 410 KATONA DR | | | | FAIRFIELD CT | 06430-4049 | |
| WILLIAM A REDDINGTON | | 3915 RUE DE BRITTANY | | | | COLUMBUS OH | 43221-5692 | |
| WILLIAM A REESE III | | 37650 TASSAJARA RD | | | | CARMEL VALLEY CA | 93924-9125 | |
| WILLIAM A REHDER & | VINA COX REHDER JT TEN | 1109 PASGACOULA ST | | | | PASGACOULA MS | 39567 | |
| WILLIAM A REHFUS II | | 9365 STATE ROUTE 47 | | | | SIDNEY OH | 45365-8645 | |
| WILLIAM A REID JR | | BOX 6668 | | | | GREAT FALLS MT | 59406-6668 | |
| WILLIAM A REID SPENCER | | 5817 N NORTON | | | | GLADSTONE MO | 64119-2216 | |
| WILLIAM A REISING | | 41521 ROSEWOOD ST | | | | ELYRIA OH | 44035-1260 | |
| WILLIAM A RICHARDS | | 911 NANCY ST | | | | NILES OH | 44446-2731 | |
| WILLIAM A RICHARDS & | LISA E RICHARDS JT TEN | 811 ORCHARD RD | | | | KENSINGTON CT | 06037-3526 | |
| WILLIAM A RICHTER | TR WILLIAM A RICHTER TRUST | UA 11/14/95 | 131 WESTVIEW | | | KALAMAZOO MI | 49009-1230 | |
| WILLIAM A RILEY | | 2619 W MICHIGAN AVE | | | | LANSING MI | 48917-2969 | |
| WILLIAM A RITNER & | LETTIE L RITNER JT TEN | CREEK RIM DRIVE | | | | TITUSVILLE NJ | 08560 | |
| WILLIAM A ROBERTS | | 3322 BINGHAM PL | | | | FAIRFIELD CA | 94534-4339 | |
| WILLIAM A ROBINSON | | 120 OAK AVE | 808 | | | WINDSOR ON  N9A 5E4 | | CANADA |
| WILLIAM A ROBINSON | | 38241 CHARWOOD DR | | | | STERLING HTS MI | 48312-1226 | |
| WILLIAM A ROCHA | CUST KRISTEN MARIE ROCHA | UTMA IL | 1293 YORKSHIRE LN | | | CAROL STREAM IL | 60188-3335 | |
| WILLIAM A ROLLER | | 28280 GREENMEADOW CR | | | | FARMINGTON MI | 48334 | |
| WILLIAM A ROLON & | NANCY L FITZ TR UA 11/29/2007 | ROLON-FITZ FAMILY REVOCABLE TRU | 2548 SWEETWATER ROAD | | | SPRING VALLEY CA | 91977 | |
| WILLIAM A ROSSITER | TR | U/D/T DTD 08/27/93 F/B/O | WILLIAM A ROSSITER | 2078 SW MAYFLOWER DRIVE | | PALM CITY FL | 34990-7522 | |
| WILLIAM A ROTH | | 467 FOREST HILL DR | | | | YOUNGSTOWN OH | 44515-3324 | |
| WILLIAM A ROUSSEAU & | THELMA D ROUSSEAU JT TEN | 2286 MAYFIELD RD | | | | SAGINAW MI | 48602-3522 | |
| WILLIAM A ROUSSEAU JR | | 13855 SHERIDAN RD | | | | MONTROSE MI | 48457-9304 | |
| WILLIAM A ROY | | 5491 MALLARD DR | | | | CINCINNATI OH | 45247 | |
| WILLIAM A RUSH & | AMY G RUSH JT TEN | 11459 E PETRA AVE | | | | MESA AZ | 85212-1966 | |
| WILLIAM A RYAN | | 3427 S LAPEER RD | | | | METAMORA MI | 48455-8996 | |
| WILLIAM A SANDRIN & | ROBERTA B SANDRIN JT TEN | 17820 VINYARD LANE | | | | DERWOOD MD | 20855-1145 | |
| WILLIAM A SANDSTROM & | MARIE C SANDSTROM JT TEN | 10150 S SEELEY AVE | | | | CHICAGO IL | 60643-2037 | |
| WILLIAM A SATEK | | 5419 S PINE | | | | BEAVERTON MI | 48612-8582 | |
| WILLIAM A SCHAFFER | | 9277 CLARIDGE DR | | | | DAVISON MI | 48423 | |
| WILLIAM A SCHAFFER JR | | 9277 CLARIDGE DR | | | | DAVISON MI | 48423 | |
| WILLIAM A SCHAUB | | 7205 MAGNOLIA LANE | | | | WATERFORD MI | 48327 | |
| WILLIAM A SCHEUBLEIN JR & | EDNA F SCHEUBLEIN | TR | WILLIAM A SCHEUBLEIN JR TR | U/A DTD 2/20/76 | 13136 CAMINITO | DEL MAR CA | 92014-3610 | |
| WILLIAM A SCHRAM | | 836 PINE DR | | | | LAKE ORION MI | 48362-2442 | |
| WILLIAM A SCHUCHARDT | | 15 CLARK AVE | | | | WYOMING OH | 45215-4321 | |
| WILLIAM A SCHUMACHER | | 9691 SILVER SIDE DRIVE | | | | SOUTH LYON MI | 48178-9317 | |
| WILLIAM A SCHUMACHER & | FAYE L SCHUMACHER JT TEN | APT 402 | VILLAGE APARTMENTS | 49 N PARK AVE | | LOMBARD IL | 60148-2242 | |
| WILLIAM A SCHUMACHER & | KATHLEEN M SCHUMACHER JT TEN | 9691 SILVER SIDE DRIVE | | | | SOUTH LYON MI | 48178-9317 | |
| WILLIAM A SCHUMACHER SR | TR WILLIAM A SCHUMACHER SR U/D | DTD 8/23/78 | VILLAGE APARTMENTS 402 | 49 NORTH PARK AVENUE | | LOMBARD IL | 60148-2239 | |
| WILLIAM A SCHWERS & | CAROL A SCHWERS JT TEN | 3204 LAPP LN | | | | NAPERVILLE IL | 60564-8350 | |
| WILLIAM A SCOTT JR | TR SCOTT LIVING TRUST | UA 10/28/81 | 3565 BRIGHTON WAY | | | RENO NV | 89509-3871 | |
| WILLIAM A SCOTT JR | | 4699 HOPEWELL RD | | | | LITTLE ROCK MS | 39337-9651 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A SCOUMIS & | ESTELLE SCOUMIS JT TEN | PO BOX 101161 | | | | PITTSBURGH PA | 15237-8161 | |
| WILLIAM A SEAMSTER | | 2060 MORTOND FERRY ROAD | 4 | | | NATHALIE VA | 24577-3064 | |
| WILLIAM A SEDDON | | 7651 CENTER RD RT 2 | | | | MILLINGTON MI | 48746-9021 | |
| WILLIAM A SEDERLUND JR | | 450 OGEMAW RD | | | | ROSE CITY MI | 48654 | |
| WILLIAM A SEEBURGER | TR WILLIAM A SEEBURGER TRUST | UA 10/26/98 | 2844 CROWNPOINT DR | | | STEVENSVILLE MI | 49127-9713 | |
| WILLIAM A SESS | | 1143 SKYVIEW CIR | | | | LAWRENCEBURG IN | 47025 | |
| WILLIAM A SHERIDAN | | 10457 BROOKRIDGE CREEK DR | | | | FRANKFORT IL | 60423-8089 | |
| WILLIAM A SLAUGHTER | | 420 REX AVE | | | | PHILADELPHIA PA | 19118-3723 | |
| WILLIAM A SLOSKY | | BOX 502961 | | | | ST THOMAS VI | 00805 | |
| WILLIAM A SMART & | LISA D SMART JT TEN | BOX 1750 | | | | CARY NC | 27512-1750 | |
| WILLIAM A SMEDLUND | | 1326 SUNSET DR | | | | KIMBERLY WI | 54136-1238 | |
| WILLIAM A SMITH | | 94 ELMER STREET | | | | BUFFALO NY | 14215-2220 | |
| WILLIAM A SMITH | | 1300 AMANDA LN | | | | PARAGOULD AR | 72450-1931 | |
| WILLIAM A SMITH & | BEVERLY A SMITH JT TEN | 1300 AMANDA LN | | | | PARAGOULD AR | 72450-1931 | |
| WILLIAM A SMITH & | BRENDA B SMITH JT TEN | 14011 GREENRANCH | | | | HOUSTON TX | 77039-2103 | |
| WILLIAM A SNEDEKER | CUST GARRETT J SNEDEKER | UGMA NY | 22 FOXHURST LANE | | | MANHASSET NY | 11030 | |
| WILLIAM A SPEARS | | 6603 ROBIN HOOD DR | | | | INDAINAPOLIS IN | 46227-7312 | |
| WILLIAM A SPRING | CUST NYSSA RUTH SPRING | UTMA MD | 9800 BITTNER RD | | | YAKIMA WA | 98901-9769 | |
| WILLIAM A SPROAT & | SANDRA K SPROAT JT TEN | 33328 WOLF HOLLOW RD | | | | ORRICK MO | 64077-8031 | |
| WILLIAM A STADLER | | 201 LORETTA DR | | | | DAYTON OH | 45415-3508 | |
| WILLIAM A STEBBINS | | 708 WORCHESTER DR | | | | FENTON MI | 48430-1855 | |
| WILLIAM A STEVENS | | 272 SW LAMA AVE | | | | PORT ST LUCIE FL | 34953-3178 | |
| WILLIAM A STEWART & | JUANITA F STEWART JT TEN | 2836 PARKWOOD DR | | | | INDIANAPOLIS IN | 46224-3247 | |
| WILLIAM A STEWART & | NANCY F STEWART JT TEN | 443 DARRELL DRIVE | | | | PITTSBURGH PA | 15235-4544 | |
| WILLIAM A STOREY | | 891 FOSTER ST | | | | FRANKLIN OH | 45005-2039 | |
| WILLIAM A STRUKAMP & | MARY F STRUKAMP JT TEN | 1229 DUCKVIEW COURT | | | | CENTERVILLE OH | 45458 | |
| WILLIAM A SUBER | | 251 CHIPPEWA DR | | | | NEW CASTLE PA | 16105-1084 | |
| WILLIAM A SWANSON | CUST CLAY P SWANSON UGMA MI | 608G | 41275 OLD MICH | | | CANTON MI | 48188-2760 | |
| WILLIAM A TALLEY JR | | 45 RUBY ROAD | | | | CHADDS FORD PA | 19317-9013 | |
| WILLIAM A TAYLOR | | 4212 W 47TH ST | | | | INDIANAPOLIS IN | 46254-2102 | |
| WILLIAM A TERRY JR | | 4801 JEFFERSON LN | | | | RALEIGH NC | 27616 | |
| WILLIAM A THERRIEN & | CLARE E THERRIEN | TR | WILLIAM A THERRIEN & CLARE E THERRIEN TRUST UA 6/19/4931 7TH ST EAST | | | BRADENTON FL | 34203-0000 | |
| WILLIAM A THIELMAN | | 12075 W 18TH DR | | | | LAKEWOOD CO | 80215-2511 | |
| WILLIAM A THOMAS | | 11 JOHN CLENDON RD | | | | QUEENSBURY NY | 12804 | |
| WILLIAM A THOMAS | | 22118 HASKELL | | | | TAYLOR MI | 48180-2705 | |
| WILLIAM A THOMAS | | 14531 SO 33RD ST | | | | VICKSBURG MI | 49097-9544 | |
| WILLIAM A THOMAS & | MARGARET I THOMAS JT TEN | 2635 SOUTH CRYSLER | | | | INDEPENDENCE MO | 64052-3246 | |
| WILLIAM A THOMPSON | CUST WILLIAM R THOMPSON | UTMA NJ | 22 PARK AVE | | | SHORT HILLS NJ | 07078 | |
| WILLIAM A TIPTON & | BETTY TIPTON JT TEN | 9177 DUFFIELD RD | | | | MONTROSE MI | 48457-9116 | |
| WILLIAM A TISEO | TR WILLIAM A TISEO TRUST | UA 08/09/98 | 9521 PENINSULA DR | | | MECOSTA MI | 49332-9736 | |
| WILLIAM A TUCKER JR | | BOX 811 | | | | NORTH WILKESBORO NC | 28659-0811 | |
| WILLIAM A TURNER | | 9582 COLLETT RD | | | | WAYNESVILLE OH | 45068-9300 | |
| WILLIAM A TURNWALD | | 6387 FERDEN RD | | | | CHESANING MI | 48616-9733 | |
| WILLIAM A TWYDELL | | 917 N MAIN ST | | | | ROYAL OAK MI | 48067-1839 | |
| WILLIAM A VALLAD JR | | 201 EAST ELM | | | | HARTFORD CITY IN | 47348-1725 | |
| WILLIAM A VIGNALI & | RAMONA M VIGNALI JT TEN | 4504 ASPEN DR | | | | YOUNGSTOWN OH | 44515-5329 | |
| WILLIAM A VINE | | 1242 ROSLYN RD | | | | GROSSE POINTE MI | 48236-1384 | |
| WILLIAM A VOELKER & | ELIZABETH VOELKER JT TEN | 2466 WARNER RD | | | | FLUSHING MI | 48433 | |
| WILLIAM A WAITES | | 3214 N 68TH ST | | | | KANSAS CITY KS | 66109-1345 | |
| WILLIAM A WALTHER | | 33 GENE AVE CASTLE HILLS | | | | NEW CASTLE DE | 19720-3437 | |
| WILLIAM A WALTS | | BOX 549 | | | | CLARKSTON MI | 48347-0549 | |
| WILLIAM A WANG | CUST | FOR WILLIAM R WANG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 11443 CYPRESS W | SAN DIEGO CA | 92131-3535 | |
| WILLIAM A WARREN | | 25320 FEIJOA AVE | | | | LOMITA CA | 90717-2115 | |
| WILLIAM A WASHINGTON | | 4234 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK MI | 48473-9111 | |
| WILLIAM A WASYLAK | | 74 BOSTON RD | | | | N BILLERICA MA | 01862 | |
| WILLIAM A WASYLAK & | LORRAINE J GAUTHIER-WASYLAK JT | 74 BOSTON RD | | | | NORTH BILLERICA MA | 01862 | |
| WILLIAM A WATERS | | 1222 PORTESUELLO AVE | | | | SANTA BARBARA CA | 93105-4621 | |
| WILLIAM A WATERS & | BEVERLY A WATERS JT TEN | 1222 PORTESUELLO AVE | | | | SANTA BARBARA CA | 93105-4621 | |
| WILLIAM A WEBB | | 1505 FRIEL ST | | | | BURTON MI | 48529-2017 | |
| WILLIAM A WELLINGER | | 33854 BRETTON DR | | | | LIVONIA MI | 48152-1205 | |
| WILLIAM A WERNER & | TERESA M WERNER JT TEN | 1620 N RYNDERS | | | | APPLETON WI | 54914-1611 | |
| WILLIAM A WETZEL | | 8800 HEADLANDS ROAD | | | | MENTOR OH | 44060-1310 | |
| WILLIAM A WHEELER & | CANDICE R WHEELER JT TEN | 472 SUTCLIFFE CIR | | | | VERNON HILLS IL | 60061-2914 | |
| WILLIAM A WHIPPLE | | 2418 S M 18 | | | | BEAVERTON MI | 48612-9706 | |
| WILLIAM A WHITE JR & | CHERYL ANN WHITE JT TEN | 144 3RD STREET W | | | | MADISON WV | 25130-1144 | |
| WILLIAM A WHITFIELD III | | BOX 222 | | | | MONROE LA | 71210-0222 | |
| WILLIAM A WICK | | 8453 OLDE MILL CIRCLE | | | | INDIANAPOLIS IN | 46260 | |
| WILLIAM A WICK JR | | PO BOX 20 | | | | PORT ROYAL VA | 22536 | |
| WILLIAM A WIESLER | | 26700 REDWOOD DR | | | | OLMSTED FALLS OH | 44138-2564 | |
| WILLIAM A WIGGINS & | ANN WIGGINS JT TEN | PO BOX 460 | | | | WICOMICO CHURCH VA | 22579 | |
| WILLIAM A WILLIAMS & | BETTY L WILLIAMS JT TEN | 174 MAIN ST | | | | TIVERTON RI | 02878-1237 | |
| WILLIAM A WILLIAMS JR | | 37 ROCKY HILL RD | | | | OXFORD MA | 01540-1543 | |
| WILLIAM A WILLIE & | CECILIA WILLIE JT TEN | 7608 BISCAYNE RD | | | | RICHMOND VA | 23294-3524 | |
| WILLIAM A WILLIS | | 15 E KIRBY ST APT 910 | | | | DETROIT MI | 48202-4043 | |
| WILLIAM A WILSON | | 2939 JOCK RD | | | | BEE SPRINGS KY | 42207-9345 | |
| WILLIAM A WILTZ & | LORRAINE M WILTZ JT TEN | 4416 KNOLLWOOD DR | | | | GRAND BLANC MI | 48439-2031 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM A WOOD & | ELEANOR E WOOD JT TEN | 11350 YOUNG DRIVE | | | | BRIGHTON MI | 48114-9250 | |
| WILLIAM A WOODLEY | | 5215 N RD-150 W | | | | KOKOMO IN | 46901 | |
| WILLIAM A WOODSON | | 4230 CORTLAND | | | | DETROIT MI | 48204-1508 | |
| WILLIAM A WORKMAN | | BOX 254 | | | | DAVENPORT FL | 33836-0254 | |
| WILLIAM A YACOLA & | GENEVIEVE W YACOLA TEN ENT | 3419 MC SHANE WAY | | | | BALTIMORE MD | 21222-5956 | |
| WILLIAM A YAGER II | | PO BOX 68 | | | | CADILLAC MI | 49601 | |
| WILLIAM A YATES JR | | 5969 S SNYDER S W | | | | FIFE LAKE MI | 49633-9165 | |
| WILLIAM A YEAGER | | PO BOX 215 | | | | GLADWIN MI | 48624-0215 | |
| WILLIAM A YIROVEC JR | | 4665 LINWOOD | | | | WEST BLOOMFLD MI | 48324-1552 | |
| WILLIAM A YOUMANS | | 5068 REBEL RIDGE COURT | | | | NORCROSS GA | 30092-2112 | |
| WILLIAM A YOUMANS & | GLADYS M YOUMANS JT TEN | 5068 REBEL RIDGE COURT | | | | NORCROSS GA | 30092-2112 | |
| WILLIAM A YOUNG & | FRANCES I YOUNG JT TEN | 5125 SUGAR GROVE RD | | | | FARMINGTON MO | 63640-7604 | |
| WILLIAM A ZARING | | 10380 E STATE RD 32 | | | | ZIONSVILLE IN | 46077-9753 | |
| WILLIAM A ZOLNA | | 2114 LEIBY OSBORNE | | | | SOUTHINGTON OH | 44470-9510 | |
| WILLIAM A ZUBROWSKI | | 8342 MORGAN ROAD | | | | CLAY NY | 13041-9614 | |
| WILLIAM ADAMS | | 23324 N BROOKSIDE | | | | DEARBORN HTS MI | 48125-2318 | |
| WILLIAM ADISON FEE | | 2016 EUCLID DRIVE | | | | ANDERSON IN | 46011-3941 | |
| WILLIAM ADOLPH YONKEE | | BOX 615 | | | | EDEN UT | 84310-0615 | |
| WILLIAM ADSON WELLMAN | | 5280 W BANK DR | | | | MARIETTA GA | 30068-1701 | |
| WILLIAM ALAN OWEN | TR | WILLIAM ALAN OWEN & | MARTHA RUTH OWEN SURVIVO | FAMILY TRUST U/A DTD 04/ | 24055 PASEO DEL | LAGUNA WOODS CA | 92637 | |
| WILLIAM ALAN SLOAN | | 596 HILLSIDE COURT | | | | ARROYO GRANDE CA | 93420 | |
| WILLIAM ALBERT CARR | | 1310 ROOSEVELT BLVD | | | | PORTSMOUTH VA | 23701-3620 | |
| WILLIAM ALEXANDER | | 3701 STRANDHILL RD | | | | SHAKER HTS OH | 44122-5020 | |
| WILLIAM ALEXANDER BENNETT | | 15221 O'CONNOR | | | | ALLEN PARK MI | 48101-2963 | |
| WILLIAM ALEXANDER DALE & | DEBORAH R DALE JT TEN | 14903 TROTTER COURT | | | | CARMEL IN | 46032-7010 | |
| WILLIAM ALFRED HUNTER III | | 1710 UNDERPASS RD | | | | ADVANCE NC | 27006-7536 | |
| WILLIAM ALFRED TYE | | 927 HYACINTH CIR | | | | BAREFOOT FL | 32976 | |
| WILLIAM ALFRED TYE & | RUBY TYE JT TEN | 927 HYACINTH CIR | | | | BAREFOOT FL | 32976 | |
| WILLIAM ALLAN GORSON | | 3600 CONSHOHOCKEN AVE APT 1408 | | | | PHILADELPHIA PA | 19131-5325 | |
| WILLIAM ALLEN | | 1387 COUNTY RD 415 | | | | TOWN CREEK AL | 35672-3345 | |
| WILLIAM ALLEN BAILEY II | | BOX 361 | | | | TREVETT ME | 04571-0361 | |
| WILLIAM ALLEN CORSAUT SR | CUST KIRSTEN CORSAUT UGMA MI | 113 MIRACLE | | | | TROY MI | 48084-1711 | |
| WILLIAM ALLEN CORSAUT ST | CUST WILLIAM ALLEN CORSAUT | JR UGMA MI | 113 MIRACLE | | | TROY MI | 48084-1711 | |
| WILLIAM ALLEN HAM | | 2101 MC KELLAR HILLS | | | | MEMPHIS TN | 38116-8626 | |
| WILLIAM ALLEN HELSEL | | 6945 WINTERPARK AVE | | | | YOUNGSTOWN OH | 44515 | |
| WILLIAM ALLEN MILLER | | 3007 GOLF CREST LANE | | | | WOODSTOCK GA | 30189-8197 | |
| WILLIAM ALLEN REINARTS | | 1885 RALPH SCHARMER DRIVE | | | | WINONA MN | 55987-2169 | |
| WILLIAM ALLEN SMITH | | 4614 SO MADISON | | | | MUNCIE IN | 47302-5668 | |
| WILLIAM ALLEN WHITE JR | | 1210 LINWOOD | | | | SANTA ANA CA | 92701-2717 | |
| WILLIAM ALLENDORF | | 37 SECOND ST | | | | TUPPER LAKE NY | 12986-2030 | |
| WILLIAM ALLENSON & | YVONNE G ALLENSON JT TEN | 80 JENKINSTOWN RD | | | | NEW PALTZ NY | 12561-4233 | |
| WILLIAM ALLISON RICHARDSON | | 1829 AVON ROAD | | | | ROANOKE VA | 24015-2703 | |
| WILLIAM ALVIN SATCHER | | 52 SIDNEY ST | | | | BUFFALO NY | 14211-1133 | |
| WILLIAM AMOLSCH | | 28128 ELMIRA | | | | LIVONIA MI | 48150-3288 | |
| WILLIAM ANDERSON | | 1045 E AUSTIN AVE | | | | FLINT MI | 48505-2217 | |
| WILLIAM ANDERSON GRIGG | | 2437 PLEASURE HOUSE RD | | | | VIRGINIA BCH VA | 23455-1361 | |
| WILLIAM ANDREW GUTHRIE | | 1816 N LEXINGTON ST | | | | ARLINGTON VA | 22205-2855 | |
| WILLIAM ANDREW MC LARTY | | 2728 QUAIL RUN | | | | JACKSON MS | 39211-6626 | |
| WILLIAM ANDREW SCHOLTZ | | 17681 TAMARACK LANE | | | | GRAND HAVEN MI | 49417-9378 | |
| WILLIAM ANDREWS | | 7831 W ALDER DR | | | | LITTLETON CO | 80128-5522 | |
| WILLIAM ANGELO & | HENRIETTA ANGELO JT TEN | 27761 DENMAR | | | | WARREN MI | 48093-4404 | |
| WILLIAM ANN WHATLEY | | 1226 ELM ST S W | | | | BIRMINGHAM AL | 35211-4238 | |
| WILLIAM APRICENO | | 264 FANNING STREET | | | | STATEN ISLAND NY | 10314-5310 | |
| WILLIAM ARMSTRONG | | 3600 MOBILE DR | | | | MONTGOMERY AL | 36108-4429 | |
| WILLIAM ARTHUR JORDAN & | KAREN MARIE JORDAN JT TEN | 4463 LINDEN PARK DRIVE | | | | BAY CITY M | 48706-2508 | |
| WILLIAM ARTHUR MORRIS | | 4206 RUTTAND PARK LN | | | | KATY TX | 77450-8225 | |
| WILLIAM ARTHUR PETERS | | 6657 SEAMAN RD | | | | OREGON OH | 43618-9682 | |
| WILLIAM ARTHUR ROANE & | JOSEPH MAXWELL CAGLE & | THEODORE E JUNG TR | UA 01/02/1958 | WILLIAM ARTHUR ROANE L | AC 01-627-6 BOX 1 | GROVES TX | 77619-1027 | |
| WILLIAM ARTHUR STEPHENS | | BOX 332 | | | | OLIVE HILL KY | 41164-0332 | |
| WILLIAM ARTHUR THOMAS | | PO BOX 812284 | | | | BOCA RATON FL | 33481-2284 | |
| WILLIAM ARTHUR TISON | | BOX 518 | | | | ESTILL SC | 29918-0518 | |
| WILLIAM ARWINGER | ATTN ELEANOR GIPPI EXEC | 200 ASBURY AVE | | | | CARLE PLACE NY | 11514-1404 | |
| WILLIAM ASBERRY JR | | 486 STOTTLE RD | | | | SCOTTSVILLE NY | 14546-9616 | |
| WILLIAM ASHBY | | 219 E CHURCH | | | | ALEXANDRIA IN | 46001-2065 | |
| WILLIAM AUBERT MARTIN | | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK AR | 72116-9342 | |
| WILLIAM AUFDERHEIDE | CUST ERIK AUFDERHEIDE UGMA MI | 12858 SHADOWLINE | | | | POWAY CA | 92064-6405 | |
| WILLIAM AUGUST WALL | | 100 JOEY CIRCLE | | | | OWENS CROSS ROADS AL | 35763-9591 | |
| WILLIAM AUGUST YIROVEC JR | | 4665 LINWOOD ST | | | | WEST BLOOMFIELD MI | 48324-1552 | |
| WILLIAM AWALD | | 108 CHESHIRE LANE | | | | EAST AMHERST NY | 14051-1826 | |
| WILLIAM AYALA | | 5091 BAXMAN RD | | | | BAY CITY M | 48706-3064 | |
| WILLIAM B ALDERMAN | | 2025 CALDWELL DR APT 105 | | | | GOODLETTSVLLE TN | 37072 | |
| WILLIAM B ALLEN | | 39370 PRIMROSE CIR | | | | MURIETA CA | 92563 | |
| WILLIAM B ANDERSON | | 4582 SYLVAN RD | | | | CANANDAIGUA NY | 14424-9620 | |
| WILLIAM B ANDERSON | | 2858 STACEY ST | | | | YOUNGSTOWN OH | 44505-4220 | |
| WILLIAM B ANZELL | | 3940 SPRING GARDEN LANE | | | | ESTERO FL | 33928-2394 | |
| WILLIAM B ASHFORD & | YVETTE M ASHFORD JT TEN | 18839 BRETTON DR | | | | DETROIT MI | 48223-1336 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B BADGER | | 10921 WELTON DR NE | | | | BOLIVAR OH | 44612-8837 | |
| WILLIAM B BALYEAT | | 1661 SPRINGHILL | | | | LIMA OH | 45805-3878 | |
| WILLIAM B BARD | | 77 RIDGE VIEW DRIVE | | | | LEACOCK PA | 17540-1120 | |
| WILLIAM B BARZLER | | PO BOX 416 | | | | BEAVERTON OR | 97075 | |
| WILLIAM B BAYLOR | | 102 N SHEPPARD ST | | | | RICHMOND VA | 23221-3016 | |
| WILLIAM B BEASLEY | | 116 RIGBY DR | | | | FRANKLIN TN | 37064-4900 | |
| WILLIAM B BLANK & | ANNE O BLANK TEN ENT | 4301 ISLAND VIEW RD | BOX 112 | | | SNOW HILL MD | 21863-4213 | |
| WILLIAM B BOWMAN ADM | EST ESTHER Y SANEMATSU | 1421 ALLENDALE DR | | | | RIVERSIDE CA | 92507 | |
| WILLIAM B BRADSHAW | | 4509 CLUB HOUSE DR | | | | MARIETTA GA | 30066-2472 | |
| WILLIAM B BRAY | | 3790 ROSEPARK DR | | | | WEST LINN OR | 97068-2932 | |
| WILLIAM B BROOKS | | 79 M SANDERS RD | | | | BUCHANAN GA | 30113-3501 | |
| WILLIAM B BROWN | | 108 BRUCE DRIVE | | | | WEST MILTON OH | 45383-1203 | |
| WILLIAM B BUCKLER | | 16460 BLOSSOM LANE | | | | TINLEY PARK IL | 60477-1135 | |
| WILLIAM B BUCKLER & | THERESA E BUCKLER JT TEN | 16460 BLOSSOM LANE | | | | TINLEY PARK IL | 60477-1135 | |
| WILLIAM B BURHANS | | 1272 PICKWICK PL | | | | FLINT MI | 48507-3777 | |
| WILLIAM B BURRIS | | RR 2 BOX 426 | | | | SPIRO OK | 74959-9632 | |
| WILLIAM B CALDWELL JR | | 8151 OAK ST | | | | FOLEY AL | 36535-3862 | |
| WILLIAM B CAPPS JR | | 171 PLANTATION RD | | | | AUBURN AL | 36832-2010 | |
| WILLIAM B CARNEY | | 4965 NIXON RD RFD 1 | | | | DIMONDALE MI | 48821-9718 | |
| WILLIAM B CARTER & | IULA O CARTER JT TEN | 239 ELMHURST RD | | | | DAYTON OH | 45417-1420 | |
| WILLIAM B CHAMNESS | | 5850 STATE ROAD 39 | | | | MARTINSVILLE IN | 46151-9181 | |
| WILLIAM B CHENOWETH | TR UWOT | JEAN G CHENOWETH FBO JEAN G | CHENOWETH FAMILY | 817 RACE ST | | DENVER CO | 80206-3733 | |
| WILLIAM B CHURCH III | | 3646 RACK ACRES DR | | | | CINCINNATI OH | 45211-1828 | |
| WILLIAM B CLARK | | 7944 GOLD BROOK DR | | | | INDIANAPOLIS IN | 46237 | |
| WILLIAM B CLARK | | 605 ALCOVY FOREST DR | | | | LAWRENCEVILLE GA | 30045-5122 | |
| WILLIAM B CLARK & | GENEVA CLARK JT TEN | 7944 GOLD BROOK DR | | | | INDIANAPOLIS IN | 46237 | |
| WILLIAM B CLAYMAN | | PO BOX 166 | | | | NILES OH | 44446-0166 | |
| WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN | C/O R BEAVER | 30 PEACE DR | | | FLAT ROCK NC | 28731-3807 | |
| WILLIAM B CLEVELAND III | | 7260 BALLASH ROAD | | | | MEDINA OH | 44256-8893 | |
| WILLIAM B COLLIS | | 5717 AUGUSTA CIR | | | | SARASOTA FL | 34238 | |
| WILLIAM B COMBS | | 133 BROOKE WOODE DR | | | | BROOKVILLE OH | 45309 | |
| WILLIAM B COMBS | | 1201 HOLLY AVE | | | | DAYTON OH | 45410-2626 | |
| WILLIAM B CONKLIN & | DOROTHY H CONKLIN | TR CONKLIN LIVING TRUST | UA 05/04/99 | 21 MARVIN DR | | KINGS PARK NY | 11754-4735 | |
| WILLIAM B COOK & | MARY K COOK TEN ENT | BOX 225 | | | | LOCK HAVEN PA | 17745-0225 | |
| WILLIAM B COURTNEY & | ELIZABETH K COURTNEY JT TEN | 908 KUNKLE AVE | | | | GREENSBURG PA | 15601-1338 | |
| WILLIAM B COURTRIGHT & | PATRICIA F COURTRIGHT JT TEN | 14750 JENKINS RD | | | | BELLEVUE MI | 49021-9222 | |
| WILLIAM B COX & | GERALDINE L COX JT TEN | 3110 ARCHDALE RD | | | | RICHMOND VA | 23235-2510 | |
| WILLIAM B CRAWFORD | | 1401 S OCEAN BLVD | APT 909 | | | POMPANO BEACH FL | 33062-7385 | |
| WILLIAM B CULVER JR | ATTN M M CULVER | 7691 PARTRIDGE LN | | | | MACON GA | 31220-5112 | |
| WILLIAM B CUMINGS | | 5418 RIDGE DR NE | | | | TACOMA WA | 98422-1531 | |
| WILLIAM B CUNNINGHAM | | 1415 SEAY DR | | | | MASON TN | 38049-7043 | |
| WILLIAM B CWIKLINSKI | | 12200 COUNTRY RUN DR | | | | BIRCH RUN MI | 48415 | |
| WILLIAM B CWIKLINSKI & | WILLIAM CWIKLINSKI JT TEN | 12200 COUNTRY RUN DR | | | | BIRCH RUN MI | 48415-0048 | |
| WILLIAM B DAUGHERTY | | 4342 MATINSBURG PIKE | | | | CLEAR BROOK VA | 22624-1530 | |
| WILLIAM B DAVENPORT | | 11345 HWG 225 NORTH | | | | CRANDALL GA | 30711 | |
| WILLIAM B DAVIS | | 220 MARION | | | | WATERFORD MI | 48328-3228 | |
| WILLIAM B DAVIS & | SIBYL E DAVIS JT TEN | RR 3 BOX 73 | | | | OWENSVILLE IN | 47665-9611 | |
| WILLIAM B DAVISON II | | 20533 STRATH HAVEN | | | | MONTGOMERY VLGE MD | 20886-4061 | |
| WILLIAM B DEMINO & | DOLORES I DEMINO JT TEN | 3218 ALLEN RD | | | | ORTONVILLE MI | 48462-8434 | |
| WILLIAM B DISNEY & | SHIRLEY A DISNEY JT TEN | BOX 850 | | | | LAKE CITY TN | 37769-0850 | |
| WILLIAM B DOMMER | | 4010 JANE CT | | | | WATERFORD MI | 48329-2010 | |
| WILLIAM B DOTSON | | 5740 ANGHAM RD | | | | HIRAM GA | 30141-6362 | |
| WILLIAM B DRAPER | | BOX 225 | | | | CUTLER IN | 46920-0225 | |
| WILLIAM B DRAPER AS | CUSTODIAN FOR MARNA PATRICE | DRAPER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2361 LARNIE LANE | | INDIANAPOLIS IN | 46219-1406 | |
| WILLIAM B DRAPER AS | CUSTODIAN FOR WILLIAM B | DRAPER 2ND U/THE MICH | UNIFORM GIFTS TO MINORS AC | BOX 225 | | CUTLER IN | 46920-0225 | |
| WILLIAM B DUNN | | 905 SOUTH MANLIUS RD | | | | FAYETTEVILLE NY | 13066-2520 | |
| WILLIAM B EATON | | 2304 PARKVIEW | | | | FREMONT NE | 68025-4520 | |
| WILLIAM B ELMER & | BARBARA A ELMER JT TEN | 913 BRAZOS PL SE | | | | ALBUQUERQUE NM | 87123-4209 | |
| WILLIAM B ENGLE | | 301 GARBER DR | | | | TIPP CITY OH | 45371-1334 | |
| WILLIAM B ENGLISH | | 3058 ALDERDALE DR | | | | STERLING HEIGHTS MI | 48310-1727 | |
| WILLIAM B ETHEREDGE JR | | BOX 101 | | | | JACKSON SC | 29831-0101 | |
| WILLIAM B EVERETT | TR UA EVERETT FAMILY TRUST | | 12/9/1982 | 4920 LA RAMADA DR | | SANTA BARBARA CA | 93111-1518 | |
| WILLIAM B FARMER | | 795 TATLOR CEMETERY RD | | | | BUENA VISTA TN | 38318-3233 | |
| WILLIAM B FIRST & MARIANE | E FIRST CO TTEES FIRST | FAMILY TRUST U/T/A DTC | | 2/1/1985 | 3400 SANTOS COURT | TURLOCK CA | 95382-0524 | |
| WILLIAM B FITZGERALD | | 8433 DENSMORE AVE | | | | SEPULVEDA CA | 91343-6316 | |
| WILLIAM B FRITCHA & | DIANE M FRITCHA JT TEN | 8505 OLD ORCHARD TRL | | | | NEW HAVEN IN | 46774-2425 | |
| WILLIAM B GAGE | CUST | WILLIAM B GAGE JR U/THE WISC | UNIFORM GIFTS TO MINORS AC | PO 220 | | WILLIAMS BAY WI | 53191-0220 | |
| WILLIAM B GALLES | | 804 JEFF DR | | | | KOKOMO IN | 46901-3770 | |
| WILLIAM B GALLES & | DIANE E GALLES JT TEN | 804 JEFF DRIVE | | | | KOKOMO IN | 46901-3770 | |
| WILLIAM B GARDNER JR | | 4500 DEEP WOODS | | | | AUSTIN TX | 78731-2041 | |
| WILLIAM B GATES III | | 160 CARROLL AVE | | | | COLONIAL HGTS VA | 23834-3719 | |
| WILLIAM B GERARD | | 309 CENTRAL WAY | | | | ANDERSON IN | 46011-2284 | |
| WILLIAM B GILLMAN | | 7550 FERNWOOD DR | | | | CINCINNATI OH | 45237-1721 | |
| WILLIAM B GONSALVES | | 655 RIVERSIDE CIRCLE | | | | COLUMBUS IN | 47203-1024 | |
| WILLIAM B GOODALE & | CAROL S GOODALE JT TEN | 340 SHANGRI LA CIR | | | | PLAINWELL MI | 49080-9105 | |
| WILLIAM B GOULD & | NANCY C GOULD JT TEN | 115 W JOY RD | | | | ANN ARBOR MI | 48105-9610 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM B GRAY | | BOX 175 | | | | HUTSONVILLE IL | 62433-0175 | |
| WILLIAM B GREGGS | | 965C EAST FRONT ST | | | | PLAINFIELD NJ | 07062 | |
| WILLIAM B GREGORY | | 355 ARTHUR STREET | | | | DE LEON SPRINGS FL | 32130-3027 | |
| WILLIAM B GURLEY | | 178 STURBRIDGE DR | | | | FRANKLIN TN | 37064-3298 | |
| WILLIAM B HALE & | VIRGINIA M HALE JT TEN | 3706 NE 49TH ST | | | | KANSAS CITY MO | 64119-3567 | |
| WILLIAM B HAMBLETON | | 408 STANTON ROAD | | | | WILMINGTON DE | 19804-3632 | |
| WILLIAM B HANKINS JR | | 101 HOLDSWORTH ROAD | | | | WILLIAMSBURG VA | 23185-5551 | |
| WILLIAM B HARDING | | 154 COBLEIGH STREET | | | | WESTWOOD MA | 02090-1204 | |
| WILLIAM B HARRIS JR | | 159 RHODES ROAD | | | | EDEN NC | 27288-7831 | |
| WILLIAM B HARRISON | | 2030 WILLOWOOD DR S | | | | MANSFIELD OH | 44906-1743 | |
| WILLIAM B HARRISON & | NELLIE D HARRISON JT TEN | 2030 WILLOWOOD DRIVE SOUTH | | | | MANSFIELD OH | 44906-1743 | |
| WILLIAM B HEDRICK 2ND | | 1402 510 CENTRAL DRIVE | | | | CHATTANOOGA TN | 37421-5869 | |
| WILLIAM B HENDRICKSON | CUST GABRIEL STEVEN | HENDRICKSON U/THE N Y | UNIFORM GIFTS TO MINORS AC 520 RAVENAUX | | | SOUTH LAKE TX | 76092-4313 | |
| WILLIAM B HERR | | 8302 ROBERT | | | | TAYLOR MI | 48180-2333 | |
| WILLIAM B HEWSTON JR | | 903 WIRE RD | | | | AIKEN SC | 29805-8937 | |
| WILLIAM B HOLMES JR | | 5863 DIXIE HWY # 3 | | | | CLARKSTON MI | 48346-3397 | |
| WILLIAM B HOOD | | 25620 DEER RIDGE TRAIL | | | | WATERFORD WI | 53185-4800 | |
| WILLIAM B HOPKINS | LINDEN FARM | 2041 MILLER RD | | | | CHESTER SPRINGS PA | 19425-1306 | |
| WILLIAM B HUDGENS | | 41322 ESTATE DRIVE | | | | STERLING HEIGHTS MI | 48313-3231 | |
| WILLIAM B HULSEY JR | | 20 REDBUD LN | | | | MADISON MS | 39110-9262 | |
| WILLIAM B HUTCHINSON JR & | MARILYN F HUTCHINSON | TR UA 6/16/78 | 1242 CORSICA DR | | | PACIFIC PALISADES CA | 90272-4016 | |
| WILLIAM B IRWIN | | 4264 OWEN RD | | | | FENTON MI | 48430-9150 | |
| WILLIAM B ISAAC | | BOX 26233 | | | | DAYTON OH | 45426-0233 | |
| WILLIAM B ISON | | 4621 BREWSTER AVE | | | | LOUISVILLE KY | 40211-3118 | |
| WILLIAM B JOHNSON | | 847 CLIFFORD AVE | | | | ROCHESTER NY | 14621-5746 | |
| WILLIAM B JONES JR & | EDNA MEYER TR | UA 01/11/2000 | EDNA MEYER JONES REV LIVIN 3250 SHARON AVE | | | INDIANAPOLIS IN | 46222-1950 | |
| WILLIAM B JORDAN | CUST KELLY | CHRISTIN JORDAN UGMA NC | 2327 YORKTOWN DR | | | GASTONIA NC | 28054-8419 | |
| WILLIAM B KALA | | 1326 FRICK RD | | | | LEONARD MI | 48367-3176 | |
| WILLIAM B KELEHER | | 4240 ASPEN DRIVE N E | | | | ALBUQUERQUE NM | 87110-5708 | |
| WILLIAM B KESSLER | | 713 CHICKORY DRIVE | | | | MOUNT LAUREL NJ | 08054-4931 | |
| WILLIAM B KETTLER | | 3702 BARBAROSSA AVE | | | | SEBRING FL | 33872-2307 | |
| WILLIAM B KING | CUST | DAVID LEE KING UNDER THE | FLORIDA GIFTS TO MINORS AC 13806 RIVERVIEW BOULEVARD | | | BRADENTON FL | 34205-2638 | |
| WILLIAM B KIRSHENBAUM | | 5364 SCOTT ROBERTSON RD | | | | CALABASAS CA | 91302 | |
| WILLIAM B KOENIG | | 4301 WEST WACKERLY ST | | | | MIDLAND MI | 48640-2184 | |
| WILLIAM B LARION | | 112 TEEPEE LN | | | | SHELBYVILLE TN | 37160-6750 | |
| WILLIAM B LAUWERET | | 18 SUNSET DR | | | | SEBASTIAN FL | 32958-3508 | |
| WILLIAM B LEHMAN JR | | 2 HAVEN TERR | | | | PARLIN NJ | 08859-1814 | |
| WILLIAM B LERF & | THECLA L EMMERICH JT TEN | 9735 NW 52ND ST UNIT 321 | | | | MIAMI FL | 33178-2011 | |
| WILLIAM B LEWIS & | CATHERINE L LEWIS JT TEN | 23 SPRING STREET | | | | RIVERSIDE CT | 06878-2113 | |
| WILLIAM B LIGOTTI | | 40261 KELLY PARK ROAD | | | | LEETONIA OH | 44431-9691 | |
| WILLIAM B MANNS | | 5330 LIBERTY HGT AVE | | | | BALTO MD | 21207-7059 | |
| WILLIAM B MAXWELL 3RD | APT 3G | 1202 KANAWHA BOULEVARD E | | | | CHARLESTON WV | 25301-2923 | |
| WILLIAM B MAYBACK JR | | 1240 SOUTH STATE | | | | CHICAGO IL | 60605 | |
| WILLIAM B MAYNE | | BOX 664 | | | | JELLICO TN | 37762-0664 | |
| WILLIAM B MC COLLUM | JOLIET ST | BOX 558 | | | | OLDWICK NJ | 08858-0558 | |
| WILLIAM B MCGREGOR & | SHIRLEY M MCGREGOR TEN ENT | 12182 NUTMEG CT | | | | N ROYALTON OH | 44133-2863 | |
| WILLIAM B MEBANE | | 36 HADDONFIELD ROAD | | | | SHORT HILLS NJ | 07078-3402 | |
| WILLIAM B MEYERS | | 10921 JANN CT | | | | LAGRANGE HIGHLANDS IL | 60525-7321 | |
| WILLIAM B MOHR | | 1949 BAYOU N DR | | | | RUSKIN FL | 33570-6121 | |
| WILLIAM B MOHR & | SHIRLEY B MOHR JT TEN | 5310 MALLARD ROOST | | | | BUFFALO NY | 14221-8525 | |
| WILLIAM B MORGAN | | 13953 BIRWOOD | | | | DETROIT MI | 48238-2203 | |
| WILLIAM B MOSKOFF | CUST ALISON BETH MOSKOFF UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 11960 WESTLINE INDUSTRL STE180 | | ST LOUIS MO | 63146-3209 | |
| WILLIAM B NEIS | | 4034 BLACKINGTON AV | | | | FLINT MI | 48532-5005 | |
| WILLIAM B NELSON | | 1727 EDGEWOOD ROAD | | | | BALTIMORE MD | 21234-5017 | |
| WILLIAM B NEWBERRY | | BOX 29690 | | | | AUSTIN TX | 78755-6690 | |
| WILLIAM B NIX | | 5440 BETHEL ROAD | | | | CLERMONT GA | 30527-1923 | |
| WILLIAM B NOTESTINE | | ST RT 15 06133 | | | | NEY OH | 43549 | |
| WILLIAM B OBERSTADT | TR OBERSTADT FAM TRUST | UA 08/24/88 | 10143 BOLIVAR DRIVE | | | SUN CITY AZ | 85351-2304 | |
| WILLIAM B OBRYAN | | 477 TOWANDA CIRCLE | | | | DAYTON OH | 45431-2132 | |
| WILLIAM B OLIVER | | 6788 PALO VERDE RD | | | | CASTRO VALLEY CA | 94552-9652 | |
| WILLIAM B OLVEY II | | 333 N STRACK CHURCH RD | | | | WRIGHT CITY MO | 63390-2619 | |
| WILLIAM B O'NEAL | | 1617 NORTH ALTMAN RD | | | | NEW RICHMOND OH | 45157-9673 | |
| WILLIAM B PARKER | | 6925 WALMORE RD | | | | NIAGRA FALLS NY | 14304-3046 | |
| WILLIAM B PATRICK | | 8105 WOODHOLME CIRCLE | | | | PASADENA MD | 21122-1019 | |
| WILLIAM B PECK JR & | KATHLEEN M PECK JT TEN | 915 DOLPHIN DRIVE | | | | MALVERN PA | 19355-3143 | |
| WILLIAM B PELLETT | | 1649 INDIANA AVE | | | | FLINT MI | 48506-3521 | |
| WILLIAM B PEYTON | | 3791 HIGH WAY 441 NORTH | RT 2 | | | ALTO GA | 30510-5726 | |
| WILLIAM B PHARR | | BOX 2277 | | | | BUSHNELL FL | 33513-2277 | |
| WILLIAM B PINDLER | | 10607 HOLMAN AVE | | | | LOS ANGELES CA | 90024-5906 | |
| WILLIAM B RAGLAND | | 13129 VERDON RD | | | | DOSWELL VA | 23047-1510 | |
| WILLIAM B REYNOLDS | | 251 SHEPHARD RD | | | | CARNESVILLE GA | 30521-2954 | |
| WILLIAM B ROURKE JR & | MISS PATRICIA D ROURKE JT TEN | 3042 NO NORDICA | | | | CHICAGO IL | 60634-4741 | |
| WILLIAM B RUPNIK & | CORINNE M RUPNIK JT TEN | 185 S KEEL RIDGE RD | | | | HERMITAGE PA | 16148-3512 | |
| WILLIAM B SACHS & | E SUSAN SACHS JT TEN | 3102 CAMBRIDGE E | | | | DEERSFIELD BEACH FL | 33442 | |
| WILLIAM B SARVER & | PATRICIA A SARVER JT TEN | 224 POLONIA AVE | | | | AKRON OH | 44319 | |
| WILLIAM B SAXE | | BOX 334 | | | | LAPORTE PA | 18626-0334 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM B SCHWARTZ & | ANNA MAE SCHWARTZ JT TEN | 2156 PARK RIDGE DR | | | | BLOOMFIELD MI | 48304-1481 | |
| WILLIAM B SHADE | | 15060 FAUST | | | | DETROIT MI | 48223-2325 | |
| WILLIAM B SHAPIRO | CUST EMILY ANNE SHAPIRO | UTMA VA | 16107 FOUNDERS BRIDGE CT | | | MIDLOTHIAN VA | 23113 | |
| WILLIAM B SHAPIRO | CUST MICHAEL DAVID SHAPIRO | UTMA VA | 16107 FOUNDERS BRIDGE CT | | | MIDLOTHIAN VA | 23113 | |
| WILLIAM B SIMPSON & | MARK R SIMPSON | TR BECKY SUTHERLAND TRUST | UA 08/07/95 | 710 OLD POSTE RD | | ATLANTA GA | 30328 | |
| WILLIAM B SNOVER | | 7330 IRISH RD | | | | MILLINGTON MI | 48746-9134 | |
| WILLIAM B SOWINSKI | | 3540 RICHMOND AVE | | | | LINCOLN PARK MI | 48146-3485 | |
| WILLIAM B SPEER | | 1140 WEST TUSCOLA | | | | FRANKENMUTH MI | 48734-9202 | |
| WILLIAM B SPENCER | | 6370 WALDON RD | | | | CLARKSTEN MI | 48346-2462 | |
| WILLIAM B SPITERI & | WILLIAM L SPITERI JT TEN | 1627 W 7TH AVE | APT 3 | | | SPOKANE WA | 99204 | |
| WILLIAM B STACHURA & | NORINE M STACHURA JT TEN | 19 OLD SCHOOLHOUSE RD | | | | LANCASTER NY | 14086-9646 | |
| WILLIAM B STELL JR | | 9439 CASTLEBROOK | | | | SHREVEPORT LA | 71129 | |
| WILLIAM B STELL JR & | PATRICIA G STELL JT TEN | 9439 CASTLEBROOK | | | | SHREVEPORT LA | 71129 | |
| WILLIAM B STEPHENS | | 3800 GRANADA BLVD | | | | CORAL GABLES FL | 33134-6376 | |
| WILLIAM B STEWART | | 4633 BELDING RD | | | | JANESVILLE WI | 53546-9588 | |
| WILLIAM B STROOPE | | 13140 N BELSAY RD | | | | MILLINGTON MI | 48746-9226 | |
| WILLIAM B SWANN & | MARGUERITE H SWANN JT TEN | 4 PUTTERS LN | | | | WALLINGFORD PA | 19086-6547 | |
| WILLIAM B TABB | | 720 HILL STREET | | | | THOMASTON GA | 30286-4504 | |
| WILLIAM B TAYLOR & | MICHELE M TAYLOR JT TEN | 117 AMETHYST AVE | | | | BALBOA ISLAND CA | 92662-1239 | |
| WILLIAM B TEN EYCK | | 301 DE LA GAYE PT | | | | BEAUFORT SC | 29902-5834 | |
| WILLIAM B THOMAS | | 4060 HELMKAMPF DR | | | | FLORISSANT MO | 63033-6607 | |
| WILLIAM B THOMAS | | 4135 PORTER ST | | | | OAKLAND CA | 94619-1827 | |
| WILLIAM B THURMOND JR | | 5311 ALGONQUIN TRL | | | | KOKOMO IN | 46902-5310 | |
| WILLIAM B TILL | | 153 TILL HILL RD | | | | ORANGEBURG SC | 29115-8744 | |
| WILLIAM B TODD JR | TR WILLIAM B TODD JR REV TRUST | UA 10/13/99 | 7109 CHURCHILL RD | | | MCLEAN VA | 22101-2002 | |
| WILLIAM B TRAMMELL | | 652 ZION CT 75 | | | | HOWELL MI | 48843-9206 | |
| WILLIAM B TURBYFILL | | 1045 HWY 87 | | | | RUSSELVILLE AL | 35654-9358 | |
| WILLIAM B TYSON JR | | 2460 BASIN DRIVE | | | | GAINSVILLE GA | 30506-1862 | |
| WILLIAM B WARD | | HC 62 BOX 34A | | | | SEDGEWICKVLLE MO | 63781 | |
| WILLIAM B WAREHAM | | 7612 N OLIVE ST | | | | KANSAS CITY MO | 64118-2056 | |
| WILLIAM B WEBSTER & | IRENE P WEBSTER TR | UA 08/20/1992 | TRUST W-403 | 408 S MCKENDRIE AVE | | MOUNT MORRIS IL | 61054-1481 | |
| WILLIAM B WEST | | 1129 PIKE ST | | | | PARKERSBURG WV | 26101-6240 | |
| WILLIAM B WETZ | | 35643 KING VALLEY HIGHWAY | | | | PHILOMATH OR | 97370-9748 | |
| WILLIAM B WHAM | TR WILLIAM B WHAM TRUST | UA 10/16/97 | 1104 S PERRINE AVE | | | CENTRALIA IL | 62801-4939 | |
| WILLIAM B WILKINSON | | 5314 TOWER RD | | | | GREENSBORO NC | 27410-5261 | |
| WILLIAM B WILLOUGHBY | | BOX 1450 | | | | GRANTS NM | 87020-1450 | |
| WILLIAM B WILMOTH | | 1700 COXENDALE RD | | | | CHESTER VA | 23836-2439 | |
| WILLIAM B WILSON & | DENNIS M WILSON JT TEN | 59920 HWY 20 BOX 22 | | | | MARBLEMOUNT WA | 98267-0022 | |
| WILLIAM B WORRELL & | CONSTANCE A WORRELL JT TEN | 326 W SCHOOL HOUSE LN | | | | PHILADELPHIA PA | 19144-3929 | |
| WILLIAM B YORK JR | | 103 SOUTH 1ST STREET | | | | TIPP CITY OH | 45371-1703 | |
| WILLIAM BABCOCK JR | CUST CASSANDRA SUE BABCOCK U | C/O ELECTRA CREDIT UNION 4923-3 | 3717 SE 17TH AVE | | | PORTLAND OR | 97202-3867 | |
| WILLIAM BACHMANN | | 214 W 139TH STREET | | | | NEW YORK NY | 10030-2109 | |
| WILLIAM BAILEY | | 20 CURVE ST | | | | WELLESLEY MA | 02482-4660 | |
| WILLIAM BAILEY | | 1112 ANGIERS DR | | | | DAYTON OH | 45408-2409 | |
| WILLIAM BALTIERRA | | 29307 29 MILE RD | | | | LENOX MI | 48050 | |
| WILLIAM BAMBERGER | | 51 ELM STREET | | | | MILLBURN NJ | 07041-2014 | |
| WILLIAM BARKER | | 4 WISTOW ROAD LIMBURY MEAD | | | | LUTON BEDS | | UNITED KIN |
| WILLIAM BARKOWSKA JR | | 6054 SECOND ST | | | | MAYVILLE MI | 48744 | |
| WILLIAM BARNES & | SUSAN BARNES JT TEN | 3 SHERIDAN | | | | PITTSFORD NY | 14534 | |
| WILLIAM BARON SHAPIRO | | 16107 FOUNDERS BRIDGE CT | | | | MIDLOTHIAN VA | 23113 | |
| WILLIAM BARRY JACOBS | | 24832 HIDDEN HILLS ROAD APT M | | | | LAGUNA NIGUEL CA | 92677 | |
| WILLIAM BARRY JACOBS | | 723 DE WITT ST | | | | LINDEN NJ | 07036-4045 | |
| WILLIAM BARRY JR & | LILLIAN BARRY JT TEN | 2424 RIVER BEND | | | | BENTON HARBOR MI | 49022-6923 | |
| WILLIAM BARTON NEEL & | MARGARET B NEEL JT TEN | 2308 N UPTON ST | | | | ARLINGTON VA | 22207-4045 | |
| WILLIAM BARTON WATT | | 2218 WILDERNESS COVE | | | | GERMANTOWN TN | 38139-5324 | |
| WILLIAM BATTAGLIA & | MARY A BATTAGLIA JT TEN TOD | JIM DIPAOLA | 35552 CHERRY HILL | | | WESTLAND MI | 48185-3458 | |
| WILLIAM BAYER | | 5028 MAGGIORE AVE | | | | CORAL GABLES FL | 33146-2212 | |
| WILLIAM BEATON & | CHRISTOPHER BEATON & | RENEE BEATON JT TEN | 307 CATALPA AVE | | | SAN MATEO CA | 94401-2817 | |
| WILLIAM BEHAN | APT 5A | 190 FIRST ST | | | | MINEOLA NY | 11501-4086 | |
| WILLIAM BELANSKY & | JENNIE J BELANSKY JT TEN | 55 CHURCH AVE | | | | BROOKLYN NY | 11218-3761 | |
| WILLIAM BELL ROBERTSON | | 22 PINEHURST | | | | TUSCALOOSA AL | 35401-1148 | |
| WILLIAM BENJAMIN SCHREIBER | | 715 BROWNLEE DR | | | | NASHVILLE TN | 37205-3142 | |
| WILLIAM BENJAMIN SEABROOK | | 2338 CHINNEY HILL DR | | | | SODDY DAISY TN | 37379-3122 | |
| WILLIAM BENNETT | | 1701 HONEY CREEK | | | | ADA MI | 49301-9578 | |
| WILLIAM BENNI & | CAROLYN BENNI JT TEN | 199 E MAIN ST | | | | BRANFORD CT | 06405-3767 | |
| WILLIAM BERKOWITZ | CUST | ADENA KAREN BERKOWITZ U/THE NY | U-G-M-A | APT 7-H | 175 RIVERSIDE D | NEW YORK NY | 10024-1616 | |
| WILLIAM BERKOWITZ | CUST PERRY E BERKOWITZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 175 RIVERSIDE DRIVE | | NEW YORK NY | 10024-1616 | |
| WILLIAM BERMUDEZ | | 17 KING JOHN DRIVE | | | | NORWALK OH | 44857-9556 | |
| WILLIAM BERNARD BLACK | | 578 BETHEL DRIVE | | | | BOURBONNAIS IL | 60914-1113 | |
| WILLIAM BERNARD KAZA | | 790 REMINGTON | | | | NO TONAWANDA NY | 14120-2930 | |
| WILLIAM BERNARD SHELTON | | 4364 FLAT STONE LN | | | | SNELLVILLE GA | 30039-6707 | |
| WILLIAM BERRIAN | | 11 MORNINGSIDE AVE | | | | CRISSKILL NJ | 07626-1511 | |
| WILLIAM BERRIOS | | 316 RONALD AVENUE | | | | GLASSBORO NJ | 08028-2036 | |
| WILLIAM BERRY | | 22836 LAKESHORE DR | | | | RICHTON PARK IL | 60471-2322 | |
| WILLIAM BILBRAY | | 194 EBONY AVE APT A | | | | IMPERIAL BEACH CA | 91932 | |
| WILLIAM BILBRAY | | 194 EBONY AVE APT A | | | | IMPERIAL BEACH CA | 91932-2536 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BILOVUS JR | | 5216 9TH AVE | | | | MONTREAL QC H1Y 2J6 | | CANADA |
| WILLIAM BILYK | | 938 TERRACE BLVC | ROSEMOUNT | | | TRENTON NJ | 08618 | |
| WILLIAM BILYK JR | | 633 LIND ROAD | | | | SAINT LOUIS MO | 63125 | |
| WILLIAM BIRD JACKSON | | BOX 1205 | | | | DENISON TX | 75021-1205 | |
| WILLIAM BIRD JR | | 15D | 328 CHAMPION HILLS | | | KUTTAWA KY | 42055-6800 | |
| WILLIAM BISSELL | | 312 BUCKINGHAM RD | | | | WEST PALM BEACH FL | 33405-1608 | |
| WILLIAM BLADES ROBINSON 2ND | | BOX 1616 | | | | VERO BEACH FL | 32961-1616 | |
| WILLIAM BLAINE HUMPHREY & | THELMA I HUMPHREY JT TEN | 2700 BURCHAM DR 128 | | | | EAST LANSING MI | 48823-3898 | |
| WILLIAM BLAKE | | 4925 WAYFARING TREE AVE | | | | LAS VEGAS NV | 89131-2762 | |
| WILLIAM BOARDMAN | C/O LAWRENCE UNIVERSITY | BOX 599 | | | | APPLETON WI | 54912-0599 | |
| WILLIAM BOBO & | ELIZABETH H BOBO JT TEN | 60 CATESBY CIR | | | | COLUMBIA SC | 29206-4963 | |
| WILLIAM BOLLIG | BOX 297 | 317 CRAMER ST | | | | MAZOMANIE WI | 53560-0297 | |
| WILLIAM BONAPARTE JR | | 704 PENNSYLVANIA AVE | | | | CHARLOTTE NC | 28216-4121 | |
| WILLIAM BONHAM WOOD | | 3007 CALCUTTA DRIVE | | | | VERO BEACH FL | 32960 | |
| WILLIAM BOOKER JR | | 4524 ARDEN PARK | | | | SILVERWOOD MI | 48760-9746 | |
| WILLIAM BORDEN WALLACE | | 86 HARBOUR TOWN CT | | | | NEW ORLEANS LA | 70131-3342 | |
| WILLIAM BOULTER | TR UW ANNA | BORIN | SUITE 100 | 11900 GLOBE ROAD | | LIVONIA MI | 48150-1152 | |
| WILLIAM BOYCE CHEEK | | 24500 RD 49 | | | | GREELEY CO | 80631 | |
| WILLIAM BRADFORD CAMPBELL | | PO BOX 485 | | | | ELON NC | 27244-0485 | |
| WILLIAM BRADLEY & | JEAN C BRADLEY JT TEN | 40 ELM AVE | | | | COLORADO SPRINGS CO | 80906-3341 | |
| WILLIAM BRANDON ABRAMIC | C/O CARRIE STERRETT | 13343 W LISBON LANE | | | | SURPRISE AZ | 85379 | |
| WILLIAM BREINER | CUST JASON MICHAEL BREINER UGMA | 790 S LONE COWBOY DR | | | | PUEBLO CO | 81007-2065 | |
| WILLIAM BREWSTER | | 6201 OLD VALLEY ACOURT | | | | ALEXANDRIA VA | 22310 | |
| WILLIAM BRIAN KING & | SUSAN JANE KING JT TEN | 821 LITTLE CONESTOGA RD | | | | GLENMOORE PA | 19343-2009 | |
| WILLIAM BRIAN POPPLETON | | 110 JACKSON CT | | | | RICHLAND WA | 99352-9676 | |
| WILLIAM BRISTOL TRACY | | 135 EASTERN PARKWAY ATP 15D | | | | BROOKLYN NY | 11238 | |
| WILLIAM BROWN | | 227 CARICA RD | | | | NAPLES FL | 34108-2618 | |
| WILLIAM BROWN GEORGE | | 12202 SNOWDEN WOODS RD | | | | LAUREL MD | 20708-2496 | |
| WILLIAM BROWN III | | 1250 CAMPGROUND RD | | | | MCDONOUGH GA | 30252-2544 | |
| WILLIAM BRUCE CHARLESWORTH | | 7921 FREELAND DR | | | | PLANO TX | 75025-2806 | |
| WILLIAM BRUCE FULTON | | 2550 N LAKE DRIVE APT 6 | | | | MILWAUKEE WI | 53211 | |
| WILLIAM BRYANT | | BOX 25 | | | | ARDSLEY ON HUDSON NY | 10503-0025 | |
| WILLIAM BUCHAN | | 28567 MOORESVILLE RD | | | | ELKMONT AL | 35620-3405 | |
| WILLIAM BUDD | | 396 HIGH POND RD | | | | STOWE VT | 05672 | |
| WILLIAM BURBANK JR | | 1018 BROOKSIDE AVE | | | | OCEAN NJ | 07712-3613 | |
| WILLIAM BURBRIDGE | | 2886 S FENMORE RD | | | | MERRILL MI | 48637 | |
| WILLIAM BURCH WARNE | | 2725 PIERCE AVENUE | | | | OGDEN UT | 84403-0533 | |
| WILLIAM BURDA | | 301 MARSHEK CT | | | | SOLON IA | 52333-9733 | |
| WILLIAM BURROUGHS | | 244 CATHERINE ST | | | | WILLIAMSVILLE NY | 14221-4406 | |
| WILLIAM BURTON | | 115 SOUTH 8TH AVENUE | | | | MT VERNON NY | 10550-3012 | |
| WILLIAM BURTON BRYANT JR | | 124 CLEVELAND AVE | | | | BELLEVUE KY | 41073-1619 | |
| WILLIAM BURTON JR | | 2754 CAMPBELL RIDGE RD | | | | ROYSTON GA | 30662-1937 | |
| WILLIAM BUTCHEN | | 6314 HOOVER ROAD | | | | INDIANAPOLIS IN | 46260-4741 | |
| WILLIAM BUTTERS | | 30 THE PROMENADE | | | | NEW CITY NY | 10956-4123 | |
| WILLIAM BYER | | 5392 GILMER RD | | | | GREENS FORK IN | 47345 | |
| WILLIAM C A STEVENSON | | 921 SUMMERLIN CT | | | | ANDERSON IN | 46011-9021 | |
| WILLIAM C ACTON | | 325 BERTOLINO DR | | | | KENNER LA | 70065-2532 | |
| WILLIAM C ACTON & | LETHA J ACTON JT TEN | 32227 HAZELWOOD | | | | WESTLAND MI | 48186-8936 | |
| WILLIAM C ALCORN & | PATRICIA ALCORN TEN ENT | 32227 HAZELWOOD | | | | WESTLAND MI | 48186-8936 | |
| WILLIAM C ALLISON & | URSULA MARIE ALLISON JT TEN | 309 RUNNYMEDE AVE | | | | JENKINTOWN PA | 19046-2022 | |
| WILLIAM C ALLISON V | | 324 FREDERICKSBURG DR | | | | BELLEVILLE IL | 62223-3418 | |
| WILLIAM C ALWARD & | PAMELA L ALWARD JT TEN | 669 FRANKLIN ST | | | | DENVER CO | 80218 | |
| WILLIAM C ANDERSON | | 41218 ALLSPICE | | | | STERLING HTS MI | 48314 | |
| WILLIAM C ANDERSON & | MARILYN A ANDERSON JT TEN | 1262 MC KINLY RD | | | | FLUSHING MI | 48433-9419 | |
| WILLIAM C ANGELL | | 180 CAYUGA RD | | | | LAKE ORION MI | 48362-1304 | |
| WILLIAM C ARNOTT | | 244 HILLSIDE TER | | | | ENDICOTT NY | 13760-1024 | |
| WILLIAM C BACON | | G7523 BUCKS DR | | | | GRAND BLANC MI | 48439 | |
| WILLIAM C BAER | | 13 NOLAN DRIVE | | | | BLOOMFIELD CT | 06002-2013 | |
| WILLIAM C BALLAGH | | 1845 LAS FLORES | | | | GLENDALE CA | 91207-1213 | |
| WILLIAM C BARGER & | MARY B BARGER JT TEN | 2060 TIMBERLAKE DR | | | | LYNCHBURG VA | 24502 | |
| WILLIAM C BARNHILL | | 21623 KENWOOD AVE | | | | ROCKY RIVER OH | 44116-1233 | |
| WILLIAM C BENNETT | | 7431 W ST CLAIR ST | | | | INDIANAPOLIS IN | 46214-2542 | |
| WILLIAM C BENNETT | | 12199 E ARIZONA | | | | AURORA CO | 80012 | |
| WILLIAM C BILDSTEIN | | 405 WALLACE CT | | | | RICHMOND KY | 40475-1109 | |
| WILLIAM C BISNACK | | 9033 CLARK RD | | | | CLARKSTON MI | 48346-1046 | |
| WILLIAM C BISSETT II | | 4726 AVIEMORE | | | | STERLING HTS MI | 48314-1966 | |
| WILLIAM C BLANFORD | | 400 SUMMIT | | | | LAKE ORION MI | 48362-2877 | |
| WILLIAM C BLEVINS | | 130 BON AIR DRIVE | | | | SIDNEY OH | 45365-2002 | |
| WILLIAM C BOWDEN | | 15419 WEST RD | | | | OBERLIN OH | 44074-9761 | |
| WILLIAM C BOWMAN | | 5468 RIVER WOODS CT | | | | DEXTER MI | 48130-9476 | |
| WILLIAM C BOYCE JR | | BOX 697 | | | | DULUTH GA | 30096-0013 | |
| WILLIAM C BOYLE JR & | KAREN L BOYLE JT TEN | 36 JEFFERSON RD | | | | PRINCETON NJ | 08540-3301 | |
| WILLIAM C BRADLEY | | 900 CHEOKEE CIRCLE | | | | WAYCROSS GA | 31501-5206 | |
| WILLIAM C BROOKS | | 5231 JOHNSTONE ST | | | | HALE MI | 48739-8505 | |
| WILLIAM C BROWN | | 44037 WEST RD RD 1 | | | | OBERLIN OH | 44074 | |
| | | 321 HUB BROWN RD | | | | BOONE NC | 28607-8888 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM C BROWN | | BOX 497 | | | | OSCODA MI | 48750-0497 | |
| WILLIAM C BRUNER | | 2423 DELEVAN WAY | | | | SANTA ROSA CA | 95404-3101 | |
| WILLIAM C BURGETT | | 1262 BYRNWYCK CT | | | | DEFIANCE OH | 43512-8853 | |
| WILLIAM C BURNHAM & | SHARON J BURNHAM JT TEN | 4601 BUTTE RD | | | | RICHMOND VA | 23235 | |
| WILLIAM C BURNS | | 3037 BAY VIEW DR | | | | FENTON MI | 48430-3302 | |
| WILLIAM C BURRIER | | 1257 STEWART RD | | | | SALEM OH | 44460-4165 | |
| WILLIAM C CACO | | 2249 PRIMROSE LANE | | | | AVON OH | 44011-2603 | |
| WILLIAM C CACO & | CAROL A CACO JT TEN | 2249 PRIMROSE LANE | | | | AVON OH | 44011-2603 | |
| WILLIAM C CAINCROSS | | 8701 BELLEVILLE RD 188 | | | | BELLEVILLE MI | 48111-1350 | |
| WILLIAM C CALKA | | 3623 HERBEY STREET | | | | CANTON TWP MI | 48188-2421 | |
| WILLIAM C CAREY | | 3 390 S HUDSON ST | | | | DENVER CO | 80246-1475 | |
| WILLIAM C CARMICHAEL | | 1985 RUDDY TURNSTONE LN SE | | | | BOLIVIA NC | 28422-8989 | |
| WILLIAM C CARTER | | 37575 MARQUETTE ST | | | | WESTLAND MI | 48185-3215 | |
| WILLIAM C CAULDWELL | | 516 MAGNOLIA DR | | | | PLAINFIELD IN | 46168-1847 | |
| WILLIAM C CIGLIANO & | MARGARET E CIGLIANO JT TEN | 51 ELIZABETH DR | | | | OCEANPORT NJ | 07757-1050 | |
| WILLIAM C CLARK & | MARILYN M CLARK | TR | WILLIAM & MARILYN CLARK | REVOCABLE TRUST UA 02/ | 8804 SPAIN RD NE | ALBERQUERQUE NM | 87111-2130 | |
| WILLIAM C CLINE | | 1032 RIVERSIDE | | | | DEFIANCE OH | 43512-2814 | |
| WILLIAM C COLE | | BOX 45133 | | | | SAINT LOUIS MO | 63145-5133 | |
| WILLIAM C CONLIFFE | | 528 NEW YORK AVE | | | | OGDENSBURG NY | 13669-2512 | |
| WILLIAM C CONNELL | | 2765 HILLCREST DR | | | | EUREKA CA | 95503-7123 | |
| WILLIAM C COOK III | | 530 VENTURA S E | | | | DEMING NM | 88030 | |
| WILLIAM C CORWIN | | 1712 W BONITA ST | | | | PAYSON AZ | 85207 | |
| WILLIAM C CRALLE & | IRENE F CRALLE JT TEN | 29492 GERALDINE DR | | | | WARREN MI | 48093-5243 | |
| WILLIAM C CROFT & | ROBERTA A CROFT JT TEN | 973 PARKDALE AVE | | | | FT ERIE ON  L2A 5B9 | | CANADA |
| WILLIAM C CROSS | | 2002 2ND CREEK RD | | | | LUTTS TN | 38471-5310 | |
| WILLIAM C CROWLEY | | 57 LOGAN AVE | | | | MEDFORD MA | 02155-4027 | |
| WILLIAM C CULTON | | 7513 WOODLEY ROAD | | | | RICHMOND VA | 23229 | |
| WILLIAM C DAILEY | | 1004 BENT RD | | | | MEDIA PA | 19063-1624 | |
| WILLIAM C DAWSON | | 3999 S WAVERLY ROAD | | | | EATON RAPIDS MI | 48827-9718 | |
| WILLIAM C DECKERT & | JANET M DECKERT JT TEN | 11725 WOODWARD ST | | | | SHAWNEE MISSION KS | 66210-2810 | |
| WILLIAM C DELPH & | RUTH H DELPH JT TEN | 134 CONCORD DRIVE | | | | PORT CHARLOTTE FL | 33952-8139 | |
| WILLIAM C DENESZCZUK | | 9144 PINE HILL CT | | | | SALINE MI | 48176-9459 | |
| WILLIAM C DEWITT | | 8488 TAYLOR R 2 | | | | ZEELAND MI | 49464-9477 | |
| WILLIAM C DIETRICH II | | 2170 CLYDE RD | | | | HIGHLAND MI | 48357-2104 | |
| WILLIAM C DOUGLAS & | ELIZABETH R DOUGLAS | TR DOUGLAS FAM TRUST | UA 07/03/96 | 4835 E CHERYL DR | | PARADISE VALLEY AZ | 85253-1024 | |
| WILLIAM C DOWNING & | HELEN D DOWNING JT TEN | BOX 304 | | | | LYNDELL PA | 19354-0304 | |
| WILLIAM C DUGAN | | 4 WILLOW STREET | | | | OXFORD MI | 48371-4677 | |
| WILLIAM C DUNBAR | | 6057 RICH ST RT 2 | | | | DAVISON MI | 48423-8964 | |
| WILLIAM C DURWALD | | 105 ELM STREET | | | | TONAWANDA NY | 14150-2307 | |
| WILLIAM C DUTY | | 1037 2ND ST | | | | NORCO CA | 92860-3046 | |
| WILLIAM C DUYCK & | GENE ANN DUYCK JT TEN | 5009 PAWNEE PATHWAY | | | | WICHITA FALLS TX | 76310-1405 | |
| WILLIAM C ECKERT & | JOAN D ECKERT TR | UA 02/28/1992 | B & J ECKERT TRUST | 7930 SHARPE RD | BOX 828 | FOWLERVILLE MI | 48836-9733 | |
| WILLIAM C EDDY | | 12 OAK COURT | | | | LEWES DE | 19958-9748 | |
| WILLIAM C EDWARDS | | 8301 WOODHUE DR | | | | OKLAHOMA CITY OK | 73135-6114 | |
| WILLIAM C ELLIS | | 14951 BELLE RIVER ROAD | | | | ALLENTON MI | 48002-1905 | |
| WILLIAM C ELLIS & | CATHY LYNN ELLIS JT TEN | 14951 BELLE RIVER RD | | | | ALLENTON MI | 48002-1905 | |
| WILLIAM C EMRICK | | 5220 ECLIPSE AVE | | | | MIRA LOMA CA | 91752-1713 | |
| WILLIAM C ENGLISH | | 216 S RICE ST | | | | LAMPASAS TX | 76550-2434 | |
| WILLIAM C ERKKILA & | PATRICIA A ERKKILA JT TEN | 111 BRITTON LANE | | | | FAIRFIELD GLADE TN | 38558 | |
| WILLIAM C ERVIN | | 243 MASTEN AVE | | | | BUFFALO NY | 14209-1915 | |
| WILLIAM C ESTES | | 1605 ASHLEY PL | | | | VANDALIA OH | 45377 | |
| WILLIAM C EVANS | | 3310 S STATE RD 39 | | | | LEBANON IN | 46052-9144 | |
| WILLIAM C FANCHER | | 237 TRAVIS LN | | | | DAVENPORT FL | 33837 | |
| WILLIAM C FARRIS & | LYNNE R FARRIS JT TEN | 5021 TWIN LAKES DR | | | | OLD HICKORY TN | 37138 | |
| WILLIAM C FERGUSON JR & | JUDITH A FERGUSON | TR UA 12/11/00 WILLIAM C FERGUSON | JR LIVING | TRUST | 6524 BEVERLY CR | WEST BLOOMFIELD MI | 48322 | |
| WILLIAM C FINK & | GERDA K FINK JT TEN | 173 SALIGUGI WAY | | | | LOUDON TN | 37774 | |
| WILLIAM C FITZPATRICK | | 11601 STONE RD | | | | FOWLER MI | 48835-9746 | |
| WILLIAM C FLETCHER | | 657 VALLEYBROOK DR SE | | | | CEDAR RAPIDS IA | 52403-1610 | |
| WILLIAM C FLOWERS | | 374 GOLANVYI TR | | | | VONORE TN | 37885-2647 | |
| WILLIAM C FOUGNIER | | 113 GOLDENROD LN | | | | WARNERS NY | 13164-9860 | |
| WILLIAM C FOURNIER JR | | 1952 WHEELER RD | | | | AUBURN MI | 48611-9528 | |
| WILLIAM C FRENCH | | 136 N MULBERRY ST | | | | MANSFIELD OH | 44902-1237 | |
| WILLIAM C FRIEDLAND | | 5TH FL | 22 E 65TH ST | | | NEW YORK NY | 10021-7033 | |
| WILLIAM C FRY | | 6169 COLUMBUS RD NE | | | | LOUISVILLE OH | 44641 | |
| WILLIAM C GAETANO | CUST ANTHONY | CHARLES GAETANO UNDER NY U-G-M | 11123 COSBY MANOR RD | | | UTICA NY | 13502-7823 | |
| WILLIAM C GAETANO | CUST MARY | ROSE GAETANO UGMA NY | 11123 COSBY MANOR RD | | | UTICA NY | 13502-7823 | |
| WILLIAM C GAETANO | CUST WILLIAM | SAMUEL GAETANO UNDER NY U-G-M-A | 11123 COSBY MANOR RD | | | UTICA NY | 13502-7823 | |
| WILLIAM C GAMBLE | | PO BOX 2255 | | | | POCONO PINES PA | 18350 | |
| WILLIAM C GAMMON & | CATHERINE GAMMON TEN COM | 1308 DRIFTWOOD DR | | | | EULESS TX | 76040-6451 | |
| WILLIAM C GARLIC | | 303 GILLETTE AVE | | | | PENNS GROVE NJ | 08069-1815 | |
| WILLIAM C GARRETT | | 1220 EAST BARDEN ROAD | | | | CHARLOTTE NC | 28226-5826 | |
| WILLIAM C GARTNER III | | 46150 COUNTRY LAKE DRIVE | | | | ST CLAIRSVILLE OH | 43950-8790 | |
| WILLIAM C GAW | | 4403 CHELSEA DR | | | | ANDERSON IN | 46013-4513 | |
| WILLIAM C GAY JR | | 7405 WRIGHT DR | | | | ATLANTA GA | 30349-7911 | |
| WILLIAM C GEDDIS | | 18 APPLE BLOSSOM RD | | | | ANDOVER MA | 01810-5402 | |
| WILLIAM C GESTRING & | OPAL M GESTRING JT TEN | 9800 DIAMOND DR | | | | ST LOUIS MO | 63137-3632 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C GLOVER SR | | 307 CIRCLE DR | | | | ARLINGTON TX | 76010-1324 | |
| WILLIAM C GORETSKI | | 30013 CHAMPINE | | | | ST CLAIR SHORES MI | 48082-1653 | |
| WILLIAM C GRAY | | 6056 JEFFREY MARK ST | | | | CYPRESS CA | 90630-3932 | |
| WILLIAM C GREEN | | 1005 MORNINGSIDE DR | | | | VERO BEACH FL | 32963-3919 | |
| WILLIAM C GREEN | | 325 N PLUM ST | | | | GERMANTOWN OH | 45327-1049 | |
| WILLIAM C GREEN | | 2437 S HOLLY RD | | | | HOLLY MI | 48442-8372 | |
| WILLIAM C GREGORY | | 4780 MEADOWVIEW LANE | | | | MILFORD MI | 48380-2728 | |
| WILLIAM C GRIFFIN | | 16541 HAZELTON ST | | | | DETROIT MI | 48219-3767 | |
| WILLIAM C GRIFFITH | | 6632 BEXLEY COURT | | | | INDEPENDENCE OH | 44131-6533 | |
| WILLIAM C HAASE & | PATRICIA J HAASE JT TEN | 922 TROON COURT | | | | SCHERERVILLE IN | 46375-2923 | |
| WILLIAM C HALL | | 38 RAINWATER LANE | | | | DALLAS GA | 30157 | |
| WILLIAM C HALL | | 3419 TEST RD | | | | RICHMOND IN | 47374-4941 | |
| WILLIAM C HALL & | STELLA L HALL JT TEN | 38 RAINWATER LANE | | | | DALLAS GA | 30157 | |
| WILLIAM C HALLENBECK | | 4617 KRENTAL STREET | | | | HOLT MI | 48842-1115 | |
| WILLIAM C HANLON & | MARGARET L HANLON JT TEN | 268 SKYVIEW DR | | | | ARCADE NY | 14009-9521 | |
| WILLIAM C HANSEN | | UTMA WI | 9311 N UPPER RIVER RD | | | MILWAUKEE WI | 53217-1032 | |
| WILLIAM C HARRISON | | PO BOX 33 | | | | PENDLETON IN | 46064-0033 | |
| WILLIAM C HARTIGAN | BOX 25 | 43 KINDERHOOK LN | | | | BRAINARD NY | 12024-0025 | |
| WILLIAM C HATCHER | | 18709 SANTA BARBARA | | | | DETROIT MI | 48221-4103 | |
| WILLIAM C HEIDBRINK JR | ROBERT J HEIDBRINK & DOROTHY | A MARSH TR UA 03/18/76 | WILLIAM C HEIDBRINK TRUST | 4937 LOCKBRIAR CT | | ST LOUIS MO | 63128-3817 | |
| WILLIAM C HENDERSON JR | | 917 SE 5TH | | | | GD PRAIRIE TX | 75051-3228 | |
| WILLIAM C HENNING | | 1116 SUNSET DRIVE | | | | ANDERSON IN | 46011-1623 | |
| WILLIAM C HENSLE | CUST | MARGARET LOUISE HENSLE U/THE | N J UNIFORM GIFTS TO MINORS ACT | | 15 LOWER TRINIT | POUND RIDGE NY | 10576-2122 | |
| WILLIAM C HENSLEY | | 820 NEON FOREST CIR | | | | LONGMONT CO | 80504 | |
| WILLIAM C HEWSON & | VINA C HEWSON | TR WILLIAM C & VINA HEWSON TRUST | UA 06/21/96 | 25 JEROME AVE | | WARWICK RI | 02889-6213 | |
| WILLIAM C HICKLIN | | 75 MC LEMORE RD | | | | TAFT TN | 38488-5110 | |
| WILLIAM C HIEATT & | JOAN M HIEATI JT TEN | BOX 514 | 221 N MAIN | | | NEW CASTLE KY | 40050-0514 | |
| WILLIAM C HILL | C/O LAQUATTA MYERS | 540 HWY 1084 | | | | BAXTER KY | 40806-8450 | |
| WILLIAM C HOFFMAN | | 506 MEADOWDALE DR | | | | MANSFIELD OH | 44907-2841 | |
| WILLIAM C HOLLAND | | 309 MAIN ST | | | | RED BOILING SPRINGS TN | 37150-2149 | |
| WILLIAM C HOLLIS | | 6700 N SHORE DR | | | | OCEAN SPRINGS MS | 39564-2536 | |
| WILLIAM C HOLLOWAY & | FAYE HOLLOWAY JT TEN | 16060 STRAWTOWN AVE | | | | NOBLESVILLE IN | 46060-6975 | |
| WILLIAM C HOLMAN | | 7488 W SMITH RD | | | | MEDINA OH | 44256-9132 | |
| WILLIAM C HOLMAN III | | 712 6TH AVE | | | | ALBANY GA | 31701-1878 | |
| WILLIAM C HOSFORD & | MARIAN H HOSFORD JT TEN | 97 STIRLING ROAD | | | | WARREN NJ | 07059-5721 | |
| WILLIAM C HUFFMAN | | 90 19 178TH STREET | | | | JAMAICA NY | 11432 | |
| WILLIAM C HUTCHISON | | P O DRAWER M | | | | CORTEZ CO | 81321-0678 | |
| WILLIAM C ISAACS | | 710 VAN EATON RD | | | | XENIA OH | 45385-7344 | |
| WILLIAM C JACKELEN | | 65 DEER HILLS CT | | | | NORTH OAKS MN | 55127-2208 | |
| WILLIAM C JAY & | PHYLLIS D JAY JT TEN | 21300 S NUNNELEY RD | | | | CLINTON TWP MI | 48035-1631 | |
| WILLIAM C JOHNSON & | MARETA F JOHNSON JT TEN | BOX 470 | | | | GENESEE MI | 48437-0470 | |
| WILLIAM C JOHNSON III & DONNALEA | E SCHUSTER JOHNSON TR U/A DTD | 01/28/92 M-B WILLIAM C JOHNSON | III&DONNALEA E SCHUSTER JOH | 9705 CRESCENT COURT | | TECUMSEH MI | 49286 | |
| WILLIAM C JOHNSON JR | | 14625 FORRER | | | | DETROIT MI | 48227-2282 | |
| WILLIAM C JUDD | | 5431 MILLINGTON RD | | | | COLUMBUS OH | 43235-4064 | |
| WILLIAM C KANTANY | | 131 FEE FEE PT | | | | NORTH HERO VT | 05474-9422 | |
| WILLIAM C KATSIKAS | | 57 NEIL ST | | | | MARLBORO MA | 01752-2835 | |
| WILLIAM C KAY JR | | 1485 MEMOLI LANE 8 | | | | FORT MYERS FL | 33919-6344 | |
| WILLIAM C KECK & | VIRGINIA A KECK JT TEN | 109 LAMAR RD | | | | UPPER ST CLAIR PA | 15241-1524 | |
| WILLIAM C KEENUM | | BOX 682 | | | | HARTSELLE AL | 35640-0682 | |
| WILLIAM C KEHOE & | VICTORIA A KEHOE JT TEN | 5327 FERN | | | | GRAND BLANC MI | 48439-4321 | |
| WILLIAM C KELDSEN | | 649 HILLSIDE | | | | ELMHURST IL | 60126-4246 | |
| WILLIAM C KELLEY | CUST EVAN WILLIAM JOCQUE | UGMA MI | 5539 WALLING | | | WATERFORD MI | 48329-3264 | |
| WILLIAM C KELLY | | 73 CENTER ROAD | | | | DOUGLASSVILLE PA | 19518-9315 | |
| WILLIAM C KELLY | | 1706 SOUTH D STREET | | | | ELWOOD IN | 46036-2433 | |
| WILLIAM C KELLY | | 10733 KATHERINE | | | | TAYLOR MI | 48180-3690 | |
| WILLIAM C KENLEY | | 1836 PAWNEE TRAIL | | | | LAKELAND FL | 33803-2146 | |
| WILLIAM C KIERAN & | MARIE B KIERAN JT TEN | STRAWBERRY HILL RD & QUAKER | #4 STRAWBERRY HILL RD | | | PAWLING NY | 12564 | |
| WILLIAM C KIESTLER & | LISA D KIESTLER JT TEN | 107 KILTY ST | | | | PORTSMOUTH VA | 23704-7100 | |
| WILLIAM C KILLEN & | DOROTHY E KILLEN JT TEN | 2242 OSTRUM | | | | WATERFORD MI | 48328-1825 | |
| WILLIAM C KING | | 820 LAGRANT RD | | | | TWINING MI | 48766-9781 | |
| WILLIAM C KISER | | 2137 W COLLEGE AVE | TRLR 922 | | | OAK CREEK WI | 53154-7605 | |
| WILLIAM C KNIGHT | | 3402 ALLEN CT | | | | HUNTINGTON WV | 25705-4002 | |
| WILLIAM C KOCH | | 3188 ROTTERDAM DRIVE | | | | CLIO MI | 48420 | |
| WILLIAM C KRIEGER | | 323 S WATKINS ST BOX 164 | | | | PERRY MI | 48872-9163 | |
| WILLIAM C KRONE | TR WILLIAM C KRONE LIVING TRUST | UA 09/03/97 | 2706 CARNATION DR | | | RICHARDSON TX | 75082 | |
| WILLIAM C KRUSCHA | | 10186 WALNUT SHORES DR | | | | FENTON MI | 48430-2466 | |
| WILLIAM C KUNKLER JR | | BOX 515 | | | | BOCA GRANDE FL | 33921-0515 | |
| WILLIAM C LAHMER | | 3624 E DARWIN AVE | | | | CINCINNATI OH | 45211-5416 | |
| WILLIAM C LANE | | 6639 ALTA DR | | | | BRIGHTON MI | 48116-6220 | |
| WILLIAM C LASH | | 2093 MICHIGAN ST | | | | ALGONAC MI | 48001-1123 | |
| WILLIAM C LAVALLEY | | 22110 W ASHLEIGH MARIE DRIVE | | | | BUCKEYE AZ | 85326 | |
| WILLIAM C LEWIS | | 1912 BROADHURST | | | | CINCINNATI OH | 45240-1410 | |
| WILLIAM C LEWIS | | 24672 MULBERRY | | | | SOUTHFIELD MI | 48034-3119 | |
| WILLIAM C LEWIS | | PO BOX 831 831 | | | | LIVINGSTON MT | 59047-0831 | |
| WILLIAM C LIBBE | | 7370 MANATEE COURT | | | | MAUMEE OH | 43537 | |
| WILLIAM C LIGHT | | 16 BOSTON PL | | | | NEW CASTLE DE | 19720-4302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C LIN | | 3659 FINCH DR | | | | TROY MI | 48084-1611 | |
| WILLIAM C LINDHOLM | | 15343 SUSANNA CIR | | | | LIVONIA MI | 48154-1535 | |
| WILLIAM C LIST | | 4328 SCENIC DR EAST | | | | SAGINAW MI | 48603 | |
| WILLIAM C LOCKETT | | 1308 WILDERNESS | | | | AUSTIN TX | 78746-6733 | |
| WILLIAM C LONG JR | | 1762 MAPLE AVE | | | | WELLSVILLE OH | 43968-1157 | |
| WILLIAM C LOVING JR | | 4965 OLD ORR RD | | | | FLOWERY BR GA | 30542-3442 | |
| WILLIAM C LUNDBERG | | 601 JOANNE LANE | | | | DE KALB IL | 60115-1862 | |
| WILLIAM C MAC NEILL & | LETHA I MAC NEILL TR | UA 01/28/2009 | MAC NEILL FAMILY TRUST | 17063 S E 80 LOCUSTWOOD COURT | | THE VILLAGES FL | 32162 | |
| WILLIAM C MACLEAN JR & | ELIZABETH K MACLEAN TR | UA 03/09/1998 | WILLIAM C MACLEAN JR REVOCTRUST | | 1800 UPPER CHE | COLUMBUS OH | 43212-1938 | |
| WILLIAM C MACLEOD | | 1800 RING NECK DRIVE | | | | ROCHESTER MI | 48307-6009 | |
| WILLIAM C MADDEN | | 212 COUNTRY GATE | | | | WAYNE PA | 19087-5322 | |
| WILLIAM C MANBECK | | 2950 SOUTH KEEL RIDGE | | | | W MIDDLESEX PA | 16148-6331 | |
| WILLIAM C MANKIN & | DORIS C MANKIN JT TEN | 5147 LAKE FORREST DR NE | | | | ATLANTA GA | 30342-2218 | |
| WILLIAM C MARLETT & | JUDITH ANN MARLETT JT TEN | 31575 PINTO | | | | WARREN MI | 48093-7626 | |
| WILLIAM C MARTIN | | 413 PLANTATION CREST COURT | | | | BATON ROUGE LA | 70810-4962 | |
| WILLIAM C MASON | | 14308-D CANALVIEW DRIVE | | | | DELRAY BEACH FL | 33484-2658 | |
| WILLIAM C MATHEWS & | BRENDA K MATHEWS JT TEN | ROUTE 11 BOX 672 | | | | BEDFORD IN | 47421-9701 | |
| WILLIAM C MC FEE | | 550 PONCE DE LEON MANOR | | | | ATLANTA GA | 30307-1822 | |
| WILLIAM C MC MORRAN | | 5724 GREEN OAK DRIVE | | | | LOS ANGELES CA | 90068-2506 | |
| WILLIAM C MCABEE | | 1112 ASHWORTH ST | | | | HARTSELLE AL | 35640-4617 | |
| WILLIAM C MCCRACKEN | | 1143 BRIERLY LANE | | | | MUNHALL PA | 15120-3502 | |
| WILLIAM C MCFARLAND | | 1133 SKELP LEVEL RD | | | | DOWNINGTOWN PA | 19335-4021 | |
| WILLIAM C MCGEORGE | | BOX 106 | | | | DARLINGTON PA | 16115 | |
| WILLIAM C MCMASTERS & | DIXIE E MCMASTERS JT TEN | 2520 NEW CASTLE CT | | | | CLERMONT FL | 34711 | |
| WILLIAM C MERSHON & | SHIRLEY A MERSHON JT TEN | 9 WENDOVER RD | | | | YARDLEY PA | 19067-1993 | |
| WILLIAM C MILLER | | 946 W SAHUARO DR | | | | PHOENIX AZ | 85029-5125 | |
| WILLIAM C MILLER & | ESTAIENE L MILLER | TR | WILLIAM C & ESTAIENE L MILLELIVING TRUST UA 11/22/94 | 492 WALKABOUT | | PORT ANGELES WA | 98363 | |
| WILLIAM C MITCHELL | | 49 MORNING GLORY CRES | | | | WHITBY ON  L1R 1N4 | | CANADA |
| WILLIAM C MITCHELL & | SANDRA M MITCHELL JT TEN | 2605 TRAIL CREEK ROAD | | | | EDMOND OK | 73003-4536 | |
| WILLIAM C MONTAGUE & | MARIE A MONTAGUE JT TEN | 62 SKY MEADOW PL | | | | ELMSFORD NY | 10523-3406 | |
| WILLIAM C MOORE | | 05 692 576 | | | | BRYAN OH | 43506 | |
| WILLIAM C MOORE | | 595 CAPAUGRIS | | | | TROY MO | 63379-1713 | |
| WILLIAM C MORGAN JR | | BOX 6135 | | | | OCEAN VIEW HI | 96737-6135 | |
| WILLIAM C MORGENROTH & | GERALDINE L MORGENROTH JT TEN | 6104 PAREDES LINE RD | | | | BROWNSVILLE TX | 78526-3531 | |
| WILLIAM C MORRISON & | BARBARA A MORRISON TEN ENT | 35 GLENVIEW DR | | | | GLEN MILLS PA | 19342-1115 | |
| WILLIAM C MULLINAX | | 4546 OLD NORC LVLLE ROAD | | | | DULUTH GA | 30136 | |
| WILLIAM C MUNRO | | 21225 CO RD 624 | | | | HILLMAN MI | 49746-7946 | |
| WILLIAM C MURDIE | | 30370 BALFOUR DR | | | | NOVI MI | 48377-3903 | |
| WILLIAM C MURDOCK | | CB 7450 UNC | | | | CHAPEL HILL NC | 27599 | |
| WILLIAM C NALLY & | STEVEN W NALLY JT TEN | 6083 BAHIA DEL MAR CIR | APT 463 | | | ST PETERSBURG FL | 33715-2377 | |
| WILLIAM C NEILD | | BOX 35-3970 | | | | PALM COAST FL | 32135-3970 | |
| WILLIAM C NELSON JR | | 3715 S FENMORE RD | | | | MERRILL MI | 48637-9649 | |
| WILLIAM C NEUHAUS | TR U/A DTD 10/24/ WILLIAM C NEUHAU| REVOCABLE | TRUST | 189 SUGAR HILL RD | | REXFORD NY | 12148 | |
| WILLIAM C NEWMAN | | 3806 HILLCREST DR | | | | EL PASO TX | 79902-1707 | |
| WILLIAM C NICKERSON | RT 2 BOX 50 | 14790 AIRPORT RD | | | | ATLANTA MI | 49709-9340 | |
| WILLIAM C NOAKES & | DORA C NOAKES JT TEN | 120 CEDAR DR | | | | RIPLEY MS | 38663-2240 | |
| WILLIAM C NOLAN | | 512 RIVERVIEW AVE | | | | MONROE MI | 48162-2957 | |
| WILLIAM C NOLKEMPER & | JACQUELINE NOLKEMPER JT TEN | 16104 SILVERCREST | | | | FENTON MI | 48430-9154 | |
| WILLIAM C NORTON & | JON R NORTON JT TEN | 128 SCHIRMER PARKWAY | | | | BUCHANAN MI | 49107-9416 | |
| WILLIAM C NYLIN | CUST ELIZABETH CATHERINE NYLIN | UGMA TX | 7209 WATER S EDGE DR | | | THE COLONY TX | 75056-3459 | |
| WILLIAM C O DELL | | 733 ERCAMA STREET | | | | LINDEN NJ | 07036-5725 | |
| WILLIAM C OBERLIN III | | 33 KIRBY ST | | | | MARLBOROUGH MA | 01752-2109 | |
| WILLIAM C ODELL | | 27 WINDY HILL DRIVE | | | | PLYMOUTH MA | 02360-3142 | |
| WILLIAM C OGLE PERS REP EST | ELIZABETH ANN CALLAGHAN | 3425 ISLEVIEW DRIVE | | | | LINDEN MI | 48451 | |
| WILLIAM C O'NEAL | | 134 WHITTIER LANE SE | | | | WINTER HAVEN FL | 33884-2332 | |
| WILLIAM C O'NEILL | | 9 FREDERICK AVENUE | | | | BOWMANVILLE ON  L1C 2B8 | | CANADA |
| WILLIAM C OTTE | | 5930 CEDARIDGE DR | BOX 11410 | | | CINCINNATI OH | 45211 | |
| WILLIAM C PACK | | 6422 E CALLE DE AMIGOS | | | | TUCSON AZ | 85750-2005 | |
| WILLIAM C PEFFERMAN | | 108 GLENVIEW DRIVE | | | | N MARTINSVLLE WV | 26155 | |
| WILLIAM C PEYTON | | 403 8TH ST N | | | | WHEATON MN | 56296-1445 | |
| WILLIAM C PHELPS | | 8165 BURLEIGH RD | | | | GRAND BLANC MI | 48439-9750 | |
| WILLIAM C PHILLIPS | | 1146 BATH LANE | | | | VENTURA CA | 93001 | |
| WILLIAM C PITTER | ADMINISTRATOR OF ESTATE OF | RUTH T RITTER | 14604 ANDERSON ST | | | DALE CITY VA | 22193-1214 | |
| WILLIAM C POMPOS & | MARIA Z POMPOS JT TEN | 3335 COVE RD | | | | TEQUESTA FL | 33469 | |
| WILLIAM C POWELL | | 7759 BRIDGE | | | | WATERFORD MI | 48329-1007 | |
| WILLIAM C POWERS | | 685 RODFAM DR | | | | WINDSOR ON  N9G 2W4 | | CANADA |
| WILLIAM C PRICE | | BOX 983 | | | | MAYNARDVILLE TN | 37807-0983 | |
| WILLIAM C PUSATERI | | 6417 OCONNOR DRIVE | | | | LOCKPORT NY | 14094-6515 | |
| WILLIAM C PUSATERI & | CYNTHIA G PUSATERI JT TEN | 6417 OCONNOR DRIVE | | | | LOCKPORT NY | 14094-6515 | |
| WILLIAM C QUAN | | 4825 225TH AVE NE | | | | REDMOND WA | 98053 | |
| WILLIAM C QUILLIAM | | 9575 WORMER | | | | REDFORD MI | 48239-1680 | |
| WILLIAM C RADO | | 408 ASBURY LANE | | | | NILES OH | 44446-2851 | |
| WILLIAM C RADO & | LINDA M RADO JT TEN | TOD NICOLE RADO | SUBJECT TO STA TOD RULES | 408 ASBURY LN | | NILES OH | 44446-2851 | |
| WILLIAM C RADO & | LINDA M RADO JT TEN TOD | LISA RADO | SUBJECT TO STA TOD RULES | 408 ASBURY LN | | NILES OH | 44446-2851 | |
| WILLIAM C REED | | BOX 108 | | | | ENGLISH IN | 47118-0108 | |
| WILLIAM C REED | | 10736 JEFFERSON BL 502 | | | | CULVER CITY CA | 90230-4969 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C REID | | 8229 SHERBROOKE CT | | | | MILLERSVILLE MD | 21108-1321 | |
| WILLIAM C RIFFLE | | 700 WEST PETE ROSE WAY | | | | CINCINNATI OH | 45203-1892 | |
| WILLIAM C RITCHIE | | 331 SOUTH JACKSON | | | | BROOKHAVEN MS | 39601-3301 | |
| WILLIAM C RITSON | | 9611 DUNDAWAN ROAD | | | | BALTIMORE MD | 21236-1011 | |
| WILLIAM C ROBINSON | | 9805 W GALIGER WAY | | | | YORKTOWN IN | 47396 | |
| WILLIAM C ROBINSON | | 10201 N VASSAR RD | | | | MT MORRIS MI | 48458-9718 | |
| WILLIAM C ROEDER | | 28 TREETOP CIRCLE | | | | ORMOND BEACH FL | 32174-9206 | |
| WILLIAM C ROGERS | | 319 S MARSHALL | | | | PONTIAC MI | 48342-3248 | |
| WILLIAM C ROSE | | 355 WYNDHAM PARK S | | | | WESTERVILLE OH | 43082 | |
| WILLIAM C RUSHTON | | 4851 S LICK CREEK RD | | | | MORGANTOWN IN | 46160-9599 | |
| WILLIAM C SAHM | | 3137 ENCLAVE CT | | | | KOKOMO IN | 46902-8128 | |
| WILLIAM C SAHM & | RITA L SAHM JT TEN | 3137 ENCLAVE CT | | | | KOKOMO IN | 46902-8128 | |
| WILLIAM C SAMPLE | | 3617 WABASH AVE | | | | BALTIMORE MD | 21215-7435 | |
| WILLIAM C SAUCKE & | JEAN E SAUCKE JT TEN | 4352 ST PAUL BOULEVARD | | | | ROCHESTER NY | 14617-2238 | |
| WILLIAM C SCHAAF | | 3926 SANDPIPER DR SW | | | | ROANOKE VA | 24018-5022 | |
| WILLIAM C SCHAFFERT & | DORIS H SCHAFFERT JT TEN | 6 HICKORY LANE | | | | CHEROKEE VILLAGE AR | 72529-0271 | |
| WILLIAM C SCHMIDT | | 3153 GLANWORTH | | | | LAKE ORION MI | 48362-3403 | |
| WILLIAM C SCHNEIDER | | 751 CAMBRIDGE DRIVE | | | | JANESVILLE WI | 53545-2792 | |
| WILLIAM C SCHRANK & | PRISCILLA C SCHRANK JT TEN | 42151 ROSCOMMON ST | | | | NORTHVILLE MI | 48167-2415 | |
| WILLIAM C SEAMAN & | ROSANN T SEAMAN JT TEN | 105 ARTEMIS BLVD | | | | MERRITT ISLAND FL | 32953-3137 | |
| WILLIAM C SEMON | | 230 WINECOFF DR | | | | FAYETTEVILLE GA | 30214-7106 | |
| WILLIAM C SHANNON | | 9240 EMILY DR | | | | DAVISON MI | 48423-2866 | |
| WILLIAM C SHAULTS | | 15132 S LARKSPUR LN | | | | ORLAND PARK IL | 60462-4209 | |
| WILLIAM C SHEA | | 1054 EUGENE AVE | | | | SAN JOSE CA | 95126 | |
| WILLIAM C SHENBERGER | | 2002 CHARLION DOWNS LN | | | | APEX NC | 27502-6451 | |
| WILLIAM C SHEPHERD | | 4465 BEAM ROAD | | | | CRESTLINE OH | 44827-9634 | |
| WILLIAM C SHIECK | | 11140 WEST STANLEY ROAD | | | | FLUSHING MI | 48433-9205 | |
| WILLIAM C SHIRLEY | | 4800 ORCHARD VIEW AVE | | | | CHATTANOOGA TN | 37415-2218 | |
| WILLIAM C SHOOK | | 936 HICKORY HILL RD | | | | THOMASTON CT | 06787-1025 | |
| WILLIAM C SHRIVER | | 6732 RIESMAN LN | | | | CHARLOTTE NC | 28210-4398 | |
| WILLIAM C SIMERSON | | 5254 PATTERSON RD | | | | SNOVER MI | 48472-9334 | |
| WILLIAM C SIMMONS SR & | MARY J SIMMONS TEN CON | 6525 DARNALL RD | | | | BALTIMORE MD | 21204-6424 | |
| WILLIAM C SLEEMAN JR | | 207 MISTLETOE DR | | | | NEWPORT NEWS VA | 23606-3609 | |
| WILLIAM C SMITH | CUST JAMES K SMITH UGMA PA | 424 LEWIS WHARF | | | | BOSTON MA | 02110-3917 | |
| WILLIAM C SMITH | TR U/A DTD | 08/04/93 WILLIAM C SMITH | TRUST | 100 S SPRING VALLEY RD | | GREENVILLE DE | 19807-2413 | |
| WILLIAM C SMITH | | 100 SOUTH SPRING VALLEY ROAD | SPRING VALLEY | | | GREENVILLE DE | 19807-2413 | |
| WILLIAM C SOMERS | | 215 OXFORD LAKE DR | | | | OXFORD MI | 48371-5165 | |
| WILLIAM C SPANGLER | | 6309 WILD LAKE DR | | | | ELDERSBURG MD | 21784-8651 | |
| WILLIAM C SPARROW | | 418 TOWERS NE CIRCLE | | | | ATLANTA GA | 30329 | |
| WILLIAM C SPELMAN | | 1713 GREEN ACRES DR | | | | KOKOMO IN | 46901-9549 | |
| WILLIAM C SPICER | | 636 MITCHELL ST | | | | ELMHURST IL | 60126-4370 | |
| WILLIAM C STAKER JR | | 4637 OLD MILL ROAD | | | | SPRINGFIELD OH | 45502-9747 | |
| WILLIAM C STAKER JR & | SUSAN A STAKER JT TEN | 4637 OLD MILL ROAD | | | | SPRINGFIELD OH | 45502-9747 | |
| WILLIAM C STAKER SR | | 1938 E MILE RD | | | | SPRINGFIELD OH | 45503-2830 | |
| WILLIAM C STARKIE | | 12 CARLISLE ST | | | | ELLSWORTH ME | 04605 | |
| WILLIAM C STEIPLE & | AUDREY M STEIPLE JT TEN | 188 MORSEMERE AVE | | | | YONKERS NY | 10703-2023 | |
| WILLIAM C STEPHEN | | 4540 STATE ROUTE 9 | | | | SALEM OH | 44460-9519 | |
| WILLIAM C STEVA | | 513 LYBRAND ST | | | | POSTVILLE IA | 52162-9762 | |
| WILLIAM C STEVENS | | 22472 VICTORY DR | | | | HAYWARD CA | 94541-5940 | |
| WILLIAM C STEVENSON | | 12411 BROKEN ARROW | | | | HOUSTON TX | 77024-4920 | |
| WILLIAM C TAGGART | | 1522 7TH ST | | | | CUY FALLS OH | 44221-4620 | |
| WILLIAM C TANNEBRING JR | | 658 CABOT STREET | | | | BEVERLY MA | 01915-1026 | |
| WILLIAM C TAYLOR & | DONNA J TAYLOR JT TEN | 532 NOTRE DAME DRIVE | | | | AUSTINTOWN OH | 44515-4114 | |
| WILLIAM C TETRO | | 138 FARMINGTON CHASE | CRESCENT | | | FARMINGTON CT | 06032-3192 | |
| WILLIAM C THOMPSON | | 1200 HIGHLAND AVE SE | | | | HUNTSVILLE AL | 35801-2015 | |
| WILLIAM C THORMAN | CUST TARA K THORMAN | UTMA IA | 2070 77TH ST | | | BLAIRSTOWN IA | 52209-9502 | |
| WILLIAM C THORMAN | | 2070 77TH ST | | | | BLAIRSTOWN IA | 52209-9502 | |
| WILLIAM C THORPE | | 13820 EATON PIKE | | | | NEW LABANOW OH | 45345 | |
| WILLIAM C TIER EX EST | CLAIRE C TIER | 1610 E CLIVEDEN ST | | | | PHILADELPHIA PA | 19150 | |
| WILLIAM C TORREY | | 2515 N VASSAR RD | | | | BURTON MI | 48509-1383 | |
| WILLIAM C TOTTEN | | 1505 GREENWOOD DRIVE | | | | PISCATAWAY NJ | 08854-2040 | |
| WILLIAM C TREJO | | 299 LAKE MEADOW DR | | | | WATERFORD MI | 48327-1785 | |
| WILLIAM C TRIPP | | 222 NW 11TH AVE | | | | PORTLAND OR | 97209-2929 | |
| WILLIAM C TUITE | | 421 E 4TH ST | | | | ALEXANDRIA IN | 46001-2503 | |
| WILLIAM C TURNER | | 96 LAUREL RDG | | | | EAST HAMPTON CT | 06424-1517 | |
| WILLIAM C TURNER | | 4955 BECKER DR | | | | DAYTON OH | 45427-3021 | |
| WILLIAM C TURNER JR | | 6248 MANTZ AVENUE | | | | DAYTON OH | 45427-1831 | |
| WILLIAM C TURSKI | | 1125 CHESTNUT STREET | | | | WYANDOTTE MI | 48192-4916 | |
| WILLIAM C TWIGGS | | 626 E SIXTH ST | | | | MONROE MI | 48161-1202 | |
| WILLIAM C UNDEUTSCH | | 4611 COACH ROAD | | | | COLUMBUS OH | 43220-2901 | |
| WILLIAM C VIGUS & | DONAVEE V VIGUS JT TEN | 11131 N JENNINGS RD | | | | CLIO MI | 48420-1539 | |
| WILLIAM C WAGHORNE | | 1366 BOWERS RD | | | | LAPEER MI | 48446-3121 | |
| WILLIAM C WALLACE II | | 216 MINISTERIAL RD | | | | WAKEFIELD RI | 02879-4810 | |
| WILLIAM C WALLACE II & | BARBARA M WALLACE JT TEN | 216 MINISTERIAL RD | | | | WAKEFIELD RI | 02879-4810 | |
| WILLIAM C WALLINGTON | | 2649 119TH ST | | | | TOLEDO OH | 43611-2226 | |
| WILLIAM C WALTERS & | HELEN L MILLSOP JT TEN | 45 BLUEBERRY LN | | | | GROVE CITY PA | 16127-4675 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM C WANSBROUGH | STE 810 | 10 DEAN PARK RD | | | | SCARBOROUGH ON  M1B 3G8 | | CANADA |
| WILLIAM C WARD | | 2489 CADWALLDER-SONK RD | | | | CORTLAND OH | 44410-9425 | |
| WILLIAM C WARE | | 5327 DWIGHT ST | | | | GLADWIN MI | 48624-8925 | |
| WILLIAM C WARREN | | 449 REDHILL CENTER RD | | | | LAWRENCEBURG TN | 38464-6850 | |
| WILLIAM C WELLDAY | | 1655 E M-36 | | | | PINCKNEY MI | 48169-8150 | |
| WILLIAM C WEYANDT JR & FLORA M | PATERSON WEYANDT TRS U/A DTD 2 | THE WEYANDT FAMILY LIVING TRUST | 2913 WALTON COURT | | | PINOLE CA | 94564 | |
| WILLIAM C WHEELER JR | CUST JEFFREY STUART WHEELER | UGMA KY | 818 CIRCLE HILL ROAD | | | LOUISVILLE KY | 40207-3629 | |
| WILLIAM C WHITE | | 2565 ASPEN CREEK LN APT 201 | | | | NAPLES FL | 34119-7944 | |
| WILLIAM C WHITEHEAD | | 10640 AIRVIEW DRIVE | | | | NO HUNTINGDON PA | 15642-4220 | |
| WILLIAM C WIKE | | 4819 SOUTH 700 WEST | | | | HUNTINGTON IN | 46750-9141 | |
| WILLIAM C WILBOURN | | 3251 BRIDALEWOOD DRIVE | | | | ROCHESTER MI | 48306-4745 | |
| WILLIAM C WILENT JR | RD 1 BOSX 761 | JACKSONVILLE RD | | | | MOUNT HOLLY NJ | 08060 | |
| WILLIAM C WILSON | | 1327 S PALM ST | | | | ANAHEIM CA | 92805-6033 | |
| WILLIAM C WING & | SANDRA J WING JT TEN | 121 CLOVERLAND DRIVE | | | | ROCHESTER NY | 14610-2706 | |
| WILLIAM C WOLESLAGLE JR | | 1955 W BLOOMFIELD RD | | | | HONEOYE FALLS NY | 14472 | |
| WILLIAM C WOOD | | 12305 EASTFIELD RD | | | | HUNTERSVILLE NC | 28078-6617 | |
| WILLIAM C WOODMANSEE | | PO BOX 107 | | | | NUTLEY NJ | 07110-0107 | |
| WILLIAM C WORLEY | | 9549 S CONSTANCE | | | | CHICAGO IL | 60617-4768 | |
| WILLIAM C WORTHINGTON & | MINNIE L WORTHINGTON | TR | WILLIAM C AND MINNIE L | WORTHINGTON TRUST U/A | 3497 HAROLD HA | KINSTON NC | 28501-7150 | |
| WILLIAM C YOUNG | | 334 WHITAKER AVE S | | | | POWELL OH | 43065-8505 | |
| WILLIAM C ZIETLOW | | 1257 GADY ROAD | | | | ADRIAN MI | 49221-9381 | |
| WILLIAM CALDWELL JR | | 1710 LYNBROOK DRIVE | | | | FLINT MI | 48507-2230 | |
| WILLIAM CAMPBELL TAYLOR JR | | 3002 BALMORAL CRESCENT | | | | FLOSSMOOR IL | 60422-1405 | |
| WILLIAM CAMPI | TR | REVOCABLE LIVING TRUST OF | WILLIAM CAMPI U/A 7/16/99 | 49320 SHERIDAN CT | | SHELBY TWP MI | 48315-3976 | |
| WILLIAM CANTY JR | | 910 LAZYWOOD LN | | | | SHREVEPORT LA | 71108-5912 | |
| WILLIAM CARIGAN | | 115 LOT | | | | SAGINAW MI | 48601 | |
| WILLIAM CARL PETERSON | | 53 HOTCHKISS ST | | | | JAMESTOWN NY | 14701-1717 | |
| WILLIAM CARL WHITLOCK JR | | 3 GILDERSLEEVE WOOD | | | | CHARLOTTESVILLE VA | 22903-3207 | |
| WILLIAM CARR | | BOX 14107 | | | | DETROIT MI | 48214-0107 | |
| WILLIAM CARTER | | 4514 WEST 2ND STREET | | | | DAYTON OH | 45417-1358 | |
| WILLIAM CARTER HOBGOOD | | 2600 NETHERLAND AVE APT 2707 | | | | RIVERDALE NY | 10463 | |
| WILLIAM CARTER WALL JR AS | CUSTODIAN FOR WILLIAM AUGUST | WALL UNDER THE ALABAMA | UNIFORM GIFTS TO MINORS AC | 100 JOEY CIRCLE | | OWENS CROSS ROADS AL | 35763-9591 | |
| WILLIAM CARY FORBES | CUST TODD WILLIAM FORBES UGMA | 806 FOREST VIEW DR | | | | VERONA WI | 53593-1703 | |
| WILLIAM CARY FORBES | | 806 FOREST VIEW DR | | | | VERONA WI | 53593-1703 | |
| WILLIAM CASHMAN | ATTN MAURICE P CASHMAN | 2789 YELLOW RIBBON LN | | | | BEND OR | 97701-7627 | |
| WILLIAM CASS RIEGEL | | 9447 W ST RD 32 | | | | JAMESTOWN IN | 46147 | |
| WILLIAM CHAPMAN | | BOX 1425 | | | | ADMORE OK | 73402-1425 | |
| WILLIAM CHARLES CUBBERLEY | | 109 EAST 73RD ST APT 2C | | | | NY NY | 10021-3571 | |
| WILLIAM CHARLES HOOD | | 505 VIRGINIA AV | | | | SMITHFIELD VA | 23430-1531 | |
| WILLIAM CHARLES TATE | | 7101 BOLONGO BAY | WATERGATE VILLAS EAST 14-24 | | | | | ST THOMAS |
| WILLIAM CHARLIE PERRY | | RT 2 BOX 349-A | | | | PISGAH AL | 35765-9802 | |
| WILLIAM CHESNEY DE GROAT JR & | DOROTHY A DE GROAT TEN COM | ENT | 6357 BURCHFIELD AVE | | | PITTSBURGH PA | 15217-2732 | |
| WILLIAM CHESTER SHARPE | | 447 S SUSAN CREEK DRIVE | | | | STONE MOUNTAIN GA | 30083-4425 | |
| WILLIAM CHIARILLO | | 15 SIGOURNEY STREET | | | | BRISTOL CT | 06010-6883 | |
| WILLIAM CHOLOWSKY & | LA RUE CHOLOWSKY JT TEN | 148 CORTLANDT ST | | | | CRUGERS NY | 10520-1416 | |
| WILLIAM CHRISTIAN MAHAM | | 4050 SALLY DR | | | | WILLIAMSBURG OH | 45176-1317 | |
| WILLIAM CHRISTIE | | OLD MEETING HOUSE LANE | | | | NORWELL MA | 02061 | |
| WILLIAM CHRISTOPHER | RICHARDSON | 19980 NW 13TH ST | | | | DUNNELLON FL | 34431-1504 | |
| WILLIAM CLAIR OBRIEN | | 6476 LAHRING RD | | | | GAINES MI | 48436-9758 | |
| WILLIAM CLARK | CUST COURTNEY | CLARK UGMA MI | 2414 55TH ST | | | FENNVILLE MI | 49408-9402 | |
| WILLIAM CLARK & | FAY CLARK JT TEN | 724 ST LUCIE CRESCENT | | | | STUART FL | 34994-2838 | |
| WILLIAM CLARKE LAWSON | CUST WILLIAM CLARKE LAWSON JR A | MIN | U/ART 8-A OF PERS PROP LAW | STINSON LAKE ROAD RFD 1 | | RUMNEY NH | 03266-9801 | |
| WILLIAM CLEVELAND ATTAWAY JR | | 5226 HIGHLAND TRACE CIR | | | | BIRMINGHAM AL | 35215-2872 | |
| WILLIAM CLIFFORD HOLLOWAY | | 16060 STRAWTOWN AVE | | | | NOBLESVILLE IN | 46060-6975 | |
| WILLIAM CLIFFORD JONES | | 45 CUNARD AVE | | | | BUFFALO NY | 14225-5006 | |
| WILLIAM CLIFFORD SANDERS | | 1830 OLIVE ST | | | | OSHKOSH WI | 54901-2173 | |
| WILLIAM CLYDE MC CRACKEN | | 290 BEVERLY DR | | | | ABINGDON VA | 24210-2458 | |
| WILLIAM CLYDE OLIVER | | 1166 PRESIDIO BLVD | | | | PACIFIC GROVE CA | 93950-5435 | |
| WILLIAM COAN | | 116 LONG ROAD | | | | HARWICH MA | 02645-3135 | |
| WILLIAM COHEN | CUST MICHAEL | COHEN UTMA NJ | 36 AVON PL | | | NORTH ARLINGTON NJ | 07031-6702 | |
| WILLIAM COLON NEW | | 414 JACOBS ST | | | | BERWICK LA | 70342-2052 | |
| WILLIAM COMBS | | 2149 NEW LONDON ROAD | | | | HAMILTON OH | 45013-9540 | |
| WILLIAM COMPTON | | BOX 1162 | | | | CLARKSVILLE VA | 23927-1162 | |
| WILLIAM CONDERMAN | | 48 PEACH BLOSSOM RD N | | | | HILTON NY | 14468-1083 | |
| WILLIAM CONNORS | | 22 KARWATT COURT | | | | SAYREVILLE NJ | 08872-2218 | |
| WILLIAM COOK | | 5209 OSCEOLA DARIVE | | | | TROTWOOD OH | 45427-2118 | |
| WILLIAM COX | | 7660 W CHESTNUT | BOX 64 BE | | | EDWARDS IL | 61528-0064 | |
| WILLIAM CRAIG GRIMSHAW | | 24806 PORTSMOUTH AVE | | | | NOVI MI | 48374-3136 | |
| WILLIAM CRITTDON | | 19635 SPENCER ST | | | | DETROIT MI | 48234-3133 | |
| WILLIAM CRONIN & ANN CRONIN | TR KARL G BERG TRUST UA 09/12/85 | 146 MADISON ST | | | | WELLSVILLE NY | 14895 | |
| WILLIAM CROOKS | TR EMILY LAURA CROOKS TRUST | UA 09/06/90 | 132 ZACCHEUS MEAD LN | | | GREENWICH CT | 06831-3750 | |
| WILLIAM CROSSLEY JR | | 11 PERIWINKLE RD | | | | HYANNIS MA | 02601-4465 | |
| WILLIAM CROUSORE | | 5749 S 950 E | | | | WALTON IN | 46994 | |
| WILLIAM CUNNINGHAM | | 6706 POMONA CT | | | | TALLAHASSEE FL | 32311-8484 | |
| WILLIAM CUNNINGHAM | | 14323 DORIS | | | | LIVONIA MI | 48154-4435 | |
| WILLIAM CUSTIS WEST III | | 607 YORKTOWN DR | | | | CHAPEL HILL NC | 27516-3248 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM D ADAMS | | 239 COMMONWEALTH AVE | | | | BOSTON MA | 02116-1769 | |
| WILLIAM D ADAMS & | BARBARA K ADAMS JT TEN | 536 PENNICK RD | | | | BRUNSWICK GA | 31525-5306 | |
| WILLIAM D ALLISS | | 1502 PHYLLIS DR | | | | COPPERAS COVE TX | 76522-3625 | |
| WILLIAM D ANDERSON | | 1172 ROCKY RIDGE | | | | FLINT MI | 48532-2125 | |
| WILLIAM D ANDREWS | | BOX 4 | | | | TAPPAHANNOCK VA | 22560-0004 | |
| WILLIAM D ARTYMOVICH | | 14916 LOYOLA | | | | STERLING HGTS MI | 48313-3661 | |
| WILLIAM D ASKINS | | 26250 TAWAS ST | | | | MADISON HEIGHTS MI | 48071-3746 | |
| WILLIAM D BAGOT | | 77 BLACKTHORN DRIVE | | | | SAINT LOUIS MO | 63123 | |
| WILLIAM D BARKER | | 3965 CANTEBURY DR | | | | CULLEOKA TN | 38451-2084 | |
| WILLIAM D BAUGHMAN | | BOX 279 | | | | RIDGEVILLE SC | 29472-0279 | |
| WILLIAM D BEE | | 842 E WATERLOO RD | | | | AKRON OH | 44306-3926 | |
| WILLIAM D BEECHAM | | 70 N TELEGRAPH | | | | PONTIAC MI | 48341-1166 | |
| WILLIAM D BELTZ | | 1081 SEYMOUR | | | | OXFORD MI | 48371-4663 | |
| WILLIAM D BENTLEY | | 8209 CAMELLIA CIRCLE | | | | INDIANAPOLIS IN | 46219-2805 | |
| WILLIAM D BIGGERS | | 5590 HIGHWAY 20 | | | | LOGANVILLE GA | 30052-4619 | |
| WILLIAM D BILLINGS | | 17552 CORNELL RD | | | | SOUTHFIELD MI | 48075-4255 | |
| WILLIAM D BLESSING | | 7760 SOUTH HARVARD PLACE | | | | TULSA OK | 74136-8055 | |
| WILLIAM D BORS | | BOX 178 | | | | WAYNESVILLE OH | 45068-0178 | |
| WILLIAM D BRATTAIN & | DONNA L BRATTAIN TR | UA 06/03/993 | BRATTAIN TRUST | 4342 LONE OAK RD SE | | SALEM OR | 97302-4858 | |
| WILLIAM D BRATTON | | 3456 NOLEN DRIVE | | | | INDIANAPOLIS IN | 46234-1408 | |
| WILLIAM D BRETZLOFF | | 2774 SWAFFER ROAD | | | | MILLINGTON MI | 48746-9614 | |
| WILLIAM D BRISBOIS & | NOREEN E BRISBOIS JT TEN | 19405 INGRAM | | | | LIVONIA MI | 48152-1589 | |
| WILLIAM D BROCK | | 3590 REESE ROAD | | | | ORTONVILLE MI | 48462-8461 | |
| WILLIAM D BROWER & | FLORA N BROWER JT TEN | 2002 FAIRWAY DR | | | | WAYCROSS GA | 31501-6957 | |
| WILLIAM D BROWN & | DIANNE M BROWN JT TEN | STAR ROUTE B | 54 N W KETCH CREEK DRIVE | | | LAWTON OK | 73501-9027 | |
| WILLIAM D BROWN & | PHYLLIS M BROWN TOD TEN COM | BRIAN J BROWN | 730 SHOREWOOD DR | | | DETROIT LAKES MN | 56501-4904 | |
| WILLIAM D BRYANT | ATT R M ROBINSON | 7695 PONTIAC LAKE RD | | | | WHITE LAKE MI | 48386-1340 | |
| WILLIAM D BUKOWSKI | | 15 KEARNEY ST | | | | TERRYVILLE CT | 06786-6619 | |
| WILLIAM D BUONAUITO | CUST RICHARD A BUONAUITO | UGMA CT | 3 POND VIEW DRIVE | | | CROMWELL CT | 06416-2023 | |
| WILLIAM D BURNS | | 4204 SQUIRE CT | | | | GRAPEVINE TX | 76051-6581 | |
| WILLIAM D BURROWS & | ELIZABETH P BURROWS JT TEN | 5111 VALLEY PINE COURT | | | | FREDERICK MD | 21703-7432 | |
| WILLIAM D BUSCH | | 79 BEECHVIEW DR | | | | BROOKVILLE OH | 45309-9261 | |
| WILLIAM D CAMP | | 6315 KELLY RD | | | | SODUS NY | 14551-9502 | |
| WILLIAM D CAMPBELL | | 1281 ROBIN AVE | | | | SALEM OH | 44460-4038 | |
| WILLIAM D CAMPBELL | | 433 COLONY DR | | | | CORPUS CHRISTI TX | 78412-2674 | |
| WILLIAM D CARSTEDT TR | UA 06/09/88 | AVIS LEE TRUST | PO BOX 586 | | | BEVERLY SHRS IN | 46301 | |
| WILLIAM D CARTER | | BOX 15 | | | | HAMPTON FL | 32044-0015 | |
| WILLIAM D CARTER | | 26081 MERIDIAN | | | | GROSSE ILE MI | 48138-1655 | |
| WILLIAM D CAVANAUGH & | CORRINE B CAVANAUGH JT TEN | 110 N 10TH ST | | | | MONMOUTH IL | 61462-1936 | |
| WILLIAM D CEDERHOLM | | 9372 SHARPE RD | | | | SWARTZ CREEK MI | 48473-9178 | |
| WILLIAM D CHALICE & | DEBORAH M CHALICE JT TEN | 34450 32 MILE RD | | | | LENOX TWNSHP MI | 48050-1434 | |
| WILLIAM D CHAYIE & | EDNA E CHAYIE JT TEN | 13571 GARFIELD AVE | | | | REDFORD MI | 48239-4514 | |
| WILLIAM D CHRISTISEN | | 1613 PCR 501 | | | | PERRYVILLE MO | 63775-9828 | |
| WILLIAM D CHRONISTER | | 4146 SILVER | | | | KANSAS CITY KS | 66106-2668 | |
| WILLIAM D CLARK & | GAIL M CLARK JT TEN | 2777 BRATTLE LANE | | | | CLEARWATER FL | 33761-1204 | |
| WILLIAM D CLARK SR & | ALICE H CLARK JT TEN | 99 GRASSY LAKE RD | | | | SHAMONG NJ | 08088-8953 | |
| WILLIAM D CLOUD | | 5509 PEDRICK CROSSING DR | | | | TALLAHASSEE FL | 32317-8202 | |
| WILLIAM D COCKRAM | | 993 TRANSIT RD | | | | KENT NY | 14477-9767 | |
| WILLIAM D COLEMAN | | 47192 SANBORN | | | | MACOMB MI | 48044-4804 | |
| WILLIAM D COLLINS | | 2846 HAMPSHIRE | | | | SAGINAW MI | 48601 | |
| WILLIAM D COLLINS | | 7796 S PIN OAK DR | | | | PENDLETON IN | 46064-8796 | |
| WILLIAM D COLLYER & | DIANE COLLYER JT TEN | 51 CAMBY RD | | | | VERBANK NY | 12585 | |
| WILLIAM D COMBER & | NANCY A COMBER JT TEN | 9308 VARODELL DR | | | | DAVISON MI | 48423-8608 | |
| WILLIAM D COOPER | | 552 STOWE AVE | | | | BALDWIN NY | 11510-1625 | |
| WILLIAM D COOPER & | CAROLYN M COOPER JT TEN | 27100 PRINCETON | | | | ST CLAIR SHORES MI | 48081-3446 | |
| WILLIAM D COUNSELMAN | | 200 HUNTERS LN NE | | | | ROCKFORD MI | 49341-1354 | |
| WILLIAM D CRAM & | SALLY J CRAM JT TEN | 6341 LINWAY TEAR | | | | MCLEAN VA | 22101-4108 | |
| WILLIAM D CUNNINGHAM | | 419 WALNUT ST | | | | NEW MARTINSVILLE WV | 26155-1732 | |
| WILLIAM D CUSHING | | 10550 FOREST HILL RD | | | | DEWITT MI | 48820-9135 | |
| WILLIAM D CUTLER | | 11 MEADOW DR | | | | GALES FERRY CT | 06335-1815 | |
| WILLIAM D DAUKSZA | | 3 DAKEN COURT | | | | VALLEY COTTAGE NY | 10989-2609 | |
| WILLIAM D DAVENPORT | | 135 ALMOND RD | | | | CORBIN KY | 40701-8423 | |
| WILLIAM D DAVIDSON & | MARY A DAVISON TR | UA 12/23/1993 | WILLIAM D DAVIDSON & MARY A DAVIDSON REVOCABLE LIV | 38635 JAHN | | LIVONIA MI | 48152-1018 | |
| WILLIAM D DAVIS | | 2514 S ESCOTT RD | | | | CORUNNA MI | 48817-9507 | |
| WILLIAM D DAVIS & | JUDITH A DAVIS JT TEN | 39882 SLIFE RD | | | | GRAFTON OH | 44044-9737 | |
| WILLIAM D DICKIE & | SADIE J DICKIE JT TEN | 81 HALL DR | | | | NORWELL MA | 02061-1811 | |
| WILLIAM D DOSREIS | | 185 FEILD ST | | | | TAUNTON MA | 02780-6838 | |
| WILLIAM D DOUGLASS III | | 798 LIGHTHOUSE AV 116 | | | | MONTEREY CA | 93940-1010 | |
| WILLIAM D DRISCOLL | | 51 MONTEREY AVE | | | | TEANECK NJ | 07666-5529 | |
| WILLIAM D DUNCAN | | 1654 RUTLAND DR 250 | | | | AUSTIN TX | 78758-6026 | |
| WILLIAM D DWENGER & | BEVERLY DWENGER JT TEN | 995 S THOMAS RD | | | | SAGINAW MI | 48609-9597 | |
| WILLIAM D DWENGER & | BEVERLY M DWENGER JT TEN | 995 S THOMAS ROAD | | | | SAGINAW MI | 48609-9597 | |
| WILLIAM D EASLEY | | 2258 E 32ND ST | | | | TULSA OK | 74105-2216 | |
| WILLIAM D ELLINGTON | | 11051 VERTERANS MEORIAL HGY | | | | SHARPSBURG KY | 40374 | |
| WILLIAM D EVANS | | 314 JARVIS ST | | | | OSHAWA ON  L1G 5K9 | | CANADA |
| WILLIAM D EVENSON & | ELAINE S EVENSON JT TEN | 3792 140TH AVE | | | | HOLLAND MI | 49424-9456 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM D FARMER | | 251 E OHIO SUITE 830 | | | | INDIANAPOLIS IN | 46204-2133 | |
| WILLIAM D FARRELL | | 40 MYRTLE AVENUE | | | | EDGEWATER NJ | 07020-1405 | |
| WILLIAM D FEATHERS | | RD 1 BOX 76-A | | | | TOWANDA PA | 18848-9786 | |
| WILLIAM D FEKETE & | MARILYN J FEKETE JT TEN | 18664 CHELTON | | | | BEVERLY HILLS MI | 48025-5219 | |
| WILLIAM D FIFE JR & | GREGORY N FIFE JT TEN | 1217 MOUNT ROSE AV | | | | YORK PA | 17403-2903 | |
| WILLIAM D FLOWERS | | BOX 74 | | | | GEORGETOWN IL | 61846-0074 | |
| WILLIAM D FOREN | CUST SEAN | FOREN UGMA MI | 20007 GREENTREE | | | NOVI MI | 48375 | |
| WILLIAM D FORTSON JR | | 8153 ACCESS RD | | | | COVINGTON GA | 30014-2099 | |
| WILLIAM D FRANKLIN | | 1064 HOMEWOOD AVENUE | | | | WARREN OH | 44484-4909 | |
| WILLIAM D FREY | | 5628 E 30TH | | | | KANSAS CITY MO | 64128 | |
| WILLIAM D FREY | | 673 BRUSH CREEK RD | | | | LAWRENCEBURG TN | 38464-6715 | |
| WILLIAM D FREY & | NORMA J FREY JT TEN | 5628 E 30TH | | | | KANSAS CITY MO | 64128 | |
| WILLIAM D FRIES | | 53285 WOLF DRIVE | | | | UTICA MI | 48316-2643 | |
| WILLIAM D FROST | | 107 DAVIS ROAD | | | | DAYTON OH | 45459-4715 | |
| WILLIAM D GANDER | | 8 STORTFORD LN | | | | BELLA VISTA AR | 72714-3203 | |
| WILLIAM D GANG & | DIANE B GANG JT TEN | PO BOX 506 | | | | HURLOCK MD | 21643 | |
| WILLIAM D GAPPA | | 1026 CHOVAN DR | | | | JOLIET IL | 60435-9336 | |
| WILLIAM D GEISENHAVER | | 1819 ROODS LAKE | | | | LAPEER MI | 48446-8300 | |
| WILLIAM D GEORGE & | SANDRA S GEORGE JT TEN | 14 BARKLEY PARK COURT | | | | THE WOODLANDS TX | 77384 | |
| WILLIAM D GILBREATH | | 1205 SARATOGA DR | | | | DANVILLE IL | 61832-3446 | |
| WILLIAM D GILLIES JR | | 35609 PARKDALE | | | | LIVONIA MI | 48150-6500 | |
| WILLIAM D GILLMORE | | 1506 E HAMILTON AVE | | | | FLINT MI | 48506-3535 | |
| WILLIAM D GOAD | | G-11201E WILSON RD | | | | OTISVILLE MI | 48463 | |
| WILLIAM D GODFREY | | #9 SONATA TRAIL | | | | LITTLE ROCK AR | 72205 | |
| WILLIAM D GOETZE & | MARILYN K GOETZE TR | UA 06/09/1994 | GOETZE FAMILY TRUST | 218 ISLE VERDE WAY | | PALM BCH GDNS FL | 33418-1709 | |
| WILLIAM D GOSSETT | | 3200 104TH STREET | | | | PLEASANT PRAIRIE WI | 53158-4023 | |
| WILLIAM D GRAFFLIN | | 1670 MIDVALE ROAD | | | | SPRINGFIELD OH | 45504-1356 | |
| WILLIAM D GRAY JR | | 429 2ND ST | | | | MARIETTA OH | 45750-2116 | |
| WILLIAM D GREENWOOD | | 514 W WASHINGTON ST | | | | SHELBYVILLE IN | 46176-1051 | |
| WILLIAM D GREGG | | 430 S MARKET ST APT 214 | | | | MARTINSBURG PA | 16662 | |
| WILLIAM D GROFF JR | | BOX 8 | | | | OWINGS MILLS MD | 21117-0008 | |
| WILLIAM D GROSSMEYER | | 329 VICTOR DRIVE | | | | SAGINAW MI | 48609-5185 | |
| WILLIAM D GUITH | | 5477 N BELSAY ROAD | | | | FLINT MI | 48506 | |
| WILLIAM D GURLEY | | 436 LIVE OAK ROAD | | | | VERO BEACH FL | 32963 | |
| WILLIAM D HAGENSTEIN | | 3062 SW FAIRMOUNT BLVD | | | | PORTLAND OR | 97201-1439 | |
| WILLIAM D HALLORAN & | JEAN P HALLORAN | TR HALLORAN REVOCABLE TRUST UA | | 12/2/1996 | 1620 MUIR AVE | CHICO CA | 95973-8611 | |
| WILLIAM D HAMILTON | | 298 W BROOKLYN | | | | PONTIAC MI | 48340-1000 | |
| WILLIAM D HAMILTON & | NATALIE S HAMILTON JT TEN | 298 W BROOKLYN | | | | PONTIAC MI | 48340-1000 | |
| WILLIAM D HAYS | | 95 HEMLOCK TERRACE | | | | CANTON IL | 61520-1071 | |
| WILLIAM D HELME | | 21526 MIDDLEBE CT | | | | FARM HILLS MI | 48336-5630 | |
| WILLIAM D HIMES & | DARLENE S HIMES JT TEN | 4752 SCHOONER BLVD | | | | SUFFOLK VA | 23435 | |
| WILLIAM D HOFFMEISTER | | 2909 SANDPOINT ROAD | | | | FORT WAYNE IN | 46809-1832 | |
| WILLIAM D HOLT JR | CUST SUSAN | CONNABLE HOLT UGMA TN | 3932 BELMOR PL | | | OLIVE BRANCH MS | 38654-5891 | |
| WILLIAM D HUDSON | | 2353 NORTHCLIFF DR | | | | JARRETTSVILLE MD | 21084-1812 | |
| WILLIAM D JAXHEIMER | | 1311 PRIMWOOD LN | | | | LUTZ FL | 33549-9347 | |
| WILLIAM D JENNINGS | | 1028 OAK ST | | | | PORT CARLING ON  P0B 1J0 | | CANADA |
| WILLIAM D JENNINGS JR | | 16 ROTHWELL DR | | | | WILMINGTON DE | 19804-3432 | |
| WILLIAM D JONES | | 4 SKYHAVEN CT | | | | SAGINAW MI | 48604-1820 | |
| WILLIAM D JONES & | MERRIE A JONES JT TEN | 7700 NEWBURG ROAD | | | | DURAND MI | 48429-9755 | |
| WILLIAM D KANE | | 752 CLARK ST | | | | WESTFIELD NJ | 07090 | |
| WILLIAM D KAPPEL | CUST CASSANDRA C KAPPEL UGMA PA | 78 WATSON RD | | | | BELMONT MA | 02478-3928 | |
| WILLIAM D KAPPEL | | DEAN KAPPEL UGMA PA | 20 THORNRIDGE RD | | | PITTSBURGH PA | 15202-1028 | |
| WILLIAM D KELLY | | 1912 STONECREST DR | | | | ROSEVILLE CA | 95747-4804 | |
| WILLIAM D KENDALL JR | TR UA 02/20/92 F/B/O | CHRISTINE KENDALL | 3058 SW FAIRVIEW BLVD | | | PORTLAND OR | 97201-1829 | |
| WILLIAM D KENDALL JR | | 3058 SW FAIRVIEW BLVD | | | | PORTLAND OR | 97201-1829 | |
| WILLIAM D KENNEY | | 1223 WINDGATE DRIVE | | | | EAST LANSING MI | 48823 | |
| WILLIAM D KILLEN & | CAROLYN S KILLEN JT TEN | 630 HEATHERWOODE CIR | | | | SPRINGBORO OH | 45066 | |
| WILLIAM D KIRBY | | 10 COLONIAL DR | | | | MONTPELIER VT | 05602-3306 | |
| WILLIAM D KIRBY & | JOAN M KIRBY JT TEN | 10 COLONIAL DR | | | | MONTPELIER VT | 05602-3306 | |
| WILLIAM D KOON JR | | 13235 RIDGEWAY RD | | | | ORIENT OH | 43146 | |
| WILLIAM D KRAMER | | 4449 EASTWOOD DRIVE | | | | SWARTZ CREEK MI | 48473-8802 | |
| WILLIAM D KUBANKA | | 319 WILLOWOOD DRIVE | | | | ROCHESTER NY | 14612-3236 | |
| WILLIAM D LADD | CUST STEPHEN B LADD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2757 ROLLING HILLS DRIVE | | | MONROE NC | 28110-0426 | |
| WILLIAM D LANGELE & | RUTH P LANGELE JT TEN | 9102 GRANT AVE | | | | BROOKFIELD IL | 60513-1534 | |
| WILLIAM D LARONDE & | | 204 MC KENNEY AV 2020 | | | | SYRACUSE NY | 13211-1734 | |
| WILLIAM D LARONDE & | VIRGINIA R LA RONDE JT TEN | 204 MC KENNEY AV 2020 | | | | SYRACUSE NY | 13211-1734 | |
| WILLIAM D LARSON | | 1909 CAPPAERT RD | | | | MANITOWOC WI | 54220-1061 | |
| WILLIAM D LEHTO & | BERNICE R LEHTO JT TEN | 1120 N OLD MILL DR | | | | DELTONA FL | 32725-2823 | |
| WILLIAM D LENSON & | EVELYN LENSON TR | UA 03/01/1982 | LENSON 1982 REVOCABLE TRU | 225 MT HERMON RD 108 | | SCOTTS VALLEY CA | 95066-4014 | |
| WILLIAM D LEVERANCE | | 1394 SHIRE CIRCLE | | | | INVERNESS IL | 60067-4727 | |
| WILLIAM D LINDEN | | | | | | OVERBROOK KS | 66524 | |
| WILLIAM D LIPMAN | | 53 SUMNER ST | | | | REVERE MA | 02151-5113 | |
| WILLIAM D LOEHRKE | | 3438 N SUMMIT ST | | | | APPLETON WI | 54914-1403 | |
| WILLIAM D LONG | | 1812 PORT STIRLING PLACE | | | | NEWPORT BEACH CA | 92660-5341 | |
| WILLIAM D LOTT | | BOX 437 | | | | BIRMINGHAM MI | 48012-0437 | |
| WILLIAM D LUTZ | | 508 EDGEWOOD AVE | | | | TRAFFORD PA | 15085-1121 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM D LUZIER | | 20 MAPLE LANE | | | | GLEN MILLS PA | 19342 | |
| WILLIAM D LYKINS | | 5776 ELLIS LANE | | | | HILLSBORO OH | 45133 | |
| WILLIAM D MACGILL 3RD | | 6501 PARKSHORE DR | | | | WILMINGTON NC | 28409-2036 | |
| WILLIAM D MAHONEY | | 143 BABBIT ROAD | | | | THOMASTON CT | 06787-1002 | |
| WILLIAM D MALONEY | | 18180 FEHR LANE | | | | MANCHESTER MI | 48158-9758 | |
| WILLIAM D MARTYN | | 1306 N JACKSON AVE | | | | TACOMA WA | 98406 | |
| WILLIAM D MAY | TR WILLIAM D MAY TRUST | UA 6/24/97 | 10634 LARK SPUR | | | ST LOUIS MO | 63123-4961 | |
| WILLIAM D MAYO | | 2347 BEASLEY LANE | | | | COLUMBIA TN | 38401-7407 | |
| WILLIAM D MC BRIDE | | 27810 GROVELAND | | | | ROSEVILLE MI | 48066-4340 | |
| WILLIAM D MC CORKLE | | 3427 CENTRAL AVE | | | | MEMPHIS TN | 38111-4405 | |
| WILLIAM D MC CULLOUGH | | 1281 E WILSON RD | | | | CLIO MI | 48420-7918 | |
| WILLIAM D MCADOO | | 13106 SUNSET PARKWAY | SUNSET BEACH | | | WATERPORT NY | 14571-9618 | |
| WILLIAM D MCLEAN | | 3200 HAYES CT | | | | ANN ARBOR MI | 48108-3211 | |
| WILLIAM D MCREYNOLDS & | PHYLLIS J MCREYNOLDS | TR MCREYNOLDS LIVING TRUST | UA 09/28/00 | 1922 SUNLIGHT DR | | LONGMONT CO | 80501 | |
| WILLIAM D MCVAY | | 2852 ST CLAIR | | | | ROCHESTER MI | 48309-3126 | |
| WILLIAM D MEEK & | JACQUELINE MEEK JT TEN | APT 12 | 75 NORWOOD AVE | | | NORWALK OH | 44857-2378 | |
| WILLIAM D MILLER | | 8815 NOTTINGHAM DR | | | | YPSILANTI MI | 48198-3225 | |
| WILLIAM D MILLER & | MYRNA MILLER JT TEN | 178 LAKE MICHIGAN DR | | | | MULBERRY FL | 33860-8553 | |
| WILLIAM D MISTELE | | 5432 ST MARTINS CT | | | | BLOOMFIELD HILLS MI | 48302-2549 | |
| WILLIAM D MISTELE & | JANET K MISTELE JT TEN | 5432 ST MARTINS CT | | | | BLOOMFIELD HILLS MI | 48302-2549 | |
| WILLIAM D MITCHELL JR | | 5300 APPLEWOOD DR | | | | FLUSHING MI | 48433-1136 | |
| WILLIAM D MITRAVICH | | 2416 FALLS ST | | | | NIAGARA FALLS NY | 14303-1912 | |
| WILLIAM D MORGAN & | MARGARET A MAHER | TR UA 05/23/05 MAHER MORGAN TRUS | 23 E FAIRMONT DR | | | TEMPE AZ | 85282 | |
| WILLIAM D MORRISON | | 1144 HOUSEL CRAFT ROAD | | | | CORTLAND OH | 44410-9565 | |
| WILLIAM D MURRAY | | 221 LINN ST | | | | JANESVILLE WI | 53545-4649 | |
| WILLIAM D NEIL | | 103 BAYVIEW DRIVE | | | | ST CATHARINES ON  L2N 4Z2 | | CANADA |
| WILLIAM D NEWCOMB | | 14 RIVER PARK ST | | | | NEEDHAM MA | 02494-2617 | |
| WILLIAM D NICKITEN | | 374 DRY BRANCH RD | | | | MONTEREY VA | 24465-2178 | |
| WILLIAM D ORR & | KATHLEEN ELEANOR ORR JT TEN | 3362 SUGARBERRY LN | | | | WALNUT CREEK CA | 94598-1744 | |
| WILLIAM D PACKER | | 2325 BARNSBURY RD | | | | EAST LANSING MI | 48823-7770 | |
| WILLIAM D PARKER | | 524 COMFORT RD | | | | ITHACA NY | 14850-8625 | |
| WILLIAM D PARSONS & | CAROLYN A PARSONS JT TEN | 35744 ROBIN HOOD RD | | | | DELMAR DE | 19940-2339 | |
| WILLIAM D PATTERSON | | 1024 STONEHILL CT | | | | DANVILLE KY | 40422-9280 | |
| WILLIAM D PATTISON 3RD & | ALMIRA M PATTISON JT TEN | BOX 154 | | | | BLOOMINGTON MD | 21523-0154 | |
| WILLIAM D PAUL | | 15096 FILLMORE WAY | | | | THORNTON CO | 80602-7943 | |
| WILLIAM D PEELER | | 4918 2ND ST W | | | | BRADENTON FL | 34207-2601 | |
| WILLIAM D PENN JR | | 9770 E OUTER DRIVE | | | | DETROIT MI | 48213-1576 | |
| WILLIAM D PERSFUL | | 8231 MEADOWWOOD DR | | | | DAVISON MI | 48423-2553 | |
| WILLIAM D PHILLIPS | | 717 SUTTON | | | | PUNXSUTAWNEY PA | 15767-1335 | |
| WILLIAM D PITTSLEY SR | TR UA 09/16/82 | F/B/O WILLIAM D PITTSLEY SR | 2237 ABBY COURT | | | DAVISON MI | 48423-8387 | |
| WILLIAM D PONTZIOUS JR | | 9946 NORTH SHORE DRIVE | | | | PIGEON MI | 48755-9666 | |
| WILLIAM D POTTER | | 112 GRAHAM DR | BOX 606 | | | HOUGHTON LAKE HEIG MI | 48630 | |
| WILLIAM D POYFAIR | TR | WILLIAM D POYFAIR TRUST U/A DTD 5 | 700 HOUGHTON VIEW DR | | | PRUDENVILLE MI | 48651 | |
| WILLIAM D PRATT | | 5206 CITY M | | | | EDGERTON WI | 53534 | |
| WILLIAM D PRUITT | | 635 DEANNA DR | | | | LAPEER MI | 48446-3366 | |
| WILLIAM D QUICK & | JANICE L QUICK JT TEN | 839 GREYHOUND PASS | | | | CARMEL IN | 46032-1054 | |
| WILLIAM D RAWLINGS | | 55851 ZUHLKE RD | | | | CHESTERFIELD MI | 48051 | |
| WILLIAM D REILLY & | ANNAMAY B REILLY JT TEN | 10857 FAIRWAY CT E | | | | SUN CITY AZ | 85351-4111 | |
| WILLIAM D REINHOLD & | MONICA J REINHOLD JT TEN | 10690 GLENN CAIRN CT | | | | FISHERS IN | 46038-8965 | |
| WILLIAM D RENARD | APT 3E | 665 THWAITES PLACE | | | | BRONX NY | 10467-7904 | |
| WILLIAM D RHODES JR | | 268 WOODGATE COURT | | | | JOHNSTOWN OH | 43031-1320 | |
| WILLIAM D RICE | | 5634 TUBBS RD | | | | WATERFORD MI | 48327-1369 | |
| WILLIAM D RICHARDS | | 15304 VERONICA | | | | EAST DETROIT MI | 48021-3636 | |
| WILLIAM D RIFE | | 1736 WINCHESTER RD | | | | XENIA OH | 45385-7632 | |
| WILLIAM D RINGO | | 5495 CLUB ISLAND RD | | | | CELINA OH | 45822 | |
| WILLIAM D ROCHA | | 1293 YORKSHIRE LN | | | | CAROL STREAM IL | 60188-3335 | |
| WILLIAM D ROGERS JR | | 12 MAYFIELD ROAD | | | | AUBURN MA | 01501-1117 | |
| WILLIAM D ROLAND & | MARILYN C ROLAND JT TEN | 52 BURGUNDY TERRACE | | | | AMHERST NY | 14228-1333 | |
| WILLIAM D ROSENTRETER | | 12621 HALE APT 131 | | | | RIVER VIEW MI | 48192-4538 | |
| WILLIAM D ROWE | | 38025 CENTENNIAL RD | | | | DADE CITY FL | 33525-0934 | |
| WILLIAM D RUSSELL | | 8 LARRIGAN XING | | | | BROCKPORT NY | 14420-9652 | |
| WILLIAM D RUSSELL & | LAVERA G RUSSELL & | HAROLD D RUSSELL JT TEN | 14743 HWY 72 | | | ROLLA MO | 65401-5823 | |
| WILLIAM D RYLEE | | BOX 1168 OLD TUCKER RD | | | | STONE MOUNTAIN GA | 30087-3030 | |
| WILLIAM D SALMON | | 635 KENDALE LANE | | | | THOUSAND OAKS CA | 91360 | |
| WILLIAM D SANBORN | CUST UNDER | THE LAWS OF OREGON FOR | NATHAN WILLIAM SANBORN | 443 NE ROTH STREET | | PORTLAND OR | 97211-1078 | |
| WILLIAM D SANBORN | CUST UNDER | THE LAWS OF OREGON FOR MISS | ANGELA LYNN SANBORN | 443 NE ROTH STREET | | PORTLAND OR | 97211-1078 | |
| WILLIAM D SANDERS | | 3007 E 15TH AVE | P O BOX 30273 | | | SPOKANE WA | 99223 | |
| WILLIAM D SCHWARTZ | | BOX 279 | | | | PHILOMONT VA | 20131-0279 | |
| WILLIAM D SERWER & | SALLY SERWER JT TEN | 287 PURITAN | | | | BIRMINGHAM MI | 48009-4631 | |
| WILLIAM D SEWELL JR | ATT LILLIAN SEWELL PERS REP | 5102 MARTIN LUTHER KING AVE | | | | FLINT MI | 48505-3344 | |
| WILLIAM D SHEEHAN | | 45 CHESTER AVE | | | | WINTHROP MA | 02152-2607 | |
| WILLIAM D SHELDON JR | | 1140 SOMERVILLE DR | | | | OXFORD MI | 48371-5944 | |
| WILLIAM D SHELL | | 130 OLD STATELINE RD | | | | ELIZABETHTON TN | 37643-7661 | |
| WILLIAM D SHELLENBERGER | | 4031 KENNETT PIKE | APT 52 | | | WILMINGTON DE | 19807-2032 | |
| WILLIAM D SHEPHARD | | 16294 BAYWOOD LANE | | | | GRANGER IN | 46530-8759 | |
| WILLIAM D SHEWMAN | | 14620 DICKENS ST | APT 20 | | | SHERMAN OAKS CA | 91403-3604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D SHINABARGER | | 5633 MT HOPE RD | | | | CARSON CITY MI | 48811-8518 | |
| WILLIAM D SINRICH | | 200 DEER RUN RD | | | | WILTON CT | 06897 | |
| WILLIAM D SKINNER | | 921 OAK PARK DR | | | | SHELBYVILLE IN | 46176-2875 | |
| WILLIAM D SLOVER | | 27408 BLOSSOM BLVD | | | | N OLMSTEAD OH | 44070 | |
| WILLIAM D SMITH | | 716 CORUNNA AVE | | | | OWOSSO MI | 48867 | |
| WILLIAM D SMITH | | 3425 BASIL DR | | | | WEST MIDDLESEX PA | 16148-7241 | |
| WILLIAM D SMITH | | 649 WILBURN ST | | | | LONDON KY | 40741-2817 | |
| WILLIAM D SNEDDON | | 875 W 181ST ST APT 2L | | | | NEW YORK NY | 10033-4488 | |
| WILLIAM D SPARKS | | 5680 LEETE RD | | | | LOCKPORT NY | 14094-1208 | |
| WILLIAM D STAHL | | 1414 E 4TH ST | | | | TONGANOXIE KS | 66086-9690 | |
| WILLIAM D STITES | | 1170 FIELDING LN | | | | FRANKLIN IN | 46131-7510 | |
| WILLIAM D THOMAS | | 9119 WEAVER AVE | | | | LEEDS AL | 35094-3532 | |
| WILLIAM D THOMAS | | 1173 W EDISON CT | | | | HANFORD CA | 93230-7669 | |
| WILLIAM D THORNTON | | 526 SMITH CEMETERY RD | | | | WINDER GA | 30680-4318 | |
| WILLIAM D THRASHER | | 1121 CIRCLE DRIVE | | | | MARTINSBURG WV | 25401-1817 | |
| WILLIAM D TREGLER | | 7109 RICHMOND | | | | DARIEN IL | 60561-4114 | |
| WILLIAM D TUCK | | 130 RIDGEWAY RD | | | | SPARTANBURG SC | 29301 | |
| WILLIAM D VANCE | TR U/D/T DTD 5/13/8 THE VANCE | FAMILY TRUST | 3424 WAYNESBORO DRIVE | | | CERES CA | 95307-2250 | |
| WILLIAM D VANDERCOOK | | 4638 KLAM ROAD | | | | COLUMBIAVILLE MI | 48421-9397 | |
| WILLIAM D VARNER | | 8455 ILENE DR | | | | CLIO MI | 48420-8552 | |
| WILLIAM D VELICAN | | 1736 VIENNA RD | | | | NILES OH | 44446-3537 | |
| WILLIAM D WADDELL & | ANNA MAE WADDELL JT TEN | 613 8TH ST | | | | OAKMONT PA | 15139-1324 | |
| WILLIAM D WAGSTAFFE | | 1035 VALPARAISO AVE | | | | MENLO PARK CA | 94025-4411 | |
| WILLIAM D WAINWRIGHT III & | JOYCE V WAINWRIGHT JT TEN | 7217 A DOGWOOD TER | | | | PENSACOLA FL | 32504-6708 | |
| WILLIAM D WALKE | | 500 E CORNWALLIS DR 500-C | | | | GREENSBORO NC | 27405-5681 | |
| WILLIAM D WARDEN | | 4104 PING DR | | | | MANSFIELD TX | 76063 | |
| WILLIAM D WASHINGTON | | 20 NORMANDY PLACE | | | | IRVINGTON NJ | 07111-3127 | |
| WILLIAM D WATSON | | 2528 E MCKELLIPS RD #102 | | | | MESA AZ | 85213-3045 | |
| WILLIAM D WEAVER | | 2098 MONTCLAIR ST NE | | | | WARREN OH | 44483-5447 | |
| WILLIAM D WEAVER & | KATHRYN M WEAVER TR | UA 11/02/1990 | WILLIAM D & KATHRYN M WEAV TRUST | | 26091 QUEEN PAL | HOMELAND CA | 92548-9568 | |
| WILLIAM D WEBB | | 19 W HARGETT ST #600 | | | | RALEIGH NC | 27601 | |
| WILLIAM D WELLS | | 4300 W RIVER PKWY #112 | | | | MINNEAPOLIS MN | 55406-3676 | |
| WILLIAM D WHIGHAM | | 2506 HOMEWOOD DR | | | | ALBANY GA | 31707-1875 | |
| WILLIAM D WHITE | | 3231 GARDNER PARK DRIVE | | | | GASTONIA NC | 28054-4907 | |
| WILLIAM D WHITMAN | | 3528 CEDAR LOOP | | | | CLARKSTON MI | 48348-1311 | |
| WILLIAM D WIGHTMAN | | 119 DUNLOP DRIVE | | | | ROSCOMMON MI | 48653-8156 | |
| WILLIAM D WIGHTMAN & | CAROL A WIGHTMAN JT TEN | 119 DUNLOP DRIVE | | | | ROSCOMMON MI | 48653-8156 | |
| WILLIAM D WILHELM | | 1221 SAUK LANE | | | | SAGINAW MI | 48603-5577 | |
| WILLIAM D WILLIAMS | | PO BOX 374 | | | | HARVEST AL | 35749 | |
| WILLIAM D WILLIAMSON | | 19028 PURLINGBROOK | | | | LIVONIA MI | 48152-3318 | |
| WILLIAM D WILSON | | N746 COUNTY HWY D | | | | BIRNAMWOOD WI | 54414 | |
| WILLIAM D WILSON | | 12975 RIDGE RD | | | | ALBION NY | 14411-9152 | |
| WILLIAM D WILSON | | 721 LARONA ROAD | | | | TROTWOOD OH | 45426-2556 | |
| WILLIAM D WILSON & | PAMELA D WILSON JT TEN | 380 SANDLEWOOD DR | | | | CLARKSVILLE TN | 37040-6725 | |
| WILLIAM D WILSTED | | 2639 WILLOW CREEK DRIVE | | | | BOULDER CO | 80301-5025 | |
| WILLIAM D WISEMAN & | MARILYN WISEMAN JT TEN | 26890 25 MILE RD | | | | CHESTERFIELD TWSHP MI | 48051-1013 | |
| WILLIAM D WITMER | TR | WILLIAM D & RITA M WITMER 1999 | LIVING TRUST AS SOLE & SEPA PROPERTY U/A DTD 04/28/ | 12291 FREDERICK | SARATOGA CA | 95070 | |
| WILLIAM D WITMER & RITA M WITMER | TR | WILLIAM D WITMER & RITA M WITMER | LIVING TRUST U/A DTD 04/28/19 | 12291 FREDERICKSBURG DR | | SARATOGA CA | 95070 | |
| WILLIAM D WOODWARD & | CAMILLE G WOODWARD JT TEN | 1618 MISTWOOD | | | | NAPERVILLE IL | 60540-9487 | |
| WILLIAM D WYSOCKI | CUST THOMAS R WYSOCKI JR UTMA | 8904 ALLISONVILLE ROAD | SUITE #190 | | | INDIANAPOLIS IN | 62231 | |
| WILLIAM D WYSOCKI & | SHERRY J WYSOCKI JT TEN | 8604 ALLISONVILLE ROAD | SUITE #190 | | | INDIANAPOLIS IN | 46250 | |
| WILLIAM D ZANTZINGER | ACTION PROPERTIES | 9260 CHAPLE POINT ROAD | | | | BEL ALTON MD | 20611 | |
| WILLIAM D ZIEGLER & | DOTTIE L ZIEGLER JT TEN | 23659 WILLOWBROOK | | | | NOVI MI | 48375-3660 | |
| WILLIAM DALE CRAFT | | 2952 ROCKLEDGE TR | | | | BEAVERCREEK OH | 45430-1936 | |
| WILLIAM DALE HEBENTHAL & | JANET HEBENTHAL JT TEN | BOX 340 | | | | YOUNGSTOWN PA | 15696-0340 | |
| WILLIAM DALE KRIEBEL | | 808 ERLEN RD | | | | PLYMOUTH MEETING PA | 19462-2410 | |
| WILLIAM DALE NICHELSON | | PO BOX 247 | | | | LAPEL IN | 46051-0247 | |
| WILLIAM DALE PIERSON JR | | 160 CATAMOUNT LN | | | | BAILEY CO | 80421-2010 | |
| WILLIAM D'ALESSIO JR | | 694 HOPE STREET | | | | BRISTOL RI | 02809 | |
| WILLIAM DALONZO | CUST DERRICK DALONZO UGMA OH | 735 MAIN STREET | | | | WINTERSVILLE OH | 43953-3867 | |
| WILLIAM DAMRELL | | 4305 FOREST SPRING | | | | MONROE NC | 28112-7501 | |
| WILLIAM DANCE JR | | 2012 ROCHFORD RD | | | | LOS ANGELES CA | 90039-3131 | |
| WILLIAM DAVEY | C/O DAVEY HEATING & A/C | 4170 S 124TH STREET | | | | GREENFIELD WI | 53228-1834 | |
| WILLIAM DAVID BONILLA JR | | 5301 GREENBRIAR DR | | | | CORPUS CHRISTI TX | 78413-2826 | |
| WILLIAM DAVID CAMPBELL & | JEFFREY SCOTT CAMPBELL JT TEN | 510 SW 139TH AVENUE | | | | BEAVERTON OR | 97006-5839 | |
| WILLIAM DAVID CHANDLER | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | | WILMINGTON NC | 28409-2698 | |
| WILLIAM DAVID DUNLAP | | ST-100 LAKE CHEROKEE | | | | HENDERSON TX | 75652 | |
| WILLIAM DAVID GAMBREL | | 2161 GARDEN TERRACE | | | | MOUNTAIN VIEW CA | 94040 | |
| WILLIAM DAVID GAY | | 5 HAMILTON PLACE | BOX 8016 | | | GARDEN CITY NY | 11530-5952 | |
| WILLIAM DAVID GRIGSBY | | 3816 EAST ARMUCHEE RD | | | | LAFAYETTE GA | 30728-5529 | |
| WILLIAM DAVID KEARNS | | 839 3RD STREET | | | | NEW MARTINSVILLE WV | 26155 | |
| WILLIAM DAVID LIEBERMAN | ZOLLE LIEBERMAN GALLERY | 325 W HURON | | | | CHICAGO IL | 60610-3636 | |
| WILLIAM DAVID LITTLE | | PO BOX 472284 | | | | CHARLOTTE NC | 28247 | |
| WILLIAM DAVID RIPLEY | | 13530 CLARKSVILLE PIKE | | | | HIGHLAND MD | 20777-9535 | |
| WILLIAM DAVID SARAH | | 2009 N WINTHROP RD | | | | MUNCIE IN | 47304-2536 | |
| WILLIAM DAVID SHAW | | 1833 LAKEVIEW ST | | | | TRENTON MI | 48183-5505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DAVID THORNE | | 333 WADES BORO ROAD | | | | DEXTER KY | 42036-9525 | |
| WILLIAM DAVID WEBB | TR U/A | DTD 09/17/60 F/B/O RUTH C | WEBB | 1515 THE FAIRWAY | APT 178 | RYDAL PA | 19046-1449 | |
| WILLIAM DAVIDSON | | 711 JUDSON | | | | EVANSTON IL | 60202-2505 | |
| WILLIAM DAVIS | | 2073 ROYAL PINES DR | | | | NEW BERN NC | 28560-1807 | |
| WILLIAM DAVIS | | 2815-A ZELDA RD | | | | MONTGOMERY AL | 36106-2667 | |
| WILLIAM DAVIS | | 1610 BIG CREEK DR SW | | | | BOGUE CHITTO MS | 39629-9355 | |
| WILLIAM DAVIS | | 225 1/2 BEECHER | | | | RAVENNA OH | 44266-2225 | |
| WILLIAM DAVIS | | 1481 YORK ST | | | | N BLOOMFIELD OH | 44450-9747 | |
| WILLIAM DAVIS | | 5179W 300S | | | | RUSSIAVILLE IN | 46979-9505 | |
| WILLIAM DAVIS | | 13131 HARBOR LANDINGS DR | | | | FENTON MI | 48430-3904 | |
| WILLIAM DAVIS & | WILLIAM DAVIS JR JT TEN | 28 NEWTON RD | | | | NEWTONVILLE NY | 12128 | |
| WILLIAM DAVIS RATNOFF | | 3223 LAS PALMAS ST | | | | HOUSTON TX | 77027-5726 | |
| WILLIAM DAWKINS JR | | 28073 ANNAPOLIS | | | | WESTLAND MI | 48186-5103 | |
| WILLIAM DE BOSE | | 352 E FERRY ST | | | | BUFFALO NY | 14208-1503 | |
| WILLIAM DEAN WRAY & | HELEN K WRAY JT TEN | PO BOX 507 | | | | DANVILLE IN | 46122 | |
| WILLIAM DEAS | | 353 SHERMAN STREET | | | | BUFFALO NY | 14212-1117 | |
| WILLIAM DEATON JR | | 208 N CASSEL RD | | | | VANDALIA OH | 45377-2926 | |
| WILLIAM DEBUHR | | 18610 INDIAN CREEK DR | | | | LAKE OSWEGO OR | 97035-8214 | |
| WILLIAM DEITSCH & | DONNA DEITSCH JT TEN | 610 7TH AVE | | | | NEW HYDE PARK NY | 11040-5427 | |
| WILLIAM DELL | CUST RYAN DELL UGMA NY | 112 STONEY CREEK DR | | | | ROCHESTER NY | 14616-1908 | |
| WILLIAM DENNIS ENGEL | | 10413 BRIGHTON RD | | | | OCEAN CITY MD | 21842 | |
| WILLIAM DENNIS LARKINS | | 5304 OGLE CREEK RD | | | | COVINGTON VA | 24426-5329 | |
| WILLIAM DENNIS TOOMEY | | 6344 RUTGERS | | | | HOUSTON TX | 77005-3318 | |
| WILLIAM DENNISON DUBLE | CUST WILLIAM DOUGLAS DUBLE A MI | PURS TO SECS 1339/26 INCL OF | THE REVISED CODE OF OHIO | 3306 COLCHESTER ROAD | | COLUMBUS OH | 43221-1306 | |
| WILLIAM DERRINGER | | 3221 W WASHINGTN | | | | ANDERSON IN | 46011-8774 | |
| WILLIAM DIUGUID COAKLEY | | 913 6TH AVE SOUTH | | | | LAKE WORTH FL | 33460 | |
| WILLIAM DIXON DORWAY & | ROBERTA J DORWAY JT TEN | BOX 2513 | | | | EVERETT WA | 98203-0513 | |
| WILLIAM DIXON EGLIN | | 6652 ESPLANADE AVE | | | | BATON ROUGE LA | 70806 | |
| WILLIAM DIXON HARVIE | | 14503 CORDIAL LN | | | | HUNTERSVILLE NC | 28078-3322 | |
| WILLIAM DOHERTY | | 3 CRAIG COURT | | | | ENGLISHTOWN NJ | 07726-8139 | |
| WILLIAM DON BRADLEY | | 1661 CREE CT | | | | OXFORD MI | 48371-6620 | |
| WILLIAM DONALD BURTON | | 100 BIRDSCROSS LANE | | | | INMAN SC | 29349 | |
| WILLIAM DONALD YOUNG & | LINDA D YOUNG JT TEN | 930 GOLDEN VIEW RD | | | | GLADE HILL VA | 24092 | |
| WILLIAM DOUBLOSKY | | 25 JUSTINE PL | | | | SUCCASUNNA NJ | 07876-1921 | |
| WILLIAM DOUGLAS AUSTIN & | VICTORIA AUSTIN JT TEN | 1516 JASMINE DRIVE | | | | MANITOWOC WI | 54220-2222 | |
| WILLIAM DOUGLAS FRELITZ | | 17929 SHARON RD | | | | CHESANING MI | 48616-9597 | |
| WILLIAM DOUGLAS JR | | 20453 BERG RD | | | | DETROIT MI | 48219-1173 | |
| WILLIAM DOYLE | | 1111 BELLEVUE AVE | | | | SYRACUSE NY | 13204-3917 | |
| WILLIAM DOYLE & | LORETTA DOYLE JT TEN | 6 WEYBRIDGE PL | | | | LAKEHURST NJ | 08733-3912 | |
| WILLIAM DRAGHI | | 214-56 33RD AVE | | | | BAYSIDE NY | 11361-1627 | |
| WILLIAM DREW STRAUB & | MARILYN JANE STRAUB | TR THE STRAUB FAM TRUST | UA 10/31/95 | 844 WALBRIDGE DR | | EAST LANSING MI | 48823-2178 | |
| WILLIAM DRIBBEN | | 108 EAST 38TH ST | | | | NEW YORK NY | 10016-2648 | |
| WILLIAM DRISDALE BROWN | | 253 SAN MIGUEL WAY | | | | SACRAMENTO CA | 95819-1931 | |
| WILLIAM DRITSHULAS | CUST KATE | FURLONG UTMA MT | 1300 1ST ST | | | HAVRE MT | 59501-3804 | |
| WILLIAM DRITSHULAS | CUST KATE | FURLONG UNDER UT UNIF GIFTS | TO MINORS PROVISIONS | 12620 SPRING ST | | LEAVENWORTH WA | 98826-9504 | |
| WILLIAM DUARD WEATHERFORD | | 3084 S GENESEE ROAD | | | | BURTON MI | 48519-1420 | |
| WILLIAM DUDLEY CURRIE | | 4838 CONCORD DR | | | | STOW OH | 44224 | |
| WILLIAM DUGAN | BOX 983 | 3000 E GENESEE | | | | SAGINAW MI | 48606-0983 | |
| WILLIAM DUKES | | 3728 RIEDHAM ROAD | | | | SHAKER HTS OH | 44120-5215 | |
| WILLIAM DUNN & | SHARON DUNN JT TEN | 112 WALKLEY DRIVE | | | | SOUTHINGTON CT | 06489-2225 | |
| WILLIAM DUNSMORE DICKSON | | 7 GALE CRES | MILL RUN 409 | | | ST CATHARINES ON  L2R 7M8 | | CANADA |
| WILLIAM DURDIK | TR U/A | DTD 04/18/94 THE WILLIAM | DURDIK REVOCABLE LIVING TR | 7595 HIDDEN VALLEY LANE | | PARMA OH | 44129 | |
| WILLIAM DUTTON | | 14220 MARKET ST | | | | MOULTON AL | 35650-1442 | |
| WILLIAM DZIAMBA | | 1765 BROADWAY | | | | STOCK PORT OH | 43787-9112 | |
| WILLIAM DZIAMBA GUARDIAN FOR | WILLIAM K WORRELL | 709 WEST AVE H-9 | | | | LANCASTER CA | 93534-1813 | |
| WILLIAM E ADAMEK JR & | FRIEDA B ADAMEK JT TEN | 753 NW SPRUCE RIDGE DR | | | | STUART FL | 34994-9535 | |
| WILLIAM E ADAMS | CUST WILLIAM J ADAMS UGMA MI | 1424 VINSETTA BLVD | | | | ROYAL OAK MI | 48067-1029 | |
| WILLIAM E ADAMS | | 112 AUDREY AVE | | | | BALTIMORE MD | 21225-2819 | |
| WILLIAM E ADAMS | | 90 CLEARVIEW DRIVE | | | | SPRINGBORO OH | 45066-1051 | |
| WILLIAM E AENCHBACHER | | 2691 HEDGEROW DR NE | | | | MARIETTA GA | 30066-5562 | |
| WILLIAM E ALBERT | ATTN BECKY ALBERT DARNELL | 15100 MADISON PK | | | | MORNING VIEW KY | 41063-9665 | |
| WILLIAM E ALEXANDER | | PO BOX 18701 | | | | BALTIMORE MD | 21206-0701 | |
| WILLIAM E ALEXANDER | | 185 BASSETT | | | | PONTIAC MI | 48341-2709 | |
| WILLIAM E ALEXANDER | | 2102 WELCH | | | | FLINT MI | 48504-2912 | |
| WILLIAM E ALLEN | | 1809 MELROSE ST | | | | GARLAND TX | 75042-4220 | |
| WILLIAM E ANDERSON & | EILEEN E ANDERSON JT TEN | 1453 BRIANS WAY | | | | ROCHESTER HILLS MI | 48307-2905 | |
| WILLIAM E ANDERSON & | MARY M ANDERSON JT TEN | 2230 TAYLOR STREET | | | | JOLIET IL | 60435-5434 | |
| WILLIAM E ANTRICAN | | 3922 HILDEBRANT RD | | | | BUTLER OH | 44822-9732 | |
| WILLIAM E ARMSTRONG | | 2605 ALBERT ST | | | | ANDERSON IN | 46012-3210 | |
| WILLIAM E ARMSTRONG | | 101 STONEGATE CT | | | | BEDFORD TX | 76022-6652 | |
| WILLIAM E ATKIN | | 1393 WAVERLY DRIVE NW | | | | WARREN OH | 44483-1717 | |
| WILLIAM E BADGLEY | | 726 HATTIE DR | | | | ANDERSON IN | 46013-1632 | |
| WILLIAM E BAILEY & | EVELYN J BAILEY JT TEN | 3 NORTHVIEW DRIVE | | | | MORRIS PLAINS NJ | 07950-2012 | |
| WILLIAM E BAKER & | MARLA E BAKER JT TEN | 280 W MAIN ST | UNIT 20 | | | NASHVILLE IN | 47448-9742 | |
| WILLIAM E BARBER | | 4051 ELLIOTT STREET | | | | FLINT MI | 48506-1566 | |
| WILLIAM E BARBER | | 97 WEDGEWOOD DR | | | | TROY MO | 63379-2005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E BARKER III | | 57700 HYNES DR | | | | PLAQUEMINE LA | 70764-4516 | |
| WILLIAM E BARKSDALE | | 6051 ODESSA DR | | | | WEST BLOOMFIELD MI | 48324-1352 | |
| WILLIAM E BARR JR | | 8 ELLINGTON CT | | | | TAYLORS SC | 29687 | |
| WILLIAM E BARRETT | PO BOX 366 | 505 W 17TH STREET | | | | LEXINGTON NE | 68850-0336 | |
| WILLIAM E BAUMAN | | 12385 BAUMGARTNER | | | | ST CHARLES MI | 48655-9677 | |
| WILLIAM E BAUMAN & | KATHRYN LYNN BAUMAN JT TEN | 12385 BAUMGARTNER | | | | ST CHARLES MI | 48655-9677 | |
| WILLIAM E BEAUCHAINE | | 203 LANECASTER RD | | | | BERLIN MA | 01503-1014 | |
| WILLIAM E BEAUCHAINE & | JUDITH E BEAUCHAINE JT TEN | 203 LANCASTER RD | | | | BERLIN MA | 01503-1014 | |
| WILLIAM E BEAVER III | WEB FEET FARMS | 981 COUNTRYSIDEDRIVE | | | | RINGGOLD VA | 24586 | |
| WILLIAM E BECKER | CUST AUDLEY W BECKER UGMA MI | 4516 THACKERAY PL NE | | | | SEATTLE WA | 98105-4842 | |
| WILLIAM E BECKER | | 38 BAY AVENUE | | | | SEA CLIFF NY | 11579 | |
| WILLIAM E BEDNARZ | | 298 BLOOMFIELD AVE | | | | WINDSOR CT | 06095-2709 | |
| WILLIAM E BEHNING | | 102 S WORTH | | | | INDIANAPOLIS IN | 46241-1240 | |
| WILLIAM E BEHNING & | PATRICIA B BEHNING JT TEN | 102 S WORTH | | | | INDIANAPOLIS IN | 46241-1240 | |
| WILLIAM E BEILER | | 20989 CUBBAGE POND RD | | | | LINCOLN DE | 19960-2719 | |
| WILLIAM E BELL | | RR 2 BOX 230 | | | | ONA WV | 25545-9651 | |
| WILLIAM E BELLVILLE | | 2072 S M-65 | | | | WHITTEMORE MI | 48770-9798 | |
| WILLIAM E BENNETT | | 5228 SAUNDERSVILLE RD | | | | OLD HICKORY TN | 37138-1128 | |
| WILLIAM E BENTON & | SUSAN M BENTON TR | UA 03/02/1990 | BENTON FAMILY TRUST | 9819 ARMLEY AVE | | WHITTIER CA | 90604-1011 | |
| WILLIAM E BERTRAM | | 15150 CHEROKEE DR | | | | ROGERS MN | 55374-9038 | |
| WILLIAM E BERTRAM & | CANDACE BERTRAM JT TEN | 15150 CHEROKEE DR | | | | ROGERS MN | 55374-9038 | |
| WILLIAM E BEVAN | | 3569 LAKEVIEW RD | | | | ORTONVILLE MI | 48462-9278 | |
| WILLIAM E BEVAN & | WAVA M BEVAN JT TEN | 3569 LAKEVIEW RD | | | | ORTONVILLE MI | 48462-9278 | |
| WILLIAM E BEYERLE | | 1201 DE BREMOND DR | | | | ROSWELL NM | 88201-1111 | |
| WILLIAM E BEYERLE & | LINDA D BEYERLE JT TEN | 1201 DE BREMOND DR | | | | ROSWELL NM | 88201-1111 | |
| WILLIAM E BIDELL SR | | 153 WEST COURT STREET APT 3 | | | | WARSAW NY | 14569 | |
| WILLIAM E BIDWELL | | 330 CENTENNIAL DR | | | | VIENNA OH | 44473-9659 | |
| WILLIAM E BISHOP | | 12415 HWY 72 W | | | | ATHENS AL | 35611-9367 | |
| WILLIAM E BLANKEN | | 65 MAC ARTHUR AVE | | | | SAYREVILLE NJ | 08872-1028 | |
| WILLIAM E BODINE | | 2807 ROYAL PALM DR | | | | EDGEWATER FL | 32141-5620 | |
| WILLIAM E BOETTCHER | | 6301 PONDEROSA NE | | | | ALBUQUERQUE NM | 87110 | |
| WILLIAM E BOOTHE | | 121 MEDFORD RD | | | | MATTYDALE NY | 13211-1827 | |
| WILLIAM E BORUM | | 453 DUNHAM AVE | | | | MT VERNON NY | 10553-2005 | |
| WILLIAM E BOWERS III | | 621 TIMOTHY DRIVE | | | | FRANKFORT KY | 40601 | |
| WILLIAM E BOWMAN | | 5949 MENDENHALL RD | | | | INDIANAPOLIS IN | 46221-4424 | |
| WILLIAM E BOWMAN | | 1515 E ALTO ROAD | | | | KOKOMO IN | 46902-4405 | |
| WILLIAM E BOWSER | | 3551 TURRET GREEN DRIVE | | | | TOLEDO OH | 43607-2639 | |
| WILLIAM E BRACE & | HAZEL T BRACE JT TEN | 4121 EDMORE | | | | WATERFORD MI | 48329-3815 | |
| WILLIAM E BRADY & | SARAH A BRADY JT TEN | 10 BURCH DR | | | | MORRIS PLAINS NJ | 07950-2113 | |
| WILLIAM E BRITTON & | BETTY BRITTON BROOKS JT TEN | 308 NORTH PINETTA DR | | | | RICHMOND VA | 23235-4918 | |
| WILLIAM E BROWN | | 2743 WEST 17TH 36 | | | | MARION IN | 46953-9425 | |
| WILLIAM E BROWN | | 5061 ROSSWAY DR | | | | FLINT MI | 48506-1527 | |
| WILLIAM E BROWN JR | | 427 ZIMMERMAN BLVD | | | | TONAWANDA NY | 14223-1115 | |
| WILLIAM E BRY & | BARBARA BRY JT TEN | 24 AVENEL WAY | | | | LONG BRANCH NJ | 07740-7314 | |
| WILLIAM E BUCZEK & | CAROL E BUCZEK JT TEN | 4495 TORREY RD | | | | FLINT MI | 48507-3437 | |
| WILLIAM E BUDDLE | | HC 1 3232D | | | | MANISTIQUE MI | 49854-9541 | |
| WILLIAM E BUNNEY | | 737 KENDALL DR | | | | LAGUNA BEACH CA | 92651-4109 | |
| WILLIAM E BURNHAM | | 645 W OYSTER RD | | | | ROSE CITY MI | 48654-9549 | |
| WILLIAM E BURPEAU | | 2 DRESDEN WAY | | | | LONDONDERRY NH | 03053-2928 | |
| WILLIAM E BURTON JR | | 708 CHEROKEE ST | | | | TALLADEGA AL | 35160-3006 | |
| WILLIAM E BUSCHE JR & | JANET L BUSCHE JT TEN | 5025 W NIGHTHAWK WAY | | | | TUCSON AZ | 85742-9498 | |
| WILLIAM E BUSTA | | 2304 N ST JAMES PARKWAY | | | | CLEVELAND HGTS OH | 44106-3610 | |
| WILLIAM E BUTCHER | | 9332 E CANFIELD | | | | DETROIT MI | 48214-1461 | |
| WILLIAM E BUTLER | | 4470 CLAIRBORNE WAY | | | | INDIANAPOLOS IN | 46228 | |
| WILLIAM E BUTLER | | 5454 VROOMAN RD | | | | JACKSON MI | 49201-9379 | |
| WILLIAM E BUYRN | | 345 SIGN PINE ROAD | | | | CHESAPEAKE VA | 23322-2293 | |
| WILLIAM E BYNUM | | 15102 GREENVIEW | | | | DETROIT MI | 48223-2354 | |
| WILLIAM E CAGE | | 162 CHEROKEE ROAD | | | | HENDERSONVILLE TN | 37075-3756 | |
| WILLIAM E CAGE & | MARGARET B CAGE JT TEN | 162 CHEROKEE RD | | | | HENDERSONVILLE TN | 37075-3756 | |
| WILLIAM E CAIN | | 9788 N CO RD 800 W | | | | DALEVILLE IN | 47334-9508 | |
| WILLIAM E CAMERON & | BETTY M CAMERON JT TEN | 315 E 1600 S | | | | BOUNTIFUL UT | 84010-4011 | |
| WILLIAM E CAMPBELL | | 124 WIRE LINE RD | | | | CARO MI | 48723-9517 | |
| WILLIAM E CANTWELL & | MICKEY J CANTWELL JT TEN | 162 KEYSTONE CROSSING DRIVE | O'FALLON | | | O FALLON MO | 63368-7078 | |
| WILLIAM E CARPENTER JR | | 13124 WEBSTER ROAD | | | | CLIO MI | 48420-8238 | |
| WILLIAM E CARR JR & | MARY E CARR JT TEN | 4425 HIGHWAY E | | | | NEW HAVEN MO | 63068-2322 | |
| WILLIAM E CARRELL | | 2319 SHADY LANE | | | | ANDERSON IN | 46011-2811 | |
| WILLIAM E CARRELL & | MARY M CARRELL JT TEN | 2319 SHADY LANE | | | | ANDERSON IN | 46011-2811 | |
| WILLIAM E CARTER | | 6201 COUNTY ROAD 196 | | | | DANVILLE AL | 35619-9793 | |
| WILLIAM E CARTER JR | | 1855 CHAPELWOOD BLVD | | | | MANSFIELD OH | 44907-2205 | |
| WILLIAM E CARTER JR | | 26535 W 90TH ST | | | | LENEXA KS | 66227-4058 | |
| WILLIAM E CATHEY | | 215 OTTER LN | | | | BENTON KY | 42025 | |
| WILLIAM E CAVEY | | 2035 DEERING AVE | | | | BALTO MD | 21230-1425 | |
| WILLIAM E CHADWICK | | 1730 PEBBLE BEACH DRIVE | | | | VIENNA VA | 22182-2334 | |
| WILLIAM E CHAPMAN | | BOX 178 | | | | NELSON GA | 30151-0178 | |
| WILLIAM E CHRISTY | | 3129 PELHAM PL E | | | | DOYLESTOWN PA | 18901-1858 | |
| WILLIAM E CLARK | | 3801 LUDWIG | | | | OXFORD MI | 48371-1420 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM E CLARK | | 4637 TABLE MOUNTAIN ROAD | | | | PALMDALE CA | 93552-3752 | |
| WILLIAM E CLEWIS JR | | 10108 BERKELEY FOREST LN | | | | CHARLOTTE NC | 28277-9502 | |
| WILLIAM E CLIFTON & | GERALD H MIRACLE TR | UA 05/18/2007 | WILLIAM E CLIFTON LIVING TRU | 506 PINE HILL RD | | PLEASANT VL'Y NY | 12569 | |
| WILLIAM E COBB | | 579 LEVANS RD | | | | TEMPLE GA | 30179-4114 | |
| WILLIAM E COLE | | 4401 TALCOTT DRIVE | | | | DURHAM NC | 27705-6130 | |
| WILLIAM E COLEMAN | TR UA 02/05/76 WILLIAM E & | JUNE J COLEMAN TRUST | 349 EUCLID | | | SANTA MONICA CA | 90402-2117 | |
| WILLIAM E COLEMAN JR | | 4302 WRANGLER DRIVE | | | | WICHITA FALLS TX | 76306-4616 | |
| WILLIAM E COLLINS | | 945 WOODLAND AVE | | | | PLAINFIELD NJ | 07060-3111 | |
| WILLIAM E COLLINS | | 2023 DELAWARE AVE | | | | WILMINGTON DE | 19806-2207 | |
| WILLIAM E COLLINS & | DOROTHY A COLLINS JT TEN | 23851 ANDREW BLVD | | | | FLAT ROCK MI | 48134-9316 | |
| WILLIAM E CONNER | | 458 BOYDS CORNER RD | | | | MIDDLETOWN DE | 19709-9743 | |
| WILLIAM E CONNORS | TR UA 03/19/94 | 975 LANGLEY DR | | | | ROCHESTER HILLS MI | 48309-1504 | |
| WILLIAM E COOPER JR | | 526 BAYARD STREET | | | | IONIA MI | 48846-1802 | |
| WILLIAM E CRAVEN JR | TR JEAN S CRAVEN TRUST | UA 04/29/06 | 771 ARBOUR DR | | | NEWARK DE | 19713-1207 | |
| WILLIAM E CRAVEN JR | TR UA 10/11/01 | WILLIAM E CRAVEN JR REVOCABLE | TRUST | 771 ARBOUR DR | | NEWARK DE | 19713-1207 | |
| WILLIAM E CROMMETT | | 10087 MAUGHAN TRL | | | | SENECA SC | 29672-6940 | |
| WILLIAM E CUMMINS | | PO BOX 784 | | | | RAVENSDALE WA | 98051 | |
| WILLIAM E CUNNINGHAM | | 2609 SE 40TH | | | | OKLAHOMA CITY OK | 73129-8520 | |
| WILLIAM E CUNNINGHAM & | BERNICE M CUNNINGHAM JT TEN | 3643 STOCKTON ROAD | | | | PORT CHARLOTTE FL | 33953-5722 | |
| WILLIAM E CUNNINGHAM & | PATRICIA M CUNNINGHAM JT TEN | 1623 W WINNEBAGO DR | | | | PEORIA IL | 61614-4070 | |
| WILLIAM E CUNNINGHAM JR | CUST COLLEEN N CUNNINGHAM UGM | 56 SUNSET RD | | | | BAYSHORE NY | 11706-7849 | |
| WILLIAM E CUNNINGHAM JR | CUST JACLYN C CUNNINGHAM UGMA | 56 SUNSET RD | | | | BAYSHORE NY | 11706-7849 | |
| WILLIAM E CUNNINGHAM JR | CUST WILLIAM P CUNNINGHAM UGM | 56 SUNSET RD | | | | BAYSHORE NY | 11706-7849 | |
| WILLIAM E D JANTZEN | | 23 HANCOCK RD | | | | HINGHAM MA | 02043-3646 | |
| WILLIAM E DADE | | 1310 CHICAGO DRIVE | | | | FRIENDSHIP WI | 53934-9027 | |
| WILLIAM E DALTON | | 4302 KENDALE RD | | | | COLUMBUS OH | 43220-4142 | |
| WILLIAM E DALY | CUST BRIAN W | DALY UGMA MA | 10-A UNICORN AVE | | | STONEHAM MA | 02180-3026 | |
| WILLIAM E DANALDS & | LILLIAN L DANALDS JT TEN | 9039 TRACY TRAIL | | | | PARMA OH | 44130-5249 | |
| WILLIAM E DANIEL | | 7509 BRUSHFIELD CT | APT D | | | ROSEDALE MD | 21237-3630 | |
| WILLIAM E DANOS | | 15046 HEYER AVE | | | | LIVONIA MI | 48154-4869 | |
| WILLIAM E DAVIS | | 2640 N WILKINS RD | | | | SWANTON OH | 43558-9368 | |
| WILLIAM E DAVIS | | 6013 HAVERHILLDR | | | | LANSING MI | 48911-4813 | |
| WILLIAM E DAWSON | | 52426 LIBERTY MILLS CT | | | | GRANGER IN | 46530-7419 | |
| WILLIAM E DEICHMAN & | GERALDINE E DEICHMAN TEN COM | TRUSTEES UA DEICHMAN FAMILY | TRUST DTD 08/19/91 | 8459 LUXOR | | DOWNEY CA | 90241-5119 | |
| WILLIAM E DENTON | | 8021 CHRISTIAN COURT APT 210 | | | | LOUISVILLE KY | 40222 | |
| WILLIAM E DEXTER | | 114 MCIGS LANE | | | | MOORESVILLE NC | 28117 | |
| WILLIAM E DEXTER LIFE TEN | UW MARY M DEXTER | A JORDAN & J E DEXTER & J R | DEXTER & C DEXTER REMAINDI | 161 NILE CREEK J | | MOORESVILLE NC | 28117-8853 | |
| WILLIAM E DICKISON & | DELPHINE P DICKISON JT TEN | 8958 WEST EDMANDS ROAD | | | | BRIMLEY MI | 49715-9287 | |
| WILLIAM E DIEMERT | | 5085 ROBINHOOD DR | | | | WILLOUGHBY OH | 44094-4389 | |
| WILLIAM E DIETZ II | | 2346 CEDARWOOD RD | | | | MINNETONKA MN | 55305-3137 | |
| WILLIAM E DITTY | | 722 W WASHINGTON | | | | BRADFORD PA | 16701-2635 | |
| WILLIAM E DORMAN | | 8040 BLUE HERON DR | | | | CANFIELD OH | 44406-9165 | |
| WILLIAM E DORSETT | | 14021 BRONC PEN LN | | | | HASLET TX | 76052-2934 | |
| WILLIAM E DOWNARD & | BEVERLY A DOWNARD JT TEN | 8278 MADRID BLVD | | | | WAYNESVILLE OH | 45068 | |
| WILLIAM E DUFF JR | | 7411 S HURON RIVER DR | | | | SOUTH ROCKWOOD MI | 48179 | |
| WILLIAM E DUNN | | 3 CAREFREE LN | | | | HILTON NY | 14468-9326 | |
| WILLIAM E EDGAR & | FLORA E EDGAR JT TEN | 29 KING GEORGE III DRIVE | | | | FLINT MI | 48507 | |
| WILLIAM E EDSTROM | | 7163 PENINSULA ROAD | | | | PRESQUE ISLE MI | 54557 | |
| WILLIAM E EDWARDS SR | | 24421 E 740 RD | | | | WAGONER OK | 74467-7579 | |
| WILLIAM E EGGERT | | 7303 HAWTHORNE | | | | WOODRIDGE IL | 60517-2325 | |
| WILLIAM E EIKELBERG | | 1600 CRANBROOK | | | | SAGINAW MI | 48603-4483 | |
| WILLIAM E EISENMAN | | 32639 VALLEY RIDGE DR | | | | BEVERLY HILLS MI | 48025-2530 | |
| WILLIAM E ELA | | 11337 KYLE ROAD | | | | GARRETSVILLE OH | 44231-9720 | |
| WILLIAM E ELLWANGER 3RD | | 469 JASMINE | | | | LAGUNA BEACH CA | 92651-1615 | |
| WILLIAM E EMRICK | | 60 APPLE DRIVE | | | | FARMERSVILLE OH | 45325-1001 | |
| WILLIAM E EMRICK & | ILA JO EMRICK JT TEN | 60 APPLE DRIVE | | | | FARMERSVILLE OH | 45325-1001 | |
| WILLIAM E ESTES | ATTN BILL ESTES CHEVROLET | 4105 W 96TH ST | | | | INDIANAPOLIS IN | 46268-1112 | |
| WILLIAM E EVANS | | 7208 OLD POND DRIVE | | | | CLARKSTON MI | 48348-4101 | |
| WILLIAM E FANN & | VIRGINIA J FANN JT TEN | 10602 TARLETON | | | | HOUSTON TX | 77024-3111 | |
| WILLIAM E FAY | | 613 DOTY ST | | | | EDGERTON WI | 53534-1518 | |
| WILLIAM E FILLMAN | | 16364 COUNTY RD 149 | | | | DEFIANCE OH | 43512-9314 | |
| WILLIAM E FINTON | | 3722 RISEDORPH | | | | FLINT MI | 48506-3128 | |
| WILLIAM E FOLEY | | 1418 E 7TH ST | | | | ANDERSON IN | 46012-3421 | |
| WILLIAM E FOSTER | | 1721 WENDLER AVE SW | | | | WYOMING MI | 49509-1391 | |
| WILLIAM E FOUTS | | 1298 HWY 140 NW | | | | ADAIRSVILLE GA | 30103-4703 | |
| WILLIAM E FRANER | | 4104 SPRINGBORO DR | | | | LEBANON OH | 45036-9607 | |
| WILLIAM E FROST | | 9009 SCOTSMAN DR | | | | AUSTIN TX | 78750-3581 | |
| WILLIAM E FURGUSON | | 4545 ENNISMORE | | | | CLARKSTON MI | 48346-3614 | |
| WILLIAM E GABLE | | 3577 SILVER GATE PLACE | | | | SAN DIEGO CA | 92106-3332 | |
| WILLIAM E GALLOWAY | | 6689 ENGLE RD | | | | MIDDLEBURGH HTS OH | 44130-7905 | |
| WILLIAM E GALLOWAY | | 35638 BUXTON DR | | | | STERLING HEIGHTS MI | 48310-7402 | |
| WILLIAM E GANGWER | | 17722 RD 168 | | | | PAULDING OH | 45879-9037 | |
| WILLIAM E GANLEY | | 61-35 184TH ST | | | | FRESH MEADOWS NY | 11365-2116 | |
| WILLIAM E GANNON & | MARTHA L GANNON JT TEN | 5796 E LAKE RD | | | | CONESUS NY | 14435-9774 | |
| WILLIAM E GARDNER | | 27 NURSERY LN | | | | VALATIE NY | 12184-5207 | |
| WILLIAM E GATELEY | | 212 REDRUTH AVE | | | | CLAWSON MI | 48017-1995 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E GAYGEN | | 132 NO ADAM ST | | | | LOCKPORT NY | 14094-2418 | |
| WILLIAM E GEIGER | | 25635 MIDDLEPOINT AV | | | | MONEE IL | 60449-8606 | |
| WILLIAM E GENTNER III | | 226 PORTER CIRCLE | | | | COLUMBIA TN | 38401-2246 | |
| WILLIAM E GIBSON | | 9003 SWEETWATER | | | | DALLAS TX | 75228-5152 | |
| WILLIAM E GIESELMAN | CUST TORRE W GIESELMAN UGMA MI | 928 ASPEN DR | | | | ROCHESTER MI | 48307-1005 | |
| WILLIAM E GILLESPIE | | CLAREMONT GDNS APT 93 | | | | OSSINING NY | 10562 | |
| WILLIAM E GIRARD | | 479 RUSSELL WOODS | | | | TECUMSEH ON  N8N 3S6 | | CANADA |
| WILLIAM E GOLDENBOGEN | | 8038 LONG ISLAND CT | | | | FAIR HAVEN MI | 48023-2456 | |
| WILLIAM E GOODELL | | 136A ARCH ST #241 | | | | KEENE NH | 03431 | |
| WILLIAM E GOODWIN | | 53596 DRYDEN | | | | SHELBY TWP MI | 48316-2410 | |
| WILLIAM E GOTTSCHALK & | LINDA J GOTTSCHALK JT TEN | 763 E VALLEY DR | | | | BONITA SPRINGS FL | 34134-7434 | |
| WILLIAM E GOUSE & | SHIRLEY E GOUSE JT TEN | 114 THERESA DR | | | | MULLICA HILL NJ | 08062-2105 | |
| WILLIAM E GREEN | | 319 BETHLEHEM RIDGE RD O | | | | PICKENS SC | 29671-9422 | |
| WILLIAM E GRIER | | 5604 LAKE ACWORTH DR | | | | ACWORTH GA | 30101-5013 | |
| WILLIAM E GRIFFITH | | 4935 S SPENCER DR B | | | | GENEVA OH | 44041-9443 | |
| WILLIAM E HABERSHAM | | 21421 RIDGEDALE ST 608 | | | | OAK PARK MI | 48237-2785 | |
| WILLIAM E HAGER | | 5556 STEWART ROAD | | | | CINCINNATI OH | 45227-1249 | |
| WILLIAM E HAINLINE & | SARAH A HAINLINE JT TEN | 42 THIRTEEN COLONIES LANE | | | | FLINT MI | 48507-3855 | |
| WILLIAM E HALL & | ADELE HALL JT TEN | 2700 N MAPLE ISLAND RD | | | | TWIN LAKE MI | 49457 | |
| WILLIAM E HAMILTON | | 7006 OAK POINT DRIVE | | | | MIDDLEBORO MA | 02346-5377 | |
| WILLIAM E HAMILTON | | 107 LEE NE AV 3 | | | | LIVE OAK FL | 32064-2739 | |
| WILLIAM E HANAUER | | 1413 CROSS BAY BLVD | | | | BROAD CHANNEL NY | 11693 | |
| WILLIAM E HANKS JR & | DORA G HANKS JT TEN | 1008 FOREST BROOK DR | | | | BIRMINGHAM AL | 35226 | |
| WILLIAM E HARPER | | 470 CLASSON AV 2 | | | | BROOKLYN NY | 11238-2501 | |
| WILLIAM E HARTLEY | | 10185 FORESTEDGE LN | | | | MIAMISBURG OH | 45342-5233 | |
| WILLIAM E HARVEY & | ELLIOTT R HARVEY JT TEN | 1055 S SUCCESS AVE | | | | LAKELAND FL | 33803-1369 | |
| WILLIAM E HATTABAUGH | | 966S CO RD 740W | | | | MEDORA IN | 47260 | |
| WILLIAM E HAYS | | 2480 E HILL RD | | | | GRAND BLANC MI | 48439-5064 | |
| WILLIAM E HAYS JR | | 6015 PRESTON HWY | | | | LOUISVILLE KY | 40219-1317 | |
| WILLIAM E HEALEY | | 245 NOVA ALBION WAY | | | | SAN RAFAEL CA | 94903-3539 | |
| WILLIAM E HECK | | 19512 HIGHWAY 71 SOUTH | | | | GREENWOOD AR | 72936-8003 | |
| WILLIAM E HECK & | MARJORIE E HECK JT TEN | 19512 HWY 71 S | | | | GREENWOOD AR | 72936 | |
| WILLIAM E HELLMAN | | 248 DOYLE AVENUE | | | | BROOKVILLE OH | 45309-1531 | |
| WILLIAM E HERING | | 23233 #30 MILE RD | | | | RAY MI | 48096 | |
| WILLIAM E HERROLD | | 1321 W DESERT DEW PL | | | | TUCSON AZ | 85737-9293 | |
| WILLIAM E HICKMAN | | 1650 COLVILLE ROAD | | | | PARIS KY | 40361-9360 | |
| WILLIAM E HICKS JR & | MARY R HICKS JT TEN | STAR RTE 4 BOX 12A | | | | ROMNEY WV | 26757 | |
| WILLIAM E HINTON | | RR 2 241 | | | | CLINTON MO | 64735-9203 | |
| WILLIAM E HOGAN | | 1712 CRIMSON DR | | | | TROY MI | 48083-5536 | |
| WILLIAM E HOLLENBECK | | 7368 LOBDELL ROAD | | | | LINDEN MI | 48451 | |
| WILLIAM E HOLLER 3RD | | 2121 HONTOON ROAD | ROUTE 6 | | | DELAND FL | 32720-4308 | |
| WILLIAM E HOLLIS & | DELORES A HOLLIS JT TEN | 7275 STILLER RD | | | | FLOYDS KNOBS IN | 47119-9208 | |
| WILLIAM E HORTON III | | 4380 SWAFFER RD | | | | VASSAR MI | 48768-9288 | |
| WILLIAM E HOSKIN & | GLENNA B HOSKIN | TR | WILLIAM E HOSKIN & GLENNA B | HOSKIN REV TRUST UA 2-8 | 25333 126TH AVE | KENT WA | 98031 | |
| WILLIAM E HOUGH & | JOYCE HOUGH JT TEN | 379 MINNESOTA BLVD | | | | ROSEBURG OR | 97470-9747 | |
| WILLIAM E HOWINGTON | | 2161 NAPOLEON | | | | INDIANAPOLIS IN | 46203-3910 | |
| WILLIAM E HUNT | | BOX 1256 PINE ST | | | | PEMBROKE NC | 28372-1256 | |
| WILLIAM E HUWYLER | | 29 GUEST DRIVE | | | | MORGANVILLE NJ | 07751-1473 | |
| WILLIAM E IMBUR | | 1131 STATE STREET | | | | VERILION OH | 44089 | |
| WILLIAM E JACOBS | | 1825 HICKORYTREE DR | | | | HARTSVILLE SC | 29550-7408 | |
| WILLIAM E JAMES JR | | 1173 E PHIL-ELLENA ST | | | | PHILA PA | 19150-3118 | |
| WILLIAM E JEWELL | | 1009 GRATIOT ST | | | | SAGINAW MI | 48602 | |
| WILLIAM E JOHNSON | | 956 MARYLAND | | | | WARREN OH | 44483-3120 | |
| WILLIAM E JOHNSON | | 3850 18 MILE RD | | | | BARRYTON MI | 49305-9758 | |
| WILLIAM E JOHNSON | | 33180 MARIES ROAD 503 | | | | DIXON MO | 65459-7431 | |
| WILLIAM E JONES | | 214 VICKERY LANE | | | | MARION IN | 46952-3007 | |
| WILLIAM E JORDAN | | 213 JEFFERSON AVE | | | | NEW CASTLE DE | 19720-2503 | |
| WILLIAM E JORDAN JR & | CHLORIS I JORDAN JT TEN | 304 RENO RD | | | | WOODLAND WA | 98674-9607 | |
| WILLIAM E JOSEPH | | 141 SABRE PARK | | | | NIAGRA FALLS NY | 14304-1781 | |
| WILLIAM E JUSTICE JR | | 2464 OLD COLOMBIA ROAD | | | | LEWISBURG TN | 37091-6839 | |
| WILLIAM E KANSIER | | 178 S E CROSSPOINT DRIVE | | | | PORT SAINT LUCIE FL | 34983-3161 | |
| WILLIAM E KANSIER & | GLORIA J KANSIER JT TEN | 178 S E CROSSPOINT DRIVE | | | | PORT SAINT LUCIE FL | 34983-3161 | |
| WILLIAM E KAUFMAN & | NATHALIE L KAUFMAN JT TEN | 1707 GREAT PLAIN AVE | | | | NEEDHAM MA | 02492-1243 | |
| WILLIAM E KEENAN OR | | 461 DEERWOOD AVE | | | | ORLANDO FL | 32825-8009 | |
| WILLIAM E KEENEY | | HC 82 BOX 230 | | | | MARLINTON WV | 24954-9526 | |
| WILLIAM E KEIST | | 8212 FERN BLUFF AVE | | | | ROUND ROCK TX | 78681-3409 | |
| WILLIAM E KELLEY JR | | 1272 BRAMLEY CT | | | | DAYTON OH | 45414-3185 | |
| WILLIAM E KILIAN | | 4 NORTON COURT | | | | BLUFFTON SC | 29910-4456 | |
| WILLIAM E KIMBLE AS | CUSTODIAN FOR MARK KIMBLE | U/THE ARIZONA UNIFORM GIFTS | TO MINORS ACT | 2701 EAST KING STREET | | TUCSON AZ | 85716-1049 | |
| WILLIAM E KISHTON & | MARIAN H KISHTON JT TEN | 6708 VILLA HERMOSA | | | | EL PASO TX | 79912-1724 | |
| WILLIAM E KLEIN & | SUSAN C KLEIN JT TEN | 843 WINDSONG LOOP | | | | WETUMPKA AL | 36093-3076 | |
| WILLIAM E KLUTH | | 15471 OAK DRIVE | | | | LIVONIA MI | 48154-3422 | |
| WILLIAM E KNOCK | | | | | | DAVIS SD | 57021 | |
| WILLIAM E KOCH & | MARK R KOCH & | CAROLYN A WEISMAN JT TEN | 7104 S VILLANOVA DR | | | ST LOUIS MO | 63123-1624 | |
| WILLIAM E KOSHOREK | | 7588 CLIPPERT | | | | TAYLOR MI | 48180-2568 | |
| WILLIAM E KOSTER | | 1800 MAPLEROW N W | | | | GRAND RAPIDS MI | 49544-2225 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E KOTOWICZ & | MICHELE E KOTOWICZ JT TEN | 2104 DORSET | | | | ANN ARBOR MI | 48104-2604 | |
| WILLIAM E KRAMER | | 4168 MOLANE ST | | | | TROTWOOD OH | 45416 | |
| WILLIAM E KRAMP | | 6109 PROSPECT ST | | | | NEWFANE NY | 14108-1310 | |
| WILLIAM E KRENTZ | | 223 VIENNA CT | | | | HOUGHTON LAKE MI | 48629-9549 | |
| WILLIAM E KRIBBS | | 2533 VALLEYWOOD AVE N E | | | | MASSILLON OH | 44646-4942 | |
| WILLIAM E KRUEGER | | 8296 HIDDENCREEK DR | | | | FLUSHING MI | 48433-9430 | |
| WILLIAM E KUEHN JR | | 224 GLASTONBURY ST | | | | MUNSTER IN | 46321 | |
| WILLIAM E LA HAIE & | SHARRON M LA HAIE JT TEN | 1315 S FIRST AVE | | | | ALPENA MI | 49707-3615 | |
| WILLIAM E LADRACH | | 1011 WINWOOD DR | | | | CARY NC | 27511-4340 | |
| WILLIAM E LAMB | | 230 ETLER DRIVE | | | | CRESTLINE OH | 44827-1951 | |
| WILLIAM E LAMB | | 9585 S UNION RD | | | | MIAMISBURG OH | 45342-4601 | |
| WILLIAM E LANG | | PO BOX 39 | | | | SHILOH TN | 38376-0039 | |
| WILLIAM E LAPOINT | | 2531 CO RD 47 | | | | WINTHROP NY | 13697 | |
| WILLIAM E LAPOINTE | | 9043 N LAWNDALE DR | | | | TUCSON AZ | 85743 | |
| WILLIAM E LARK | | 6248 GREENLEAF RD | | | | RAVENNA OH | 44266-9265 | |
| WILLIAM E LEACH | | 3707 HAVEN AVE | | | | FREMONT CA | 94538-5543 | |
| WILLIAM E LEATHERLAND | | 190 FREGOE RD | | | | MASSENA NY | 13662-3219 | |
| WILLIAM E LEDBETTER | | 9401 W C R 380 N | | | | GASTON IN | 47342 | |
| WILLIAM E LEE FULLER | | 5403 OLEKSYN DRIVE | | | | FLINT MI | 48504-1041 | |
| WILLIAM E LEUGERS | | 960 CORLISS AVE | | | | HAMILTON OH | 45011-4444 | |
| WILLIAM E LEWIS | | 108 E FRANKLIN | | | | GRATIS OH | 45330 | |
| WILLIAM E LEWIS | | 4148 N GALE | | | | DAVISON MI | 48423-8951 | |
| WILLIAM E LITKENHOUS & | CAROLINE S LITKENHOUS JT TEN | 2509 WINDWOOD DRIVE | | | | BEDFORD IN | 47421-3957 | |
| WILLIAM E LLOYD & | JANET E LLOYD JT TEN | 110 DALAKER DR | APT 220 | | | ROCHESTER NY | 14624 | |
| WILLIAM E LOCK & | STEPHANIE LOCK JT TEN | 41 YORKTOWN RD | | | | MOUNTAIN TOP PA | 18707-2242 | |
| WILLIAM E LOGUE & | ROSALIE LOGUE JT TEN | 1779 COUNTY HIGHWAY D | | | | MINERAL POINT WI | 53565 | |
| WILLIAM E LONGMORE JR | | BOX 765 | | | | SWANSEA SC | 29160-0765 | |
| WILLIAM E LOTT | CUST ANN LOTT UTMA OH | 1310 BRIARCLIFF SE | | | | GRAND RAPIDS MI | 49546-9679 | |
| WILLIAM E LOTT | CUST ELIZABETH LOTT UTMA OH | 1310 BRIARCLIFF SE | | | | GRAND RAPIDS MI | 49546-9679 | |
| WILLIAM E LOTT | CUST KATHLEEN | LOTT UTMA OH | 1310 BRIARCLIFF SE | | | GRAND RAPIDS MI | 49546-9679 | |
| WILLIAM E LOTT JR | | 1310 BRIARCLIFF DR SE | | | | GRAND RAPIDS MI | 49546-9679 | |
| WILLIAM E LOVELESS | | 7956 VINEYARD LAKE RD N | | | | JACKSONVILLE FL | 32256-1478 | |
| WILLIAM E LUCIUS | | 795 BLAIRMONT LN | | | | LAKE MARY FL | 32746-7029 | |
| WILLIAM E LYDELLE | | 110 CUMBERLAND BLUE TR | | | | HENDERSONVILLE TN | 37075-7703 | |
| WILLIAM E MACBRIEN & | NORMA S MACBRIEN JT TEN | 24 LAKESIDE DRIVE | | | | BELMONT NH | 03220-3825 | |
| WILLIAM E MAGGS & | JUNE V MAGGS JT TEN | 7 GUILFORD WAY | | | | PITTSFORD NY | 14534-2950 | |
| WILLIAM E MALONE | | 6448 BRAY ROAD | | | | FLINT MI | 48505-1813 | |
| WILLIAM E MANEY | APT 2-F | 1030 EAST WHITNEY ROAD | | | | FAIRPORT NY | 14450-1152 | |
| WILLIAM E MANIGAULT | | 70 W LACLEDE | | | | YOUNGSTOWN OH | 44507-1424 | |
| WILLIAM E MARION | | 9349 E O'AVE | | | | KALAMAZOO MI | 49048-9671 | |
| WILLIAM E MARR | | 25 RAINTREE TRAIL | | | | LEBANON OH | 45036-1476 | |
| WILLIAM E MARTI | | 3106 W NELSON | | | | MIDLAND MI | 48640-3345 | |
| WILLIAM E MARTIN | | 23044 VALERIE | | | | SOUTH LYON MI | 48178-1632 | |
| WILLIAM E MASKER SR & | MIRIAM P MASKER JT TEN | PO BOX 920 | | | | CHIPLEY FL | 32428-0920 | |
| WILLIAM E MASPERO | | 703 87TH ST | | | | DALY CITY CA | 94015-3606 | |
| WILLIAM E MASSEY | | 322 GRAN AVE | | | | BIRMINGHAM AL | 35209-4120 | |
| WILLIAM E MASTERSON | | 18932 RIVERBEND LOOP | | | | FOLEY AL | 36535 | |
| WILLIAM E MASTERSON & | NANCY A MASTERSON JT TEN | 9609 WESTGATE CIRCLE | | | | PENSACOLA FL | 32507 | |
| WILLIAM E MATTISON | | 501 SLATERS LN 5 | | | | ALEXANDRIA VA | 22314-1114 | |
| WILLIAM E MAVILLE | | 61 TEAKWOOD DR | | | | ROCHESTER NY | 14609-1117 | |
| WILLIAM E MAZZETTI & | LORRAINE H MAZZETTI JT TEN | 1655 W DAVISON LAKE RD | | | | OXFORD MI | 48371-1306 | |
| WILLIAM E MC COY | | 31 MAIDSTONE PL | | | | SOUTHAMPTON NJ | 08088 | |
| WILLIAM E MC CURDY JR | | 13511 CONWAY RD | | | | ST LOUIS MO | 63141-7231 | |
| WILLIAM E MC ENERNEY JR & | VIRGINIA K MC ENERNEY JT TEN | 1573 NEWCOMER RD | | | | WORTHINGTON OH | 43235-1125 | |
| WILLIAM E MC HUGH TEN ALEXANDER | | COURT | | | | REHOBOTH DE | 19971 | |
| WILLIAM E MC KANDRES | | 11432 KENNEBEC STREET | | | | DETROIT MI | 48205-3248 | |
| WILLIAM E MC LAUGHLIN | | 1641 WHITE OAK CR 2-C | | | | MUNSTER IN | 46321 | |
| WILLIAM E MCCABE & | HELEN B MCCABE JT TEN | 102 VICTORIA ST | | | | CENTERVILLE MA | 02632-2046 | |
| WILLIAM E MCCLEARY | | 306 CENTRAL PARKWAY S E | | | | WARREN OH | 44483-6211 | |
| WILLIAM E MCCLEOD & | BETTY C MCCLEOD JT TEN | 4109 BYRNES BLVD | | | | FLORENCE SC | 29506-8334 | |
| WILLIAM E MCDONALD JR & | MARY ANN E MCDONALD JT TEN | 2900 RIVERWOODS NE | | | | ROCKFORD MI | 49341-8592 | |
| WILLIAM E MCKENNA | | 39502 STATE HWY 225 | | | | BAY MINETTE AL | 36507-7019 | |
| WILLIAM E MCNISH | | 6353 OLIVER RD | | | | FOSTORIA MI | 48435-9621 | |
| WILLIAM E MEDCALF JR | | 971 MARCH ST | | | | LAKE ZURICH IL | 60047-1449 | |
| WILLIAM E MENDE | | 4528 MANGROVE POINT RD | | | | BRADENTON FL | 34210 | |
| WILLIAM E MERRITT & | MAUDE C MERRITT JT TEN | 171 BUTTONWOOD DR | | | | MIAMI FL | 33149-1301 | |
| WILLIAM E MERRIWETHER | | 1603 MARION ST SW | | | | DECATUR AL | 35601-2736 | |
| WILLIAM E MILI | | 17413 ELSNER RD | | | | BARAGA MI | 49908-9144 | |
| WILLIAM E MILICH | | 17159 FULTON RD | | | | MARSHALLVILLE OH | 44645-9712 | |
| WILLIAM E MILLER | | 112 CONFER VISTA DR | APT 246 | | | UNIONTOWN PA | 15401-2264 | |
| WILLIAM E MILLER | | 2934 SOUTH LEAVITT | | | | WARREN OH | 44481-9119 | |
| WILLIAM E MILLER | | 135 OLIVE RD | | | | DAYTON OH | 45427-2054 | |
| WILLIAM E MILLER | | 319 JEFFERSON BL | | | | GREENFIELD IN | 46140-1856 | |
| WILLIAM E MILLER | | 1205 SOUTH AVERY DR | | | | MOORE OK | 73160-7026 | |
| WILLIAM E MILLER | | 4715 NE 76TH | | | | PORTLAND OR | 97218-4103 | |
| WILLIAM E MILLS | C/O EVELYN H MILLS | 570 SHOOP AVE | | | | DAYTON OH | 45407-1506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E MILLS & | KAREN G MILLS JT TEN | 420 LINVILLE RD | | | | MEDIA PA | 19063-5430 | |
| WILLIAM E MINK | | 5850 N RIVER BAY RD | | | | WATERFORD WI | 53185-3033 | |
| WILLIAM E MITCHELL | | 6043 BARTHOLOMEW DR | | | | HONEOYE NY | 14471-9532 | |
| WILLIAM E MITCHELL & | BEULAH F MITCHELL JT TEN | 3461 SHORE VIEW DR | | | | DECKERVILLE MI | 48427-9796 | |
| WILLIAM E MOLASKI | | 13485 N IRISH RD | | | | MILLINGTON MI | 48746-9222 | |
| WILLIAM E MONTGOMERY & | VIVIAN E MONTGOMERY JT TEN | PO BOX 518 | | | | SHOREHAM NY | 11786-0518 | |
| WILLIAM E MOONEY | | 1809 WOODSIDE DR | | | | ARLINGTON TX | 76013-4110 | |
| WILLIAM E MOORE | | 465 E HANLEY RD | | | | MANSFIELD OH | 44903-9042 | |
| WILLIAM E MORAN | | 5772 SADDLER RD | | | | CHASE MI | 49623 | |
| WILLIAM E MOSER JR | | 79 NIAGARA DR | | | | TOMS RIVER NJ | 08753-1604 | |
| WILLIAM E NAVE | | 4005 ALPINE DR | | | | ANDERSON IN | 46013-5005 | |
| WILLIAM E NERI & | MICHAEL NERI JT TEN | 3515 N OCONTO | | | | CHICAGO IL | 60634-3521 | |
| WILLIAM E NEWELL | | 22840 TIMBERLINE ROAD | | | | SOUTHFIELD MI | 48034-6561 | |
| WILLIAM E NEWELL & | ANNIE G NEWELL JT TEN | 22840 TIMBERLINE RD | | | | SOUTHFIELD MI | 48034-6561 | |
| WILLIAM E NEWKIRK | | 249 CONKLIN AVE BOX 8118 | | | | HILLSIDE NJ | 07205-1446 | |
| WILLIAM E NICHOLSON | | BOX 1426 | | | | DANVILLE KY | 40423-1426 | |
| WILLIAM E NICKERSON | | 70731 W WESTERN RESERVE RD | PO BOX 920 | | | CANFIELD OH | 44406 | |
| WILLIAM E NOVAK & | JEAN E NOVAK JT TEN | 1396 N AVON | | | | ST PAUL MN | 55117 | |
| WILLIAM E O'CONNOR | | W3007 NYE ROAD | | | | ALBANY WI | 53502 | |
| WILLIAM E ODOM JR | | BOX 9487 | | | | ASHEVILLE NC | 28815-0487 | |
| WILLIAM E OLSEN | | 14 SO RANDALL AVE | | | | JANESVILLE WI | 53545-2664 | |
| WILLIAM E OSTERLOO | | 4120 PINE CREEK RD | | | | ELKHART IN | 46516-9554 | |
| WILLIAM E OVERTON | | 3905 N COUNTY ROAD 1000 E E | | | | BROWNSBURG IN | 46112-0389 | |
| WILLIAM E OWENS | | 6260 NW 18TH PLACE | | | | SUN RISE FL | 33313-4619 | |
| WILLIAM E PAPPERT | | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS GA | 30127-3096 | |
| WILLIAM E PARKER & | ANNABEL PARKER JT TEN | 3233 PRAIRIE DUNES | CIRCLE EAST | | | LAKELAND FL | 33810 | |
| WILLIAM E PAROLINI & | MARY JANE PAROLINI JT TEN | 1617 TEAKWOOD | | | | PLANT CITY FL | 33563 | |
| WILLIAM E PATTERSON | | 16733 MUNI RD | | | | APPLE VALLEY CA | 92307-1375 | |
| WILLIAM E PATTERSON JR & | MONICA B PATTERSON TEN COM | BOX 301 | | | | SANFORD NC | 27331-0301 | |
| WILLIAM E PAXSON SR | | 1512 EDGEWOOD AVE | | | | SPRINGFIELD OH | 45503-3506 | |
| WILLIAM E PAYNE | | 7095 COLLINS PT RD | | | | CUMMINGS GA | 30041-4711 | |
| WILLIAM E PEAK | CUST RICHARD | EDWARD ELLIS PEAK UGMA WI | 503 HUNTINGTON LAKE CIR | | | PAWLEYS ISLAND SC | 29585-6004 | |
| WILLIAM E PEARCE | | 248 SPYGLASS DR | | | | ELYRIA OH | 44035-8896 | |
| WILLIAM E PEELER | | 5208 MAIN ST | | | | LISLE IL | 60532-2320 | |
| WILLIAM E PENDLETON | | 1000 E SPRAKER | | | | KOKOMO IN | 46901-2511 | |
| WILLIAM E PETERSON | | 2460 WEDGEFIELD RD | | | | GEORGETOWN SC | 29440-6810 | |
| WILLIAM E PETTER | | 900 HOLLYWOOD CIRCLE | | | | WILLIAMSPORT PA | 17701-3030 | |
| WILLIAM E PHILLIPS | | 11 CHERYL DR | | | | BEAR DE | 19701-1879 | |
| WILLIAM E PIERCE | | 3134 MAYBEE RD | | | | ORION MI | 48359-1137 | |
| WILLIAM E PITTS | TR MARIE PITTS TORSNEY TRUST | UA 07/14/99 | 1000 BIRKDALE TRAIL | | | WINTER SPRINGS FL | 32708-4323 | |
| WILLIAM E PLEMMONS | | 330 LEVERETT | | | | MILFORD MI | 48381-1849 | |
| WILLIAM E PORRETT | | 1525 CHESTNUT STREET | | | | PORT HURON MI | 48060-5626 | |
| WILLIAM E PORTER | | 5998 CUESTA VERDE | | | | GOLETA CA | 93117-1808 | |
| WILLIAM E POTTER | | 112 MAPLE ST | | | | SPRINGVILLE NY | 14141-1508 | |
| WILLIAM E POWELL | | 47850 RAVELLO COURT | | | | NORTHVILLE MI | 48167 | |
| WILLIAM E PRELGO & | CLAUDIA K PRELGO JT TEN | 4388 JANSA DRIVE | | | | SHOREVIEW MN | 55126-2129 | |
| WILLIAM E PRITCHETT | | 26 WOODLAND TERR | | | | HIGH BRIDGE NJ | 08829-1010 | |
| WILLIAM E PULLEY & | RUTH E PULLEY JT TEN | 1228 ORCHARD | | | | OWOSSO MI | 48867-4919 | |
| WILLIAM E PULLIS | | 9016 TACKEL DRIVE | | | | WHITE LAKE MI | 48386-1571 | |
| WILLIAM E PULLIS & | PATRICIA A PULLIS JT TEN | 9016 TACKLES DRIVE | | | | WHITE LAKE MI | 48386-1571 | |
| WILLIAM E QUINLAN III | | BOX 1008 | | | | SALINAS CA | 93902-1008 | |
| WILLIAM E RAU | | G1131 E STANLEY ROAD | | | | MT MORRIS MI | 48458 | |
| WILLIAM E REAMER & | ROBIN RENA HARRI RACHELLE R REA JT TEN | | PO BOX 582 | | | ATLANTA IL | 61723 | |
| WILLIAM E RECORD | | 6179 E COUNTRY ROAD 175 S | | | | WALTON IN | 46994 | |
| WILLIAM E REILLY | | PO BOX 91 | | | | VALLEY FALLS NY | 12185-0091 | |
| WILLIAM E REINBOLD | | 7297 N 2ND ST | | | | KALAMAZOO MI | 49009-8815 | |
| WILLIAM E RENUCCI | | 7893 WENONAH TR | | | | MANTON MI | 49663 | |
| WILLIAM E RENZ SR | TR U/A DTD | 10/22/90 THE WILLIAM E RENZ SR | REV LIV TR | 5214 HWY 67 | BOX 16 | VALLES MINES MO | 63087-0016 | |
| WILLIAM E RENZ SR | TR UA 10/22/90 WILLIAM E RENZ SR | REV | LIV TR | 5214 HWY 67 | BOX 16 | VALLES MINES MO | 63087-0016 | |
| WILLIAM E RICHTER | | 9831 ST JOE ROAD | | | | FORT WAYNE IN | 46835-9722 | |
| WILLIAM E RIGBY | | 9 MARLOW CT | | | | TRENTON NJ | 08610-1707 | |
| WILLIAM E RIXEY & | MAUDIE D RIXEY JT TEN | 4334 TERRACE VIEW | | | | TOLEDO OH | 43607 | |
| WILLIAM E ROACH | RR 1 | BOX 91G | | | | ENGADINE MI | 49827-9711 | |
| WILLIAM E ROBBINS JR | | 1235 MCKINLEY ST | | | | PHILADELPHIA PA | 19111-5833 | |
| WILLIAM E ROBERTS | | 204 N ALEXANDER | | | | ROYAL OAK MI | 48067-1978 | |
| WILLIAM E ROBERTS | | 7362 VILLAGE SQUARE DR | | | | WEST BLOOMFIELD MI | 48322-3385 | |
| WILLIAM E ROBISON | | 580 TERRACE CT | | | | AVON IN | 46123-8159 | |
| WILLIAM E ROBY | | 6304 BRENTFORD PLACE | | | | OKLAHOMA CITY OK | 73132-2212 | |
| WILLIAM E RODEMOYER | TR WILLIAM E RODEMOYER TRUST | UA 05/15/97 | 1902 TROUT VALLEY RD | | | CHAMPAIGH IL | 61822-9784 | |
| WILLIAM E RODGERS | | 5727 BUCKFIELD COURT | | | | FORT WAYNE IN | 46814-7528 | |
| WILLIAM E ROEDER JR | CUST JOHN W ROEDER UGMA PA | 177 WEST CRESTLYN DRIVE | | | | YORK PA | 17402-5073 | |
| WILLIAM E ROSENFELD | | 11134 CONWAY ROAD | | | | SAINT LOUIS MO | 63131-2623 | |
| WILLIAM E ROSS JR | | 2011 SHADY LN | | | | DAYTON OH | 45432-2009 | |
| WILLIAM E ROTHLEDER | | 106 GARFIELD COURT | | | | OLEAN NY | 14760 | |
| WILLIAM E ROWE JR | | BOX 417 | | | | GASPORT NY | 14067-0417 | |
| WILLIAM E RUSSELL | | 7175 MAYVILLE RD | | | | MARLETTE MI | 48453-9604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E RYAN JR | | BOX 336 | | | | MONROE CT | 06468-0336 | |
| WILLIAM E SACHWEH | | 467 CHARLES ST | | | | TORRINGTON CT | 06790-3420 | |
| WILLIAM E SALAVA & | KATHLEEN MC GUIRE JT TEN | 1541 LODGE LANE | | | | BOULDER CO | 80303-8110 | |
| WILLIAM E SAMS | | 4531 WITHERDEN RD | | | | MARION NY | 14505-9362 | |
| WILLIAM E SANDERS | | 100 COLUMBUS AVE 6E | | | | TUCKAHOE NY | 10707-2510 | |
| WILLIAM E SANDERS & | PEGGY N SANDERS JT TEN | 7241 E COUNTY RD 200 NORTH | | | | AVON IN | 46123 | |
| WILLIAM E SCHAAF | | 5640 CLINTON ST | | | | ERIE PA | 16509-2902 | |
| WILLIAM E SCHAUFELE | | 8820 WALTHER BLVD | APT 1504 | | | PARKVILLE MD | 21234-9040 | |
| WILLIAM E SCHONBERG | | 32831 MEADOW LARK WAY | | | | CLEVELAND OH | 44124-5527 | |
| WILLIAM E SCHOONOVER | | BOX 21 | | | | MOUNT MORRIS MI | 48458-0021 | |
| WILLIAM E SCHULZ & | BETTY J SCHULZ JT TEN | 8911 SIMMONS BLUFF DR | | | | ELLSWORTH MI | 49729 | |
| WILLIAM E SCHWARZ | | 148 BUNNELL POND RD | | | | HONESDALE PA | 18431-3215 | |
| WILLIAM E SCHWARZ & | MARY T SCHWARZ TEN ENT | 148 BUNNELL POND RD | | | | HONESDALE PA | 18431-3215 | |
| WILLIAM E SCOTT | CUST BRANDON | JOSEPH SCOTT UGMA DE | 7 ANNE PLACE | | | WILMINGTON DE | 19808-4803 | |
| WILLIAM E SCOTT | | 2418 WISCONSIN | | | | FLINT MI | 48506-3885 | |
| WILLIAM E SCRIVNER | | 5016 SWEETWATER DR | | | | BENTON LA | 71006-3478 | |
| WILLIAM E SELLS | | RR 2 BOX 101 | | | | MONROE TN | 38573-9412 | |
| WILLIAM E SENDELBACH & | MARILYN SENDELBACH | TR SENDELBACH LIVING TRUST | UA 01/23/95 | 3835 PLANTATION BLVD | | LEESBURG FL | 34748-7447 | |
| WILLIAM E SETHMAN & | PATRICIA L SETHMAN JT TEN | 1410 MELBOURNE DR | | | | VIENNA OH | 44473-9620 | |
| WILLIAM E SEVON | | 106 EAST ANN ARBOR | | | | PONTIAC MI | 48340-1904 | |
| WILLIAM E SHAFER | HC 30 | BOX 97 | CHILDERS ROAD | | | CALDWELL WV | 24925 | |
| WILLIAM E SHAFER & | DORIS K SHAFER JT TEN | HC 30 | BOX 97 | CHILDERS RD | | CALDWELL WV | 24925 | |
| WILLIAM E SHAW | | 89 FREUND ST | | | | BUFFALO NY | 14215-3911 | |
| WILLIAM E SHOENBERGER | | 871 BENTZ RD | | | | LEAVITTSBURG OH | 44430-9628 | |
| WILLIAM E SHORT | | 12717 NORTH ADRIAN HWY | | | | CLINTON MI | 49236-9722 | |
| WILLIAM E SHULTZ & | JOAN SHULTZ JT TEN | 3731 WILD ORCHID LANE | | | | FORT PIERCE FL | 34981-5226 | |
| WILLIAM E SIMPSON | | 12334 EASTERN AVE | | | | MIDDLE RIVER MD | 21220-1358 | |
| WILLIAM E SKIPPER | | 6204 SUN VALLEY DRIVE | | | | GRAND BLANC MI | 48439-9168 | |
| WILLIAM E SKUHR | | 12559 DULANEY VALLEY RD | | | | PHOENIX MD | 21131 | |
| WILLIAM E SMALL | | 404 E 4TH STREET | | | | SHERIDAN IN | 46069-1170 | |
| WILLIAM E SMART & | SARAH C SMART JT TEN | PO BOX 569 | | | | WHITEHALL MT | 59759 | |
| WILLIAM E SMITH | | 271 NEW PROSPECT RD | | | | ARAGON GA | 30104 | |
| WILLIAM E SMITH | | 3942 N WEST RIVER RD | | | | SANFORD MI | 48657 | |
| WILLIAM E SMITH | | BOX 311 | | | | SHERBURNE NY | 13460-0311 | |
| WILLIAM E SMITH | | 58 WOLCOTT AVE | | | | ROCHESTER NY | 14606-3999 | |
| WILLIAM E SMITH | | 886 BATTLE TRAINING ROAD | | | | ELIZABETHTOWN KY | 42701-8440 | |
| WILLIAM E SMITH | | 1935 WEST 10TH STREET | | | | INDIANAPOLIS IN | 46222-3183 | |
| WILLIAM E SMITH | | BOX 83 | | | | RANCHO SANTA FE CA | 92067-0083 | |
| WILLIAM E SPRUANCE | | 1350 RIVER REACH DR 210 | | | | FORT LAUDERDALE FL | 33315-1160 | |
| WILLIAM E STANTON & | MARILYN F STANTON JT TEN | 7487 COLUMBIA RD | | | | OLMSTED FALLS OH | 44138-1503 | |
| WILLIAM E STEARNS | | BOX 353 | | | | HUDGINS VA | 23076-0353 | |
| WILLIAM E STEINGASS & | MARY K STEINGASS JT TEN | 04697 DOMERSVILLE RD | | | | DEFIANCE OH | 43512-9119 | |
| WILLIAM E STEINIGER JR | | 30664 VINE COURT | | | | NOVI MI | 48377-1580 | |
| WILLIAM E STEPHENS | | 842 ESTELLA AVE | | | | PITTSBURGH PA | 15210-1334 | |
| WILLIAM E STRANG | | 1450 VENICE EAST BLVD | APT 219 | | | VENICE FL | 34292-4003 | |
| WILLIAM E STRATHY | | 121 BESSBOROUGH DRIVE | | | | TORONTO ON  M4G 3J5 | | CANADA |
| WILLIAM E STROUB | | 5851 S REED RD | | | | DURAND MI | 48429-1009 | |
| WILLIAM E STUMP | | 3789 FERRY ROAD | | | | BELLBROOK OH | 45305-8921 | |
| WILLIAM E SULLIVAN | | BOX 679 | | | | KINCAID IL | 62540-0679 | |
| WILLIAM E SULLIVAN JR | | 3744 WOODMONT ROAD | | | | TOLEDO OH | 43613-4831 | |
| WILLIAM E SUMMERFIELD | | 73 S UNION ST | | | | BATTLE CREEK MI | 49017-4811 | |
| WILLIAM E SURRENA | | 3832 MEADOWBROOK DRIVE | | | | LEAVITTSBURG OH | 44430-9607 | |
| WILLIAM E SUTTON | | 2641 SPRINGMILL RD | | | | MANSFIELD OH | 44903-8012 | |
| WILLIAM E SUTTON JR | | 628 LEILA CT | | | | W CARROLLTON OH | 45449-1600 | |
| WILLIAM E SYMONS | | 291 SCARLET DR | | | | GREENTOWN IN | 46936-8799 | |
| WILLIAM E TAYLOR | | 12311 COURTYARD LAKE DRIVE | | | | SAINT LOUIS MO | 63127-1456 | |
| WILLIAM E TAYLOR & | SUSAN E TAYLOR JT TEN | 9828 MC GURK | | | | KANSAS CITY KS | 66109-3223 | |
| WILLIAM E TEAL | | 76 MIAMI DR | | | | NOBLESVILLE IN | 46060-9278 | |
| WILLIAM E THIERBACH | | 1308 HEATHERCREST | | | | FLINT MI | 48532-2642 | |
| WILLIAM E THOMAS | CUST LINDSEY MCCABE THOMAS | UTMA FL | PO BOX 813187 | | | SMYRNA GA | 30081-8187 | |
| WILLIAM E THOMAS | | 5048 GENESEE RD | | | | LAPEER MI | 48446-3630 | |
| WILLIAM E TINKLER & | MARY ALICE TINKLER | TR MARY ALICE TINKLER TRUST | UA 9/10/98 | 16355 DEARBORN | | STILWELL KS | 66085-9268 | |
| WILLIAM E TINSLEY | | 88 S BILTMORE AVE | | | | INDIANAPOLIS IN | 46241-1216 | |
| WILLIAM E TIPPING & | RUTH E TIPPING TR | UA 05/06/1999 | WILLIAM E TIPPING JR & RUTH E TIPPING JOINT TRUST | 5966 BRIGADOON | SARASOTA FL | 34233-3538 | |
| WILLIAM E TITZE | | 5664 CHESTNUT HILL DR | | | | CLARKSTON MI | 48346-3003 | |
| WILLIAM E TOBLER | | 13555 BUNTON ROAD | | | | WILLIS MI | 48191-9757 | |
| WILLIAM E TODD | | 29724 TRANCREST | | | | LIVONIA MI | 48152-4531 | |
| WILLIAM E TODD | | 9373 WEST ESCUDA DR | | | | PEORIA AZ | 85382-0979 | |
| WILLIAM E TOLEN | | 85 WHITE RD | | | | COLUMBIAVILLE MI | 48421-9746 | |
| WILLIAM E TOTTEN & | SHARON L TOTTEN JT TEN | 8603 WINTERGREEN COURT | 401 | | | ODENTON MD | 21113 | |
| WILLIAM E TRAYNOR | | 6151 BRITTANY AVE | | | | NEWARK CA | 94560-1714 | |
| WILLIAM E TREPTOW JR | | 30 BROPHY DRIVE | | | | TRENTON NJ | 08638-1240 | |
| WILLIAM E TRUBY & | MYLTREDA H TRUBY JT TEN | 628 BEDFORD RD | | | | W MIDDLESEX PA | 16159-2504 | |
| WILLIAM E TRUEX | | 106 SANFORD RD | | | | PENNSVILLE NJ | 08070-3110 | |
| WILLIAM E TURNER | | 1502 WOODHALL | | | | FLINT MI | 48504-1989 | |
| WILLIAM E UCKELE | | 9992 E US 2323 | | | | BLISSFIELD MI | 49228 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E VADEN | | 16 ALTER COURT | | | | MT CLEMENS MI | 48043-1406 | |
| WILLIAM E VIGNEAU | | 25188 ALEX | | | | CENTERLINE MI | 48015-1569 | |
| WILLIAM E VINCENT | | BOX 64 | | | | GRAHAM KY | 42344-0064 | |
| WILLIAM E WADDELL | | 414 CREEL AVE | | | | LOUISVILLE KY | 40208-1534 | |
| WILLIAM E WALKER JR | | 713 WILLIAMS DRIVE | | | | MOORE OK | 73160-6032 | |
| WILLIAM E WALLACE & | JANE E WALLACE JT TEN | 801 N MICHIGAN STREET | | | | PLYMOUTH IN | 46563 | |
| WILLIAM E WALSTON JR | | 5603 NW FLINTRIDGE RD | | | | KANSAS CITY MO | 64151-2974 | |
| WILLIAM E WATSON JR & | JOSEPHINE S WATSON JT TEN | 2704 HALCYON DOWNS LOOP | | | | MONTGOMERY AL | 36117 | |
| WILLIAM E WATTERS | | 1840 E 37TH ST | | | | ANDERSON IN | 46013-2106 | |
| WILLIAM E WEED | | 14133 DICE RD | | | | HEMLOCK MI | 48626-9454 | |
| WILLIAM E WEIMER | | 54010 SUTHERLAND LANE | | | | SHELBY TWP MI | 48316-1248 | |
| WILLIAM E WELCH | | W520 MALCOVE LANE | | | | BRODHEAD WI | 53520 | |
| WILLIAM E WETHINGTON | | PO BOX 137 | | | | KENNARD IN | 47351-0137 | |
| WILLIAM E WHITE & | EDITH WHITE TEN ENT | 310 GOCHNAUER AVE | | | | LITITZ PA | 17543-2704 | |
| WILLIAM E WIDMER | | 115 RACILL CT | | | | EAST PEORIA IL | 61611-3647 | |
| WILLIAM E WILLIAMS & | LORETTA E WILLIAMS JT TEN | 18 DEEP BRANCH DRIVE | | | | TOWNSEND DE | 19734-9610 | |
| WILLIAM E WILSON | | 7108 CS DR | | | | MASON OH | 45040 | |
| WILLIAM E WILSON | | 1811 KIM CT | | | | FERNLEY NV | 89408 | |
| WILLIAM E WITZKE | | 4411 W 182ND ST | | | | CLEVELAND OH | 44135-3827 | |
| WILLIAM E WONDERS JR & | JACQUELINE J WONDERS JT TEN | 490 STATE ROUTE 356 | | | | APOLLO PA | 15613 | |
| WILLIAM E WOOD | | 9901 WEST 54TH AVE | | | | ARVADA CO | 80002-3207 | |
| WILLIAM E WOODRUM | | BOX 866 | | | | MILLEN GA | 30442-0866 | |
| WILLIAM E WOODY | | 173 PRESTON ST | | | | ELYRIA OH | 44035-3929 | |
| WILLIAM E WRIGHT | | 4923 SUNNYBROOK DR APT 23 | | | | NEW PORT RICHEY FL | 34653 | |
| WILLIAM E WRIGHT | | 2916 E BOCOCK ROAD | | | | MARION IN | 46952-8665 | |
| WILLIAM E WRIGHT | | 97 MOSSWOOD WAY | | | | ATHERTON CA | 94027-2137 | |
| WILLIAM E WRIGHT & | JUDITH P WRIGHT JT TEN | 2916 E BOCOCK RD | | | | MARION IN | 46952-8665 | |
| WILLIAM E YEAGER JR | | BOX 1817 | | | | WARREN PA | 16365-6817 | |
| WILLIAM E YOUNG | | 1313 N CREYTS RD | | | | LANSING MI | 48917-8622 | |
| WILLIAM E YOUNG & | DONNA C YOUNG JT TEN | 223 PARK ST | | | | NEW WILMINGTON PA | 16142-1404 | |
| WILLIAM E ZERBONIA | | PO BOX 235 | | | | WINCHESTER KS | 66097-0235 | |
| WILLIAM E ZETTEL | | 1563 CLARENCE MORRISON RD | | | | WEST BRANCH MI | 48661 | |
| WILLIAM E ZIELKE | | PO BOX 98 | | | | FENTON MI | 48430 | |
| WILLIAM E ZIMMERMAN & | SHIRLEY J ZIMMERMAN JT TEN | 14101 LUCERNE | | | | DETROIT MI | 48239-2959 | |
| WILLIAM E ZIMTBAUM | | 100 W 17TH ST APT 31-E | | | | NEWTON NC | 28658-2931 | |
| WILLIAM EAGAN | | 90 OAK ST | | | | GARDEN CITY MO | 64747 | |
| WILLIAM EARL DUNNING | | 2296 BETHLEHEM RD | | | | LA FOLLETTE TN | 37766-6203 | |
| WILLIAM EARL FOUST | | 4818 SPRING DRIVE | | | | CENTER VALLEY PA | 18034-9311 | |
| WILLIAM EARL GRIFFIN | | 128 LOWELL LANE | | | | BUFFALO NY | 14224-1547 | |
| WILLIAM EARL LLOYD | | 110 DALAKER DR | APT 220 | | | ROCHESTER NY | 14624-2475 | |
| WILLIAM EARL SURFACE | | 9128 POTTER RD | | | | FLUSHING MI | 48433-1913 | |
| WILLIAM ECHEVARRIA JR | | 21 BUTTERNUT WA | | | | STERLING VA | 20164-2124 | |
| WILLIAM EDMONDS | | 126 WESLEY AVE | | | | BALTIMORE MD | 21228-3142 | |
| WILLIAM EDWARD AGNER | | PO BOX 485 | | | | ZIONSVILLE IN | 46077 | |
| WILLIAM EDWARD BERNARDI | | 4928 N LOWELL | | | | CHICAGO IL | 60630-2638 | |
| WILLIAM EDWARD GAMBLE | | 705 ROSE MARIE LN | | | | MULLINS SC | 29574-1915 | |
| WILLIAM EDWARD GROGG | | 141 STAGE COACH RD | | | | SALTVILLE VA | 24370-3110 | |
| WILLIAM EDWARD HILL | | 194 THOMAS ST | | | | GLEN RIDGE NJ | 07028-2215 | |
| WILLIAM EDWARD HOUSTON | | 10 SHADYSIDE CT | | | | SAGINAW MI | 48603-5802 | |
| WILLIAM EDWARD MICHNIAK | | 1103 WYCLIFFE PL | | | | DAYTON OH | 45459 | |
| WILLIAM EDWARD MOTT | | 239 BERTIE | | | | FORT ERIE ON  L2A 1Z5 | | CANADA |
| WILLIAM EDWARD RAMSEY | | 1225 GREENWAY CT | | | | LYNCHBURG VA | 24503-1911 | |
| WILLIAM EDWARD RANKIN | | 708 GEORGE CLARK DR | | | | BIG WATER UT | 84741 | |
| WILLIAM EDWARD ROBERTS | | 115 BOLIVAR ST | | | | HOT SPRING AR | 71913-6743 | |
| WILLIAM EDWARD SERVIS | | 5800 WEST MURPHY LAKE RD | | | | MILLINGTON MI | 48746-8715 | |
| WILLIAM EDWARD VELVEL | | 515 HANOVER RD | | | | WILMINGTON DE | 19809-2826 | |
| WILLIAM EDWARD WEIDENBRUCH | | 6940 RACE HORSE LA | | | | ROCKVILLE MD | 20852-4362 | |
| WILLIAM EDWARD WILSON | | 304 W PARK AVE | | | | LEBANON OH | 45036-2114 | |
| WILLIAM EDWIN MC KENZIE | | 901 LAKE DRIVE | | | | KERRVILLE TX | 78028 | |
| WILLIAM EICKHOLT | | 3234 WINTERGREEN DR | | | | SAGINAW MI | 48603 | |
| WILLIAM ELKINS & | ELEANOR ELKINS JT TEN | 4010 OLMSTED AVE | | | | LOS ANGELES CA | 90008-2628 | |
| WILLIAM ELKINS MC DONALD | | 205 SPENCER STREET | | | | GATINEAU QC  J8L 1N1 | | CANADA |
| WILLIAM ELLIOTT | | 7777 N PHEASANT LANE | | | | RIVER HILLS WI | 53217-3015 | |
| WILLIAM ELLIOTT COLLEY | | 1106 COLUMBIANA ROAD | | | | BIRMINGHAM AL | 35209-7008 | |
| WILLIAM ELLIS | | 3324 EAST 8TH STREET | | | | ANDERSON IN | 46012-4602 | |
| WILLIAM ELLSWORTH BAGSHAW | | 800 ALISAL CT | | | | SANTA MONICA CA | 90402-1310 | |
| WILLIAM ELMO STANDLEY | | 5503 HOGAN PLACE | | | | FARMINGTON NM | 87402-4815 | |
| WILLIAM ERIC SELVIG | | 710 GOMEZ CIRCLE | | | | PLACENTIA CA | 92870-4273 | |
| WILLIAM ERNEST DEL'VE | CUST LISA MARIE DEL'VE UTMA IL | 5349 W GRANITE CT | NEW PLAESTINE | | | NEW PALESTINE IN | 46163 | |
| WILLIAM ERNEST DEL'VE | CUST WILLIAM ERICH DEL'VE UTMA IL | 5349 W GRANITE CT | | | | NEW PALESTINE IN | 46163-9458 | |
| WILLIAM ERNEST REYNOLDS | | 351 HOLIDAY PARK BLVD NE | | | | PALM BAY FL | 32907-2173 | |
| WILLIAM ERWIN | | 1101 DEVONSHIRE | | | | CHAMPAIGN IL | 61821-6530 | |
| WILLIAM EUGENE BACH | | 4315 N ST RT 48 | | | | COVINGTON OH | 45318-8995 | |
| WILLIAM EUGENE GIVENS | | 286 N CASS ST | | | | WABASH IN | 46992-2442 | |
| WILLIAM EUGENE LAMBERT & | LYNETTE LAMBERT JT TEN | 110 HIDDEN LAKE TRAIL | | | | HAWTHORNE FL | 32640 | |
| WILLIAM EUGENE MERROW JR | | 2450 PARMENTER RD | | | | CORUNNA MI | 48817-9506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM EVANS & | RUBY S EVANS JT TEN | 1238 TAHITI DR | | | | SAINT LOUIS MO | 63126-1441 | |
| WILLIAM EVERETT STRAKER | | 897 COUNTY RD 261 | | | | TOWN CREEK AL | 35672-4319 | |
| WILLIAM F ABRIGHT & | MARY L ABRIGHT JT TEN | 4335 LIVELY LN | | | | DALLAS TX | 75220-6425 | |
| WILLIAM F AIKEN | | 3850 ZINGARA RD NE | | | | CONYERS GA | 30012-1837 | |
| WILLIAM F ALGER & | HAROLD CLARK ALGER JT TEN | 115 LANCASTER PL | | | | SAINT AUOSTINE FL | 32084-7533 | |
| WILLIAM F ARENDT | | 1001 RUEGER DR | | | | EVANSVILLE IN | 47710-4309 | |
| WILLIAM F ARN | | 505 LABIAN ST | | | | FLUSHING MI | 48433-1745 | |
| WILLIAM F ASHLEY JR | | 1334 W FILLMORE STREET | | | | CHICAGO IL | 60607-4807 | |
| WILLIAM F BAILEY | | 1255 E LINCOLN HIGHWAY | | | | COATESVILLE PA | 19320-3543 | |
| WILLIAM F BALL | | 30179 IRON HORSE DR | | | | MURRIETA CA | 92563 | |
| WILLIAM F BASSETT | | 5108 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9447 | |
| WILLIAM F BAUDENDISTEL | | 7337 E LOCK RD | BOX 458 | | | LEWISBURG OH | 45338 | |
| WILLIAM F BEAGER & | CAROL M BEAGER JT TEN | 1028 16TH ST E | | | | ELY NV | 89301 | |
| WILLIAM F BELLAIRE | | 2161 WILLOW CIRCLE | | | | SHELBY TOWNSHIP MI | 48316-1055 | |
| WILLIAM F BELLAIRE & | KATHLEEN M BELLAIRE JT TEN | 2161 WILLOW CIRCLE | | | | SHELBY TOWNSHIP MI | 48316-1055 | |
| WILLIAM F BENNION | | 933 SENECA STREET | | | | LEWISTON NY | 14092-1818 | |
| WILLIAM F BERDAN | | 1410 N WATER STREET | | | | OWOSSO MI | 48867 | |
| WILLIAM F BIANCO & | FRANCES A BIANCO JT TEN | 40 EDEN WAY | | | | ROSLYN HARBOR NY | 11576-1005 | |
| WILLIAM F BLEVINS & | GLORIA I BLEVINS JT TEN | 3905 SANDPOINTE DRIVE | | | | BRADENTON FL | 34205-1246 | |
| WILLIAM F BOLIN | | 509 ESKRIDGE DR | | | | WILMINGTON DE | 19809-2217 | |
| WILLIAM F BRADEN | | 5731 KENNETH AVE | | | | CINCINNATI OH | 45224-3231 | |
| WILLIAM F BROOKS | | 11433 CALKINS RD | | | | FLUSHING MI | 48433-9731 | |
| WILLIAM F BROOKS & | DOLORES J BROOKS JT TEN | 11433 CALKINS RD | | | | FLUSHING MI | 48433-9731 | |
| WILLIAM F BROTT & | HARRIET E BROTT JT TEN | 4 ESTRADA LANE | | | | CORTE MADERA CA | 94925-2004 | |
| WILLIAM F BROWN JR | | 205 CHERRYLAND | | | | AUBURN HEIGHTS MI | 48057 | |
| WILLIAM F BRUNNER | | 5450 ABERCORN ST | APT 200 | | | SAVANNAH GA | 31405-6927 | |
| WILLIAM F BUNDY | | 4749 ROBINWOOD DR | | | | MENTOR OH | 44060-1148 | |
| WILLIAM F BUNDY & | RUTH ANN BUNDY JT TEN | 4749 ROBINWOOD DRIVE | | | | MENTOR OH | 44060-1148 | |
| WILLIAM F BURKHARDT | | 5755 SUL ROSS LANE | | | | BEAUMONT TX | 77706-3437 | |
| WILLIAM F BURKHARDT & | KATHRYN C BURKHARDT TEN COM | 5755 SUL ROSS LANE | | | | BEAUMONT TX | 77706-3437 | |
| WILLIAM F BURNSIDE | | 808 MOFFAT COURT | | | | VIRGINIA BEACH VA | 23464 | |
| WILLIAM F BUTLER & | GRACE R BUTLER JT TEN | 1213 EVELYN ST | | | | DUNMORE PA | 18509-1520 | |
| WILLIAM F CAMPOLA & | KAREN M CAMPOLA JT TEN | 160 NORTHERN PINES ROAD | | | | GANSEVOORT NY | 12831-1342 | |
| WILLIAM F CANNON | | 5720 NORTH COLLEGE AVE | | | | INDIANAPOLIS IN | 46220 | |
| WILLIAM F CARLSON | | 3664 OLD KAWKAWLIN RD | | | | BAY CITY MI | 48706-2118 | |
| WILLIAM F CEJKA | | 5705 W 83RD PL | | | | BURBANK IL | 60459-2607 | |
| WILLIAM F CHMELIK & | SUSAN N CHMELIK JT TEN | 432 ADDISON RD | | | | RIVERSIDE IL | 60546 | |
| WILLIAM F CLARKE JR | | 2105 IROQUOIS CRT | | | | THOMPSONS STATION TN | 37179-5025 | |
| WILLIAM F COLWELL | PO BOX 31 | 915 7TH STREET | | | | PAWNEE CITY NE | 68420 | |
| WILLIAM F COMPTON & | DENISE A COMPTON JT TEN | 14404 BURGUNDY SQUARE | | | | TAMPA FL | 33613 | |
| WILLIAM F CONNELL & | JANE CONNELL JT TEN | BOX 866 | | | | SIASCONSET MA | 02564-0866 | |
| WILLIAM F COOK | | 6066 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8822 | |
| WILLIAM F CORRELL | | 310 LAMPLIGHTER MNR | | | | LATROBE PA | 15650-1203 | |
| WILLIAM F COTE | | 138 BROOKDALE DR | | | | ADVANCE NC | 27006-7612 | |
| WILLIAM F CRACKER JR | | 700 THOMPSON DAIRY WAY | | | | ROCKVILLE MD | 20850 | |
| WILLIAM F CROWDER VERNA | CROWDER & | MICHAEL CROWDER JT TEN | 21519 LAKEBREEZE ST | | | SAINT CLAIR SHORES MI | 48082-1284 | |
| WILLIAM F CROWLEY | | 45910 N VALLEY DRIVE | | | | NORTHVILLE MI | 48167-1780 | |
| WILLIAM F CUMMING & | ANNA R CUMMING JT TEN | 2118 CAMELIA CIR | | | | MIDLOTHIAN VA | 23112-4184 | |
| WILLIAM F DALE | | 8701 CAMBORNE CT | | | | RICHMOND VA | 23236-2128 | |
| WILLIAM F DEIBERT JR | CUST LINDA LEE DEIBERT U/THE PA | U-G-M-A | ATTN LINDA DEIBERT | 7502 N RED LEDGE DR | | PARADISE VALLEY AZ | 85253-2850 | |
| WILLIAM F DEIBERT JR | CUST PAMELA ANN DEIBERT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 4915 EAST TEXAS RD | | ALLENTOWN PA | 18106-9433 | |
| WILLIAM F DENNEN | | 320 BUSH AVE | BOX 249 | | | HURST IL | 62949 | |
| WILLIAM F DENNEY JR & | DOROTHY D DENNEY JT TEN | 11158 66TH TERR NO | | | | SEMINOLE FL | 33772-6240 | |
| WILLIAM F DEVINE | | 10 ATKINS AVE | | | | CORTLAND NY | 13045-1802 | |
| WILLIAM F DIDONATO | | 71 HAYWARD ST | | | | MILFORD MA | 01757-3551 | |
| WILLIAM F DISKIN & | MARY DISKIN JT TEN | 92 SIMS ROAD | | | | KENSINGTON CT | 06037-1137 | |
| WILLIAM F DITTY & | JANET L DITTY JT TEN | 2125 S 600 W | | | | RUSSIAVILLE IN | 46979-9503 | |
| WILLIAM F DIVO | | 124 STANLEY DRIVE | | | | BAY CITY M | 48708-9118 | |
| WILLIAM F DIVO & | PATRICIA K DIVO JT TEN | 124 STANLEY DR | | | | BAY CITY M | 48708-9118 | |
| WILLIAM F DIVO & | PATRICIA KAY DIVO JT TEN | 124 STANLEY DR | | | | BAY CITY M | 48708-9118 | |
| WILLIAM F DONOHOE | | 12 EIRE RD | | | | NARRAGANSETT RI | 02882 | |
| WILLIAM F DONOVAN AS | CUSTODIAN FOR EDWARD J | DONOVAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 177 S MAIN ST | | WELLSVILLE NY | 14895-1532 | |
| WILLIAM F DORIS & | VERONICA C DORIS JT TEN | 293 RENFREW ST | | | | ARLINGTON MA | 02476-7348 | |
| WILLIAM F DORSEY | | 283 WILLE AVE | | | | WHEELING IL | 60090-4939 | |
| WILLIAM F DOWELL | | 14500 N GENESEE RD | | | | CLIO MI | 48420-9153 | |
| WILLIAM F DOYLE & | LORETTA A DOYLE JT TEN | 6 WEYBRIDGE PL | | | | LAKEHURST NJ | 08733-3912 | |
| WILLIAM F DUCKRO | | 823 HODAPP AVE | | | | DAYTON OH | 45410-2904 | |
| WILLIAM F DUNIVAN | | 11108 RALEIGH | | | | WESTCHESTER IL | 60154-4936 | |
| WILLIAM F EAGEN | | 3236 PARKWOOD DR | | | | ROCHESTER HILLS MI | 48306-3652 | |
| WILLIAM F EAGLESON | | 6251 BROOKSONG CIR | | | | BLACKLICK OH | 43004 | |
| WILLIAM F ELLIOTT SR | | 405 ORCHARD ST | | | | ALGONAC MI | 48001-1335 | |
| WILLIAM F ELLSWORTH III | | 6749 COWLES MOUNTAIN BOULEVARD | | | | SAN DIEGO CA | 92119-1828 | |
| WILLIAM F ELROD | | BOX 637 | | | | PENNEY FARMS FL | 32079-0637 | |
| WILLIAM F EMICK | | 3080 VIEWCREST PLACE | | | | KETTERING OH | 45420-1249 | |
| WILLIAM F ENGEL & | JOYCE A ENGEL JT TEN | 7302 REDBRIDGE CT | | | | SPRINGFIELD VA | 22153-1511 | |
| WILLIAM F F GALLASCH | | 8705 WELDON DRIVE | | | | RICHMOND VA | 23229-5643 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F FANNING | | 271 CROSS GATE DR | | | | MARIETTA GA | 30068-3922 | |
| WILLIAM F FARMER JR | | 6809 MAYFAIRE CLUB DR | UNIT 103 | | | WILMINGTON NC | 28405 | |
| WILLIAM F FARNHAM JR | | 2498 UPPER MOUNTAIN RD | | | | SANBORN NY | 14132-9389 | |
| WILLIAM F FAULKNER | | 2155 NW STOVER CIR | C/O J PASMORE | | | BEND OR | 97701-5935 | |
| WILLIAM F FENN | | 3031 EMERALD CHASE DR | | | | HERNDON VA | 20171-2336 | |
| WILLIAM F FERGUSON | APT 601 | 1101 SIBLEY HWY | | | | LILYDALE MN | 55118-5616 | |
| WILLIAM F FESLER | | 2620 PORSCHE STRASSE | | | | TURLOCK CA | 95382-9575 | |
| WILLIAM F FETTER | | 1148 MAXWELL MNR | | | | WARMINSTER PA | 18974-6120 | |
| WILLIAM F FLICKINGER JR | | 1134 N DUKE ST | | | | YORK PA | 17404-2122 | |
| WILLIAM F FRAUNFELDER | | PO BOX -70726 | | | | MILWAUKEE WI | 53207-0726 | |
| WILLIAM F FRIZELL & | LINDA D FRIZELL JT TEN | 1803 MESSINA DRIVE | | | | SAN JOSE CA | 95132-1753 | |
| WILLIAM F GALLAND | | 7482 MILL RACE LANE | | | | SAGAMORE HILLS OH | 44067-2349 | |
| WILLIAM F GALLOWAY & | LORRAINE GALLOWAY JT TEN | 21 CORONET AVE | | | | METHUEN MA | 01844-2746 | |
| WILLIAM F GARDNER | | BOX 830612 | | | | BIRMINGHAM AL | 35283-0612 | |
| WILLIAM F GARRISON JR | PLD BEAVER DAM RD | BOX 80 | | | | DIVIDING CREEK NJ | 08315 | |
| WILLIAM F GEORGE | | 22808 SOCIA | | | | ST CLAIR SHORES MI | 48082-1346 | |
| WILLIAM F GINDER | | 960 BACON AVENUE | | | | E PALESTINE OH | 44413-1426 | |
| WILLIAM F GLEASON & | SHARON A GLEASON | TR | WILLIAM GLEASON & SHARON | GLEASON TRUST UA 08/07/ | 1849 OXFORD | BERKLEY MI | 48072-1733 | |
| WILLIAM F GORDEN & | JULE P GORDEN JT TEN | 2920 CRYSTAL LN 415 | | | | KALAMAZOO MI | 49009-2108 | |
| WILLIAM F GRATZ | | PO BOX 115 | | | | EASTON CT | 06612-0115 | |
| WILLIAM F GRAVETT & | MARY GRAVETT JT TEN | 326 TRABOLD RD | | | | ROCHESTER NY | 14624-2259 | |
| WILLIAM F GREEN | | 176 PINK ORCHARD DR | | | | MOORESVILLE NC | 28115-8016 | |
| WILLIAM F GREEN JR | | 5323 BLODGETT AV | | | | DOWNERS GROVE IL | 60515-5029 | |
| WILLIAM F GREENER | TR WILLIAM F GREENER TRUST UA | 5/17/2001 | 4633 W 21ST ST | | | CICERO IL | 60804-2517 | |
| WILLIAM F GRIFFITHS & | FLORENCE R GRIFFITHS JT TEN | 17 GRANT ST | | | | SOMERVILLE MA | 02145-1908 | |
| WILLIAM F GROSS | | 4381 CRESTLINE DRIVE | | | | ANN ARBOR MI | 48103-9483 | |
| WILLIAM F GROSS | | 9390 CATALPA | | | | NEWAYGO MI | 49337-8295 | |
| WILLIAM F GUENTHER | | 3790 COLT DR | | | | LAKE HAVASU CITY AZ | 86404-1760 | |
| WILLIAM F GULDAN | | 6931 GLENEAGLES DR | | | | PASADENA TX | 77505-5529 | |
| WILLIAM F GULDI | | 4180 N VANDYKE | | | | BROWN CITY MI | 48416-9621 | |
| WILLIAM F GUSTAFSON | | 176 SEASCAPE RIDGE DR | | | | APTOS CA | 95003-5893 | |
| WILLIAM F HACKNEY & | KATHY L HACKNEY JT TEN | 299 WALLNER QUARRY RD | | | | BEDFORD IN | 47421-9481 | |
| WILLIAM F HAEGER & | SANDRA J HAEGER JT TEN | 9 SUNDEW RD | | | | SAVANNAH GA | 31411 | |
| WILLIAM F HALSEY | | 538 FOREST | | | | WESTLAND MI | 48186 | |
| WILLIAM F HALSEY | | 538 FOREST | | | | WESTLAND MI | 48186-9206 | |
| WILLIAM F HAMM & | HARRIET M HAMM JT TEN | 970 STONEY CREEK | | | | COLUMBUS OH | 43235-3455 | |
| WILLIAM F HANLON | | 25035 ROAN AV | | | | WARREN MI | 48089-1309 | |
| WILLIAM F HANSON | | 602 W 4TH STREET | | | | WEBB CITY MO | 64870-2102 | |
| WILLIAM F HARDEN & | CAROL J HARDEN JT TEN | 2704 VAHAN COURT | | | | LANCASTER CA | 93536 | |
| WILLIAM F HARKINS | | 3203 DUNLAP DR | | | | WILM DE | 19808-2413 | |
| WILLIAM F HARRISON | | BOX 544 | | | | RESEDA CA | 91335 | |
| WILLIAM F HARTMAN JR & | MARY LOU HARTMAN JT TEN | 4840 STONEWALL ST | | | | WINSTON SALEM NC | 27105-1747 | |
| WILLIAM F HAYNIE | | 4981 MAPLE DRIVE S E | | | | VIENNA OH | 44473-9632 | |
| WILLIAM F HEALAN | | 163 CARL CEDAR HILL RD | | | | WINDER GA | 30680-7253 | |
| WILLIAM F HEFT | | 29081 U S 19 N 121 | | | | CLEARWATER FL | 33761-2432 | |
| WILLIAM F HEFT & | MARTHA L HEFT JT TEN | 29081 U S HWY 19 LOT 121 | | | | CLEARWATER FL | 33761-2432 | |
| WILLIAM F HEISE | TR WILLIAM F HEISE TRUST | UA 11/19/97 | 47703 SHELBY RD | | | SHELBY TOWNSHIP MI | 48317-3165 | |
| WILLIAM F HENGEL JR | | 1437 LALONDE RD | | | | EAST JORDAN MI | 49727 | |
| WILLIAM F HERMAN | | 75 INKBERRY CIR | | | | GAITHERSBURG MD | 20877-3551 | |
| WILLIAM F HERTZER | | 85 VALLEYVIEW PLACE | | | | TIFFIN OH | 44883-3106 | |
| WILLIAM F HERZOG | | 1708 SKIPPER CT | | | | ARLINGTON TX | 76015-2116 | |
| WILLIAM F HIDDEN | | 2809 E 6TH ST | | | | VANCOUVER WA | 98661 | |
| WILLIAM F HILL SR | | 55 KEATING DRIVE | | | | ROCHESTER NY | 14622-1521 | |
| WILLIAM F HOCH | | 990 GERTRUDE AVE | | | | LOGAN OH | 43138-2800 | |
| WILLIAM F HOLLOMAN | | 90 NE 101ST ST | | | | MIAMI SHORES FL | 33138-2319 | |
| WILLIAM F HOOTS JR | | 2722 SMALLHOUSE ROAD | | | | BOWLING GREEN KY | 42104-4350 | |
| WILLIAM F HOOVER & | HILDA H HOOVER JT TEN | 1001 HASTINGS BLVD | | | | YORK PA | 17402 | |
| WILLIAM F HORAN | | 161 TOWER ST | | | | FALL RIVER MA | 02724 | |
| WILLIAM F HOWARD | | 1301 TRAIL VW | | | | TARPON SPRINGS FL | 34688 | |
| WILLIAM F HUNT | | 9701 S FOREST HILL RD | | | | DEWITT MI | 48820-9239 | |
| WILLIAM F IVESTER | | 4275 SHILOW DR | | | | CUMMING GA | 30040-6397 | |
| WILLIAM F JAMIESON JR | | 3557 KYLE RD | | | | PHILADELPHIA PA | 19154 | |
| WILLIAM F JOINER JR | | 750 THORNHILL DR | | | | CLEVELAND OH | 44108-2313 | |
| WILLIAM F JONES | | 31017 WARREN APT 79-S | | | | WESTLAND MI | 48185 | |
| WILLIAM F JONES | | 7211 SANTA CATALINA CIRCLE | | | | BUENA PARK CA | 90620-3112 | |
| WILLIAM F JOZWIK | | 7669 PONTIAC LAKE ROAD | | | | UNION LAKE MI | 48386-1340 | |
| WILLIAM F KADLEC EX EST | NORMA BOODY | 127-5 JOSHUATOWN RD | | | | OLD LYME CT | 06371 | |
| WILLIAM F KAPLAN | | 4503 NORTHAMPTON DR | | | | NEW PRT RCHY FL | 34653 | |
| WILLIAM F KAUFFMAN | | 14517 HARRIS ROAD | | | | DEFIANCE OH | 43512-6908 | |
| WILLIAM F KEMP | | 2909 GREENLEE DR | | | | AUSTIN TX | 78703-1615 | |
| WILLIAM F KENNON | | 4076 PHILWOOD AVE | | | | MEMPHIS TN | 38122-3910 | |
| WILLIAM F KERCHER | | 4173 COUNTRY OAKS DR | | | | ORANGE PARK FL | 32065-7610 | |
| WILLIAM F KEUCHER & | EDITH W KEUCHER JT TEN | 1526 LONDONDALE PKWY | | | | NEWARK OH | 43055-1696 | |
| WILLIAM F KIRK | | BOX 321C RTE 7 | | | | S CHARLESTON WV | 25309-9514 | |
| WILLIAM F KLUG | | 2061 S 82 ST | | | | WEST ALLEYS WI | 53219 | |
| WILLIAM F KNAUTZ | | 673 KENILWORTH AVENUE | | | | SHEFFIELD LK OH | 44054-1230 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM F KOMM JR | | 344 GOLF COVE CT | | | | SANFORD FL | 32773-6049 | |
| WILLIAM F KRAFT | | 64 MARTA RD | | | | DE BARY FL | 32713-3112 | |
| WILLIAM F KRUEGER | | 153 WEST AUSTIN AVE | | | | LIBERTYVILLE IL | 60048-2836 | |
| WILLIAM F KRUSE | | 2142 PASEO NOCHE | | | | CAMARILLO CA | 93012-9335 | |
| WILLIAM F LANE & | DIANE E LANE JT TEN | 5443 LITCHFIELD | | | | FLINT MI | 48532-4040 | |
| WILLIAM F LANGE | | 11 FOXHILL ROAD | | | | MONTVALE NJ | 07645-1116 | |
| WILLIAM F LAWRENCE | | 1100 CAMBRIDGE DR | | | | ONSTED MI | 49265-9482 | |
| WILLIAM F LAYFIELD | | 1901 GREER LN | | | | SPRINGVILLE IN | 47462-5087 | |
| WILLIAM F LESKOVIC | | 1257 ROMAYNE DR | | | | AKRON OH | 44313-5835 | |
| WILLIAM F LIETZAU III | | 1420 N WILLOW ROAD | | | | LANSING MI | 48917-1637 | |
| WILLIAM F LINDENSCHMIDT | | 315 LAPEER ST BOX 233 | | | | DAVISON MI | 48423-1469 | |
| WILLIAM F LOEFFEN | | 62 WAVERLY ST N | | | | OSHAWA ON  L1J 8H1 | | CANADA |
| WILLIAM F LOEFFEN | | 62 WAVERLY STREET N | | | | OSHAWA ON  L1J 8H1 | | CANADA |
| WILLIAM F LOGAN III | | 532 BROADWAY | | | | HASTINGS-ON-HUDSON NY | 10706-1806 | |
| WILLIAM F LONG & | WANDA J LONG JT TEN | 525 SNIPES DR | | | | SAINT CHARLES MO | 63303-6461 | |
| WILLIAM F LOUTHAN | | 5545 BEDFORD ST | | | | PORTAGE MI | 49002-2201 | |
| WILLIAM F LUNDGREN | | 2648 S HAMLIN AVE | | | | CHICAGO IL | 60623-4512 | |
| WILLIAM F MAGEE | TR WILLIAM F MAGEE LIVING TRUST | UA 05/06/91 | 6870 CROOKS RD 105 | | | TROY MI | 48098-1704 | |
| WILLIAM F MAHONEY JR | | 125 16TH PLACE | | | | MANHATTAN BEACH CA | 90266-4624 | |
| WILLIAM F MAINER | | 1592 JERICHO CHURCH RD | | | | MOCKSVILLE NC | 27028-4218 | |
| WILLIAM F MARINOVICH | TR | UW ANNIE M MILLADIN | BOX 2078 | | | FREEDOM CA | 95019-2078 | |
| WILLIAM F MAYER & | BARBARA J MAYER JT TEN | 679 HAWLEY DRIVE | | | | DANVILLE IN | 46122-1157 | |
| WILLIAM F MC CANNA & | DOROTHY I MC CANNA JT TEN | 2140 W AGATITE AVE | | | | CHICAGO IL | 60625-1706 | |
| WILLIAM F MC CARTY II | | 920 GREENWOOD AVE | | | | WINNETKA IL | 60093-1432 | |
| WILLIAM F MC CORMACK | | 20 MEETING HOUSE CT | | | | SHAMONG TOWNSHIP NJ | 08088-9421 | |
| WILLIAM F MC CORMACK 3RD A | MINOR U/GDNSHP OF W F MC | CORMACK | 20 MEETINGHOUSE CT | | | SHAMONG TOWNSHIP NJ | 08088-9421 | |
| WILLIAM F MC KENNA | | 800 HAMPTON CT | | | | FORT LAUDERDALE FL | 33326-2917 | |
| WILLIAM F MC NELLIS & | ARLENE M MC NELLIS JT TEN | 16725 CHAUCER DR | | | | ORLAND PARK IL | 60467-5486 | |
| WILLIAM F MC NULTY | | 53 STOWELL DRIVE | | | | ROCHESTER NY | 14616-1801 | |
| WILLIAM F MEADOWS | | 822 S 20TH | | | | MAYWOOD IL | 60153-1712 | |
| WILLIAM F MELLOR & | JO ANNE MELLOR TEN COM | 29352 TR 33 | | | | WARSAW OH | 43844 | |
| WILLIAM F MENZ JR & | MARY J MENZ JT TEN | 875 HIGHLAND ROAD | | | | SHARON PA | 16146-3440 | |
| WILLIAM F MEYER | | 5557 MAPLERIDGE DR | | | | CINCINNATI OH | 45227-1323 | |
| WILLIAM F MILHOLLAND | | 3650 7TH ST NE | | | | HICKORY NC | 28601-9622 | |
| WILLIAM F MILLER | | 3605 PRATT RD | | | | METAMORA MI | 48455-9713 | |
| WILLIAM F MINDER | | 423 CROWN ST | | | | MORRISVILLE PA | 19067-6223 | |
| WILLIAM F MONTGOMERY & | BARBARA A MONTGOMERY JT TEN | 3515 SW 6TH AVE | APT 242 | | | TOPEKA KS | 66606 | |
| WILLIAM F MORIARTY | | 814 E MELODY DRIVE | | | | GILBERT AZ | 85234-2512 | |
| WILLIAM F MUIR | | 1275 CLUB DR | | | | BLOOMFIELD MI | 48302-0821 | |
| WILLIAM F MULLALY 3RD | | 5125 KIDDER ROAD | | | | ALMONT MI | 48003-8784 | |
| WILLIAM F MUNDAY JR | | 436 EAGLE'S POINT | | | | CHAGRIN FALLS OH | 44023-6717 | |
| WILLIAM F MUOIO | | 9 FARBER HILL RD | | | | BOONTON TWP NJ | 07005 | |
| WILLIAM F MURPHY | | 9137 WOODRIDGE COURT | | | | DAVISON MI | 48423 | |
| WILLIAM F MURPHY | | 1500 CADILLAC DR EAST | | | | KOKOMO IN | 46902-2540 | |
| WILLIAM F NARDONE | | 487 COLLEGE AVE | | | | NIAGARA FALLS NY | 14305-1525 | |
| WILLIAM F NEE | | 303 ELM ST | | | | ROME NY | 13440-4107 | |
| WILLIAM F NEVEIL & | MARY ANN VYSZWANY JT TEN | 34 HOLTON ST | | | | SEWAREN NJ | 07077 | |
| WILLIAM F NEWMAN | | 1807 LIBBIE AVE | STE 200 | | | RICHMOND VA | 23226-1837 | |
| WILLIAM F NEWTON JR | | 2922 BRIARGLEN DR | | | | ATLANTA GA | 30340-5004 | |
| WILLIAM F NOBLE | | 311 PASADENA AVE | | | | COLUMBUS OH | 43228-6119 | |
| WILLIAM F NORDENGREEN | | 8421 MANOR DRIVE | | | | MUSTER IN | 46321 | |
| WILLIAM F NUTTALL | | 341 WOODLAWN ST | | | | FALL RIVER MA | 02720-6226 | |
| WILLIAM F OCONNELL | | 250 VILLAGE CT | | | | HADDONFIELD NJ | 08033-1046 | |
| WILLIAM F OHERON | TR U/A DTD 09/24/0 WILLIAM F OHERO | TRUST | 1110 N MARKET ST | | | GALION OH | 44833 | |
| WILLIAM F OMEARA & | LOLA F OMEARA JT TEN | 609 UNIVERSITY DR | | | | EAST LANSING MI | 48823-3073 | |
| WILLIAM F OPATKEN | | 3971 CLARIDGE DR | | | | AUSTINTOWN OH | 44511-1165 | |
| WILLIAM F O'TOOLE & | HELEN S O'TOOLE JT TEN | 1821 WINDERMERE AVE | | | | WILMINGTON DE | 19804-4044 | |
| WILLIAM F PAYNE JR | | 156 FRANCISCAN DR | | | | DANVILLE CA | 94526-3055 | |
| WILLIAM F PEACOCK | | 113 FOUNTAIN DR | | | | WOODSTOCK GA | 30188-2750 | |
| WILLIAM F PEDLEY | | 230 ROSEMONT | WEBSTER GROVES | | | ST LOUIS MO | 63119-2413 | |
| WILLIAM F PEETE & | CLAUDINE E PEETE JT TEN | 501 W IROQUOIS | | | | PONTIAC MI | 48341-2022 | |
| WILLIAM F PELLAND | | 35 GOVER RD | | | | MILLBURY MA | 01527 | |
| WILLIAM F PELZ | | 6108 PARKER RD | | | | CASTALIA OH | 44824-9382 | |
| WILLIAM F PETERSEN | | 4582 FARRINGDON RD NW | | | | CANTON OH | 44708-8915 | |
| WILLIAM F PHIPPS | | 720 NETTIE DR | | | | MIAMISBURG OH | 45342-3425 | |
| WILLIAM F PINKOSKI | | 265 WHITE HALL DR | APT C | | | ROCHESTER NY | 14616-5429 | |
| WILLIAM F PLANCK | | 7426 WHELLING PIKE | | | | JONESBORO IN | 46938-9715 | |
| WILLIAM F POST JR & | BARBARA A POST JT TEN | 4481 HUNTER'S RIDGE ROAD | | | | MINNETONKA MN | 55345-3818 | |
| WILLIAM F PRATT | | 365 UNION ST | | | | ASHLAND MA | 01721-2156 | |
| WILLIAM F PRICHARD | | 1625 HICKORY BEND CT | | | | DE WITT IA | 52742-1086 | |
| WILLIAM F PRISE | | 430 ANDREA AVE | | | | LINDEN MI | 48451-8562 | |
| WILLIAM F PRYOR & | HELEN L PRYOR JT TEN | 829 KAMMER AVE | | | | DAYTON OH | 45417-2333 | |
| WILLIAM F QUINN | CUST JONATHAN W GREAKER UGMA | 4 MACKENZIE CT | | | | BAYSHORE NY | 11706-8229 | |
| WILLIAM F RANKLIN | | 13137 AKRON-CANFIELD RD | | | | N JACKSON OH | 44451-9723 | |
| WILLIAM F RAUPP & | JENNIE RAUPP JT TEN | 204 CENTER GROVE RD | | | | RANDOLPH NJ | 07869-2007 | |
| WILLIAM F RAY | | 901 SE 13TH | | | | MOORE OK | 73160-7254 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F REDING | | 4245 GUN BARN RD | | | | ANDERSON IN | 46011-8795 | |
| WILLIAM F REED | | 2717 E SLOAN RD | | | | BIRCH RUN MI | 48415-8936 | |
| WILLIAM F REEVE | | 14117 STURTEVANT RD | | | | SILVER SPRINGS MD | 20905-4446 | |
| WILLIAM F REEVES | | 2709 MARQUIS CIRCLE W | | | | ARLINGTON TX | 76016-2017 | |
| WILLIAM F REZIN | | 4 SOUTH 76TH STREET | | | | KANSAS CITY KS | 66111 | |
| WILLIAM F RIEKE | RR 1 | 30454 MANSFIELD RD | | | | NEW BAVARIA OH | 43548-9606 | |
| WILLIAM F RODE & | LINDA K RODE JT TEN | STAR ROUTE BOX 29A | | | | JACKSON WY | 83001 | |
| WILLIAM F RODGERS | | 844 PERKINS JONES ROAD NE | | | | WARREN OH | 44483-1850 | |
| WILLIAM F ROGERS | | 408 EAST 12TH ST | | | | LOCKPORT IL | 60441-3555 | |
| WILLIAM F ROGERS & | MURIEL L ROGERS | TR ROGERS REVOCABLE LIVING TRUS | UA 12/29/97 | 465 EASTIN DR | | SONOMA CA | 95476-7646 | |
| WILLIAM F ROSENBROCK | | 2510 FRASER ROAD | | | | PINCONNING MI | 48650-9429 | |
| WILLIAM F RUMSEY | | 28 GANNETT RD | | | | FARMINGTON NY | 14425-8911 | |
| WILLIAM F RUST III | | 3244 BRONSON RD | | | | FAIRFIELD CT | 06430-2003 | |
| WILLIAM F SARGENT | | 12710 N SAGINAW ST | | | | MOUNT MORRIS MI | 48458 | |
| WILLIAM F SAWYER & | JANET L SAWYER JT TEN | 615 MIDLAND BLVD | | | | ROYAL OAK MI | 48073-2884 | |
| WILLIAM F SCHLAGEL | | 4091 S BELL CREEK ROAD | | | | YORKTOWN IN | 47396-9586 | |
| WILLIAM F SCHMAUSS | | 117 BELL POINTE | | | | SNEADS FERRY NC | 28460-6511 | |
| WILLIAM F SCHMIDT | | 317 EVERINGTON CT | | | | BOLINGBROOK IL | 60440-1041 | |
| WILLIAM F SCHMIDT & | MADONNA A SCHMIDT JT TEN | 30110 COUSINO | | | | WARREN MI | 48092-1972 | |
| WILLIAM F SCHNELLER & | ELLEEN J SCHNELLER TR | UA 10/20/2004 | WILLIAM F SCHNELLER & ELLEE | SCHNELLER REVOCABLE L | 650 OCEAN VIEW | BRIELLE NJ | 08730 | |
| WILLIAM F SCOTT | | 1308 S GREY RD | | | | MIDLAND MI | 48640-9556 | |
| WILLIAM F SEAVER & | EMILIE S SEAVER JT TEN | 72 BONAD RD | | | | CHESTNUT HILL MA | 02467-3624 | |
| WILLIAM F SENESKI JR | | 9264 WEBSTER RD | | | | CLIO MI | 48420-8544 | |
| WILLIAM F SHAFER SR & | WILLIAM F SHAFER JR JT TEN | 1126 ELM ST | | | | BETHLEHEM PA | 18018-2910 | |
| WILLIAM F SHEA | | 9323 PRESTONWOOD DR | | | | SHREVEPORT LA | 71115-3731 | |
| WILLIAM F SHEETS | | 3429 RIVERCREST COURT | | | | MIDLAND MI | 48640-6442 | |
| WILLIAM F SHEPARD | | 4507 N BELSAY ROAD | | | | FLINT MI | 48506-1673 | |
| WILLIAM F SIMPSON JR | | 78 POND VIEW LN | | | | MARLBOROUGH CT | 06447 | |
| WILLIAM F SLANKER | | 13655 DIAGONAL RD | | | | SALEM OH | 44460-9137 | |
| WILLIAM F SLOAN | | 3996 CASGRAIN DRIVE WINDSOR O | ON | | | N9G 2A5 | | CANADA |
| WILLIAM F SLOAN & | MARION SLOAN JT TEN | 3996 CASGRAIN DRIVE | | | | WINDSOR ON  N9G 2A5 | | CANADA |
| WILLIAM F SLUSHER | | 371 CONCORD AVE | | | | ELYRIA OH | 44035-6215 | |
| WILLIAM F SMITH | | 800 RICKER COURT | | | | IRVING TX | 75061-7596 | |
| WILLIAM F SMITH & | ELIZABETH S SMITH JT TEN | 6993 TATE PLACE N E | | | | BREMERTON WA | 98311-3200 | |
| WILLIAM F SMITH & | JANET L SMITH JT TEN | 65297 TAYLOR RD | | | | STURGIS MI | 49091-9309 | |
| WILLIAM F SMITHOUSER | | 1 ABIGAL CT | | | | JACKSON NJ | 08527-4266 | |
| WILLIAM F SNYDACKER | | 516 W 2ND STREET | | | | MUSCATINE IA | 52761-3105 | |
| WILLIAM F SOUTHERTON | CUST | GINA MARIA SOUTHERTON UNDER TH | NEW YORK U-G-M-A | 124 AUBORN AVE | | SHIRLEY NY | 11967-1738 | |
| WILLIAM F SOUTHERTON | CUST STEPHANIE SOUTHERTON UGM | 124 AUBORN AVE | | | | SHIRLEY NY | 11967-1738 | |
| WILLIAM F SOUTHWICK | | 4931 STONEY BROOK RD | | | | VERNON NY | 13476-3401 | |
| WILLIAM F SPENGLER JR | WALKER ROAD | BOX 158 | | | | LONG LAKE NY | 12847-0158 | |
| WILLIAM F ST CLAIR | TR UA 08/03/89 | WILLIAM F ST CLAIR | TRUST | 37644 184TH ST | | TULARE SD | 57476-7007 | |
| WILLIAM F STAFFORD | | 502 BEECHWOOD DR | | | | KENNETT SQUARE PA | 19348-1804 | |
| WILLIAM F STAHLI | | 5903 WEST JACKSON ST | | | | LOCKPORT NY | 14094-1726 | |
| WILLIAM F STARK JR | | 201 S STRATFORD RD | | | | ARLINGTON HGTS IL | 60004-6738 | |
| WILLIAM F STAUFFER EX | EST WILLIAM F STAUFFER | 241 E 208 ST | | | | EUCLID OH | 44123 | |
| WILLIAM F STECKERT | | 9830 WEBSTER RD | | | | FREELAND MI | 48623-8660 | |
| WILLIAM F STILZ & | EVELYN C STILZ JT TEN | 11251 S CO RD 525W | | | | REELSVILLE IN | 46171 | |
| WILLIAM F STONE JR | | 1233 SAM LIONS TRAIL | | | | MARTINSVILLE VA | 24112-5336 | |
| WILLIAM F STRUTH | | 334 ROGER RD | | | | DARIEN IL | 60561-3971 | |
| WILLIAM F SUCHINSKI | | 10017 S SPOULDING AVE | | | | EVERGREEN PARK IL | 60805-3444 | |
| WILLIAM F SUTTER III | | 339 IVY DRIVE | | | | BRISTOL CT | 06010-3308 | |
| WILLIAM F SUTTLES JR | | 832 COLUMBIA ST A | | | | SANTA FE NM | 87505-3938 | |
| WILLIAM F SWANN | | 21253 VERMANDER | | | | CLINTON TWP MI | 48035-3577 | |
| WILLIAM F SWEENEY | | 7119 ELLINWOOD | | | | WHITE LAKE MI | 48383-3048 | |
| WILLIAM F SWEENEY & | JANE C SWEENEY JT TEN | 7119 ELLINWOOD RD | | | | WHITE LAKE MI | 48383-3048 | |
| WILLIAM F SWETNAM | | 321 HERMOSA ST | | | | SOUTH PASADENA CA | 91030-1650 | |
| WILLIAM F SWIFT | | 2513 WELLINGTON ROAD | | | | CLEVELAND HEIGHTS OH | 44118-4118 | |
| WILLIAM F TAYLOR | | 7690 E BURT RD | | | | BIRCH RUN MI | 48415-8765 | |
| WILLIAM F TEASDALE | | 34605 CHESTNUT | | | | WAYNE MI | 48184-1309 | |
| WILLIAM F THIEHOFF | | 4645 FAIRMOUNT AV | | | | KANSAS CITY MO | 64112-1112 | |
| WILLIAM F TOPHAM & | BONNIE L TOPHAM JT TEN | 3492 MC KEEN LAKE RD | | | | COLUMBIAVILLE MI | 48421-9114 | |
| WILLIAM F TUER | | 5 GUILLARD CT | | | | W PALM BEACH FL | 33418 | |
| WILLIAM F WAGER | | PO BOX 1449 | | | | PANAMA CITY FL | 32402 | |
| WILLIAM F WAGER JR | | BOX 1449 | | | | PANAMA CITY FL | 32402-1449 | |
| WILLIAM F WAGNER | | 62131 BEECH CIRCLE RD | | | | CAMBRIDGE OH | 43725-9432 | |
| WILLIAM F WALKER | | 1948 30TH ST SW | | | | WYOMING MI | 49519-2525 | |
| WILLIAM F WALKER III | | BOX 12250 | | | | ALEXANDRIA LA | 71315-2250 | |
| WILLIAM F WARNER | | 410 LABIAN DR | | | | FLUSHING MI | 48433-1749 | |
| WILLIAM F WARREN | | 17803 ORWELL RD | | | | HUDSON FL | 34667-6016 | |
| WILLIAM F WATSON & | ELLEN H WATSON JT TEN | C/O MERRILL WATSON EVANS | 1035 WESTON STREET | | | LANSING MI | 48917 | |
| WILLIAM F WEAVER | | BOX 1061 | | | | GRAND RAPIDS MI | 49501-1061 | |
| WILLIAM F WEEKS | | 430 30TH CT SW | | | | VERO BEACH FL | 32968-3229 | |
| WILLIAM F WELCH | | 4457 WAYMIRE AVE | | | | DAYTON OH | 45406-2416 | |
| WILLIAM F WELLS | ROUTE 8 | BOX 380 | | | | MURRAY KY | 42071 | |
| WILLIAM F WERKLEY | ATTN ANNA START | 86 MAYFAIR LANE | | | | WILLIAMSVILLE NY | 14221-5066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM F WIESE | CUST ADRIAN | WIESE UTMA IL | R R 2 BOX 177 | | | URBANA IL | 61802-9668 | |
| WILLIAM F WILKE & | EVELYN E WILKE TR | UA 04/06/1989 | W E WILKE LIVING TRUST | 1146 RUSTLEWOOD COURT | | PALM HARBOR FL | 34684-2847 | |
| WILLIAM F WILSON | | BOX 31 | | | | BYRON MI | 48418-0031 | |
| WILLIAM F WRIGHT | | 3927 E FERRIS DRIVE | | | | BAY CITY M | 48706-2108 | |
| WILLIAM F WROBEL & | ROSE M WROBEL JT TEN | 4530 GLENBERRY DRIVE | | | | HOLT MI | 48842-1985 | |
| WILLIAM F WUNSCH JR | | 790 BOYLSTON ST | APT 3G | | | BOSTON MA | 02199-7903 | |
| WILLIAM F YEHLE | | G3028 O'LEARY | | | | FLINT MI | 48504-1710 | |
| WILLIAM FAGAN | | 126 BELLEVIEW | | | | MT CLEMENS MI | 48043-2109 | |
| WILLIAM FAIRCLOTH JR | | 706 BACKMAN DYKES RD | | | | SWANSEA SC | 29160-8991 | |
| WILLIAM FANKHAUSER AS | CUSTODIAN FOR ARTHUR LEE | FANKHAUSER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 51 RICHARD ROAD | | FARMINGDALE NY | 07727 | |
| WILLIAM FARASH | | 71 REDWOOD DRIVE | | | | ROCHESTER NY | 14617-4716 | |
| WILLIAM FARLEY | | 1524 W 12TH | | | | ANDERSON IN | 46016-2817 | |
| WILLIAM FARRINGTON | CUST MOLLY MARGUERITE FARRING | UGMA CT | 6118 SW 38TH TERRACE | | | TOPEKA KS | 66610-1307 | |
| WILLIAM FARRINGTON JR | CUST MEGAN MARIE FARRINGTON | UTMA KS | 6118 SW 38TH TER | | | TOPEKA KS | 66610-1307 | |
| WILLIAM FASTENBERG | | 115 E 86TH ST | | | | N Y NY | 10028-1057 | |
| WILLIAM FAULDING & | DOLORES FAULDING JT TEN | 200 EAST CONSTANCE AVE | | | | SANTA BARBARA CA | 93105-3518 | |
| WILLIAM FAULKNER | SPACE 6 | 2900 W SUPERSTITION BLVD | | | | APACHE JUNCTION AZ | 85220-2992 | |
| WILLIAM FEHN & | AUGUSTA FEHN JT TEN | 132 GUENTHER AVE | | | | VALLEY STREAM NY | 11580-3600 | |
| WILLIAM FELTS IV & | NANCY K FELTS JT TEN | 2101 N 11TH ST | | | | TERRE HAUTE IN | 47804-2314 | |
| WILLIAM FERGUSON THOMPSON | | 1967 WESTCHESTER AVE | | | | ZACHARY LA | 70791-2670 | |
| WILLIAM FERNANDEZ | | 3647 SILVERLOCK ROAD | | | | FREMONT CA | 94555-3162 | |
| WILLIAM FIGLEY & | MARTHA FIGLEY JT TEN | 320 INDIANHEAD DR | | | | SHERWOOD AR | 72120 | |
| WILLIAM FINK & | LUTA E FINK JT TEN | 148 CASTLE WOOD | | | | HOWELL MI | 48843-9705 | |
| WILLIAM FINNEGAN | | 339 E 57TH ST | | | | N Y NY | 10022-2909 | |
| WILLIAM FIRESTONE & | DOROTHY FIRESTONE | TR | WILLIAM B FIRESTONE REVOCA | UA 10/09/92 | 800 S HANLEY RD | SAINT LOUIS MO | 63105-2690 | |
| WILLIAM FISCHER | CUST WILLIAM | 14243 NORTH WEST 89TH AVE | | | | LAKE BUTLER FL | 32054 | |
| WILLIAM FLANAGAN | | 7526 HYATT DR | | | | SAN ANTONIO TX | 78251 | |
| WILLIAM FLATLEY | | 912 BERKSHIRE AVE | | | | PITTSBURGH PA | 15226-2140 | |
| WILLIAM FLOOD | | 978 RIVER RD | | | | CLINTON ME | 04927-3810 | |
| WILLIAM FLOWERS | | 6639 TUPELO DR | | | | BEDFORD HTS OH | 44146-4846 | |
| WILLIAM FLYNN JR | | 8933 INVERRARY DR | | | | WARREN OH | 44484 | |
| WILLIAM FLYNN JR & | ANNE C FLYNN JT TEN | 8933 INVERRARY | | | | WARREN OH | 44484 | |
| WILLIAM FOLEY | | 140 MAPLE AVE | | | | NEW YORK NY | 10956-5042 | |
| WILLIAM FONDERLIN | | 1192 CEDERWOOD DR | | | | MINERAL RIDGE OH | 44440-9428 | |
| WILLIAM FORCHT & | LUCY FORCHT JT TEN | 253-44 61ST AVE | | | | LITTLE NECK NY | 11362-2431 | |
| WILLIAM FORREST DUNCAN | | 880 S FATIO RD | | | | DELAND FL | 32720-3627 | |
| WILLIAM FORSTER | | 14916 GREENHILL CROSSING DR | | | | HAYMARKET VA | 20169-2969 | |
| WILLIAM FRANCIS BELL JR | | 14214 LITTLE BLUE ROAD | | | | KANSAS CITY MO | 64136 | |
| WILLIAM FRANCIS DAWSON 3RD | | 3610 KIMBLE RD | | | | BALTIMORE MD | 21218-2026 | |
| WILLIAM FRANCIS DILLON III | | 531 VAN BUREN AVE | | | | MOUNT MORRIS MI | 48458-1548 | |
| WILLIAM FRANCIS NEWELL | | 3303 E COPAS RD | | | | OWOSSO MI | 48867-9609 | |
| WILLIAM FRANCIS TIETJEN | CUST WILLIAM FARRELL TIETJEN | UGMA NY | 280 NINTH AVENUE 10F | | | NEW YORK NY | 10001 | |
| WILLIAM FRANCIS WIDMER | | 6314 CLEARAIR DRIVE | | | | MENTOR OH | 44060-3612 | |
| WILLIAM FRANK GROSS | | 6581 WINDMILL DRIVE | | | | MIDDLETOWN OH | 45044-9745 | |
| WILLIAM FRANK HERRING | | 12930 VIA CATHERINA | | | | GRAND BLANC MI | 48439-1532 | |
| WILLIAM FRANK HERRING & | JANET L HERRING JT TEN | 12930 VIA CATHERINA | | | | GRAND BLANC MI | 48439-1532 | |
| WILLIAM FRANK HOUCHIN & | MILDRED B HOUCHIN JT TEN | BOX 441 | | | | CHARLESTON AR | 72933-0441 | |
| WILLIAM FRANK SISTRUNK | | BOX 13002 | | | | JACKSON MS | 39236-3002 | |
| WILLIAM FRANKENSTEIN | UNIT 1503 | 5300 HAMILTON AVE | | | | CINCINNATI OH | 45224-3154 | |
| WILLIAM FRANKLIN TINDER & | MARTHA B TINDER JT TEN | 210 FERNBROOK CIRCLE | | | | SPARTANBURG SC | 29307-2966 | |
| WILLIAM FREDERICK DELLING | | G6118 NORTH VASSAR ROAD | | | | FLINT MI | 48506 | |
| WILLIAM FREDERICK JOHNSON JR & | GUDRUN OLIVE JOHNSON JT TEN | BOX 406 | | | | FREDERIC WI | 54837-0406 | |
| WILLIAM FRIEDRICHS | | 2105 HALL AVE | | | | ANN ARBOR MI | 48104-4817 | |
| WILLIAM FRISCH & | RHODA FRISCH JT TEN | 95 LUDDINGTON AVE | | | | CLIFTON NJ | 07011-3223 | |
| WILLIAM FULLER | | 318 SUNSET LODGE RD B | | | | LANCASTER KY | 40444-9074 | |
| WILLIAM G ABBOTT III & | BARBARA J ABBOTT JT TEN | BOX 218 | | | | FARMINGTON CT | 06034-0218 | |
| WILLIAM G ABRAHAM | | 38557 RIVER PARK | | | | STERLING HTS MI | 48313-5779 | |
| WILLIAM G ADAMS | | 535 COLLEGE ST | | | | MACON GA | 31201-1716 | |
| WILLIAM G AGEE | | 52 OAK HILL NE DR | | | | WHITE GA | 30184-2214 | |
| WILLIAM G ALLCHURCH | | R R 1 | | | | CASTLETON ON  K0K 1M0 | | CANADA |
| WILLIAM G ALLISON | | 7625 BUCKWOOD DR E | | | | SMITHVILLE MO | 64089-8596 | |
| WILLIAM G ALTOMEN | C/O SUSAN ESTELLE ALTONEN | 10 ROYAL PALM WAY #201 | | | | BOCA RATON FL | 33432 | |
| WILLIAM G ARNOLD | | 7164 SPRING DALE DR | | | | BROOKFIELD OH | 44403-9621 | |
| WILLIAM G BAIRD | | 102 W MEADE DR | | | | LEBANON TN | 37087-3212 | |
| WILLIAM G BAKER | | 780 BOYLSTON ST | APT 25H | | | BOSTON MA | 02199-7825 | |
| WILLIAM G BARNETT | | 9822 SPLIT ROCK WA 413 | | | | INDIANAPOLIS IN | 46234-3194 | |
| WILLIAM G BASHORE | | BOX 311 | | | | PLEASANT HILL OH | 45359-0311 | |
| WILLIAM G BASNER | | 3908 CONNIE ST | | | | COCOA FL | 32926-3219 | |
| WILLIAM G BATCHELDER IV | | 3047 GAUL ST | | | | PHILADELPHIA PA | 19134-4336 | |
| WILLIAM G BAUER | | 6812 SHELLEY TERRACE | | | | PORT ST LUCIE FL | 34952 | |
| WILLIAM G BEACH | | 4105 SAWMILL RD | | | | OAKDALE IL | 62268-3520 | |
| WILLIAM G BEALE & | BETTY JANE BEALE TR | UA 01/09/1991 | WILLIAM G BEALE & BETTY JAN | TRUST | 4411 NORTH VER | ROYAL OAK MI | 48073-6327 | |
| WILLIAM G BEAVERS | | 540 HUSSAMY LANE | | | | FAIRBURN GA | 30213-3174 | |
| WILLIAM G BECKETT | | 5000 BRUNSWICK DR | | | | SHELBY TWP MI | 48316-3133 | |
| WILLIAM G BIGGS | | 216 CUBBY HOLLOW RD | | | | BRIDGETON NJ | 08302 | |
| WILLIAM G BLEAKLEY | | 38305 ANITA CT | | | | FREMONT CA | 94536-1701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM G BLENMAN & | MARIANNA BLENMAN JT TEN | 943 WASHINGTON RD | | | | GROSSE POINTE MI | 48230-1211 | |
| WILLIAM G BOLTON | | 8125 N LINKS WAY | | | | MILWAUKEE WI | 53217-2872 | |
| WILLIAM G BOWLES JR | | BOX 405 | | | | ROLLA MO | 65402-0405 | |
| WILLIAM G BOWLES SR | TR WILLIAM GEORGE BOWLES JR TR U/D/ | | 6/10/2004 | PO BOX 405 | | ROLLA MO | 65402 | |
| WILLIAM G BRADLEY | | 16 ROCKY BROOK RD | | | | WILTON CT | 06897-1918 | |
| WILLIAM G BRAUND & | CAROL BRAUND TEN ENT | 1097 COVINGTON PL | | | | ALLISON PARK PA | 15101-1606 | |
| WILLIAM G BROCK | | 925 GARRISON AVE | | | | KETTERING OH | 45429-3513 | |
| WILLIAM G BROWN | | 5078 WAGONER FORD RD | | | | DAYTON OH | 45414-3660 | |
| WILLIAM G BRUCKER | CUST | ASHLEY LYNN BRUCKER UTMA NJ | 82 SPRING VALLEY RD | | | BLAIRSTOWN NJ | 07825-9541 | |
| WILLIAM G BRUNER | | 11094 N BELSAY RD | | | | CLIO MI | 48420-9709 | |
| WILLIAM G BRYANT | | 24027 VIOLET LN | | | | ST CLAIR SHORES MI | 48082-2765 | |
| WILLIAM G CAMASHO | | 1476 SNYDER ST | | | | MANTECA CA | 95336-6902 | |
| WILLIAM G CARLEY | | 8990 NORTH 40TH ST | | | | HICKORY CORNE MI | 49060-9508 | |
| WILLIAM G CARNAHAN | | 2530 IRETON TREES ROAD | | | | MOSCOW OH | 45153-9750 | |
| WILLIAM G CARPENTER | | 4886 ARBELLA RD | | | | MILLINGTON MI | 48746-9320 | |
| WILLIAM G CARVER & | ETHEL S CARVER JT TEN | 21817 KNUDSEN | | | | GROSSE ILE MI | 48138-1320 | |
| WILLIAM G CASETTA & | MARILYN D CASETTA JT TEN | 1421 CHERRY LAUREL DR | | | | NORMAN OK | 73072-6811 | |
| WILLIAM G CAUFFIELD | | 167 AVALON SE | | | | WARREN OH | 44484 | |
| WILLIAM G CHALLAS JR | | 140 OAKMONT WAY | | | | LAS GATOS CA | 95032-2525 | |
| WILLIAM G CHALLENGER | | 67 ASHWOOD DRIVE | | | | CAMBRIDGE ON  N3C 3N6 | | CANADA |
| WILLIAM G CHARLTON | | 1180 GREEN TIMBER TRL | | | | DAYTON OH | 45458-9334 | |
| WILLIAM G CHURCH & | FLORENCE A CHURCH JT TEN | BOX 23 | | | | FENCE WI | 54120-0023 | |
| WILLIAM G COBB | | 1572 BARROW HILL | | | | WEBSTER NY | 14580 | |
| WILLIAM G COBB & | LINDA W COBB JT TEN | 3313 DAIRY LOU DR | | | | HERNDON VA | 20171-3345 | |
| WILLIAM G COLLINS JR | | 8359 BODKIN AVE | | | | PASADENA MD | 21122-4738 | |
| WILLIAM G COMBS & NORMA L | COMBS TRUSTEES UNDER | DECLARATION OF TRUST DTD | 12/13/1990 | 712 SAINT GEORGE ROAD | | DANVILLE CA | 94526 | |
| WILLIAM G COOK & | VALAREE E COOK JT TEN | 117 SOUTH 26TH ST DR | | | | TERRE HAUTE IN | 47803-1531 | |
| WILLIAM G COONEY & | VERA J COONEY JT TEN | 336 STOCKTON ROAD | | | | UNION NJ | 07083-7812 | |
| WILLIAM G COPPO | C/O DELORIS COPPO | 1140 FAIR OAKS DR | | | | BURTON MI | 48529-1911 | |
| WILLIAM G CRAIN | | 809 T H JOHNSON DR | | | | TAYLOR TX | 76574-1267 | |
| WILLIAM G CROCKETT | | 3205 ELECTION RD | | | | PALL MALL TN | 38577-4114 | |
| WILLIAM G CROFT | LOT 10 | TWIN MAPPLE VILLAGE | | | | MORGANTOWN WV | 26508 | |
| WILLIAM G CRYDERMAN SR | | 2606 SPARTA | | | | TROY MI | 48083-2459 | |
| WILLIAM G CUNNINGHAM | | 84 EBENEZER DR | | | | WEST SENECA NY | 14224-3014 | |
| WILLIAM G CURTIS | | 84 PARK AVENUE | | | | SHREWSBURY NJ | 07702-4410 | |
| WILLIAM G DAILY | | RR 1 | | | | TEXICO IL | 62889-9801 | |
| WILLIAM G DAMITZ | | 275 LAWTON RD | | | | RIVERSIDE IL | 60546-2336 | |
| WILLIAM G DEILE & | DORIS DEILE | TR UA 2/24/94 | WILLIAM G DEILE & DORIS | DEILE TRUST | 303 THARP DR | MORAGA CA | 94556-2526 | |
| WILLIAM G DEMUNBRUN | | 1212 WARRENHALL LN NE | | | | ATLANTA GA | 30319-1940 | |
| WILLIAM G DICKERT & | ELLEN W DICKERT JT TEN | 1812 MONTGOMERY ST | | | | NEWBERRY SC | 29108-4435 | |
| WILLIAM G DICKIE JR | | 1789 EAGLE TRACE DR | | | | GREENWOOD IN | 46143-8258 | |
| WILLIAM G DIXSON | | 13152 CICERO AVE | | | | CRESTWOOD IL | 60445 | |
| WILLIAM G DOBYNS JR | | 7078 WESTBRIDGE | | | | ST PETERS MO | 63376 | |
| WILLIAM G DOHERTY JR & | KAREN DOHERTY JT TEN | 5781 COOPERS HAWK DRIVE | | | | CARMEL IN | 46033-8940 | |
| WILLIAM G DOLBOW SR | | 228 JOHNSON RD | | | | CONOWINGO MD | 21918-1329 | |
| WILLIAM G DORMAN | | 7410 GRACE RD | | | | HANOVER MD | 21076 | |
| WILLIAM G DOROW | TR U/A | DTD 10/02/92 THE WILLIAM G | DOROW TRUST | 1742 WAGAR RD APT 101-B | | CLEVELAND OH | 44116-2364 | |
| WILLIAM G DUNFEE | CUST JOHN | SCOTT DUNFEE UGMA IN | 2943S 1000E | | | COLUMBUS IN | 47203-9555 | |
| WILLIAM G DUNFEE JR | | 2810 CHESTNUT COURT | | | | COLUMBUS IN | 47201-2927 | |
| WILLIAM G DYE | | 9053 CLAY RD | | | | LOONEYVILLE WV | 25259 | |
| WILLIAM G ELLIOTT | ELLIOTT & BLACKBURN PC | 3016 NORTH PATTERSON ST | | | | VALDOSTA GA | 31602-0579 | |
| WILLIAM G ELLIOTT | | 3105 FONTANO AVE | | | | KETTERING OH | 45440-1310 | |
| WILLIAM G ERVIN | | 374 BEECHCREST DRIVE | | | | YOUNGSTOWN OH | 44515-4007 | |
| WILLIAM G FAIRBOURN | | 8709 N 11TH AVE | | | | PHOENIX AZ | 85021-4419 | |
| WILLIAM G FARWELL | TR WILLIAM G FARWELL TRUST | UA 06/27/84 | 1936 GOODWIN AVE | | | REDWOOD CITY CA | 94061-2605 | |
| WILLIAM G FENLON & | LINDA B FENLON JT TEN | BOX 372 | | | | WAYNESVILLE OH | 45068-0372 | |
| WILLIAM G FISCHER | | 316 N MAIN ST | | | | LONDON OH | 43140 | |
| WILLIAM G FISHER JR | | 4703 LAKE GEORGE RD | | | | OXFORD MI | 48370-1707 | |
| WILLIAM G FONTE | | 193 SPRAIN RD | | | | SCARSDALE NY | 10583-1206 | |
| WILLIAM G FOSTER | | 984 SUGARMAPLE ST | | | | HAMPSTEAD MD | 21074-2358 | |
| WILLIAM G FULMER | | 5171 POETS WAY | | | | LIBERTY TWP OH | 45011 | |
| WILLIAM G FULMER | | 2 ANN ST | | | | CARNIEGIE PA | 15106-1702 | |
| WILLIAM G GAIRNS | | 10802 PINE GROVE N E | | | | VESTABURG MI | 48891-9481 | |
| WILLIAM G GARDNER | | 4321 ISLAND VIEW DR | | | | FENTON MI | 48430-9145 | |
| WILLIAM G GARDY | | 605 E LOWELL ST | | | | PENTWATER MI | 49449-8587 | |
| WILLIAM G GERALD | | BOX 111 | | | | LADOGA IN | 47954-0111 | |
| WILLIAM G GERALD & | MARYLYN J GERALD JT TEN | BOX 111 | | | | LADOGA IN | 47954-0111 | |
| WILLIAM G GIBBS | | 3072 WASHINGTON MILL ROAD | | | | BELLBROOK OH | 45305-8738 | |
| WILLIAM G GIBBS & | PAULINE L GIBBS JT TEN | 3072 WASHINGTON MILL ROAD | | | | BELLBROOK OH | 45305 | |
| WILLIAM G GILLETTE & | SARAH J GILLETTE JT TEN | 572 GLENDALE DR | | | | TROY OH | 45373-2210 | |
| WILLIAM G GILLIES | | 210 S HIGH ST | | | | GALENA IL | 61036-2114 | |
| WILLIAM G GITTENS & | KATHERINE W GITTENS JT TEN | PMB 7095 | PO BOX 2428 | | | PENSACOLA FL | 32513 | |
| WILLIAM G GRALEY | | PO BOX 14 | | | | SEVILLE OH | 44273-0014 | |
| WILLIAM G GRANT JR | | 67 BLUEBERRY LANE | | | | LISBON CT | 06351-3202 | |
| WILLIAM G GRETSINGER | | 27355 GOLDENGATE DR WEST | | | | LATHRUP VLGE MI | 48076-3469 | |
| WILLIAM G GRETSINGER & | MARJORIE A GRETSINGER JT TEN | 27355 GOLDENGATE DR WEST | | | | LATHRUP VLGE MI | 48076-3469 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM G GROBELS & | ELINOR L GROBELS JT TEN | 28 YOUNGS RD | | | | MERCERVILLE NJ | 08619-1013 | |
| WILLIAM G GULASKY & | JEANETTE D GULASKY JT TEN | 4120 NELSONS BRIDGE ROAD | | | | HANOVER VA | 23069-2603 | |
| WILLIAM G HART | | 243 HOLLY DRIVE | | | | ROSELLE NJ | 07203-1914 | |
| WILLIAM G HARVEY | | 200 RAINBOW DR | APT 10826 | | | LIVINGSTON TX | 77399-2000 | |
| WILLIAM G HAZELETT | | 180 W LONGFELLOW | | | | PONTIAC MI | 48340-1832 | |
| WILLIAM G HELD | | 105A WASHINGTON ROAD | | | | WEST POINT NY | 10996-1501 | |
| WILLIAM G HENDRICKSON | | 928 BEVERLY DR | | | | WESTFIELD NJ | 07090-1650 | |
| WILLIAM G HESSLER | TR UA 03/22/93 WILLIAM G | HESSLER REVOCABLE FAMILY | TRUST | 626 NORTH VERNON | | DEARBORN MI | 48128-1553 | |
| WILLIAM G HINARIS | | 16075 WHITEHAVEN DR | | | | NORTHVILLE MI | 48167-2326 | |
| WILLIAM G HOENIG & | MARY P HOENIG JT TEN | 10907 GRAPEVINE LN | | | | AUSTIN TX | 78759-5161 | |
| WILLIAM G HOLDER | | 1555 W GENESEE | | | | LAPEER MI | 48446-1829 | |
| WILLIAM G HOUSTON | | 11 GLENWOOD AVE | | | | ANGOLA NY | 14006-1205 | |
| WILLIAM G HOWATT | | 801 DEVON ST | | | | KEARNY NJ | 07032-3706 | |
| WILLIAM G HOY & | SHIRLEY D HOY JT TEN | 21620 STATLER | | | | ST CLAIR SHORES MI | 48081-3745 | |
| WILLIAM G HUBBARD | | 316 ROMANA DR | | | | RIDGEWAY VA | 24148-3433 | |
| WILLIAM G HUBER | | 415 SCHELLRIDGE RD | | | | JEFFERSON CITY MC | 65109-1106 | |
| WILLIAM G HYLAND & | BARBARA N HYLAND | TR HYLAND TRUST | UA 11/26/96 | BOX 2049 | | MONTEREY CA | 93942-2049 | |
| WILLIAM G JENNINGS JR | | 9150 PRESTWICK CLUB DRIVE | | | | DULUTH GA | 30097-2443 | |
| WILLIAM G JOHNSON | | 16724 20TH AVE | | | | REMUS MI | 49340-0000 | |
| WILLIAM G K MERRILL | | BOX 111 | | | | GREENWOOD VA | 22943-0111 | |
| WILLIAM G KALAIDJIAN | | 2631 ARLINGTON AVE | | | | RIVERDALE NY | 10463-4804 | |
| WILLIAM G KEARNEY III | | 90 BAILEY RD | | | | HILTON NY | 14468-9352 | |
| WILLIAM G KELLER | | 1955 HIGHWAY ROUTE 20 | | | | COBLESKILL NY | 12043-4007 | |
| WILLIAM G KENNEY JR | CUST WILLIAM G KENNEY III UGMA NY | 76 RAINTREE IS | APT 12 | | | TONAWANDA NY | 14150-2749 | |
| WILLIAM G KEUSCH | | 816 JAY ST | | | | ST CLAIR MI | 48079-5323 | |
| WILLIAM G KOBER & | BARBARA A KOBER JT TEN | BOX 514 | | | | BROADWAY NJ | 08808-0514 | |
| WILLIAM G KOBYLARZ & | CECILIA M KOBYLARZ JT TEN | 37456 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP MI | 48036 | |
| WILLIAM G KRAMER | | 17 WHEELER CR | | | | CANTON MA | 02021-3225 | |
| WILLIAM G KREMSKI | | G3167 DOT AVE | | | | FLINT MI | 48506 | |
| WILLIAM G KURTZ | | 2300 HIGHFIELD ST | | | | DRAYTON PLAIN MI | 48020 | |
| WILLIAM G LANDRUM | C/O DIXIE DOOR AND TRIM | 2120 WEST MISSION RD SUITE 1 | | | | ESCONDIDO CA | 92939 | |
| WILLIAM G LANE SR | | 106 WOODLANDS GREEN DR | | | | BRANDON MS | 39047-8772 | |
| WILLIAM G LANE SR & | STELLA H LANE JT TEN | 106 WOODLANDS PARK DR | | | | BRANDON MS | 39047 | |
| WILLIAM G LATCHAW | | 5447 OREGON TR | | | | LAPEER MI | 48446-8060 | |
| WILLIAM G LEACH | BOX 602 | 115 ANN ST | | | | HOLGATE OH | 43527-0602 | |
| WILLIAM G LEAP | | 348 WOODS CT | | | | WOODSTOWN NJ | 08098-1000 | |
| WILLIAM G LEHR | | 3342 COUNTRY LANE | | | | GAINESVILLE GA | 30506-3701 | |
| WILLIAM G LEWIS | | 69 PARKWAY | | | | ST CATHARINES ON  L2M 4J2 | | CANADA |
| WILLIAM G LINDNER | CUST COREY J LINDNER | UGMA NY | 43 ELMWOOD PK S | | | TONAWANDA NY | 14150-3313 | |
| WILLIAM G LINDNER | CUST KATIE M LINDNER | UGMA NY | 43 ELMWOOD PK S | | | TONAWANDA NY | 14150-3313 | |
| WILLIAM G LINDNER | CUST KEITH W LINDNER | UGMA NY | 43 ELMWOOD PK S | | | TONAWANDA NY | 14150-3313 | |
| WILLIAM G LITOGOT | | 13602 ASTON ST | | | | ROMULUS MI | 48174 | |
| WILLIAM G LLEWELLYN CUST | MEGAN R LLEWELLYN UTMA CT | PO BOX 1036 | | | | NEW HARTFORD CT | 06057 | |
| WILLIAM G LLEWELLYN CUST | MORGAN S LLEWELLYN UTMA CT | PO BOX 1036 | | | | NEW HARTFORD CT | 06057 | |
| WILLIAM G LOKASH | | 2104 ROBBINS AVE | | | | NILES OH | 44446-3971 | |
| WILLIAM G LOWE & | KAREN LOWE JT TEN | S 5802 CLH-B | | | | EAU CLAIRE WI | 54701 | |
| WILLIAM G LUTZ & | DEBRA K LUTZ JT TEN | 279 SOUTH LINWOOD BEACH ROAD | | | | LINWOOD MI | 48634-9506 | |
| WILLIAM G MACLACHLAN | | PO BOX 95 | | | | CURTIS MI | 49820 | |
| WILLIAM G MAKINS | | 1208 BELL CT | | | | ELYRIA OH | 44035-3108 | |
| WILLIAM G MARTIN | | 10115 STEELE RD | | | | KANSAS CITY KS | 66111 | |
| WILLIAM G MASSEY | | BOX 121 | | | | NEWTON FALLS OH | 44444-0121 | |
| WILLIAM G MASTERSON & | JOSEPHINE M MASTERSON JT TEN | 829 FERNWOOD CT | | | | INDIANAPOLIS IN | 46234-2102 | |
| WILLIAM G MATTHEWS | | 17103 N UNION RD | | | | LAWSON MO | 64062 | |
| WILLIAM G MATTICE | | 9561 CHESTNUT ST | | | | BREWERTON NY | 13029-9408 | |
| WILLIAM G MAYER | | 17 INMAN AVE | | | | ALBANY NY | 12203-5833 | |
| WILLIAM G MAYER & | CAROLYN A MAYER JT TEN | 17 INMAN AVE | | | | ALBANY NY | 12203-5833 | |
| WILLIAM G MC CARTHY | | 287 CREST DR | | | | DESTIN FL | 32550-3929 | |
| WILLIAM G MCCART | | 335 BRANCH DRIVE | | | | ALPHARETTA GA | 30004-3309 | |
| WILLIAM G MCELROY | | 3796 MELDRUM ROAD | | | | CASCO MI | 48064-1900 | |
| WILLIAM G MCGLONE | | BOX 65 | | | | IRWIN OH | 43029-0065 | |
| WILLIAM G MCNABB | | 190 FRANCIS LANE | | | | ORTONVILLE MI | 48462 | |
| WILLIAM G MEIER | | 26 LARCH CIRCLE | | | | HOLLAND PA | 18966-2160 | |
| WILLIAM G MIDDLETON | | 15424 W 163RD ST | | | | HOMER GLEN IL | 60491-7937 | |
| WILLIAM G MIESIACZEK | | 4833 N MAPLE HILL RD | | | | PIERSON MI | 49339 | |
| WILLIAM G MILLER | | 12148 EVANS STREET | | | | CINCINNATI OH | 45249-1149 | |
| WILLIAM G MILLER & | JUDITH A MILLER JT TEN | 3509 BEAGLE DRIVE | | | | COMMERCE TWP MI | 48382-1894 | |
| WILLIAM G MILLER & | PAULINE M MILLER | TR | WILLIAM G MILLER REVOCABLE | 3/12/1999 | 1088 WEST REIN | FLINT MI | 48507-4658 | |
| WILLIAM G MILLMINE | | 247 FLYNN LANE | | | | SPRING CITY TN | 37381-2822 | |
| WILLIAM G MIRAGLIA | | 48 GREAT WOODS ROAD | | | | SAUGUS MA | 01906-1111 | |
| WILLIAM G MITCHELL & | CATHERINE MITCHELL JT TEN | 1184 GOLDEN VALE DR | | | | RIVERSIDE CA | 92506-5682 | |
| WILLIAM G MONTROIS | | 7500 SUNSHINE SKYWAY S LN APT T7 | | | | ST PETERSBURG FL | 33711-4949 | |
| WILLIAM G MUELLER JR & | JEANNE L MUELLER JT TEN | 22 LEDGEWOOD DR | | | | DANVERS MA | 01923-1129 | |
| WILLIAM G MURWIN & | IVA M MURWIN | TR WILLIAM G & IVA M MURWIN REV | TRUST UA 5/23/90 | 4534 SUMPTER DR | | MILTON WI | 53563 | |
| WILLIAM G NELSON IV | | PO BOX 1105 | | | | BALA CYNWYD PA | 19004 | |
| WILLIAM G NESS | CUST | TERESA ANN NESS UGMA IL | 131 OAK AVE N | | | THIEF RIVER FALLS MN | 56701-2412 | |
| WILLIAM G NEWTON III | | 408 ST RONAN ST | | | | NEW HAVEN CT | 06511-2251 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G NICHOLAS & | JENNETTE M NICHOLAS JT TEN | 300 W 3RD ST | | | | HILLMAN MI | 49746-9032 | |
| WILLIAM G NICHOLSON | | 23-MCCONNELL AVE | | | | RAVENA NY | 12143-1704 | |
| WILLIAM G NOWAK | | 1512 W 14TH AVE | | | | SPOKANE WA | 99204 | |
| WILLIAM G PATINO | | 1731 ROCKDALE AVE | | | | LANSING MI | 48917-1432 | |
| WILLIAM G PATTEE | | 622 OSTERGUARD AVE | | | | RACINE WI | 53406-4167 | |
| WILLIAM G PEACOCK III | | 2409 S W 29 WAY | | | | FORT LAUDERDALE FL | 33312-4716 | |
| WILLIAM G PEAVY | | 5425 MASON RD | | | | COLLEGE PARK GA | 30349-2409 | |
| WILLIAM G PERKINSON JR | | 4402 BRIARGLEN CIRCLE | | | | BIRMINGHAM AL | 35243-1722 | |
| WILLIAM G PETTIGREW | | 709 ASH ST | | | | JEANNETTE PA | 15644-2370 | |
| WILLIAM G PHILIPS & | RACHEL W PHILIPS JT TEN | 35 HIGHLAND ROAD APT 6411 | | | | BETHEL PARK PA | 15102-1872 | |
| WILLIAM G PIERPONT | | 2418 N FOUNTAIN | | | | WICHITA KS | 67220-2842 | |
| WILLIAM G PITT | | 10868 NEW ROAD | | | | N JACKSON OH | 44451-9709 | |
| WILLIAM G PLOCK & | VIOLA V PLOCK JT TEN | 1052 BOULDER DR | | | | CONCORD NC | 28025-6777 | |
| WILLIAM G POLLOCK | | 4121 HILLOCK DRIVE | LAKE PORT | | | FORT GRATIOT MI | 48059 | |
| WILLIAM G POORVLIET & | MAY A GIGI POORVLIET JT TEN | 9456 E PINNACLE PEAK RD | | | | SCOTTSDALE AZ | 85255-3653 | |
| WILLIAM G PROVINCE | | 922 216TH TERR | | | | FT SCOTT KS | 66701 | |
| WILLIAM G RAE | | 1226 PROVIDENCE TERR | | | | MC LEAN VA | 22101-2648 | |
| WILLIAM G REAUME | | 4220 N OSCEOLA | | | | NORRIDGE IL | 60706-1147 | |
| WILLIAM G REIFF & | LENORA C REIFF JT TEN | 722 1/2 CAPERTON STREET | | | | HOUSTON TX | 77022-3720 | |
| WILLIAM G RIDGEWAY | | 712 NORTH 6TH STREET | | | | MURPHYSBORO IL | 62966-2259 | |
| WILLIAM G RITZ | | 33 ROCKLEA DR | | | | ROCHESTER NY | 14624-1350 | |
| WILLIAM G ROBERTS | | 220 SUNRAY LANE | | | | SUNNYVALE TX | 75182-9360 | |
| WILLIAM G ROESSLER | | 5121 PINECREST AVENUE | | | | YOUNGSTOWN OH | 44515-3947 | |
| WILLIAM G RUDAITIS | | 5368 PINE KNOB RD | | | | CLARKSTON MI | 48346-4077 | |
| WILLIAM G RUSHLOW | | 26621 OAKLAND DR | | | | INKSTER MI | 48141-1801 | |
| WILLIAM G SCHAAB | | N87 W15345 KINGS HWY | | | | MENOMONEE FALLS WI | 53051-3105 | |
| WILLIAM G SCHAAB & | CHARLOTTE M SCHAAB JT TEN | N87 W15345 KINGS HWY | | | | MENOMONEE FALLS WI | 53051-3105 | |
| WILLIAM G SCHNEBERG | | 674 COUNTY SQUARE DRIVE 305 | | | | VENTURA CA | 93003-9027 | |
| WILLIAM G SERVIS & | VALENTINE A SERVIS JT TEN | 1477 LONG POND RD APT 146 | | | | ROCHESTER NY | 14626 | |
| WILLIAM G SHAFFER | | 399W CORD JUOS | | | | LOGANSPORT IN | 46947-9406 | |
| WILLIAM G SHAFFER | | 25517 CHERNICK | | | | TAYLOR MI | 48180-2001 | |
| WILLIAM G SHAW | | 2833 BIGGERS DR | | | | THOMPSONS STATION TN | 37179-9271 | |
| WILLIAM G SHERER & | DONNA R SHERER JT TEN | 6260 WHIPPOORWILL DRIVE | | | | PINSON AL | 35126-3472 | |
| WILLIAM G SHIKANY | | 10596 HICKORY KNOLL CT | | | | BRIGHTON MI | 48114-9297 | |
| WILLIAM G SHIKANY & | SANDRA K SHIKANY JT TEN | 10596 HICKORY KNOLL CT | | | | BRIGHTON MI | 48114-9297 | |
| WILLIAM G SIPLE | | 20 MANCHESTER CT | | | | BERWYN PA | 19312-1863 | |
| WILLIAM G SKEANS | | 7041 WHITTAKER | | | | DETROIT MI | 48209-1560 | |
| WILLIAM G SLY | | 183 GLENBROOK RD | | | | ROCHESTER NY | 14616 | |
| WILLIAM G SMITH | TR WILLIAM G SMITH LIVING TRUST | UA 1/17/98 | 1002 ROTONDA CIR | | | ROTONDA WEST FL | 33947 | |
| WILLIAM G SMITH | | 10017 CARDWELL | | | | LIVONIA MI | 48150-3261 | |
| WILLIAM G SPENCER | | 4851 ANDERDON | | | | DETROIT MI | 48215-2026 | |
| WILLIAM G STELMASZEK | | 7 PULASKI AVENUE | | | | SAYREVILLE NJ | 08872-1649 | |
| WILLIAM G STEVENSON | | 746 BAHIA CIRCLE | | | | OCALA FL | 34472-2637 | |
| WILLIAM G STEWART | | 8084 FLINTLOCK RD | | | | MT MORRIS MI | 48458-9345 | |
| WILLIAM G STOBIE | APT 404 | 365 WELLINGTON CRESCENT | | | | WINNIPEG MANITOBA MB | R3M 3T4 | CANADA |
| WILLIAM G STOLBERG | | 3432 MAPLE DR | | | | YPSILANTI MI | 48197-3785 | |
| WILLIAM G STOUT | | 16810 KIRKPATRICK RD RT 2 | | | | UTICA OH | 43080-9546 | |
| WILLIAM G STOVALL | | 9 OHARA DR | | | | HAINES CITY FL | 33844-9278 | |
| WILLIAM G STROM & | JILL M STROM JT TEN | 3143 CELIA DR | | | | WATERFORD MI | 48329-2223 | |
| WILLIAM G STUMP | | 3812 LEEWOOD RD | | | | STOW OH | 44224 | |
| WILLIAM G SUDHAUS & | HELEN K SUDHAUS TEN ENT | 942 GAINSWAY RD | | | | YARDLEY PA | 19067-3072 | |
| WILLIAM G SUIDAN | | 476 E SUMMIT APT 10 | | | | MILFORD MI | 48381 | |
| WILLIAM G SULLIVAN | | 1633 COVE PL | | | | MERRITT IS FL | 32952-5967 | |
| WILLIAM G SWEET & | DOROTHY A SWEET JT TEN | 255 MAYER RD | APT 343M | | | FRANKENMUTH MI | 48734-1342 | |
| WILLIAM G SWINGLE & | ROSE M SWINGLE TR | UA 04/25/1990 | WILLIAM G SWINGLE & ROSE M | FAMILY TRUST | 540 PERRY RD | JACKSON CA | 95642-2525 | |
| WILLIAM G SWOISH | | 5408 IMLAY CITY ROAD | | | | ATTICA MI | 48412-9788 | |
| WILLIAM G TAYLOR | | 8500 SUNFLOWER LANE | | | | BAYONET POINT FL | 34667-2543 | |
| WILLIAM G TAYLOR | | 79090 BARWICK PL | | | | BERMUDA DUNES CA | 92201-1515 | |
| WILLIAM G TAYLOR & | MARILYN J TAYLOR JT TEN | 14109 PARKVALE RD | | | | ROCKVILLE MD | 20853-2527 | |
| WILLIAM G TILLEY | | 6766 SLOSSER RD | | | | HALE MI | 48739-9056 | |
| WILLIAM G TRAHER | | 37569 HURON PTE DR | | | | MT CLEMENS MI | 48045-2822 | |
| WILLIAM G VANSICKLE & | NORMA J VANSICKLE JT TEN | 13570 AMIOT | | | | ST LOUIS MO | 63146-3649 | |
| WILLIAM G WAGES | | 1350 NEW HOPE RD | | | | LAWRENCEVILLE GA | 30045-6546 | |
| WILLIAM G WALKER & | MAGDALENE M WALKER JT TEN | 4709 CHALET DR | | | | CINCINNATI OH | 45217-1403 | |
| WILLIAM G WATSON | | 64 MABEL DR RD 1 | | | | WEST MIDDLESEX PA | 16159-2632 | |
| WILLIAM G WEIDEMAN | | 10503 STATE HIGHWAY 54 | | | | AMHERST WI | 54406 | |
| WILLIAM G WENTZ TOD | BONNIE K WENTZ | 402 FIFTH ST | | | | FENTON MI | 48430 | |
| WILLIAM G WHITE & | DIANE L WHITE JT TEN | 210 WESTON AVE | | | | GLOUCESTER NJ | 08030-1355 | |
| WILLIAM G WHITE & | JUNE A WHITE JT TEN | BOX 174 | | | | KENTS HILL ME | 04349-0174 | |
| WILLIAM G WIMMER JR | | BOX 739 | | | | CUBA CITY WI | 53807-0739 | |
| WILLIAM G WOLFE | | 4898 BLACKMAN RD | | | | LOCKPORT NY | 14094-9740 | |
| WILLIAM G WOLFGANG & | LEA D WOLFGANG JT TEN | 185 MENDON ST | | | | BLACKSTONE MA | 01504 | |
| WILLIAM G WOOD JR | | 64015 LIMREICK LANE | | | | WASHINGTON TWP MI | 48095-2524 | |
| WILLIAM G WRIGHT | | 25 WOODLAND BRIDGE DR | | | | ADAIRSVILLE GA | 30103-6308 | |
| WILLIAM G YORGER | | 2236 S 300 E | | | | DANVILLE IN | 46122 | |
| WILLIAM G YORTY | | 58 DAFFODIL LANE | | | | LEVITTOWN PA | 19055-1704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM G YOUNG | | 99 ROLLING OAKS DR | | | | HUMBOLDT TN | 38343-8586 | |
| WILLIAM G ZARTMAN III | | 3309 MAIN ST | | | | MACY IN | 46951-8567 | |
| WILLIAM G ZIGLER | | 4006 SILKIRK BUSH RD | | | | NEWTON FALLS OH | 44444-9744 | |
| WILLIAM GALVIN SR & | PATRICIA J GALVIN JT TEN | 129 LUTZ LANE | | | | WEST MIFFLIN PA | 15122-1084 | |
| WILLIAM GAMMON | | 3125 HEMPHILL PARK | | | | AUSTIN TX | 78705-2822 | |
| WILLIAM GARBARINO | | 87 CARDY LANE | | | | DEPEW NY | 14043-1956 | |
| WILLIAM GARCIA | | 13230 AZURE DR | | | | SHELBY TOWNSHIP MI | 48315-3519 | |
| WILLIAM GARRETT JACKSON | | 11908 BLUE SPRUCE RD | | | | RESTON VA | 20191-4212 | |
| WILLIAM GARTSIDE | | 3015 W SAN MIGUEL | | | | PHOENIX AZ | 85017-2528 | |
| WILLIAM GARY HARDY | | 3682 FARMINGTON LN | | | | MIDLAND MI | 48642-9746 | |
| WILLIAM GARY TURNER | | 371 ANNETTE NE CT | | | | SALEM OR | 97301-4817 | |
| WILLIAM GATZULIS & | PHYLLIS J GATZULIS JT TEN | 47 WESTVIEW CRT N | | | | MELBOURNE FL | 32934-8005 | |
| WILLIAM GAUST | | 2409 HAWTHORNE LN | | | | FLOSSMOOR IL | 60422-1505 | |
| WILLIAM GAZDA | | 19 CHADWICK RD | | | | BINGHAMTON NY | 13903-1538 | |
| WILLIAM GENE STONE | | 2220 SAMIRA RD | | | | STOW OH | 44224-3440 | |
| WILLIAM GENTRY JR | | 10033 STEVENSON DR | | | | TEMPERANCE MI | 48182-9715 | |
| WILLIAM GEORGE ANDREW | RR 2 | 1987 BLOOR ST | | | | BOWMANVILLE ON  L1C 3K3 | | CANADA |
| WILLIAM GEORGE GRUBER | | 361 SOUTH CREEK DR | | | | DEPEW NY | 14043-1825 | |
| WILLIAM GEORGE MC COY | | 47 HESS BLVD | | | | LANCASTER PA | 17601-4043 | |
| WILLIAM GEORGE POLLARD & | BETTY M POLLARD | TR | | WILLIAM GEORGE POLLARD & BM POLLARD TRUST UA 04/17/20 LOUIS | | ROYAL OAK MI | 48067-4602 | |
| WILLIAM GEORGE PRIOR | | 5105 WINDOVER WAY | | | | TAMPA FL | 33624 | |
| WILLIAM GEORGE SCHANIEL | | 8870 BARTON ST | | | | RIVERSIDE CA | 92508-3272 | |
| WILLIAM GEORGE VOLZ | | 7907 PELLA | | | | HOUSTON TX | 77036-6907 | |
| WILLIAM GERALD CAUGHLIN | | 4201 S CENTER RD | | | | FLINT MI | 48519-1449 | |
| WILLIAM GERALD COX | | 40 POINTE TERRACE SE | | | | ATLANTA GA | 30339 | |
| WILLIAM GERTEL | | 192 BENZ ST | | | | SPRINGFIELD MA | 01118-1608 | |
| WILLIAM GIANOTIS & | STELLA GIANOTIS JT TEN | C/O MARSHALL FIELD | 9 CENTRAL ST SUITE 300 | | | LOWELL MA | 01852 | |
| WILLIAM GIBSON | | 10316 DOLAN AVENUE | | | | DOWNEY CA | 90241-2614 | |
| WILLIAM GIESECKE | | 12801 BEAVERTON RD | | | | POPLAR GROVE IL | 61065-8778 | |
| WILLIAM GILBERT CONNER | | 1500 TUCKAHOE RD | | | | WAYNESBORO VA | 22980-5310 | |
| WILLIAM GILBERT GANN | | 223 RADCLIFF DR | | | | HOUGHTON LAKE MI | 48629-9134 | |
| WILLIAM GILMER GANNAWAY | | 2373 WALKER AVE | | | | WINSTON-SALEM NC | 27103-4331 | |
| WILLIAM GIORDANO & | FRANCES GIORDANO JT TEN | 42294 POND VIEW DR | | | | STERLING HTS MI | 48314-3854 | |
| WILLIAM GOOD FURST | TR UA 10/28/91 WILLIAM | GOOD FURST TRUST | 28562 OSO PK D335 | | | RANCHO SANTA MARGARITA CA | 92688-5595 | |
| WILLIAM GOODHOPE | | 347 NORWOOD CIR | | | | BALLWIN MO | 63011-2416 | |
| WILLIAM GORDON BLACKBURN | ATTN GLORIA BLACKBURN | 34 CRESTWOOD | | | | SAN RAFAEL CA | 94901-1120 | |
| WILLIAM GORTON | | 21 THUNDERBIRD DR | | | | OAKLAND NJ | 07436-2203 | |
| WILLIAM GOSIK | | 2938 IOWA | | | | TROY MI | 48083-4472 | |
| WILLIAM GRAHAM | APT G | 260 SUNRISE DR | | | | KEY BISCAYNE FL | 33149-2155 | |
| WILLIAM GRANT | | 22 FARMINGTON DR | | | | ST THOMAS ON  N5R 5X4 | | CANADA |
| WILLIAM GRANT TAIT | | 6213 ROLLINGVIEW DR | | | | SYKESVILLE MD | 21784-6528 | |
| WILLIAM GRASON JR | | 58 CHRISTYN MARIE DR | | | | ROCHESTER NY | 14626-1735 | |
| WILLIAM GRASON JR & | MARY LOU M GRASON JT TEN | 58 CHRISTYNE MARIE DR | | | | ROCHESTER NY | 14626-1735 | |
| WILLIAM GRAY | CUST DAVID SCOTT GRAY UGMA IL | 3617 HONEY TREE LN | | | | MILWAUKEE WI | 53221-3213 | |
| WILLIAM GREENFIELD & | HELENE GREENFIELD JT TEN | 226 WOEHRLE AVE | | | | S I NY | 10312-1942 | |
| WILLIAM GREGORY COOK | | 25 MANOR KNOLL CT | | | | BALDWIN MD | 21013-9583 | |
| WILLIAM GRISWOLD | | 4091 PREEMPTION RD | | | | WATKINS GLEN NY | 14891-9784 | |
| WILLIAM GROSSMAN AS | CUSTODIAN FOR BARRY GROSSMAN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 76 RIVERWOOD ROAD | | LINCOLNSHIRE IL | 60069-3248 | |
| WILLIAM GRUSSI EX | EST JOHN J MCNASSOR | 46 ROCKEFELLER AVE | | | | WEST HAVEN CT | 06516 | |
| WILLIAM GRUTTEMEYER | CUST CHRISTOPHER JAMES | GRUTTEMEYER UGMA NY | 59 CHESTER LN | | | NANUET NY | 10954-3838 | |
| WILLIAM GULU | | 13524 DARRYL | | | | WARREN MI | 48093-1396 | |
| WILLIAM H AARON & | EVELYN E AARON & | WILLIAM H AARON JR JT TEN | BOX 1478 | | | HIGHLANDS NC | 28741-1478 | |
| WILLIAM H AARON JR WILLIAM H | AARON & | EVELYN E AARON JT TEN | 105 CHESTNUT RIDGE | | | HIGHLANDS NC | 28741 | |
| WILLIAM H ABBOTT | | 2795 VIA BAYA LANE | | | | JACKSONVILLE FL | 32223 | |
| WILLIAM H ADAMS | | 30844 BOEWE | | | | WARREN MI | 48092-1910 | |
| WILLIAM H ADKINS | | PO BOX 5517 | | | | WEST MCLEAN VA | 22103 | |
| WILLIAM H AGLE | | 1860 N FRANCIS ST | | | | MIDLAND MI | 48642-9451 | |
| WILLIAM H AHALT JR | | 225 NEWCASTLE DR | | | | GREENEVILLE TN | 37745 | |
| WILLIAM H ALLEN | | 1755 W SWAILES RD | | | | TROY OH | 45373-9566 | |
| WILLIAM H ALTIMORE | CUST JENNIFER L ALTIMORE UGMA MI | 885 RIVERLANE DR | | | | OWOSSO MI | 48867-1507 | |
| WILLIAM H ALVERSON AS | CUSTODIAN FOR WALTER HALE | ALVERSON U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 12932 N W SHORELAND DR | | MEQUON WI | 53097-2306 | |
| WILLIAM H AMBLER | | 894 KEYSTONE DR | | | | CLEVELAND HTS OH | 44121-2034 | |
| WILLIAM H ANDERSON | | 2415 BRETDALE RD | | | | DULUTH GA | 30096-6830 | |
| WILLIAM H ANEN | | 4 WALNUT CIRCLE | | | | AURORA IL | 60506 | |
| WILLIAM H ARMSTRONG | TR FAMILY TRUST 04/01/92 | U/A WILLIAM ARMSTRONG | 843 PARK ST S | | | ST PETERSBURG FL | 33707-2963 | |
| WILLIAM H ARMSTRONG | TR WILLIAM H ARMSTRONG TRUST | UA 10/19/88 | 3720 FLINT RD | | | BRIGHTON MI | 48114 | |
| WILLIAM H ARMSTRONG & | SUSAN L ARMSTRONG JT TEN | 11848 BASILWOOD DR | | | | KELLER TX | 76248-8870 | |
| WILLIAM H ASHBAUGH JR | | 21130 WESTWOOD DR | | | | FAIRVIEW PARK OH | 44126-1520 | |
| WILLIAM H BAER & | PALMA M BAER JT TEN | 47 NICHOLS RD | | | | WOLCOTT CT | 06716-2716 | |
| WILLIAM H BAGWELL JR | | 18305 MELVIN | | | | LIVONIA MI | 48152-1932 | |
| WILLIAM H BAILEY & | THERESA J BAILEY JT TEN | 3706 FORDHAM RD NW | | | | WASHINGTON DC | 20016-1934 | |
| WILLIAM H BAILEY AS | CUSTODIAN FOR WILLIAM H | BAILEY JR U/THE MD UNIFORM | GIFTS TO MINORS ACT | 3706 FORDHAM ROAD N W | | WASHINGTON DC | 20016-1934 | |
| WILLIAM H BAKER | | 2709 MANSFIELD | | | | FLINT MI | 48503-2328 | |
| WILLIAM H BALCH | TR | WILLIAM H BALCH REVOCABLE TRUST | | 1/22/1997 1277 COUNTRY CLUB RD | | AKRON OH | 44313-6717 | |
| WILLIAM H BALKE | | 25 VIEWPOINT CT | | | | DANVILLE CA | 94506-1313 | |
| WILLIAM H BAMBERGER | | BOX 217 | | | | ST HELEN MI | 48656-0217 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM H BARLOW | | 6019 NEW JERSUP HWY | | | | BRUNSWICK GA | 31523-1629 | |
| WILLIAM H BARNARD | | 2115 E 200 SOUTH | | | | KOKOMO IN | 46902-4160 | |
| WILLIAM H BARNARD & | LYDIA J BARNARD JT TEN | 2115 E 200 S SOUTHWAY BLVD | | | | KOKOMO IN | 46902 | |
| WILLIAM H BARTON | | 1921 W 15TH ST | | | | MUNCIE IN | 47302-2179 | |
| WILLIAM H BASSETT & | JEAN D BASSETT TEN COM | 60 WISHING LN | | | | HICKSVILLE NY | 11801-6423 | |
| WILLIAM H BATES | C/O GMOCVC BEDFORD | 12 BURR ST | | | | DUNSTABLE BEDFORDSHIRE | LU6 3AG | UNITED KIN |
| WILLIAM H BEATTY | | 103 GILL DR | | | | KENT OH | 44240-3215 | |
| WILLIAM H BEAUCHAT | | 1026 E MAINT ST | | | | GREENFIELD IN | 46140-2658 | |
| WILLIAM H BECKERT | | 278 SPRUCE ST | | | | WEST HEMPSTEAD NY | 11552-2408 | |
| WILLIAM H BELL | | 292 STAHL AVE | | | | CORTLAND OH | 44410-1138 | |
| WILLIAM H BELL & | RUBY E BELL JT TEN | 4216 SELKIRK | | | | YOUNGSTOWN OH | 44511-1049 | |
| WILLIAM H BELLAMY | | 2413 WARWICK LANE | | | | COLORADO SPRINGS CO | 80909-1542 | |
| WILLIAM H BEPPLER | | 800 PEACHTREE DR | | | | CHESAPEAKE VA | 23322-7763 | |
| WILLIAM H BERTSCH | | 26 N OKLAHOMA CT | | | | MORTON IL | 61550-3014 | |
| WILLIAM H BESKE & | HELEN M BESKE | TR UA 10/02/90 | THE BESKE FAMILY REVOCABLE | 4507 LAKE VISTA DR | | SARASOTA FL | 34233-5018 | |
| WILLIAM H BIESEL | | 304 ALLEGANY AV | | | | COUDERSPORT PA | 16915-1504 | |
| WILLIAM H BILLUPS JR | | 310 MUSKEGON | | | | CALUMET CITY IL | 60409-1915 | |
| WILLIAM H BLACKWELL | | 1513 BUCKINGHAM | | | | BIRMINGHAM MI | 48009-5884 | |
| WILLIAM H BLEWETT | | 12448 OLD STONE DR | | | | INDIANAPOLIS IN | 46236-9228 | |
| WILLIAM H BOASE | | 11518 VERSILLES LN | | | | PORT RICHEY FL | 34668-1146 | |
| WILLIAM H BOLLINGER & | ETHELINDA BOLLINGER JT TEN | 31285 LAKEVIEW E | | | | LAKEVIEW CA | 92567-9151 | |
| WILLIAM H BONTER | | 514 WASHINGTON ST | | | | SPENCERPORT NY | 14559-9539 | |
| WILLIAM H BOONE JR | | 160 KENSETT ROAD | | | | MANHASSET NY | 11030-2108 | |
| WILLIAM H BOOTH JR | TR UA 04/01/86 F/B/O | WILLIAM H BOOTH JR | 3650 FLAMINGO AVENUE | | | SARASOTA FL | 34242-1008 | |
| WILLIAM H BOSTICK | | 259 HICKORY RD | | | | OCILLA GA | 31774-3531 | |
| WILLIAM H BOTTRELL | | 72-1085 PUUKALA RD | | | | KAILUA KONA HI | 96740 | |
| WILLIAM H BOWLER | | 100-4TH AVE | | | | WARREN PA | 16365-2316 | |
| WILLIAM H BOWLING | | 9116 SANTA RITA RD | | | | BALTIMORE MD | 21236-1910 | |
| WILLIAM H BOYER | | 519 SCHOOLHOUSE RD | | | | KENNETT SQUARE PA | 19348-1741 | |
| WILLIAM H BRASHAW | | 71 HURON RD | | | | AU GRES MI | 48703 | |
| WILLIAM H BREWER & | AUDREY LOIS BREWER JT TEN | 12509-10TH AVE NW | | | | SEATTLE WA | 98177-4309 | |
| WILLIAM H BREWINGTON | | 6135 WHITTACKER ROAD | | | | YPSILANTI MI | 48197-9758 | |
| WILLIAM H BRIDGE | | 105 MIDLAND COURT | | | | NICEVILLE FL | 32578-9765 | |
| WILLIAM H BRIMBERRY | | 402 WALKER MT OLIVE CH RD | | | | TIFTON GA | 31794 | |
| WILLIAM H BRISKIN | | 8561 SHALLOWBROOK CV | | | | BOYNTON BEACH FL | 33437-4887 | |
| WILLIAM H BROWN | | RT 202 RICK LANE | | | | PEEKSKILL NY | 10566 | |
| WILLIAM H BROWN | | 14 JONQUIL LANE | | | | LEVITTOWN PA | 19055-2306 | |
| WILLIAM H BROWN | | 13960 JACKSON RD | | | | PLYMOUTH MI | 48170-2321 | |
| WILLIAM H BROWN | | 961 W BOSTON BLVD | | | | DETROIT MI | 48202-1401 | |
| WILLIAM H BRUBAKER | | 8069 WILLOW BEND CT | | | | BOULDER CO | 80301-5010 | |
| WILLIAM H BUMPOUS & | NANCY C BUMPOUS JT TEN | 100 S BELLEVUE DR | | | | NASHVILLE TN | 37205-3314 | |
| WILLIAM H BURGESS JR | | 9 FAIRWOOD PLACE | | | | PALMYRA VA | 22963-2764 | |
| WILLIAM H CAMPBELL | | 900 COLES FERRY PIKE | APT 108 | | | LEBANON TN | 37087-5673 | |
| WILLIAM H CANFIELD | | 47568 SCENIC CIRCLE DR N | | | | CANTON MI | 48188-1405 | |
| WILLIAM H CANHAM | TR | WILLIAM H CANHAM 1999 REVOC | TRUST UA 4/23/99 | 4836 AGNES AVE | | NO HOLLYWOOD CA | 91607-3703 | |
| WILLIAM H CARROLL | CUST MICHAEL WILLIAM CARROLL U | TN | 4830 AVONDALE | | | MEMPHIS TN | 38122-4221 | |
| WILLIAM H CARTER | | 3206 FULTON | | | | SAGINAW MI | 48601-3114 | |
| WILLIAM H CARTTER | | 1650 OAK GROVE DR | | | | WALLED LAKE MI | 48390-3741 | |
| WILLIAM H CARTWRIGHT | | 920 FAIRWAY DRIVE | | | | VAIL CO | 81657 | |
| WILLIAM H CAVENDER | | 9914 CATALINA DR | | | | INDIANAPOLIS IN | 46235-1681 | |
| WILLIAM H CENTRELLA | | 719 RUNNING DEER DR | | | | COLUMBIA TN | 38401-8003 | |
| WILLIAM H CHAMBERS | | 501 CUMBERLAND ROAD | | | | TYLER TX | 75703-9325 | |
| WILLIAM H CHAPPELL | BOX 309 | NEW DURHAM RD | | | | ALTON NH | 03809 | |
| WILLIAM H CHARLICK & | SANDRA L CHARLICK JT TEN | 762 KNOLLS LANDING | | | | MILFORD MI | 48381-1888 | |
| WILLIAM H CHILTON | | RT 1 BOX 72 | | | | EMINENCE MO | 65466 | |
| WILLIAM H CINER | | 17797 MILLAR | | | | CLINTON TOWNSHIP MI | 48036-2080 | |
| WILLIAM H CLARK | TR WILLIAM H CLARK TRUST | UA 6/14/01 | 14512 RICH BRANCH DR | | | NORTH POTOMAC MD | 20878 | |
| WILLIAM H CLARK | | 32 BORDEAUX ST | | | | HIGHLAND HGTS KY | 41076-1336 | |
| WILLIAM H CLARK & | JANET CLARK TEN ENT | 406 S CLEARFIELD ST | | | | JOHNSTOWN PA | 15905-3326 | |
| WILLIAM H CLOWNEY | | 164 BERESFORD | | | | HIGHLAND PARK MI | 48203-3333 | |
| WILLIAM H COFFEY | | BOX 1704 | | | | STATESVILLE NC | 28687-1704 | |
| WILLIAM H COLBY | | 318 BUCKINGHAM AVE | | | | FLINT MI | 48507-2705 | |
| WILLIAM H COLLIE | | 20248 LONGWOOD CT | | | | NORTHVILLE MI | 48167-1929 | |
| WILLIAM H CONKLIN | | MAHER ROAD | | | | SLINGERLANDS NY | 12159 | |
| WILLIAM H CONNOR | | 4649 LIMELEDGE ROAD | | | | MARCELLUS NY | 13108-9775 | |
| WILLIAM H CONVEY JR | | 1420 LILAC ROAD | | | | CHARLOTTE NC | 28209-1423 | |
| WILLIAM H COOK | | 417 GORDON RD | | | | ROBBINSVILLE NJ | 08691-2308 | |
| WILLIAM H COOK | | 11499 JONES ROAD | | | | LAURA OH | 45337-9735 | |
| WILLIAM H COTTEN III | | 245 VALLEAU RD | | | | NORFOLK VA | 23502-4934 | |
| WILLIAM H COUGHLIN | | 843 GRAND AVENUE | | | | OROVILLE CA | 95965-4013 | |
| WILLIAM H COWAN | | 9335 S 1000 W | | | | LOSANTVILLE IN | 47354 | |
| WILLIAM H CRIM | | 24 SENECA ST | | | | TROY NY | 12180-2140 | |
| WILLIAM H CRIM | | 5120 CLEAR CREEK RD | | | | PLACERVILLE CA | 95667-8159 | |
| WILLIAM H CROUCHER | | 115 W N C ST | | | | GAS CITY IN | 46933-1451 | |
| WILLIAM H CULLY | | 1731 ARROWHEAD BLVD | | | | MARYVILLE TN | 37801-3651 | |
| WILLIAM H CULLY & | NANCY J CULLY JT TEN | 1731 ARROWHEAD BLVD | | | | MARYVILLE TN | 37801-3651 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM H CURRAN | | 964 DOUGLAS CT | | | | NISKAYUNA NY | 12309-3114 | |
| WILLIAM H CURTIS | | BOX 1152 | | | | JACKSON SC | 29831-1152 | |
| WILLIAM H DAVIS | | PO BOX 88 | | | | PULASKI TN | 38478-0088 | |
| WILLIAM H DAVIS | | 10118 S VAN LISSINGEN | | | | CHICAGO IL | 60617-5637 | |
| WILLIAM H DAVIS III | | 1175 BUNKER HILL RD | | | | MIDDLETOWN DE | 19709 | |
| WILLIAM H DEARLOVE | | 3187 EASTGATE ST | | | | BURTON MI | 48519-1552 | |
| WILLIAM H DERRICKSON | | 900 W LOCUST STREET | | | | SEAFORD DE | 19973-2123 | |
| WILLIAM H DILLARD & | BETTY J DILLARD JT TEN | 4362 EAST POPLAR DRIVE | WILLIAMSBURG COURT | | | TERRE HAUTE IN | 47803-2397 | |
| WILLIAM H DOERFNER JR | | 2250 W BRITTON RD RT 1 | | | | MORRICE MI | 48857-9743 | |
| WILLIAM H DONALDSON | | 2 NEW BEDFORD CT | | | | STAFFORD VA | 22554-7525 | |
| WILLIAM H DOWSE | TR WILLIAM H DOWSE TRUST | UA 12/16/88 | 15305 SW 72ND CRT | | | MIAMI FL | 33157-2509 | |
| WILLIAM H DRAKE & | GRACE E DRAKE TEN ENT | 420 COLT RD | | | | TRANSFER PA | 16154-1608 | |
| WILLIAM H DREWRY | | 513 VISTA DRIVE | | | | FAYETTEVILLE NC | 28305-5234 | |
| WILLIAM H DUFFNER | | 28553 BURROUGH NORTH RD | | | | TOLLHOUSE CA | 93667 | |
| WILLIAM H DUM JR | | 2823 WHISPER HILL | | | | SAN ANTONIO TX | 78230-3713 | |
| WILLIAM H DUM JR & | NOLA A DUM JT TEN | 2823 WHISPER HILL | | | | SAN ANTONIO TX | 78230-3713 | |
| WILLIAM H DUNNE & | LUCIA O'REILLY DUNNE JT TEN | 5525 KATRINE AVE | | | | DOWNERS GROVE IL | 60515-4218 | |
| WILLIAM H EDWARDS IV | | 10672 RED BERRY CT | | | | FISHERS IN | 46038-9425 | |
| WILLIAM H EGGERS JR | | 3208 MAPLE AVE | | | | MANHATTAN BEACH CA | 90266-3504 | |
| WILLIAM H EICHENGREEN JR | | 949 PLEASANT | | | | HIGHLAND PARK IL | 60035-4615 | |
| WILLIAM H EISENBREY | R D 4 | BOX 439 | | | | LAUREL DE | 19956-9516 | |
| WILLIAM H ELDRIDGE | | 3718 CRESTWOOD DR | | | | AUBURN HILLS MI | 48326-4306 | |
| WILLIAM H ELLSWORTH | | 11 FERNWOOD DR | | | | GRETNA LA | 70056-7037 | |
| WILLIAM H ERNST & | DEBORAH M ERNST JT TEN | 135 ELM ST | | | | LITTLETON NH | 03561 | |
| WILLIAM H FARLEY | | 370 RICHARD WOOLCUTT ROAD | | | | WOLCOTT VT | 05680 | |
| WILLIAM H FARLEY | | 376 OLD POST RD | | | | EDISON NJ | 08817-4644 | |
| WILLIAM H FARLEY & | LINDA M FARLEY JT TEN | 376 OLD POST ROAD | | | | EDISON NJ | 08817-4644 | |
| WILLIAM H FARROW JR | | 1212 FOULK RD 333 | | | | WILMINGTON DE | 19803-2799 | |
| WILLIAM H FELLOWS & | MARJORIE P FELLOWS TR | UA 08/24/1988 | WILLIAM H & MARJORIE P FELLO | TRUST | 4718 MAYCHELLE | ANAHEIM CA | 92807-3040 | |
| WILLIAM H FERGUSON II | | 8701 CARTERS MILL ROAD | | | | RICHMOND VA | 23231-7808 | |
| WILLIAM H FERGUSON JR & | JENNIFER H FERGUSON JT TEN | INVESTMENT ACCT | 1517 BIRTHRIGHT ST | | | CHARLESTON SC | 29407 | |
| WILLIAM H FILE III | CUST | WILLIAM H FILE IV UNDER | THE WEST VIRGINIA GIFTS TC | MINORS ACT | P O DRAWER L | BECKLEY WV | 25802-3004 | |
| WILLIAM H FILLMAN | | 11196 JACOB TRIAL | | | | DEFIANCE OH | 43512-9057 | |
| WILLIAM H FILLMAN & | MARY M FILLMAN JT TEN | 11196JACOBS TRAIL | ROUTE 5 | | | DEFIANCE OH | 43512-9057 | |
| WILLIAM H FINCHER JR | | 100 FINCHER ST | | | | LAGRANGE GA | 30241 | |
| WILLIAM H FISHER | | 15471 MARLBOROUGH CIRCLE | | | | WESTMINSTER CA | 92683-7028 | |
| WILLIAM H FISK 3RD & | MARGUERITE FISK JT TEN | 2117 BIRCH ST | | | | EASTON PA | 18042-5448 | |
| WILLIAM H FOEHLINGER | | 5308 189TH AVE | | | | SAMMAMISH WA | 98074 | |
| WILLIAM H FOLGER JR | | 237 EISENHOWER ROAD | | | | PALMYRA PA | 17078-8515 | |
| WILLIAM H FOX | | 3405 WILDWOOD RD | | | | SUWANEE GA | 30024-2875 | |
| WILLIAM H FRACK & | HELEN MARIE FRACK JT TEN | 116 MILLER ROAD | | | | PITTSBURGH PA | 15239-1424 | |
| WILLIAM H FRANKS | | 5130 GRANGER ROAD | | | | OXFORD MI | 48371-3020 | |
| WILLIAM H FRAPWELL | | 400 HATHAWAY RD | | | | DAYTON OH | 45419-3916 | |
| WILLIAM H FRASER | | 1360 MAJESTIC DR | | | | BURLINGTON ON  L7M 1G3 | | CANADA |
| WILLIAM H FREDRIKSSON | | BOX 599 | | | | GROESBECK TX | 76642-0599 | |
| WILLIAM H FREEMAN | | 57 HALSTED DR | | | | MANCHESTER TOWNSHIP N | 08759-6149 | |
| WILLIAM H FRIDINGER JR & | H MARIE FRIDINGER TEN ENT | 11006 ROESSNER AVE | | | | HAGERSTOWN MD | 21740-7665 | |
| WILLIAM H FRIILMAN IV | | 730 FOREST AVE | | | | EVANSTON IL | 60202-2504 | |
| WILLIAM H FRYMIRE & | JEANNE B FRYMIRE | TR UA 06/22/93 | THE FRYMIRE FAM TR | AMBER GLADES 393 | 3113 STATE RD 58 | SAFETY HARBOR FL | 34695-5935 | |
| WILLIAM H G GATCHELL | | PO BOX 2150 | | | | SOUTH PORTLAND ME | 04116 | |
| WILLIAM H GALLAGHER & | ANN HG GALLAGHER JT TEN | 11 BYFIELD LANE | | | | GREENWICH CT | 06830-3415 | |
| WILLIAM H GARRETT & | JOANNE D GARRETT JT TEN | 9828 ROSEMARY LANE | | | | LEESBURG FL | 34788-3944 | |
| WILLIAM H GAST | | 152 WASHINGTON STREET | BOX 203 | | | ST HENRY OH | 45883-9407 | |
| WILLIAM H GASTROCK | | 4833 HIGHWAY 49 | | | | WEST HELENA AR | 72390-9487 | |
| WILLIAM H GEORGES | | 3950 CHIPPING NORTON CT | | | | SAGINAW MI | 48603-9303 | |
| WILLIAM H GIBSON | | 708 E BRADFORD | | | | MARION IN | 46952-2959 | |
| WILLIAM H GILLETT & | SHIRLEE A GILLETT JT TEN | 8453 CEDAR HILLS DR | | | | DEXTER MI | 48130-9348 | |
| WILLIAM H GILLIM | | 25955 BELLEDALE | | | | TAYLOR MI | 48180-3917 | |
| WILLIAM H GILLIM & | MARIAN GILLIM JT TEN | 25955 BELLEDALE | | | | TAYLOR MI | 48180-3917 | |
| WILLIAM H GIRVAN & | MARILYN M GIRVAN TEN ENT | 3237 WALLACE DRIVE | | | | NEW CASTLE PA | 16105-9126 | |
| WILLIAM H GLASGOW | | BX 45 | | | | CLEARVIEW CIT KS | 66019-0045 | |
| WILLIAM H GOODLIN | | 77 COUNTRY GREEN DR | | | | YOUNGSTOWN OH | 44515-2214 | |
| WILLIAM H GORDON | APT 8J | 575 CASTLE HILL AVE | | | | BRONX NY | 10473-1521 | |
| WILLIAM H GORDON | | 703 MADISON | | | | FRANKTON IN | 46044-9784 | |
| WILLIAM H GRADY | | 1133 W BUDER AVE | | | | FLINT MI | 48507-3611 | |
| WILLIAM H GRADY | | 1326 CASTLEHILL DRIVE | | | | ROCKFORD IL | 61107-2810 | |
| WILLIAM H GRASSELL | | 7 MEADOW BROOK CIRCLE | | | | HURRICANE WV | 25526-8906 | |
| WILLIAM H GREEN | | 4790 EMMONS ROAD | | | | HOWELL MI | 48843-8710 | |
| WILLIAM H GRIFFY | TR LIVING | TRUST U/A DTD 05/22/84 OF | THE WILLIAM H GRIFFY | 550 CASTANO AVENUE | | PASADENA CA | 91107-2702 | |
| WILLIAM H GRISSOM | | 3414 CANADAY DR | | | | ANDERSON IN | 46013-2217 | |
| WILLIAM H GROHS | | 1209 W CATHERINE STREET | | | | DULUTH MN | 55811 | |
| WILLIAM H GRONENTHAL | CUST BRIAN P GRONENTHAL | UTMA NJ | 17 TALLYHO LN | | | NEWTON NJ | 07860-6060 | |
| WILLIAM H GRONENTHAL | CUST TAYLOR J PHILHOWER | UTMA NJ | 17 TALLYHO LN | | | NEWTON NJ | 07860-6060 | |
| WILLIAM H GRONENTHAL | | 17 TALLYHO LN | | | | NEWTON NJ | 07860-6060 | |
| WILLIAM H GROSS JR & | VIRGINIA R GROSS JT TEN | 718 MARIETTA DR | | | | AMBLER PA | 19002-1523 | |
| WILLIAM H GUERRY & | LINDA K GUERRY JT TEN | 10500 W 52ND CIRCLE | | | | SHAWNEE KS | 66203-1814 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM H GUSTIN JR | CUST | GEOFFREY O GUSTIN UGMA CT | 16 BROOKFIELD DR | | | EAST LYME CT | 06333-1304 | |
| WILLIAM H GUSTIN JR | CUST ANDREW A GUSTIN UGMA CT | 16 BROOKFIELD DR | | | | EAST LYME CT | 06333-1304 | |
| WILLIAM H HAGEDORN | | 25 PARKVIEW AVE #3-A | | | | BRONXVILLE NY | 10708-2936 | |
| WILLIAM H HALL | | RTE 1 BOX 316 | | | | SHENANDOAH VA | 22849-9728 | |
| WILLIAM H HALL JR | | 305 ELMWOOD DR | | | | LAFAYETTE LA | 70503-5217 | |
| WILLIAM H HAMILTON | | 567 EAST 107 ST | | | | CLEVELAND OH | 44108-1431 | |
| WILLIAM H HANSHAW | | 423 DUNBAR RD | | | | TALLMADGE OH | 44278-2959 | |
| WILLIAM H HARDWICK | | 5051 LAGUNA CT | | | | FORT WORTH TX | 76119-5416 | |
| WILLIAM H HARPER | | 4600 DIANN DRIVE | | | | COLLEGE PARK GA | 30349-1730 | |
| WILLIAM H HARPER | | 1741 LAKEWOOD DR | | | | LEXINGTON KY | 40502-2887 | |
| WILLIAM H HARPER JR & | MARY C HARPER JT TEN | 114 ESTVARY DR | | | | VERO BEACH FL | 32963 | |
| WILLIAM H HART & | BETTY J HART JT TEN | 122 E COLLEGE AVE | | | | BROWNSBURG IN | 46112-1207 | |
| WILLIAM H HARVEY & | ALICE HARVEY JT TEN | 406 RUSSELL LANE | | | | HELENA MT | 59602-0231 | |
| WILLIAM H HASSINGER III | CUST WILLIAM HENRY HASSINGER IV UTMA AL | | 3742 BROOKWOOD RD | | | BIRMINGHAM AL | 35223 | |
| WILLIAM H HAWLEY | | 6993 ROUTE 21 S | | | | NAPLES NY | 14512 | |
| WILLIAM H HEBERLEIN | | 5052 N 91ST ST | | | | MILWAUKEE WI | 53225-4129 | |
| WILLIAM H HEIN | | 231 LONGVIEW BLVD | | | | SAINT LOUIS MO | 63122-4453 | |
| WILLIAM H HELLER | | 75 WOODBURN DR | | | | MORELAND HILLS OH | 44022-6867 | |
| WILLIAM H HERRIN | | 105 LAKEVIEW DRIVE | | | | BULL SHOALS AR | 72619-3506 | |
| WILLIAM H HILL JR | | 323 SAN JUAN DRIVE | | | | PONTE VEDRA BEACH FL | 32082-1819 | |
| WILLIAM H HINCKLEY | | 4641 PEELER MILL CT NE | | | | ATLANTA GA | 30338-5129 | |
| WILLIAM H HOLLEY | | 6585 AMELIA DR | | | | CINCINNATI OH | 45241-1315 | |
| WILLIAM H HOLLINS | | 9526 LITTLEFIELD | | | | DETROIT MI | 48227-3427 | |
| WILLIAM H HOLMES | ROUTE 1 BOX 1734A | 9574 S RAINBOW LAKE DR | | | | BALDWIN MI | 49304-8888 | |
| WILLIAM H HOLTZAPPLE & | MARIAN E HOLTZAPPLE TEN ENT | 5083 S SEVEN MILE RD | | | | BAY CITY M | 48706-9714 | |
| WILLIAM H HOMAN | | PO BOX 904 | | | | DEFIANCE OH | 43512 | |
| WILLIAM H HOOD | | 35253 CONDOMINIUM BLVD | | | | ZEPHYRHILLS FL | 33541-7335 | |
| WILLIAM H HOOPER | | BOX 2766 | | | | MATTHEWS NC | 28106-2766 | |
| WILLIAM H HOOPER JR & | SYLVIA K HOOPER JT TEN | BOX 2766 | | | | MATTHEWS NC | 28106-2766 | |
| WILLIAM H HOPKINS | | 4909 HIGHWAY 90 EAST | | | | MARIANNA FL | 32446-6841 | |
| WILLIAM H HOREN | | 5571 GAERTNER CT | | | | BAY CITY M | 48706-3110 | |
| WILLIAM H HOUVENER | | 1722 9TH | | | | BAY CITY M | 48708-6740 | |
| WILLIAM H HUBERT | TR U/A | DTD 08/08/89 WILLIAM H | HUBERT TRUST | 1806 NE 205TH | | FAIRVIEW OR | 97024-9663 | |
| WILLIAM H HUFF | | 868 WHISPERING WAY | | | | WINDER GA | 30680-1428 | |
| WILLIAM H HURT | | 4006 SOUTH LYNN | | | | INDEPENDENCE MO | 64055-3336 | |
| WILLIAM H HYLAND | | 7143 E BALTIMORE ST | | | | BALTIMORE MD | 21224-1831 | |
| WILLIAM H IKE JR | TR | ROWENA E JONES U/W IDELLA W | IKE | 15 N 54TH ST | | PHILA PA | 19139-2615 | |
| WILLIAM H IRETON | | 3074 MICHELLE LEE DR | | | | DACULA GA | 30019 | |
| WILLIAM H IRWIN & | EDWINA I IRWIN JT TEN | 5124 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-8272 | |
| WILLIAM H ISE | CUST SABRINA J | ISE UGMA RI | 1600 SANTIAGE DR | | | NEWPORT BEACH CA | 92660-4356 | |
| WILLIAM H ISE & | NANCY C ISE JT TEN | 1600 SANTIAGO DR | | | | NEWPORT BEACH CA | 92660-4356 | |
| WILLIAM H JACOBY | | 3900 N CALLE HONDONADA | | | | TUCSON AZ | 85750-2317 | |
| WILLIAM H JANSEN | | 1704 N E 68TH TERRACE | | | | KANSAS CITY MO | 64118-2819 | |
| WILLIAM H JEFFRESS | | 3100 SHORE DRIVE PH-55 | | | | VIRGINIA BEACH VA | 23451 | |
| WILLIAM H JENKINS JR & | MARY W JENKINS JT TEN | 1268-A HAMILTON CT | | | | LAKEWOOD NJ | 08701-6792 | |
| WILLIAM H JENNINGS | | 3400 E STATE CAMP RD | | | | COLUMBIA CITY IN | 46725-9340 | |
| WILLIAM H JERMANN & | ELAINE T JERMANN JT TEN | 4903 GREEN WAY AVE | | | | MEMPHIS TN | 38117-4233 | |
| WILLIAM H JEWELL | | 2417 LARCHWOOD ROAD | NORTH GRAYLYN CREST | | | WILMINGTON DE | 19810-3819 | |
| WILLIAM H JOHNSON JR | | 2701 HEARTSOUL DR | | | | DAYTON OH | 45408-2475 | |
| WILLIAM H JOHNSON JR | | 4132 SYLVAN DR | | | | DAYTON OH | 45417-1225 | |
| WILLIAM H JONES & | VICKI R JONES JT TEN | 120 ACTON DR | | | | FAYETTEVILLE GA | 30215-7400 | |
| WILLIAM H JONES III | | 1189 NANBRU LN | | | | FLINT MI | 48532-2235 | |
| WILLIAM H JORDAN | | 2365 MARION AVENUE RD | | | | MANSFIELD OH | 44903-9491 | |
| WILLIAM H KALWAS | | 115 ARROWHEAD DR | | | | ROCHESTER NY | 14624 | |
| WILLIAM H KARASCH | | 522 SMITHFIELD AVE | | | | PHILA PA | 19116-1036 | |
| WILLIAM H KAUFMAN & | EILEEN KAUFMAN JT TEN | 124 S MARKET ST | | | | NEW WILMINGTON PA | 16142-1248 | |
| WILLIAM H KELLER | | W274N949 JACQUELYN DR | | | | WAUKESHA WI | 53188-1255 | |
| WILLIAM H KERSTEN | TR U/A | DTD 11/15/88 FBO WILLIAM H | KERSTEN TRUST | 155 WEST WOODS COURT | | WHITE LAKE MI | 48383-1782 | |
| WILLIAM H KESSLER JR | | 803 MEADOWBROOK RD | | | | JACKSON MS | 39206-5943 | |
| WILLIAM H KING | | 1298 MANORA ESTATES DR | | | | TUSCALOOSA AL | 35405-8709 | |
| WILLIAM H KING & | JOANNA M KING JT TEN | 2367 PRICE DR | | | | ANDERSON IN | 46012 | |
| WILLIAM H KLYCE | | 5227 BON VIVANT | APT 196 | | | TAMPA FL | 33603-1832 | |
| WILLIAM H KNAPP | | 8323 S VERDEY DR | | | | OAK CREEK WI | 53154 | |
| WILLIAM H KNAPP | | 626 FAIRFIELD LANE | | | | AURORA OH | 44202-7836 | |
| WILLIAM H KNIGHT | | BOX 8 | | | | GUSTAVUS AK | 99826-0008 | |
| WILLIAM H KNOTT | | 1113 SILVER CT | | | | TRENTON NJ | 08690-3523 | |
| WILLIAM H KOBISKIE | | 1636 W 100TH AVE | | | | MILTON KS | 67106-8025 | |
| WILLIAM H KOCH JR & | TINA KOCH JT TEN | 28 HARRY ANDREWS RD | | | | WEST GREENWICH RI | 02817 | |
| WILLIAM H KOMMER | | 6 WOODMONT LANE | | | | MALVERN PA | 19355-2840 | |
| WILLIAM H KRAUTLER & | EVELYN S KRAUTLER JT TEN | 7031 WOODBINE RD | | | | WOODBINE MD | 21797-8917 | |
| WILLIAM H KREBS | | 1014 BISHOP ROAD | | | | GROSSE POINTE PARK MI | 48230-1421 | |
| WILLIAM H KRETCHMAN | | 2447 EAST ERIE | | | | LORAIN OH | 44052-2415 | |
| WILLIAM H KROHN & | SUE ANN KROHN JT TEN | PO BOX 1526 | | | | LARGO FL | 33779 | |
| WILLIAM H LAKE & | RUTH E LAKE JT TEN | 10 LEHIGH ROAD | COOPER FARM | | | WILMINGTON DE | 19808-3106 | |
| WILLIAM H LAMBERT | | 1047 CLEARBROOK DR | | | | CINCINNATI OH | 45229 | |
| WILLIAM H LANE | | 613 E 6TH ST | | | | MIO MI | 48647-9335 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM H LARKIN & | DORIS C LARKIN JT TEN | 4804 BENSALEM BLVD | | | | BENSALEM PA | 19020-4041 | |
| WILLIAM H LASOTA | | 32450 DOVER | | | | WARREN MI | 48093-1320 | |
| WILLIAM H LASSITER JR | | 150 FOURTH AVE N | #1850 | | | NASHVILLE TN | 37219 | |
| WILLIAM H LATHROP & | MARGARET M LATHROP JT TEN | 2610 FRY RD | | | | AURORA NY | 13026-9745 | |
| WILLIAM H LAWLER JR | | 7 ROBLEY RD | | | | SALINAS CA | 93908-8900 | |
| WILLIAM H LEAGHTY | | 138 S MARYLAND AVE | | | | YOUNGSTOWN OH | 44509-2809 | |
| WILLIAM H LEHOTSKY | | 2501 S WARREN ROAD | | | | NORTH JACKSON OH | 44451 | |
| WILLIAM H LEIGH | | 100 N HIGH SCHOOL RD | | | | INDIANAPOLIS IN | 46214-3952 | |
| WILLIAM H LELAND 2ND | CUST GEORGE P LELAND U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 2 CAPRON ST | | UXBRIDGE MA | 01569-1530 | |
| WILLIAM H LELAND 2ND | | 2 CAPRON ST | | | | UXBRIDGE MA | 01569-1530 | |
| WILLIAM H LEONARD JR | | 2082 ROSEWOOD DRIVE | | | | DECATUR GA | 30032-7172 | |
| WILLIAM H LEOPOLD JR | | 6003 N OLD 92 | | | | EVANSVILLE WI | 53536-9797 | |
| WILLIAM H LESTER JR & | BEATRICE L LESTER JT TEN | 425 SAMPAN AVE | | | | JAMESTOWN RI | 02835 | |
| WILLIAM H LEWIS | | 1002 GREAT OAKS DR | | | | HOPKINSVILLE KY | 42240-5108 | |
| WILLIAM H LEWIS | | 37453 FOUNTAIN PARK CIR APT 526 | | | | WESTLAND MI | 48185-5611 | |
| WILLIAM H LIEBLEIN | | 20710 PARKCLIFF DR | | | | FAIRVIEW PARK OH | 44126 | |
| WILLIAM H LLOYD | | 600 CAROLINA VILLAGE RD | APT 224 | | | HENDERSONVLLE NC | 28792 | |
| WILLIAM H LOCK | | 5633 PYRMONT RD | | | | LEWISBURG OH | 45338-9768 | |
| WILLIAM H LOCKLEAR | | 5140 CARTERVILLE WAY | | | | DALLAS GA | 30132-1852 | |
| WILLIAM H LOHMAN | | 324 HOLLISTER WAY WEST | | | | GLASTONBURY CT | 06033-3122 | |
| WILLIAM H LONGENECKER | | 11311 CEDAR LN | | | | BELTSVILLE MD | 20705-2608 | |
| WILLIAM H LOOK JR & | LAURIE J DEBEAU JT TEN | 1335 BAY DRIVE | | | | TAWAS CITY MI | 48763-9539 | |
| WILLIAM H LOPER & | MARY JO LOPER JT TEN | 509 CREEKVIEW TER | | | | PELHAM AL | 35124-1615 | |
| WILLIAM H LUNDY | | 721 BLANCHARD AVE | | | | FLINT MI | 48503 | |
| WILLIAM H LYNN | | 70 MORGAN ST | | | | BUFORD GA | 30518-3324 | |
| WILLIAM H MAC DADE III | | 1853 EDGEWOOD AVE S | | | | JACKSONVILLE FL | 32205-9129 | |
| WILLIAM H MACINTYRE | | 13332 PERRY CIR | | | | WARREN MI | 48088 | |
| WILLIAM H MADDEN | | 6801 ORCHARD KNOLL DR | | | | APEX NC | 27539-9115 | |
| WILLIAM H MADDEN JR | | 136 SO GLENROY AVE | | | | LOS ANGELES CA | 90049 | |
| WILLIAM H MARCUM | | 946 BLUE HERON DR | | | | HIGHLAND MI | 48357-3902 | |
| WILLIAM H MARION | | 6240 STONEFORT CT | | | | CHARLOTTE NC | 28216 | |
| WILLIAM H MARION | | 1427 TRIPP LN | | | | LANCASTER SC | 29720-3435 | |
| WILLIAM H MARLETT | | 31575 PINTO ST | | | | WARREN MI | 48093 | |
| WILLIAM H MARTIN | | 19008 EQUESTRIAN LN | | | | CULPEPER VA | 22701-8286 | |
| WILLIAM H MARTIN | | 5428 NEW HAVEN ROAD | | | | TIRO OH | 44887-9702 | |
| WILLIAM H MARTIN & | CATHERINE J MARTIN JT TEN | BOX 801 | | | | HERNANDO FL | 34442-0801 | |
| WILLIAM H MARTIN & | DOROTHY M MARTIN JT TEN | 21648 DARROW DR | | | | CALIF CITY CA | 93505 | |
| WILLIAM H MARTIN & | JOANNE R MARTIN JT TEN | 82 MICHAEL ST | | | | LUDLOW MA | 01056-1058 | |
| WILLIAM H MASON JR | | 1244 RAUM ST NE 20 | | | | WASHINGTON DC | 20002-2469 | |
| WILLIAM H MATTHEWS | | 18703 CHAPAE LN | | | | APPLE VALLEY CA | 92307-4669 | |
| WILLIAM H MAULE | | 12134 4 MILE RD | | | | EVART MI | 49631-8058 | |
| WILLIAM H MAYER | | 1830 CHERRY LANE | | | | CLEVELAND OH | 44131-4213 | |
| WILLIAM H MAYES & | KAREN J MAYES JT TEN | 440 LAKEWOOD DR | | | | PORT AUSTIN MI | 48467-9746 | |
| WILLIAM H MC BEE & | RUBY P MC BEE JT TEN | 1365 CALEY RD | | | | METAMORA MI | 48455-9766 | |
| WILLIAM H MC CLELLAND | | 1 WINDSOR CT | | | | S BARRINGTON IL | 60010-9594 | |
| WILLIAM H MC GUIRE | | 3081 DUTT ROAD | | | | NORTON OH | 44203-4923 | |
| WILLIAM H MC GUIRE JR | | 2927 WILBANKS DR | | | | NORTON OH | 44203-6339 | |
| WILLIAM H MC INDOO | | 141 BLACKSMITHS DR | | | | GEORGETOWN TX | 78633 | |
| WILLIAM H MC NAMARA | | 30 BAVARIAN WAY | | | | KINGSTON MA | 02364-2030 | |
| WILLIAM H MC PHILLIPS | | 2 MEADOW LARK DR | | | | CARMEL NY | 10512-1610 | |
| WILLIAM H MCCULLOUGH & | JEANETTE G MCCULLOUGH JT TEN | 1831 RIDGE RD | | | | RALEIGH NC | 27607-6739 | |
| WILLIAM H MCDONALD & | LORI MCDONALD JT TEN | 29 MCDONALD LN | | | | RENSSELAER NY | 12144-9649 | |
| WILLIAM H MCFARLIN & | RITA A MCFARLIN JT TEN | 10049 ROANOKE DR | | | | MURFREESBORO TN | 37129-7823 | |
| WILLIAM H MCGOWAN | | 761 S FOURTH ST | | | | DENVER PA | 17517-1134 | |
| WILLIAM H MCKAY | | 2939 MCKINLEY | | | | KALAMAZOO MI | 49004-1535 | |
| WILLIAM H MCKINNIE | | 2346 N 48TH ST | | | | MILWAUKEE WI | 53210-2801 | |
| WILLIAM H MEEK | | 414 E MAIN ST | | | | ANTLERS OK | 74523 | |
| WILLIAM H MEIXNER JR & | JENNETTE L MEIXNER JT TEN | 2 BREEZY LANE APT B | PO BOX 975 | | | RUTLAND MA | 01543 | |
| WILLIAM H MESTER | | 70 OAKDALE BLVD | | | | PLEASANT RIDGE MI | 48069-1037 | |
| WILLIAM H MEYER & | WILLIAM P MEYER TR | UA 05/17/1963 | | | | MIDDLE VLG NY | 11379-0147 | |
| WILLIAM H MICHAEL | | 3904 MAPLE LN | | | | MUNCIE IN | 47302-5859 | |
| WILLIAM H MIDDLETON & | DENA J FISHER JT TEN | UNITED STATES | 3066 REGENT ST | | | KETTERING OH | 45409-1416 | |
| WILLIAM H MILLER | | TR PHYLLIS B MILLER TRUST | UA 12/28/89 | 41130 FOX RUN RD #319 | | NOVI MI | 48377 | |
| WILLIAM H MILLER | | 65 E WHEELOCK ST | | | | HANOVER NH | 03755-1510 | |
| WILLIAM H MILLER | | 352 PENN ROAD | | | | WYNNEWOOD PA | 19096-1816 | |
| WILLIAM H MILLER | | 3991 DAVISON RD | | | | LAPEER MI | 48446-2884 | |
| WILLIAM H MILLER JR | | 18550 LANCASHIRE | | | | DETROIT MI | 48223-1380 | |
| WILLIAM H MILLER JR & | MARY LOU MILLER JT TEN | 18550 LANCASHIRE ROAD | | | | DETROIT MI | 48223-1380 | |
| WILLIAM H MITCHELL | | TR WILLIAM H MITCHELL REVOCABLE TRUST | UA 10/22/02 | 1003 50TH AVE W | | BRADENTON FL | 34207 | |
| WILLIAM H MITZELFELD & | SUSAN E MITZELFELD JT TEN | 4250 GRINNELL | | | | BOULDER CO | 80305-6609 | |
| WILLIAM H MODSTER | | 27873 NARCISO | | | | MISSION VIEJO CA | 92692-2508 | |
| WILLIAM H MOHNEY & | JANE O MOHNEY JT TEN | 1400 RINK DAM RD | | | | TAYLORSVILLE NC | 28681-9692 | |
| WILLIAM H MOIR & | LEAH MOIR JT TEN | 22987 VALLEY VIEW | | | | SOUTHFIELD MI | 48033 | |
| WILLIAM H MOORE | | 1628 E LAKE SAMMAMISH PL SE | | | | SAMMAMISH WA | 98075-7434 | |
| WILLIAM H MOORE & | EMMA LOUISE MOORE JT TEN | 1628 E LAKE SAMMAMISH PL SE | | | | ISSAQUAH WA | 98075-7434 | |
| WILLIAM H MOORHEAD | | 914 WESLEY DR | | | | WAUKESHA WI | 53189 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H MULHAUSER & | MARION MULHAUSER JT TEN | 1730 W JACKSON ST | | | | PAINESVILLE OH | 44077 | |
| WILLIAM H MULLER JR | | 900 FLORDON DR | | | | CHARLOTTESVILLE VA | 22901-7844 | |
| WILLIAM H MULLGARDT JR | | 4253 HIGHWAY P | | | | PERRYVILLE MO | 63775-8605 | |
| WILLIAM H MULVIHILL | | 4666 KINGS GRAVE RD | | | | VIENNA OH | 44473-9700 | |
| WILLIAM H MUNROE & | GLADYS M MUNROE JT TEN | 3217 PLYMOUTH DR | | | | LANSING MI | 48910-3476 | |
| WILLIAM H MYER & | MURIEL MYER JT TEN | 2101 ATLANTIC BLVD | | | | ATLANTIC BEACH NY | 11509-1030 | |
| WILLIAM H MYERS & | LEONA M MYERS JT TEN | 3743 S ADAMS RD APT 220 | | | | ROCHESTER MI | 48309-3969 | |
| WILLIAM H N ELLIS | TR | WILLIAM H N ELLIS REVOCABLE TRUST | UA 05/11/00 | 2335 MEATH DR | | TALLAHASSEE FL | 32308-3122 | |
| WILLIAM H NAPIER | | 804 AVENUE E | | | | FORT MADISON IA | 52627-2840 | |
| WILLIAM H NELSON | | 400 LAUREL LAKE DR UNIT 203 | | | | VENICE FL | 34292-4598 | |
| WILLIAM H NELSON | | 2718 PRESIDENT LN | | | | KOKOMO IN | 46902-3025 | |
| WILLIAM H NEW JR & | BEVERLY A NEW JT TEN | 2786 FISHBECK RAOD | | | | HOWELL MI | 48843-8809 | |
| WILLIAM H NEWBOLD | | 4959 WATER STONE LN | | | | MAINEVILLE OH | 45039 | |
| WILLIAM H NICELEY | | 1020 COTTAGE DR | | | | OWENSBORO KY | 42301-3617 | |
| WILLIAM H NITZEL & | EVA H ALBERT JT TEN | 172 W PULASKI RD | | | | HUNTINGTON STATION NY | 11746 | |
| WILLIAM H NOACK | | 265 OWENSVILLE RD | | | | WEST RIVER MD | 20778 | |
| WILLIAM H NOBLE | | 1261 SHERWOOD FOREST DR | | | | DAYTON OH | 45449-2247 | |
| WILLIAM H NORMAN & | EVELYN I NORMAN TR | UA 12/06/1993 | WILLIAM H & EVELYN I NORMAN TRUST | 5304 MAC DONALD | | EL CERRITO CA | 94530-1636 | |
| WILLIAM H OAK | | 659 EVERDELL AVE | | | | WEST ISLIP NY | 11795-3322 | |
| WILLIAM H OBRIEN & | PATRICIA OBRIEN JT TEN | 101 SCENERY LANE | | | | JOHNSTON RI | 02919-7514 | |
| WILLIAM H OCONNELL & | PEARL OCONNELL JT TEN | 472 GRAMATON AVE | | | | MT VERNON NY | 10552-2959 | |
| WILLIAM H OLDENBURG | CUST RICHARD LEE OLDENBURG | U/THE IDAHO UNIFORM GIFTS TC | MINORS ACT | 6825 RAINIER AVE | | GIG HARBOR WA | 98335-1920 | |
| WILLIAM H OLDHAM | | 536 HURON AVE | | | | DAYTON OH | 45417-1509 | |
| WILLIAM H OLIVER | | BOX 63 | | | | LAFAYETTE GA | 30728-0063 | |
| WILLIAM H OLNEY JR | | 21142 MAPLE ST | | | | MATTESON IL | 60443-2530 | |
| WILLIAM H ORR | CUST HEATHER L | ORR UGMA NJ | 328 GRANDVIEW AVE | | | PITMAN NJ | 08071-1610 | |
| WILLIAM H ORR | CUST JANEL C | ORR UGMA NJ | 328 GRANDVIEW AVE | | | PITMAN NJ | 08071-1610 | |
| WILLIAM H OSER & | FRED L SINCLAIR TR | UA 07/09/1992 | OSER-SINCLAIR LIVING TRUST | 4271 EUCLID AVE | | SACRAMENTO CA | 95822-1038 | |
| WILLIAM H OSTROWSKI | | 150 HEATHER LANE | | | | CORTLAND OH | 44410-1218 | |
| WILLIAM H OVERSTREET | | 77 S DUPONT ROAD | | | | PENNS GROVE NJ | 08069-2207 | |
| WILLIAM H PAGE | | 5296 S PERRY STREET | | | | LITTLETON CO | 80123-1752 | |
| WILLIAM H PARKER | | 1901 S PARK AVE | | | | SANFORD FL | 32771-3866 | |
| WILLIAM H PASCOE | | BOX 178 | | | | LAKEWOOD WA | 98259-0178 | |
| WILLIAM H PENNELL | | 8027 SW 116TH LOOP | | | | OCALA FL | 34481-3570 | |
| WILLIAM H PERKINS | | 389 DARLINGTON AVE | | | | RAMSEY NJ | 07446-1306 | |
| WILLIAM H PERKINS | | 5840 HIGHWAY 844 | | | | GRASSY CREEK KY | 41352-8926 | |
| WILLIAM H PERRY | | 4596 DEER PARK CIRCLE | | | | HARBOR SPRINGS MI | 49740 | |
| WILLIAM H PETERS | | 4935 LOWER MOUNTAIN RD | | | | LOCKPORT NY | 14094-9709 | |
| WILLIAM H PETERS | | BOX 565 | | | | MANSFIELD OH | 44901-0565 | |
| WILLIAM H PETERSON | | 5508 INVERCHAPEL RD | | | | SPRINGFIELD VA | 22151-2021 | |
| WILLIAM H PETERSON | | 2538 BURNSIDE RD | | | | NORTH BRANCH MI | 48461-9670 | |
| WILLIAM H PETTIT | | BOX 155 | | | | JONESBORO IN | 46938-0155 | |
| WILLIAM H PIOTROWSKI | | 1509 SUNNY CIRCLE | | | | WAUKESHA WI | 53188-2231 | |
| WILLIAM H PITCHER JR & | DENISE T PITCHER JT TEN | PO BOX 141 | 26 MAIN STREET | | | BLOOMINGTON NY | 12411 | |
| WILLIAM H PITZER | | 45214 BUGGS WAY | | | | TALL TIMBERS MD | 20690 | |
| WILLIAM H PLAUTH JR | | 1350 W WESTEY RD NW | | | | ATLANTA GA | 30327-1812 | |
| WILLIAM H PLYLER | | 6545 PLYLER ROAD | | | | KANNAPOLIS NC | 28081-8793 | |
| WILLIAM H POLAND JR & | ANNA B POLAND JT TEN | 3106 GEORGETOWN | | | | HOUSTON TX | 77005-3032 | |
| WILLIAM H POND | | 5173 WEST SR 3 US 22 | | | | WILMINGTON OH | 45177 | |
| WILLIAM H POPE II | | 429 LASALLE DR | | | | WINCHESTER KY | 40391-9256 | |
| WILLIAM H PRANCE II | | 2350 S GENESEE RD | | | | BURTON MI | 48519-1234 | |
| WILLIAM H PRICE JR | | PO BOX 2065 | | | | GREENPORT NY | 11944-0876 | |
| WILLIAM H PYLE | | 17175 DRACO RD | | | | NEW PARK PA | 17352-9397 | |
| WILLIAM H RACE | | BOX 341 | | | | DURAND MI | 48429-0341 | |
| WILLIAM H RAGLAND | | 3475 COUNTY ROAD 369 369 | | | | PISGAH AL | 35765-6874 | |
| WILLIAM H RANDOLPH IV | | 1490 SANDEN FERRY DR | | | | DECATUR GA | 30033 | |
| WILLIAM H RASPBERRY JR | | 10700 LINNELL | | | | ST LOUIS MO | 63136-4533 | |
| WILLIAM H RATHBUN & | BARBARA B RATHBUN JT TEN | 36 TAMARACK RD | | | | PITTSFIELD MA | 01201-8015 | |
| WILLIAM H RAYMOND | | 26 LEON PLACE | | | | FREDONIA NY | 14063-1314 | |
| WILLIAM H REEF | | 17 REEF RD | | | | BOWLINGGREEN KY | 42101-8530 | |
| WILLIAM H REYNOLDS | | 45-C GLENWOOD CTS | | | | CHEEKTOWAGA NY | 14225-6617 | |
| WILLIAM H RICHARDSON | | 400 LINDBERGH DR NE | | | | ATLANTA GA | 30305-3832 | |
| WILLIAM H RIETOW | | 2485 CANTERWOOD | | | | HIGHLAND MI | 48357-4229 | |
| WILLIAM H RIGGLE & | GISELA M RIGGLE JT TEN | 670 CENTRAL PARK PL | | | | BRENTWOOD CA | 94513-6033 | |
| WILLIAM H RILEY | | 912 GREEN VALLEY RD | | | | MOUNT JULIET TN | 37122-2126 | |
| WILLIAM H RILEY III | | 1 WHITE OAK COURT | | | | SEVERNA PARK MD | 21146-3639 | |
| WILLIAM H RITTER | | 1964 S OLD ST RD 67 | | | | PARAGON IN | 46166-9432 | |
| WILLIAM H ROBB | | BOX 2554 | | | | ORCUTT CA | 93457-2554 | |
| WILLIAM H ROBBINS | | 5150 E 250N | | | | HARTFORD CITY IN | 47348-8907 | |
| WILLIAM H ROBBINS & | KATHY J ROBBINS JT TEN | 5150 E 250 N | | | | HARTFORD CITY IN | 47348-8907 | |
| WILLIAM H ROBERTS | TR WILLIAM H ROBERTS TRUST | UA 01/12/06 | 1959 KINGSTOWN RD | | | SOUTH KINGSTOWN RI | 02879 | |
| WILLIAM H ROBERTS | | 1591 WOODHAVEN DR | | | | HUMMELSTOWN PA | 17036-8962 | |
| WILLIAM H ROBERTS | | 328 NORTH MAIN STREET | | | | NORTH BALTIMORE OH | 45872-1135 | |
| WILLIAM H ROBINS | | 19514 LAUREL PARK LANE | | | | HOUSTON TX | 77094-3034 | |
| WILLIAM H ROBINSON & | ANNIE G ROBINSON JT TEN | 2050 LOGAN AVE | | | | SALT LAKE CITY UT | 84108-2636 | |
| WILLIAM H ROBINSON & | RHODA H ROBINSON JT TEN | 3 BRIER PATH | | | | EAST FALMOUTH MA | 02536-5526 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H ROSE | | BOX 10538 | | | | PHOENIX AZ | 85064-0538 | |
| WILLIAM H ROWAN | | 308 ST LAWRENCE BLVD | | | | NORTHVILLE MI | 48167-1551 | |
| WILLIAM H SANDERS | | 2128 VISTAVUE | | | | HARTSVILLE SC | 29550-4604 | |
| WILLIAM H SAXE | | 204 HUDSON AVE | | | | MIDDLETOWN NJ | 07748-5531 | |
| WILLIAM H SCHAEFFER & | CHARLOTTE K SCHAEFFER JT TEN | 5921 MAIN RD | | | | BEDFORD PA | 15522-4858 | |
| WILLIAM H SCHAN & | JUANITA SCHAN JT TEN | 7613 PLEASANTVIEW RD | | | | HARBOR SPRINGS MI | 49740-9478 | |
| WILLIAM H SCHEID & | MARCELLA T SCHEID JT TEN | 1108 FIFTH ST N W | | | | AUSTIN MN | 55912-2960 | |
| WILLIAM H SCHMIDT | | 13877 ECKEL JCT | | | | PERRYSBURG OH | 43551-5489 | |
| WILLIAM H SCHOESSLER | | 5712 BUTLER RD | | | | ST HELEN MI | 48656-9570 | |
| WILLIAM H SCHREIBER & | NELLIE A SCHREIBER JT TEN | 1000 SW 3RD AVE | | | | BOYNTON BEACH FL | 33426-4713 | |
| WILLIAM H SCITES | | 5224 26TH AVE NORTH | | | | ST PETERSBURG FL | 33710-3425 | |
| WILLIAM H SCOTT | | 5622 BEAUPORT ROAD | | | | SPEEDWAY IN | 46224-3318 | |
| WILLIAM H SCRIBNER JR | | 345 TIDD DR | | | | GALION OH | 44833-1045 | |
| WILLIAM H SELLS | | 5704 RIVER ROAD | | | | MUNCIE IN | 47304-4674 | |
| WILLIAM H SHANNON | | 3122 WYOMING AV | | | | FLINT MI | 48506-2560 | |
| WILLIAM H SHERMAN | | 2911 PHARR COURT SOUTH NW 518 | | | | ATLANTA GA | 30305-4918 | |
| WILLIAM H SHINGLEDECKER | | 2208 HAYLOFT LANE | | | | KALAMAZOO MI | 49004-3333 | |
| WILLIAM H SHORT | | 165 MANSFIELD COURT | | | | ATHENS GA | 30606-3853 | |
| WILLIAM H SHUFORD | | 1363-5TH ST CIR NW | | | | HICKORY NC | 28601-2403 | |
| WILLIAM H SIMERAU & | HELEN E SIMERAU JT TEN | 1702 NEWCOMBE ST | | | | FLINT MI | 48506-3965 | |
| WILLIAM H SIMS SR | | 30 LEE ROAD 357 | | | | VALLEY AL | 36854-6716 | |
| WILLIAM H SINGER | | 325 OAK LAKE CIR | | | | NORTH MYRTLE BEACH SC | 29582-3232 | |
| WILLIAM H SLACK JR | | 918 S MULBERRY ST | | | | TROY OH | 45373-4033 | |
| WILLIAM H SLONAKER | CUST JILL SLONAKER UGMA IA | 12 LEGENDARY RD | | | | HENDERSONVILLE NC | 28739-9379 | |
| WILLIAM H SMALLWOOD | FRANCISCO VILLA 424 | PUERTO VALLARTA | | | | JALISCO 48330 | | MEXICO |
| WILLIAM H SMART | BLDG 10 | 21229 GLEN HAVEN DRIVE EAST | | | | NORTHVILLE MI | 48167-2467 | |
| WILLIAM H SMITH | BOX 851 | PULASKI ROAD RD 3 | | | | NEW CASTLE PA | 16103-0851 | |
| WILLIAM H SMITH | | 3600 N COUNTY 800 W | | | | YORKTOWN IN | 47396 | |
| WILLIAM H SMITH | | 4033 JEWELL RD | | | | HOWELL MI | 48843-9500 | |
| WILLIAM H SMITH & | CAROL L O'MEARA JT TEN | 1105 E MEINECKE AVE | | | | MILWAUKEE WI | 53212-3511 | |
| WILLIAM H SMITH & | SHARON L SMITH JT TEN | 117 S MARYE LN | | | | LURAY VA | 22835 | |
| WILLIAM H SMYERS JR & | MARYANNE SMYERS JT TEN | 76 OX YOKE DR 5424 | | | | WETHERSFIELD CT | 06109-3750 | |
| WILLIAM H SPENCER | | 205 BOULEVARD | | | | FLORENCE NJ | 08518-1207 | |
| WILLIAM H SQUIER | | 3171 WESLEY RD | | | | BLOOMFIELD NY | 14469-9533 | |
| WILLIAM H SQUIER & | JOANN H SQUIER JT TEN | 3171 WESLEY RD | | | | BLOOMFIELD NY | 14469-9533 | |
| WILLIAM H STEINMETZ | | 410 HIGHLAND AVE | | | | COLLINGSWOOD NJ | 08108-1311 | |
| WILLIAM H STEPHENS | | 219 FLORIDA AVE | | | | WILLIAMSTON NJ | 08094-5450 | |
| WILLIAM H STOCKER | | 3625 LAYER RD | | | | WARREN OH | 44481-9191 | |
| WILLIAM H STORLL & | MARYLIN JOYCE STORLL TEN ENT | BOX 701 | | | | LINESVILLE PA | 16424-0701 | |
| WILLIAM H SUDIA | | 8411 STONEY CREEK COURT | | | | DAVISON MI | 48423-2102 | |
| WILLIAM H SUDIA & | KATHLEEN L SUDIA JT TEN | 8411 STONEY CREEK COURT | | | | DAVISON MI | 48423-2102 | |
| WILLIAM H SULLIVAN & | ELLA W SULLIVAN TR | UA 11/26/1991 | SULLIVAN FAMILY TRUST | BOX 1015 | | LISBON ND | 58054-1015 | |
| WILLIAM H SUMNER JR | | 7885 NW 55TH STREET | | | | MIAMI FL | 33166 | |
| WILLIAM H SUND | | 3549 BREWSTER ROAD | | | | DEARBORN MI | 48120-1013 | |
| WILLIAM H SUTHERLAND | | 2901 MC COMAS AVE | | | | KENSINGTON MD | 20895-2325 | |
| WILLIAM H SUTTON | | 857 HAMPTON CIR | | | | ROCHESTER MI | 48307-4210 | |
| WILLIAM H SWEPPY JR | | 12155 E BIRCH RUN RD | | | | BIRCH RUN MI | 48415-9428 | |
| WILLIAM H TABOR | | 745 WILLOW AVE | | | | HENDERSON NV | 89015-8351 | |
| WILLIAM H TAYLOR | | 2 EMERALD CIR | | | | FRIENDSWOOD TX | 77546-4823 | |
| WILLIAM H TAYLOR JR | | 5149 W MECCA ST | | | | INDIANAPOLIS IN | 46241-4725 | |
| WILLIAM H TEMPLE & | NANCY C TEMPLE JT TEN | 1108-22ND AVE | | | | ALTOONA PA | 16601-3007 | |
| WILLIAM H TERRELL | | 25 LYNN DR | | | | FLO AL | 35633-3809 | |
| WILLIAM H TESCH | | 3878 SHARP RD PO BOX 674 | | | | FOWLERVILLE MI | 48836-9528 | |
| WILLIAM H THOMISON | | 359 WRANGLER DR | | | | FAIRVIEW TX | 75069-1901 | |
| WILLIAM H THOMPSON | | 1199 HOSPITAL RD 175 | | | | FRANKLIN IN | 46131-7321 | |
| WILLIAM H THOMPSON | | 9401 JESSICA DRIVE | | | | SHREVEPORT LA | 71106-7305 | |
| WILLIAM H THUMME | | 4159 BRADFORD DR | | | | SAGINAW MI | 48603-3076 | |
| WILLIAM H TONEY | | 7022 BENTON DR | | | | PANAMA CITY FL | 32404-4912 | |
| WILLIAM H TOWNLEY | | 5140 TURNER LANDING RD | | | | LA CENTER KY | 42056-9608 | |
| WILLIAM H TREMBLY JR | | 6400 RIVERSIDE DRIVE | BUILDING B | | | DUBLIN OH | 43017-5197 | |
| WILLIAM H TRENT | | 116 GOVERNORS CT | | | | CARTERSVILLE GA | 30121 | |
| WILLIAM H TREWEEK | | 4 N ONEIDA AVE | | | | RHINELANDER WI | 54501-3231 | |
| WILLIAM H TRULY | | 18848 MARX | | | | DETROIT MI | 48203-2146 | |
| WILLIAM H TURNER | | 17 CAXTON DRIVE | | | | NEW CASTLE PA | 19720-2332 | |
| WILLIAM H UPPERMAN | | 1309 NURSERY ROAD | | | | ANDERSON IN | 46012-2729 | |
| WILLIAM H UTTER | | 760 COUNTRY LN | | | | FRANKENMUTLE MI | 48734-9789 | |
| WILLIAM H VANDERVORT | | 23 S OUTER DR | | | | VIENNA OH | 44473 | |
| WILLIAM H VANHORNE | | 24 FORESTHILL DRIVE | | | | HUBBARD OH | 44425-2164 | |
| WILLIAM H VASS | | 904 FAIRLINGTON DRIVE | | | | LAKELAND FL | 33813-1219 | |
| WILLIAM H VIERLING | | 5626 SHEITS ROAD | | | | CINCINNATI OH | 45252-2140 | |
| WILLIAM H VOGT III | | PO BOX 203 | | | | LENOX MA | 01240 | |
| WILLIAM H VOLL | | 15630 EMBERS | | | | MISHAWAKA IN | 46545-1503 | |
| WILLIAM H WALKER | | 19419 REVERE | | | | DETROIT MI | 48234-1766 | |
| WILLIAM H WALTERS JR & | ANITA WALTERS JT TEN | 11510 RUSTIC ROCK DR | | | | AUSTIN TX | 78750-3508 | |
| WILLIAM H WALTON | | 400 TABERNACLE DR | | | | SCOTTS VALLEY CA | 95066-2995 | |
| WILLIAM H WARNCKE III | | 50 WASHINGTON AVE | | | | WHITE PLAINS NY | 10603-2711 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM H WARNER | | 51 CRANMOOR DR | | | | TOMS RIVER NJ | 08753-6865 | |
| WILLIAM H WARREN | | 330 N 20TH ST | | | | NEW CASTLE IN | 47362-3803 | |
| WILLIAM H WATSON | | PO BOX 4 | | | | REEDSVILLE WV | 26547 | |
| WILLIAM H WATSON | | 300 S CRAWFORD | BOX 67 | | | FATE TX | 75132-0067 | |
| WILLIAM H WEBER | | 5162 OXFORD DR | | | | SWARTZ CREEK MI | 48473-1254 | |
| WILLIAM H WEBER | | 7950 S WAYLAND DR | | | | OAK CREEK WI | 53154-2825 | |
| WILLIAM H WEBSTER | | 168 DAMASCUS WA | | | | MUNFORDVILLE KY | 42765-9277 | |
| WILLIAM H WEHRMACHER & | BERDELLA WEHRMACHER JT TEN | 55 E WASHINGTON ST STE 716 | | | | CHICAGO IL | 60602-2843 | |
| WILLIAM H WELCH | | 9071 MILL CREEK RD | APT J28 | | | LEVITTOWN PA | 19054 | |
| WILLIAM H WEST & | MELINDA M WEST JT TEN | 11944 HUNTERS CREEK DRIVE | | | | PLYMOUTH MI | 48170-2820 | |
| WILLIAM H WHARTON | | 313 MAR MAC RD | | | | ANDERSON SC | 29626-5268 | |
| WILLIAM H WHITMORE | | 2068 HUNTERS TRAIL | | | | NORFOLK VA | 23518-4921 | |
| WILLIAM H WILKERSON | | 234 WILKERSON COVE RD | | | | BELVIDERE TN | 37306-2046 | |
| WILLIAM H WILLIS | | BOX 746 | | | | BELLEVILLE MI | 48112-0746 | |
| WILLIAM H WILSHIRE | | 307 N WEST ST | | | | COUDERSPORT PA | 16915-1125 | |
| WILLIAM H WILSON | | 5506 ROLAND AVE | | | | BALTIMORE MD | 21210-1427 | |
| WILLIAM H WILSON | | 12117 KIPP RD | | | | GOODRICH MI | 48438-9743 | |
| WILLIAM H WILSON | | 1803 ASHLEY DR | | | | INDEPENDENCE MO | 64058-1395 | |
| WILLIAM H WINCHELL | | 3287 LAURIA ROAD | | | | BAY CITY M | 48706-1195 | |
| WILLIAM H WINDLE | | 850 BRANSFETTER AVE | | | | DAYTON NV | 89403-9776 | |
| WILLIAM H WISE JR & | PATRICIA B WISE | TR WILLIAM H WISE JR LIVING TRUST | UA 02/14/96 | 1336 PARKWAY RD | | PITTSBURGH PA | 15237-6326 | |
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | | DEARBORN MI | 48124-1439 | |
| WILLIAM H ZAJAC | | 22619 CALIFORNIA ST | | | | SAINT CLAIR SHORES MI | 48080-2406 | |
| WILLIAM HAAB | | BOX 277 312 N MAIN STREET | | | | MILFORD IN | 46542-0277 | |
| WILLIAM HABOUSH | | BOX 1709 | | | | ENGLEWOOD CLIFFS NJ | 07632-1109 | |
| WILLIAM HAGIN WATERS | | 2522 BRIARWOOD AVE | | | | AUGUSTA GA | 30906 | |
| WILLIAM HAHN | C/O KEYBANK | A/C 01-1-020899-8 | BOX 5998 | | | CLEVELAND OH | 44101-0998 | |
| WILLIAM HALCOMB | | 2004 LEO ST | | | | DAYTON OH | 45404-2003 | |
| WILLIAM HALL | | 407 N 2ND ST | | | | KENTLAND IN | 47951-1108 | |
| WILLIAM HALLIDAY & | JUNE K HALLIDAY JT TEN | 6308 SINGLETREE LANE | | | | WILLIAMSBURG MI | 49690-8901 | |
| WILLIAM HANLON & | LISA HANLON JT TEN | 57 OLD GREENVILLE TPKE | | | | PORT JERVIS NY | 12771-2341 | |
| WILLIAM HAPIUK JR & | PATRICIA HAPIUK TR | UA 07/21/1992 | HAPIUK FAMILY LIVING TRUST | 26099 DOVER | | REDFORD MI | 48239-1883 | |
| WILLIAM HARBESON | | 660 PENNS GROVE AUBURN RD | | | | PENNS GROVE NJ | 08069-3164 | |
| WILLIAM HARBIENKO | | 167 WEST EMERSON AVE | | | | RAHWAY NJ | 07065-3146 | |
| WILLIAM HARDENBROOK | | 16212 CARR RD | | | | KENDALL NY | 14476-9730 | |
| WILLIAM HARLAN GORDON | APT 10D | 235 ADAMS STREET | | | | BROOKLYN NY | 11201-2815 | |
| WILLIAM HAROLD WRIGHT | | R ROUTE 2 | | | | OWEN SOUND ON  M4K 5N4 | | CANADA |
| WILLIAM HARPER & | JANET HARPER JT TEN | PO BOX 4365 | | | | CANTON GA | 30114 | |
| WILLIAM HARPSTER & | ANNE HARPSTER JT TEN | 13213 CLIFTON RD | | | | SILVER SPRING MD | 20904-3249 | |
| WILLIAM HARRIS | | BOX 1283 | | | | NEWBURGH NY | 12551 | |
| WILLIAM HARRIS JR & | AUDREY H HARRIS JT TEN | 5 MARSHALL DR | | | | POUGHKEEPSIE NY | 12601-6525 | |
| WILLIAM HARRIS WILLIS JR | | 8607 SAND LAKE SHORES DR | | | | ORLANDO FL | 32836 | |
| WILLIAM HARRY KELLER JR | | 3204 PIEDMONT DR | | | | RALEIGH NC | 27604-3622 | |
| WILLIAM HARRYMAN RAPLEY JR | | 19803 N DESERT SONG CT | | | | SURPRISE AZ | 85374-2034 | |
| WILLIAM HART | | 1711 BRAMOOR DR | | | | KOKOMO IN | 46902-9789 | |
| WILLIAM HARTMAN HARDER JR | | 69729 ENCANTO COURT | | | | RANCHO MIRAGE CA | 92270 | |
| WILLIAM HARVEY | | 46 WESTVIEW AVE | | | | CONGERS NY | 10920-1836 | |
| WILLIAM HASQUE STARNES JR | | 10216 EL PINAR DR | | | | KNOXVILLE TN | 37922-4159 | |
| WILLIAM HATFIELD | | 1178 ALTON AVE | | | | FLINT MI | 48507-4797 | |
| WILLIAM HAWKINS | | 1544 DONICA CHURCH RD | | | | BEDFORD IN | 47421-7287 | |
| WILLIAM HAYDEN LANDERS | | 104 LINDELL | | | | EL DORADO AR | 71730-5209 | |
| WILLIAM HAYMAN | | 12138 FAULKNER DR | | | | OWNINGS MILLS MD | 21117-1297 | |
| WILLIAM HEATH | | 430 SHORE RD APT 9B | | | | LONG BEACH NY | 11561-5323 | |
| WILLIAM HEIDT & | MARGARET HEIDT JT TEN | 2020 SHANGRILA DRIVE 303 | | | | CLEARWATER FL | 33763-4272 | |
| WILLIAM HELLER JR | | 301 LAKESHORE DR | | | | GROSSE PTE FARMS MI | 48236-3050 | |
| WILLIAM HELPAP | | 512 SHEPARD ST | | | | SAGINAW MI | 48604-1232 | |
| WILLIAM HEMBROUGH | | 253 LILAC LN | | | | ROCKFORD IL | 61107-5313 | |
| WILLIAM HENRY BELL | | 263 NORWALK | | | | BUFFALO NY | 14216-1904 | |
| WILLIAM HENRY CORBITT | | 1079 ALAMO CT | | | | TECUMSEH MI | 49286-9709 | |
| WILLIAM HENRY GRACEY JR & | WILLIAM HENRY GRACEY SR JT TEN | 9130 EVERTS | | | | DETROIT MI | 48224-1917 | |
| WILLIAM HENRY HART | | 912 NEW ENGLAND AVE | | | | DAYTON OH | 45429 | |
| WILLIAM HENRY KOZIATEK | | 22443 ANN ARBOR TRAIL | | | | DEARBORN HTS MI | 48127-2507 | |
| WILLIAM HENRY LINDENMAYER & | OLGA MAY LINDENMAYER JT TEN | 2716 SAGE MEADOW DR | | | | BARTLETT TN | 38133-8107 | |
| WILLIAM HENRY MARTIN | | 2 MITCHELL | | | | GADSDEN AL | 35904-1611 | |
| WILLIAM HENRY MC TAGGART | | BOX 11968 APO | | | | GRAND CAYMAN ISLAND | | CAYMAN IS |
| WILLIAM HENRY ROSS | | 6511 EAST HILL RD | | | | GRAND BLANC MI | 48439-9126 | |
| WILLIAM HENRY SARTON | U/GDNSHP OF PAULA SUTTON | SARVIS | 514 SAINT CLAIR | | | GROSSE POINTE MI | 48230-1504 | |
| WILLIAM HENRY SATTERFIELD | | 2050 HIGHWAY 2007 | | | | WALLINS CREEK KY | 40873-8807 | |
| WILLIAM HENRY STERN | | 6039 COLLINS AVE 1026 | | | | MIAMI BEACH FL | 33140-2247 | |
| WILLIAM HENRY STEVENS II | | BOX 160111 | | | | NASHVILLE TN | 37216-0111 | |
| WILLIAM HENRY STOCKTON II | TR UA 09/15/01 | STOCKTON FAMILY TRUST | 3183 NINOLE DRIVE | | | MARINA CA | 93933-2519 | |
| WILLIAM HENRY TERRY | | 188 ROBERT DR APT C | | | | N TONAWANDA NY | 14120-6430 | |
| WILLIAM HENRY TYREE II | | 1476 MARYLAND ST 1 | | | | GROSSE POINTE MI | 48230-1065 | |
| WILLIAM HENRY ZIMMERMANN | | 16354 ALLENS LANE | | | | WILMINGTON NC | 28403 | |
| WILLIAM HERBERT & | JOAN M YUHAS JT TEN | 1102 LEBLANC | | | | LINCOLN PARK MI | 48146-4250 | |
| WILLIAM HERBERT ENCK | | 3747 ELMLAWN | | | | TOLEDO OH | 43614-3517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM HERBERT GLENN & | OLIVE MAE GLENN | TR UA 02/12/86 | WILLIAM HERBERT GLENN & OL | MAE GLENN LIVING TRUST | 1350 SHENANDOA | CLAWSON MI | 48017 | |
| WILLIAM HERBERT MCANLY | | GREEN LEAF SHOPPING CENTER | | | | DANVILLE KY | 40422 | |
| WILLIAM HERGENROTHER TOD | THE COOPER UNION | SUBJECT TO STA TOD RULES | 1625 SUMMERFIELD ST | | | RIDGEWOOD NY | 11385-5747 | |
| WILLIAM HERMAN BARBER | | PO BOX 2048 | | | | LITTLE RIVER SC | 29566-2048 | |
| WILLIAM HESS & | PIERRETTE HESS JT TEN | 31 W BARKER AVE | | | | MAPLEWOOD NJ | 07040 | |
| WILLIAM HEVERIN | | 12 BOWFIN DRIVE | | | | NEWARK DE | 19702-4710 | |
| WILLIAM HICKS | | 4624 JULIUS | | | | WESTLAND MI | 48186-5127 | |
| WILLIAM HIEMSTRA | | 14920 S STATE ST | | | | DOLTON IL | 60419-1521 | |
| WILLIAM HILLMAN | | 8464 ROCHESTER ROAD | | | | GASPORT NY | 14067-9218 | |
| WILLIAM HILLS BUTLER | | 732 HEMLOCK RD | | | | MEDIA PA | 19063-1710 | |
| WILLIAM HINKLE MCINTOSH | | 4807 E HERITAGE CIR | | | | MUNCIE IN | 47303-2695 | |
| WILLIAM HOCHENBERG & RICHARD | HOCHENBERG SUCC TR U/W/O | CHARLES HIRSCHER FBO RICHARD | HOCHENBERG DTD 10/06/70 | 130 WEST 86TH STREET | | NEW YORK NY | 10024-4040 | |
| WILLIAM HOEKS JR & | PATRICIA ANN HOEKS JT TEN | 1405 ADAMS STREET | | | | LAKE IN THE HILLS IL | 60156 | |
| WILLIAM HOFFMAN | | 1271 45TH ST | | | | BROOKLYN NY | 11219-2025 | |
| WILLIAM HOFFMAN | | 3245 NW THURMAN ST | | | | PORTLAND OR | 97210-1224 | |
| WILLIAM HOLLINK | | 6688 GREENWOOD PKWY | | | | HILTON NY | 14468-9122 | |
| WILLIAM HOLLIS OLIVER | | 1208 SKY CREST DR | | | | WALNUT CREEK CA | 94595-1879 | |
| WILLIAM HOLMES | | 33669 HARTFORD DRIVE | | | | UNION CITY CA | 94587-3232 | |
| WILLIAM HOROWITZ | | 118 OAKSIDE DRIVE | | | | SMITHTOWN NY | 11787 | |
| WILLIAM HOTALING | | 155 BAYSHORE DRIVE | | | | BARNEGAT NJ | 08005-2534 | |
| WILLIAM HOUSTON OTTINGER | | 7237 OAKMEAD ROAD | | | | POWELL TN | 37849-4478 | |
| WILLIAM HOWARD ANDERSON & | SHIRLEY BLOODSWORTH ANDERSO | NENT | WIMBERLY FARMS | BOX 187 | | PRINCESS ANNE MD | 21853-0187 | |
| WILLIAM HOWARD BESWICK JR | | 8110 WELLINGTON BLVD | | | | JOHNSTON IA | 50131 | |
| WILLIAM HOWARD BLIMKA | ATTN DONNA HAMMOND | 985 TELEGRAPJ | | | | SANFORD MI | 48657-9332 | |
| WILLIAM HOWARD COON | | 2286 E STEEL RD | | | | ST JOHNS MI | 48879-8518 | |
| WILLIAM HOWARD LEE | | 25514 SW 21ST PL | | | | NEWBERRY FL | 32669-5031 | |
| WILLIAM HOWARD RAINEY JR | | 201 W FAIR OAKS | | | | SAN ANTONIO TX | 78209-3710 | |
| WILLIAM HOWARD SCHWARTZ | | 4370 SUNNYSIDE DR | | | | DOYLESTOWN PA | 18901-1724 | |
| WILLIAM HRONIS & | TAMMY HRONIS JT TEN | 1266 FIRETHORNE DR | | | | EASTON PA | 18045-7420 | |
| WILLIAM HRYNIW & | MARY A HRYNIW JT TEN | 140 ALLENS CREEK RD | | | | ROCHESTER NY | 14618-3307 | |
| WILLIAM HSIN MIN KU & | MIRIAM M KU JT TEN | 8 NORTH LONGFELLOW DRIVE | | | | PRINCETON JUNCTION NJ | 08550-2238 | |
| WILLIAM HUDAK | | 4334 WARREN RAVENNA RD | | | | NEWTON FALLS OH | 44444-8786 | |
| WILLIAM HUGHES LAMALE | | 144 BRIARHURST DR | | | | BUFFALO NY | 14221-3433 | |
| WILLIAM HULL DAVIS | | 3008 LAKE TERRACE DR | | | | CORINTH MS | 38834-2011 | |
| WILLIAM HUNT & | JANICE HUNT JT TEN | 457 MERWINS LANE | | | | FAIRFIELD CT | 06430-1921 | |
| WILLIAM HURBERT BOLDEN | | BOX 2713 | | | | ROCK HILL SC | 29732-4713 | |
| WILLIAM I ADKINS JR | | 702 BROOKFIELD ROAD | | | | KETTERING OH | 45429-3324 | |
| WILLIAM I AEBERLI & | JUNE S AEBERLI JT TEN | 361 FETZNER ROAD | | | | ROCHESTER NY | 14626-2249 | |
| WILLIAM I ARON | | 11809 NE 30TH PL | | | | BELLEVUE WA | 98005-1553 | |
| WILLIAM I CENE | | 3822 WHIPPER WILL LN | | | | BOARDMAN OH | 44511 | |
| WILLIAM I COLEMAN & | SHELBY M COLEMAN JT TEN | 17307 CENTRAL AVE | | | | UPPER MARLBORO MD | 20774-8706 | |
| WILLIAM I HARRIS & | JOANE D HARRIS JT TEN | 1068 3RD AV | | | | WINDOM MN | 56101-1414 | |
| WILLIAM I HELFAND | | 19396 MERION CIRCLE | | | | HUNTINGTON BEACH CA | 92648 | |
| WILLIAM I HESS | | 331 OAK ST | | | | YOUNGSTOWN NY | 14174-1243 | |
| WILLIAM I HOWELL | | 1405 GARFIELD ST APT 39 | | | | HUNTINGTON IN | 46750-4081 | |
| WILLIAM I KRENKEL & | KENNETH W KRENKEL JT TEN | 22664-32 MILE RD | | | | RAY MI | 48096 | |
| WILLIAM I MENZL | | 217 SO ADAMS | | | | ZILWAUKEE MI | 48604-1301 | |
| WILLIAM I MITTEL & | JEAN M MITTEL JT TEN | 6531 S E FEDERAL HIGHWAY | UNIT F 111 | | | STUART FL | 34997-8367 | |
| WILLIAM I MUDD JR | | 2255 MASONIC DR | | | | SEWICKLEY PA | 15143-2431 | |
| WILLIAM I NELSON | | PO BOX 731 | | | | UPPER MARLBORO MD | 20773-0731 | |
| WILLIAM I ODONNELL | | 5776 DORCHESTER RD | | | | NIAGARA FALLS ON  L2G 5S7 | | CANADA |
| WILLIAM I ROOT | | 5173 WAKEFIELD RD | | | | GRAND BLANC MI | 48439-9189 | |
| WILLIAM I RUFF | | 102 LITTLE KILLARNCY BCH | | | | BAY CITY M | 48706-1114 | |
| WILLIAM I SHEETS | C/O LETITIA SHEETS | 5511 STAUNTON AVE S E | | | | CHARLESTON WV | 25304-2336 | |
| WILLIAM I THOMAS | | 16108 RD 168 | | | | PAULDING OH | 45879-9036 | |
| WILLIAM INGE MC LAIN & | MARY NELL LITTLE MC LAIN TEN ENT | 1072 PARK AVE | | | | MILAN TN | 38358-2821 | |
| WILLIAM IOANNIDIS | | 3217 STATE ST | | | | SAGINAW MI | 48602-3476 | |
| WILLIAM IRA RIDGELY & | VIRGINIA AILEEN RIDGELY TEN CON | NENT | 215 MARGATE RD | | | LUTHERVILLE MD | 21093-5232 | |
| WILLIAM IRVING ATWOOD | | 60 LOEFFLER RD APT P-105 | | | | BLOOMFIELD CT | 06002-2280 | |
| WILLIAM ISAAC | | 2624 SOUTH OUTER DR | | | | SAGINAW MI | 48601-6648 | |
| WILLIAM J AITCHISON | TR WILLIAM J AITCHISON TRUST | UA 10/09/95 | 2712 E FAIR OAKS DR | | | NEW CASTLE IN | 47362-1640 | |
| WILLIAM J ALLISON | | 3328 SCOTSDALE DRIVE | | | | SPRINGFIELD OH | 45504-4214 | |
| WILLIAM J AMICK | | 17053 SE 79TH MCLAWREN TER | | | | THE VILLAGES FL | 32162-8336 | |
| WILLIAM J ANDERSON | | 3301 SADDLE RIDGE | | | | HIGHLAND MI | 48357-2535 | |
| WILLIAM J ARMENTO & | ELVINA T ARMENTO JT TEN | 227 SYLVAN AVE | | | | SAN MATEO CA | 94403-3329 | |
| WILLIAM J AULBERT | | 4320 E MILLINGTON RD | | | | MILLINGTON MI | 48746-9005 | |
| WILLIAM J AVALLONE | | 2172 BRETTON DR S | | | | ROCHESTER HILLS MI | 48309-2952 | |
| WILLIAM J AVENALL | | 11166 YOUNGSTREE CRT | | | | DAVISBURG MI | 48350 | |
| WILLIAM J AVENALL & | DORIS JEAN AVENALL JT TEN | 11166 YOUNGSTREE CRT | | | | DAVISBURG MI | 48350 | |
| WILLIAM J BAIRD | | 33315 BETH ANN DRIVE | | | | STERLING HGTS MI | 48310-6451 | |
| WILLIAM J BAIRD & | CHRISTINE E BAIRD JT TEN | 33315 BETH ANN DR | | | | STERLING HEIGHTS MI | 48310-6451 | |
| WILLIAM J BAKER | | 1248 REBECCA AVE | | | | PITTSBURGH PA | 15221-3075 | |
| WILLIAM J BALL JR | | 23 WELTON AV | | | | NORWALK OH | 44857-2414 | |
| WILLIAM J BANASIAK & | DIANA MARSHALL JT TEN | 3915 TROWBRIDGE | | | | HAMTRAMCK MI | 48212-4104 | |
| WILLIAM J BARBATO & | PHYLLIS BARBATO JT TEN | 44 RANDALL DR | | | | NORTH HAVEN CT | 06473-2836 | |
| WILLIAM J BARBEE | | 3909 MCKEACHIE | | | | WHITE LAKE MI | 48383-1957 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J BARILE | | 166 LEONORE RD | | | | EGGERTSVILLE NY | 14226-2038 | |
| WILLIAM J BARKER | | 3595 MANN ROAD | | | | CLARKSTON MI | 48346-4036 | |
| WILLIAM J BARKSDALE | | 8814 VALLEY VIEW DR | | | | HUNTSVILLE AL | 35802-3514 | |
| WILLIAM J BARNUM JR | | 4913 GANYARD HILL RD | | | | CANANDAIGUA NY | 14424-9320 | |
| WILLIAM J BARRAL | | 4121 GRANITE RIDGE TRAIL | | | | RALEIGH NC | 27616-8660 | |
| WILLIAM J BARRETT & | LYNDA C BARRETT JT TEN | 116 MC CANN ROAD | | | | NEWARK DE | 19711-6627 | |
| WILLIAM J BARTLETT | | 816 CYNDY STREET | | | | JOHNSON CITY NY | 13790 | |
| WILLIAM J BARTON & | RUTH A BARTON | TR BARTON FAM TRUST | UA 09/25/89 | 2220 BRYCE DR | | MARTINEZ CA | 94553-4904 | |
| WILLIAM J BASTIEN | | 1410 MINTOLA AVE | | | | FLINT MI | 48532-4045 | |
| WILLIAM J BAYCI | | 3304 KINGSWOOD CRT | | | | JOLIET IL | 60431-4928 | |
| WILLIAM J BAYER & | CATHARINE M BAYER JT TEN | 717 HILLSIDE DR | | | | WEST CHESTER PA | 19380-2359 | |
| WILLIAM J BECKS & | HELEN G BECKS JT TEN | APT 1 | 3006 S GAFFEY ST | | | SAN PEDRO CA | 90731-6737 | |
| WILLIAM J BEDNARCIK | | 3284 MAJESTIC OAK DRIVE | | | | SAINT CLOUD FL | 34771-7793 | |
| WILLIAM J BEERS | CUST ERIC | MICHAEL BEERS UGMA MI | 1193 TIFT ST | | | PT CHARLOTTE FL | 33952 | |
| WILLIAM J BESAW & | LAURA A BESAW JT TEN | 9100 BELVOIR WOODS PKWY | APT 220 | | | FORT BELVOIR VA | 22060-2714 | |
| WILLIAM J BETTGER | | 12 LAMBERT CRESCENT | | | | GUELPH ON  N1G 2R5 | | CANADA |
| WILLIAM J BIELAWSKI | | 10906 S AVE N | | | | CHICAGO IL | 60617-6931 | |
| WILLIAM J BILTGEN SR & | THERESE M BILTGEN | TR BILTGEN FAM TRUST | UA 04/15/96 | 17963 MIRASOL DR | | SAN DIEGO CA | 92128-1220 | |
| WILLIAM J BLACK | | 1911 HERON GLEN COURT | | | | MACEDONIA OH | 44056 | |
| WILLIAM J BLACKSTOCK | | 5334 WESTCHESTER DR | | | | FLINT MI | 48532-4050 | |
| WILLIAM J BLACKSTOCK | | 404 ISLAND DRIVE | | | | WEST MONROE LA | 71291-2216 | |
| WILLIAM J BLUM | | 1507 SISSON ST | | | | LOCKPORT IL | 60441-4486 | |
| WILLIAM J BOLIN & | VICKI B BOLIN JT TEN | 204 CANTER CIRCLE | | | | ALABASTER AL | 35007 | |
| WILLIAM J BOLLING | | 1200 64TH ST | | | | BALTIMORE MD | 21237-2508 | |
| WILLIAM J BONASSO & | MARIA BONASSO JT TEN | 39205 WILTON COURT | | | | FARMINGTON HILLS MI | 48331-3905 | |
| WILLIAM J BOSSE | | 1329 WILLOW RD | | | | BALTIMORE MD | 21222-1432 | |
| WILLIAM J BOSY | | 1 ENWRIGHT DR | | | | FAIRPORT NY | 14450-8422 | |
| WILLIAM J BOWENS | | 4258 W DAVISON | | | | DETROIT MI | 48238-3265 | |
| WILLIAM J BRADLEY | | 7217 PORTER RD | | | | GRAND BLANC MI | 48439-8561 | |
| WILLIAM J BRADY | | 5208 MAGNOLIA DR | # B | | | LOCKPORT NY | 14094-6816 | |
| WILLIAM J BRADY & | TED DEAN BRADY & | SUE MAE BRADY JT TEN | 2051 SOUTH MURPHY LANE | | | MOAB UT | 84532-3563 | |
| WILLIAM J BRAZELTON | | 1810 PENNYLANE SE | | | | DECATUR AL | 35601-4542 | |
| WILLIAM J BRAZELTON & | SYLVIA H BRAZELTON JT TEN | 1810 PENNYLANE SE | | | | DECATUR AL | 35601-4542 | |
| WILLIAM J BREED & | MARIE S BREED JT TEN | PO BOX 190 | | | | MILLERSBURG MI | 49759-9703 | |
| WILLIAM J BREWSTER | CUST JOEL B BREWSTER UGMA | NEB | 6219 PARKER | | | OMAHA NE | 68104-4749 | |
| WILLIAM J BREWSTER | CUST LYNN M BREWSTER UGMA | NEB | 6219 PARKER | | | OMAHA NE | 68104-4749 | |
| WILLIAM J BRIGGS | | 6466 RIDGE PLAZA | | | | NORTH RIDGEVILLE OH | 44039-3032 | |
| WILLIAM J BRIGHT | | 3075 HEALY ROAD | | | | GLENNIE MI | 48737-9598 | |
| WILLIAM J BRINDZA | | BOX 257 COLLINS AVE | | | | ELRAMA PA | 15038-0257 | |
| WILLIAM J BRINDZA & | MATILDA C BRINDZA JT TEN | BOX 257COLLINS AVE | | | | ELRAMA PA | 15038 | |
| WILLIAM J BRINKERHOFF | | 120 NANTUCKET TRAIL | | | | MEDFORD LAKES NJ | 08055-1107 | |
| WILLIAM J BROOKS JR | | 9079 COLD STREAM LN | | | | EDEN PRAIRIE MN | 55347 | |
| WILLIAM J BROOKS JR & | LOUISE M BROOKS JT TEN | 9079 COLD STREAM LN | | | | EDEN PRAIRIE MN | 55347-1944 | |
| WILLIAM J BROWN | | 905 TELLURIDE DRIVE | | | | WACO TX | 76712 | |
| WILLIAM J BROWN | | 1502 CHAPEL HILL DR | | | | ROSEDALE MD | 21237-1810 | |
| WILLIAM J BROWN & | MARION R BROWN JT TEN | 741 KIMLYN AVE | | | | NORTH HUNTINGDON PA | 15642-1993 | |
| WILLIAM J BRUBAKER | | BOX 272 | | | | WATKINS GLEN NY | 14891-0272 | |
| WILLIAM J BRUINSMA | | 5425 W PARMALEE RD | | | | MIDDLEVILLE MI | 49333-9427 | |
| WILLIAM J BRUNTON | | 279 VICTORIA ST BOX 142 | | | | NIAGARA-ON-THE-LAK ON  L0S 1J0 | | CANADA |
| WILLIAM J BRUNTON | | 279 VICTORIA ST | BOX 142 | | | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | | CANADA |
| WILLIAM J BRUNTON | | BOX 142 279 VICTORIA ST | | | | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | | CANADA |
| WILLIAM J BRYAN | | 370 EAST KINSEL | | | | CHARLOTTE MI | 48813-9785 | |
| WILLIAM J BUCKLAND | | 3806 KIAMENSI AVE | | | | WILMINGTON DE | 19808-6012 | |
| WILLIAM J BUERKEL | | 513 RIVERSIDE DR | | | | LINDEN MI | 48451-9026 | |
| WILLIAM J BUERKEL & | JANICE J BUERKEL JT TEN | 513 RIVERSIDE DR | | | | LINDEN MI | 48451-9026 | |
| WILLIAM J BURDETTE TR | UA 04/18/2006 | WILLIAM J BURDETTE GST EXEMPT | TRUST | 239 CHIMNEY ROCK RD | | HOUSTON TX | 77024 | |
| WILLIAM J BURKE & | LOIDA P BURKE JT TEN | LEISURE PL | 1611 LEISURE LN | | | LONGVIEW TX | 75605 | |
| WILLIAM J BURKE ADM EST | IRENE M BURKE | 370 LEXINGTON AVE SUITE 1205 | | | | NEW YORK NY | 10017 | |
| WILLIAM J BURKE JR | | 7652 N OKETO | | | | NILES IL | 60714-3114 | |
| WILLIAM J BURNEY JR | | 1304 TAFT ROAD | | | | CHESAPEAKE VA | 23322 | |
| WILLIAM J BURNHAM | | 28 COLUMBIA AVE | | | | BALLSTON SPA NY | 12020-1611 | |
| WILLIAM J BURNS | CUST | MARGARET R BURNS U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 812 S KENILWORT | OAK PARK IL | 60304 | |
| WILLIAM J BURNS | | 3435 DEEP COVE DRIVE | | | | CUMMING GA | 30041 | |
| WILLIAM J BURROWS & | EVELYN M BURROWS JT TEN | 4122 STEPHANIE DR | | | | STERLING HEIGHTS MI | 48310-5041 | |
| WILLIAM J BURTON | | 307 MIRAMAR DRIVE | | | | LAKELAND FL | 33803-2633 | |
| WILLIAM J BYERS | | 764 CO ROAD 229 | | | | MOULTON AL | 35650-7361 | |
| WILLIAM J BYKOWSKI | | 28136 ALINE DR X | | | | WARREN MI | 48093-2680 | |
| WILLIAM J BYKOWSKI & | DOLORES H BYKOWSKI JT TEN | 28136 A LINE DR | | | | WARREN MI | 48093-2680 | |
| WILLIAM J C AGNEW JR & | SUSAN AGNEW JT TEN | 7 ASPEN DR | | | | WILBRAHAM MA | 01095-9602 | |
| WILLIAM J CADMAN III | | 9540 KATHERINE DR | | | | ALLISON PARK PA | 15101-2023 | |
| WILLIAM J CADMAN JR | | 9540 KATHERINE DRIVE | | | | ALLISON PARK PA | 15101-2023 | |
| WILLIAM J CAMERON JR | | PO BOX 1714 | | | | PITTSFIELD MA | 01202-1714 | |
| WILLIAM J CAMPBELL | | 4534 HIBBARD RD | | | | HOLLEY NY | 14470-9010 | |
| WILLIAM J CANNING | | 18288 INDIAN | | | | REDFORD MI | 48240-2017 | |
| WILLIAM J CAPLING | | 1216 MURPHY LK RD | | | | FOSTORIA MI | 48435-9768 | |
| WILLIAM J CAPRARI | CUST KACEY E CAPRARI | UTMA MA | 65 PARK AVE | | | NORTH ADAMS MA | 01247-4337 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J CARLBORG & | KATHLEEN J CARLBORG TR | UA 03/26/2003 | WILLIAM J CARLBORG LIVING TR | 401 HAMLIN | | PARK FOREST IL | 60466 | |
| WILLIAM J CARLIN JR | CUST JULIA ELIZABETH CARLIN UGMA/PA | | 1244 NW HAWTHORNE AVE | | | GRANTS PASS OR | 97526-1210 | |
| WILLIAM J CARMODY | | 48 4158 DECORO ST | | | | SAN DIEGO CA | 92122-1430 | |
| WILLIAM J CARPER | | 6704 QUEENS CHAPEL RD | | | | UNIVERSITY PARK MD | 20782-1112 | |
| WILLIAM J CARRON | | 4688 JACKSON STREET | | | | DEARBORN HTS MI | 48125-3014 | |
| WILLIAM J CASSELL | | 6695 OAKDALE RD | | | | MENTOR OH | 44060-3822 | |
| WILLIAM J CERRITO | | 1130 IROQUOIS RUN | | | | MACEDONIA OH | 44056-1337 | |
| WILLIAM J CHAIT | | 4466 WELLINGTON | | | | BOULDER CO | 80301-3144 | |
| WILLIAM J CHAPMAN & | MARY ANN CHAPMAN | TR | WILLIAM J CHAPMAN & MARY A | CHAPMAN REV TRUST UA 123654 WHITLEY DI | | CLINTON TWP MI | 48035-4637 | |
| WILLIAM J CHATMON | | 2096 RANDY SCOTT DR A | | | | DAYTON OH | 45449-2659 | |
| WILLIAM J CHERNENKO | | 14645 APPLEWAY CT | | | | SHELBY TOWNSHIP MI | 48315-4319 | |
| WILLIAM J CHOBAN | | 169 WOLF AVE | | | | WADSWORTH OH | 44281-1673 | |
| WILLIAM J CINQUE & | HARRIET A CINQUE JT TEN | 39 ROOSEVELT ST | | | | ROSELAND NJ | 07068-1258 | |
| WILLIAM J CLARK | | 4916 ALTA MESA NW | | | | ALBUQUERQUE NM | 87114-4500 | |
| WILLIAM J CLARKE | | 125 LEANNA CR | | | | BROCKPORT NY | 14420-9657 | |
| WILLIAM J CLOSE | | PO BOX 184 | | | | HADLEY MI | 48440-0184 | |
| WILLIAM J COATES & | JOANNE M COATES JT TEN | 1088 SPRINGBORROW DR | | | | FLINT MI | 48532-2138 | |
| WILLIAM J CODY | CUST CHERYL A | CODY UGMA PA | | | | MOON TOWNSHIP PA | 15108 | |
| WILLIAM J CODY | CUST WILLIAM BRIAN CODY UGMA PA | 7274 INNISFREE LN | 4301 LANDING LANE | | | DUBLIN OH | 43017-2630 | |
| WILLIAM J COHEN | | 371 FLANDERS ST | | | | SOUTHINGTON CT | 06489 | |
| WILLIAM J COLE | | BOX 371 | | | | STOCKBRIDGE GA | 30281-0371 | |
| WILLIAM J COLLINS | | 128 FIDDLERS GREEN RD | | | | LEMONT FURNACE PA | 15456 | |
| WILLIAM J COLLINS | | 575 THOMPSON ST | | | | ELMIRA NY | 14904-2110 | |
| WILLIAM J COMBS | | 2952 N TIPSICO LAKE RD | | | | HARTLAND MI | 48353-3255 | |
| WILLIAM J COMENSKY JR & | JOAN M COMENSKY | TR | WILLIAM J COMENSKY JR REVO | TRUST UA 04/29/94 | BOX 1030 | JUPITER FL | 33468-1030 | |
| WILLIAM J CONNER & | WILLIAM J CONNER JR JT TEN | 6245 E COLDWATER ROAD | | | | FLINT MI | 48506-1211 | |
| WILLIAM J CONNER JR | | 6245 E COLDWATER RD | | | | FLINT MI | 48506-1211 | |
| WILLIAM J COOK JR | | 5189 FAIRBANKS DR | | | | ST JAMES CITY FL | 33956-3049 | |
| WILLIAM J COOPER | | 3030 WESTWOOD PKWY | | | | FLINT MI | 48503-4675 | |
| WILLIAM J CORRISTON | | 11445 CODY ST | | | | OVERLAND PARK KS | 66210-3497 | |
| WILLIAM J COUGHLIN | | 4171 TRUMBULL DR | | | | HUNTINGTON BEACH CA | 92649-3066 | |
| WILLIAM J COURNEYA | | 6380 BREWER ROAD | | | | FLINT MI | 48507-4604 | |
| WILLIAM J CRAMER | | 5306-85TH AVE W | | | | MILAN IL | 61264 | |
| WILLIAM J CRAWFORD & | CYNTHIA L COULTER JT TEN | HC 81 BOX 300 | | | | SPRINGVIEW NE | 68778 | |
| WILLIAM J CREECH | | 405 SHERWOOD COURT | | | | MANSFIELD OH | 44906-1726 | |
| WILLIAM J CRETER | | 19 CHARLES AVE | | | | HOLBROOK NY | 11741 | |
| WILLIAM J CROMIE JR | | 9587 DIXIE HWY | | | | FAIR HAVEN MI | 48023 | |
| WILLIAM J CUMMINGS | | 4355 W BURT RD | | | | MONTROSE MI | 48457-9344 | |
| WILLIAM J CUNNINGHAM & | JOYCE CUNNINGHAM JT TEN | 39776 BONNIE CT | | | | MT CLEMENS MI | 48038-2805 | |
| WILLIAM J CZCINSKI | | 35 ISLAND LAKE LANE | | | | NAPLES FL | 34114 | |
| WILLIAM J D SOMERVILLE JR & | ANN MC CORMICK SOMERVILLE JT TEN | 106 ELMHURST RD | | | | BALTIMORE MD | 21210-2219 | |
| WILLIAM J DALTON | | 2814 S 800 E | | | | BLUFFTON IN | 46714-9331 | |
| WILLIAM J DANAHER JR | | 450 ST JAMES STREET | | | | LONDON ON  N5Y 3P1 | | CANADA |
| WILLIAM J DAVENPORT | | 324 ALLAIRE AVE | | | | LEONIA NJ | 07605-1803 | |
| WILLIAM J DAVEY SR | | 11116 TIMKEN | | | | WARREN MI | 48089-1777 | |
| WILLIAM J DAVIS | | 6429 COUNTRY LANE DR | | | | DAVISBURG MI | 48350-2949 | |
| WILLIAM J DAVIS | | 11742 PENMAR DR | | | | MARYLAND HEIGHTS MO | 63043-1360 | |
| WILLIAM J DAVIS & | KATHLEEN A DAVIS JT TEN | 6429 COUNTRY LANE DR | | | | DAVISBURG MI | 48350-2949 | |
| WILLIAM J DAVIS III | | 4528 VERONE STREET | | | | BELLAIRE TX | 77401-5514 | |
| WILLIAM J DAWSON | CUST EDITH | ELIZABETH DAWSON A MINOR U/LAWS | OF THE STATE OF MICHIGAN | ATTN ELISABETH D MCINTI | 5100 THOMPSON | DELAWARE OH | 43015-9510 | |
| WILLIAM J DE RITO | | 439 WALBERTA RD | | | | SYRACUSE NY | 13219-2213 | |
| WILLIAM J DE WOLF & | GAIL E DE WOLF JT TEN | 5850 BLAIR DR | | | | CLEVELAND OH | 44143-2026 | |
| WILLIAM J DEAN JR & | JEAN L DEAN JT TEN | 27 DICSAL LANE | | | | HOLYOKE MA | 01040-1844 | |
| WILLIAM J DEBORDE | | 1234 HOOK RD | | | | XENIA OH | 45385-9638 | |
| WILLIAM J DEHOYOS | | 26 RADLEY RU | | | | ELKTON MD | 21921-8331 | |
| WILLIAM J DELAHANTY JR | | 11 MILLER DRIVE | | | | AVONDALE PA | 19301-9329 | |
| WILLIAM J DELANEY | | 2714 CANAL RD | | | | EATON RAPIDS MI | 48827 | |
| WILLIAM J DELANO III | | 301 S MARAMEC | | | | ST JAMES MO | 65559 | |
| WILLIAM J DELONEY JR | | 8180 SLEEPY TIME COURT | | | | CLARKSTON MI | 48348-2652 | |
| WILLIAM J DEMBOWSKI & | SUSAN DEMBOWSKI JT TEN | 1313 SHARPS HILL ROAD | | | | PITTSBURGH PA | 15215-1254 | |
| WILLIAM J DERDERIAN & | MIRIANA L DERDERIAN JT TEN | 4140 SILVER CREST AVE | | | | SACRAMENTO CA | 95821-4017 | |
| WILLIAM J DESMARAIS | | 38640 ARCOLA | | | | STERLING HEIGHTS MI | 48312 | |
| WILLIAM J DEVANEY | | 1 SAVANNAH SQUARE DR | #31 | | | SAVANNAH GA | 31406-6757 | |
| WILLIAM J DEWITT & | KATHRYN S COLLINS JT TEN | 3662 BLACKFOOT CT SW | | | | GRANDVILLE MI | 49418-1721 | |
| WILLIAM J DLHOSH | | 8502 SW 65TH COURT RD | | | | OCALA FL | 34476-6094 | |
| WILLIAM J DOCHERTY | | 6060 COLT LANE | UNIT #1 | | | PERSCOTT VALLEY AZ | 86314-3126 | |
| WILLIAM J DODSON | | 2060 GARDEN LANE | | | | HUDSON OH | 44236-1320 | |
| WILLIAM J DONOGHUE | | 66466 HAVEN RIDGE RD | | | | LENOX MI | 48050 | |
| WILLIAM J DONOVAN | CUST WILLIAM J DONOVAN JR UGMA | 439 WALTON RD | | | | MAPLEWOOD NJ | 07040-1119 | |
| WILLIAM J DONOVAN | | 27 HALL ROAD | | | | CHATHAM TOWNSHIP NJ | 07928-1753 | |
| WILLIAM J DONOVAN & | JEAN M DONOVAN JT TEN | 6 ALCOTT LANE | | | | CINCINNATI OH | 45218-1302 | |
| WILLIAM J DONOVAN JR | | 439 WALTON ROAD | | | | MAPLEWOOD NJ | 07040-1119 | |
| WILLIAM J DORFER | | 7412 FARMSTEAD | | | | LIVERPOOL NY | 13088-4716 | |
| WILLIAM J DOROGHAZI | | 37705 SUNNYDALE | | | | LIVONIA MI | 48154 | |
| WILLIAM J DORSTEN EX EST | JEROME L DORSTEN | 3173 BRIMSTEAD DR | | | | FRANKLIN TN | 37064 | |
| WILLIAM J DOUGHERTY EX | EST JOSEPH PUSTELNY | 2349 RAILROAD ST #1713 | | | | PITTSBURGH PA | 15222 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM J DOWDAKIN | TR WILLIAM J DOWDAKIN TRUST | UA 10/02/98 | 609 MATTHEW CT | | | WINNEBAGO IL | 61088-9715 | |
| WILLIAM J DRAPER JR | | 2267 RIDGEMORE CT | | | | BURTON MI | 48509 | |
| WILLIAM J DREAN | | 1269 RIDGEVIEW CIR | | | | LAKE ORION MI | 48362-3454 | |
| WILLIAM J DREUTH | | 635 ADA ST | | | | OWOSSO MI | 48867-2203 | |
| WILLIAM J DUFFY | | 43 LEONARD ST | | | | DANSVILLE NY | 14437-1727 | |
| WILLIAM J DUNNING | | 5487 MEERA DR | | | | FLINT MI | 48506-5367 | |
| WILLIAM J DUQUETTE III | | 26 TROLLEY ROAD | | | | CORTLANDT MANOR NY | 10567-1364 | |
| WILLIAM J DUQUETTE III & | EMMA JEAN BONNES TEN COM | 26 TROLLEY RD | | | | CORTLANDT MANOR NY | 10567-1364 | |
| WILLIAM J EHRINGER & | ALICE J EHRINGER JT TEN | 600 WILDWOOD RD | | | | SELLERSBURG IN | 47172-1752 | |
| WILLIAM J ELLENBERGER | | 3970 OAK ST P O BOX 617 | | | | ONAWAY MI | 49765-0617 | |
| WILLIAM J ELLIOTT & | BARBARA J ELLIOTT JT TEN | 10993 SPICE LN | | | | FISHERS IN | 46038-8702 | |
| WILLIAM J ELY JR | | 1019 HIGHLAND ST | | | | SYRACUSE NY | 13203-1227 | |
| WILLIAM J ELYA JR | | 190 TIMBERLINE DR | | | | FORSYTH MO | 65653-8198 | |
| WILLIAM J EMERTON | | 4409 CUTHBERTSON ST | | | | FLINT MI | 48507-2575 | |
| WILLIAM J ERNST JR & | WILLIAM JAMES ERNST JT TEN | 708 JEFFERSON | | | | FULTON MO | 65251-1839 | |
| WILLIAM J EVERITT | | 123 W SAINT CHARLES RD 206 | | | | LOMBARD IL | 60148-7415 | |
| WILLIAM J EZELL | | 47 MOUNTAIN VIEW RD #D | | | | TEMPLE NH | 03084-4528 | |
| WILLIAM J FABIAN | | 52226 CONCORDE DR | | | | SHELBY TWP MI | 48315-2853 | |
| WILLIAM J FANKHAUSER & | RUTH A FANKHAUSER JT TEN | 6450 E RATHBUN ROAD BOX 76 | | | | BIRCH RUN MI | 48415-8451 | |
| WILLIAM J FARINHOLT | | BOX 266 | | | | DUTTON VA | 23050-0266 | |
| WILLIAM J FATTIC & | FRANCES FATTIC JT TEN | 5014 PRIMROSE AVE | | | | INDIANAPOLIS IN | 46205-1309 | |
| WILLIAM J FAULHABER | | 317 SYLVAN AVE | | | | LEONIA NJ | 07605-2026 | |
| WILLIAM J FELTS & | ANNA M FELTS | TR FELTS FAMILY TRUST UA 2/17/99 | 417 JACOBS ST | | | EDMOND OK | 73034-4415 | |
| WILLIAM J FEND JR | | 18832 ALSIE DR | | | | MACOMB TWP MI | 48044-1246 | |
| WILLIAM J FEND JR & | PATRICIA MARY FEND JT TEN | 18832 ALSIE DR | | | | MACOMB TWP MI | 48044-1246 | |
| WILLIAM J FERGUSON & | SHIRLEY E FERGUSON JT TEN | 13701 SAILING RD | | | | OCEAN CITY MD | 21842-5818 | |
| WILLIAM J FINK | | 871 WILLIAMSBURG BL | | | | DOWNINGTOWN PA | 19335-4124 | |
| WILLIAM J FISHER & | DEBRA A FISHER JT TEN | 8226 DUNDALK AVE | | | | BALTIMORE MD | 21222 | |
| WILLIAM J FLANIGAN | | 2357 W AVON RD | | | | ROCHESTER MI | 48309-2465 | |
| WILLIAM J FLYNN & | MARGARET H FLYNN JT TEN | 654 KINGS HWY | | | | LINCOLN PARK MI | 48146-4608 | |
| WILLIAM J FOREHAND JR | | 1205 ESSEX DR | | | | WILMINGTON NC | 28403-2522 | |
| WILLIAM J FOSTER & | DOROTHY E FOSTER JT TEN | 4409 MARSHALL ROAD | | | | KETTERING OH | 45429-5119 | |
| WILLIAM J FRANKS | | 46 CR 170 | | | | CORINTH MS | 38834-1369 | |
| WILLIAM J FREDERICKS | | 2604 WEST HUNSTVILLE ROAD | | | | PENDLETON IN | 46064-9173 | |
| WILLIAM J FREEMAN | | 6819 DUNE HWY | | | | EMPIRE MI | 49630-9706 | |
| WILLIAM J FRICK | | 7 CARVER PL | | | | SMITHVILLE MO | 64089-8624 | |
| WILLIAM J FRIEND | | 623 WATKINS RD | | | | GREENVILLE SC | 29617-1313 | |
| WILLIAM J FRITZ & | ARLENE K FRITZ JT TEN | 787 OCEAN AVE UNIT 805 | | | | WEST END NJ | 07740-4930 | |
| WILLIAM J FROELKE | | 7900 W 93RD ST | | | | HICKORY HILLS IL | 60457-2106 | |
| WILLIAM J FUCHS | | 341 BROOKWOOD DR | | | | HAMBURG NY | 14075-4333 | |
| WILLIAM J GAFFNEY & | MOLLY A GAFFNEY JT TEN | 5665 N MILWAUKE RIVER PARKWAY | | | | GLENDALE WI | 53209-4564 | |
| WILLIAM J GAGNON | | 1041 CUMMINGS RD | | | | DAVISON MI | 48423 | |
| WILLIAM J GALLAGHER | | 1550 NEW RODGERS RD | | | | LEVITTOWN PA | 19056-2110 | |
| WILLIAM J GALLAGHER & | ELIZABETH A GALLAGHER | TR UA 03/12/03 | WILLIAM J GALLAGHER & | ELIZABETH A GALLAGHER | 16617 AVON RD | DETROIT MI | 48217 | |
| WILLIAM J GANDER | | 8600 HARRINGTON PLACE | | | | SANFORD NC | 27332 | |
| WILLIAM J GARIBALDI & | JANET N GARIBALDI JT TEN | 4608 SHERWOOD AVE | | | | DOWNERS GROVE IL | 60515-3035 | |
| WILLIAM J GARMUS & | DOROTHY GARMUS JT TEN | 103 MAPLEWOOD LANE | | | | WILMINGTON DE | 19810-2748 | |
| WILLIAM J GARRIS II | | 301 W BRIDGE LN | | | | NAGS HEAD NC | 27959-9193 | |
| WILLIAM J GAWLIK SR | | 5310 S MOUNTAIN DR | | | | EMMAUS PA | 18049-4519 | |
| WILLIAM J GAY | | G6233 TITAN DRIVE | | | | MT MORRIS MI | 48458 | |
| WILLIAM J GENTLEMAN | | 19620 MOKENA ST | | | | MOKENA IL | 60448-1529 | |
| WILLIAM J GENTLEMAN & | KATHLEEN L GENTLEMAN | TR UA 12/12/86 | F/B/O WILLIAM J GENTLEMAN JR | 8601 BLUE RIDGE | | HICKORY HILLS IL | 60457-1017 | |
| WILLIAM J GEORGER | | 303 HINCHEY ROAD | | | | ROCHESTER NY | 14624-2938 | |
| WILLIAM J GIALLONARDO JR | | 1A SUNSET DR | | | | MEDWAY MA | 02053-2007 | |
| WILLIAM J GIBBONS JR | | 26 W 160 SANDPIPER COURT | | | | CAROL STREAM IL | 60188 | |
| WILLIAM J GILMARTIN SR | | 1014 GLENWICK LANE | | | | ARLINGTON TX | 76012-4403 | |
| WILLIAM J GLENN | | 26 C O R D 516 | | | | MOULTON AL | 35650 | |
| WILLIAM J GODIGKEIT JR | | 3675 WOODDINE AVE | | | | WANTAGH NY | 11793-3044 | |
| WILLIAM J GOLEMBIEWSKI | | 9080 EAGLE RD | | | | DAVISBURG MI | 48350-2100 | |
| WILLIAM J GOLON & | JANICE M DUTKO JT TEN | 503 DORAL DRIVE | | | | SCHERERVILLE IN | 46375 | |
| WILLIAM J GOSSMAN | | 451 S EAST SILVER LAKE RD | | | | TRAVERSE CITY MI | 49684 | |
| WILLIAM J GOVER JR | | 5495 SHILOH SPRINGS RD | | | | TROTWOOD OH | 45426-3909 | |
| WILLIAM J GRAHAM | | 3685 EAST CODY AVE | | | | GILBERT AZ | 85234 | |
| WILLIAM J GRAHAM & | JEAN C GRAHAM JT TEN | 14441 HARBOR ISLAND | | | | DETROIT MI | 48215-3140 | |
| WILLIAM J GREENLEE | | 18200 CALEDONIA RD | | | | CALEDONIA IL | 61011-9219 | |
| WILLIAM J GREGG & | SHARON M GREGG JT TEN | 236 HARPETH VIEW TRL | | | | KINGSTON SPRINGS TN | 37082 | |
| WILLIAM J GREGG JR & | SHARON M GREGG TEN ENT | 236 HARPETH VIEW TRL | | | | KINGSTON SPRINGS TN | 37082 | |
| WILLIAM J GRIBBEN | | 14641 106TH AVE | | | | TIGARD OR | 97224-4751 | |
| WILLIAM J GROCHOWSKI | | E8932 TERRY TOWN RD | | | | BARABOO WI | 53913-9490 | |
| WILLIAM J GROSS | | 7956 VOLKNER RD | | | | CHESANING MI | 48616 | |
| WILLIAM J GROSS | | 6248 N OAK RD | | | | DAVISON MI | 48423-9306 | |
| WILLIAM J GRUBER & | REBECCA A GRUBER JT TEN | 6410 LOTUS CT | | | | WATERFORD MI | 48329-1345 | |
| WILLIAM J GUIDO | | 6536 PAMPANO DRIVE | | | | GLEN BURNIE MD | 21061-1421 | |
| WILLIAM J GUZMAN & | ROSE GUZMAN JT TEN | 5079 THRONCROFT | | | | ROYAL OAK MI | 48073-1107 | |
| WILLIAM J HABA | APT 3 | 11707 MARTIN ROAD | | | | WARREN MI | 48093-4542 | |
| WILLIAM J HALES | | 1665 W CURTIS RD | | | | SAGINAW MI | 48601-9731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J HALEY | | 12271 RIDGE AVE | | | | EDINBORO PA | 16412 | |
| WILLIAM J HALEY & | DONNA M HALEY JT TEN | 833 BRIDGEWATER AVE 5 | | | | CHIPPEWA FALLS WI | 54729-1083 | |
| WILLIAM J HALLETT | | 161 ELIZABETH CT | | | | CORTLAND OH | 44410-2009 | |
| WILLIAM J HAM JR & | FREIDA S HAM JT TEN | 201 COLLEGE DRIVE | BOX 636 | | | BARNESVILLE GA | 30204-1372 | |
| WILLIAM J HAMILTON | | HC 60 1073 | | | | GREENUP KY | 41144-9500 | |
| WILLIAM J HAMILTON | | 3016 W 53RD ST | | | | ANDERSON IN | 46011-9779 | |
| WILLIAM J HAMMOND | | 516 ADAMS AVENUE | | | | HURON OH | 44839-2504 | |
| WILLIAM J HAMPTON | | 25665 HURON | | | | ROSEVILLE MI | 48066-4907 | |
| WILLIAM J HANNAM | | 2001 LAKE AVE | | | | SCOTCH PLAINS NJ | 07076 | |
| WILLIAM J HANSBURY JR | | 6128 MARTINSBURG PI | | | | SHEPHERDSTOWN WV | 25443-4662 | |
| WILLIAM J HANSLEY | | 201 DELLWOOD | | | | PONTIAC MI | 48341-2736 | |
| WILLIAM J HARDY | | 322 OAK RDG | | | | MASON MI | 48854-2506 | |
| WILLIAM J HARPER | | 2897 WAGENER ROAD | | | | AIKEN SC | 29801-9504 | |
| WILLIAM J HARRELL | CUST MARSHALL CODY HARRELL UG | 106 EDGEWOOD BLVD | | | | OXFORD MS | 38655-5630 | |
| WILLIAM J HARRINGTON JR | | 91 O BRIEN DRIVE | | | | LOCKPORT NY | 14094-5112 | |
| WILLIAM J HARRIS & | ELLEN K HARRIS | TR HARRIS FAMILY REVOCABLE TRUS | UA 09/30/98 | 4936 LOS REYES DR | | SIERRA VISTA AZ | 85635-7105 | |
| WILLIAM J HARTE & | MARY M HARTE JT TEN | 11 W 53RD TERR | | | | K C MO | 64112-2806 | |
| WILLIAM J HARTIGAN | | 902 ST STEPHENS GREEN | | | | OAK BROOK MALL IL | 60523-2568 | |
| WILLIAM J HARTIGAN JR | | 902 ST STEPHENS GREEN | | | | OAK BROOK MALL IL | 60523-2568 | |
| WILLIAM J HARVEY | | 458 GIANO | | | | LAPUENTE CA | 91744-5813 | |
| WILLIAM J HAWTHORNE & | PATRICIA M HAWTHORNE JT TEN | 21471 VAILS MILL RD | | | | DAMASCUS VA | 24236 | |
| WILLIAM J HAYES | | 602 TERRACE LN | | | | YPSILANTI MI | 48198 | |
| WILLIAM J HAZEL | | HC01 3035R | | | | MANISTIQUE MI | 49854-9508 | |
| WILLIAM J HEGER | | PO BOX 203 | | | | PAOLA KS | 66071-1141 | |
| WILLIAM J HELMS | | 2340 PEBBLE BEACH DR | | | | KOKOMO IN | 46902-3122 | |
| WILLIAM J HENDERSON | | 239 MAIN ST | | | | BELLEVILLE MI | 48111-2643 | |
| WILLIAM J HENDERSON & | DONNA H HENDERSON | TR UA 02/11/04 HENDERSON TRUST | PO BOX 525 | | | YORK ME | 03909-0525 | |
| WILLIAM J HERMAN | | 1750 VERNIER RD 24 | | | | GROSSE POINTE MI | 48236-1570 | |
| WILLIAM J HESS | | 6233 N RIVER HIGHWAY | | | | GRAND LEDGE MI | 48837-9308 | |
| WILLIAM J HEUSER | | 521 WEXFORD ROAD | | | | JANESVILLE WI | 53546-1913 | |
| WILLIAM J HEYWOOD | | N-9584 MARSH RD | | | | MUKWONAGO WI | 53149-1853 | |
| WILLIAM J HIBBETT | | 37 PONTIAC RD | | | | QUINCY MA | 02169-2419 | |
| WILLIAM J HICKEY | | 4937 WEST 105TH ST | | | | OAK LAWN IL | 60453-5227 | |
| WILLIAM J HICKEY & | ARDIS M HICKEY JT TEN | 314 6TH AVE SW | | | | INDEPENDENCE IA | 50644-2430 | |
| WILLIAM J HILBRUNNER | | 4784 EDSON ROAD | | | | KENT OH | 44240 | |
| WILLIAM J HILDEBRAND JR | | 10130 PEACHTREE | | | | STRONGSVILLE OH | 44149-2310 | |
| WILLIAM J HILL | | 713 WOODLAND DR | | | | NEW ELLENTON SC | 29809-2814 | |
| WILLIAM J HILLERS & | KELLY A CASEY JT TEN | 21212 HEMPHILL RD | | | | TONGANOXIE KS | 66086 | |
| WILLIAM J HITZFHUSEN | CUSTODIAN FOR KATHERINE DREW | HITZFHUSEN UNDER THE TEXAS | UNIF GIFTS TO MINORS ACT | 8623 PASTURE VIEW LN | | HOUSTON TX | 77024-7039 | |
| WILLIAM J HOGAN | | SILK RD EXT | | | | BENNINGTON VT | 05201 | |
| WILLIAM J HOLDEN | | 16913 ABBY CIRCLE | | | | NORTHVILLE MI | 48167-4304 | |
| WILLIAM J HOPF | | 750 COMMUNIPAW AVENUE | | | | JERSEY CITY NJ | 07304-1708 | |
| WILLIAM J HOPPE JR | | 12177 SHARP ROAD | | | | LINDEN MI | 48451-9405 | |
| WILLIAM J HORNEBER | | 863 E WHEELER RD | | | | BAY CITY M | 48706-9438 | |
| WILLIAM J HORTON | | 2589 N HUGHES RD | | | | HOWELL MI | 48843-9749 | |
| WILLIAM J HORTON & | SHIRLEY A HORTON JT TEN | 2589 N HUGHES RD | | | | HOWELL MI | 48843-9749 | |
| WILLIAM J HOWELLS & | HARRIET S HOWELLS TEN ENT | 13226 W LA TERRAZA DRIVE9 | | | | SUN CITY WEST AZ | 85375-3252 | |
| WILLIAM J HUBER | | 1412 LONESOME PINE LN | | | | TARPON SPRINGS FL | 34689-5334 | |
| WILLIAM J HUEBNER | | 2606 MORRIS LANE | | | | GIRARD OH | 44420-3126 | |
| WILLIAM J HUFF | | 568 HICKORY MN | | | | ARNOLD MO | 63010-2797 | |
| WILLIAM J HUGGINS JR & | ELIZABETH A SHARP | TR UA 05/21/98 WILLIAM J HUGGINS | TRUST | 15706 ROBINWOOD | | NORTHVILLE MI | 48167 | |
| WILLIAM J HUGHES | | 625 2ND AV | | | | LYNDHURST NJ | 07071-1219 | |
| WILLIAM J HUMPHREY | | 12114 DE SELLEM ROAD RT 2 | | | | LISBON OH | 44432-9650 | |
| WILLIAM J HURLEY & | BERNICE HURLEY JT TEN | 33836 ORBAN DR | | | | STERLING HEIGHTS MI | 48310-6353 | |
| WILLIAM J HUSTON JR | | 69150 WOLCOTT RD | | | | ARMADA MI | 48005-4118 | |
| WILLIAM J JACKSON | | 8249 OLD HARBOR | | | | GRAND BLANC MI | 48439 | |
| WILLIAM J JAMES | | 2001 WORLD PARKWAY BLVD | 13 | | | CLEARWATER FL | 33763-3632 | |
| WILLIAM J JAMES & | VALERIE M JAMES JT TEN | 2510 N MONT CLARE AVE | | | | CHICAGO IL | 60707-2005 | |
| WILLIAM J JANSEN | | 19138 ELKHART | | | | HARPER WOODS MI | 48225-2108 | |
| WILLIAM J JARAE | | 5532 GINA DR | | | | SWARTZ CREEK MI | 48473-8829 | |
| WILLIAM J JARUZEL | | 13201 FRANCES WAY | | | | HOLLY MI | 48442 | |
| WILLIAM J JOHNSON & | ELAINE H JOHNSON JT TEN | 1816 BEVERLY DR | | | | LANCASTER PA | 17601-4102 | |
| WILLIAM J JOHNSTONE & | RUTH A JOHNSTONE | TR UA 8/21/01 | WILLIAM J JOHNSTONE & RUTH | JOHNSTONE REVOCABLE L | 29622 SHERRY | MADISON HEIGHTS MI | 48071 | |
| WILLIAM J JONES | | 414 CHEROKEE AVE | | | | BLACK MOUNTAIN NC | 28711-2807 | |
| WILLIAM J JONES JR | | 686 PROVINCETOWN | | | | AUBURN HILLS MI | 48326-3442 | |
| WILLIAM J JUBINA | | 52 CROWNPOINTE CV | | | | JACKSON TN | 38305-5352 | |
| WILLIAM J JUNKIN & | NAOMI HAYES JUNKIN TEN ENT | 2446 RUDY ROAD | | | | HARRISBURG PA | 17104-2134 | |
| WILLIAM J KANE | | 164 MCKINLEY AVE | | | | BUFFALO NY | 14217-2461 | |
| WILLIAM J KANE EX | EST ELEANOR H KANE | 7290 MOHAWK TRAIL RD | | | | DAYTON OH | 45459 | |
| WILLIAM J KARCZEWSKI | | 26194 MC DONALD | | | | DEARBORN HTS MI | 48125-1451 | |
| WILLIAM J KARP | | BOX 1288 | | | | CLARKSTON MI | 48347-1288 | |
| WILLIAM J KARSA JR | | 310 PARK AVE | | | | MT POCONO PA | 18344 | |
| WILLIAM J KASPER & | ANAYIS KASPER JT TEN | 8142 SUSAN CT | | | | NILES IL | 60714-2733 | |
| WILLIAM J KAVANAUGH & | BAERBEL KAVANAUGH JT TEN | 6610 VIRGINIA CROSSING | | | | UNIVERSITY PARK FL | 34201-2317 | |
| WILLIAM J KEATING | | 1169 RTE 28 A | | | | WEST NURLEY NY | 12491 | |
| WILLIAM J KEESEE | | 772 CONNELLY RD | | | | RISING SUN MD | 21911-1036 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM J KEICHER EX | EST LUCY C NEALIS | 2100 WHARTON ST STE 100 | | | | PITTSBURGH PA | 15203 | |
| WILLIAM J KELLNER SR | | 104 APPIAN WAY | | | | PASADENA MD | 21122-2448 | |
| WILLIAM J KELLY | | 1109 W SELFRIDGE | | | | CLAWSON MI | 48017-1339 | |
| WILLIAM J KELLY & | MARIE KELLY JT TEN | 49 SHERWOOD DR | | | | HUNTINGTON NY | 11743-5138 | |
| WILLIAM J KEMP & | MARGARET M KEMP JT TEN | 968 E SAGINAW HIGHWAY | | | | GRAND LEDGE MI | 48837-9419 | |
| WILLIAM J KEMP JR | CUST WILLIAM J KEMP III UGMA M | 2898 EAGLE DRIVE | | | | ROCHESTER HILLS MI | 48309-2853 | |
| WILLIAM J KERR | 102 | 135 1ST ST E | | | | TIERRA VERDE FL | 33715-1751 | |
| WILLIAM J KERWIN | | 9147 DEMERY CT | | | | BRENTWOOD TN | 37027-3326 | |
| WILLIAM J KEWAY | | RR 3 BOX 213A-1 | | | | GOLCONDA IL | 62938-9400 | |
| WILLIAM J KIELY & | MARTHA Y KIELY JT TEN | 6 BLACKFOOT CT | | | | FLORISSANT MO | 63033-6303 | |
| WILLIAM J KILAR | | 499 OBERMIYER RD | | | | BROOKFIELD OH | 44403-9703 | |
| WILLIAM J KING | | 18241 MOOREPARK ROAD | | | | THREE RIVERS MI | 49093-9677 | |
| WILLIAM J KIRK | | 2737 MILLER RD | | | | WATERLOO NY | 13165-9797 | |
| WILLIAM J KLAPPS & | JEROME A KLAPPS JT TEN | 260 BENJAMIN BLVD | | | | BEAR DE | 19701-1690 | |
| WILLIAM J KLEES & | YVONNE KLEES JT TEN | 525 BARKLEY CT | | | | EVANSVILLE IN | 47711-1629 | |
| WILLIAM J KNEBEL SR | | 7543 160TH PL | | | | TINLEY PARK IL | 60477-1584 | |
| WILLIAM J KNEBEL SR & | DOROTHY M KNEBEL JT TEN | 8924 COUNTY ROAD F | | | | ARPIN WI | 54410-9712 | |
| WILLIAM J KOCSIS | | 1470 CALMAC | | | | BAY CITY M | 48708-9139 | |
| WILLIAM J KOLKMEYER JR | | 21 COVE AVENUE | | | | E NORWALK CT | 06855 | |
| WILLIAM J KOLOSEIKE | CUST WILLIAM J KOLOSEIKE JR | UTMA IL | 832 WOODLAWN AVE | | | NAPERVILLE IL | 60540 | |
| WILLIAM J KOSS | | 7375 SETTERS POINTE | | | | BRIGHTON MI | 48116 | |
| WILLIAM J KOSTKA & | MARTHA J KOSTKA JT TEN | 448 WILLIAM ST | | | | BOONTON NJ | 07005-1823 | |
| WILLIAM J KOVACH | | 7280 OLDE FARM LANE | | | | MENTOR OH | 44060 | |
| WILLIAM J KRAMER | | BOX 430206 | | | | PONTIAC MI | 48343-0206 | |
| WILLIAM J KRAUSE & | MAUREEN T KRAUSE JT TEN | 5128 ABINGTON | | | | TROY MI | 48098-3400 | |
| WILLIAM J KRUPER & | CONSTANCE E KRUPER JT TEN | 6337 OAKMAN BLVD | | | | DEARBORN MI | 48126-2311 | |
| WILLIAM J KRYCIA | CUST KATELYNN B KRYCIA UTMA CA | 8551 MORNING SKYE WAY | | | | ANTELOPE CA | 95843-5408 | |
| WILLIAM J KRYCIA | CUST SARAH E KRYCIA | UTMA CA | 8551 MORNING SKYE WAY | | | ANTELOPE CA | 95843-5408 | |
| WILLIAM J KUBCZAK | | 2520 RANIER | | | | SAGINAW MI | 48603-3324 | |
| WILLIAM J KUBILIS | | 510 W OMAR | | | | STRUTHERS OH | 44471-1349 | |
| WILLIAM J KUPIEC | | 6040 WALNUT ST | | | | KINGSTON MI | 48741 | |
| WILLIAM J KUPRES | | 624 CAMPBELL ST | | | | FLINT MI | 48507-2421 | |
| WILLIAM J KUSHMAN | | 8953 THE FAIRWAYS | | | | CLARENCE NY | 14031-1429 | |
| WILLIAM J KUZBYT & | ROSEMARY B KUZBYT JT TEN | 4 SWEET WILLIAM CT | | | | HOMOSASSA FL | 34446-5137 | |
| WILLIAM J L BRADLEY | | 6457 OAK VIEW DR | | | | HARRISBURG PA | 17112-1887 | |
| WILLIAM J LABELL | | BOX 308 | | | | MARION MI | 49665-0308 | |
| WILLIAM J LALLO & | BARBARA L LALLO JT TEN | 1865 SOUTH TURNER ROAD | | | | AUSTINTOWN OH | 44515-4344 | |
| WILLIAM J LAMBERT | | 13-1190 DURHAM RD R R 4 | | | | SUNDERLAND ON  L0C 1H0 | | CANADA |
| WILLIAM J LANE | | 552 BURGESS DR | | | | WHITE LAKE MI | 48386-2816 | |
| WILLIAM J LARNER | | 302 BOSTON RD | | | | ONTARIO NY | 14519-9316 | |
| WILLIAM J LASTOVICH | | 3136 SOUTH HARVEY | | | | BERWYN IL | 60402 | |
| WILLIAM J LAUINGER | | 9135 SHINANGUAG DR | | | | GOODRICH MI | 48438-9404 | |
| WILLIAM J LAUSTERER | TR | CATHERINE A MIDLAM U/W SARAH | A LAUSTERER | 3712 VICTORIA ROAD | | ASHVILLE NY | 14710 | |
| WILLIAM J LAUTERBACH & | DORIS L LAUTERBACH JT TEN | 15590 OCEANWALK CIRCLE | BUILDING 7 APT 115 | | | FORT MYERS FL | 33908 | |
| WILLIAM J LAVALLEE | | 1697 DICKERSON DR | | | | ARLINGTON TX | 76013-3238 | |
| WILLIAM J LAVELLE | | 671 FERN MILL COURT | | | | VIRGINIA BCH VA | 23464 | |
| WILLIAM J LAVIGNE | | 26227 KENNETH | | | | REDFORD MI | 48239-1859 | |
| WILLIAM J LAVIGNE | | 7210 WHITTIER DR | | | | DARIEN IL | 60561-3729 | |
| WILLIAM J LAWSON | | 6753 N CO RD 800 W | | | | FARMLAND IN | 47340 | |
| WILLIAM J LECHLEITNER | | 602 N FAIRVIEW AVE | | | | LANSING MI | 48912 | |
| WILLIAM J LEE | CUST LAUREN ELIZABETH LEE | UGMA MI | 2333 STEPPING STORE | | | FLUSHIN MI | 48433-2589 | |
| WILLIAM J LEE | CUST MARC A | LEE UGMA MI | 171 TILLSON ST | | | ROMEO MI | 48065-5154 | |
| WILLIAM J LEE | | 2335 STEPING STORE | | | | FLUSHING MI | 48433-2589 | |
| WILLIAM J LEFEVRE | | 12488 FOREST MEADOWS | | | | PERRY MI | 48872-9195 | |
| WILLIAM J LESH | | 2867 ORANGE GROVE ROAD | | | | WATERFORD MI | 48329-2966 | |
| WILLIAM J LICHTENBERGER | | 29702 MINGLEWOOD LN | | | | FARMINGTON HILLS MI | 48334-3022 | |
| WILLIAM J LIIPFERT II | ATTN AMY H LIIPFERT | 1550 GLYNCO PKWY APT 101 | | | | BRUNSWICK GA | 31525-7911 | |
| WILLIAM J LIPTAK | | 8795 GIBSON CAY | | | | WEST PALM BEACH FL | 33411 | |
| WILLIAM J LIVINGSTON | | 411 TONAWANDA CREEK ROAD | | | | AMHERST NY | 14228-1218 | |
| WILLIAM J LOGAN & | MAY A LOGAN JT TEN | 3502 GRAND PRIX DR | | | | SEEBRING FL | 33872 | |
| WILLIAM J LOGAN III | | 401 AUTUMN OLIVE WAY | | | | STERLING VA | 20164-2806 | |
| WILLIAM J LOWEREE | | 19 HORNE TOOKE RD | | | | PALISADES NY | 10964-1403 | |
| WILLIAM J LUCAS | | 13315 GARDEN ROAD | | | | EAST CLEVELAN OH | 44112-3119 | |
| WILLIAM J LUCCA JR | | 9199 RIPPLE BROOK RD | | | | GREAT FALLS VA | 22066-2207 | |
| WILLIAM J LUTZ | | 516 SOMERSET DR | | | | FLUSHING MI | 48433-1918 | |
| WILLIAM J LUTZ | | 516 SOMMERSET DR | | | | SLUSHING MI | 48433-1918 | |
| WILLIAM J LYONS | | 101 GLENMERE ST | | | | LOWELL MA | 01852-3921 | |
| WILLIAM J M DALGLIESH | | 1109 STANSBURY WAY | | | | SALT LAKE CITY UT | 84108-2047 | |
| WILLIAM J MACINNES | | BOX 524 | | | | FOSSIL OR | 97830 | |
| WILLIAM J MADDEN | | 51 PETTIT PL | | | | PRINCETON NJ | 08540-7645 | |
| WILLIAM J MAGYAR | | 11998 BURNS | | | | CARLETON MI | 48117-9080 | |
| WILLIAM J MAHER | | 5050 GRANGER RD | | | | OXFORD MI | 48371-3038 | |
| WILLIAM J MAHON | | 4 RUTGERS TERRACE | | | | FAIR LAWN NJ | 07410-3302 | |
| WILLIAM J MALECKI | | 2422 HWY G | | | | GRAND MARSH WI | 53936 | |
| WILLIAM J MALONE III | | 103 SURFBIRD COURT | | | | DAYTONA BEACH FL | 32119-1380 | |
| WILLIAM J MANGINO & | JEANNE C MANGINO TR | UA 12/21/1987 | WILLIAM J MANGINO & JEANNE MANGINO TRUST | 615 MISSION HILL | | BOYNTON BEACH FL | 33435-8604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J MANKER HELEN L | MANKER WM J MANKER JR & | PATRICIA A MC ELROY JT TEN | 1109 BUENA VISTA DR | | | VISTA CA | 92083-7412 | |
| WILLIAM J MARQUARDT | | 181 BRUCE DR | | | | MANAHAWKIN NJ | 08050-3608 | |
| WILLIAM J MARQUIST | ATTN TONI WHITE | 1021 WENRICK DR | | | | BEAVERCREEK OH | 45434-6348 | |
| WILLIAM J MARSHALL | | 523 SOUTH JACKSON STREET | | | | OAKLAND CITY IN | 47660-1811 | |
| WILLIAM J MARTEL | | 7412 WOODLAND RD | | | | SHAWNEE KS | 66218-9700 | |
| WILLIAM J MARTIN III | | 9901 MARLOWE | | | | DETROIT MI | 48227-2711 | |
| WILLIAM J MATHIS | | 3800 E 147TH ST | | | | CLEVELAND OH | 44128-1027 | |
| WILLIAM J MATSON IV | TR HELEN M MATSON TRUST | UA 05/06/97 | 247 KENYON AVE | | | WAKEFIELD RI | 02879-4103 | |
| WILLIAM J MAXWELL | CUST ROBERT ALLEN MAXWELL UGM | 109 HILLDALE DR | | | | CHATTANOOGA TN | 37411-1806 | |
| WILLIAM J MAY | KINGSWAY MANOR-ADULT HOUSE | 357 KINGS RD RM 147 | | | | SCHENECTADY NY | 12304-3645 | |
| WILLIAM J MC CARTHY JR | | 37 ALDER RD | BOX 2590 | | | WESTWOOD MA | 02090-3402 | |
| WILLIAM J MC CARTHY JR | | 208 VINITA PL | | | | LOUDON TN | 37774-3144 | |
| WILLIAM J MC DERMAID & | ARLENE M MC DERMAID JT TEN | 3029 KERRY ST | | | | MT MORRIS MI | 48458-8210 | |
| WILLIAM J MC GOWAN | | 41966 BANBURY | | | | NORTHVILLE MI | 48167 | |
| WILLIAM J MC GRATH & | JEANNE H MC GRATH JT TEN | 34 FOUR MILE VILLAGE | | | | BOXFORD MA | 01921-1629 | |
| WILLIAM J MC KEON JR | | 188 PARK AVENUE | | | | MIDLAND PARK NJ | 07432-1210 | |
| WILLIAM J MC KIM JR | | 170 PROSPECT HILL RD | | | | HANCOCK NH | 03449-5211 | |
| WILLIAM J MC KNIGHT | | BOX 1481 | | | | CLEARWATER SC | 29822-1481 | |
| WILLIAM J MC NAB | | 19 HEATHER ROAD | | | | NEMPHLAR LANARK MLH 9JG | | UNITED KIN |
| WILLIAM J MCALARY | | 127 WHITE OAK RD | | | | NORTH WALES PA | 19454 | |
| WILLIAM J MCCALL | | 221 MELBOURNE BLVD | | | | ELKTON MD | 21921-6205 | |
| WILLIAM J MCDONNELL | | 5434 YARMOUTH LANE | | | | SARASOTA FL | 34233-3353 | |
| WILLIAM J MCKEE | | 9510 E 235TH ST | | | | CICERO IN | 46034-9702 | |
| WILLIAM J MCKEE & | ELOISE J MCKEE JT TEN | 1610 BROOKVIEW DR | | | | CASPER WY | 82604-4897 | |
| WILLIAM J MCMORROW | | 790 JONIVE RD | | | | SEBASTOPOL CA | 95472-9298 | |
| WILLIAM J MCNAB & | SHEILA M MCNAB JT TEN | 8054 BARNSBURY | | | | COMM TOWNSHIP MI | 48382-3504 | |
| WILLIAM J MEDLING | | 3402 KLEINPELL | | | | FLINT MI | 48507-2158 | |
| WILLIAM J MEERDO | | 2530 BENT OAK HWY | | | | ADRIAN MI | 49221 | |
| WILLIAM J MEINEL | | 536 EAST RACINE ST | | | | JEFFERSON WI | 53549 | |
| WILLIAM J MERKE | | 15041 POPLAR DR | | | | MONROE MI | 48161-5005 | |
| WILLIAM J MERTENS & | ELIZABETH MERTENS JT TEN | 5745 DEL TRIGO LANE | | | | CONCORD CA | 94521-4809 | |
| WILLIAM J MESLER & | MARJORIE J MESLER JT TEN | 508 CHAMBERLAIN ST | | | | EDGERTON WI | 53534-1510 | |
| WILLIAM J METZGER | | 523 WESTRIDGE | | | | COLLINSVILLE IL | 62234-2966 | |
| WILLIAM J METZGER & | LOIS W METZGER JT TEN | 523 WESTRIDGE | | | | COLLINSVILLE IL | 62234-2966 | |
| WILLIAM J MEYERS | | 9090 WILSHIRE | | | | MUNGER MI | 48747 | |
| WILLIAM J MICHALSKI | | 5805 KINGSTON AVE | | | | LISLE IL | 60532 | |
| WILLIAM J MILLER | | 298 BUCK SAW DR | | | | DRUMS PA | 18222-1238 | |
| WILLIAM J MILLER | | 5856 S LOGAN STREET | | | | LANSING MI | 48911-3553 | |
| WILLIAM J MILLER JR | | BOX 261 | | | | LYONS MI | 48851-0261 | |
| WILLIAM J MISKEY & | FLORINE MISKEY JT TEN | 28 BERKLEY PL | | | | BUFFALO NY | 14209-1002 | |
| WILLIAM J MITCHELAR | | 314 W FIFTH ST | | | | STAUNTON IL | 62088-1815 | |
| WILLIAM J MITCHELL | TR UA 03/25/85 WILLIAM J | MITCHELL TRUST | 11320 MANCHESTER DR | | | FENTON MI | 48430-2542 | |
| WILLIAM J MITCHELL | | 11110 CORNELL | | | | TAYLOR MI | 48180-4049 | |
| WILLIAM J MITCHELL | | 4401 CRISSMAN STREET | | | | FLINT MI | 48505-5336 | |
| WILLIAM J MITCHELL | | 7437 EDGEHILL | | | | KANSAS CITY KS | 66111-3287 | |
| WILLIAM J MITCHELL & | JENNIE MITCHELL JT TEN | RD 2 KEYSTONE 5 | | | | WILKES BARRE PA | 18702-9802 | |
| WILLIAM J MITZEL | | 2282 SODOM HUTCHINGS RD NE | | | | VIENNA OH | 44473-9716 | |
| WILLIAM J MOCHA | | 130 WELLAND ROAD | | | | FONTHILL ON  L0S 1E4 | | CANADA |
| WILLIAM J MONCK | | BOX 765 | | | | RYE CO | 81069-0765 | |
| WILLIAM J MOORE | | 9477 S VASSAR RD | | | | MILLINGTON MI | 48746-9735 | |
| WILLIAM J MOORE & | NANCY J MOORE JT TEN | 1371 BAYVIEW DR | | | | CLEARWATER FL | 33756-1298 | |
| WILLIAM J MORGAN | | 6240 M 65 N | | | | LACHINE MI | 49753-9771 | |
| WILLIAM J MORRISSEY 3RD | | 6259 CHARITY DR | | | | CINCINNATI OH | 45248-3052 | |
| WILLIAM J MOYLE | | 240 MAIN STREET | | | | SPOTSWOOD NJ | 08884-1217 | |
| WILLIAM J MOYNIHAN | | 8103 S CLAREMONT AV 8UA | | | | CHICAGO IL | 60620-5923 | |
| WILLIAM J MUNSHOWER | | 16628 BENNETT RD | | | | NORTH ROYALTON OH | 44133-6008 | |
| WILLIAM J MURAWSKI & | ELIZABETH A MURAWSKI JT TEN | 8380 SOUTH FIELDCREST | | | | WILLOW SPRINGS IL | 60480-1068 | |
| WILLIAM J MURPHY | | 103 LUDDEN PARKWAY | | | | SYRACUSE NY | 13219-3019 | |
| WILLIAM J MURPHY & | BONNIE J MURPHY JT TEN | 19151 SE 135 CT | | | | DUNNELLON FL | 34431-8843 | |
| WILLIAM J MURPHY & | REBECCA E MURPHY JT TEN | 201 ANDREA KAYE CT | | | | HAZEL GREEN AL | 35750-4600 | |
| WILLIAM J MUSCAT | | 26379 WOODMONT | | | | ROSEVILLE MI | 48066-3213 | |
| WILLIAM J NAGY & | MARY MILLER NAGY JT TEN | 1160 BOYER ROAD | | | | ERIE PA | 16511-2518 | |
| WILLIAM J NEELY | | 9377 W SCENIC LAKE DR | | | | LAINGSBURG MI | 48848-8786 | |
| WILLIAM J NEISES | | 13920 W 37TH N | | | | WICHITA KS | 67223-7081 | |
| WILLIAM J NEUMANN & | CAROL A NEUMANN JT TEN | 567 STRATHMORE RD | | | | HAVERTOWN PA | 19083-4027 | |
| WILLIAM J NEWBILL | | 1228 RAMBO HOLLOW RD | | | | LEWISBURG TN | 37091-5244 | |
| WILLIAM J NEWLAND | | 1760 BLANCHARD ST SW | | | | GRAND RAPIDS MI | 49509-3318 | |
| WILLIAM J NICOLAU | | 172 NICHOLS RD | | | | SOPCHOPPY FL | 32358 | |
| WILLIAM J NODDER JR | | 417 4TH ST | | | | GLASGOW MO | 65254-1406 | |
| WILLIAM J NORRIS | | 3261 LAKE SHORE DR | | | | GLADWIN MI | 48624-8364 | |
| WILLIAM J O'BRIEN | | 92 RIVA AVE | | | | N BRUNSWICK NJ | 08902-4735 | |
| WILLIAM J OBRIEN & | HAZEL D OBRIEN JT TEN | 871 SHIRLEY LANE | | | | BOULDER CITY NV | 89005-3617 | |
| WILLIAM J OBRIEN & | KATHERINE W OBRIEN JT TEN | 20 WINDMILL ROAD | | | | NEW FAIRFIELD CT | 06812-2915 | |
| WILLIAM J O'CONNELL | | 5240 DIAMOND DR | | | | OAK FOREST IL | 60452-2142 | |
| WILLIAM J ODAY & | PATRICIA ODAY JT TEN | 5070 WILLIAM CT | | | | AUBURN CA | 95602-9694 | |
| WILLIAM J ODEFEY | | 24684 A BRIGHTON DRIVE | | | | VALENCIA CA | 91355-4400 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM J OKEEFFE & | NOREENE G OKEEFFE JT TEN | C/O MARY GEMMA O KEEFFE | 1514 TARAVAL ST | | | SAN FRANCISCO CA | 94116-2253 | |
| WILLIAM J OLDANI JR | CUST WILLIAM J OLDANI III UGMA MI | 818 ORCHARD VIEW | | | | ROYAL OAK MI | 48073-3368 | |
| WILLIAM J OLEKSIW | | 569 SULLIVAN ST | | | | DELTONA FL | 32725-3117 | |
| WILLIAM J OLIVER | | 7939 CALVARY CROSS RD | | | | LULA GA | 30554-2221 | |
| WILLIAM J OLSEN | | 142 WEST 7TH STREET | | | | WRAY CO | 80758-1719 | |
| WILLIAM J ORR & | MARY LOUISE ORR JT TEN | 17313 VILLAGE DRIVE | | | | REDFORD MI | 48240-1695 | |
| WILLIAM J PACE | | 809 W CLEARVIEW | | | | GLEN ROCK PA | 17327-8224 | |
| WILLIAM J PADGHAM & | SUZANNE B PADGHAM JT TEN | 1082 LAKE RD | | | | ONTARIO NY | 14519 | |
| WILLIAM J PARKER | | 119 BANTRY ST | | | | GRANVILLE OH | 43023-9595 | |
| WILLIAM J PARKER | | 9694 S DIVISION AVE | | | | BYRON CENTER MI | 49315-9309 | |
| WILLIAM J PASCHANG & | MARIE D PASCHANG JT TEN | 15842 LEAVENWORTH | | | | OMAHA NE | 68118-2176 | |
| WILLIAM J PASTUSZEK JR | | 112 WALNUT HILL ROAD | | | | NEWTON HIGHLANDS MA | 02461-1837 | |
| WILLIAM J PATTERSON | | 224 ATHENS BLVD | | | | KENMORE NY | 14223-1602 | |
| WILLIAM J PATTERSON & | AUDREY L PATTERSON JT TEN | 224 ATHENS BLVD | | | | KENMORE NY | 14223-1602 | |
| WILLIAM J PAULMENO | | 90 TUTTLE RD | | | | BRIARCLIFF MANOR NY | 10510-2233 | |
| WILLIAM J PAVLOVSKY | | 2206 WEST TYSON ROAD | | | | BROADVIEW IL | 60153-3815 | |
| WILLIAM J PERCY JR | | 1002 LINDEN DR | | | | DALTON GA | 30720-5136 | |
| WILLIAM J PERSAILE | | 117 CHAUMONT DRIVE | | | | SYRACUSE NY | 13209-2230 | |
| WILLIAM J PETE | | 12077 MARSHALL RD | | | | MONTROSE MI | 48457-9780 | |
| WILLIAM J PETERS | | 3308 DODGE RD | | | | CLIO MI | 48420 | |
| WILLIAM J PETERS & | JUDY C PETERS JT TEN | 3308 W DODGE RD | | | | CLIO MI | 48420-1965 | |
| WILLIAM J PETERSON & | ELVERA D PETERSON JT TEN | 9060 KINLOCH | | | | REDFORD MI | 48239-1884 | |
| WILLIAM J PETTIPAS | | 573 ELMDALE AVE | | | | LONDON ON  N5X 1H6 | | CANADA |
| WILLIAM J PETZ | | 66 FORDCROFT | | | | GROSSE PNTE SHORES MI | 48236-2619 | |
| WILLIAM J PFEIFFER & | MARY L PFEIFFER JT TEN | 19133 HAWTHORNE AVE | | | | COUNCITL BLUFFS IA | 51503-8747 | |
| WILLIAM J PHERSON PER REP EST | NELLIE E PHERSON | 3255 S 500 E | | | | MIDDLETOWN IN | 47356 | |
| WILLIAM J POOLE | | 10826 BRENTWOOD TERRACE | | | | HAGERSTOWN MD | 21740-7825 | |
| WILLIAM J POSLAIKO | | 3428 EDGEWOOD ST | | | | DEARBORN MI | 48124-4168 | |
| WILLIAM J PRZYBYLA | CUST GINGER ANNE PRZYBYLA UGM | PO BOX 973 | | | | TOMBALL TX | 77375 | |
| WILLIAM J PTASHNIK & | DONNA K PTASHNIK JT TEN | 1883 SPRING GROVE | | | | BLOOMFIELD HILLS MI | 48304-1159 | |
| WILLIAM J PURBAUGH | | 8361 LANMARK DR | | | | MENTOR OH | 44060-2430 | |
| WILLIAM J PURNHAGEN | | 3527 HEATHCLIFF CT | | | | WESTFIELD IN | 46074 | |
| WILLIAM J PYLES | | 11202 CARR RD | | | | DAVISON MI | 48423-9350 | |
| WILLIAM J QUIGLEY | | 181 W 3RD ST | | | | DEER PARK NY | 11729-5104 | |
| WILLIAM J RADAKOVIC & | HELEN P RADAKOVIC JT TEN | 1453 MADDEN DR | | | | MONROEVILLE PA | 15146-3907 | |
| WILLIAM J RADAKOVIC & | HELEN RADAKOVIC TEN ENT | 1453 MADDEN DR | | | | MONROEVILLE PA | 15146-3907 | |
| WILLIAM J RADEMACHER | TR | WILLIAM J RADEMACHER REVOCABLE TRUST | | UA 01/04/97 | 200 NORTH FREE | CHELSEA MI | 48118-1148 | |
| WILLIAM J RADY JR | | 7333 SCOTLAND WA 1116 | | | | SARASOTA FL | 34238-8538 | |
| WILLIAM J RALSTON | | 165 BERMONT AVE | | | | MUNROE FALLS OH | 44262-1142 | |
| WILLIAM J RAMSEY | | 27 ROCKLAND DR | | | | FAIRBORN OH | 45324-4329 | |
| WILLIAM J RANDS | | 7630 AUGUST | | | | WESTLAND MI | 48185-2577 | |
| WILLIAM J RASCHI | | 302 THORNWOOD DR | | | | JAMESTOWN NC | 27282 | |
| WILLIAM J RASMUSSEN | | BOX 568 | | | | MATTOON IL | 61938-0568 | |
| WILLIAM J REA | | 4040 BEAVER BROOK LANE | | | | DALLAS TX | 75229-5348 | |
| WILLIAM J READ JR | | BOX 76 | | | | BARTON CITY MI | 48705-0076 | |
| WILLIAM J RECHIN & | PATRICIA M RECHIN JT TEN | 6407 GARNERS WAY | | | | SPOTSYLVANIA VA | 22553-4496 | |
| WILLIAM J REED | C/O TERRE HAUTE SAVINGS BANK | PO BOX 1648 | | | | TERRE HAUTE IN | 47808-1648 | |
| WILLIAM J REES | | 550 SEAMONT LANE | | | | EDMONDS WA | 98020-4031 | |
| WILLIAM J REILLY | | 62 WINDSOCK RD | | | | WEST HAVEN CT | 06516 | |
| WILLIAM J REINHARDT & | MARTHA M REINHARDT JT TEN | 251 6TH ST E 7 | | | | KEYSTONE IA | 52249-9527 | |
| WILLIAM J REINHART | | 531 WILLARD AVE NE | | | | WARREN OH | 44483-5533 | |
| WILLIAM J REITTER | TR WILLIAM J REITTER TRUST | UA 09/26/97 | W 6082 COUNTY ROAD W | | | WAUTOMA WI | 54982 | |
| WILLIAM J REITZ JR | | 4370 WOODWARD AVE | | | | CLARK LAKE MI | 49234-9728 | |
| WILLIAM J RICH | | 2109 N AVE W | | | | MISSOULA MT | 59801-5357 | |
| WILLIAM J RICHARD | TR | WILLIAM J RICHARD INTER VIVOS | TRUST UA 02/01/95 | 1686 VAN COUVER | | SAGINAW MI | 48603-6701 | |
| WILLIAM J RICHARDS JR | | 13825 13 MILE RD | | THE ARLINGTON MANOR APT 4 | | WARREN MI | 48093-3265 | |
| WILLIAM J RICHARDS JR & | GLAUDINE A RICHARDS JT TEN | 13825 13 MILE RD | 589 BARRINGTON RD | | | GROSSE POINTE PARK MI | 48230 | |
| WILLIAM J RIEDEL | | 508 BURTON RD | | | | GLEN BURNIE MD | 21061-4656 | |
| WILLIAM J RITTER | | 11 LOMBARD ST | | | | DAYTON OH | 45403-1135 | |
| WILLIAM J ROACH | TR U/A DTD | 7/26/91 FBO WILLIAM J ROACH | REVOCABLE LIVING TRUST | 306 VINEWOOD DR N | | BROWNSBURG IN | 46112-2040 | |
| WILLIAM J ROBERTS | CUST TERRI | L HEATH UGMA NY | 201 LIVERPOOL CT | | | JAMESTOWN NC | 27282 | |
| WILLIAM J ROBERTS & | DOLORES ROBERTS JT TEN | 11583 SE 172ND LOOP | | | | SUMMERFIELD FL | 34491-7815 | |
| WILLIAM J ROCHE | | 218 WESTHAMPTON AVE | | | | DANVILLE VA | 24541-3750 | |
| WILLIAM J ROGERS JR & | JULIA ELLEN ROGERS JT TEN | 1408 JONQUIL | | | | CENTRALIA IL | 62801-4911 | |
| WILLIAM J ROHALY | | 36 JANET CT | | | | MILLTOWN NJ | 08850-1212 | |
| WILLIAM J ROHALY | | 4831 FAIR ELMS | | | | WESTERN SPRINGS IL | 60558-1710 | |
| WILLIAM J ROONEY | | 235 WASHINGTON AVE | | | | CLIFTON NJ | 07011-3232 | |
| WILLIAM J ROSENKRANZ | | 912 WARRINGTON PL | | | | DAYTON OH | 45419-3757 | |
| WILLIAM J ROSSI & | RENA H ROSSI JT TEN | 1333 JONES 401 | | | | S F CA | 94109-4111 | |
| WILLIAM J ROWAN | | 14707 ANCHOR CT | | | | HOLLAND MI | 49424-5420 | |
| WILLIAM J ROWE | | 206 VENETIAN WAY | | | | KOKOMO IN | 46901-6701 | |
| WILLIAM J ROWE | | 28136 MAPLEWOOD | | | | GARDEN CITY MI | 48135-2215 | |
| WILLIAM J RUCKER | | 1405 MARSHALLDALE DR | | | | ARLINGTON TX | 76013-3665 | |
| WILLIAM J RUPERT & | PEGGY RUPERT JT TEN | 510 S COURT ST | | | | EVELETH MN | 55734 | |
| WILLIAM J RUSSO | | 70 VALLEY STREET | | | | WAKEFIELD MA | 01880-3435 | |
| WILLIAM J RYAN & | KATHRYN M RYAN & | CYNTHIA S RYAN JT TEN | 441 WESTMOUNT DR | | | WATERBURY CT | 06708 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM J RYAN JR | | 30 BIRCHWOOD LANE | | | | BALLSTOR SPA NY | 12020-2465 | |
| WILLIAM J S GROCHOLA | | 6740 N PADDOCK PL | | | | TUCSON AZ | 85743-9591 | |
| WILLIAM J SAHM | | 201 STONE CROP RD | | | | WILMINGTON DE | 19810-1319 | |
| WILLIAM J SARBER | | 908 VILLAGE WY | | | | SOUTH LYON MI | 48178-2066 | |
| WILLIAM J SARGENT & | CYNTHIA L SARGENT JT TEN | 5454 33RD AVE | | | | CENTER POINT IA | 52213-9245 | |
| WILLIAM J SATEK III | | 9022 OAK GROVE AVE | | | | HINSDALE IL | 60521 | |
| WILLIAM J SCHETTIG | | 1003 PARKWEST DR | | | | GLENWOOD SPRINGS CO | 81601-4504 | |
| WILLIAM J SCHIEGG | | 1204 GONDOLA PARK DR | | | | VENICE FL | 34292 | |
| WILLIAM J SCHLENDER | CUST | BRIAN W SCHLENDER UTMA IL | 546 WINDRIDGE DR | | | CHESTERTON IN | 46304-9394 | |
| WILLIAM J SCHLENDER | CUST | MICHELLE M SCHLENDER UTMA IL | 546 WINDRIDGE LN | | | CHESTERTON IN | 46304-9394 | |
| WILLIAM J SCHNEIDER | | 3887 ARLINGTON AVENUE | | | | HAMILTON OH | 45015-1901 | |
| WILLIAM J SCHRADER | | 132 SPRING ST | | | | LESLIE MI | 49251-9413 | |
| WILLIAM J SCHWARZ | | 170 SE 11TH ST | | | | POMPANO BEACH FL | 33060-8834 | |
| WILLIAM J SCHWEIZER | | 805 CLOUGH PK | | | | CINCINNATI OH | 45245-1714 | |
| WILLIAM J SCOTT JR | | 649 FARMDALE | | | | FERNDALE MI | 48220-1856 | |
| WILLIAM J SEAMAN & | PHYLLIS D YOUNG JT TEN | 3461 ELLWOOD | | | | BERKLEY MI | 48072-1129 | |
| WILLIAM J SENG | | 14 ENDSLEIGH PLACE | | | | MARLTON NJ | 08053-2452 | |
| WILLIAM J SHADWELL | | 14 ALPINE DR | | | | KINNELON NJ | 07405-2904 | |
| WILLIAM J SHARKEY | | 11023 ROYALTON RD | | | | N ROYALTON OH | 44133 | |
| WILLIAM J SHERIDAN | | 3692 FORGE DR | | | | TROY MI | 48083-5639 | |
| WILLIAM J SHERIDAN & | ELEANOR F SHERIDAN JT TEN | 3692 FORGE | | | | TROY MI | 48083-5639 | |
| WILLIAM J SHINAVER | | 1774 REESE RD | | | | REESE MI | 48757 | |
| WILLIAM J SHUMSKI | | 29 WATER ST | | | | HUDSON MA | 01749-2309 | |
| WILLIAM J SIENKO | | 2485 RED ROSE LN NE | | | | ROCKFORD MI | 49341-7971 | |
| WILLIAM J SILK & | JEANNETTE E SILK JT TEN | 11785 STONEGATE DR | | | | CHARDON OH | 44024-8707 | |
| WILLIAM J SIMMONS | | 304 22ND N AV | | | | NASHVILLE TN | 37203-1804 | |
| WILLIAM J SIMPSON | | 6324 DECKER RD | | | | LIVONIA NY | 14487-9528 | |
| WILLIAM J SINK | | 9915 CENTER | | | | REESE MI | 48757-9547 | |
| WILLIAM J SISKEL | | 238 IVY LANE | | | | HIGHLAND PARK IL | 60035-5342 | |
| WILLIAM J SKIPPER JR | | 40 SPRING VALLEY CT | | | | AIKEN SC | 29803-5873 | |
| WILLIAM J SLINEY | | 29 CANARY STREET | | | | ROCHESTER NY | 14613-1524 | |
| WILLIAM J SLOYER & | CATHERINE SLOYER TEN ENT | 3042 FINLAND RD | | | | PENNSBURG PA | 18073-2206 | |
| WILLIAM J SMITH | | 9151 MENTOR AVE C-18 | | | | MENTOR OH | 44060-6486 | |
| WILLIAM J SMITH | | 2123 BISBY DR | | | | MT MORRIS MI | 48458-1201 | |
| WILLIAM J SMITH | | 508 OAK DR | | | | RAYMORE MO | 64083-8470 | |
| WILLIAM J SMITH JR | | 23 GREENHAVEN DR | | | | OLMSTED FALLS OH | 44138-2932 | |
| WILLIAM J SNODGRASS | | 105 MONONGAHELA AVE | | | | DRAVOSBURG PA | 15034-1321 | |
| WILLIAM J SOLLINGER | | 234 S DUFFY RD | | | | BUTLER PA | 16001-2709 | |
| WILLIAM J SOUTHERS | | 6515 DAVERMAN CT | | | | LOUISVILLE KY | 40228-2300 | |
| WILLIAM J SPEAGLE | | 773 FAIR STREET | | | | BEREA OH | 44017-2769 | |
| WILLIAM J SPELLMAN | | 8329 W SUNSET RIDGE CT | | | | ORLAND PARK IL | 60462-4020 | |
| WILLIAM J SPENCER | | 321 GROUSE TR | | | | ROSCOMMON MI | 48653 | |
| WILLIAM J SPILLERS | | 1-16 COUNTY RD W | | | | LIBERTY CENTE OH | 43532 | |
| WILLIAM J SQUIRES | | 13431 ZAREMBA DRIVE | | | | BROOK PARK OH | 44142-4057 | |
| WILLIAM J STALPINSKI | | 2040 FERGUSON ST | | | | SCHENECTADY NY | 12303-4125 | |
| WILLIAM J STANCHINA & | ANN P STANCHINA JT TEN | 802 FALMOUTH ST | | | | WILLIAMSTOWN KY | 41097-4964 | |
| WILLIAM J STANTON | | 358 ETHERTON DRIVE | | | | CAPE GIRARDEAU MO | 63703-7576 | |
| WILLIAM J STEFFEY & | PETER L STEFFEY JT TEN | 129 DELANO DR | | | | PITTSBURGH PA | 15236-4405 | |
| WILLIAM J STEIN | | TR UA 5/3/01 WILLIAM J STEIN LIVING TRUST | 38868 ROSS | | | LIVONIA MI | 48154-4739 | |
| WILLIAM J STEIN | | 154 LAKE MERYL DRIVE APT 157 | | | | WEST PALM BCH FL | 33411 | |
| WILLIAM J STENZEL | | 8200 S KOSTNER AVE | | | | CHICAGO IL | 60652 | |
| WILLIAM J STEPHENS | CUST RYAN STEPHENS UGMA PA | 5325 ASTRONAUT DR | | | | FAIRVIEW PA | 16415-2330 | |
| WILLIAM J STEVENS | | 9770 NORTH 50 WEST | | | | FORTVILLE IN | 46040-9312 | |
| WILLIAM J STEWARD | | 1235 SARAH JANE COURT | | | | AUBURN MI | 48611 | |
| WILLIAM J STICKLE | | 408 LASALLE | | | | BAY CITY M | 48706-3948 | |
| WILLIAM J STOBBE & | KATHLEEN W STOBBE JT TEN | 6814 N BALTIMORE | | | | KANSAS CITY MO | 64118-2413 | |
| WILLIAM J STOCK & | BARBARA L STOCK | TR UA 2/17/99 | STOCK FAMILY TRUST 1999 | 2435 SOLITUDE DRIVE | | RENO NV | 89511-9188 | |
| WILLIAM J STOCKDALE | | 115 W 69TH ST | | | | KANSAS CITY MO | 64113-2503 | |
| WILLIAM J STOCKI | | 34309 W HILL DR | | | | CHESTERFIELD MI | 48047-6111 | |
| WILLIAM J STOUDEMIRE | | 909 NORTHLAND AVE | | | | BUFFALO NY | 14215-3730 | |
| WILLIAM J STRONG | | 2216 ROSEDALE AVE | | | | CINCINNATI OH | 45237-4814 | |
| WILLIAM J SUMMERS | | 105 SHAW ST | | | | PLAINFIELD IN | 46168-1549 | |
| WILLIAM J SUMMERS & | PATSY M SUMMERS JT TEN | 105 SHAW ST | | | | PLAINFIELD IN | 46168-1549 | |
| WILLIAM J SVRLUGA & | RUTH E SVRLUGA JT TEN | 400 W BUTTERFIELD RD 446 | | | | ELMHURST IL | 60126-5903 | |
| WILLIAM J SWEENEY | | 101 KENEC DRIVE | | | | MIDDLETOWN OH | 45042 | |
| WILLIAM J SWIRLES | | 1634 STARLING DR | | | | SARASOTA FL | 34231 | |
| WILLIAM J SYNNOTT & | DEBORAH G SYNNOTT JT TEN | BOX 7062 | | | | NEW BEDFORD MA | 02742-7062 | |
| WILLIAM J T OKEEFE | | 38196 N JULIAN | | | | CLINTON TWSP MI | 48036-2138 | |
| WILLIAM J TALARICO | | 550 CENTRAL AVE | UNIT M6 | | | LINWOOD NJ | 08221-1357 | |
| WILLIAM J TALARICO & | BARBARA S TALARICO JT TEN | 550 CENTRAL AVE | UNIT M6 | | | LINWOOD NJ | 08221-1357 | |
| WILLIAM J TASS | | BOX 1304 | | | | LAKE OZARK MO | 65049-1304 | |
| WILLIAM J TAYLOR | | 23 POMEROY ST | | | | WILBRAHAM MA | 01095 | |
| WILLIAM J TAYLOR | | 1613 WILLARD DR | | | | CANTON MI | 48187-4905 | |
| WILLIAM J TAYLOR III | | 229 MERWOOD LN | | | | ARDMORE PA | 19003-1706 | |
| WILLIAM J TEMPLETON | | 2312 NEWPORT PLACE NORTH | | | | BYRON CA | 94514-1122 | |
| WILLIAM J THARP | | 6864 WELLESLEY TERR | | | | CLARKSTON MI | 48346-2771 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM J THWING | | 2450 KROUSE RD | LOT 485 | | | OWOSSO MI | 48867-8136 | |
| WILLIAM J TOCHMAN & | IRENE M TOCHMAN JT TEN | 31628 ALABAMA | | | | LIVONIA MI | 48150-3933 | |
| WILLIAM J TOM & | IDA MAE R TOM JT TEN | 316 ALBINA DR | | | | BELLEVUE OH | 44811-1003 | |
| WILLIAM J TOPOLINSKI & | MARY TOPOLINSKI JT TEN | 01004 TOPOLINSKI RD | | | | BOYNE CITY M | 49712-9711 | |
| WILLIAM J TOPPIN & | JANET R TOPPIN TR | UA 07/06/1994 | TOPPIN FAMILY TRUST | 20411 WILLIAMSBURG RD | | DEARBORN HTS MI | 48127-2771 | |
| WILLIAM J TOUPS JR | | 410 W LK CATAHOULA CT | | | | SLIDELL LA | 70461 | |
| WILLIAM J TRAVILLIAN | | 9305 SUE LANE | | | | SWARTZ CREEK MI | 48473-8548 | |
| WILLIAM J TRAVILLIAN & | ELIZABETH L TRAVILLIAN JT TEN | 9305 SUE LANE | | | | SWARTZ CREEK MI | 48473-8548 | |
| WILLIAM J TRUEX | | 54403 MOUNT VICTORY RD | | | | POWHATAN POINT OH | 43942-9730 | |
| WILLIAM J TURCZYN | | 7209 FAIRWOOD DR | | | | DEARBORN HTS MI | 48127-1663 | |
| WILLIAM J TURNEY | CUST MEGAN S TURNEY | UTMA CA | 376 SURBER DRIVE | | | SAN JOSE CA | 95123-4344 | |
| WILLIAM J TURNEY & | SHEILA W TURNEY JT TEN | 376 SURBER DR | | | | SAN JOSE CA | 95123-4344 | |
| WILLIAM J TYRRELL | | 880 SHELMAR LANE | | | | ORTONVILLE MI | 48462-9783 | |
| WILLIAM J VAN EE | | BOX 230 | | | | TERRACE PARK OH | 45174-0230 | |
| WILLIAM J VANDERWILT | | 7307 58TH AVENUE N E | | | | SEATTLE WA | 98115-6256 | |
| WILLIAM J VANHOUTEN | | 6026 TRINITY RD | | | | DEFIANCE OH | 43512-9757 | |
| WILLIAM J VARIOT | | 40526 VILLAGE OAKS | | | | NOVI MI | 48375-4545 | |
| WILLIAM J VASILEFF | | 1992 REDDING RD | | | | BIRMINGHAM MI | 48009-1053 | |
| WILLIAM J VINCENT | | 14233 RIPLEY RD | | | | ATHENS AL | 35611-7218 | |
| WILLIAM J VINE | | 6392 NORTH PARK AVENUE | | | | BRISTOLVILLE OH | 44402-9729 | |
| WILLIAM J VITELLO & | RITA J VITELLO JT TEN | 301 12 89TH ST | | | | JACKSON HEIGHTS NY | 11369 | |
| WILLIAM J VIVIANO | | 23468 W MALLARD CT | | | | BARRINGTON IL | 60010-2958 | |
| WILLIAM J WACHTER | | 4323 FALLS PARK RD | | | | PERRY HALL MD | 21128-9526 | |
| WILLIAM J WALKER | | 9917 SORREL AVE | | | | LAKESIDE CA | 92040-3412 | |
| WILLIAM J WALLISCH JR | | 504 QUEEN ANN | | | | HAZELWOOD MO | 63042-3588 | |
| WILLIAM J WALTERS | CUST | STEPHEN M WALTERS A | UGMA MI | 11175 RIVERVIEW DR | | GRAND BLANC MI | 48439-1046 | |
| WILLIAM J WALTERS SR & | JUDITH A WALTERS JT TEN | 7757 AUSTINRIDGE DR | | | | CINCINNATTI OH | 45247 | |
| WILLIAM J WAYLAND | | 2248 INNWOOD DR | | | | YOUNGSTOWN OH | 44515-5148 | |
| WILLIAM J WEBER & | BETTY JEAN WEBER JT TEN | 3098 WAGON TRAIL | | | | FLINT MI | 48507-1214 | |
| WILLIAM J WEBSTER | | 3605 ADAMS ST | | | | TWO RIVERS WI | 54241-1401 | |
| WILLIAM J WEBSTER SR | | 58 GLENWOOD AVE | | | | POUGHKEEPSIE NY | 12603-3331 | |
| WILLIAM J WEHR | | 3279 WASHINGTON ST | | | | ALAMEDA CA | 94501-5567 | |
| WILLIAM J WEINMANN | | 52174 BAKER RD | | | | NEW BALTIMORE MI | 48047-3102 | |
| WILLIAM J WEIR | | 57 BARRON STREET | | | | WELLAND ON  L3C 2K4 | | CANADA |
| WILLIAM J WEIR | | 57 BARRON STREET | | | | WELLAND ONTARIO ON  L3C 2K4 | | CANADA |
| WILLIAM J WELCH & | ANN M ROMONOWSKI JT TEN | 18 EDGEBROOK ROAD | | | | FRAMINGHAM MA | 01701-3814 | |
| WILLIAM J WHALEN | | 1080 STATE PARK RD | | | | LEWISTON MI | 49756-8116 | |
| WILLIAM J WHIPPLE | | 3001 HARBOUR SHORE LN | | | | ELK GROVE CA | 95758-3710 | |
| WILLIAM J WHITE | | 5256 PLUMWOOD ST | | | | COLUMBUS OH | 43229-4668 | |
| WILLIAM J WHITE & | THERESA WHITE JT TEN | 1637 ARBOR DR | | | | CLEARWATER FL | 33756-1801 | |
| WILLIAM J WHOLEAN | | 1 COHASSET WA | | | | WESTERLY RI | 02891-3667 | |
| WILLIAM J WIEDEMAN & | MAUREEN A WIEDEMAN JT TEN | 55 RUBINO CT | | | | BUFFALO NY | 14221-8461 | |
| WILLIAM J WILBERN | | BOX 181 | | | | FRIEDENS PA | 15541-0181 | |
| WILLIAM J WINK 3RD | | 3188 INTERLAKEN ST | | | | WEST BLOOMFIELD MI | 48323-1821 | |
| WILLIAM J WINKLER & | ANNE M WINKLER JT TEN | 4861 ABERDENE ST | | | | CENTER VALLEY PA | 18034-9508 | |
| WILLIAM J WITCHGER | CUST KATHRYN E WITCHGER UTMA I | UNTIL AGE 18 | 1011 E ST CLAIR ST | | | INDIANAPOLIS IN | 46202-3569 | |
| WILLIAM J WIXOM | | 6 DOTY CT | | | | JANESVILLE WI | 53545-2536 | |
| WILLIAM J WOODARD | | 528 PARK LN | | | | MT VERNON TX | 75457-4601 | |
| WILLIAM J WOODS | | 412 S PALM DRIVE | | | | AIKEN SC | 29803-5448 | |
| WILLIAM J WOPINSKY | | 26537 HASS AVE | | | | DEARBORN HGTS MI | 48127-3929 | |
| WILLIAM J WORKMAN | TR | WILLIAM J WORKMAN & | EILEEN F WORKMAN TRUST | UA 08/16/94 | 6498 STORK ST | VENTURA CA | 93003-6212 | |
| WILLIAM J WORKMAN & | EILEEN F WORKMAN | TR | WILLIAM J & EILEEN F WORKMA | TRUST DTD 8/16/94 | 6498 STORK ST | VENTURA CA | 93003-6212 | |
| WILLIAM J WOSKA JR | | 3903 DALEHURST COURT | | | | SAN MATEO CA | 94403-5039 | |
| WILLIAM J WYLDE | PO BOX 261 | 500 WYLDE DRIVE | | | | GREENUP IL | 62428 | |
| WILLIAM J WYLIE | | 3037 PARK AVE | | | | AUGUSTA GA | 30909-3033 | |
| WILLIAM J WYNN | | 21730 PARGILLIS RD | | | | BOWLING GREEN OH | 43402-9478 | |
| WILLIAM J YANCEY | | 10093 S BYRON RD | | | | DURAND MI | 48429-9440 | |
| WILLIAM J YOUNG & | KATHRYN K YOUNG JT TEN | 128 SEYMORE AVE | | | | SCRANTON PA | 18505-2874 | |
| WILLIAM J YULE & | IRENE M YULE JT TEN | 209 PRINCETON | | | | ALPENA MI | 49707-1233 | |
| WILLIAM J ZACHIK | | 12420 OVER RIDGE ROAD | | | | POTOMAC MD | 20854-3046 | |
| WILLIAM J ZAPHIRIS | | 647 WAYNE ST | | | | CORRY PA | 16407-1315 | |
| WILLIAM J ZEMBRODT | | 672 WISCHER DRIVE | | | | COVINGTON KY | 41015-2134 | |
| WILLIAM J ZEOLI | CUST STEVEN A ZEOLI UGMA MI | 3007 THORNCREST SE | | | | GRAND RAPIDS MI | 49546-7346 | |
| WILLIAM J ZIPAY | | 2280 STATE RT 7 NE | | | | FOWLER OH | 44418-9759 | |
| WILLIAM J ZIV | | 456 FRONTAGE RD | | | | NORTHFIELD IL | 60093-3034 | |
| WILLIAM J ZOMBORY & | PEGGY ANN ZOMBORY JT TEN | 15571 INGRAM AVE | | | | LIVONIA MI | 48154-3165 | |
| WILLIAM JACKSON JR | | 19289 MELROSE AV | | | | SOUTHFIELD MI | 48075-5756 | |
| WILLIAM JACOB MAURER | | 305 MIDSTREAMS RD | | | | BRICK TOWN NJ | 08724-3836 | |
| WILLIAM JACOBE | | PO BOX 317 | | | | SUCCASUNNA NJ | 07876 | |
| WILLIAM JAMERSON | | 20477 APPOLINE | | | | DETROIT MI | 48235-1122 | |
| WILLIAM JAMES BEACH | | 2495 TITUS AVE EXTENSION | | | | ROCHESTER NY | 14622 | |
| WILLIAM JAMES HILL III | | 6908 EAST RIDGE DRIVE | | | | SHREVEPORT LA | 71106 | |
| WILLIAM JAMES MAGLEY | | 12260 DANCLIFF TRCE | | | | ALPHARETTA GA | 30004-8709 | |
| WILLIAM JAMES MEDICK II | | 8442 CONCORD | | | | GROSSE ILE MI | 48138-1311 | |
| WILLIAM JAMES MINNES | | 2403 SOBRE VISTA RD | | | | SONOMA CA | 95476-3299 | |
| WILLIAM JAMES ROBAUS | | 855 KERRY CT | | | | WILMINGTON IL | 60481 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM JAMES THOMAS | | 228 REBELLION DR | | | | FLINT MI | 48507 | |
| WILLIAM JAMES THOMAS JR | | ROUTE 2 BOX 107 EANES ST | | | | SOUTH BOSTON VA | 24592 | |
| WILLIAM JAMES THOMPSON | | 334 HILL AVE | | | | ELMONT NY | 11003-3008 | |
| WILLIAM JAMES THOMSON | | 82 TUNISON RD | | | | NEW BRUNSWICK NJ | 08901-1656 | |
| WILLIAM JAMES WATKINS | | 3804 HIDDEN LAKE CROSSING | | | | PFLUGERVILLE TX | 78660 | |
| WILLIAM JAMES ZIEMSKI | | 1609 DUNDALK AVE | | | | BALTIMORE MD | 21222-1034 | |
| WILLIAM JANKOVSKY & | ROSEMARY JANKOVSKY JT TEN | 41 GRASSLAND RD | | | | MILFORD CT | 06460-1910 | |
| WILLIAM JANSEN HOORNBEEK | | 940 S GARY AVE | | | | BOLIVAR MO | 65613-2737 | |
| WILLIAM JASKO | | 1940 PRINCETON | | | | BERKLEY MI | 48072-3902 | |
| WILLIAM JASKO & | | 1940 PRINCETON | | | | BERKLEY MI | 48072-3902 | |
| WILLIAM JAY BOYER | FRIEDA G JASKO JT TEN | 3209 CHESAPEAKE AVE | | | | HAMPTON VA | 23661-3440 | |
| WILLIAM JEFFERY VINCENT & | BEVERLY J VINCENT JT TEN | 14233 RIPLEY RD | | | | ATHENS AL | 35611-7218 | |
| WILLIAM JEFFREY HERR | | 1121 PEARL ST | | | | MARTINS FERRY OH | 43935 | |
| WILLIAM JEFFREY PERSAILE | | 437 BIRCH LANE | | | | BRANDON TX | 75081-5527 | |
| WILLIAM JERRY KEITH JR & | JEANETTE RAE KEITH JT TEN | 736 WALNUT AVE | | | | REDLANDS CA | 92373-6761 | |
| WILLIAM JERRY WILMS & | FLORENCE MAE WILMS | TR | WILMS FAM REVOCABLE LIVING | 6/24/1997 | 9 S 210 ROSEHILL | DOWNERS GROVE IL | 60516-5004 | |
| WILLIAM JESSE TEAGUE | | 320 BUNCOMBE STREET | | | | RALEIGH NC | 27609 | |
| WILLIAM JOHN AMRHEIN SR & | BETTY L AMRHEIN TR | UA 07/29/2003 | AMRHEIN FAMILY LIVING TRUST | 8041 GRANADA DR | | BRIGHTON MI | 48114 | |
| WILLIAM JOHN BISHOP | | 1 EMERALD PL | | | | CHATHAM ON  N7M 5M9 | | CANADA |
| WILLIAM JOHN BLACK JR | | 7800 BRIDLESPUR LANE | | | | DELAWARE OH | 43015-7980 | |
| WILLIAM JOHN CARROLL | | 29436 DEQUINDRE ROAD APT 203 | | | | WARREN MI | 48092-2159 | |
| WILLIAM JOHN GLADY | | 418 ELM ST | | | | MT MORRIS MI | 48458-1914 | |
| WILLIAM JOHN GOCH JR | | 34 CLIFTON DR | | | | YOUNGSTOWN OH | 44512-2111 | |
| WILLIAM JOHN GRAHAM & | REBECCA J GRAHAM JT TEN | 4665 TIMBER RIDGE DR | | | | DUMFRIES VA | 22026-1059 | |
| WILLIAM JOHN KENFIELD | | 100 FIELD W AV | | | | VENICE FL | 34285-3832 | |
| WILLIAM JOHN LYNCH | | 6 ORME COURT | | | | SAINT PAUL MN | 55116-2764 | |
| WILLIAM JOHN RINGLE | | 1800 MT VERNON BLVD NW | | | | CANTON OH | 44709-2831 | |
| WILLIAM JOHN WALLACE | | 230 MAGNOLIA AVE | | | | MILLBRAE CA | 94030-2527 | |
| WILLIAM JOHN WITTE | | 1013 NORTH 3RD ST | | | | BURLINGTON IA | 52601-4801 | |
| WILLIAM JOHNSON | | 15888 TURNER ST | | | | DETROIT MI | 48238-1246 | |
| WILLIAM JOHNSON | | 3911 COMSTOCK AVE | | | | FLINT MI | 48504-3749 | |
| WILLIAM JOHNSON III | | 109 RACE ST | | | | TRENTON NJ | 08638-4221 | |
| WILLIAM JOHNSTON | CUST MICHAEL EDWARD JOHNSTON | NY | 2801 E 12T0H AVE APT H203 | | | DENVER CO | 80233-1497 | |
| WILLIAM JOHNSTONE | | 2013 LOKER ST | | | | MISSION TX | 78572-9250 | |
| WILLIAM JOINER | | 105 CYPRESS RIDGE CIRCLE | | | | COLUMBIA SC | 29229-8985 | |
| WILLIAM JONES | | 1110 E BROAD ST | | | | HAZLETON PA | 18201 | |
| WILLIAM JOSEPH BOWE JR | | 807 OAKMOOR DR | | | | FENTON MO | 63026-7007 | |
| WILLIAM JOSEPH BROOKS | | 1121 COYOTES WAY | | | | SAN MARCOS CA | 92069-4949 | |
| WILLIAM JOSEPH COOK | | BOX 168 | | | | MAHOMET IL | 61853-0168 | |
| WILLIAM JOSEPH COX | | 4909 LAKEWOOD BL 303 | | | | LAKEWOOD CA | 90712 | |
| WILLIAM JOSEPH HEALY | | 43 ORCHARD PALCE | | | | GREENWICH CT | 06830-7108 | |
| WILLIAM JOSEPH KADIC | | 5 STONEYHURST COURT | | | | OLNEY MD | 20832-1330 | |
| WILLIAM JOSEPH KEITH | BOX 117 | 309 ACKTON | | | | LEWISBURG OH | 45338-0117 | |
| WILLIAM JOSEPH KEITH JR | | 2209 CHEROKEE DRIVE | | | | LONDON OH | 43140-9018 | |
| WILLIAM JOSEPH NOVACICH | | 3563 VALERIE | | | | YOUNGSTOWN OH | 44502-3162 | |
| WILLIAM JOSEPH RAPP | | 2363 W SWAIN RD | | | | STOCKTON CA | 95207-3357 | |
| WILLIAM JOSEPH ROBERTS | | 2601 LIVERPOOL CT | | | | JAMESTOWN NC | 27282-7754 | |
| WILLIAM JOSEPH SHOUPP | | 106 PIN OAK CT | | | | VENETIA PA | 15367-1078 | |
| WILLIAM JUDGE | | 627 WATERFALL WAY | | | | PHOENIXVILLE PA | 19460-4703 | |
| WILLIAM JURIGA | | 8655 W G AVE | | | | KALAMAZOO MI | 49009-8598 | |
| WILLIAM K & BARBARA J RUXTON | TR RUXTON FAMILY TRUST | UA 01/20/99 | 2932 EAST JOAQUIN PLACE | | | FRESNO CA | 93726-4230 | |
| WILLIAM K ABBOTT & | HELEN ABBOTT JT TEN | 10 PERKINS AVE | | | | WILMINGTON DE | 19809-1722 | |
| WILLIAM K ANGEL | | 10758 CYPRESSWOOD DR | | | | INDEPENDENCE KY | 41051-7995 | |
| WILLIAM K AU JR | | 842 LEHIGH AVE | | | | MANSFIELD OH | 44905-1505 | |
| WILLIAM K BAKER | | 15974 WHEELER ROAD | | | | LAGRANGE OH | 44050 | |
| WILLIAM K BEYER SR | | 12391 ELM ST | | | | MOUNDVILLE AL | 35474-6007 | |
| WILLIAM K BREWSTER | | 1211 N E 8TH ST | | | | BLUE SPRINGS MO | 64014-2103 | |
| WILLIAM K BROWN | | 4728 KINGSESSING AVE | | | | PHILADELPHIA PA | 19143-3819 | |
| WILLIAM K BURKE | | 3817 CONLEY RD | | | | MORNING VIEW KY | 41063-8720 | |
| WILLIAM K BUTTERWORTH | | 1512 W COURT ST | | | | HARRISON AR | 72601-4714 | |
| WILLIAM K CHRISTENSEN TR | UA 08/14/2001 | WILLIAM DEAN CHRISTENSEN TRUST | 13310 MILWAUKEE COURT | | | DENVER CO | 80241 | |
| WILLIAM K COMSTOCK | | 4049 CANEY CREEK LN | | | | CHAPEL HILL TN | 37034-2076 | |
| WILLIAM K CROWELL | | 9416 NE WOODRIDGE ST | | | | VANCOUVER WA | 98664-3168 | |
| WILLIAM K DAY | | 153 MEADOWLAND | | | | UNIVERSAL CITY TX | 78148-3707 | |
| WILLIAM K DECKER | | 6402 ROUND LAKE HWY RT 1 | | | | VERMONTVILLE MI | 49096-9801 | |
| WILLIAM K DEE | | 421 HEMLOCK | | | | ANACONDA MT | 59711-1772 | |
| WILLIAM K DICK & | DOROTHY R DICK JT TEN | BOX 45036 | | | | SAINT LOUIS MO | 63145-5036 | |
| WILLIAM K DICK SR | CUST WILLIAM K DICK JR UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 3012 RIDGEVIEW DR | | ST LOUIS MO | 63121-4543 | |
| WILLIAM K DILLARD | | 3240 ENNFIELD LANE | | | | DULUTH GA | 30096-7737 | |
| WILLIAM K EGGERS | CUST RICHARD | EGGERS U/THE NEW JERSEY U-G-M-A | ATTN LUCILLE J EGGERS | 12906-A WEDGEWOOD WAY | | BAYONET POINT FL | 34667-2180 | |
| WILLIAM K ENGLISH & | NINA R ENGLISH | TR UA 01/06/93 | THE WILLIAM K ENGLISH & NINA | ENGLISH REV TR | 17702 SOUTH PLA | SAHUARITA AZ | 85629 | |
| WILLIAM K FARRELL | | 1316 ROYAL SAINT GEORGE DR | | | | NAPERVILLE IL | 60563-2317 | |
| WILLIAM K FLANAGAN JR | | 3 STONEY BROOK RD SOUTH | | | | DARIEN CT | 06820-2807 | |
| WILLIAM K FLESSES | | 1363 S 88TH ST | | | | MILWAUKEE WI | 53214-2934 | |
| WILLIAM K FLORA JR | | 729 RUSSELL AVENUE | | | | JOHNSTOWN PA | 15902-2861 | |
| WILLIAM K FOLTZ | | 94 NORTH TRANSIT ROAD | | | | LOCKPORT NY | 14094-1434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM K FRANCKA | | 405 SW SEAGULL ST | | | | LEES SUMMIT MO | 64082-4515 | |
| WILLIAM K GREENE & | CAROL S GREENE JT TEN | 2014 CUTTER DR | | | | LEAGUE CITY TX | 77573-6906 | |
| WILLIAM K HANGER & | ELAINE A HANGER & | WILLIAM K HANGER JR & | GARY R HANGER & | LYNETTE M MOSURE JT TE | 9557 E PRINCESS | MESA AZ | 85207-2607 | |
| WILLIAM K HINERMAN | TR | U-W-O ALBERT E HINERMAN | 123 HIGHLAND AVE | | | WAYNESBURG PA | 15370-3603 | |
| WILLIAM K HOOD | | 501 S FIRST ST | | | | AMITE LA | 70422-3201 | |
| WILLIAM K HUWEART | | 25 FURLONG DR | | | | COAL CENTER PA | 15423-1015 | |
| WILLIAM K KERRIGAN | | 42 INDIAN HILL RD | | | | KATONAH NY | 10536-2902 | |
| WILLIAM K KLAMM | | 39010 WEST 207TH | | | | EDGERTON KS | 66021-9496 | |
| WILLIAM K KRAMER | | 1402 S CAGE BLVD UNIT 271 | | | | PHARR TX | 78577 | |
| WILLIAM K LYNCH & | JEANNE S LYNCH JT TEN | 839 FERN SPRINGS CT | | | | HOUSTON TX | 77062-2196 | |
| WILLIAM K MANNING & | SUSAN S MANNING JT TEN | 5017 WINDING HILLS LANE | | | | WOODSTOCK GA | 30189-2566 | |
| WILLIAM K MARTIN | | 4532 CANDLEWOOD DRIVE | | | | LOCKPORT NY | 14094-1249 | |
| WILLIAM K MAY & | GRETCHEN E MAY JT TEN | 13241 NANCY CT | | | | WOODBRIDGE VA | 22193-4101 | |
| WILLIAM K MITCHELL | | R 1 BOX 87A | | | | ENGADINE MI | 49827-9710 | |
| WILLIAM K MORLEY | | 11459 JENNINGS RD | | | | CLIO MI | 48420-1568 | |
| WILLIAM K MORRIS | | 3260 WHITFIELD DRIVE | | | | WATERFORD MI | 48329-2775 | |
| WILLIAM K NAGEL & | MARILYN A NAGEL JT TEN | 3526 NORBOURNE BLVD | | | | LOUISVILLE KY | 40207-3753 | |
| WILLIAM K NELSON | | HC30 BOX 139A | | | | CALDWELL WV | 24925-9604 | |
| WILLIAM K OEMLER | | 3607 FOREST GLEN CT | | | | ANDERSON IN | 46011-1660 | |
| WILLIAM K OLTERSDORF | | 11562 LOCUST LANE | | | | WHITMORELAKE MI | 48189-9134 | |
| WILLIAM K OLTERSDORF & | LILLIAN M OLTERSDORF JT TEN | 11562 LOCUST LANE | | | | WHITMORELAKE MI | 48189 | |
| WILLIAM K PAULUN | | 8474 FISHER RD | | | | OTTAWA LAKE MI | 49267-9600 | |
| WILLIAM K PEFFER 2ND | | 4 LADNOR LANE | | | | MT HOLLY SPRINGS PA | 17065-1911 | |
| WILLIAM K PELL | | 10369 W 800 N | | | | CARTHAGE IN | 46115-9725 | |
| WILLIAM K PENNINGTON | | 14085 SUSIE CIR | | | | TYLER TX | 75703-7211 | |
| WILLIAM K PERRIN | | 7199 BELLE TERRE LN BOX 28 | | | | WARE NECK VA | 23178-0028 | |
| WILLIAM K PORTER | | 3539 LAUREL LANE | | | | ANDERSON IN | 46011-3031 | |
| WILLIAM K POULSOM AS | CUSTODIAN FOR BRUCE W | POULSOM UNDER THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 6620 N DRAKE | | LINCOLNWOOD IL | 60712-3706 | |
| WILLIAM K PRICE | | 156 PIPE LANE | | | | HARTFIELD VA | 23071-9719 | |
| WILLIAM K RAMIN | | 2376 MUSSON | | | | HOWELL MI | 48843-9082 | |
| WILLIAM K RAMSEY JR | | 7750 E VIA DE VIVA | | | | SCOTTSDALE AZ | 85258-3473 | |
| WILLIAM K RAMSEY JR & | DONNA M RAMSEY JT TEN | 7750 E VIA DE VIVA | | | | SCOTTSDALE AZ | 85258-3473 | |
| WILLIAM K REINKE | | 1904 SLEEPY HOLLOW RD | | | | SLEEPYHOLLOW IL | 60118-1723 | |
| WILLIAM K ROBERTS | | 3 DICKINSON AVE | RR 3 | | | PORT ROWAN ON  N0E 1M0 | | CANADA |
| WILLIAM K ROGERS | | 202 GEORGETOWN PLACE | | | | CHARLESTON WV | 25314-1866 | |
| WILLIAM K SANDERS & | MARION E SANDERS JT TEN | 715 SATTERLEE | | | | BLOOMFIELD HILLS MI | 48304-3149 | |
| WILLIAM K SCHLOTTER | | 1183 GARRISONVILLE ROAD | | | | STAFFORD VA | 22554-1847 | |
| WILLIAM K SCHMIDT | | 108 N REED | | | | JOLIET IL | 60435-6826 | |
| WILLIAM K SCHMIDT & | BILLIE E RONNA JT TEN | 108 N REED ST | | | | JOLIET IL | 60435-6826 | |
| WILLIAM K SCHUSLER & | MARY J SCHUSLER JT TEN | 302 CRESCENT PL | | | | PITTSBURGH PA | 15238-3315 | |
| WILLIAM K SHAW & | SUSAN M SHAW JT TEN | 2004 KING STREET | RR 1 | | | ST CATHERINS ON  L2R 6P7 | | CANADA |
| WILLIAM K SINCROFT | | 4031 E OLDFIELD DRIVE | | | | LEESBURG IN | 46538-9507 | |
| WILLIAM K SMITH | | 234 CHURCH ST | | | | LOCKPORT NY | 14094-2246 | |
| WILLIAM K STODDARD JR | | 16022 BEATRICE | | | | ALLEN PARK MI | 48101-2750 | |
| WILLIAM K STONE | | 845 N WILDER RD | | | | LAPEER MI | 48446-3432 | |
| WILLIAM K SUDDITH | | 3116 GRACEFIELD RD 420 | | | | SILVER SPRING MD | 20904-5811 | |
| WILLIAM K SWIFT | | 1226 LORRAIN AVENUE | | | | WILMINGTON DE | 19808-5720 | |
| WILLIAM K THORNBURGH | | 951 S BULL RUN RD | | | | FOWLERVILLE MI | 48836-9263 | |
| WILLIAM K TILLMAN & | VERA MC CONNELL JT TEN | 339 WEST 11TH AVE | | | | TARENTUM PA | 15084-1213 | |
| WILLIAM K TOY & | ANGELA L TOY TEN COM | TRUSTEES UA THE TOY FAMILY | TRUST DTD 03/08/90 | 5914 E CALLE TUBERIA | | PHOENIX AZ | 85018-4636 | |
| WILLIAM K TURNER | | 3246 GRACE ST | | | | GREENWOOD IN | 46143-8520 | |
| WILLIAM K UNKART JR | | 1010 POWDER RIVER DR | | | | KATY TX | 77450 | |
| WILLIAM K VEST | | 10308 E ST RD 234 | | | | WILKINSON IN | 46186-9790 | |
| WILLIAM K VICKERS | | 500 BISCAYNE PARK CT | | | | CANTON GA | 30114-4586 | |
| WILLIAM K WATKINS JR | | 43729 NATIONAL RD | | | | BELMONT OH | 43718-9672 | |
| WILLIAM K WEIER | | 12250 E FRANCES ROAD | | | | OTISVILLE MI | 48463-9742 | |
| WILLIAM K WELLS | | PO BOX 124 | | | | NORTH HAMPTON OH | 45349 | |
| WILLIAM K WHITLOCK | | 1390 HOLLONVILLE RD | | | | BROOKS GA | 30205-2620 | |
| WILLIAM K WISDOM | | 2302 CRANE ST | | | | HARRISONVILLE MO | 64701-2808 | |
| WILLIAM K WOLF | | 6724 TIMBER LANE | | | | LUDINGTON MI | 49431 | |
| WILLIAM KAECKMEISTER | | 3040 S HEMLOCK RD | | | | HEMLOCK MI | 48626 | |
| WILLIAM KALAHURKA & | TERRENCE M KALAHURKA JT TEN | 6015 W 119TH ST # 2319 | | | | OVERLAND PARK KS | 66209 | |
| WILLIAM KALAHURKA & | WILLIAM N KALAHURKA JT TEN | 6015 W 119TH ST # 2319 | | | | OVERLAND PARK KS | 66209 | |
| WILLIAM KALLIS | | 3241 JACQUE | | | | FLINT MI | 48532-3708 | |
| WILLIAM KANE | | 84 BOURNE ST | | | | AUBURNDALE MA | 02466-1722 | |
| WILLIAM KAPUSCINSKI | | 159 B WINCHESTER DR | | | | STREAMWOOD IL | 60107-1386 | |
| WILLIAM KAROBEINICK | | 341 SEMINOLE AVE | | | | LESTER PA | 19029-1824 | |
| WILLIAM KEENAN | CUST JASON P KEENAN UGMA MI | 1429 CHEROKEE CIRCLE | | | | SEVIERVILLE TN | 37862-5120 | |
| WILLIAM KEIL | | BOX 88 | | | | SUMMITVILLE NY | 12781-0088 | |
| WILLIAM KEITH AULER | | RR 3 BOX 353 | | | | ALEXANDRIA IN | 46001 | |
| WILLIAM KEITH BROWN | | 1578 VICTORY HILL RD | | | | HAYES VA | 23072-3851 | |
| WILLIAM KEITH DAVIS | | 611 SO B ST | | | | ELWOOD IN | 46036-1817 | |
| WILLIAM KEITH TOTH | | 128 LES LOWE ROAD | | | | JONESBOROUGH TN | 37659-6108 | |
| WILLIAM KELLY & | MICHAEL KELLY JT TEN | 15 CHRISTIE DR | | | | NEW CITY NY | 10956-5422 | |
| WILLIAM KELLY MCCARTER | | 1994 HIDDEN VALLEY RD | | | | TOLEDO OR | 97391-9523 | |
| WILLIAM KENDALL NIX | | 5009 BENTWOOD CT | | | | FORT WORTH TX | 76132-1171 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM KENNEDY | | 28535 PEMBROKE | | | | LIVONIA MI | 48152-2026 | |
| WILLIAM KENNETH GALEY | | 1186 E MAIN ST | | | | BRADFORD PA | 16701-3219 | |
| WILLIAM KENNIS | | 38 COLGATE DR | | | | SOUTH TOMS RI NJ | 08757-5538 | |
| WILLIAM KENNY | | 733 SO 6TH AVE | | | | MT VERNON NY | 10550-4803 | |
| WILLIAM KERLEY | | 610 WESLEY RD | | | | KNOXVILLE TN | 37909-2657 | |
| WILLIAM KESSLER | | 1015 TRAILPINE DR | | | | DALLAS TX | 75238 | |
| WILLIAM KEVIN LODHOLZ | | 235 EL CAJON | | | | DAVIS CA | 95616 | |
| WILLIAM KEVIN NEAL | | 1707 BARDSTOWN RD | | | | CHARLOTTE NC | 28226-0915 | |
| WILLIAM KILAR | | 546 OBERMIYER RD | | | | BROOKFIELD OH | 44403-9703 | |
| WILLIAM KING HOYT JR | | 731 SOUTH MAIN STREET | | | | WINSTON-SALEM NC | 27101-5330 | |
| WILLIAM KING KNIGHT JR | | 1901 DOUGLAS DR | | | | BAINBRIDGE GA | 31717-5245 | |
| WILLIAM KING WHITE | C/O ANNE H WHITE | 9 ICE POND ROAD | | | | WESTERLY RI | 02891 | |
| WILLIAM KIRBY LEWIS | | 5951 WINCHESTER AVENUE | | | | INWOOD WV | 25428-9701 | |
| WILLIAM KLUCENS & | EDNA KLUCENS JT TEN | 13330 DIENA DR | | | | WARREN MI | 48093-6654 | |
| WILLIAM KOBERSY & | KRYSTYNA KOBERSY JT TEN | 37073 GREGORY DR | | | | STERLING HEIGHTS MI | 48312-1917 | |
| WILLIAM KOCSIS | | 247 FORTUNE | | | | DETROIT MI | 48209-2625 | |
| WILLIAM KOHL JR | CUST TERESA KOHL UGMA PA | 10 E EVANS WAY | | | | ASTON PA | 19014-1562 | |
| WILLIAM KOLD & | JUDY KOLD TEN ENT | 2727 SCOTT STREET | | | | VALDOSTA GA | 31601-1103 | |
| WILLIAM KOLY JR | | BOX 792 | | | | ACTON CA | 93510-0792 | |
| WILLIAM KOWALENKO & | CLAUDIA KOWALENKO JT TEN | 3540 FERNLEIGH | | | | TROY MI | 48083-5771 | |
| WILLIAM KOWALSKI | | 1415 YOUNGSTOWN-LOCKPORT R | | | | YOUNGSTOWN NY | 14174-9795 | |
| WILLIAM KOZA | | 9329 BONNIE BRIAR | | | | WHITELAKE MI | 48386-1505 | |
| WILLIAM KOZLOSKI | | 6000 S 30TH ST | | | | KALAMAZOO MI | 49048-9343 | |
| WILLIAM KOZLOWSKI | CUST | NICHOLAS SCOTT KOZLOWSKI | UGMA MI | 18062 STONEBROOK DR | | NORTHVILLE MI | 48167-4338 | |
| WILLIAM KRAVEC | CUST | CYNTHIA VALLEN KRAVEC | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 1006 COOLIDGE S | WESTFIELD NJ | 07090-1215 | |
| WILLIAM KROHN | | PO BOX 1526 | | | | LARGO FL | 33779 | |
| WILLIAM KRONAS & | DOROTHY KRONAS JT TEN | 8 DIXIE ACRES RD | | | | DANVILLE IL | 61832-1109 | |
| WILLIAM KRYCIA & | ARLEEN KRYCIA JT TEN | 8551 MORNING SKYE WAY | | | | ANTELOPE CA | 95843-5408 | |
| WILLIAM KUZBYT | | 1881 W QUAKER LN | | | | CITRUS SPRINGS FL | 34434-8501 | |
| WILLIAM KWIECIEN | TR | WILLIAM KWIECIEN FAM | LIVING TRUST UA 06/05/95 | 34338 SHERIDAN | | WESTLAND MI | 48185-8511 | |
| WILLIAM L AMOROSO III | | 10229 FALLS RD | | | | POTOMAC MD | 20854-5007 | |
| WILLIAM L ANIXTER & | LOIS F ANIXTER & | EMILY ANIXTER & | GRACE ANIXTER TEN COM | 50 HICKORY FOREST RD | | ASHEVILLE NC | 28805-1400 | |
| WILLIAM L APPLEGATE | | 810 N 13ST | | | | BLUE SPRINGS MO | 64015-3046 | |
| WILLIAM L ARCHER | | 1915 AUSTIN | | | | SAN ANGELO TX | 76903-8703 | |
| WILLIAM L ARNOLD | | 14470 UTOPIA RD | | | | DERBY IN | 47525-9625 | |
| WILLIAM L ATWOOD | | 4561 WESTGATE AVE BOX 221 | | | | COMSTOCK PARK MI | 49321-9361 | |
| WILLIAM L AXELROD | TR REVOCABLE TRUST 05/04/89 | U/A WILLIAM L AXELROD M-B | WILLIAM L AXELROD | 24641 W CALLE LARGO | | CALABASAS CA | 91302-3011 | |
| WILLIAM L BALL | | 1422 SPRUCEBROOK DRIVE | | | | KALAMAZOO MI | 49048-9291 | |
| WILLIAM L BALL & | MARCIA Z BALL JT TEN | 225 MERRIWEATHER RD | | | | GROSSE POINTE FARM MI | 48236-3503 | |
| WILLIAM L BARATY | | 2455 OAKWOOD DR | | | | FLINT MI | 48504-6508 | |
| WILLIAM L BARBERA | | 1018 BIRCHWOOD | | | | FLUSHING MI | 48433-1408 | |
| WILLIAM L BARRETT | | BOX 958 | | | | MOUNT JULIET TN | 37121-0958 | |
| WILLIAM L BATTCHER | | 217 N STEWART AVE | | | | LOMBARD IL | 60148-2026 | |
| WILLIAM L BAUCOM JR | | 5400 CATALPA | | | | LANSING MI | 48911-3342 | |
| WILLIAM L BAUGHN | | 104 ALBA LANE | | | | HOT SPRINGS VLLGE AR | 71909-7516 | |
| WILLIAM L BEASON | | 1150 W VALLEY RD | | | | LANSING MI | 48906-6849 | |
| WILLIAM L BECHTOLD | | 14 NORTH AVE | | | | ROCHESTER NY | 14626-1002 | |
| WILLIAM L BECHTOLD & | JANE S BECHTOLD JT TEN | 14 NORTH AVE | | | | ROCHESTER NY | 14626-1002 | |
| WILLIAM L BECK | | 10 GREEN DR | | | | TERRYVILLE CT | 06786-6832 | |
| WILLIAM L BENNETT | | 263 SAN GABRIEL DR | | | | ROCHESTER NY | 14610-2949 | |
| WILLIAM L BERRIDGE JR | | 800 E COUNTRY CLUB DR 32 | | | | YUMA AZ | 85365-3486 | |
| WILLIAM L BEYER | | 130 PATRICIA LANE | | | | FAYETTEVILLE GA | 30214-1009 | |
| WILLIAM L BICKERSTAFF | | 201 BAKER ST | P O DRAWER 448 | | | BUENA VISTA GA | 31803-2006 | |
| WILLIAM L BIEDERMAN | | RTE 1 BOX 325A | | | | PRAIRIE DU CHIEN WI | 53821-9739 | |
| WILLIAM L BONDURANT | | 253 NW 35TH ST | | | | OKLAHOMA CITY OK | 73118-8617 | |
| WILLIAM L BONNEY | CUST SHANLEY D BONNEY UGMA WA | 3656 172ND AVE NE | | | | REDMOND WA | 98052-5702 | |
| WILLIAM L BOOHER | | 931 BLUEBIRD AVE | | | | MIAMI SPRINGS FL | 33166-3228 | |
| WILLIAM L BOOMHOUR | | 525 CHARRINGTON AVE | | | | OSHAWA ON  L1G 7L7 | | CANADA |
| WILLIAM L BORSODY | | 185 WEST END AVENUE | 9G | | | NEW YORK NY | 10023-5543 | |
| WILLIAM L BOWEN | CUST TRINA M BOWEN UGMA WA | 1227-26TH ST SE | | | | AUBURN WA | 98002-7827 | |
| WILLIAM L BOWEN | CUST WENDY S BOWEN UGMA WA | 1227-26TH ST SE | | | | AUBURN WA | 98002-7827 | |
| WILLIAM L BOWEN | | 800 CANADAIN TRAILS DR | APT 129 | | | NORMAN OK | 73072 | |
| WILLIAM L BOYLES JR | | 638 WEST LINDEN | | | | MUSTANG OK | 73064-3216 | |
| WILLIAM L BRACKEN | | 27216 HOWELL | | | | REDFORD MI | 48239-3011 | |
| WILLIAM L BRADLEY | | 751 WINDSOR CT | | | | ALPHARETTA GA | 30004 | |
| WILLIAM L BRANCHO | | 10 N GLENELLEN AVE | | | | YOUNGSTOWN OH | 44509-2003 | |
| WILLIAM L BRAWN | | 360 LA DUE ROAD | | | | BROCKPORT NY | 14420-9502 | |
| WILLIAM L BUCHANAN | | 157 W CO RD 1075 N | | | | LIZTON IN | 46149-9414 | |
| WILLIAM L BURGER | | 5226 OTTAWA | | | | BURTON MI | 48509-2026 | |
| WILLIAM L BURGERMASTER JR | | 89MAGNOLIA PL | | | | WAYNE NJ | 07470-5505 | |
| WILLIAM L BURNS | | 5915 SALLY CT | | | | FLINT MI | 48505-2565 | |
| WILLIAM L BURNS III | | 29192 VINEWOOD | | | | FLAT ROCK MI | 48134-9628 | |
| WILLIAM L BYRD | | 37 HAUSER AVE | | | | YARDVILLE NJ | 08620-1701 | |
| WILLIAM L CALDERHEAD & | MARGARET E CALDERHEAD JT TEN | 2744 LURY LANE | | | | ANNAPOLIS MD | 21401-7313 | |
| WILLIAM L CALDERHEAD & | MARGARET E CALDERHEAD TEN CON | ENT | 2744 LURY LANE | | | ANNAPOLIS MD | 21401-7313 | |
| WILLIAM L CALHOUN | TR UA 10/25/02 | THE WILLIAM L CALHOUN FAMILY TRU | 2033 WYNOHAM HILLS DR | | | HOLT MI | 48842 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM L CAPELLI | | 1001 EAGLES VIEW LANE | | | | EAST GREENVILLE PA | 18041 | |
| WILLIAM L CARR SR | | 3390 LAKE VIEW CIRCLE | | | | MELBOURNE FL | 32934 | |
| WILLIAM L CARTER | | 405 A ELIZABETH | | | | GRAIN VALLEY MO | 64029-9318 | |
| WILLIAM L CARTER | | 4700 SE 110TH STREET | | | | OKLAHOMA CITY OK | 73165-8312 | |
| WILLIAM L CASH | | 6610 BEREAN RD | | | | MARTINSVILLE IN | 46151-7102 | |
| WILLIAM L CASH & | NINA J CASH JT TEN | 6610 BEREAN RD | | | | MARTINSVILLE IN | 46151-7102 | |
| WILLIAM L CENCEBAUGH SR | | 8938 CAM DRIVE | | | | CARLISLE OH | 45005-3002 | |
| WILLIAM L CHAMBERS | | 310 W PRINCETON | | | | PONTIAC MI | 48340-1740 | |
| WILLIAM L CHURCHILL | | 7570 TEAL RD | | | | OSCODA MI | 48750-9451 | |
| WILLIAM L CLANTON & | DOROTHY M CLANTON JT TEN | 726 LEONARD AVE | | | | DEKALB IL | 60115-4160 | |
| WILLIAM L CLARK | | 1028 WEST FIFTH STREET | | | | PLAINFIELD NJ | 07063-1422 | |
| WILLIAM L CLARK & | MISS LINDA LEE CLARK JT TEN | 1134 KELSEY DRIVE | | | | SUNNYVALE CA | 94087-2006 | |
| WILLIAM L CLARK JR | | 1259 COUNTRY ROAD 3790 | | | | LAMPASAS TX | 76550 | |
| WILLIAM L CLAYTON | | 2505 W DEWEY RD | | | | OWOSSO MI | 48867-9107 | |
| WILLIAM L CLIFTON | | 11709 ASHBURY AVE | | | | CLEVELAND OH | 44106-4414 | |
| WILLIAM L CLYBURN | | 4375 BETHUNE HWY | | | | BETHUNE SC | 29009-9334 | |
| WILLIAM L COLBURN | | 2775 WARREN AVE | | | | MC DONALD OH | 44437-1402 | |
| WILLIAM L COMPTON JR | | 708 AVONDALE | | | | HOUSTON TX | 77006-2824 | |
| WILLIAM L CORYELL | | 2984 RAVENHILL CIRCLE | | | | HIGHLANDS RANCH CO | 80126 | |
| WILLIAM L COTTRELL | | 275 JACKSON LP | | | | DOVER TN | 37058-6126 | |
| WILLIAM L COX | | 4181 CARMANWOOD DR | | | | FLINT MI | 48507-5503 | |
| WILLIAM L COX | | 3550 SEAWAY DR | | | | LANSING MI | 48911-1909 | |
| WILLIAM L COX | | 706 COACHLIGHT LANE | | | | HAZELWOOD MO | 63042-3427 | |
| WILLIAM L COX & | JUDY L COX JT TEN | 3615 W DRAHNER RD | | | | OXFORD MI | 48371 | |
| WILLIAM L CRAIG | | 364 MILLER LAKE RD | | | | COLUMBIAVILLE MI | 48421-9715 | |
| WILLIAM L CRAMER JR | | 9 EAST 2ND ST | | | | NEW CASTLE DE | 19720-4803 | |
| WILLIAM L CREWS | | 28425 32 MILE RD | | | | RICHMOND MI | 48062-5100 | |
| WILLIAM L CRISS | | PO BOX 41 | | | | FREDERICKSBURG VA | 22404-0041 | |
| WILLIAM L CROOKS | | 7614 E NORTH DR | | | | CAMBY IN | 46113-8541 | |
| WILLIAM L CROSSWELL | | 110 COUNTRY CLUB DR | | | | HENDERSONVILLE TN | 37075-4025 | |
| WILLIAM L DARDEN | | 580 E LINCOLN AV 275 | | | | ESCONDIDO CA | 92026-3138 | |
| WILLIAM L DAVIS & | ELEANOR J DAVIS JT TEN | 9889 WINDWARD SLOPE DR | | | | LAKELAND TN | 38002-8149 | |
| WILLIAM L DAVIS JR | | 40 LAUREL RUN RD | | | | BEAR CREEK TW PA | 18702-9714 | |
| WILLIAM L DEISER | | 2009 E 47TH ST | | | | ANDERSON IN | 46013-2717 | |
| WILLIAM L DELINGER | | 7835 OLD DAYTON RD | | | | DAYTON OH | 45427-1414 | |
| WILLIAM L DENISTON & | MARJORIE F DENISTON | TR TEN COM | WILLIAM L & MARJORIE F | DENISTON TRUST UA 06/24/14119 VILLAGE 14 | | CAMARILLO CA | 93012-7013 | |
| WILLIAM L DESPORTES | CUST RICHARD S DESPORTES 4TH | A MINOR U/THE LAWS OF | GEORGIA | 5811 WARWICK PLACE | | COLUMBUS GA | 31904-2855 | |
| WILLIAM L DICKSON | | 208 N NOLTON AV | | | | WILLOW SPRINGS IL | 60480-1440 | |
| WILLIAM L DILL | | 4406 VANSLYKE | | | | FLINT MI | 48507 | |
| WILLIAM L DOLSON | | 2534 NEBRASKA | | | | SAGINAW MI | 48601-5434 | |
| WILLIAM L DONOVAN | | 1600 GREEN RIDGE ST | | | | DUNMORE PA | 18509-2102 | |
| WILLIAM L DOXIE | | 541 SO 25TH | | | | SAGINAW MI | 48601-6412 | |
| WILLIAM L DRUMMER | | 21013 STATE ROUTE 15 | | | | CONTINENTAL OH | 45831-9227 | |
| WILLIAM L DUKE | | 3415 MONO GENE DR | | | | FORT WAYNE IN | 46806-3535 | |
| WILLIAM L DUMAS | | 1013 N CHANDLER | | | | DANVILLE IL | 61832-3724 | |
| WILLIAM L DUNN | | 21375 E SEVENTH ST | | | | HINTON OK | 73047-2315 | |
| WILLIAM L DYER | | 146 WESTHAFER ROAD | | | | VANDALIA OH | 45377-2837 | |
| WILLIAM L EARLY | | 4333 BEECHER RD | | | | FLINT MI | 48532-2608 | |
| WILLIAM L ECKLES | | 1230 E 29TH ST | | | | ANDERSON IN | 46016-5535 | |
| WILLIAM L ELLIOTT & | VIRGINIA LOU ELLIOTT JT TEN | 396 THOMAS LANE | | | | GIRARD OH | 44420-1127 | |
| WILLIAM L EPPS | | 917 GARFIELD | | | | LANSING MI | 48917-9249 | |
| WILLIAM L ETHEREDGE | | 1265 S 1ST AVE | | | | BARTOW FL | 33830-6526 | |
| WILLIAM L EVANS JR | CUST JENNIFER ELIZABETH EVANS | U/THE KANSAS UNIFORM GIFTS | TO MINORS ACT | 141 REED BLVD | | MILL VALLEY CA | 94941-2423 | |
| WILLIAM L EWALD | | 5066 CENTER ST | | | | FAIRGROVE MI | 48733-9600 | |
| WILLIAM L FAIRCLOTH JR | | 706 BACKMAN DYKES RD | | | | SWANSEA SC | 29160-8991 | |
| WILLIAM L FALL | TR UA 07/25/90 THE FALL/SOUTH | TRUST | 6932 BOXFORD DR | | | SAN DIEGO CA | 92117-4239 | |
| WILLIAM L FALL | | 6932 BOXFORD DRIVE | | | | SAN DIEGO CA | 92117-4239 | |
| WILLIAM L FEALKO JR | | 635 ALLEN | | | | CARO MI | 48723-1414 | |
| WILLIAM L FERRIGAN & | CAROL A FERRIGAN JT TEN | 11781 HERBISON RD | | | | EAGLE MI | 48822-9745 | |
| WILLIAM L FETTERMAN JR | | 4260 JONES RD | | | | DIAMOND OH | 44412-9742 | |
| WILLIAM L FISCHER JR | | 16902 LAKK PARK WAY | | | | YORBA LINDA CA | 92886-1529 | |
| WILLIAM L FITZWATER | | 2591 EASTHAVEN DR | | | | HUDSON OH | 44236-1507 | |
| WILLIAM L FLEENOR | | 2372 S 200 E | | | | KOKOMO IN | 46902-4148 | |
| WILLIAM L FLYNN | | 12102 WEST OVER ROAD | | | | OMAHA NE | 68154-3003 | |
| WILLIAM L FRANCISCO | | 11055 N ELMS RD | | | | CLIO MI | 48420-9418 | |
| WILLIAM L FRASIER | | 8380 PINEVIEW LAKE DR | | | | LINDEN MI | 48451-8559 | |
| WILLIAM L FREER | | 560 WYNGATE DRIVE | | | | ROCHESTER MI | 48307-6012 | |
| WILLIAM L FULLER & | MARY L FULLER JT TEN | 5403 OLEKSYN DR | | | | FLINT MI | 48504-1041 | |
| WILLIAM L GARRETT | | 1001 NORTCON DR | | | | MILFORD MI | 48381-1330 | |
| WILLIAM L GASTA & | SARA C GASTA JT TEN | 16333 W WINDCREST DR | | | | SURPRISE AZ | 85374-4948 | |
| WILLIAM L GERMER & | CLAUDINE M GERMER | TR GERMER LIVING TRUST | UA 06/03/97 | N4554 LAKEVIEW RD | | HUSTISFORD WI | 53034-9715 | |
| WILLIAM L GITTINS JR | | 511 HANSEN ROAD | | | | KING OF PRUSSIA PA | 19406-1831 | |
| WILLIAM L GLEASON | | 3360 S DEXTER | | | | DENVER CO | 80222-7228 | |
| WILLIAM L GORDON | | 1396 ANTLER ALLY | | | | JAMESTOWN PA | 16134-6104 | |
| WILLIAM L GRAHAM | | 15575 SHELLEY ST | | | | SOUTHFIELD MI | 48075-3113 | |
| WILLIAM L GRAMACY & | CAROLE E GRAMACY JT TEN | 16 WESTLAKE POINTE DR | | | | PINEHURST NC | 28374-9201 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L GRANT | | 7430 LENNON RD | | | | SWARTZ CREEK MI | 48473-9758 | |
| WILLIAM L GREEN | | PO BOX 135906 | | | | CLERMONT FL | 34713-5906 | |
| WILLIAM L GRIDLEY II | | 15 BLACKPEPPER CT | | | | SPRINGBORO OH | 45066-1034 | |
| WILLIAM L GRIFFIN III | | 181 WEST CHURCH STREET | | | | PICKERINGTON OH | 43147 | |
| WILLIAM L GRIGSBY | | 1403 SHAREEF DRIVE | | | | MORRISTOWN TN | 37814-2218 | |
| WILLIAM L GWOREK | | 293 LAURIE LANE | | | | GRAND ISLAND NY | 14072-1917 | |
| WILLIAM L GWOREK & | SANDRA A GWOREK JT TEN | 293 LAURIE LANE | | | | GRAND ISLAND NY | 14072-1917 | |
| WILLIAM L HAACK | | 3097 W DODGE RD | | | | CLIO MI | 48420-1936 | |
| WILLIAM L HAMILTON III | | 4287 LAKE RD | | | | AUSTINTOWN OH | 44511 | |
| WILLIAM L HANOUSEK | CUST REBEKAH HANOUSEK UGMA NY | 58 JASPER ST | | | | VALLEY STREAM NY | 11580-1651 | |
| WILLIAM L HARDING | | 6003 DEVONCOURT PLACE | | | | JAMESTOWN NC | 27282-8612 | |
| WILLIAM L HARPER | | 1323 COOPER AVE | | | | LANSING MI | 48910-2638 | |
| WILLIAM L HARRIFORD | | 1154 CORA DR | | | | FLINT MI | 48532-2722 | |
| WILLIAM L HARRIS | | 3014 BEACHAM DR | | | | WATERFORD MI | 48329-4502 | |
| WILLIAM L HARTSFIELD | | 586 TOMMY LEE FULLER DR | | | | LOGANVILLE GA | 30052 | |
| WILLIAM L HAWKESWORTH 3RD | | 208 CENTRAL ST | | | | ROWLEY MA | 01969-1316 | |
| WILLIAM L HAWKINS | | 4329 E THOMPSON RD | | | | INDIANAPOLIS IN | 46237-1802 | |
| WILLIAM L HAYES | | 1872 N CLYBOURN AVE 501 | | | | CHICAGO IL | 60614-4915 | |
| WILLIAM L HAYNES | | 170 HAMTSTEAD MANOR | | | | FAYETTEVILLE GA | 30214-3463 | |
| WILLIAM L HAYWARD | | 700 CNTRL RD | | | | RYE BEACH NH | 03871 | |
| WILLIAM L HAZELIP | | 1328 MARIETTA COUNTRY CLUB DR | NW | | | KENNESAW GA | 30152-4728 | |
| WILLIAM L HECHT & | SANDRA M HECHT JT TEN | C/O W JACKSON | 1593 N RIVER RD APT D1 | | | SAINT CLAIR MI | 48079-3544 | |
| WILLIAM L HENDERSON & | LOIS J HENDERSON JT TEN | 9003 W DODGE RD | | | | MONTROSE MI | 48457-9132 | |
| WILLIAM L HENRY | | 985 COAL RUN RD | | | | CLARKSBURG PA | 15725-9801 | |
| WILLIAM L HILLMAN | | 7250 GIBBONS RD | | | | JEDDO MI | 48032-2713 | |
| WILLIAM L HOFFEE | | 8297 O'DOWLING DR | | | | ONSTED MI | 49265 | |
| WILLIAM L HOLDER | | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS IN | 46237-2501 | |
| WILLIAM L HOLLAND | | BOX 498 | | | | DAYTON OH | 45417 | |
| WILLIAM L HOLLAND JR | | 110 STEVN LN | | | | SHELBYVILLE TN | 37160-9264 | |
| WILLIAM L HOLMES | | 1046 W 12005-35 | | | | VAN BUREN IN | 46991 | |
| WILLIAM L HOOD | | 9232 CANAL WAY | | | | WEST CHESTER OH | 45069-2967 | |
| WILLIAM L HORNER | | 13853 STATE ROUTE 534 | | | | SALEM OH | 44460-9160 | |
| WILLIAM L HOWERTON | | 1245 SPEARS HILL RD | | | | COFFEE SPRINGS AL | 36318-4859 | |
| WILLIAM L HUESTIS | | 127 WARREN ST | | | | ANACONDA MT | 59711-1631 | |
| WILLIAM L HUGHES | | 11600 BONDURANT DR | | | | RICHMOND VA | 23236-3224 | |
| WILLIAM L HUGHES | | 9965 WASHBURN RD | | | | GOODRICH MI | 48438-9634 | |
| WILLIAM L HUMPHREY | | 11 SHADY VALLEY CT | | | | MANSFIELD TX | 76063-1848 | |
| WILLIAM L HUNTER | | 2606 FLETCHER ST | | | | ANDERSON IN | 46016-5337 | |
| WILLIAM L HUNTINGTON JR & | ELEANOR M HUNTINGTON JT TEN | 56 POLLYS LN | | | | UNCASVILLE CT | 06382-1426 | |
| WILLIAM L IMEL | | 4123 SCATTERFIELD RD | | | | ANDERSON IN | 46013-2626 | |
| WILLIAM L IRELAND | | 109 OAK KNOLL AVE | | | | SAN ANSELMO CA | 94960-1833 | |
| WILLIAM L IRONSIDE | | 19253 S BRENNAN RD | | | | OAKLEY MI | 48649-9781 | |
| WILLIAM L ISBELL | | 7137 MANDRAKE DR | | | | DAYTON OH | 45424-3734 | |
| WILLIAM L JACOBS | CUST JORDYN N JACOBS UTMA IL | 658 W ALGONQUIN RD | | | | DES PLAINS IL | 60016-5760 | |
| WILLIAM L JACOBS | | 3917 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS FL | 33541-4664 | |
| WILLIAM L JAMES & | BARBARA J JAMES | TR UA 12/29/90 WILLIAM L JAMES & | BARBARA J JAMES TRUST | 1131 VESPER | | ANN ARBOR MI | 48103-3018 | |
| WILLIAM L JAMES & | DOLORES M JAMES | TR UA 5/29/92 | THE WILLIAM & DOLORES JAMES | FAMILY TRUST | 4042 MORRELL-UT | SAN DIEGO CA | 92109-6239 | |
| WILLIAM L JAMIESON | | 59 STORM ST | | | | TARRYTOWN NY | 10591-3309 | |
| WILLIAM L JANE | | 2844 W BRITTON RD 8 | | | | PERRY MI | 48872-9609 | |
| WILLIAM L JEFFCOAT | | 844 DECATUR ST | | | | WEST COLUMBIA SC | 29169-3513 | |
| WILLIAM L JOHANNES | | 2850 BAHNS DR | | | | BEAVERCREEK OH | 45434-6608 | |
| WILLIAM L JOHNSON | C/O PHILIP AND SUSAN DOWDS | 48 BANKS ST | | | | CAMBRIDGE MA | 02138 | |
| WILLIAM L JOHNSON | | 1637 PREEMPTION ST | | | | GENEVA NY | 14456-9404 | |
| WILLIAM L JOHNSON | | 3415 MUNN ST | | | | SNOVER MI | 48472-9356 | |
| WILLIAM L JOHNSON | | 4000 HAROLD ST APT 233 | | | | SAGINAW MI | 48601-4186 | |
| WILLIAM L JOHNSON & | ANN E JOHNSON JT TEN | 13660 S SHARON | | | | CHESANING MI | 48616-9406 | |
| WILLIAM L JOINER JR | | 29050 YORK ST | | | | INKSTER MI | 48141-2821 | |
| WILLIAM L JONES | | 130 PINE NEEDLE DR | | | | FAYETTEVILLE GA | 30215-4823 | |
| WILLIAM L JONES JR & | JOYE B JONES JT TEN | 418 ANSLEY CT | | | | INDIANAPOLIS IN | 46234-2602 | |
| WILLIAM L KELTY | | 51 SOUTH ST | | | | LEROY NY | 14482-1223 | |
| WILLIAM L KOLB | | 125 KEITHWAY LANE | | | | KNOXVILLE TN | 37918-4848 | |
| WILLIAM L KOMMENICH | | 8038 LEAMINGTON | | | | OAK LAWN IL | 60459-2141 | |
| WILLIAM L KREMPEL | | 368 RUDD ROAD | | | | CEDARVILLE MI | 49719 | |
| WILLIAM L KRUSE & | JOAN ELLEN KRUSE TEN COM | 21ST & N HARDING | | | | CAMERON TX | 76520 | |
| WILLIAM L KURMES | CUST | KATHERINE R KURMES UGMA TX | 205 WILLOWOOD DR | | | BURLESON TX | 76028-7921 | |
| WILLIAM L KURZ | CUST PAMELA R | KURZ UGMA OH | 32253 HICKORY LANE | | | AVON LAKE OH | 44012-2195 | |
| WILLIAM L LANDECK | | BOX 525 | | | | THORNBURG VA | 22565-0525 | |
| WILLIAM L LANGLEY | | 4745 CURTIS RD | | | | ATTICA MI | 48412-9334 | |
| WILLIAM L LATHAM | | BOX 1326 | | | | CONWAY SC | 29528-1326 | |
| WILLIAM L LAWRENCE JR | | 11546 N UNION RD | | | | BROOKLYN MI | 53521-9322 | |
| WILLIAM L LEATHERMAN | | 4 CHARLES RIVER SQUARE | | | | BOSTON MA | 02114-3266 | |
| WILLIAM L LEHMAN | | 4735 SIMON ROAD | | | | BOARDMAN OH | 44512-1735 | |
| WILLIAM L LEPOWSKY | | 544 SANTA CLARA AVENUE | | | | BERKELEY CA | 94707-1625 | |
| WILLIAM L LESTER | | 1101 10TH ST | | | | ALAMOGORDO NM | 88310-6427 | |
| WILLIAM L LEVY JR | | 1705 FARRAGUT AVE | | | | BRISTOL PA | 19007-5603 | |
| WILLIAM L LEWIS | | 307 CHUNILOTI CIRCLE | | | | LOUDON TN | 37774 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L LIGHTSEY | | 14537 DRIFTWOOD DR | | | | NORTHPORT AL | 35475-3012 | |
| WILLIAM L LOFT | | 1655 CHESTER DR | | | | CALEDON VILLAGE ON  L7K | 0W3 | CANADA |
| WILLIAM L LOGAN | | PO BOX 30302 | | | | GREENVILLE NC | 27833-0302 | |
| WILLIAM L LONDON & | IDA L LONDON JT TEN | 13000 CANTERBURY | | | | STERLING HEIGHTS MI | 48312-3215 | |
| WILLIAM L LONG | | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE MI | 48837-8995 | |
| WILLIAM L LONG SR & | WILLIAM L LONG JR JT TEN | 217 WINIFRED AVE | | | | LANSING MI | 48917-3467 | |
| WILLIAM L LOSH | | 198 AULT AVENUE | | | | WADSWORTH OH | 44281-1101 | |
| WILLIAM L LUCAS JR | | 32 FALCONER STREET | | | | FREWSBURG NY | 14738-9507 | |
| WILLIAM L LUCHINI & | ROSE M LUCHINI JT TEN | 382 N MAIN ST | | | | SOUTH HADLEY MA | 01075-1745 | |
| WILLIAM L MADDUX | | 1306 WILSON BLVD | | | | ANDERSON IN | 46012-4548 | |
| WILLIAM L MAIDEN & | SARAH M MAIDEN JT TEN | BOX 25 | | | | GREENFIELD TN | 38230-0025 | |
| WILLIAM L MARIMPIETRI | | 1096 HAVERSTON RD | | | | CLEVALAND OH | 44124-1439 | |
| WILLIAM L MARKHAM JR | | 4105 MADISON AVE | | | | ANDERSON IN | 46013-1434 | |
| WILLIAM L MASSEY | | 1720 WEST 8TH ST | | | | WILMINGTON DE | 19805-3163 | |
| WILLIAM L MASTEN & | BARBARA J MASTEN JT TEN | 4311 TODD DRIVE | | | | SYLVANIA OH | 43560-3298 | |
| WILLIAM L MATCHETTE JR | | PO BOX 1652 | | | | DRIPPING SPRINGS TX | 78620-1652 | |
| WILLIAM L MAYNE & | MARIAN E MAYNE JT TEN | 10299 COOLIDGE ROAD | | | | GOODRICH MI | 48438-9025 | |
| WILLIAM L MAYO & | RUTH K MAYO JT TEN | 381 BALLS HILL RD | | | | HEATHSVILLE VA | 22473 | |
| WILLIAM L MC WHORTER | | PO BOX 340 | | | | SPRINGTOWN PA | 18081-0340 | |
| WILLIAM L MCCULLERS | | 2740 HWY 81 S W | | | | LOGANVILLE GA | 30052-4318 | |
| WILLIAM L MCDOWELL | | 1105 WEST 23RD ST | | | | MUNCIE IN | 47302-3908 | |
| WILLIAM L MCGIGOR | | 2961 PRYNNE ST 2 | | | | KEEGO HARBOR MI | 48320-1278 | |
| WILLIAM L MCHARGUE | | 3472 CUESTA DR | | | | SAN JOSE CA | 95148-1706 | |
| WILLIAM L MCMINN & | DOROTHY K MCMINN JT TEN | 1728S RIVERVIEW RD | | | | PERU IN | 46970-7263 | |
| WILLIAM L MEADE & | JOAN M MEADE JT TEN | 243 HILLIARD BLVD | | | | MANAHAWKIN NJ | 08050 | |
| WILLIAM L MEASE JR & | | 542 LAURELWOOD DR SE | | | | WARREN OH | 44484-2417 | |
| WILLIAM L MEASE JR & | LESLIE ANN MEASE JT TEN | 542 LAURELWOOD DR SE | | | | WARREN OH | 44484-2417 | |
| WILLIAM L MEYER | | 2971 ROUNDTREE BL A2 | | | | YPSILANTI MI | 48197-4839 | |
| WILLIAM L MILLER & | JOYCE C MILLER JT TEN | 4601 MARBLE COURT | | | | NEWBURGH IN | 47630 | |
| WILLIAM L MILLER & | MARGARET L MILLER JT TEN | 6366 STATE HW 46 | | | | NORTHOME MN | 56661 | |
| WILLIAM L MITCHELL | | 406 HANOVER ST | | | | HUBBARDSTON MI | 48845-9310 | |
| WILLIAM L MOCZYGEMBA | | 416 RAVEN COURT | | | | BURLESON TX | 76028-1523 | |
| WILLIAM L MOINETTE JR & | CECELIA A MOINETTE TR | UA 07/29/1999 | WILLIAM L MOINETTE JR & CECI | MOINETTE REVOCABLE LIV | 10400 NEWCOMER | RITTMAN OH | 44270-9604 | |
| WILLIAM L MOLEN | | 4314 78TH ST W | | | | BRADENTON FL | 34209-6498 | |
| WILLIAM L MONTAGUE JR & | JOYCE C MONTAGUE JT TEN | 4480 GROVE RD | | | | TRAPPE MD | 21673-1827 | |
| WILLIAM L MORRIS & | SHERYL D MORRIS JT TEN | 151 MEADOWCREST DR | | | | SOMERSET KY | 42503 | |
| WILLIAM L MOTLEY | | 1214 NEWELL ROAD | | | | RICHMOND VA | 23225-2602 | |
| WILLIAM L MULLINS | | 5100 MTN CREST DR | | | | KNOXVILLE TN | 37918-4519 | |
| WILLIAM L MURPHY & | MARYANN E MURPHY TEN ENT | 9713 BRIARCLIFFE LN | | | | ELLICOTT CITY MD | 21042-6345 | |
| WILLIAM L MURRELL | | 13009 BURLINGAME AVE | | | | OKLAHOMA CITY OK | 73120 | |
| WILLIAM L NESBIT | | 117 PENNWOODS DR | | | | IRWIN PA | 15642-9434 | |
| WILLIAM L NEWELL & | JOYCE M J NEWELL JT TEN | BOX 15257 | | | | CHEVY CHASE MD | 20825-5257 | |
| WILLIAM L NEWMYER | | 8 HILL FARM CI | | | | SAINT PAUL MN | 55127-2002 | |
| WILLIAM L NICHOLSON | | 3508 SEQUOIA ROAD | | | | GAINESVILLE GA | 30506-3554 | |
| WILLIAM L NUFER | | 207A 82ND STREET | | | | VIRGINIA BEACH VA | 23451-1803 | |
| WILLIAM L OGAN JR | | 408 DANARRA METROPOLITAN ST | | | | MAKATI METRO MANILA | | PHILIPPINE |
| WILLIAM L OLDS JR | | 3569 WASHINGTON ST | | | | SAN FRANCISCO CA | 94118-1848 | |
| WILLIAM L ORIENTE & | CAROLYN ORIENTE JT TEN | 224 WILDWOOD AVE | | | | WORCESTER MA | 01603-1616 | |
| WILLIAM L OWENS & | MARJORIE R OWENS TR | UA 06/29/1993 | WILLIAM L OWENS REVOCABLE | 43 SQUIRE RD | | WINCHESTER MA | 01890-3235 | |
| WILLIAM L PARKER | | 2190 HASLETT RD | | | | WILLIAMSTON MI | 48895-9624 | |
| WILLIAM L PAYNE JR | | 339 NEVADA AVENUE | | | | VENTURA CA | 93004-1026 | |
| WILLIAM L PERKINS | | 425 BROOKS | | | | PONTIAC MI | 48340-1302 | |
| WILLIAM L PERKINS JR & | BARBARA PERKINS JT TEN | 14911 E FALCONS LEA DR | | | | DAVIE FL | 33331-2921 | |
| WILLIAM L PETERS | CUST JAKE A | PETERS UTMA OR | 26706 S MERIDIAN RD | | | AURORA OR | 97002-9301 | |
| WILLIAM L PETERS | CUST LUKE W | PETERS UTMA OR | 26706 S MERIDIAN RD | | | AURORA OR | 97002-9301 | |
| WILLIAM L PETTIGREW | | 1972 AUSTINTOWN RD | | | | WARREN OH | 44481 | |
| WILLIAM L POE JR | | 807 ROLLINGWOOD RD | | | | AIKEN SC | 29801-3374 | |
| WILLIAM L PORTER | | 400 WASHINGTON-SCHOOLHS RD | | | | RISING SUN MD | 21911-2622 | |
| WILLIAM L POWERS | | 3049 WOODY LN | | | | CLARKSVILLE TN | 37043-5488 | |
| WILLIAM L PRICE JR | | 20068 STAHELIN | | | | DETROIT MI | 48219-1534 | |
| WILLIAM L PUGH | | 2071 WOODBINE RD | | | | WOODBINE MD | 21797-8214 | |
| WILLIAM L RAMEY & | BETTY RAMEY JT TEN | BOX 63 | | | | CARMI IL | 62821-0063 | |
| WILLIAM L RANDOLPH | | 14200 DRESSLER RD | | | | GARFIELD HTS OH | 44125-5020 | |
| WILLIAM L RANKIN | | 23833 MERRILL | | | | SOUTHFIELD MI | 48075-3496 | |
| WILLIAM L REED & | JANICE R REED | TR WILLIAM L REED & | JANICE R REED REVOCABLE | LIVING TRUST UA 09/14/93 | 11689 WEST SHO | PINCKNEY MI | 48169-9090 | |
| WILLIAM L REYNOLDS | | 2222 MADISON AVE | | | | NORWOOD OH | 45212-3225 | |
| WILLIAM L RISHER JR | | 2401 SUN LAKE DR | | | | SAINT CHARLES MO | 63301-3043 | |
| WILLIAM L RITENOUR | | 8735 HENDERSON RD | | | | DIAMOND OH | 44412-9776 | |
| WILLIAM L ROBERSON | | 1038 S BELL | | | | KOKOMO IN | 46902-1613 | |
| WILLIAM L ROBERTS | | 6237 AUTUMNVIEW ST | | | | NEWFANE NY | 14108-9787 | |
| WILLIAM L ROBERTS | | 3232 KENSINGTON | | | | KANSAS CITY MO | 64128-2115 | |
| WILLIAM L ROBINSON | | 10616 RUNYAN LAKE ROAD | | | | FENTON MI | 48430-2460 | |
| WILLIAM L ROELLICH | | 12310 SE 47TH ST | | | | BELLEVUE WA | 98006-2807 | |
| WILLIAM L ROGERS | | 2203 W LAKE RD | | | | CLIO MI | 48420-8838 | |
| WILLIAM L ROSENTHAL | | 8041 BEERS RD | | | | SWARTZ CREEK MI | 48473-9101 | |
| WILLIAM L ROSS | | 6761 WALMORE RD | | | | NIAGARA FALLS NY | 14304-2913 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L ROST | | 651 KNOLLWOOD RD | | | | WHITE PLAINS NY | 10603-1918 | |
| WILLIAM L ROYALL & | GLORIA S ROYALL JT TEN | 4324 BROOKSIDE DRIVE | | | | ALEXANDRIA VA | 22312-1401 | |
| WILLIAM L RUDD | | 20 SKOKIAAN DR | | | | FRANKLIN OH | 45005-1761 | |
| WILLIAM L RUSSELL III & | PATRICIA T RUSSELL JT TEN | 5 HOFER CT | | | | METUCHEN NJ | 08840-1017 | |
| WILLIAM L SACHSE | | 150 COOK HILL RD APT 3211 | | | | CHESHIRE CT | 06410 | |
| WILLIAM L SANDERS SR | | 803 PALOMINO CT | | | | SIMPSONVILLE SC | 29681 | |
| WILLIAM L SAUNBY & | PATRICIA D SAUNBY JT TEN | 1130 SW STEPHENSON COURT | | | | PORTLAND OR | 97219-7651 | |
| WILLIAM L SAYRE JR | | 315 DEER TRACK COURT | VILLAGES AT PENN RIDGE | | | WEST GROVE PA | 19390-2109 | |
| WILLIAM L SCHAAS & | BEVERLY A SCHAAS JT TEN | 808 MILLER RD | | | | NEW CASTLE PA | 16101-1547 | |
| WILLIAM L SCHEIBER & | PENELOPE A SCHEIBER | TR UA 6/27/02 | THE WILLIAM L SCHEIBER & PEN | SCHEIBER | 15851 GRISWOLD | MANITOU BEACH MI | 49253 | |
| WILLIAM L SCHORRE | | 2813 LANGLEY AVE F-112 | | | | PENSACOLA FL | 32504-9309 | |
| WILLIAM L SCHRADER & | ALICE SCHRADER JT TEN | 11 CAPTAIN LN | | | | SALEM SC | 29676-4228 | |
| WILLIAM L SCHURK | | 313 KNOLLWOOD DRIVE | | | | BOWLING GREEN OH | 43402-2721 | |
| WILLIAM L SCONIERS JR | | 2120 VALE COURT | | | | WINTERVILLE NC | 28590 | |
| WILLIAM L SCONKA | | 1029 PLAZAK STREET | | | | LEECHBURG PA | 15656 | |
| WILLIAM L SCOTT | CUST DEJA M SCOTT | UTMA OH | 1509 AVEN DR | | | COLUMBUS OH | 43227 | |
| WILLIAM L SCOTT | | 21705 MAPLE | | | | ST CLAIR SHO MI | 48081-3737 | |
| WILLIAM L SELBY | | BOX 1222 | | | | DILLSBORO NC | 28725-1222 | |
| WILLIAM L SERVENY | | 986 JASMINE | | | | GAYLORD MI | 49735-9429 | |
| WILLIAM L SHUTT | | 2315 SHATTUCK RD | | | | SAGINAW MI | 48603-3336 | |
| WILLIAM L SIMONS | | 7785 RIDGE RD | | | | CASPOET NY | 14067 | |
| WILLIAM L SLOBODNIK | | 732 HUNTERS LANE | | | | MT LAUREL NJ | 08054 | |
| WILLIAM L SMITH | | 2645 TALLEY LN | | | | BUFORD GA | 30519-5469 | |
| WILLIAM L SMITH | | 1098 WOODVIEW RD | | | | CLEVELAND HTS OH | 44121-1459 | |
| WILLIAM L SMITH JR | | 705 WINDING CREEK TRAIL | | | | DACULA GA | 30019-2001 | |
| WILLIAM L SPARR | | 4710 WHITE TAIL LN | | | | NEW PORT RICHEY FL | 34653-6548 | |
| WILLIAM L SPRINGER | | 111 N 9TH ST | | | | MARSHALLTOWN IA | 50158 | |
| WILLIAM L SPRUCEBANK | | 200 MAIN AVE SW | | | | GLEN BURNIE MD | 21061-3867 | |
| WILLIAM L STEIN SR | | 464 MEADOWBROOK AVE SE | | | | WARREN OH | 44483-6331 | |
| WILLIAM L STEINER | | 5446 E 5TH ST | | | | AU GRES MI | 48703-9577 | |
| WILLIAM L STELLWAG | | 1123 CALLE MILAGRO | | | | ESPANOLA NM | 87532-2837 | |
| WILLIAM L STENGER | TR WILLIAM L STENGER TRUST UA | | 9/21/1990 | 7625 E CAMELBACK RD APT 432A | | SCOTTSDALE AZ | 85251 | |
| WILLIAM L STOERMER | TR WILLIAM L STOERMER SURVIVOR | TRUST | UA 07/22/91 | 5996 AMONDO CIR | | SIMI VALLEY CA | 93063-3601 | |
| WILLIAM L STOTHOFF 3RD | | 3 NORTHRIDGE ROAD | | | | FLEMINGTON NJ | 08822-5546 | |
| WILLIAM L STROHSCHEIN | | 1549 MADSEN DR | | | | ORTONVILLE MI | 48462 | |
| WILLIAM L STRYKER | | 110 MARKHAM PL | | | | LITTLE SILVER NJ | 07739-1409 | |
| WILLIAM L SUDDERTH | | PO BOX 449 | | | | ANDREWS NC | 28901-0449 | |
| WILLIAM L SUTTON | | 1359 NATALIE LN | | | | AURORA IL | 60504-6857 | |
| WILLIAM L TAYLOR | | 4637 SUMAC CT | | | | DAYTON OH | 45427-2835 | |
| WILLIAM L TAYLOR | | 20149 STRATHMOOR | | | | DETROIT MI | 48235-1650 | |
| WILLIAM L TAYLOR | | 7450 W WALKER RD | | | | ST JOHNS MI | 48879-9517 | |
| WILLIAM L THOMPSON | CUST WILLIAM LEE THOMPSON UNDE | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 10036 S 89TH E AVE | | TULSA OK | 74133-5800 | |
| WILLIAM L THOMPSON & | LAURA B THOMPSON JT TEN | 1510 POPPS FERRY RD | | | | BILOXI MS | 39532-2203 | |
| WILLIAM L THURSTON | | 13080 DEMPSEY | | | | ST CHARLES MI | 48655-9703 | |
| WILLIAM L TITHOF | | 4416 FAIRWOOD | | | | BURTON MI | 48529-1914 | |
| WILLIAM L TITHOF & | BARBARA A TITHOF JT TEN | 4416 FAIRWOOD DRIVE | | | | BURTON MI | 48529-1914 | |
| WILLIAM L TOTH | | 9897 SW 88TH COURT RD #G | | | | OCALA FL | 34481 | |
| WILLIAM L TRAXLER | | 4833 BAXMAN RD | | | | BAY CITY M | 48706-2656 | |
| WILLIAM L TRIGGS | | BOX 36 | | | | INWOOD WV | 25428-0036 | |
| WILLIAM L TRIPP & | DONNA L TRIPP & | BRIAN L TRIPP JT TEN | 5736 VANETTAN CRK DR | | | OSCODA MI | 48750-9465 | |
| WILLIAM L TRIPP & | DONNA L TRIPP & | RODNEY L TRIPP JT TEN | 5736 VAN ETTAN CRK DR | | | OSCODA MI | 48750-9465 | |
| WILLIAM L UPCHURCH | | 2265 BAGLEY RD | | | | CUMMING GA | 30041-7212 | |
| WILLIAM L UPTON | | 1054 ALTO ST S E | | | | GRAND RAPIDS MI | 49507-1402 | |
| WILLIAM L VAN SICKLE | | 3654 WOODLAND DRIVE | | | | METAMORA MI | 48455 | |
| WILLIAM L VAN VLACK | | 9450 W 399TH ST | | | | LACYGNE KS | 66040-4066 | |
| WILLIAM L VAN WYCK & | ELIZABETH PAGE VAN WYCK | TR VAN WYCK LIVING TRUST | UA 03/28/00 | 33 CASINO DR BOX 3 | | FARMINGDALE NJ | 07727-3701 | |
| WILLIAM L VAUGHAN | | 565 W DANA LANE | | | | HOUSTON TX | 77024-6700 | |
| WILLIAM L VENCELLER | | 909 LOWER FERRY RD | | | | TRENTON NJ | 08628-3216 | |
| WILLIAM L WALDOCK | | 117 E WASHINGTON ROW | | | | SANDUSKY OH | 44870-2629 | |
| WILLIAM L WALKER & | EARLE L WALKER JT TEN | 4 ASHBROKE AVE | | | | WOODSTOWN NJ | 08098-1058 | |
| WILLIAM L WASHINGTON | | 10701 PEARMAIN ST | | | | OAKLAND CA | 94603-3715 | |
| WILLIAM L WATSON | | 4327 SHADY LANE | | | | INDIANAPOLIS IN | 46226-3343 | |
| WILLIAM L WEBER JR | | 19855 SUNNY SLOPE DR | | | | BEVERLY HILLS MI | 48025-2914 | |
| WILLIAM L WELLER | | 7373 ANESLEY LANE | | | | HILLSDALE MI | 49242 | |
| WILLIAM L WHARTON III | CUST WILLIAM MITCHELL WHARTON | UTMA AL | 2700 YORKTOWN DRIVE | | | TUSCALOOSA AL | 35406 | |
| WILLIAM L WHITE | | 24441 DETROIT RD | STE 300 | | | WESTLAKE OH | 44145-1543 | |
| WILLIAM L WHITEHEAD | | 26 NICHOLS DR | | | | BRISTOL CT | 06010-5539 | |
| WILLIAM L WILLIAMS | | 4050 COLLIER ST | | | | INDIANAPOLIS IN | 46221-2600 | |
| WILLIAM L WILLIAMS | | 11798 MC CAUGHNA ROAD | | | | GAINES MI | 48436-8807 | |
| WILLIAM L WILLIAMS JR & | EDITH WILLIAMS JT TEN | DRAWER 540 | | | | OMAR WV | 25638-0540 | |
| WILLIAM L WILSON | | 5233 HARP DR | | | | LINDEN MI | 48451-9060 | |
| WILLIAM L WILSON & | ILENA M WILSON TEN COM | 4212 WESTWIND DR | | | | ARLINGTON TX | 76017-3323 | |
| WILLIAM L WOOD | | 2 NIAGARA FALLS CIRCLE | | | | ORMOND BEACH FL | 32174 | |
| WILLIAM L WOOD | | 117 BLUEBERRY LANE | | | | W LAFAYETTE IN | 47906 | |
| WILLIAM L WOOD | | 13610 PURITAS | | | | CLEVELAND OH | 44135-2936 | |
| WILLIAM L WRIGHT & | JOAN E WRIGHT JT TEN | BOX 296 | 4747 US23 | | | GREENBUSH MI | 48738-0296 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM LAGERMANN & | CHRISTOPHER LAGERMANN | TR WILLIAM & | CHRISTOPHER LAGERMANN | REVOCABLE LIV TRUST UA | 1948 TRANQUIL C | COMMERCE TWP MI | 48390-1861 | |
| WILLIAM LAING | | 116BEAUMONT PLACE | | | | NEWARK NJ | 07104-1702 | |
| WILLIAM LANDES LUYBEN | | 8 CEPP ROAD | | | | PERKIOMENVILLE PA | 18074-9758 | |
| WILLIAM LANE TOZIER | | 109 ARTILLERY POST RD | | | | SAN ANTONIO TX | 78234-2631 | |
| WILLIAM LARRY MC CREARY | | 528 SCOTTS WAY | | | | AUGUSTA GA | 30909-3251 | |
| WILLIAM LARRY WEIER | | 58475 WILLIAM ST | | | | NEW HAVEN MI | 48048-2772 | |
| WILLIAM LASIER HUBBARD | | 11 SPRADLEY LANE | | | | MIDDLETOWN NJ | 07748-1724 | |
| WILLIAM LASPAS | | FORREST HAVEN LOT 52 | | | | WRIGHT CITY MO | 63390 | |
| WILLIAM LASTOVICH & | JEAN LASTOVICH JT TEN | 3136 S HARVEY AVE | | | | BERWYN IL | 60402-3508 | |
| WILLIAM LAUINGER | | 9135 SHINANGUAG DR | | | | GOODRICH MI | 48438-9404 | |
| WILLIAM LAUTERBERG JR | | 2033 SILVER CREEK RD | | | | WHITEHALL MI | 49461-9124 | |
| WILLIAM LAWRENCE EDGARTON | JR | BOX 2263 | | | | CARBONDALE IL | 62902-2263 | |
| WILLIAM LE ROY CHOWNING | | 7390 ESTERO BLVD 701 | FT MYERS BEACH | | | FT MYERS BCH FL | 33931 | |
| WILLIAM LEDBETTER & | SUSAN LEDBETTER JT TEN | 5354 PLYMOUTH AVE | | | | GRAND BLANC MI | 48439-5118 | |
| WILLIAM LEE & | BEVERLY LEE JT TEN | 5915 13TH ST | | | | SACRAMENTO CA | 95822-2903 | |
| WILLIAM LEE FLEISHER | | 616 FLEISHER RD | | | | GALESBURG IL | 61401-8410 | |
| WILLIAM LEE HEISER | | 7709 BRISTOL BAY LN | | | | LAKE WORTH FL | 33467-7776 | |
| WILLIAM LEE HENSHAW JR & | REGINA A HENSHAW | TR | | WILLIAM LEE HENSHAW JR FAM | TRUST UA 01/15/95 | RTE 4 BOX 59-10 | BRISTON OK | 74010-9804 | |
| WILLIAM LEE JOEL II | | 8905 SIERRA RD | | | | RICHMOND VA | 23229-7828 | |
| WILLIAM LEE SAVIDGE & | JEFFREY OWEN PUTTERMAN | TR | | ANN M SAVIDGE LIFE INSURANC | TRUST UA 09/17/82 | 1273 NORTHEND | DELTAVILLE VA | 23043-9608 | |
| WILLIAM LEE SHILLINGTON | CUST RICHARD LEE SHILLING UTMA F | 21121 NE 21ST CT | | | | NORTH MIAMI BEACH FL | 33179-1620 | |
| WILLIAM LEE SMITH | | 2189 VALLECITO DRIVE | | | | SAN PEDRO CA | 90732-4127 | |
| WILLIAM LEE SWINEA | | 2324 MINNIE | | | | LINCOLN PARK MI | 48146-2587 | |
| WILLIAM LEE WEATHERFORD | | 1164 FERGUSON AVE | | | | ST LOUIS MO | 63130-2407 | |
| WILLIAM LEHMAN | | 53 BLAKE ST | | | | NEEDHAM MA | 02492-2204 | |
| WILLIAM LENTZ | | PO BOX 197 | | | | MANCHESTER TN | 37349-0197 | |
| WILLIAM LEO CAVANAUGH | | 3324 SHELBY | | | | INDIANAPOLIS IN | 46227-3258 | |
| WILLIAM LEON HEMPHILL | | 17511 NW 3RD LN | | | | OKEECHOBEE FL | 34974-8558 | |
| WILLIAM LEONARD HERNE | | R R 1 BOX 99 | | | | BOMBAY NY | 12914-9801 | |
| WILLIAM LEONARD WINTERMOTE | | 8099 E BRISTOL RD | | | | DAVISON MI | 48423-8794 | |
| WILLIAM LEOY LANKFORD | | 7583 W CENTRAL AVE | | | | SHIRLEY IN | 47384-9625 | |
| WILLIAM LERNER & | REBECCA LERNER JT TEN | 4948 W JEROME ST | | | | SKOKIE IL | 60077-3316 | |
| WILLIAM LEROY PHERSON | | 3255 S 500 E | | | | MIDDLETOWN IN | 47356 | |
| WILLIAM LESNICKI | | BOX 2456 | | | | STREETSBORO OH | 44241-0456 | |
| WILLIAM LEVIN | | 118 W 47TH ST | | | | KANSAS CITY MO | 64112-1601 | |
| WILLIAM LEWIS | | 22 THATCHER | | | | BUFFALO NY | 14215-2234 | |
| WILLIAM LEWIS | | 10101 FLORA AVE | | | | CLEVELAND OH | 44108-2111 | |
| WILLIAM LEWIS CURRIER JR & | WILLIAM LEWIS CURRIER SR JT TEN | 503 LINVILLE RD | | | | MEDIA PA | 19063-5431 | |
| WILLIAM LEWIS JOHNSTON | | 2219 THOMAS | | | | BERKLEY MI | 48072-3239 | |
| WILLIAM LEWIS LONG | | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE MI | 48837-8995 | |
| WILLIAM LEWIS SCHRADER | | 6104 OLD POST RD | | | | KALAMAZOO MI | 49009-8036 | |
| WILLIAM LEWIS TRYON | | BOX 848 | | | | EAST JORDAN MI | 49727-0848 | |
| WILLIAM LICHT | | 316 DEER CREEK TRAIL | | | | CORTLAND OH | 44410-2602 | |
| WILLIAM LIDDELL | | 6701 W IRVING PARK RD | | | | CHICAGO IL | 60634-2303 | |
| WILLIAM LIEBMAN | | 133 LAWLER RD | | | | WEST HARTFORD CT | 06117-2622 | |
| WILLIAM LIECHTY & | MARY LIECHTY JT TEN | 577 W NORTHFIELD | | | | PONTIAC MI | 48340-1328 | |
| WILLIAM LINO GARCIA & | WILLIAM M GARCIA & | LINO M GARCIA JT TEN | PO BOX 388253 | | | CHICAGO IL | 60638-8253 | |
| WILLIAM LIPMAN | | BOX 3088 | | | | IMMOKALEE FL | 34143-3088 | |
| WILLIAM LITTELL COUND | | 301 STONELEIGH LN | | | | OSWEGO IL | 60543-8962 | |
| WILLIAM LIVERSEIDGE | | 3039 SYCAMORE VIEW RD | | | | MEMPHIS TN | 38134-3447 | |
| WILLIAM LLOYD SEATZ | | 9729 TUNBRIDGE LN | | | | KNOXVILLE TN | 37922-3452 | |
| WILLIAM LLOYD STANLEY II | | 7316 WOLFTEVER TRAIL | | | | COLTEWAH TN | 37363 | |
| WILLIAM LLOYD WAGGENER & | LEE ELLEN WAGGENER TR | UA 05/03/1989 | | WILLIAM LLOYD WAGGENER & L | WAGGENER TRUST | 1631 OXFORD | CLAREMONT CA | 91711-3464 | |
| WILLIAM LOCH | | 1047 JULIE DRIVE | | | | DAVISON MI | 48423-2830 | |
| WILLIAM LONG | | 1297 LAUREL GREENE PL | | | | GALLOWAY OH | 43119-9042 | |
| WILLIAM LONZO HORN | | 307 N FORCE RD | | | | ATTICA MI | 48412-9741 | |
| WILLIAM LOOK FREDERICK LOOK | BERNARD LOOK & HOWARD LOOK TR | FOR WM LOOK & SONS INC EMPLOYEE | PROF SHAR PLAN U/A DTD 10/2 | 200 NEWMAN ST E | | TAWAS MI | 48730-1212 | |
| WILLIAM LORD & | SARAH K LORD JT TEN | 4212 N GRAND BLVD | | | | PEORIA IL | 61614-7848 | |
| WILLIAM LORENZEN | | 197 DILLION ROAD | | | | FERNDALE CA | 95536-9505 | |
| WILLIAM LOUIS GUADAGNOLO & | EDNA EILEEN GUADAGNOLO JT TEN | 17465 E FRONT | | | | LINDEN CA | 95236-9511 | |
| WILLIAM LOUIS WALTEMATH | | 13111 DOGWOOD GLEN | | | | CYPRESS TX | 77429-5106 | |
| WILLIAM LUKE LEONARD | | 31 E OBSERVATORY HILL | | | | CINCINNATI OH | 45208-2541 | |
| WILLIAM LUKSENBURG & | HELEN LUKSENBURG | TR WILLIAM LUKSENBURG TRUST | UA 12/19/96 | 807 LAMBERTON DR | | SILVER SPRING MD | 20902-3038 | |
| WILLIAM LUKSENBURG & | HELEN LUKSENBURG | TR WILLIAM LUKSENBURG TRUST | UA 12/19/96 | 807 LAMBERTON DR | | SILVER SPRINGS MD | 20902-3038 | |
| WILLIAM LUM & HELEN Y LUM | TR WILLIAM LUM & HELEN Y LUM TR | UA 02/17/95 | 2123 ROBINSON RD APT 230 | | | JACKSON MI | 49203 | |
| WILLIAM LUNCEFORD | | 503 S GRASSY RIDGE RD | | | | OAK GROVE MO | 64075-7107 | |
| WILLIAM LUTHER MAISEL | | 2223 GILL RD | | | | DICKENSON TX | 77539-3423 | |
| WILLIAM LYLES | | 14603 GLEENVIEW | | | | DETROIT MI | 48223-2357 | |
| WILLIAM LYNN CARUTHERS & | EILEEN CARUTHERS JT TEN | 202 BRADFORD PLACE | | | | CLINTON TN | 37716 | |
| WILLIAM LYSTER | | 3571 FRUIT AVE | | | | MEDINA NY | 14103-9566 | |
| WILLIAM LYTLE PORTER | | BOX 162 | | | | KENNARD IN | 47351-0162 | |
| WILLIAM M BAILY | CUST STEVEN M BAILY UGMA PA | 3202 IVY WAY | | | | HARWOOD MD | 20776-2104 | |
| WILLIAM M BALDWIN | | 2228 DOVE HOLLOW | | | | SHREVEPORT LA | 71118-5211 | |
| WILLIAM M BALL | | 4038 HAZEL ST | | | | BURTON MI | 48519-1756 | |
| WILLIAM M BARBAR | | 261 COLUMBUS AVE 2A | | | | NORTH BABYLON NY | 11704-5538 | |
| WILLIAM M BARBER | | 21 CHERRYWOOD RIDGE | | | | HOLLAND NY | 14080 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM M BASQUETTE | | 8292 CR 272 | | | | TERRELL TX | 75160-7526 | |
| WILLIAM M BEARER | | 9560 TRACY TRL | | | | PARMA OH | 44130-5258 | |
| WILLIAM M BECQUET | | 3690 WEST PARK RD | | | | CLEVELAND OH | 44111-5719 | |
| WILLIAM M BENNETT | | 5955 BEECH DALY | | | | TAYLORR MI | 48180-1179 | |
| WILLIAM M BETTS III 8 | MARY JANE BETTS | TR | WILLIAM M AND MARY JANE BE | TRUST UA 1/28/97 | 27 SOTELO AVEN | PIEDMONT CA | 94611-3534 | |
| WILLIAM M BETZING | | 108 PINE CONE DR | | | | GEORGETOWN FL | 32139 | |
| WILLIAM M BILODEAU & | MARY A BILODEAU TEN COM | 187 LUCERNE DR | | | | FORESTVILLE MI | 54213-9797 | |
| WILLIAM M BOADEN | | 2238 N 1110 EAST RD | | | | EDINBURG IL | 62531 | |
| WILLIAM M BOROWY | CUST JAMES | ADAM DAILEY UGMA CA | 2824 GAIT WAY | | | CHAPEL HILL NC | 27516-8838 | |
| WILLIAM M BOWDEN | | 867 LYNITA DR | | | | BROOKFIELD OH | 44403-9643 | |
| WILLIAM M BRADLEY | | BOX 179 | | | | ARLINGTON IN | 46104-0179 | |
| WILLIAM M BRADY | | 2377 SALT POINT TPKE | | | | CLINTON CORNERS NY | 12514-2031 | |
| WILLIAM M BRAY | | 8364 LUCE COURT | | | | SPRINGFIELD VA | 22153-3320 | |
| WILLIAM M BRENNER | | 3165 BYBERRY RD | | | | PHILADELPHIA PA | 19154-1813 | |
| WILLIAM M BROOKS | | 10960 BEACH BL 632 | | | | JACKSONVILLE FL | 32246-4867 | |
| WILLIAM M BROWN | | 14369-B OLD COURTHOUSE WY | | | | NEWPORT NEWS VA | 23608-3736 | |
| WILLIAM M BROWN | | 7555 WINDGATE CIR | | | | W BLOOMFIELD MI | 48323-3911 | |
| WILLIAM M BRYDSON | | 4225 ALCOT TR | BOX 127 | | | FRAZIER PARK CA | 93225-0127 | |
| WILLIAM M BRYDSON & | MARY E BRYDSON JT TEN | 4225 ALCOT TR | BOX 127 | | | FRAZIER PARK CA | 93225-0127 | |
| WILLIAM M BUCKLES | | 2346 W ALEXIS RD | | | | TOLEDO OH | 43613-2137 | |
| WILLIAM M BURKE & | SUZANNE G BURKE JT TEN | 7798 UNDERWOOD RDG | | | | TRAVERSE CITY MI | 49686-1678 | |
| WILLIAM M BURNS | | 3708 EASTHAMPTON | | | | FLINT MI | 48503-2908 | |
| WILLIAM M BUSH | | 949 OLD WASHINGTON RD | | | | MC MURRAY PA | 15317-3229 | |
| WILLIAM M BUTKOVICH | | 39114 FAITH DR | | | | STERLING HTS MI | 48310-2482 | |
| WILLIAM M CALLAS | | 15475 PALOMINO TR N | | | | STILLWATER MN | 55082-1647 | |
| WILLIAM M CARTER | | 866 EDISON | | | | DETROIT MI | 48202-1537 | |
| WILLIAM M CASOLARA | CUST CORINNE G CASOLARA UGMA N | 1612 WEST OLIVE ST | 14 | | | BOZEMAN MT | 59715 | |
| WILLIAM M CERMAK | | 248 STAFFORD LN | | | | RUTHERFORDTON NC | 28139-9556 | |
| WILLIAM M CISZEK | | 3381 ANNA DRIVER APT D-7 | | | | BAY CITY M | 48706-2001 | |
| WILLIAM M COCKING & | JANEL L COCKING JT TEN | 1116 FORD RD | | | | SEARS MI | 49679-8226 | |
| WILLIAM M COLLINS | | 32207 CROSSBOW | | | | BEVERLY HILLS MI | 48025-3406 | |
| WILLIAM M CONLEY III | | 13 FARMHOUSE ROAD | CHRISTIANSTEAD | | | NEWARK DE | 19711-7458 | |
| WILLIAM M CONWAY | | 44 ALBA RD | | | | WELLESLEY MA | 02481-4826 | |
| WILLIAM M COOPER JR | | 59 KINGS RD | | | | CHATHAM NJ | 07928-2114 | |
| WILLIAM M COTRISS | | 10774 TELEGRAPH ROAD | | | | MEDINA NY | 14103-9501 | |
| WILLIAM M COWIE | | 42659 QUEENS PARK CT | | | | FREMONT CA | 94538-3946 | |
| WILLIAM M CURRIE | | 2500 TULANE DRIVE | | | | LANSING MI | 48912-4556 | |
| WILLIAM M CURTIS | | 1148 GREEN VALLEY DR | | | | LEWISBURG TN | 37091-4228 | |
| WILLIAM M D BRYANT | | 65 N WAWASET RD | | | | WEST CHESTER PA | 19382-6733 | |
| WILLIAM M DANTZLER | | 11876 HIGHWAY 145 | | | | MACON MS | 39341-2095 | |
| WILLIAM M DATKO & | ARDENE A DATKO TR | UA 06/27/1994 | WILLIAM M DATKO & ARDENE A | TRUST | 52814 NEW LONDON | NEW LONDON OH | 44851 | |
| WILLIAM M DAVIS | | 2198 ADAMS DR | | | | HAYNESVILLE LA | 71038-6037 | |
| WILLIAM M DENDER | | 900 OHIO AVE | BOX 648 | | | ETOWAH TN | 37331-1322 | |
| WILLIAM M DENDER & | NANCY C DENDER JT TEN | 900 OHIO AVE | BOX 648 | | | ETOWAH TN | 37331-1322 | |
| WILLIAM M DENNARD | | 14302 WINSTON | | | | REDFORD MI | 48239-3317 | |
| WILLIAM M DENNEE | | BULL ROAD | | | | BRIDGEPORT NY | 13031 | |
| WILLIAM M DICICCO | | 50 GREAT HILL RD | | | | GUILFORD CT | 06437-3626 | |
| WILLIAM M DICKERSON | | 366 E RIDGEWOOD AVE | | | | GALLOWAY NJ | 08205 | |
| WILLIAM M DIMACCHIA | | 3201 CLEVELAND BLVD | | | | LORAIN OH | 44052-2543 | |
| WILLIAM M DIXON JR | | 880 MT VIEW DR | | | | WYTHEVILLE VA | 24382-1228 | |
| WILLIAM M DOHAN | | 4 BIRCHBROOK RD | | | | OSSINGIN NY | 10562-2648 | |
| WILLIAM M DONDANVILLE | CUST JEFFERY MARTIN DONDANVILL | UTMA IL | 5 FRONTENAC PL | | | GODFREY IL | 62035-1709 | |
| WILLIAM M DONOVAN | | 1321 JEROME AVE | | | | JANESVILLE WI | 53546-2508 | |
| WILLIAM M DULL | TR WILLIAM M DULL JR TRUST | UA 09/25/98 | 1716 NORTH CHARLTON RD | | | INDEPENDENCE MO | 64056-4110 | |
| WILLIAM M DUNCAN AS | CUSTODIAN FOR PAUL D DUNCAN | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 282 N LEWIS STREET | | STAUNTON VA | 24401-3347 | |
| WILLIAM M DUNLOP | | 510 SANTONE DR | | | | GREENSBURG PA | 15601-4557 | |
| WILLIAM M EDDY | | 345 NORWOOD CIR | | | | BALLWIN MO | 63011-2416 | |
| WILLIAM M ELLIOTT | | 807 POPLAR STREET | | | | SONORA TX | 76950 | |
| WILLIAM M EMMONS JR & | FRANCES C EMMONS JT TEN | 517 BARBERRY RD | | | | SAVANNAH GA | 31419-2117 | |
| WILLIAM M ESTEP | | 476 CARY ST | | | | MILLERSBURG OH | 44654 | |
| WILLIAM M EUSTACE | ATTN MANON GULCZEWSKI | 11 INDIAN CHURCH RD APT 2 | | | | BUFFALO NY | 14210-2424 | |
| WILLIAM M EVANS & | WALTER S GOMMERMANN TR | UA 3/16/2007 | WILLIAM M EVANS LIVING TRUS | 1505 BUTTS AVE | | TOMAH WI | 54660 | |
| WILLIAM M FARRELL | | 4282 DINA CT | | | | CYPRESS CA | 90630-4112 | |
| WILLIAM M FISCHER | | 7411 25TH AVE EAST | | | | TACOMA WA | 98404-4105 | |
| WILLIAM M FLANAGAN | | 449 WALNUT ST | | | | LOCKPORT NY | 14094-3823 | |
| WILLIAM M FLICK | | 212 EAST FIFTH ST | | | | BLOOMSBURG PA | 17815 | |
| WILLIAM M FOSTER | | 18 LONGVIEW AVE | | | | MADISON NJ | 07940-1712 | |
| WILLIAM M FRANKS | | 933 BOB MEADOWS RD | | | | MANCHESTER TN | 37355-6281 | |
| WILLIAM M FURMAN & | CHARLOTTE W FURMAN TEN COM | 118 BASS ST | | | | GEORGETOWN TX | 78633-4765 | |
| WILLIAM M GIANUARIO & | ARLENE A GIANUARIO JT TEN | 4233 REFLECTIONS | | | | STERLING HEIGHTS MI | 48314-1943 | |
| WILLIAM M GIBLER JR | | 1120 WEST OLIVE AVE #112 | | | | SUNNYVALE CA | 94086 | |
| WILLIAM M GICHENKO | | 8925 FAIRMOUNT RD | | | | NOVELTY OH | 44072-9764 | |
| WILLIAM M GOINS | | 9531 GRANDMONT | | | | DETROIT MI | 48227-1028 | |
| WILLIAM M GOOD | | 11002 GORDEN SETTER DR | | | | OSCEOLA IN | 46561-9148 | |
| WILLIAM M GOOD & | DOLORES A GOOD JT TEN | 11002 GORDEN SETTER DR | | | | OSCEOLA IN | 46561-9148 | |
| WILLIAM M GORDON & | LORRAINE C GORDON | TR | WILLIAM M GORDON & LORRAIN | GORDON REV TRUST UA 0 | 1839 E CONCORD | TEMPE AZ | 85282-2806 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM M GOZA | | 754 DUPARC CIR | | | | TALLAHASSEE FL | 32312-1409 | |
| WILLIAM M GRAHAM | | 6389 NEWS RD | | | | CHARLOTTE MI | 48813-8350 | |
| WILLIAM M GREEN | | 55 BOWERMAN RD | | | | SCOTTSVILLE NY | 14546-9767 | |
| WILLIAM M GROSSO | CUST JESSICA GROSSO | UGMA NJ | 301 COTTONWOOD CT | | | PIERMONT NY | 10968 | |
| WILLIAM M GUILD | | 1450 FULTON E ST 414 | | | | GRAND RAPIDS MI | 49503-3854 | |
| WILLIAM M GWALTNEY | | 3553 ST GENEVIEVE LANE | | | | ST ANN MO | 63074-2937 | |
| WILLIAM M HAAS | | 2945 EAST COUNTY ROAD 67 | | | | ANDERSON IN | 46017-1866 | |
| WILLIAM M HANCOCK | | 2015 CLAYTON AVE SW | | | | DECATUR AL | 35603-1008 | |
| WILLIAM M HARLOW | | 5900 GOLF CLUB RD | | | | HOWELL MI | 48843-9039 | |
| WILLIAM M HARMON | | 8117 NORTH REDBIRD DRIVE | | | | MUNCIE IN | 47303-9494 | |
| WILLIAM M HARPER | | 744 SHELLEY DR | | | | ROCHESTER MI | 48307-4241 | |
| WILLIAM M HARRISON | | 6178 BECKETT STATION COURT | | | | WEST CHESTER OH | 45069-3194 | |
| WILLIAM M HAZZARD | | 3 CURTIS AVE | WOODCREST | | | WILMINGTON DE | 19804-1909 | |
| WILLIAM M HOELTING | | 1301 RED OAK LN | | | | ROCKFORD IL | 61107 | |
| WILLIAM M HORTON | | 2816 JACKSON PIKE R | | | | BATAVIA OH | 45103-8446 | |
| WILLIAM M HORTON | | 23216 LORI WAY | | | | HAYWARD CA | 94541-3504 | |
| WILLIAM M HOUGHTALING | | 4824 SYCAMORE | | | | HOLT MI | 48842-1551 | |
| WILLIAM M HUBBARD | | 19 CALLE SOL | | | | SAN CLEMENTE CA | 92672-6098 | |
| WILLIAM M HUBBARD JR | | 19 CALLE SOL | | | | SAN CLEMENTE CA | 92672-6098 | |
| WILLIAM M HUCK | | 2163 VIA MARIPOSA E A | | | | LAGUNA WOODS CA | 92637-0827 | |
| WILLIAM M HUDSON | | 123 ALEXANDER AVE | | | | GREENSBURG PA | 15601-2823 | |
| WILLIAM M HUEBSCH | | 5805 MCKINLEY PKWY | | | | HAMBURG NY | 14075-3917 | |
| WILLIAM M HUMPHREY & | ELAINE S HUMPHREY JT TEN | 212 NW 47TH ST | | | | KANSAS CITY MO | 64116 | |
| WILLIAM M HUNT | | 26 HAMBURG AVE | | | | SUSSEX NJ | 07461-2205 | |
| WILLIAM M HUNTER | | 4939 MIDDLEBELT RD | | | | WESTLAND MI | 48186-5188 | |
| WILLIAM M HUNTER | | 5433 NE SUNSHINE DRIVE | | | | LEES SUMMIT MO | 64064-2483 | |
| WILLIAM M IKERT | | 2400 S FINLEY RD APT 133 | | | | LOMBARD IL | 60148-4868 | |
| WILLIAM M JACKSON | | 5260 PARKHURST DR | | | | SHEFFIELD VLG OH | 44054-2909 | |
| WILLIAM M JACOB | | 261 SOUTH ST | | | | EAST DOUGLAS MA | 01516-2718 | |
| WILLIAM M JANZER | | 234 CHERRY RUN RD | | | | HEDGESVILLE WV | 25427-5710 | |
| WILLIAM M JESSEN | | BOX 92 | | | | BRONSON IA | 51007-0092 | |
| WILLIAM M JONES | | 2747 SINKING CREEK RD | | | | LONDON KY | 40741-9204 | |
| WILLIAM M JOZEFIAK | | 15195 TOWERING OAKS | | | | SHELBY TOWNSHIP MI | 48315-1631 | |
| WILLIAM M JOZEFIAK & | JANET J JOZEFIAK JT TEN | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP MI | 48315-1631 | |
| WILLIAM M KAIN | | 51 RANDOLPH PL | | | | WEST ORANGE NJ | 07052-4809 | |
| WILLIAM M KELLAGHER | | BOX 73 | | | | NASSAU DE | 19969-0073 | |
| WILLIAM M KELLAGHER & | HELEN M KELLAGHER JT TEN | 17254 VALLEY DRIVE | | | | LEWES DE | 19958-4035 | |
| WILLIAM M KENDRICK & | MARIE C KENDRICK JT TEN | 611 WEST AVENUE | | | | COLUMBIA MS | 39429-3026 | |
| WILLIAM M KENNEDY | C/O COMPREHENSIVE PERSONAL CA | 1802 SW 9TH ST | | | | MIAMI FL | 33135-5102 | |
| WILLIAM M KEOGH | | 29 FIRST ST | | | | RUMSON NJ | 07760-1327 | |
| WILLIAM M KIANKA | | 93 ELM ST | | | | CAMILLUS NY | 13031-9756 | |
| WILLIAM M KNOEPFLER | | 4707 BUCKWALTER DR | | | | SIOUX CITY IA | 51108-9528 | |
| WILLIAM M KORECKI & | DOLORES F KORECKI JT TEN | 45 HILLARD ST | | | | WILKES-BARRE PA | 18702-5514 | |
| WILLIAM M KOSTAK | | 3052 SOUTHERN ELM CT | | | | FAIRFAX VA | 22031-1130 | |
| WILLIAM M KRAATZ | | 11555 LUCE DRIVE | | | | FREWSBURG NY | 14738 | |
| WILLIAM M KRONE | CUST | ROGER ALAN KRONE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 3015 EDMONDS R | LAFAYETTE HILL PA | 19444-2001 | |
| WILLIAM M KRUKOWSKI | | 11224 BUTTERNUT | | | | PLYMOUTH MI | 48170-4585 | |
| WILLIAM M KRUKOWSKI & | ELAINE S KRUKOWSKI JT TEN | 11224 BUTTERNUT | | | | PLYMOUTH MI | 48170-4585 | |
| WILLIAM M KULIGOWSKI | | 5287 WEISS ROAD | | | | SAGINAW MI | 48603-3754 | |
| WILLIAM M KULIGOWSKI & | JOAN A KULIGOWSKI JT TEN | 5287 WEISS RD | | | | SAGINAW MI | 48603-3754 | |
| WILLIAM M KURTZ & | DOLORES M KURTZ TEN ENT | 571 E JACKSON ST | | | | NEW HOLLAND PA | 17557-1401 | |
| WILLIAM M LAKE | | 1813 GRAY RD | | | | LAPEER MI | 48446-9027 | |
| WILLIAM M LAMKIN | | 2 NEWBURGH LN | | | | BELLA VISTA AR | 72715-3811 | |
| WILLIAM M LANSDOWNE | | 5846 SADDLE CT | | | | SARASOTA FL | 34243-3868 | |
| WILLIAM M LAST | | 3336 KNIGHT ST | | | | OCEANSIDE NY | 11572-4614 | |
| WILLIAM M LAVERY | | 16471 PARKLANE ST | | | | LIVONIA MI | 48154-2122 | |
| WILLIAM M LAWSON | | 2146 E DODGE ROAD | | | | CLIO MI | 48420-9746 | |
| WILLIAM M LEE & | JENNIFER H LEE JT TEN | 5915 13TH ST | | | | SACRAMENTO CA | 95822 | |
| WILLIAM M LESLIE & | JULIA W LESLIE JT TEN | 1933 PARKHILL STREET | | | | BILLINGS MT | 59102-2352 | |
| WILLIAM M LITTLE | | 3079 BELINDA | | | | STERLING HEIGHTS MI | 48310-2935 | |
| WILLIAM M LITTLE & | KATHLEEN C LITTLE JT TEN | 3079 BELINDA DRIVE | | | | STERLING HEIGHTS MI | 48310-2935 | |
| WILLIAM M LIZARBURU | | 501 CENTURY OAK WY | | | | SAN JOSE CA | 95111-1814 | |
| WILLIAM M LOEFFLER | | 144 ROLLINGWOOD DRIVE | | | | SAN RAFAEL CA | 94901-1453 | |
| WILLIAM M LOGAN | | 1631 HIGHLAND | | | | DETROIT MI | 48206-1315 | |
| WILLIAM M LONG | | 5105 EDWARDS | | | | FLINT MI | 48505-3147 | |
| WILLIAM M LYON | CUST | JAMES THOMAS LYON U/THE | OHIO UNIFORM GIFTS TO MINO | ACT | 6311 CHERYL DR | CONCORD OH | 44077-2410 | |
| WILLIAM M LYON | CUST MISS | KATHY ANN LYON U/THE OHIC | U-G-M-A | 5080 SOM CENTER ROAD | | CLEVELAND OH | 44139-1454 | |
| WILLIAM M MADURSKI | | 14060 30 MILE RD | | | | WASHINGTON MI | 48095-2102 | |
| WILLIAM M MALINICH JR | | 9277 DODGE RD | | | | OTISVILLE MI | 48463-9403 | |
| WILLIAM M MARSHALL | TR UA 11/04/92 M-B WILLIAM | M MARSHALL | 932 SHERMER ROAD | | | NORTHBROOK IL | 60062-3729 | |
| WILLIAM M MARTIN | CUST TODD MICHAEL MARTIN | UGMA MI | 1567 GLENCAIRN | | | SAGINAW MI | 48609-9549 | |
| WILLIAM M MARTIN | | 1595 MULLANPHY | | | | FLORISSANT MO | 63031-4215 | |
| WILLIAM M MATHIESON | | 75 BARNES ROAD | | | | TARRYTOWN NY | 10591-4303 | |
| WILLIAM M MATTHEWS | | 3123 ALAMANCE RD | | | | BURLINGTON NC | 27215-5465 | |
| WILLIAM M MC CORMICK | | 3382 E 50TH ST | | | | VERNON CA | 90058-3015 | |
| WILLIAM M MC CRACKEN JR | | 1345 FREEDOM BLVD | | | | COATESVILLE PA | 19320-1581 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM M MCCURDY | | 333 W SALEM ST APT 115 | | | | COLUMBIANA OH | 44408-1186 | |
| WILLIAM M MCDERMOTT | | 1034 MILLICAN GROVE RD | | | | SEVIERVILLE TN | 37876-0728 | |
| WILLIAM M MCLAUGHLIN | | 720 MARIDAY | | | | LAKE ORION MI | 48362-3508 | |
| WILLIAM M MILLER JR | | 104 DOUBLE L RD | | | | ROCKINGHAM NC | 28379-9481 | |
| WILLIAM M MILLS & | JANETTE A MILLS JT TEN | 9045 E INDIAN CANYON RD | | | | TUCSON AZ | 85749-9410 | |
| WILLIAM M MOORE | | PO BOX 573 | | | | MOBILE AL | 36601 | |
| WILLIAM M MOORE | | 1095 N-AUTUMN OLIVE LN | | | | WHITE CLOUD MI | 49349 | |
| WILLIAM M MORRIS | | 1004 CRIMSON KING PKWY | | | | MOORESVILLE IN | 46158-2712 | |
| WILLIAM M MYERS | | 107 COUNTRY CLUB DR | | | | BELMOND IA | 50421-1736 | |
| WILLIAM M MYERS & | BETTY L MYERS TR | UA 01/10/1994 | MYERS FAMILY TRUST | 3406 ORANGE | | LOS ALAMOS NM | 87544-2134 | |
| WILLIAM M NARTKER | | 1536 CASCADE COURT | | | | NAPERVILLE IL | 60565-1289 | |
| WILLIAM M NARTKER & | DARLENE A NARTKER JT TEN | 1536 CASCADE COURT | | | | NAPERVILLE IL | 60565-1289 | |
| WILLIAM M NAULT | | 10442 W STANLEY RD | | | | FLUSHING MI | 48433-9268 | |
| WILLIAM M NEBEL | | 900 W CLARKSTON RD | | | | LAKE ORION MI | 48362-2575 | |
| WILLIAM M NEU & | HOLLY NEU JT TEN | 120 CLOVERLANE DRIVE | | | | ELMA NY | 14059-9553 | |
| WILLIAM M NISWANDER | | 11535 E 900 S-27 | | | | HARTFORD CITY IN | 47348-9601 | |
| WILLIAM M NUZUM IV | | 15 OAK VIEW CIRCLE | | | | VINCENT OH | 45784 | |
| WILLIAM M NWAZOTA | | BOX 2629 | | | | HARVEY IL | 60426-8629 | |
| WILLIAM M OCONNOR | | 767 E MAIN ST | | | | FLUSHING MI | 48433-2009 | |
| WILLIAM M ORPINUK JR | | 139 WIMBLEDON CT | | | | PORT ORANGE FL | 32127-5948 | |
| WILLIAM M OSWALD | | 29070 BADELT | | | | WESTLAND MI | 48185-2531 | |
| WILLIAM M OWENS | | 6397 GUNNELL RD | | | | MILLINGTON MI | 48746-9767 | |
| WILLIAM M PARKNSON | | 1078 ELMWOOD AVE | | | | BUFFALO NY | 14222-1226 | |
| WILLIAM M PEKRUL | | 12701 W BELOIT RD | | | | NEW BERLIN WI | 53151-6927 | |
| WILLIAM M PEMBERTON JR & | GLORIA J PEMBERTON JT TEN | 1252 HOCKETT RD | | | | MANAKIN SABOT VA | 23103-2908 | |
| WILLIAM M PERKINS | | 3625 SHOREVIEW CT | | | | BLOOMFIELD HILLS MI | 48302-1257 | |
| WILLIAM M PERSON | | PO BOX 356 | | | | ROBBINS NC | 27325-0356 | |
| WILLIAM M PETERSEN | | 6251 ORCHARD STATION ROAD | | | | SEBASTOPOL CA | 95472-6225 | |
| WILLIAM M PFLUGH | | 169 LAWRENCE DRIVE | | | | PARAMUS NJ | 07652-4422 | |
| WILLIAM M PHILLIPS & | EMMA P PHILLIPS JT TEN | 307 NORTHRIDGE DR | | | | BRANDON MS | 39042-4102 | |
| WILLIAM M PORTER | | 7508 SMOKEY RD | | | | BERLIN HEIGHTS OH | 44814-9486 | |
| WILLIAM M PRATHER | | 2975 GULF TO BAY BL 212 | | | | CLEARWATER FL | 33759-4240 | |
| WILLIAM M PRINCE | | 9428 S WRIGHT ROAD | | | | EAGLE MI | 48822-9734 | |
| WILLIAM M PRINCE | | 1205 N W 104TH TERR | | | | OKLAHOMA CITY OK | 73114-5103 | |
| WILLIAM M PUTNAM | | 226 KNOLL PL | BOX 52 | | | SAINT HELENA CA | 94574 | |
| WILLIAM M PUTNAM & | ANN B PUTNAM JT TEN | 226 KNOLL PL | BOX 52 | | | SAINT HELENA CA | 94574 | |
| WILLIAM M RADJEWSKI & | JOYCE A RADJEWSKI JT TEN | 5642 WATER SPRING WAY | | | | MASON OH | 45040-7320 | |
| WILLIAM M RAINS | | BOX 171 | | | | CLEARWATER SC | 29822-0171 | |
| WILLIAM M RANISZEWSKI | | 6477 E POTTER RD | | | | DAVISON MI | 48423-9500 | |
| WILLIAM M RAWLINGS | | 3 DELL COURT | | | | BALTIMORE MD | 21244-2848 | |
| WILLIAM M REDWINE | | 1610 EAST SWARTZ BLVD | | | | LADY LAKE FL | 32159-2250 | |
| WILLIAM M REHOR | | 391 W SHORE CT | | | | MORICHES NY | 11955-1708 | |
| WILLIAM M REINHARDT | | BOX 9067 | | | | CHANDLER HEIGHTS AZ | 85227-9067 | |
| WILLIAM M RICHARDSON | | 28521 PRINCETON CT | | | | MADISON HTS MI | 48071-3077 | |
| WILLIAM M RITCHIE | | 16 PADDINGTON DRIVE | | | | ROCHESTER NY | 14624-2610 | |
| WILLIAM M RODGERS | | 11440 S RUESS ROAD | | | | PERRY MI | 48872-9173 | |
| WILLIAM M ROSS JR & | SALLY W ROSS TEN ENT | 478 SO OLD MIDDLETOWN RD | | | | MEDIA PA | 19063-4833 | |
| WILLIAM M ROTHFUSS JR & | CAROLE C ROTHFUSS | TR | WILLIAM M ROTHFUSS JR REVO | TRUST UA 2/12/99 | 599 SHARON LAN | HAMILTON OH | 45013-3705 | |
| WILLIAM M ROUX | | 106 EAST MARKET ST | SUITE 305 | | | WARREN OH | 44481-1151 | |
| WILLIAM M RUSSELL & | MARY A RUSSELL JT TEN | 5574 SQUIRREL RUN LANE | | | | CINCINNATI OH | 45247-3615 | |
| WILLIAM M SAILORS | | 914 CHESTNUT HILL AVE | | | | BALTIMORE MD | 21218-2016 | |
| WILLIAM M SCHMIDT & | TRUDY L SCHMIDT JT TEN | 1523 LAKEVIEW AV | | | | SYLVAN LAKE MI | 48320-1642 | |
| WILLIAM M SCOTT JR | | 308 SOUTHWAY | | | | EASLEY SC | 29640-3138 | |
| WILLIAM M SHARP | | 35 MORGAN DR | | | | MANSFIELD OH | 44904-8016 | |
| WILLIAM M SHEEHAN & | CAROL A SHEEHAN JT TEN | 1647 SNELLING AVE | | | | THE VILLAGES FL | 32162-6129 | |
| WILLIAM M SHUBERT JR | | 113 SPRING RD | | | | CHERRY HILL NJ | 08003-3025 | |
| WILLIAM M SIAS | | 270 CACKLER RD | | | | KENT OH | 44241-6041 | |
| WILLIAM M SKEEN | | 3470 SHOEMAKER RD | | | | ALMONT MI | 48003-7939 | |
| WILLIAM M SMITH | CUST | MISS KELSA M SMITH UGMA WA | 4616 14TH AVENUE S E | | | LACEY WA | 98503-5703 | |
| WILLIAM M SMITH | | 1859 SUMMIT ST | | | | TOLEDO OH | 43611-3817 | |
| WILLIAM M STEIN JR | | 208-D CEDAR LANE | | | | HIGHLAND PARK NJ | 08904-6012 | |
| WILLIAM M STEINER | | 700 ARROUES DR | | | | FULLERTON CA | 92835-1925 | |
| WILLIAM M STEINER & | ANNE M STEINER JT TEN | 700 ARROUES DR | | | | FULLERTON CA | 92835-1925 | |
| WILLIAM M STEINWAY | | 5707 KENSINGTON BLVD | | | | PLAINFIELD IN | 46168-7552 | |
| WILLIAM M STERLING | | 3295 OLD GRAHAM RD | | | | PITTSBORO NC | 27312 | |
| WILLIAM M STUMPUS | | 1430-A IDAHO AVE | | | | SANTA MONICA CA | 90403-3140 | |
| WILLIAM M SULLIVAN | TR WILLIAM M SULLIVAN TRUST | UA 02/02/99 | 3862 STARSHINE TRAIL | | | BRIGHTON MI | 48114-9286 | |
| WILLIAM M SULTZER | | 3636 LAYMAN | | | | INDIANAPOLIS IN | 46218-1848 | |
| WILLIAM M SUMMERFIELD & | SONYA M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | | DAVISON MI | 48423-9308 | |
| WILLIAM M SWISS & | SHARON L SWISS JT TEN | 27 MASTER ST | | | | FRANKLIN NJ | 07416-1563 | |
| WILLIAM M TALLIS & | HENRIETTA D TALLIS JT TEN | 41155 POND VIEW DR | APT 327 | | | STERLING HTS MI | 48314-3897 | |
| WILLIAM M TAYLOR | | 423 HOLLAND ST | | | | MARINE CITY M | 48039-3425 | |
| WILLIAM M THOMAS & | VIRGINIA M THOMAS | TR THOMAS LIVING TRUST | UA 10/03/95 | 12242 IZARD ST | | OMAHA NE | 68154-1437 | |
| WILLIAM M THOMPSON | | 217 FOREST LN | | | | COLLEGEVILLE PA | 19412 | |
| WILLIAM M THOMPSON | | 809 BURNETT DRIVE | | | | CHARLESTON SC | 29412-5015 | |
| WILLIAM M THOMPSON & | MARK THOMPSON JT TEN | SUITE 1006 | 2800 N A-1-A | | | HUTCHINSON ISLAND FL | 34949 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM M THORNTON | | 14874 TERRY | | | | DETROIT MI | 48227-2615 | |
| WILLIAM M THORNTON & | CELLESTINE THORNTON JT TEN | 15380 TRACEY ST | | | | DETROIT MI | 48227 | |
| WILLIAM M TIBBS & | TONI ANN KINCHEN & | SERENA THOMPSON COLE JT TEN | 1493 VIRGINIA PARK | | | DETROIT MI | 48206-2417 | |
| WILLIAM M TORBET & | BETTY J TORBET JT TEN | 4117 JOYFUL LN | | | | ZEPHYRHILLS FL | 33541-8319 | |
| WILLIAM M TRACY JR | | 15 MOUNTAIN VIEW | | | | STANDISH ME | 04084-6020 | |
| WILLIAM M TRACY JR & | MARY L TRACY JT TEN | 15 MOUNTAIN VIEW | | | | STANDISH ME | 04084-6020 | |
| WILLIAM M TROY | | 10430 N 675 E | | | | PENDLETON IN | 46064-9203 | |
| WILLIAM M TURNER | | 2917 S ATLANTIC AV 1007 | | | | DAYTONA BEACH FL | 32118-6032 | |
| WILLIAM M VAN CURA | | 39 E CHEROKE DR | | | | POWELL OH | 43065-5078 | |
| WILLIAM M VARRELL & | MARTHA W VARRELL JT TEN | 17 EDGE ST | | | | IPSWICH MA | 01938-1109 | |
| WILLIAM M VIRKLER & | SUZANNE M VIRKLER JT TEN | 2 EAGLE RIDGE DRIVE | | | | NEW HARTFORD NY | 13413-2259 | |
| WILLIAM M WADE | | 12970 SPENCER ST | IONA CROSSING | | | FT MYERS FL | 33908-1777 | |
| WILLIAM M WARD | | 13002 HIGHWAY 90 | | | | RECTOR AR | 72461-8614 | |
| WILLIAM M WASSENAAR | | 6580 NOFFKE DR | | | | CALEDONIA MI | 49316 | |
| WILLIAM M WATSON & | GLORIA L WATSON JT TEN | 117 LAKE END RD | | | | NEWFOUNDLAND NJ | 07435-1207 | |
| WILLIAM M WHEELER | | 6734 JOLIET RD | | | | COUNTRYSIDE IL | 60525-4577 | |
| WILLIAM M WIESCINSKI | | 10030 TUSCANY COURT | | | | PORTAGE MI | 49024 | |
| WILLIAM M WILCOX | | BOX 70637 | | | | SUNNYVALE CA | 94086-0637 | |
| WILLIAM M WORK & | MARY FRANCES WORK JT TEN | 2208 HAPPY HOLLOW RD | | | | WEST LAFAYETTE IN | 47906-1707 | |
| WILLIAM M WORK & | MARY-FRANCES WORK | TR UA 10/18/93 WILLIAM M | WORK REVOCABLE TRUST | 2208 HAPPY HOLLOW ROAD | | WEST LAFAYETTE IN | 47906-1707 | |
| WILLIAM M WORLEY | | 318 HEMLOCK TERRACE | | | | MOUNTAIN TOP PA | 18707 | |
| WILLIAM M WRIGHT & | VIOLET K WRIGHT JT TEN | BOX 56 | | | | BRIDGEPORT NJ | 08014-0056 | |
| WILLIAM M WRIGHT JR | | 5801 HURD ROAD | | | | ORTONVILLE MI | 48462-8714 | |
| WILLIAM M YOUNG | | PO BOX 266 | | | | HENDERSONVILLE TN | 37077-0266 | |
| WILLIAM M YOZIPOVICH JR | | 206 WHITE OAK DR | | | | GREENFIELD IN | 46140 | |
| WILLIAM M YUDT | | POBOX 12187 | | | | JACKSONVILLE NC | 28546-2187 | |
| WILLIAM M ZUNDEL | | 4979 CROISSANT | | | | DEARBORN HTS MI | 48125-3407 | |
| WILLIAM MACKEY | | 4273 CLYDE ROAD | | | | HOLLY MI | 48442-9181 | |
| WILLIAM MALONE | | 136 E BALTIMORE | | | | FLINT MI | 48505-3320 | |
| WILLIAM MANGAN | | 133 HEDGEROW LANE | | | | WEST CHESTER PA | 19380-6503 | |
| WILLIAM MARBURY | | 133 KENVILLE RD APT D | | | | BUFFALO NY | 14215-2443 | |
| WILLIAM MARCELLUS TERRELL | | 2081 LINWOOD AVENUE | | | | ALVA FL | 33920-3419 | |
| WILLIAM MARCUS & | ADA MARCUS JT TEN | 198-31 POMPEII AVE | | | | HOLLISWOOD NY | 11423-1421 | |
| WILLIAM MARION SNYDER JR | | 3223 HWY 4 | | | | WINNSBORO LA | 71295-6853 | |
| WILLIAM MARK BOYCE | | 102 BARBARA CV | | | | MARION AR | 72364-3023 | |
| WILLIAM MARK COHEN | | 904 RAVENDALE PL | | | | CARY NC | 27513 | |
| WILLIAM MARKS | | 7648 LENNON RD | | | | CORUNNA MI | 48817-9518 | |
| WILLIAM MARTIN | | 2673 JACKSON PIKE | | | | BATAVIA OH | 45103-8448 | |
| WILLIAM MARTIN | | 3258 450TH ST | | | | RICEVILLE IA | 50466-8115 | |
| WILLIAM MARTIN GRIFFIN | | P O BOX 1023 | | | | BREVARD NC | 28712 | |
| WILLIAM MARTIN LEROY | | 1841 WEST D AV | | | | KALAMAZOO MI | 49009-5241 | |
| WILLIAM MARTINDALE | | 813 BELLA CUMBRE | | | | EL PASO TX | 79912-1827 | |
| WILLIAM MASON HOHL | | 2001 SANTA MONICA BLVD | | | | SANTA MONICA CA | 90404-2102 | |
| WILLIAM MASSAD | | 15 WESTOVER ROAD | | | | FORT WORTH TX | 76107-3104 | |
| WILLIAM MASSIE | CUST MARGARET BETH MASSIE | UTMA VA | 312 SQUIRREL PATH | | | CHARLOTTESVILLE VA | 22901-8934 | |
| WILLIAM MATTHEW FENNELL | | 68 MARLBOROUGH RD | | | | WEST HEMPSTEAD NY | 11552 | |
| WILLIAM MATTSON | | 21 JACQUETTE SQUARE | | | | NEW CASTLE DE | 19720-3609 | |
| WILLIAM MAX REIFER | CUST IZAAK REIFER UGMA NY | 75-12-169TH ST | | | | FLUSHING NY | 11366-1338 | |
| WILLIAM MAXWELL MUMFORD | | 2335 S LANDER LN | | | | CHARLESTON SC | 29414-7007 | |
| WILLIAM MC ALISTER | | 926 E FREMONT AVE | | | | SUNNYVALE CA | 94087-3702 | |
| WILLIAM MC CABE & | MARGARET MARY MC CABE JT TEN | 259 JEFFER ST | | | | RIDGEWOOD NJ | 07450-2804 | |
| WILLIAM MC CAUSLAND | TR | WILLIAM MC CAUSLAND REVOCABLE | TUA 09/17/97 | 8014 GREELEY BLVD | | SPRINGFIELD VA | 22152-3037 | |
| WILLIAM MC ENERY OFFUTT | | 8509 IRVINGTON AVE | | | | BETHESDA MD | 20817-3815 | |
| WILLIAM MC GEE | | 406 LASALLE AVE | | | | BUFFALO NY | 14215-1012 | |
| WILLIAM MC GEVERAN | | 147-36 C CHARTER RD | | | | JAMAICA NY | 11435 | |
| WILLIAM MC GINNIS | | 2713 CHISHOLM TRAIL LN | | | | MOORE OK | 73160 | |
| WILLIAM MC KANDRES AS | CUSTODIAN FOR TIMOTHY E | ANDRES UNDER MASSACHUSETTS | UNIFORM GIFTS TO MINORS AC | 100 MCDONALD ST APT D10 | | LAFAYETTE LA | 70506 | |
| WILLIAM MC KEEN CANTLON | | 3760 ST CLAIR RD | | | | FALLON NV | 89406-9237 | |
| WILLIAM MC MINN | | 265 OTTAWA DRIVE | | | | TROY MI | 48098-1577 | |
| WILLIAM MC MINN & | MARIAN E MC MINN JT TEN | 265 OTTAWA DRIVE | | | | TROY MI | 48098-1577 | |
| WILLIAM MC MULLIN & | MARJORIE T MC MULLIN TEN COM | 9932 JEFFERSON HIGHWAY | | | | RIVER RIDGE LA 70123 70123 | 70123 | |
| WILLIAM MCCAIN | | 146 HWY 49 N | | | | JACKSON MS | 39209-9512 | |
| WILLIAM MCCARLEY | | 237 SEVILLE CIR | | | | MARY ESTHER FL | 32569-1472 | |
| WILLIAM MCCARTNEY | | 2322 SILVER LN | | | | INDIANAPOLIS IN | 46203-5654 | |
| WILLIAM MCDONALD DEAN | APT 201 | 210 LAKE HOLLINGSWORTH DR | | | | LAKELAND FL | 33803-2429 | |
| WILLIAM MCDUFFIE THOMPSON | | 217 FOREST LN | | | | COLLEGEVILLE PA | 19426-3072 | |
| WILLIAM MCINTOSH & | ELEANOR R MCINTOSH TR | UA 07/29/1993 | MCINTOSH FAMILY TRUST | 1430 PARKHAVEN ROW | | LAKEWOOD OH | 44107-4506 | |
| WILLIAM MCK WHITLOCK | TR | U-W-O WILLIAM C WHITLOCK | F/B/O MARCELLA WHITLOCK | GRIFFIN | 528 WOODSPRING | MT PLEASANT SC | 29466-8306 | |
| WILLIAM MCKAY | | 598 ESTATE PARK | | | | SAINT CLAIR BEACH ON  N8N 3C8 | | CANADA |
| WILLIAM MCKAY | | 598 ESTATE PARK | | | | ST CLAIR BEACH ON  N8N 3C8 | | CANADA |
| WILLIAM MCNEELY | | 115 WOODLAWN DR | | | | MITCHELL IN | 47446-6324 | |
| WILLIAM MEARNS | | 750 SPRUCE LA | | | | BARTLETT IL | 60103-5651 | |
| WILLIAM MEKULICZ | | 2447 POPLAR AVE | | | | UNION NJ | 07083-6570 | |
| WILLIAM MELBERG JR | | 1522 LINCOLN ST | | | | EVANSTON IL | 60201-2339 | |
| WILLIAM MELNYCHUK | | 1820 WALNUT LANE | | | | PICKERING ON  L1V 2X6 | | CANADA |
| WILLIAM MERTZ RICHART | | 2445 SHERIDAN ST | | | | WILLIAMSPORT PA | 17701-4042 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MESCHKE | | 621 OAKVIEW DR | | | | SAGINAW MI | 48604-2126 | |
| WILLIAM MESSER | | 9252 POLK | | | | TAYLOR MI | 48180-3819 | |
| WILLIAM MEYER | | 4276 POST RAIL LN | | | | FRANKLIN OH | 45005-4923 | |
| WILLIAM MICHAEL KOSTAK | TR MICHAEL KOSTAK & ANNA KOSTAI | TRUST | UA 01/10/92 | 3052 SOUTHERN ELM CT | | FAIRFAX VA | 22031 | |
| WILLIAM MICHAEL MALLY | | 1740 E REDSTART RD | | | | GREEN VALLEY AZ | 85614-6012 | |
| WILLIAM MICHAEL MC ARTHUR | | 5949 OAKHILL RD | | | | CLARKSTON MI | 48348-2137 | |
| WILLIAM MICHAEL MCDOWELL | | 1011 WEST 23RD ST | | | | MUNCIE IN | 47302-3906 | |
| WILLIAM MICHAEL WILSON | | 14475 CARLETON W RD | | | | CARLETON MI | 48117-9529 | |
| WILLIAM MIKO | | 221 PASADENA AVENUE | | | | ELYRIA OH | 44035-3939 | |
| WILLIAM MIKO & | LETTA L MIKO JT TEN | 221 PASADENA AVE | | | | ELYRIA OH | 44035-3939 | |
| WILLIAM MILLARD UNDERWOOD | | PO BOX 6 | | | | REEDVILLE VA | 22539-0006 | |
| WILLIAM MILLER | | 3788 IROQUOIS | | | | DETROIT MI | 48214-1219 | |
| WILLIAM MILLER DUNCAN JR & | DOLORES COOGAN DUNCAN JT TEN | 340 RAINBOW DRIVE | | | | STAUNTON VA | 24401-2135 | |
| WILLIAM MILLER JR & | LILLIE M MILLER JT TEN | 3661 CRESTVIEW DRIVE | | | | NIAGARA FALLS NY | 14304 | |
| WILLIAM MILLIGAN & | JANE MILLIGAN JT TEN | BOX 1 | | | | WHITINSVILLE MA | 01588-0001 | |
| WILLIAM MILTON CANSDALE | | 6439 N HURON ROAD | | | | WOLCOTT NY | 14590-9396 | |
| WILLIAM MOAD & | RUTH N MOAD JT TEN | 283 SKYLINE DRIVE | | | | DENVER PA | 17517-8830 | |
| WILLIAM MOKE & | DOROTHY V MOKE TEN COM | C/O BILLIE MOKE MEDINA | 8710 DATAPOINT DR 7015 | | | SAN ANTONIO TX | 78229-3206 | |
| WILLIAM MONI | | 1550 NE 139TH ST | | | | NORTH MIAMI FL | 33161-3524 | |
| WILLIAM MONROE EMMONS JR | | 517 BARBERRY ROAD | | | | SAVANNAH GA | 31419-2117 | |
| WILLIAM MORAN III | | 8710 DEER CREEK LANE NE | | | | WARREN OH | 44484-2036 | |
| WILLIAM MOREHEAD LANE | | 6065 HARLEM RD | | | | WESTERVILLE OH | 43082 | |
| WILLIAM MOREY | | 5444 REID RD | | | | SWARTZ CREEK MI | 48473-9430 | |
| WILLIAM MORGANTI MARGHERITA | MORGANTI & | GERMAINE SPYBROOK JT TEN | 29185 BIRCHCREST | | | WARREN MI | 48093-2472 | |
| WILLIAM MORGANTI MARGHERITA | MORGANTI & | RAYMOND MORGANTI JT TEN | 29185 BIRCHCREST | | | WARREN MI | 48093-2472 | |
| WILLIAM MORRELL | | 27 WILLIAMS STREET | | | | NASHUA NH | 03060 | |
| WILLIAM MORRIS & | BERNADINE MORRIS JT TEN | BOX 357 | | | | WOODBURY NJ | 08096-7357 | |
| WILLIAM MORROW | CUST CHARLES MORROW UGMA PA | 35 BUBIER RD | | | | MARBLEHEAD MA | 01945-3630 | |
| WILLIAM MORROW JR | | 1723 COCHRAN PL A | | | | ST LOUIS MO | 63106-4712 | |
| WILLIAM MOUNTJOY MC GINNIS | TR UA 08/12/73 | WILLIAM MOUNTJOY MCGINNIS | AND BETTY MC GINNIS | 426 ANDOVER DRIVE | | LEXINGTON KY | 40502-2537 | |
| WILLIAM MOYER | | 171 SMITH RD | | | | HADLEY PA | 16130-2531 | |
| WILLIAM MUENZNER & | LUCY MUENZNER JT TEN | 11 COLONIAL RD | | | | BEVERLY MA | 01915-1815 | |
| WILLIAM MULHOLLAND | | 173 RUNNYMEDE PARKWAY | | | | NEW PROVIDNCE NJ | 07974 | |
| WILLIAM MURCHISON | | 3241 WARICK RD | | | | ROYAL OAK MI | 48073 | |
| WILLIAM MURPHY & | JOAN MURPHY JT TEN | 2104 PARKVIEW TERRACE | | | | SPRING LAKE HGHTS NJ | 07762-2226 | |
| WILLIAM N ABOOD PA | | 4482 WORTH DRIVE SOUTH | | | | JACKSONVILLE FL | 32207-7543 | |
| WILLIAM N AGOSTAS JR | | 2302 OVERTON ROAD | | | | AUGUSTA GA | 30904-3446 | |
| WILLIAM N BAILEY & | DOROTHY O BAILEY JT TEN | 225 LONGFIELD DR | | | | MOORESVILLE NC | 28115-9574 | |
| WILLIAM N BANKS JR LIFE | TENANT U/W LUCILE BANKS | SNEAD | BANKHAVEN | | | NEWNAN GA | 30263 | |
| WILLIAM N BOONE JR | | BOX 394 | | | | ACWORTH GA | 30101-0394 | |
| WILLIAM N BREWER | | 230 DRAKE AVE | | | | NEW CARLISLE OH | 45344-1207 | |
| WILLIAM N BRYANT JR | | 490 E CENTER ST | | | | WARREN OH | 44481-9312 | |
| WILLIAM N CLARK | | PO BOX 483 | | | | INKSTER MI | 48141-0483 | |
| WILLIAM N COFFEY | | R D 1 9 CORTLAND DR | | | | BALLSTON LAKE NY | 12019 | |
| WILLIAM N COFFEY & | FLORENCE J COFFEY JT TEN | 9 CORTLAND DRIVE | | | | BALLSTON LAKE NY | 12019-2645 | |
| WILLIAM N COLLINS | | 6863 EMERALD SHORES | | | | TROY MI | 48098-1439 | |
| WILLIAM N COPELAND | | 24144 BEAVER DAM DRIVE | | | | SEAFORD DE | 19973-7726 | |
| WILLIAM N DENLER JR | | 277 AMHERSTON DR | | | | WILLIAMSVILLE NY | 14221-7005 | |
| WILLIAM N DEWITT | | 14117 N NICHOLS RD | | | | MONTROSE MI | 48457-9433 | |
| WILLIAM N EGGERS & | POLLY PAINTER JT TEN | 42 GARNET RIDGE DR | | | | TOLLAND CT | 06084-3301 | |
| WILLIAM N FLEMING | | 112 BROADWAY | | | | WEST NEWTON PA | 15089-1402 | |
| WILLIAM N FOSS | | 9418 TIMBER WHEEL COURT | | | | FORT WAYNE IN | 46835-9310 | |
| WILLIAM N FREY & | LYN L FREY JT TEN | 1801 WEATHERSTONE DR 1801 | | | | PAOLI PA | 19301-1946 | |
| WILLIAM N FRIEND | | 8750 W TUSCOLA RD | | | | FRANKENMUTH MI | 48734-9570 | |
| WILLIAM N GRIEBEL | | 630 GRIEBEL DR | | | | LUCINDA PA | 16235-4502 | |
| WILLIAM N HANSON | | 66 HIGHLAND | | | | OAK ORION MI | 48362-2337 | |
| WILLIAM N HOEPFNER | | 535 HERRICK DRIVE | | | | DOVER NJ | 07801-2008 | |
| WILLIAM N HOLLEY | CUST CHARLOTTE STARR HOLLEY UG | TX | 4220 KAY LYNN LANE | | | ARLINGTON TX | 76016-4929 | |
| WILLIAM N HORN | | 5135 REID RD | | | | SWARTZ CREEK MI | 48473 | |
| WILLIAM N HORTON | | 679 SHARON TURNPIKE | | | | WEST GOSHEN CT | 06756-1304 | |
| WILLIAM N HOSLEY | | 1570 EAST AVENUE | APT 420 | | | ROCHESTER NY | 14610 | |
| WILLIAM N HOSTERT | | 6833 E GELDING DRIVE | | | | SCOTTSDALE AZ | 85254-3466 | |
| WILLIAM N HOSTERT & | ELIZABETH B HOSTERT | TR UA HOSTERT FAMILY TRUST | 10/29/1992 | 6833 E GELDING DR | | SCOTTSDALE AZ | 85254-3466 | |
| WILLIAM N JENKINS | | 9 STONE AVE | | | | WHITE PLAINS NY | 10603-2116 | |
| WILLIAM N KAMAI | | 391 SILVERVALE DRIVE | | | | ROCHESTER HILLS MI | 48309-1101 | |
| WILLIAM N KINGOFF | | BOX 1802 | | | | WILMINGTON NC | 28402-1802 | |
| WILLIAM N KIRK | | 22126 KOTHS | | | | TAYLOR MI | 48180-3684 | |
| WILLIAM N LAVAL | | 1971 GOLFVIEW DRIVE | | | | CLARKSTON WA | 99403-1123 | |
| WILLIAM N LEANG & | ELAINE M LEANG JT TEN | 18793 W WOODDALE TRAIL | | | | LAKE VILLA IL | 60046-6753 | |
| WILLIAM N LISTMAN & | ROBERT JOHN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | | GROSSE PTE MI | 48236-1710 | |
| WILLIAM N MATHESON | | BOX 7294 | | | | HEMET CA | 92545-0708 | |
| WILLIAM N MAYERS | | 4755 VANDYKE | | | | DETROIT MI | 48214-1141 | |
| WILLIAM N MUSTAIN | | 15626 FOX | | | | REDFORD MI | 48239-3944 | |
| WILLIAM N PEARSON | | 20 SUNBURST CIRCLE | | | | FAIRPORT NY | 14450-9017 | |
| WILLIAM N POTTS JR | | 800 SPRING AVE | | | | FORT WASHINGTON PA | 19034-1414 | |
| WILLIAM N SCHANSEMA | | 1208 BEAVER DAM | | | | BELMONT MI | 49306-9444 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM N SCHEMERS | | 10022 OLD KENT LANE | | | | CLARKSTON MI | 48348-1633 | |
| WILLIAM N SCHEMERS & | CAROL J SCHEMERS JT TEN | 10022 OLD KENT LANE | | | | CLARKSTON MI | 48348-1633 | |
| WILLIAM N SCOTT | | 408 THOMAS LANE | | | | GRAND BLANC MI | 48439-1526 | |
| WILLIAM N SCOTT & | MARGARET E SCOTT JT TEN | 408 THOMAS LANE | | | | GRAND BLANC MI | 48439-1526 | |
| WILLIAM N SEEBON | | 400 WINTHROP DR 95 | | | | FINDLAY OH | 45840-2478 | |
| WILLIAM N SHULTZ & | MARY L SHULTZ JT TEN | 1506 THUMB POINT DR | | | | FORT PIERCE FL | 34949-3567 | |
| WILLIAM N THOMAS & | CATHERINE A THOMAS JT TEN | 339 PITMAN AVE | | | | PITMAN NJ | 08071-1645 | |
| WILLIAM N VAUGHAN & | ROBERT W TAYLOR EX | UW ALICE M VAUGHAN | 160 BROADWAY | FRONT ROOM 800 | | NEW YORK NY | 10038-4201 | |
| WILLIAM N VON DER LEHR | TR | WILLIAM N VON DER LEHR | REVOCABLE TRUST UA 02/25/97 | 909 SANTA ROSA BLVD 461 | | FT WALTON BEACH FL | 32548-5914 | |
| WILLIAM N WAGNER | | 10192 ROYAL PALM BLVD | | | | CORAL SPRINGS FL | 33065-4852 | |
| WILLIAM N WUNDER SR | | 914 THORNTON ROAD | | | | HORSHAM PA | 19044-1017 | |
| WILLIAM NELSON BEAVEN & | PHILIP H BEAVEN JT TEN | 9373 KINGSTON LDG RD | | | | EASTON MD | 21601 | |
| WILLIAM NELSON BLISS | | PO BOX 888 | | | | TULLY NY | 13159 | |
| WILLIAM NELSON DAHLQUIST | CUST BRIAN WILLIAM DAHLQUIST | UGMA KAN | 221 APACHE TRAIL WEST | | | LAKE QUIVIRA KS | 66217-8706 | |
| WILLIAM NELSON PHARR | | 1155 BRIGHTON RD | | | | TONAWANDA NY | 14150-8310 | |
| WILLIAM NETHERY & | RACHEL B NETHERY JT TEN | BOX 33 | | | | FRANKENMUTH MI | 48734-0033 | |
| WILLIAM NEVILLE FROSTICK & | MARY SAKER FROSTICK JT TEN | 2693 NE 3RD CT | | | | HILLSBORO OR | 97124 | |
| WILLIAM NH SMITH | CUST MARY | 4206 S PENINSULA DR | | | | PORT ORANGE FL | 32127-6618 | |
| WILLIAM NICHOLSON | BOX 1426 | 708 HILLCREST ST | | | | DANVILLE KY | 40423-1426 | |
| WILLIAM NIEMANN | | 11119 AVE E | | | | CHICAGO IL | 60617-6954 | |
| WILLIAM NIGRO | | 13 DAVIDSON ST | | | | BELLEVILLE NJ | 07109-3207 | |
| WILLIAM NIX | | 6079 EAGLE POINT CIRCLE | | | | BIRMINGHAM AL | 35242 | |
| WILLIAM NIZAMOFF | | 47 LIBERTY HWY | | | | PUTNAM CT | 06260 | |
| WILLIAM NOURSE BICHER JR | | 4123 W CARROUSEL LN | | | | PEORIA IL | 61615-2842 | |
| WILLIAM NOVAK | | 12948 DOCKSIN DR | | | | STERLING HEIGHTS MI | 48313-3347 | |
| WILLIAM O ALEXANDER | | 15 LONDONDERRY DR | | | | FAIRVIEW HGHTS IL | 62208-3310 | |
| WILLIAM O ALEXANDER & | RUTH ALEXANDER JT TEN | 15 LONDONDERRY DR | | | | FAIRVIEW HGHTS IL | 62208-3310 | |
| WILLIAM O ALLEN | | 588 HIGHLAND DR | | | | CHELSEA MI | 48118-9769 | |
| WILLIAM O BIRCHFIELD | | 3607 WALL AVE | | | | ALLEN PARK MI | 48101-3080 | |
| WILLIAM O BLAKE | | 2514 CLARENDON AVE | | | | NEW SMYRNA BEACH FL | 32168-5812 | |
| WILLIAM O BOLINGER & | MARY LOU BOLINGER | TR WILLIAM O & MARY LOU BOLINGER | REVOC LIVING | TRUST UA 06/07/93 | 3920 DIAMOND LO | FORT WORTH TX | 76180-8716 | |
| WILLIAM O BRADSHAW & | CLAUDIA C BRADSHAW JT TEN | 23603 OAK VALLEY LN | | | | SORRENTO FL | 32776-9538 | |
| WILLIAM O BRANCH | CUST DONNA | BRANCH A MINOR UNDER THE | LAWS OF GEORGIA | ATTN DONNA BRANCH STE | 2600 KING LOUIS | CONYERS GA | 30012-2600 | |
| WILLIAM O BRANCH | CUST DONNA | BRANCH UNDER THE FLORIDA | GIFTS TO MINORS ACT | ATTN DONNA BRANCH STE | 2600 KING LOUIS | CONYERS GA | 30012-2600 | |
| WILLIAM O BRIMAGER | | 82 SHERBROOK RD | | | | MANSFIELD OH | 44907-2448 | |
| WILLIAM O BUELL | | 2109 TORRANCE AV | | | | FLINT MI | 48506-3605 | |
| WILLIAM O CALVERT JR | | 1339 CO RD 559 | | | | ROGERSVILLE AL | 35652-3336 | |
| WILLIAM O CARTWRIGHT | | BOX 296 | | | | MANTUA OH | 44255-0296 | |
| WILLIAM O CRAWFORD | | 7089 U S 60 WEST | | | | MARION KY | 42064 | |
| WILLIAM O CRAWFORD & | BETTY A CRAWFORD JT TEN | 7089 US HIGHWAY 60 W | | | | MARION KY | 42064-7025 | |
| WILLIAM O DAUGHERTY | | 20015 HUBBARD | | | | LIVONIA MI | 48152-4221 | |
| WILLIAM O DAVIS | | 2701 MEADOWVIEW DRIVE | | | | ARLINGTON TX | 76016-1428 | |
| WILLIAM O DAVIS JR | | 20 MORTONS LAKE RD | | | | MANCHESTER TN | 37355-2962 | |
| WILLIAM O ELLIFRIT | | 136 WHITWORTH AVENUE | | | | PONCA CITY OK | 74601-3438 | |
| WILLIAM O FARRIS | | 6760 GREENFIELD DRIVE | | | | CINCINNATI OH | 45224-1643 | |
| WILLIAM O FARRIS & | BERTHA O FARRIS JT TEN | 6760 GREENFIELD DRIVE | | | | CINCINNATI OH | 45224-1643 | |
| WILLIAM O FOYE & | LILA M FOYE JT TEN | 7 WINCHESTER DR | | | | LEXINGTON MA | 02420 | |
| WILLIAM O GEORGE | | 217 SPRINKLE AVE | | | | MARION VA | 24354-1930 | |
| WILLIAM O GRIMES & | DIANNE L GRIMES JT TEN | 212 HILLWOOD DRIVE | | | | WHITE HOUSE TN | 37188-9103 | |
| WILLIAM O HACKETT | | 4830 KENNETT PIKE APT 49 | | | | WILMINGTON DE | 19807-1829 | |
| WILLIAM O HOGABOOM JR & | IRENE L HOGABOOM JT TEN | 17 BLANCHARD BLVD | | | | BRAINTREE MA | 02184-1501 | |
| WILLIAM O IONATA | CUST | PAUL R IONATA UNIFORM GIFTS TC | ISLAND UNIFORM GIFTS TC | MINORS ACT | 77 CIRCUIT DRIVE | WARWICK RI | 02889-1203 | |
| WILLIAM O JEHLE & | EDNA E JEHLE | TR WILLIAM & EDNA JEHLE REV TRUST | UA 9/5/97 | 39500 W WARREN RD TRAILER 340 | | CANTON MI | 48187 | |
| WILLIAM O KRAUSE | | 5725 FIELDSTONE TRL | | | | MCHENRY IL | 60050 | |
| WILLIAM O MAKI & | SUSANNE V MAKI JT TEN | 2721 SUNFLOWER COURT | | | | GLENVIEW IL | 60025-7309 | |
| WILLIAM O MASON JR & | BESSIE H MASON JT TEN | 311 WESLEYAN DRIVE | | | | MACON GA | 31210-4110 | |
| WILLIAM O MAY | | 51 APPLE TREE CIRCLE | | | | FISHERS IN | 46038-1111 | |
| WILLIAM O MCGLONE | | 180 HANOVER RD | | | | LEXINGTON OH | 44904-1023 | |
| WILLIAM O MEISINGER & | MARGARET MEISINGER JT TEN | 42 FROST CIRCLE | | | | MIDDLETOWN NJ | 07748-2342 | |
| WILLIAM O MERRILL | | 569 MAMMOTH RD | | | | LONDONDERRY NH | 03053-2118 | |
| WILLIAM O MITCHELL | CUST JEFFREY W MITCHELL UTMA MI | 1740 WILSON AVE | | | | SAGINAW MI | 48603-4796 | |
| WILLIAM O MOONEY | CUST JEFFERY A MOONEY UGMA IL | 7449 ASHLAND LN | | | | BIRMINGHAM AL | 35242-2517 | |
| WILLIAM O MURRAY | | 1001 SPRINGFIELD AVENUE | | | | BALTIMORE MD | 21239-3920 | |
| WILLIAM O NEIL CONNORS | | 200 NORTH VILLAGE AVENUE | APT 4-F | | | ROCKVILLE CENTRE NY | 11570-2338 | |
| WILLIAM O PENN | | 28C HUNTERS WOODS BLVD | | | | CANFIELD OH | 44406-8788 | |
| WILLIAM O PITCOCK | | 6690 ABERDEEN | | | | DIMONDALE MI | 48821-9504 | |
| WILLIAM O SAPP | | 2716 E 1333 N RD | | | | FAIRMOUNT IL | 61841-6276 | |
| WILLIAM O SAPP & | DELORES SAPP JT TEN | 2716 E 1333 N RD | | | | FAIRMOUNT IL | 61841-6276 | |
| WILLIAM O SCARNECCHIA | | 33843 COACHWOOD DR | | | | STERLING HEIGHTS MI | 48312-6515 | |
| WILLIAM O SCHWOEBEL JR | | 22 RALSTON AVE | | | | HAVERTOWN PA | 19083-2209 | |
| WILLIAM O STEPP | | 5709 SEVEN GABLES AVE | | | | DAYTON OH | 45426-2113 | |
| WILLIAM O SUSKA | | 2012 COOPER AVENUE | | | | LANSING MI | 48910-2469 | |
| WILLIAM O SUSKA & | DOROTHY S SUSKA JT TEN | 2012 COOPER AVENUE | | | | LANSING MI | 48910-2469 | |
| WILLIAM O TACKETT JR CUST | BRIAN M TACKETT UTMA PA | 103 JANICE LANE | | | | SAXONBURG PA | 16056 | |
| WILLIAM O TOWNS | | 20017 BURT RD | | | | DETROIT MI | 48219-1363 | |
| WILLIAM O TURNBULL | | 46143 290TH AV | | | | GRIGGSVILLE IL | 62340-2407 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM O TURNER | | 7801 108TH AVE NE | | | | NORMAN OK | 73026-9760 | |
| WILLIAM O VROOM | | 5369 SE 69 HWY | | | | LAWSON MO | 64062-7273 | |
| WILLIAM O WHITE & | MARGARET A WHITE JT TEN | 82 SEWARD LANE | | | | ASTON PA | 19014-2015 | |
| WILLIAM O WOODWORTH | | 127 BROOKLEA DRIVE | | | | ROCHESTER NY | 14624-2703 | |
| WILLIAM O WRACK | | 9535 W MEYERS | | | | DETROIT MI | 48227-3721 | |
| WILLIAM O YOUNGER JR | | 4565 FALCON CIR | | | | DAYTON OH | 45424-4524 | |
| WILLIAM OEHRING | | 4810 LEASIDE DR | | | | SAGINAW MI | 48603-2932 | |
| WILLIAM OGUL | | 27655 LAHSER APT 317 | | | | SOUTHFIELD MI | 48034 | |
| WILLIAM ORR 2ND | | 124 SHAKER ROAD | | | | LONGMEADOW MA | 01106-2244 | |
| WILLIAM OSBORN | | 22201 SW STAFFORD RD | | | | TUALATIN OR | 97062-7738 | |
| WILLIAM OSTER | | PO BOX 191425 | | | | LOS ANGELES CA | 90019-9425 | |
| WILLIAM OUSLEY | | 3117 JANE LN | | | | HALTOM CITY TX | 76117-4025 | |
| WILLIAM P ALBANESE | | 181 S KINGSBORO AVE | | | | GLOVERSVILLE NY | 12078-4616 | |
| WILLIAM P ALLEN | | 7101 RIDGE CREST DR | | | | FREDERICK MD | 21702-3580 | |
| WILLIAM P ALLEN | | 7600 TYJON CI | | | | COLUMBUS OH | 43235-1931 | |
| WILLIAM P AYERS | | 617 SKYLINE DR | | | | TOCCOA GA | 30577-3435 | |
| WILLIAM P BADEN | | 371 LAKE GEORGE RD | | | | ATTICA MI | 48412 | |
| WILLIAM P BALLINGER | BOX 690202 | HILLSIDE STATION | | | | BRONX NY | 10469-0765 | |
| WILLIAM P BARNARD | | 25 S HORSESHOE DRIVE | | | | MILFORD DE | 19963-2124 | |
| WILLIAM P BARTOS | | 370 MANGO E DR | | | | MACON VA | 23101-9999 | |
| WILLIAM P BATTICE | | 31846 BLAIR DRIVE | | | | WARREN MI | 48092-1466 | |
| WILLIAM P BENNETT & | MARIE K BENNETT JT TEN | 909 TAYLORS ROAD | | | | GREER SC | 29651-1034 | |
| WILLIAM P BLUNDY | | ROUTE 2 | | | | IONIA MI | 48846-9802 | |
| WILLIAM P BODNER | | 705 MORMAN RD | | | | HAMILTON OH | 45013-4353 | |
| WILLIAM P BOLAND | | 453 S MAIN ST | | | | CHESHIRE CT | 06410-3118 | |
| WILLIAM P BONAR | | 1316 MARKET ST | | | | PARKERSBURG WV | 26101-3904 | |
| WILLIAM P BOONE & | JO ANN BOONE JT TEN | 16247 27 MILE RD | | | | RAY MI | 48096-3431 | |
| WILLIAM P BOWLER | | BOX 321224 | | | | COCOA BEACH FL | 32932-1224 | |
| WILLIAM P BREILING | | 839 FORSYTH ST | | | | BOCA RATON FL | 33487-3205 | |
| WILLIAM P BRICKI | | 401 BIRCHWOOD ROAD | | | | LINDEN NJ | 07036-5209 | |
| WILLIAM P CAMERON | | 3428 WILLIAMSBURG | | | | WARREN OH | 44485-2261 | |
| WILLIAM P CAREY | | 805 TIMBER LAKE | | | | DRESHER PA | 19025-1811 | |
| WILLIAM P CAREY & | SARAH CAREY TEN ENT | 805 TIMBER LANE | | | | DRESHER PA | 19025-1811 | |
| WILLIAM P CARNES | | 45859 PRIMROSE CT | | | | PLYMOUTH MI | 48170-3579 | |
| WILLIAM P CARNES & | VIRGINIA L CARNES JT TEN | 45859 PRIMROSE CT | | | | PLYMOUTH MI | 48170-3579 | |
| WILLIAM P CASAGRANDE & | MARY M CASAGRANDE JT TEN | BOX 44 | | | | FOLEY MO | 63347-0044 | |
| WILLIAM P CERNANEC | | 7088 LAFAYETTE RD | | | | MEDENIA OH | 44256-8518 | |
| WILLIAM P CHANEY | | 154 S 6TH AVE | | | | BEECH GROVE IN | 46107-1931 | |
| WILLIAM P CLARK | CUST ANN | ELIZABETH CLARK UGMA CA | 60 KENWOOD RD | | | GROSSE POINTE MI | 48236-3609 | |
| WILLIAM P CLARK | | BOX 203 | | | | SHEFFIELD MA | 01257-0203 | |
| WILLIAM P CLARKE | | 578 CAMBRIDGE WAY | | | | BLOOMFIELD MI | 48304-3816 | |
| WILLIAM P COLEMAN & | CAROL M COLEMAN JT TEN | 263 EAST PARK DRIVE | | | | TRYON NC | 28782-3538 | |
| WILLIAM P COOPER & | BARBARA B COOPER JT TEN | 108 FENWOOD CMNS | | | | NEW LONDON NH | 03257-5796 | |
| WILLIAM P CURLEY | | 19 HARDY ROAD | | | | NEW CASTLE DE | 19720-2324 | |
| WILLIAM P DAMRAU | | 7207 THEATHER COURT | | | | FENTON MI | 48430-9006 | |
| WILLIAM P DAWSON & | LOIS M DAWSON JT TEN | 12413 TEMPLE RD | | | | BROOKVILLE OH | 45309-9737 | |
| WILLIAM P DELETTI | | 5760 STEWART RD | | | | SYLVANIA OH | 43560-2076 | |
| WILLIAM P DOWNEY | | PO BOX 42305 | | | | CINCINNATI OH | 45242 | |
| WILLIAM P DRISCOLL | | BOX 1715 | | | | HELENA MT | 59624-1715 | |
| WILLIAM P DUFFY | | 107 ASTER DRIVE | | | | NEW HYDE PARK NY | 11040-2135 | |
| WILLIAM P DURR | | 912 HURDS CORNER RD | | | | CASS CITY MI | 48726-9342 | |
| WILLIAM P FARMER | | 362 MORRIS ROAD | NE | | | THOMSON GA | 30824-3923 | |
| WILLIAM P FARRELL | CUST RYAN P FARRELL UGMA VA | 111 WINTERBERRY COURT | | | | WINCHESTER VA | 22602-6829 | |
| WILLIAM P FINNERAN II | | 609 ZEKIAH RUN RD 32 | | | | LA PLATA MD | 20646-9648 | |
| WILLIAM P FINNERAN JR | | 2608 W WALTON | | | | WATERFORD MI | 48329-4442 | |
| WILLIAM P FIORAVANTI & | VIRGINIA FIORAVANTI JT TEN | 6 STEPHEN CRANE WAY | | | | MORRISTOWN NJ | 07960-2746 | |
| WILLIAM P FOLEY | | 15940 N TURNER ST | | | | LANSING MI | 48906-1142 | |
| WILLIAM P FUSON | | 105 MARRETT FARM RD | | | | UNION OH | 45322-3412 | |
| WILLIAM P GAHAGAN & | SELMA M GAHAGAN JT TEN | 406 HOLYOKE ROAD | | | | BUTLER PA | 16001-1307 | |
| WILLIAM P GALLAGHER SR | CUST WILLIAM P GALLAGHER JR UGMA NY | | 675 3RD AVE 2800 | | | NEW YORK NY | 10017-5704 | |
| WILLIAM P GANNON | CUST TIMOTHY EOIN GANNON UGMA NY | 601 INGRAHAM LANE | | | | NEW HYDE PARK NY | 11040-4260 | |
| WILLIAM P GANNON | | 107 INDIAN PRING DR | | | | SILVER SPRING MD | 20901-3018 | |
| WILLIAM P GEORGE | | 4631 SW MOODY ST | | | | VICTORIA TX | 77905-3934 | |
| WILLIAM P GIORDANO JR | | 81 PENNINGTON HOPEWELL RD | | | | PENNINGTON NJ | 08525-3008 | |
| WILLIAM P GIRARDIN | | 600 SHELLEY DRIVE | | | | ROCHESTER HILLS MI | 48307-4237 | |
| WILLIAM P GIRARDIN & | VIRGINIA A GIRARDIN JT TEN | 600 SHELLEY DRIVE | | | | ROCHESTER HILLS MI | 48307-4237 | |
| WILLIAM P GLODICH | | 29215 ROAN | | | | WARREN MI | 48093-3566 | |
| WILLIAM P GREEN | | 4323 N BALDWIN RD | | | | OWOSSO MI | 48867-9420 | |
| WILLIAM P GUNSTER SR | | 12 MAIN STREET | | | | LUZERNE PA | 18709-1212 | |
| WILLIAM P GUTTRICH | | 9436 COUNTRY CLUB LANE | | | | DAVISON MI | 48423-8367 | |
| WILLIAM P HATFIELD & | KATHLEEN B HATFIELD JT TEN | 1333 SHEFFIELD DR | | | | FLORENCE SC | 29505-2647 | |
| WILLIAM P HERMANN | | 1719 MICHIGAN AVE | | | | SHEBOYGAN WI | 53081-3231 | |
| WILLIAM P HITRI | | 8528 LAKE COUNTRY DR | | | | FORT WORTH TX | 76179-3109 | |
| WILLIAM P HOBSON | | 109 DEEP RUN RD | | | | DUBLIN PA | 18917-2219 | |
| WILLIAM P HOOPER | | 32 WINDWARD DRIVE | | | | SEVERNA PARK MD | 21146-2444 | |
| WILLIAM P INMAN | CUST WILLIAM P INMAN JR UGMA OH | 322 MEADOW LEA | | | | AUSTIN TX | 78745-6414 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P ISHMAEL | | 5123 CHAMBERSBURG RD | | | | DAYTON OH | 45424-3731 | |
| WILLIAM P JOHNSON | | 27238 SPRING GATE DR | | | | BROWNSTOWN MI | 48183-2791 | |
| WILLIAM P JONES | | 2661 GRANEY ROAD | | | | CALEDONIA NY | 14423-9568 | |
| WILLIAM P KALIONZES | | 1226 SUNSET AVE | | | | SANTA MONICA CA | 90405-5841 | |
| WILLIAM P KELLY | | 1016 N MICHIGAN | | | | HOWELL MI | 48843-1242 | |
| WILLIAM P KELLY & | ROSE A KELLY JT TEN | ENCHANTED VALLEY RD | | | | CORNWALLVILLE NY | 12418 | |
| WILLIAM P KERR | | 313 CATCH PENNY LANE | | | | MEDIA PA | 19063-5420 | |
| WILLIAM P KINDER | | 41401 ROSEWOOD STREET | | | | ELYRIA OH | 44035-1258 | |
| WILLIAM P KING | | 22 GLENORA DR | | | | BATH ON  K0H 1G0 | | CANADA |
| WILLIAM P KING JR & | DOROTHY C KING TR | UA 12/23/2002 | WILLIAM P KING JR & DOROTHY TRUST | | 23000 INKSTER RD | SOUTHFIELD MI | 48034 | |
| WILLIAM P KINNEY | | 23 AUTUMN HILL CT | | | | PROSPECT KY | 40059-9459 | |
| WILLIAM P KOLENICH | | 1956 LAURELWOOD PLACE | | | | YOUNGSTOWN OH | 44515-5504 | |
| WILLIAM P KOVACS | | 1 SOUTH 750 ALSACE CT | | | | WINFIELD IL | 60190 | |
| WILLIAM P KOVALCHICK | | 4 HARMAR DR | | | | CHESWICK PA | 15024-1022 | |
| WILLIAM P KOVALCHICK & | GERALDINE L KOVALCHICK JT TEN | 4 HARMAR DR | | | | CHESWICK PA | 15024-1022 | |
| WILLIAM P KRAFFT | | 957 CROSWELL RD | | | | ITHACA MI | 48847-9471 | |
| WILLIAM P KREMPEL | | RR 1 BOX 81H | | | | CEDARVILLE MI | 49719-9801 | |
| WILLIAM P LEARY III | | 600 RESERVOIR DR | | | | NORTH HALEDON NJ | 07508-2867 | |
| WILLIAM P LEDEEN | | 11137 PORTAGE RIVER CT | | | | RANCHO CORDOVA CA | 95670 | |
| WILLIAM P LEE | | 40 PARK VIEW DR | | | | HINGHAM MA | 02043-2135 | |
| WILLIAM P LEWIS | | 10459 BAKER DR | | | | CLIO MI | 48420-7710 | |
| WILLIAM P LIBBE & | BARBARA W LIBBE JT TEN | 326 TINDER PL | | | | CASSELBERRY FL | 32707-4138 | |
| WILLIAM P LINDSAY | | 5008 KENNETT PIKE | | | | WILMINGTON DE | 19807-1818 | |
| WILLIAM P LINK | | 839 CARPENTER NW | | | | GRAND RAPIDS MI | 49504-3722 | |
| WILLIAM P LIVINGSTON & | PATRICIA L LIVINGSTON TR | UA 05/10/1994 | WILLIAM P LIVINGSTON REVOCA LIVING TRUST | | 8298 LEATHERMA | WADSWORTH OH | 44281-8416 | |
| WILLIAM P LOLLIS | | 223 BRIARWOOD DR | | | | DALLAS GA | 30132-3900 | |
| WILLIAM P LYNK | | 1769 INDIAN RD | | | | LAPEER MI | 48446-8036 | |
| WILLIAM P MAHANEY | | 23862 AVENUE C | | | | EDWARDSBURG MI | 49112-9554 | |
| WILLIAM P MAHONEY | | 24 RICHARDS CI | | | | WEST NEWTON MA | 02465-1741 | |
| WILLIAM P MARENTETTE | | 10958 COLD HARBOR DR | | | | ALTA LOMA CA | 91737-7826 | |
| WILLIAM P MARESH | | 219 ROBINSON LANE | | | | WESTMONT IL | 60559-2212 | |
| WILLIAM P MARION | | 13 TABER CRT | | | | STAFFORD VA | 22556 | |
| WILLIAM P MARSEY | | 20 GATES CIRCLE | | | | HOCKESSIN DE | 19707-9686 | |
| WILLIAM P MARSEY & | MARTHA J MARSEY JT TEN | 20 GATES CIRCLE | | | | HOCKESSIN DE | 19707-9686 | |
| WILLIAM P MASTNY | | 56821 FEATHER CT | | | | THREE RIVERS MI | 49093-9653 | |
| WILLIAM P MASTNY & | INAMARIE MASTNY JT TEN | 56821 FEATHER CT | | | | THREE RIVERS MI | 49093-9653 | |
| WILLIAM P MC FERRIN | | 574 WARWICK WILLOW COVE | | | | COLLIERVILLE TN | 38017-7340 | |
| WILLIAM P MCCALLION | | 16996 EDGEWATER LN | | | | HUNTINGTN BCH CA | 92649-4206 | |
| WILLIAM P MCCARRON & | DELORIS M MCCARRON JT TEN | 1703 BORTON AVE | | | | ESSEXVILLE MI | 48732 | |
| WILLIAM P MCCUMONS | | 4190 MARTON ROAD | | | | KINGSTON MI | 48741-9779 | |
| WILLIAM P MCFERRIN & | DORIS C MCFERRIN JT TEN | 574 WARWICK WILLOW COVE | | | | COLLIERVILLE TN | 38017-7340 | |
| WILLIAM P MCGEE | | 10015 TIFFANY DRIVE | | | | FORT WAYNE IN | 46804-3957 | |
| WILLIAM P MCGRATH & | LANA J MCGRATH JT TEN | 3650 BASS RD | | | | FORT WAYNE IN | 46808-2931 | |
| WILLIAM P MCGUIGAN | | 1037 ERWIN DRIVE | | | | JOPPA MD | 21085-3737 | |
| WILLIAM P MIDDLEKAUFF | | 2449 OAK RIDGE DR | | | | TROY MI | 48098-5325 | |
| WILLIAM P MIDDLEKAUFF & | ELAINE S MIDDLEKAUFF JT TEN | 2449 OAK RIDGE DR | | | | TROY MI | 48098-5325 | |
| WILLIAM P MIDDLETON | | 275 BIRCHFIELD DRIVE | | | | MARIETTA GA | 30068-3805 | |
| WILLIAM P MIHELC | | 220 SHERWOOD COURT | | | | ZIONSVILLE IN | 46077-1043 | |
| WILLIAM P MILLER & | MARY A MILLER JT TEN | 109 W CAYUGA ST | | | | TAMPA FL | 33603-3643 | |
| WILLIAM P MILNE | | 3106 AVENIDA SIMI | | | | SIMI VALLEY CA | 93063-1504 | |
| WILLIAM P MINCH | | 3660 S LAPEER RD 42 | | | | METAMORA MI | 48455-8916 | |
| WILLIAM P MOONEY & | ELIZABETH MOONEY JT TEN | UNIT 109 | 51 LAWRENCEVILLE PENN RD | | | LAWRENCEVILLE NJ | 08648 | |
| WILLIAM P MOORE | | 37 BERNADETTE TE | | | | BUFFALO NY | 14224-3803 | |
| WILLIAM P MORGAN & | BARBARA L MORGAN JT TEN | 120 WEDGEFIELD DR | | | | NEW CASTLE DE | 19720-3733 | |
| WILLIAM P MOSS JR | | 233 OLD STAGE ROAD | | | | JACKSON TN | 38305-9759 | |
| WILLIAM P MURPHY | | 15 CRESCENT HILL AVE | | | | ARLINGTON MA | 02474-2501 | |
| WILLIAM P NADOWSKI | | 13097 STEINER RD | | | | AKRON NY | 14001-9512 | |
| WILLIAM P NOVACK & | GLORIA C NOVACK | TR NOVACK FAM TRUST | UA 09/28/94 | 137 S YARMOUTH RD | | DENNIS MA | 02638-2433 | |
| WILLIAM P ODANIEL | | 6031 CROWN POINT | | | | FLINT MI | 48506-1627 | |
| WILLIAM P OSTER | | 3436 GENTILLY BLVD | | | | NEW ORLEANS LA | 70122-4914 | |
| WILLIAM P PAMPUSH & | JEANNE M PAMPUSH JT TEN | 170 DALEYUHSKI WA | | | | LOUDON TN | 37774 | |
| WILLIAM P PARKHOUSE | | 5550 HARVEST HILL RD W256 | | | | DALLAS TX | 75230 | |
| WILLIAM P PEEDEN | | 3589 NORFOLK RD | | | | FREMONT CA | 94538-6128 | |
| WILLIAM P PENDER | | 4281 PLUMWOOD DRIVE | | | | NORTHOLMSTED OH | 44070-2855 | |
| WILLIAM P PERRY | | 1221 KERMIT DR | | | | NASHVILLE TN | 37217-2101 | |
| WILLIAM P PIERCE & | LERION D PIERCE JT TEN | 3391 W RD 200 SOUTH | | | | RUSSIAVILLE IN | 46979 | |
| WILLIAM P POWERS | | 135 ORANGE STREET | | | | BLOOMFIELD NJ | 07003-4730 | |
| WILLIAM P POWERS | | 894 AMY DR | | | | GRAND ISLAND NY | 14072-1863 | |
| WILLIAM P RACICOT | | 13109 POMARD WY | | | | POWAY CA | 92064-1109 | |
| WILLIAM P RAMEY | | 813 REMINGTON | | | | FLINT MI | 48507-1632 | |
| WILLIAM P RICHER | | 261 N QUAIL RUN SE | | | | GRAND RAPIDS MI | 49508-7291 | |
| WILLIAM P RIEFENSTAHL | | 1 PLAIN HILL RD | | | | SPRINGFIELD VT | 05156-9158 | |
| WILLIAM P RING | | 5 E FOREST GLEN DR | | | | MILLVILLE NJ | 08332-9614 | |
| WILLIAM P ROBINSON | | 2430 E PARRIS DR | | | | WILMINGTON DE | 19808-4508 | |
| WILLIAM P ROGERS | | 214 SEAGULL DRIVE | | | | TANSON SPRINGS FL | 34689 | |
| WILLIAM P RUSSELL | | 41 RAYBURN DR | | | | MILLBURY MA | 01527-4179 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P RYAN & CARLENE B RYAN | TR THE WILLIAM P RYAN LIVING TRUST | UA 6/5/01 | 9207 LOVEJOY RD | | | LINDEN MI | 48451-9636 | |
| WILLIAM P SCALLA | | 4300 HANF FARM ROAD | | | | BALTIMORE MD | 21236-2959 | |
| WILLIAM P SCHERER 3RD | CUST BARBARA ANN SCHERER | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 2649 NE 37TH DRIVE | | FT LAUDERDALE FL | 33308-6324 | |
| WILLIAM P SCIESZINSKI | | 4249 S WYCK DR | | | | JANESVILLE WI | 53546-2120 | |
| WILLIAM P SHAVER | | 4393 APPLE TREE DR | | | | STONE MOUNTAIN GA | 30083-2476 | |
| WILLIAM P SHAVER & | MILDRED H SHAVER JT TEN | 4393 APPLE TREE DR | | | | STONE MOUNTAIN GA | 30083-2476 | |
| WILLIAM P SHEPARD | | 3420 BONDS LAKE RD | | | | CONYERS GA | 30012-2751 | |
| WILLIAM P SHING | | 111 MAIN ST | | | | LAKEVILLE MA | 02347-1691 | |
| WILLIAM P SHULTZ | | 12 JODI DR | | | | NEWBURGH NY | 12550-1542 | |
| WILLIAM P SIMPSON | | BOX 641 | | | | FREEPORT ME | 04032-0641 | |
| WILLIAM P SMITH JR | | 16973 SHAWANO DR | | | | SAND LAKE MI | 49343-8812 | |
| WILLIAM P SNYDER | | 7667 HAMBURG ROAD | | | | BRIGHTON MI | 48116-5135 | |
| WILLIAM P STAWIARSKI | | 6945 GOLFVIEW | | | | LAGRANGE IL | 60525-4727 | |
| WILLIAM P STERLING | | 680 ARJAY WAY | | | | WINTER PARK FL | 32789-5822 | |
| WILLIAM P STEWART | | 4 CURRANT COURT | | | | NEWARK DE | 19702-2870 | |
| WILLIAM P STRANAHAN | | 51 EAST AVE | | | | ATTICA NY | 14011-1147 | |
| WILLIAM P TALBOTT | | 262 TINKERVILLE ROAD | | | | GLASGOW VA | 24555-2963 | |
| WILLIAM P TATEM | | 184 MAPLE DR | | | | ST JAMES NY | 11780-2012 | |
| WILLIAM P TAYLOR | | 7 GLAMORGAN TERRACE | | | | WEST CHESTER PA | 19380-1156 | |
| WILLIAM P TAYLOR | | 575 WEST MILKWEED LOOP | | | | BEVERLY HILLS FL | 34465-4271 | |
| WILLIAM P THORNTON & | LOUISE D THORNTON JT TEN | 3616 SKYLINE DRIVE | | | | HAYWARD CA | 94542-2521 | |
| WILLIAM P TOLLEY | CUST BRANDON W TOLLEY | UTMA CO | 33515 GREYSTONE CI | | | ELIZABETH CO | 80107-7631 | |
| WILLIAM P TOLLEY | CUST TYLER | 33515 GREYSTONE CI | | | | ELIZABETH CO | 80107-7631 | |
| WILLIAM P TURNER & | DOROTHY C TURNER JT TEN | 7450 WATERFORD DR 203 | | | | MASON OH | 45040-8655 | |
| WILLIAM P TYMANN & | KAYE LYNNE TYMANN JT TEN | 164 CLEVELAND ST | | | | ELYRIA OH | 44035 | |
| WILLIAM P UNRATH | | 310 TRAVERSE DR | | | | PITTSBURGH PA | 15236-4463 | |
| WILLIAM P UNRATH SR & | MARLENE UNRATH TEN ENT | 310 TRAVERSE DR | | | | PITTSBURGH PA | 15236-4463 | |
| WILLIAM P VASSARI | | 1998 SEAMAN RD | | | | STORMVILLE NY | 12582 | |
| WILLIAM P VEKASI | | 209 MARIGOLD AVE | | | | OSHAWA ONTARIO ON  L1G 3G2 | | CANADA |
| WILLIAM P VOGEL JR & | DOROTHY J VOGEL JT TEN | 7106 HEATHER RD | | | | MACUNGIE PA | 18062-9411 | |
| WILLIAM P WAGNER III | | 3329 HUNTER | | | | ROYAL OAK MI | 48073-2107 | |
| WILLIAM P WALSH | | BOX 284 | | | | PURCELLVILLE VA | 20134-0284 | |
| WILLIAM P WARD | | 1366 E HORSESHOE BEND | | | | ROCHESTER MI | 48306-4140 | |
| WILLIAM P WARD & | NANCY L WARD JT TEN | 1366 E HORSESHOE BEND | | | | ROCHESTER MI | 48306-4140 | |
| WILLIAM P WEDELL | | 13115 TOREY RD | | | | FENTON MI | 48430 | |
| WILLIAM P WEIDE & | EVELYN M WEIDE JT TEN | 28243 JAMES DR | | | | WARREN MI | 48092-2427 | |
| WILLIAM P WELLFORD | | 2410 MT VERNON RD SW | | | | ROANOKE VA | 24015-3618 | |
| WILLIAM P WILEMON | | 4325 MILLSOP DR | | | | CAROLLTON TX | 75010 | |
| WILLIAM P WINSTEAD JR | | 234 DONALDSON HILLS DR | | | | NASHVILLE TN | 37214-1928 | |
| WILLIAM P WYLIE | | 528 CANYON DR | | | | SOLANA BEACH CA | 92075 | |
| WILLIAM P YELVERTON | | 111 ROUNTREE ST NE | | | | WILSON NC | 27893 | |
| WILLIAM PAGE KINSEY | | 13311 SCAMP | | | | CYPRESS TX | 77429-3151 | |
| WILLIAM PAINE | | 187 NORWOOD AVE | | | | ROCHESTER NY | 14606-3745 | |
| WILLIAM PALM | | 1062 PRENTICE RD | | | | WARREN OH | 44481-9414 | |
| WILLIAM PALMATIER | | 3213 W PRINCE GEORGE CT | | | | PEORIA IL | 61615-2607 | |
| WILLIAM PALMER JR | | 71 BUISDALE DR | | | | INDIANAPOLIS IN | 46214-3911 | |
| WILLIAM PAPAZIAN & | DOROTHY PAPAZIAN JT TEN | 83 SECOR ROAD | | | | MAHOPAC NY | 10541-2069 | |
| WILLIAM PARETTI | | 132 BROOKSIDE PLACE | | | | MADISON MS | 39110 | |
| WILLIAM PARRY EVANS | | 3566 GREEN GARDEN RD | | | | ALIQUIPPA PA | 15001-1026 | |
| WILLIAM PARSELL & | M GLADYS PARSELL JT TEN | 16814 WORMER ST | | | | DETROIT MI | 48219-3678 | |
| WILLIAM PAT SCHEUERMANN | CUST ROGER S SCHEUERMANN | A MINOR U/THE LA GIFTS TC | MINORS ACT | 1102 CLEVELAND ST | | FRANKLINTON LA | 70438-2006 | |
| WILLIAM PATRICK HEFFERNAN | | PO BOX 315 | | | | WICKLIFFE OH | 44092 | |
| WILLIAM PATRICK JR | | 1704 OAK STREET | | | | GIRARD OH | 44420-1020 | |
| WILLIAM PATRICK MC CARRON | | 7456 W CARPENTER RD | | | | FLUSHING MI | 48433 | |
| WILLIAM PATRICK MILLER | | 135 GOLD PAN COURT | | | | JACKSON CA | 95642-2612 | |
| WILLIAM PAUL BUTENHOFF & | MARGUERITE A BUTENHOFF JT TEN | 2189 OLD HICKORY BLVD | | | | DAVISON MI | 48423-2045 | |
| WILLIAM PAUL HINKAMP | | 3 RANCH ROAD | | | | ORINDA CA | 94563-1416 | |
| WILLIAM PAUL PUHALA | | 250 PARKEDGE AVE | | | | TONAWANDA NY | 14150-7821 | |
| WILLIAM PAUL RODGERS JR | | 1329 PORTIA PL | | | | MC LEAN VA | 22102-2740 | |
| WILLIAM PAUL SECORD | TR WILLIAM PAUL SECORD TRUST | UA 03/14/97 | C/O ROBERT SECORD | 10 HUNTER POINT RD | | POMONA CA | 91766-4956 | |
| WILLIAM PAUL SMITH | | 103 N REGENCY DR E | | | | ARLINGTON HEIGHTS IL | 60004-6641 | |
| WILLIAM PAUL TALBETT | | 6841 COUNTY RD 31 | | | | FRIENDSHIP NY | 14739-8643 | |
| WILLIAM PAXTON ROGERS | | PO BOX 1144 | | | | KILLEN AL | 35645 | |
| WILLIAM PECNIK & | VIRGINIA A PECNIK JT TEN | 6803 OLDE MEADOWS COURT | | | | MENTOR OH | 44060 | |
| WILLIAM PEPPER | | 26355 BARKSDALE RD | | | | ATHENS AL | 35613-5530 | |
| WILLIAM PERRAULT | | 1116 MICHIGAN AVE | | | | ADRAIN MI | 49221-2562 | |
| WILLIAM PERRY TAYMAN JR | CUST RYAN CLARKE TAYMAN UGMA | 7400 INDRAFF CT | | | | BETHESDA MD | 20817-4654 | |
| WILLIAM PETER ALGER | | 308 PEARL AVENUE | | | | PETERBOROUGH ON  K9J 5G5 | | CANADA |
| WILLIAM PETER CAWLEY | | 438 KENWOOD RD | | | | DREXEL HILL PA | 19026-1325 | |
| WILLIAM PETERS | | 19 CANTERBURY WAY | BOX 253 | | | CAPE MAY NJ | 08204-4271 | |
| WILLIAM PHELAN & | MARY UNA PHELAN JT TEN | 7 HILLCREST ROAD | | | | KEARNY NJ | 07032-1705 | |
| WILLIAM PHILLIPS | | 217 VILLAGE ST | | | | MEDWAY MA | 02053-1243 | |
| WILLIAM PIERSON | | 1427 BALD EAGLE RD | | | | WILDWOOD MO | 63028 | |
| WILLIAM PINGREY WERTZ | BOX 257 | R R 1 | | | | NEODESHA KS | 66757-0257 | |
| WILLIAM PINSAK | | 112 CASHIE DRIVE | | | | HERTFORD NC | 27944-9244 | |
| WILLIAM PITCHER | C/O PDP GROUP | 10909 MCCORMICK ROAD | | | | HUNT VALLEY MD | 21031 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM PITMAN ROBERTS | | 1600 BLUE RIDGE DRIVE | | | | GAINESVILLE GA | 30501-1206 | |
| WILLIAM PITTMAN | | BOX 526 | | | | CONTINENTAL OH | 45831-0526 | |
| WILLIAM PITTS | | 19194 RIOPELLE | | | | DETROIT MI | 48203-1330 | |
| WILLIAM POKON | | 516 E FRONT ST | | | | HANCOCK NY | 13783-1130 | |
| WILLIAM POWELL | | 1004 E JEFFERSON ST | | | | TIPTON IN | 46072-9498 | |
| WILLIAM PRESTON AYRES | | 145 VALLEY VIEW DRIVE | | | | FLINTSTONE GA | 30725-2496 | |
| WILLIAM PRIEST | | 28 WALKER LANE | | | | W HARTFORD CT | 06117-1147 | |
| WILLIAM PRINCE MCLEMORE SR | TR UA 02/21/91 | WILLIAM PRINCE MCLEMORE SR | TRUST | 8767 GRANDBURY PLACE | | CORDOVA TN | 38018-5233 | |
| WILLIAM PURYEAR GILLESPIE | | 3809 GARWOOD PL | | | | LOUISVILLE KY | 40241 | |
| WILLIAM PYRCHALLA | | 10845 MINNESOTA COURT | | | | ORLAND PARK IL | 60467-9341 | |
| WILLIAM R ABEL | | 29 OLIVER STREET | | | | LOCKPORT NY | 14094-4615 | |
| WILLIAM R ABRAHAM | | BOX 36 | | | | WALLINS CREEK KY | 40873-0036 | |
| WILLIAM R ADOMAITIS | TR | WILLIAM R ADOMAITIS LIVING TRUST U | 6/16/1995 | 2405 COACH & SURREY LN | | AURORA IL | 60506-4431 | |
| WILLIAM R AGEE JR | | 1902 MASSACHUSETTS AV 2 | | | | YOUNGSTOWN OH | 44514-1634 | |
| WILLIAM R AHLBERG | | 5166 FERNHILL | | | | BELVIDERE IL | 61008-9073 | |
| WILLIAM R AKRE | CUST | U/THE LAWS OF OREGON FOR | COLIN M SOEHREN | 14940 NE FREMONT CT | | PORTLAND OR | 97230-4495 | |
| WILLIAM R ALEXANDER | | 413 REAGAN DR | | | | LANSING KS | 66043-1738 | |
| WILLIAM R ALEXANDER & | LEE ELLEN ALEXANDER JT TEN | 413 REAGAN DR | | | | LANSING KS | 66043-1738 | |
| WILLIAM R ALLEN | CUST CHRISTOPHER C ALLEN UTMA | 6702 HUMMEL RD | | | | CARROLL OH | 43112 | |
| WILLIAM R ALLEN JR | | 954 FERN RIDGE RD | | | | VIRGINIA BEACH VA | 23452-4913 | |
| WILLIAM R AMARAL | | 4118 ACUSHNET AVE | | | | NEW BEDFORD MA | 02745-4508 | |
| WILLIAM R ARMITAGE | | 1380 BLUE WATER DRIVE | | | | FENTON MI | 48430-1102 | |
| WILLIAM R ATKINSON | | 6560 STEINWAY E | | | | REYNOLDSBURG OH | 43068-3683 | |
| WILLIAM R BADE | | BOX 233 | | | | NEW BALTIMORE MI | 48047-0233 | |
| WILLIAM R BADE & | DOROTHY A BADE JT TEN | 50759 HOLT ST | | | | NEW BALTIMORE MI | 48047 | |
| WILLIAM R BALL | | 7652 DRURY RD | | | | LONDON OH | 43140-9710 | |
| WILLIAM R BAUER | | 209 LEONARD AVE | | | | NASHVILLE TN | 37205-2425 | |
| WILLIAM R BAUM | | 3 E TIMMERMAN ST | | | | DOLGEVILLE NY | 13329 | |
| WILLIAM R BELL | | 6986 ACHTERMAN ROAD | | | | MORROW OH | 45152-9539 | |
| WILLIAM R BERRYMAN | | 9104 ARMADILLO TRL | | | | EVERGREEN CO | 80439-6210 | |
| WILLIAM R BETHUY & | VIOLET E BETHUY JT TEN | 3800 BARLOW RD | | | | MIKADO MI | 48745-8708 | |
| WILLIAM R BILLINGS | | 160 GROVE ST APT 316 | | | | BRAINTREE MA | 02184-7256 | |
| WILLIAM R BIRNEY | | 317 PARKSIDE RD | | | | HARRINGTON PK NJ | 07640-1719 | |
| WILLIAM R BISHOP | | 4258 WEST BELLE | | | | ST LOUIS MO | 63108-3006 | |
| WILLIAM R BLACK | | 108 HICE AVE | | | | INDUSTRY PA | 15052-1243 | |
| WILLIAM R BLACK & | CHARLOTTE G BLACK TEN ENT | 108 HICE AVE | | | | INDUSTRY PA | 15052-1243 | |
| WILLIAM R BLACKARD JR | | 3531 HEDRICK ST | | | | JACKSONVILLE FL | 32205-9406 | |
| WILLIAM R BLANKENSHIP | | 219 W HENRY ST #2 | | | | FLUSHING MI | 48433-1550 | |
| WILLIAM R BOGETT | | 1216 LONGFORD STREET | | | | WOODRIDGE IL | 60517 | |
| WILLIAM R BOGETT & | DARLENE H BOGETT JT TEN | 1216 LONGFORD STREET | | | | WOODRIDGE IL | 60517 | |
| WILLIAM R BOND | | 1202 LOS ALTOS | | | | DUNCANVILLE TX | 75116-2928 | |
| WILLIAM R BOND & | PATRICIA A BOND JT TEN | 3358 DU PON | | | | STERLING HEIGHTS MI | 48310-2543 | |
| WILLIAM R BOOTHBY & | REBECCA S BOOTHBY JT TEN | 8 STEFENAGE COURT | | | | PITTSFORD NY | 14534-1875 | |
| WILLIAM R BRAMBLETT | | 717 OAK TER | | | | PETALUMA CA | 94952-2533 | |
| WILLIAM R BREEDEN | | 3700 APPLEWOOD RD | | | | RICHMOND VA | 23234-4823 | |
| WILLIAM R BRENDEL | | 2255 HILL RD | | | | WHITE LAKE MI | 48383-2228 | |
| WILLIAM R BRENDEL & | JOYCE E BRENDEL JT TEN | 2255 HILL ROAD | | | | WHITE LAKE MI | 48383-2228 | |
| WILLIAM R BRILEY | | 10394 BAKER DR | | | | CLIO MI | 48420-7720 | |
| WILLIAM R BROCHETTI & | VIRGINIA E BROCHETTI JT TEN | 2930 LAMPLIGHT LN | | | | WILLOUGHBY HILLS OH | 44094-8463 | |
| WILLIAM R BROWN | TR WILLIAM BROWN TRUST | UA 11/27/89 | BOX 94 | | | NORMANDY BEACH NJ | 08739-0094 | |
| WILLIAM R BROWN | | 11 KRAMER | | | | YPSILANTI MI | 48197-5507 | |
| WILLIAM R BROWN | | 1228 F52 TR | | | | DEEP RIVER IA | 52222-8010 | |
| WILLIAM R BROWNELL | TR | WILLIAM R BROWNELL REVOCABLE TR | UA 11/11/98 | 805 W MIDDLE ST #KMB-404 | | CHELSEA MI | 48118-1375 | |
| WILLIAM R BRYAN | | 3847 NELSON DR | | | | NEW PORT MI | 48166-9006 | |
| WILLIAM R BRYIANT | | 412 WALKER ST | | | | PIQUA OH | 45356 | |
| WILLIAM R BUCHER | | 14 CRESCENT HILLS DR | | | | ST PETERS MO | 63376-4401 | |
| WILLIAM R BUESCHING | | 35318 LANCASHIRE CT | | | | LIVONIA MI | 48152-4814 | |
| WILLIAM R BURCH JR | | BOX 829 | | | | NORTH BRANFORD CT | 06471-0829 | |
| WILLIAM R BURNETT | | 1124 S W 67TH PLACE | | | | OKLAHOMA CITY OK | 73139-1516 | |
| WILLIAM R BURSLEY | | 7243 FIVE POINT HIGHWAY | | | | EATON RAPIDS MI | 48827-8026 | |
| WILLIAM R BUSKIRK JR | | 3053 MOUNTAIN VIEW DR | MOORE TOWNSHIP | | | BATH PA | 18014-9339 | |
| WILLIAM R BYUS & | BEATRICE BYUS TR | UA 02/12/1993 | WILLIAM R BYUS & BEATRICE B | TRUST | 2453 CRIDER RD | MANSFIELD OH | 44903-9275 | |
| WILLIAM R CADMAN | | 7188 MABLEY HILL RD | | | | FENTON MI | 48430-9518 | |
| WILLIAM R CALHOUN | | 1089 PRINCE DRIVE | | | | CORTLAND OH | 44410-9319 | |
| WILLIAM R CALLAWAY | | 36511 SECOND AVE SW | | | | FEDERAL WAY WA | 98023-7376 | |
| WILLIAM R CAMPBELL | | 137 DOWNWOOD DRIVE | | | | BURLESON TX | 76028-2554 | |
| WILLIAM R CARNES | | 5380 TIMBER RIDGE TR | | | | CLARKSTON MI | 48346-3859 | |
| WILLIAM R CASE | | 5237 LATIMER | | | | WEST BLOOMFIELD MI | 48324-1442 | |
| WILLIAM R CASEY & | KAREN L CASEY JT TEN | 117 HILLCREST DR | | | | COLDWATER MI | 49036-9677 | |
| WILLIAM R CATES & | DOROTHY E CATES JT TEN | 27 BUMELIA CT | | | | HOMOSASSA FL | 34446-3925 | |
| WILLIAM R CHALKER | | 4706 STATE ST 305 | | | | SOUTHINGTON OH | 44470 | |
| WILLIAM R CHENITZ & | DEANNE P CHENITZ JT TEN | 9 FAWN DR | | | | LIVINGSTON NJ | 07039-1905 | |
| WILLIAM R CHISHOLM | | 24520 TAFT RD | | | | NOVI MI | 48375-2239 | |
| WILLIAM R CHOKRAN | TR WILLIAM R CHOKRAN REV TRUST | UA 7/23/98 | 10905 KRISTI RIDGE DR | | | CINCINNATI OH | 45252-1343 | |
| WILLIAM R CHRISTY & | HELEN L CHRISTY TR | UA 10/17/1991 | WILLIAM R CHRISTY & HELEN L | TRUST | 2373 LOMA PARK | SAN JOSE CA | 95124-1132 | |
| WILLIAM R CLARK & | JANE E CLARK JT TEN | 2071 S E PYRAMID ROAD | | | | PORT SAINT LUCIE FL | 34952-5827 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM R COEN | | 228 STONEHAVEN RD | | | | DAYTON OH | 45429-1642 | |
| WILLIAM R COLLAMORE | | 36 BELVIDERE AVE | | | | HOLYOKE MA | 01040 | |
| WILLIAM R COLLINS | CUST CAITLIN CARMELA COLLINS | UGMA PA | 250 BRISTOL LANE | | | HOLLIDAYSBURG PA | 16648-2711 | |
| WILLIAM R COLLINS | CUST CAITLIN CARMELA COLLINS | UTMA PA | 250 BRISTOL LANE | | | HOLLIDAYSBURG PA | 16648-2711 | |
| WILLIAM R COLLINS | CUST CARA C COLLINS | UTMA PA | 250 BRISTOL LANE | | | HOLLIDAYSBURG PA | 16648-2711 | |
| WILLIAM R CONIGLIO & | JOAN R CONIGLIO JT TEN | 90 SIDNEY ST | | | | SWOYERSVILLE PA | 18704-2145 | |
| WILLIAM R COOK | | 3006 RT 2 986 CO RD | | | | PERRYSVILLE OH | 44864 | |
| WILLIAM R COOPER | | BOX 40 | | | | MONTGOMERYVILLE PA | 18936-0040 | |
| WILLIAM R COOPER II | | BOX 40 | | | | MONTGOMERYVILLE PA | 18936-0040 | |
| WILLIAM R COPPEL | | 4500 E COURT STREET | | | | BURTON MI | 48509 | |
| WILLIAM R CRAIG | | 10691 CAMINO TESOTE PLACE | | | | TUCSON AZ | 85749-8769 | |
| WILLIAM R CRAIG JR | | 7721 HILLCREST DR | | | | MOORESVILLE IN | 46158-7436 | |
| WILLIAM R CRAWFORD | | 6600 DURAND RD | | | | NEW LOTHROP MI | 48460-9744 | |
| WILLIAM R CROWE | | 9239 GRAYTRAX | | | | GRAND BLANC MI | 48439-8004 | |
| WILLIAM R CUEL | | 178 WOOL LN | | | | JELLICO TN | 37762-3532 | |
| WILLIAM R CURTISS | | 2390 SCATTERD OAK DR | | | | WENTZVILLE MO | 63385-3901 | |
| WILLIAM R DAU | | 6126 BACK FORTY NE DR | | | | BELMONT MI | 49306-9072 | |
| WILLIAM R DAVEN | | 5851 AVENIDA LA BARRANCA | | | | ALBUQUERQUE NM | 87114-4853 | |
| WILLIAM R DAVIDSON | | 4343 WALKER RD | | | | HARRISVILLE MI | 48740-9722 | |
| WILLIAM R DEAL | | | | | | PIERMONT NH | 03779 | |
| WILLIAM R DEAN | | 230 CALIFORNIA ST | | | | XENIA OH | 45385-5004 | |
| WILLIAM R DERRICK | CUST | WILLIAM RICHARD DERRICK U/THE | UTAH U-G-M-A | 1322 S 1050 W | | WOODS CROSS UT | 84087-2098 | |
| WILLIAM R DERRICK | | 4240 DUNCAN DR | | | | MISSOULA MT | 59802-3288 | |
| WILLIAM R DERRICK AS | CUSTODIAN FOR D JOHANNA | DERRICK U/THE UTAH UNIFORM | GIFTS TO MINORS ACT | 2612 BONNIE CT | | MISSOULA MT | 59803-2543 | |
| WILLIAM R DERRICK AS | CUSTODIAN FOR SUZANNE V | DERRICK U/THE UTAH UNIFORM | GIFTS TO MINORS ACT | 4240 DUNCAN DR | | MISSOULA MT | 59802-3288 | |
| WILLIAM R DIENES | | 427 MERIDAN DRIVE | | | | DEARBORN MI | 48124-5303 | |
| WILLIAM R DIXON | | 5830 NORCROFT DR | | | | INDIANAPOLIS IN | 46221-3538 | |
| WILLIAM R DOLPHIN | | 11 LARSEN ROAD | | | | SOMERSET NJ | 08873-2204 | |
| WILLIAM R DOLPHIN & | PATRICIA A DOLPHIN JT TEN | 11 LARSEN ROAD | | | | SOMERSET NJ | 08873-2204 | |
| WILLIAM R DORCAS | | 7171 N PALMYRA | | | | CANFIELD OH | 44406-8725 | |
| WILLIAM R DOUGLAS & | JEAN DOUGLAS | TR DOUGLAS FAMILY TRUST | UA 10/10/97 | 226 PARK AVE WEST | | PRINCETON IL | 61356-1930 | |
| WILLIAM R DOYLE | | 7 SHALLOO RD | | | | BILLERICA MA | 01821-5601 | |
| WILLIAM R DOYLE | | 272 CAMDEN WEST ELKTON RD | | | | CAMDEN OH | 45311-9507 | |
| WILLIAM R DUNCAN | | 159 W FLORIDA AVENUE | | | | YOUNGSTOWN OH | 44507-1604 | |
| WILLIAM R DUNHAM | | 371 FERNWAY DR | | | | HAMILTON OH | 45011 | |
| WILLIAM R DYON | | 3 1050 S NELSON AVE | | | | KANKAKEE IL | 60901-5668 | |
| WILLIAM R EARL | | 4962 CENTER ST | | | | MILLINGTON MI | 48746-9676 | |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN JT TEN | 269 SUSQUEHANNA AVE | | | | LOCK HAVEN PA | 17745-1026 | |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN TEN ENT | 269 SUSQUEHANNA AVE | | | | LOCK HAVEN PA | 17745-1026 | |
| WILLIAM R EMERY | | 236 SLEEPY HOLLOW ROAD | | | | PITTSBURGH PA | 15216-1714 | |
| WILLIAM R ERDMAN | | 8109 W US HIGHWAY 14 14 | | | | JANESVILLE WI | 53548-8605 | |
| WILLIAM R ESCHENBRUECHER & | AGNES M ESCHENBRUECHER JT TEN | 78843 IRON BARK DR | | | | PALM DESERT CA | 92211 | |
| WILLIAM R FADELY JR | | 3863 N COUNTY ROAD 575 E 575 | | | | SULLIVAN IN | 47882-7372 | |
| WILLIAM R FAGAN | | 22 110TH ST | | | | TROY NY | 12182-3026 | |
| WILLIAM R FARLEY | | 2258 SOUTH 2200 EAST | | | | SALT LAKE CITY UT | 84109-1135 | |
| WILLIAM R FARREN | | 32 COMMONWEALTH BLVD | | | | NEW CASTLE DE | 19720-4431 | |
| WILLIAM R FAULKNER | | 10 DAVIS COURT | | | | CRANSTON RI | 02910-5709 | |
| WILLIAM R FAUNCE | | 365 NEWTON ROAD APT A-21 | | | | WARMINSTER PA | 18974-5345 | |
| WILLIAM R FIAND | | 15 BOWER HILL RD APT 401 | | | | PITTSBURGH PA | 15228-1415 | |
| WILLIAM R FIELD & | DIANA L FIELD JT TEN | 5701 OAK GROVE RD | | | | HOWELL MI | 48855 | |
| WILLIAM R FIOCK | | 7885 TAMARACK PL | | | | AVON IN | 46123 | |
| WILLIAM R FISCUS | | 1685 CHERRY ST | | | | NOBLESVILLE IN | 46060-3027 | |
| WILLIAM R FIX | | 10025 HURON CREEK DR | | | | DEXTER MI | 48130-9685 | |
| WILLIAM R FOSTER | | 21 VALERIE DRIVE | | | | GREENVILLE SC | 29615 | |
| WILLIAM R FOX & | MARY DELL FOX JT TEN | BOX 304 | | | | HAUGHTON LAKE MI | 48629-0304 | |
| WILLIAM R FREITAS | | 62 MELROSE AVE | | | | WESTMONT NJ | 08108 | |
| WILLIAM R FRIEBE | | 240 N MACKINAW RD | | | | LINWOOD MI | 48634-9444 | |
| WILLIAM R FRIED JR | | 11 PARK PLACE | | | | VERONA NJ | 07044-1901 | |
| WILLIAM R FRIEDER | | 7226 GRAYDON DRIVE | | | | NORTH TONAWANDA NY | 14120-1402 | |
| WILLIAM R GABRIELSON | | 1200 BRIST/CHAMP TWNLN RD | | | | BRISTOLVILLE OH | 44402 | |
| WILLIAM R GARDNER | | 1435 HWY 70 E | | | | CROSSVILLE TN | 38555-8441 | |
| WILLIAM R GARDNER & | VIVIAN K GARDNER JT TEN | PO BOX 616 | | | | MANCELONA MI | 49659 | |
| WILLIAM R GARREN | | 11 GARRREN ROAD | | | | TRAVELERS REST SC | 29690-9325 | |
| WILLIAM R GEISLER | | 8011 UPPER MIAMISBURG RD | | | | MIAMISBURG OH | 45342-1535 | |
| WILLIAM R GIBSON | | 7354 GERALDINE CIR | | | | SWARTZ CREEK MI | 48473-7647 | |
| WILLIAM R GILKESON | | 32921 S BYLER RD | | | | CREIGHTON MO | 64739-8672 | |
| WILLIAM R GILSON | | 6642 CUMBERLAND PLACE | | | | STOCKTON CA | 95219-3605 | |
| WILLIAM R GOODHOUGH | | BOX 8877 | | | | ASPEN CO | 81612-8877 | |
| WILLIAM R GOSSETT | | 258 N BLACK RIVER ROAD | | | | ONAWAY MI | 49765-9540 | |
| WILLIAM R GOURLEY & | BETTE J GOURLEY TEN COM | TRS WILLIAM R GOURLEY & BETTE J | GOURLEY REVOCABLE TRUST | UDTD 12/1/99 | 703 HOWELL AVE | CAHOKIA IL | 62206 | |
| WILLIAM R GOWER | CUST | MEGAN D GOWER U/THE | DELAWARE UNIFORM GIFTS TO MINORS ACT | 1009 PAR 4 CIRCL | | KALAMAZOO MI | 49008-2915 | |
| WILLIAM R GRAFF | | 678 APPLEGATE LANE | | | | GRAND BLANC MI | 48439-1669 | |
| WILLIAM R GRAHAM | | 38000 POINTE ROSA ST | | | | HARRISON TWSP MI | 48045-2757 | |
| WILLIAM R GRAHAM | | 10785 VALLEY VIEW RD 302 | | | | EDEN PRAIRIE MN | 55344-3565 | |
| WILLIAM R GRANE | CUST | KATHRYN C GRANE UTMA OH | 1311 MATHEWS AVE | | | LAKEWOOD OH | 44107-3124 | |
| WILLIAM R GRANE | CUST | THOMAS J GRANE UTMA OH | 1311 MATHEWS AVENUE | | | LAKEWOOD OH | 44107-3124 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R GREEN | | 1888 MAPLE RD | | | | KIMBALL MI | 48074-2625 | |
| WILLIAM R GREENWELL | | 3141 KENSINGTON RD D | | | | CLEVELAND HEIGHTS OH | 44118-3564 | |
| WILLIAM R GREENWOOD | | BOX 2643 | | | | ANDERSON IN | 46018-2643 | |
| WILLIAM R GRIFFIN & | PAMELA ROBIN GRIFFIN JT TEN | 6194 RIDDLE DRIVE | | | | HARRISON AR | 72601 | |
| WILLIAM R GROSE | | 140 FAIRWAY DR | BERMUDA RUN | | | ADVANCE NC | 27006-9588 | |
| WILLIAM R GROSS | | 2364 ALBERDEEN RD | | | | MOUNTAIN TOP PA | 18707-9581 | |
| WILLIAM R GROSS | | 11035 E COLDWATER RD | | | | DAVISON MI | 48423-8524 | |
| WILLIAM R GRUBY | | 75 MISSAL AVE | | | | BRISTOL CT | 06010-4467 | |
| WILLIAM R GUIOU | | 2215 NORTH FISHER AVE | | | | SPEEDWAY IN | 46224-5032 | |
| WILLIAM R GUNN | | 7898 PINEVIEW DR | | | | EDGERTON WI | 53534-8650 | |
| WILLIAM R GUTHRIE | | 661 S MERIDIAN | | | | MITCHELL IN | 47446-8011 | |
| WILLIAM R HAGGERTY | | 1808 AUTUMN LN | | | | LANSING MI | 48912-4506 | |
| WILLIAM R HAGY | | 20963 CHATHAM CT | | | | ABINGDON VA | 24210-1682 | |
| WILLIAM R HAINES | | 2522 RIO PALERMO COURT | | | | PUNTA GORDA FL | 33950-6320 | |
| WILLIAM R HALL | | 2885 NEWBERRY RD | | | | WATERFORD MI | 48329-2351 | |
| WILLIAM R HALL | | 865 SAGINAW RD | | | | MAYVILLE MI | 48744-9634 | |
| WILLIAM R HAMBRIGHT & | GLORIA P HAMBRIGHT JT TEN | 1355 BARRINGTON DR | | | | WEST PALM BEACH FL | 33406 | |
| WILLIAM R HAMBY | | 19100 N HAMBY ST | | | | GASTON IN | 47342-9087 | |
| WILLIAM R HAMMER | TR WILLIAM R HAMMER LIVING TRUST | UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | | POLO IL | 61064-9202 | |
| WILLIAM R HANCOCK | | 199 MATILDA ST | | | | ROCHESTER NY | 14606-5556 | |
| WILLIAM R HAND JR EX | EST WILLIAM R HAND | 215 FOCH STREET | | | | ELLWOOD CITY PA | 16117 | |
| WILLIAM R HANES & | PHYLLIS M HANES JT TEN | 138 S ASH | | | | INDEPENDENCE MO | 64053-1418 | |
| WILLIAM R HARMON | | 484 NE MEADOWBROOK RD | | | | KANSAS CITY MO | 64119-3334 | |
| WILLIAM R HARPER | | 3389 S GRAHAM RD | | | | SAGINAW MI | 48609-9101 | |
| WILLIAM R HARPER & | JANE L HARPER JT TEN | 3389 S GRAHAM RD | | | | SAGINAW MI | 48609-9101 | |
| WILLIAM R HART & | CAROL J HART JT TEN | 1760 TELEGRAPH ROAD | | | | LAKE FOREST IL | 60045-3738 | |
| WILLIAM R HASELTON & FRANCES | C HASELTON TRUSTEES U/A DTD | 11/22/91 M-B WILLIAM R | HASELTON | 24633 DEER TRACE DRIVE | | PONTE VEDRA BCH FL | 32082-2114 | |
| WILLIAM R HATHAWAY | | 15625 HENDRICKS | | | | LOWELL IN | 46356-1512 | |
| WILLIAM R HAWKINS | | 11330 HARROWFIELD RD | | | | CHARLOTTE NC | 28226-3828 | |
| WILLIAM R HAWKINS & | HENRIETTA S HAWKINS JT TEN | 11330 HARROWFIELD ROAD | | | | CHARLOTTE NC | 28226-3828 | |
| WILLIAM R HAYES & | LENORE E HAYES JT TEN | 1230 FOX CHASE | | | | BLOOMFIELD HILLS MI | 48301-4160 | |
| WILLIAM R HAYMAN | | 1667 COUNTY RD 5800 | | | | WILLOW SPRINGS MO | 65793-9299 | |
| WILLIAM R HAYMAN & | BEULAH R HAYMAN JT TEN | 1667 CTY RD 5800 | | | | WILLOW SPRINGS MO | 65793 | |
| WILLIAM R HEATH & | ELIZABETH H HEATH JT TEN | 678 HARBOR ISLAND | | | | CLEARWATER FL | 33767-1803 | |
| WILLIAM R HEIDELBERG & | PATRICIA D HEIDELBERG | TR UA 08/11/93 HEIDELBERG | FAMILY TRUST | 2420 PINELLAS DR | | HARBOUR HGTS FL | 33983-3116 | |
| WILLIAM R HEINEN & | NORA M HEINEN JT TEN | 5024 N FIESTA | | | | TEMPLE CITY CA | 91780-3818 | |
| WILLIAM R HELIKER | TR | HELIKER TRUST NO 1 | UA 06/29/00 | 2508 SURREY DR | | HARRISON MI | 48625-9080 | |
| WILLIAM R HENNINGER | | 6192 BAER RD BOX 501 | | | | SANBORN NY | 14132-9264 | |
| WILLIAM R HENRY & | DORIS A HENRY | TR | WILLIAM R HENRY & DORIS A | HENRY TRUST UA 12/07/99 | 12270 CORTE SABIO | SAN DIEGO CA | 92128-4589 | |
| WILLIAM R HENRY JR | | 11850 EDEN TRAIL | | | | EAGLE MI | 48822-9650 | |
| WILLIAM R HERREN | | 4583 DARMOUTH | | | | SAGINAW MI | 48603-6212 | |
| WILLIAM R HEYWARD | | 34 ALBION STREET | | | | SAVANNAH GA | 31408-3502 | |
| WILLIAM R HICKOK JR | CUST KIRSTEN HELEN HICKOK UGMA | 1144 RD 204 | | | | ANTWERP OH | 45813-9124 | |
| WILLIAM R HILBERT & | LUCILE M HILBERT JT TEN | 5341 MCAULEY DR APT 110 | | | | YPSILANTI MI | 48197 | |
| WILLIAM R HILDEBRAND & | KATHRYN M HILDEBRAND JT TEN | 2446 ELLIS RD | | | | BALTIMORE MD | 21234 | |
| WILLIAM R HILDEBRAND & | KATHRYN M HILDEBRAND TEN COM | ENT | 2446 ELLIS RD | | | BALTIMORE MD | 21234 | |
| WILLIAM R HILL | | 12825 MARION | | | | REDFORD MI | 48239-2664 | |
| WILLIAM R HILLIARD | TR | MARY S HILLIARD U/A DTD | | 7/29/1954 | 909 CHINOE ROAD | LEXINGTON KY | 40502-3007 | |
| WILLIAM R HILLIARD | TR | 1265 HUGHES LN | | | | LEXINGTON KY | 40511-8405 | |
| WILLIAM R HILTON JR | | 1303 EDGEBROOK DR | | | | HOWELL MI | 48843-7255 | |
| WILLIAM R HOCH | | | | | | TYNDALL SD | 57066 | |
| WILLIAM R HOFFMAN | | 2181 RD 23 | | | | CONTINENTAL OH | 45831-9440 | |
| WILLIAM R HOIS | CUST REED JAMES HOIS | UTMA IL | 4405 OAKWOOD AVE | | | DOWNERS GROVE IL | 60515 | |
| WILLIAM R HOLLOWAY | | 12882 W PINELAKE RD | | | | SALEM OH | 44460-9119 | |
| WILLIAM R HOLLOWAY | | BOX 782 | | | | LAKE ORION MI | 48361-0782 | |
| WILLIAM R HOLMES JR | | 56 LINDEN DRIVE | | | | BASKING RIDGE NJ | 07920-1944 | |
| WILLIAM R HOPKINS JR | | 2123 E GEORGIA AV | | | | PHOENIX AZ | 85016-3407 | |
| WILLIAM R HOWARTH | | 2910 ARIZONA | | | | FLINT MI | 48506-2440 | |
| WILLIAM R HUFFMAN | | 2983 LANGE ROAD | | | | HARPER TX | 78631 | |
| WILLIAM R HUFFMAN AS | CUSTODIAN FOR CATHERINE G | HUFFMAN U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 167 BRIGHT WATER DR | | LEESBURG GA | 31763 | |
| WILLIAM R HUGHES & | GENEVIEVE M HUGHES JT TEN | 11370 LARWIN LANE | | | | NORTH HUNTINGDON PA | 15642-1975 | |
| WILLIAM R HULME | | 15606 PARK LANE | | | | PLYMOUTH MI | 48170 | |
| WILLIAM R HUMPHRIES | | 1854 NEW HOPE AND CRIMORA ROAD | | | | CRIMORA VA | 24431-2200 | |
| WILLIAM R HUMPHRIES & | JOANN D HUMPHRIES JT TEN | 500 ARCHER LN | | | | KISSIMEE FL | 34746-4900 | |
| WILLIAM R HUNTER & | DARLENE L HUNTER JT TEN | 12497 PALAMINO PL | | | | WOODBRIDGE VA | 22192-6265 | |
| WILLIAM R HURD | | 12497 BROOKLINE | | | | CARMEL IN | 46032-7509 | |
| WILLIAM R IRBY | | G 7430 LAWRENCE ST | | | | GRAND BLANC MI | 48439 | |
| WILLIAM R JABS | TR FRANCES E JABS TRUST | UA 3/30/98 | 401 S PUTMAN | | | WILLIAMSTON MI | 48895-1313 | |
| WILLIAM R JACKLIN | | 3033 S MAPLE AVE | | | | BERWYN IL | 60402-2850 | |
| WILLIAM R JAHN | | 46180 SUGARBUSH | | | | CHESTERFIELD MI | 48047-5231 | |
| WILLIAM R JENNINGS | | 370 N OLD MILITARY RD | | | | SUMMERTOWN TN | 38483-7035 | |
| WILLIAM R JENNINGS | | 11936 DAVISBURG RD | | | | DAVISBURG MI | 48350-2632 | |
| WILLIAM R JENSEN | | 8830 MEREDITH DR | | | | DES MOINES IA | 50322-7205 | |
| WILLIAM R JOHNSON | | 1126 TIMBERVIEW TRL | | | | BLOOMFIELD TWSHIP MI | 48304-1549 | |
| WILLIAM R JOHNSON & | ANN M JOHNSON JT TEN | 19115 11 MILE ROAD | | | | LEROY MI | 49655 | |
| WILLIAM R JOHNSON & | CINDY A JOHNSON JT TEN | 19115 11 MILE ROAD | | | | LEROY MI | 49655 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM R JOHNSON & | WILLIAM R JOHNSON JR JT TEN | 19115 11 MILE ROAD | | | | LEROY MI | 49655 | |
| WILLIAM R JOHNSTON AS | CUSTODIAN FOR JOHN E | JOHNSTON U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 907 HIGHLAND AVE | | HENDERSONVILLE NC | 28792-3734 | |
| WILLIAM R JONES | | 1123 NORTH RICHMOND AVE | | | | LEHIGH ACRES FL | 33972-2013 | |
| WILLIAM R JONES | | 633 PURDUE AVE | | | | YOUNGSTOWN OH | 44515-4215 | |
| WILLIAM R JONES | | 1785 FAIRVIEW FARMS CIR | | | | WENTZVILLE MO | 63385-2765 | |
| WILLIAM R JOULE | | 720 SANDY CV | | | | NEPTUNE NJ | 07753-7750 | |
| WILLIAM R KAGER | | 11 THORNBROOK LANE | | | | BEDFORD NY | 10506 | |
| WILLIAM R KANE & | ARLENE F KANE JT TEN | 104 PALAMINO CIRCLE | | | | BUTLER PA | 16001 | |
| WILLIAM R KAY | | 1926 W 50TH TERR | | | | SHAWNEE MISSION KS | 66205-2033 | |
| WILLIAM R KEARNEY | | 9223 JACKMAN ROAD | | | | TEMPERANCE MI | 48182-9630 | |
| WILLIAM R KEENE | | 4192 S SEYMOUR ROAD | | | | SWARTZ CREEK MI | 48473-8560 | |
| WILLIAM R KEENE | | 5500 MIDWAY RD | | | | FT WORTH TX | 76117-4630 | |
| WILLIAM R KELLEY JR | | 2244 WHITE RD | | | | GROVE CITY OH | 43123-3626 | |
| WILLIAM R KELLY | | 1304 DECKER AVE | FLOREFFE | | | JEFFERSON HILLS PA | 15025-2474 | |
| WILLIAM R KELLY | | BOX 3 | | | | ELSBERRY MO | 63343-0003 | |
| WILLIAM R KELLY & | MARY LEE KELLY JT TEN | 1511 SHERIDAN ST | | | | WILLIAMSPORT PA | 17701-3730 | |
| WILLIAM R KELLY & | RHONDA E KELLY JT TEN | 2272 REIS RUN RD | | | | PITTSBURGH PA | 15237-1427 | |
| WILLIAM R KERN & | SHIRLEY S KERN JT TEN | 6842 SALEM AVENUE | | | | CLAYTON OH | 45315-8953 | |
| WILLIAM R KIDWELL | | 36778 MAPLERIDGE | | | | MOUNT CLEMENS MI | 48035-1743 | |
| WILLIAM R KIDWELL & | BARBARA S KIDWELL JT TEN | 36778 MAPLERIDGE | | | | CLINTON TWP MI | 48035-1743 | |
| WILLIAM R KIRBY | | 6980 HEARTH LN | | | | MARTINSVILLE IN | 46151-6913 | |
| WILLIAM R KIRBY & | BETTY J KIRBY JT TEN | 327 N MAPLE ST | | | | ITHACA MI | 48847-1027 | |
| WILLIAM R KIRK | | 15347 CAMINO DEL PARQUE | | | | SONORA CA | 95370 | |
| WILLIAM R KIVETT & | PEGGY M KIVETT JT TEN | 1417 N EASY ST | | | | PAYSON AZ | 85541-3311 | |
| WILLIAM R KNIGHT | | 1299 ELECTRIC AVE | | | | LACKAWANNA NY | 14218-1427 | |
| WILLIAM R KOEPKA | | 221 HEMLOCK DR | | | | TRAFFORD PA | 15085-9720 | |
| WILLIAM R KRAMER | | 1411 HOLLOW TREE DR | | | | PITTSBURGH PA | 15241-2919 | |
| WILLIAM R KUTZ | | 3503 KINGSBRIDGE DR | | | | JANESVILLE WI | 53546-3507 | |
| WILLIAM R KUZIAK JR | CUST CHRISTINE E KUZIAK UGMA M | 35299 MALIBU | | | | STERLING HEIGHTS MI | 48312-4047 | |
| WILLIAM R KUZIAK JR | CUST MARIANNE M KUZIAK UGMA M | 35299 MALIBU | | | | STERLING HEIGHTS MI | 48312-4047 | |
| WILLIAM R KUZIAK JR | CUST SARAH A KUZIAK UGMA MI | 35299 MALIBU | | | | STERLING HEIGHTS MI | 48312-4047 | |
| WILLIAM R KUZIAK JR | | 35299 MALIBU | | | | STERLING HEIGHTS MI | 48312-4047 | |
| WILLIAM R KUZIAK JR & | MARGARET F KUZIAK JT TEN | 35299 MALIBU | | | | STERLING HEIGHTS MI | 48312-4047 | |
| WILLIAM R KUZIAK JR & | MARGART F KUZIAK JT TEN | 35299 MALIBU | | | | STERLING HTS MI | 48312-4047 | |
| WILLIAM R LA PORTE & | PEARL M LA PORTE JT TEN | C/O SHIRLEY LA PORTE TURRNETINE | 1030 LIGHTHOUSE AVENUE | | | PACIFIC GROVE CA | 93950-2424 | |
| WILLIAM R LAFNEAR | | 613 W CHERRY CREEK RD | | | | MIO MI | 48647-9379 | |
| WILLIAM R LAING | | 16 E LARCHMONT DR | | | | COLTS NECK NJ | 07722 | |
| WILLIAM R LARGE | | 59322 CANTERBURY COURT | | | | WASHINGTON MI | 48094 | |
| WILLIAM R LARGE & | MARY E LARGE JT TEN | 59322 CANTERBURY COURT | | | | WASHINGTON MI | 48094 | |
| WILLIAM R LAZEAR | CUST MICHAEL R LAZEAR UTMA FL | 6314 HIBBLING AVE | | | | SPRINGFIELD VA | 22150-3333 | |
| WILLIAM R LEHR & | JOANNE B LEHR JT TEN | | 1 17220 CHATSWORTH ST | | | GRANADA HILLS CA | 91344-5731 | |
| WILLIAM R LEMEN & | MARGARET P LEMEN JT TEN | 3 WILMOT ST | | | | DANSVILLE NY | 14437-1311 | |
| WILLIAM R LENNEY & | NANCY LENNEY JT TEN | 2456 ORCHID BAY DRIVE | 204 | | | NAPLES FL | 34109-7685 | |
| WILLIAM R LEPPALA | | 3595 THOMAS | | | | BERKLEY MI | 48072-3163 | |
| WILLIAM R LEWELLEN | | 6892 BELLAIRE HWY | | | | BELLAIRE MI | 49615-9680 | |
| WILLIAM R LEWELLEN & | BARBARA B LEWELLEN JR JT TEN | 2230 CHARTER POINT DR | | | | ARLINGTON HEIGHTS IL | 60004-7222 | |
| WILLIAM R LEWELLEN & | BARBARA B LEWELLEN JT TEN | 2230 CHARTER POINT DRIVE | | | | ARLINGTON HEIGHTS IL | 60004-7222 | |
| WILLIAM R LEWELLEN & | MILLICENT C LEWELLEN JT TEN | 6892 BELLAIRE HWY | | | | BELLAIRE MI | 49615-9680 | |
| WILLIAM R LEWELLEN JR | | 2230 CHARTER POINT DR | | | | ARLINGTON HEIGHTS IL | 60004-7222 | |
| WILLIAM R LEWELLEN JR & | BARBARA B LEWELLEN JT TEN | 2230 CHARTER POINT DRIVE | | | | ARLINGTON HEIGHTS IL | 60004-7222 | |
| WILLIAM R LEWIS | | 455 CIMARRON DR E | | | | AURORA IL | 60504 | |
| WILLIAM R LEWIS | | 3631 HIGHMEADOW DR | | | | CANFIELD OH | 44406-9211 | |
| WILLIAM R LISTON | | 1407 CLOVER HILL RD | | | | MANSFIELD TX | 76063-2991 | |
| WILLIAM R LIVELY | | 400 CANARY CT | | | | ENON OH | 45323-9755 | |
| WILLIAM R LIVENGOOD | | 8488 GRAND VIEW DRIVE | | | | GRAND BLANC MI | 48439-7372 | |
| WILLIAM R LOONEY | | 1713 SAXONY RD | | | | FORT WORTH TX | 76116-1905 | |
| WILLIAM R LOONEY & | DRUE E LOONEY JT TEN | 1713 SAXONY RD | | | | FORT WORTH TX | 76116-1905 | |
| WILLIAM R LOVE | | 1130 BAY DR | | | | TAWAS CITY MI | 48763-9315 | |
| WILLIAM R LYNCH | | 205 TAMEA TRAIL | | | | COVINGTON GA | 30014-1697 | |
| WILLIAM R M MOSER | | 1041 NW 7TH ST | | | | GRAND PRAIRIE TX | 75050-5647 | |
| WILLIAM R MACKER | | 13081 HOUGH RD | | | | MEMPHIS MI | 48041-3411 | |
| WILLIAM R MADDEN | | 1059 LONG LAKE DR | | | | BRIGHTON MI | 48114-9641 | |
| WILLIAM R MADDEN & | MILDRED GRACE MADDEN TEN COM | 1059 LONG LAKE DR | | | | BRIGHTON MI | 48114-9641 | |
| WILLIAM R MANOR | | 6635 WIZARD OF OZ WAY | | | | HILLSBORO OH | 45133 | |
| WILLIAM R MARCHBANKS | | 112 E RANKIN ST | | | | FLINT MI | 48505-4932 | |
| WILLIAM R MARSH | | 4375 E BENNINGTON R | | | | DURAND MI | 48429-9146 | |
| WILLIAM R MAUERMAN | | 2223 N PONTIAC DR | | | | JANESVILLE WI | 53545-0657 | |
| WILLIAM R MC CLISH | | 12385 SALEM-WARREN RD | | | | SALEM OH | 44460-7604 | |
| WILLIAM R MC CLURE | | 4750 N EL CAMINO DR | | | | BEVERLY HILLS FL | 34465 | |
| WILLIAM R MC CLURE | | 1532 S BRADLEY STREET | | | | VISALIA CA | 93292 | |
| WILLIAM R MC COY | | 9005 S MELVINA | | | | OAK LAWN IL | 60453-1550 | |
| WILLIAM R MC MULLEN & | HELEN V MC MULLEN JT TEN | 7208 NEPTUNE WAY | | | | RIVERVIEW FL | 33578-4580 | |
| WILLIAM R MC NUTT JR | | BOX 680804 | | | | FORT PAYNE AL | 35968-1609 | |
| WILLIAM R MCCARTHY & | JANICE M BALZER JT TEN | 18 BRYER AVE | | | | JAMESTOWN RI | 02835 | |
| WILLIAM R MCHUGH & | ETHEL MCHUGH JT TEN | RD1 BOX 161 | | | | CARMEL NY | 10512-9719 | |
| WILLIAM R MCINTIRE | | 255 CLEARVIEW DR | | | | LEXINGTON KY | 40503-2260 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM R MCKNIGHT | | 223 SOUTHWOOD DR | | | | ELYRIA OH | 44035 | |
| WILLIAM R MEIRS JR | | 678 ROUTE 524 | | | | ALLENTOWN NJ | 08501-2101 | |
| WILLIAM R MEREDITH | | 2113 E 34TH PL | | | | JOPLIN MO | 64804-4214 | |
| WILLIAM R MERKEL | | 3030 N MEADE ST | | | | APPLETON WI | 54911-1512 | |
| WILLIAM R MERRITT & | ANN C MERRITT JT TEN | 3429 MANOR ROAD | | | | ANDERSON IN | 46011-2224 | |
| WILLIAM R METCALF | | 3536 W 1050 S | | | | PENDLETON IN | 46064-9517 | |
| WILLIAM R METZ | | RR 4 BOX 175 | | | | MITCHELL IN | 47446-9201 | |
| WILLIAM R MEYER & | LUCY C MEYER JT TEN | 6540 ELLSWORTH | | | | MARLETTE MI | 48453-1020 | |
| WILLIAM R MILLER | | 9600 SW 33RD ST | | | | OKLAHOMA CITY OK | 73179-1214 | |
| WILLIAM R MILLIMAN | | 10570 HEENAN | | | | WHITMORE LAKE MI | 48189 | |
| WILLIAM R MINCKS | | 1120 NE JUNIPER WAY | | | | PULLMAN WA | 99163-4615 | |
| WILLIAM R MITCHELL | | 815-216TH SW | | | | BOTHELL WA | 98021-8181 | |
| WILLIAM R MOORE | | 716 HWY 30 EAST | | | | BOONEVILLE MS | 38829-7891 | |
| WILLIAM R MOORE | | 7856 BROOK LN | | | | CLARKSTON MI | 48348-4388 | |
| WILLIAM R MORANSKY | | 3665 KAREN DRIVE | | | | MINERAL RIDGE OH | 44440-9708 | |
| WILLIAM R MORGAN & | MARJORIE E MORGAN JT TEN | 312 ARDON LN | | | | CINCINNATI OH | 45215-4102 | |
| WILLIAM R MORRELL | | 187 WOODGLEN | | | | NILES OH | 44446-1936 | |
| WILLIAM R MORRICAL | | 5100 N SOLLARS DR | | | | MUNCIE IN | 47304-6178 | |
| WILLIAM R MORRIS | | 1026 TROTWOOD LANE | | | | FLINT MI | 48507-3709 | |
| WILLIAM R MORRISETTE JR | | 2660 MIDLAND RD | | | | BAY CITY M | 48706-9201 | |
| WILLIAM R MORRISON | | 3735 CATALINA DRIVE | | | | CARLSBAD CA | 92008-2863 | |
| WILLIAM R MOSHER | | 2910 MILES RD | | | | BURTONSVILLE MD | 20866-1820 | |
| WILLIAM R MULHOLLAND JR | | 3311 WILLIAMS ST | | | | WAYNE MI | 48184-1115 | |
| WILLIAM R MURRAY | | 2251 GEORGELAND | | | | WATERFORD MI | 48329 | |
| WILLIAM R NOTHSTINE | TR UA 03/20/92 LIVING TRUST | WILLIAM R NOTHSTINE | 108 CAPERCAILLIE LANE | | | BATTLE CREEK MI | 49014-8346 | |
| WILLIAM R NUNKE | | 555 FOLIAGE LANE | | | | SPRINGBORO OH | 45066-9320 | |
| WILLIAM R OLIVER | | 6250 LANWAY RD | | | | KINGSTON MI | 48741-9786 | |
| WILLIAM R OLIVER & | MARYJANE OLIVER JT TEN | 6250 LANWAY RD | | | | KINGSTON MI | 48741-9786 | |
| WILLIAM R PAGE | | 1930 MT ZION DRIVE | | | | GOLDEN CO | 80401 | |
| WILLIAM R PAGE & | NENA F PAGE JT TEN | 103 MOSHER DR | | | | SAINT HELEN MI | 48656-9202 | |
| WILLIAM R PAINTER | | 702 NEBRASKA AVE | | | | NILES OH | 44446-1050 | |
| WILLIAM R PALING | | G9050 WEBSTER RD | | | | CLIO MI | 48420 | |
| WILLIAM R PARIS II | | PO BOX 1372 | | | | BRONX NY | 10466 | |
| WILLIAM R PARRETT | | 2514 MELROSE AVE | | | | CINCINNATI OH | 45212 | |
| WILLIAM R PAULSON | | 11221 ARMSTRONG DRIVE NORTH | | | | SAGINAW MI | 48609-9467 | |
| WILLIAM R PAYNE | | 373 WHITFIELD DR | | | | LEXINGTON KY | 40515-4770 | |
| WILLIAM R PEARCE | | 6731 BASS HWY | | | | SAINT CLOUD FL | 34771-8565 | |
| WILLIAM R PETERSON | | 283 ARMSTRONG PLACE | | | | CALEDONIA NY | 14423-1127 | |
| WILLIAM R PETRIE | | 1350 WEST 15TH ST | | | | SAN PEDRO CA | 90732-3913 | |
| WILLIAM R PHILLIPS | | 320 HERMITAGE LN | | | | NORTH AUGUSTA SC | 29860-9224 | |
| WILLIAM R PHILLIPS | | 4222 SCHWINN DR | | | | RIVERSIDE OH | 45404-1339 | |
| WILLIAM R PHILLIPS | | 5105 S TINKER ST | | | | BOISE ID | 83709-5837 | |
| WILLIAM R PHILLIPS JR | | 5831 WYNDEMERE LANE | | | | STONE MOUNTAIN GA | 30087-2530 | |
| WILLIAM R PHOENIX | | 946 EAST MARKET ST | | | | XENIA OH | 45385-3127 | |
| WILLIAM R PIANT & | SHARON A PIANT JT TEN | 537 FOREST CREST | | | | LAKE ST LOUIS MO | 63367 | |
| WILLIAM R PICKERING & ARDELLE A | PICKERING | TR PICKERING TRUST UA 07/07/93 | 35430 LEON | | | LIVONIA MI | 48150-2549 | |
| WILLIAM R PIEL | | 124 MARLTON RD | | | | PILESGROVE NJ | 08098-2720 | |
| WILLIAM R POCHILUK | | 18 MARLEY PL | | | | LONDON ON  N6C 3T1 | | CANADA |
| WILLIAM R POCHILUK | | 18 MARLEY PLACE | | | | LONDON ON  N6C 3T1 | | CANADA |
| WILLIAM R POCHILUK | | 44A VALLEY HILL RD | | | | MALVERN PA | 19355-9606 | |
| WILLIAM R PORTER | | 190 TRANQUILITY ROAD | | | | MONETA VA | 24121 | |
| WILLIAM R POWELL | | 6301 E FORDHAM DRIVE | | | | BALTIMORE MD | 21215-2803 | |
| WILLIAM R PRESTON & | NORMA J PRESTON JT TEN | 2659 ULTRA VISTA DRIVE | | | | MAITLAND FL | 32751-5180 | |
| WILLIAM R PRICE | CUST | BEVERLY PRICE A MINOR | U/THE LAWS OF GEORGIA | ATTN BEVERLY MCGHGHY | 2898 HIGHLAND D | SMYRNA GA | 30080-3728 | |
| WILLIAM R PRICE & | MARY W PRICE JT TEN | 2108 KENILWORTH PL | | | | LOUISVILLE KY | 40205-1516 | |
| WILLIAM R PROCTOR | | 712 BRADFIELD DR | | | | TROTWOOD OH | 45426-2504 | |
| WILLIAM R PRZYGOCKI | | 2711 KNIGHT ROAD | | | | MUNGER MI | 48747-9769 | |
| WILLIAM R PULCINE JR | | 15 LILAC LANE | | | | EDGERTON WI | 53534-2401 | |
| WILLIAM R RACZAK | | 6600 WEST 87TH STREET UNIT 15E | | | | BURBANK IL | 60459-2389 | |
| WILLIAM R RAFTER | | 1090 KINGSWOOD WAY | | | | PORT ORANGE FL | 32129-4106 | |
| WILLIAM R RAYMOND | | 285 DEER CT | | | | GRAND BLANC MI | 48439-7068 | |
| WILLIAM R REAGAN | | 1181 WOODLAND ROAD N E | | | | CONYERS GA | 30012-4546 | |
| WILLIAM R REDDING & | MARY J REDDING JT TEN | 631 N PENDLETON AVE | | | | PENDLETON IN | 46064-8976 | |
| WILLIAM R REDLICH | TR LIVING TRUST 02/28/92 | U/A ANNA ROSE REDLICH | ONE ARBOR LANE APT 201 | | | EVANSTON IL | 60201 | |
| WILLIAM R REDLICH | TR U/A | DTD 02-2892 LIVING TRUST FOR | WM R REDLICH | ONE ARBOR LANE APT 201 | | EVANSTON IL | 60201 | |
| WILLIAM R REED | | 15854 LOWELL ROAD | | | | LANSING MI | 48906-9229 | |
| WILLIAM R REYNOLDS | | 1318 LELAND DR | | | | COLLINSVILLE IL | 62234-4225 | |
| WILLIAM R RIALL | | 601 W WASHINGTON ST | | | | ALEXANDRIA IN | 46001-1830 | |
| WILLIAM R RIGGS | | 427 MOSS AVE | | | | LIBERTY MO | 64068-2228 | |
| WILLIAM R RINEHART | | 1525 MURIAL DRIVE | | | | STREETSBORO OH | 44241-8322 | |
| WILLIAM R RISH & | BARBARA RISH JT TEN | 616 LARRIWOOD AVE | | | | DAYTON OH | 45429-3116 | |
| WILLIAM R ROBBINS | | 250 CABRINI BLVD 5H | | | | NEW YORK NY | 10033 | |
| WILLIAM R ROBERSON | | 736 HIGHLAND AVE | | | | BELOIT WI | 53511-6015 | |
| WILLIAM R ROBERTSON | | 854 WARD RD | | | | HOSCHTON GA | 30548-1557 | |
| WILLIAM R ROE SR | | 58 OHIO AVE | | | | TIFFIN OH | 44883-1744 | |
| WILLIAM R ROFFE | | BOX 77 110 MAIN STREET | | | | LEICESTER NY | 14481-0077 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM R ROGERS | | 30704 ROUND LAKE RD | | | | MT DORA FL | 32757-9733 | |
| WILLIAM R ROSENFELT JR | | BOX 2267 | | | | WINTER PARK FL | 32790-2267 | |
| WILLIAM R ROUSE | | 736 SAN EMIDIO WAY BOX 156 | | | | FRAZIER PARK CA | 93225-0156 | |
| WILLIAM R ROY SR | CUST RICHELLE JANE ROY UGMA | 6137 SW 38TH TE | | | | TOPEKA KS | 66610-1307 | |
| WILLIAM R RUSSELL & | MARGARET T RUSSELL JT TEN | 25 PALM TREE LN | | | | SWANSEA SC | 29160-8258 | |
| WILLIAM R SABBATH | | 5627 W LAWRENCE | | | | CHICAGO IL | 60630-3219 | |
| WILLIAM R SAGADY | | 845 FRANK ST | | | | FLINT MI | 48504-4858 | |
| WILLIAM R SANFORD JR | | 616 BERRY AVE | | | | LANSING MI | 48910-2996 | |
| WILLIAM R SCHAFFSTALL | | 4904 HILLTOP RD | | | | HARRISBURG PA | 17111-3457 | |
| WILLIAM R SCHMIDLEY | | 12032 GANTRY LN | | | | APPLE VALLEY MN | 55124-6286 | |
| WILLIAM R SCHOMBURG | | 374 QUITMAN ST | | | | DAYTON OH | 45410-1649 | |
| WILLIAM R SCHRADER | | 2960 BEAVER TRAIL | | | | CORTLAND OH | 44410-9209 | |
| WILLIAM R SCOTT | | PO BOX 958 | | | | GRAND BLANC MI | 48480 | |
| WILLIAM R SELDEN | | 3494 NAVIGATOR POINTE | | | | KNOXVILLE TN | 37922 | |
| WILLIAM R SELLERS | | 12032 CANTREL DR | | | | CINCINNATI OH | 45246-1404 | |
| WILLIAM R SHALONGO & | URSULA B SHALONGO JT TEN | 11921 BLUEBIRD LANE | | | | CATHARPIN VA | 20143-1302 | |
| WILLIAM R SHANNON | | 227 ARLINGTON | | | | DANVILLE IL | 61832-8412 | |
| WILLIAM R SHANNON | | 10063 JEFFREY DRIVE A | | | | ST LOUIS MO | 63137-3918 | |
| WILLIAM R SHELTON | | 8925 ASH-DENNISON RD | | | | N BLOOMFIELD OH | 44450 | |
| WILLIAM R SHROH | | BOX 578 | | | | SCHOHARIE NY | 12157-0578 | |
| WILLIAM R SIMMONS | | 617 ALDRICH ST | | | | LINDEN MI | 48451-8909 | |
| WILLIAM R SIMONS | | 1828 FARM TRAIL | | | | SANIBEL FL | 33957-4118 | |
| WILLIAM R SIMPSON & | ALICE P SIMPSON JT TEN | 1424 BALSAM DR | | | | DAYTON OH | 45432-3232 | |
| WILLIAM R SINCLAIR & | BARBARA L SINCLAIR | TR SINCLAIR FAM TRUST | UA 12/13/86 | 7213 NE 65TH PL | | VANCOUVER WA | 98661-1569 | |
| WILLIAM R SMEATON | | 7259 HESS RD | | | | MILLINGTON MI | 48746-9423 | |
| WILLIAM R SMITH | | 410 EARL DRIVE N W | | | | WARREN OH | 44483-1116 | |
| WILLIAM R SMITH | | 1092 BRADEN LANE | | | | MANSFIELD OH | 44907-3013 | |
| WILLIAM R SNORGRASS & | DONNA L SNORGRASS JT TEN | 21431 BROOKLYN BRIDGE DR | | | | MACOMB MI | 48044 | |
| WILLIAM R SNYDER & | CAROLYN W SNYDER JT TEN | 310 PLYMOUTH DR | | | | DAVISON MI | 48423-1726 | |
| WILLIAM R SPITTAL JR | | PO BOX 661 | | | | MT SINAI NY | 11766-1920 | |
| WILLIAM R SPOKES | CUST WILLIAM RAYMOND SPOKES | UGMA MI | 3128 TIMBERVIEW | | | SALINE MI | 48176-9578 | |
| WILLIAM R STANDART | | 4824 MOBILE DR | | | | FORT WORTH TX | 76137 | |
| WILLIAM R STARR & | SANDRA L STARR JT TEN | 1404 SHERIDAN RD | | | | PEKIN IL | 61554-1802 | |
| WILLIAM R STARRETT & | FRANCES E STARRETT | TR UA 08/08/94 | THE STARRETT FAM REV LIV TR | 9169 LITTLE MOUNTAIN RD | | MENTOR OH | 44060-7910 | |
| WILLIAM R STAUFFER | | 8890 SE 168TH SEDGWICK PL | | | | THE VILLAGES FL | 32162 | |
| WILLIAM R STEINDL | | 1624 GARTLAND AVE | | | | JANESVILLE WI | 53545-1522 | |
| WILLIAM R STEPHENS | | 4600 N BROOKE DR | | | | MARION IN | 46952 | |
| WILLIAM R STEPHENSON JR | | 15260 PEAR VALLEY LN | | | | AUBURN CA | 95603-9398 | |
| WILLIAM R STEWARD | | 321 OXFORD AVE | | | | DAYTON OH | 45407-2041 | |
| WILLIAM R STEWART | | 10519 LA FOLLETTE DRIVE | | | | BRIGHTON MI | 48114-9623 | |
| WILLIAM R STEWART | | 637 BEACH ST | | | | MT MORRIS MI | 48458-1907 | |
| WILLIAM R STEWART & | B DARLINE STEWART JT TEN | 10519 LA FOLLETTE DRIVE | | | | BRIGHTON MI | 48114-9623 | |
| WILLIAM R STJOHN | | 9312 ELAINE DRIVE | | | | SWARTZ CREEK MI | 48473-8555 | |
| WILLIAM R STORK & | JOAN C STORK TR | UA 06/24/1991 | WILLIAM R STORK & JOAN C ST | TRUST | 1396 CHANTICLAIR | WIXOM MI | 48393-1605 | |
| WILLIAM R STRAUBHAAR | | 1741 CREEKSTONE DR | | | | COLUMBIA TN | 38401 | |
| WILLIAM R STULACK | | 18 MAYFLOWER DR | | | | TUCKERTON NJ | 08087-9640 | |
| WILLIAM R SUHRHEINRICH | | 22330 BON HEUR | | | | ST CLR SHORES MI | 48081 | |
| WILLIAM R SUMNER | | 18 LOCUST ST | | | | NORWICH NY | 13815-1716 | |
| WILLIAM R SWINEY | | 10124 HARTFORD CT 2 | | | | SCHILLER PARK IL | 60176-2002 | |
| WILLIAM R SYKES | CUST | SCOTT W SYKES UGMA MI | 425 S WESTNEDGE AVE | | | KALAMAZOO MI | 49007-5051 | |
| WILLIAM R SYKES | CUST JARED | ROBERT SYKES UGMA MI | 425 S WESTNEDGE AVE | | | KALAMAZOO MI | 49007-5051 | |
| WILLIAM R SYKES KATHLEEN E | SHIMP & | TERRY M BRADSHAW JT TEN | 425 S WESTNEDGE AVE | | | KALAMAZOO MI | 49007-5051 | |
| WILLIAM R TARR II | | 506 FOREST | | | | ROYAL OAK MI | 48067-1958 | |
| WILLIAM R TAYLOR & | MARTHA M TAYLOR | TR FAMILY TRUST | DTD 11/14/88 U/A WILLIAM R | TAYLOR | 7097 SCRIPPS CR | GOLETA CA | 93117-2954 | |
| WILLIAM R TAYLOR & | MARTHA M TAYLOR | TR FAMILY TRUST U/A WILLIAM R | TAYLOR | 7097 SCRIPPS CRESCENT | | GOLETA CA | 93117-2954 | |
| WILLIAM R THOMAS | | 5619 VIA RAVENNA | | | | GOLETA CA | 93117 | |
| WILLIAM R THOMPSON | CUST CHARLES K THOMPSON UTMA | 120 FOREST LANE | | | | W TRENTON NJ | 08628 | |
| WILLIAM R THOMPSON | CUST LISA | M THOMPSON UTMA NJ | 20 FOREST LANE | | | W TRENTON NJ | 08628 | |
| WILLIAM R THOMPSON | CUST MEGAN THOMPSON UTMA NJ | 20 FOREST LN | | | | W TRENTON NJ | 08638 | |
| WILLIAM R THOMPSON JR & | RITA C THOMPSON JT TEN | 514 W GRIFFITH ST | | | | GALVESTON IN | 46932-9401 | |
| WILLIAM R THOMSON & | VIRGINIA M THOMSON JT TEN | 333 MOUNTAIN VW | UNIT 164 | | | TALENT OR | 97540-9304 | |
| WILLIAM R TIMMER | | 8050 S PHILLIPS AVE | | | | CHICAGO IL | 60617-1243 | |
| WILLIAM R TIMMER & | BONNIE A TIMMER JT TEN | 3436 LAVENDER DR | | | | HIGHLAND IN | 46322 | |
| WILLIAM R TIMMER & | DORIS I TIMMER JT TEN | N 7976 HIGH ROAD | | | | WATERTOWN WI | 53094-9407 | |
| WILLIAM R TIPTON | | 43244 STATE ROUTE 18 | | | | WELLINGTON OH | 44090-9680 | |
| WILLIAM R TONNE | | 626 EDEN ROC DR | | | | XENIA OH | 45385 | |
| WILLIAM R TOSCANI & | KING CHU TOSCANI JT TEN | 11408 BOOTHILL DRIVE | | | | AUSTIN TX | 78748-2640 | |
| WILLIAM R TRIGG | | 154 DURST DR NW | | | | WARREN OH | 44483-1102 | |
| WILLIAM R TRIMPE TOD & | EILEEN A DISBENNETT & | KENNETH F TRIMPE & | MICHAEL A TRIMPE JT TEN | 3857 TROPHY BLVD | | NEW PORT RITCHEY FL | 34655 | |
| WILLIAM R TROMBLEY | | 3017 E BIRCH DR | | | | BAY CITY M | 48706-1201 | |
| WILLIAM R TRUEMAN | | R R 1 | | | | INVERARY ON  K0H 1X0 | | CANADA |
| WILLIAM R UDOVICH & | JOYCE M UDOVICH JT TEN | 200 CLARK LANE | | | | CAMILLUS NY | 13031-2410 | |
| WILLIAM R VANALST | | 5319 W CO ROAD 200 N | | | | NEW CASTLE IN | 47362 | |
| WILLIAM R VANOSS | | 5521 LOCHMOOR DR | | | | CLARKSTON MI | 48346-3072 | |
| WILLIAM R WALTERS | | 4074 N MAIN ST | | | | MILAN TN | 38358-1817 | |
| WILLIAM R WARREN & | GLENORA WARREN TR | UA 06/22/1983 | WILLIAM R WARREN TRUST | 2985 JUDAH RD | | ORION MI | 48359-2151 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM R WASHELESKY | | 653 SE 850 ROAD | | | | DEEPWATER MO | 64740 | |
| WILLIAM R WATERS & | ANNA-LOUISE H WATERS | TR WATERS LIVING TRUST | UA 07/28/00 | 992 E TOPEKA ST | | PASADENA CA | 91104-2449 | |
| WILLIAM R WATSON & ANNA MAE | WATSON TRUSTEES U/A DTD | 01/18/85 M-B WILLIAM R | WATSON & ANNA MAE WATSON | 1237 LAKE VALLEY DRIVE | | FENTON MI | 48430-1209 | |
| WILLIAM R WEBER | | 5354 JACK MORRIS DR | | | | WEST BRANCH MI | 48661 | |
| WILLIAM R WEBER | | 1307 S OAKLAND ST | | | | SAINT JOHNS MI | 48879-2311 | |
| WILLIAM R WEBER & | ETHEL E WEBER | TR WILLIAM R WEBER LIVING TRUST | UA 5/27/99 | 103 ROYAL OAK DR 106 | | VERO BEACH FL | 32962-1752 | |
| WILLIAM R WEISGARBER | | BOX 837 | | | | NEW PHILADELPHIA OH | 44663-0837 | |
| WILLIAM R WELBORN | CUST WILLIAM B WELBORN | UTMA AL | 449 LAREDO DR | | | BIRMINGHAM AL | 35226-2327 | |
| WILLIAM R WHITE EX | EST ELLA L HARRISON | 52 MARGERUM RD | | | | CHESTERFIELD NJ | 08515 | |
| WILLIAM R WHITESIDE | | 818 N WEST LN | | | | JACKSON MO | 63755-1097 | |
| WILLIAM R WHITSON | | 32202 GLEN | | | | WESTLAND MI | 48186-4916 | |
| WILLIAM R WHYTE JR | | 1826 JOSLIN | | | | SAGINAW MI | 48602-1123 | |
| WILLIAM R WIELAND JR | | 15639 DEFIANCE PAULDING CO | LINE RD | | | CECIL OH | 45821 | |
| WILLIAM R WILLIAMS | | 1230 WOLSEY DR | | | | MAITLAND FL | 32751-4843 | |
| WILLIAM R WILLIAMS SR & | BETTY M WILLIAMS & | THOMAS R WILLIAMS JT TEN | 1198 HEMMINGWAY RD | | | LAKE ORION MI | 48360-1228 | |
| WILLIAM R WILLMANN & | CATHERINE M WILLMANN JT TEN | 233 CREEKSIDE PL | | | | DELAVAN WI | 53115 | |
| WILLIAM R WILLS | | 7847 LOIS CIR APT 227A | | | | DAYTON OH | 45459 | |
| WILLIAM R WINTER | | 5207 5TH E ST | | | | BRADENTON FL | 34203-4736 | |
| WILLIAM R WOLFF | | 4820 SENECA ST | | | | WEST SENECA NY | 14224-4924 | |
| WILLIAM R WOOD | | BOX 436 | | | | LEAVITTSBURG OH | 44430-0436 | |
| WILLIAM R WOODY | | 465 HIGH ST | | | | BURLINGTON NJ | 08016-4514 | |
| WILLIAM R WOOTTEN | | BOX 1258 | | | | LAMAR CO | 81052-1258 | |
| WILLIAM R YAGGI | | ROUTE 32 BOX 203 | | | | NEW PHILADELPHIA OH | 44663 | |
| WILLIAM R ZANE & | VIRGINIA M ZANE JT TEN | 3270 MEADOW RUN DR | | | | VENICE FL | 34293-1429 | |
| WILLIAM R ZIMMERMAN | | PO BOX 762015 | | | | SAN ANTONIO TX | 78245 | |
| WILLIAM R ZIMMERMAN | | 13319 TUSCOLA RD | | | | CLIO MI | 48420-1850 | |
| WILLIAM RACY JR | | 1337 BROCKLEY AVE | | | | LAKEWOOD OH | 44107-2440 | |
| WILLIAM RADICK & | PEARL RADICK JT TEN | 28 SOMERSET AVE | | | | BRIDGEWATER NJ | 08807-2024 | |
| WILLIAM RALPH MCNEAL JR | | PO BOX 77 | | | | PANSEY AL | 36370-0077 | |
| WILLIAM RALPH MILLER | | BOX 126 | | | | WEBSTER SPRINGS WV | 26288-0126 | |
| WILLIAM RALPH WELLS JR | | 1455 OLD TORY TRAIL | | | | WINDSOR SC | 29856 | |
| WILLIAM RALPH WOLFGANG | | 799 RIDGEFIELD AVENUE | | | | YOUNGSTOWN OH | 44512-3122 | |
| WILLIAM RAMBIS | | 502 WELCOME WAY | | | | ANDERSON IN | 46013-1166 | |
| WILLIAM RANDALL SHAPIRO | | 2105 BAY CLUB DR | | | | ARLINGTON TX | 76013-5207 | |
| WILLIAM RANDALL WATKINS | CUST REBECCA B PEAVEY UGMA | 3015 SWEETHOME RD | | | | CHAPMANSBORO TN | 37035-5409 | |
| WILLIAM RANDOLPH LAZEAR | CUST MICHAEL RANDOLPH LAZEAR U | VA | 6314 HIBBLING AVE | | | SPRINGFIELD VA | 22150-3333 | |
| WILLIAM RANDOLPH MARSHALL | | 105 E GRACE | | | | RICHMOND VA | 23219-1741 | |
| WILLIAM RAVALLESE & | VIOLET RAVALLESE JT TEN | 158 MILL ST | | | | PATERSON NJ | 07501-2711 | |
| WILLIAM RAY BRACKNEY & | DONNA DAE BRACKNEY JT TEN | 2204 MAIN ST | | | | SPEEDWAY IN | 46224-5142 | |
| WILLIAM RAY FRANCIS JR | | 28672 IRIS DR | | | | CHESTERFIELD MI | 48047-5418 | |
| WILLIAM RAY ISAACS | | 1284 TOWNBROOK XING | | | | CHARLOTTESVLE VA | 22901 | |
| WILLIAM RAY MCKINNEY & | MARY LOU MCKINNEY JT TEN | BOX 396 | | | | ETOWAH TN | 37331 | |
| WILLIAM RAYMOND LEE JR | | PO BOX 3434 | | | | TOPSAIL BEACH NC | 28445 | |
| WILLIAM RAYMOND SMITH | | 245 HILLCREST DRIVE | | | | MADISON TN | 37115-4128 | |
| WILLIAM REAUME | | 4220 NORTH OSCEOLA AVE | | | | NORRIDGE IL | 60706-1147 | |
| WILLIAM RECHSTEINER JR | | 6600 KENNEDY BLVD E APT 15C | | | | WEST NEW YORK NJ | 07093-4242 | |
| WILLIAM REED & | GUSSIE M REED JT TEN | 1315 NORWOOD ST | | | | WARREN OH | 44485 | |
| WILLIAM REED FISHER & | OCTAVIA FISHER JT TEN | 3118 SE 10TH PL | | | | CAPE CORAL FL | 33904-3903 | |
| WILLIAM REIN & | GRACE REIN JT TEN | 35555 LONE PINE LANE | | | | FARMINGTON HILLS MI | 48335-5801 | |
| WILLIAM RENFROE | | 5560 BRUSH STREET | | | | DETROIT MI | 48202-3808 | |
| WILLIAM RENNICK | | 1141 GLEN EAGLES TERR | | | | COSTA MESA CA | 92627-4030 | |
| WILLIAM REX WALTERS | | 2367 BURMA HILLS DR | | | | MOBILE AL | 36693-3626 | |
| WILLIAM RICE | | ROUTE 4 BOX 347 | | | | SNEEDVILLE TN | 37869-9345 | |
| WILLIAM RICHARD DERRICK II | | 1322 SOUTH 1050 WEST | | | | WOODS CROSS UT | 84087 | |
| WILLIAM RICHARD E WILDPRETT | | 175 THOMPSON RD | | | | WINDSOR NY | 13865-1345 | |
| WILLIAM RICHARD FOWLER | | 12855 RAVENNA RD | | | | CHARDON OH | 44024-7015 | |
| WILLIAM RICHARD FRENCH | | BOX 761 | | | | COVINGTON LA | 70434-0761 | |
| WILLIAM RICHARD GARRISON | | 718 GERMANTOWN ROAD | | | | MINDEN LA | 71055-9768 | |
| WILLIAM RICHARD MARTIN | | 2186 ARAPAHOE BASIN LN | | | | WHITE LAKE MI | 48383-2386 | |
| WILLIAM RICHARD MASON | | 5876 SMITHVILLE ROAD | | | | SPARTA TN | 38583-6820 | |
| WILLIAM RICHARD MILLER & | ELVIRA MILLER JT TEN | 1525 WARING AVE | | | | BRONX NY | 10469-5913 | |
| WILLIAM RICIGLIANO | | 414-6TH AVE | | | | LYNDHURST NJ | 07071-1113 | |
| WILLIAM RICKARDS HUNT JR | | 304 WINDSOR COURT | | | | KING CITY CA | 93930-3300 | |
| WILLIAM RIFFEL & | JULIE RIFFEL JT TEN | 37400 DEER RUN | | | | FRANKFORD DE | 19945 | |
| WILLIAM RILEY KEELER | | 764 VESTAL RD | | | | TROY NC | 27371-1814 | |
| WILLIAM RJASKO & | OLGA E RJASKO JT TEN | 1135 JENNA DR | | | | DAVIDSON MI | 48423 | |
| WILLIAM ROBERT BATES & | ROBERT E BATES JT TEN | BOX 1422 | | | | INDIANAPOLIS IN | 46206-1422 | |
| WILLIAM ROBERT BRAGG | | 409 ROCKHOLLY RD | | | | CHARLESTON WV | 25314-1535 | |
| WILLIAM ROBERT BURGER & | AILEEN RUTH BURGER JT TEN | 124 WREXHAM COURT SOUTH | | | | TONAWANDA NY | 14150-8814 | |
| WILLIAM ROBERT CURTS | | 432 ERNIE LU AVE | | | | ANDERSON IN | 46013-3639 | |
| WILLIAM ROBERT FAGAN | CUST JUNE ANNE FAGAN UGMA TX | 188 DEERFIELD TERR | | | | MAHWAH NJ | 07430-2853 | |
| WILLIAM ROBERT FAGAN | CUST KATHLEEN FAGAN UGMA TX | 188 DEERFIELD TERR | | | | MAHWAH NJ | 07430-2853 | |
| WILLIAM ROBERT FAGAN | CUST WILLIAM ROBERT FAGAN JR UG | TX | 188 DEERFIELD TERR | | | MAHWAH NJ | 07430-2853 | |
| WILLIAM ROBERT FREY | | 6405 NIEMANVILLE TRL | | | | LITCHFIELD IL | 62056-4621 | |
| WILLIAM ROBERT GLOCKNER | | 6626 SADDLEBROOK CT | | | | LOVELAND OH | 45140 | |
| WILLIAM ROBERT GREGUS JR | | 6394 SADDLE CT | | | | BURTON MI | 98509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM ROBERT MAPLE | | 704 1/2 MADAM MOORE'S LANE | | | | NEW BERN NC | 28562-6444 | |
| WILLIAM ROBERT MATTHEWS & | MARIE MATTHEWS JT TEN | 20410 ERBEN | | | | ST CLAIR SHORES MI | 48081-1796 | |
| WILLIAM ROBERT NICHOLS | | 26291 PILLSBURY ST | | | | FARMINGTON HILLS MI | 48334-4349 | |
| WILLIAM ROBERT SONTAG | | 9936 STONE OAK WAY | | | | ELK GROVE CA | 95624-2669 | |
| WILLIAM ROBERT TUCKER | | 201 W VINEYARD AVE 147 | | | | OXNARD CA | 93030-2027 | |
| WILLIAM ROBERT YELVERTON | BOX 876 | HIGHWAY 222 WEST | | | | FREMONT NC | 27830-0876 | |
| WILLIAM ROBERTS | | 380 WHITEWOOD RD | | | | UNION NJ | 07083-8217 | |
| WILLIAM ROBERTSON | | 3211 BARNHART RD | | | | WEST TERRE HAUTE IN | 47885-9304 | |
| WILLIAM ROBERTSON JOHN | ROBERTSON & WILLIAM BRESLIN | TRUSTEES FOR A W ROBERTSON | U/A DTD 4/30/65 | 640 PALISADE AVE | | ENGLEWOOD CLIFFS NJ | 07632-1824 | |
| WILLIAM ROBINSON | | 147 W EUCLID ST 14 | | | | DETROIT MI | 48202-2036 | |
| WILLIAM ROBISON II | | 3243 S TERN ST | | | | BURTON MI | 48529-1047 | |
| WILLIAM ROCHA | CUST DENNIS JAMES ROCHA | UTMA IL | 1293 YORKSHIRE LN | | | CAROL STREAM IL | 60188-3335 | |
| WILLIAM RODERWALD | | BOX 157 | | | | PARLIN NJ | 08859-0157 | |
| WILLIAM ROGERS | | 38 COUNTY RD 1529 | | | | LOUIN MS | 39338-4765 | |
| WILLIAM ROGERS & | NORMA L ROGERS JT TEN | 2829 WELLINGTON ROAD | | | | ERIE PA | 16506-2437 | |
| WILLIAM ROHAN & JUDITH E | ROHAN TR | ROHAN FAMILY REVOCABLE LIVING TR | 3312 SEA MIST LANE | | | MELBOURNE BEACH FL | 32951-3043 | |
| WILLIAM ROMANCHO | CUST KAREN ROMANCHO UGMA PA | 79 MOOSIC LAKE | | | | LAKE ARIEL PA | 18436-3605 | |
| WILLIAM RONALD HAYES | | 8946 JUNIPER ST | | | | SHAWNEE MISSION KS | 66207-2272 | |
| WILLIAM RONZELLO & | JOANN RONZELLO JT TEN | 323 EAST RD | | | | BRISTOL CT | 06010-6840 | |
| WILLIAM ROSADO | | 4420 SEABRING AVENUE | SEABRING | | | SEBRING FL | 33875-4833 | |
| WILLIAM ROSELL & | JULIE ROSELL JT TEN | 5252 WINDING WAY | | | | SARASOTA FL | 34242-1848 | |
| WILLIAM ROSENBERG & | ESTHER ROSENBERG TR | UA 10/25/1991 | ROSENBERG FAMILY TRUST | 24552 PASEO DR VALENCIA B524 | | LAGUNA HILLS CA | 92653-7275 | |
| WILLIAM ROSENBERGER II | | 261 GOSHEN RD | | | | CUMBERLAND VA | 23040-2425 | |
| WILLIAM ROSS | | BOX 391 | | | | PLUMVILLE PA | 16246-0391 | |
| WILLIAM ROSS DAVIS | | 1936 CRYSTALWOOD LN | | | | LODI CA | 95242-3999 | |
| WILLIAM ROSS HALLIDAY | | 3114 COUNTRY LANE | | | | WILMETTE IL | 60091-1119 | |
| WILLIAM ROSS HALLIDAY III | CUST MIKE HALLIDAY | UTMA OH | 848 HEATH LN 52-P | | | STREETSBORO OH | 44241-4885 | |
| WILLIAM ROSS HALLIDAY III | CUST TIM HALLIDAY | UTMA OH | 848 HEATH LN 52-P | | | STREETSBORO OH | 44241-4885 | |
| WILLIAM ROSS MCNABB | | 5409 LYONS VIEW DR | | | | KNOXVILLE TN | 37919-6417 | |
| WILLIAM ROTHWELL | | 2621 VIA VENETO DR | | | | PUNTA GORDA FL | 33950-6339 | |
| WILLIAM ROWLAND VERDUGO | | 7016 E SHEPHERD | | | | CLOVIS CA | 93611-9568 | |
| WILLIAM ROY DANIEL | | 131 WEST COMSTOCK STREET | | | | SEATTLE WA | 98119-3552 | |
| WILLIAM ROZMAN | | 10417 STONE HILL DR | | | | ORLAND PARK IL | 60467 | |
| WILLIAM RUDOLPH YURK JR | | 5325 W RAY RD | | | | LINDEN MI | 48451-9400 | |
| WILLIAM RUE | | 11381 PROSPERITY FARMS RD | | | | PALM BEACH GARDENS FL | 33410-3403 | |
| WILLIAM RUIZ | | 6100 LAURENT DR | | | | CLEVELAND OH | 44129-5973 | |
| WILLIAM RUPP | | BOX 26 | | | | ARCHBOLD OH | 43502-0026 | |
| WILLIAM RUSSELL CHAMBERS | | 1209 BLACKSTONE PLACE | | | | LYNCHBURG VA | 24503-1975 | |
| WILLIAM RUSSELL DEBUSK | | 135 MICHAELS RD | | | | TIPP CITY OH | 45371-2202 | |
| WILLIAM RUSSELL HARTLEY | | 3706 N LINDEN ST | | | | MUNCIE IN | 47304-1931 | |
| WILLIAM RUSSELL NICHOLSON | | 2894 SUNNYFIELD DR | | | | MERCED CA | 95340 | |
| WILLIAM RUTH & | JOAN RUTH TEN ENT | 351 GLEN COVE AVE | | | | CARLE PLACE NY | 11514-1631 | |
| WILLIAM RYAN | | 30 BIRCHWOOD LANE | | | | BALLSTON SPA NY | 12020-2465 | |
| WILLIAM RYAN | | 3124 SANTA ROSA DR | | | | KETTERING OH | 45440-1326 | |
| WILLIAM RYAN HENDERSON | | 5827 JUMILLA VE | | | | WOODLAND HILLS CA | 91367-5605 | |
| WILLIAM S ABSHEAR | | 3803 MARCUS AVENUE | | | | NEWPORT BEACH CA | 92663-3235 | |
| WILLIAM S ADAMS | | 226 FRONT ST | | | | NEW YORK NY | 10038-2099 | |
| WILLIAM S ADAMS | | 8 MID LAKES DR | | | | CANANDAIGUA NY | 14424-1044 | |
| WILLIAM S ALBERT | | 711 ASHFORD ROAD | | | | WILMINGTON DE | 19803-2221 | |
| WILLIAM S ALEXANDER | | 3312 EAST 135 ST | | | | CLEVELAND OH | 44120-3947 | |
| WILLIAM S ALLISON & | BARBARA S ALLISON JT TEN | 4805 MACMONT CIR | | | | POWELL TN | 37849-4522 | |
| WILLIAM S ANDERS | | 990 S CHAPIN RD | | | | MERRILL MI | 48637-9528 | |
| WILLIAM S AUMAN | | 6368 IVY LANE | | | | SAN JOSE CA | 95129-3918 | |
| WILLIAM S AUTREY | TR WILLIAM S AUTREY TRUST | UA 05/03/95 | 560 RIVIERA CIRCLE | | | NIPOMO CA | 93444-8866 | |
| WILLIAM S BACK | | 2102 WEST 8TH ST | | | | MARION IN | 46953-1203 | |
| WILLIAM S BAHN | CUST | BARBARA ANN BAHN U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 19 ORCHARD LAN | SAINT LOUIS MO | 63122 | |
| WILLIAM S BAKER | | 5522 RUE MARCEAU | | | | INDIANAPOLIS IN | 46220-5574 | |
| WILLIAM S BANNON | CUST | RICHARD BANNON U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 29 CHARLES ST | LIVINGSTON NJ | 07039-2958 | |
| WILLIAM S BANNON | CUST | WILLIAM C BANNON U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 29 CHARLES ST | LIVINGSTON NJ | 07039-2958 | |
| WILLIAM S BARANY & | MARGARET B NISS & | ELIZABETH A BARANY JT TEN | 2314 MARYLAND AVE | | | FLINT MI | 48506-4908 | |
| WILLIAM S BARKWAY | | 106 WHITE LAKE ROAD | | | | BROOKLYN MI | 49230 | |
| WILLIAM S BARRANCO III | | 184 CAMBRIDGE LN | | | | BLOOMINGDALE IL | 60108-1504 | |
| WILLIAM S BEER | | 158 ELIZABETH CRES | | | | WHITBY ON | | |
| WILLIAM S BEER | | 158 ELIZABETH CRES | | | | WHITBY ON  L1N 3R7 | | CANADA |
| WILLIAM S BEER | | 158 ELIZABETH CRES | | | | WHITBY ON  L1R 3R7 | | CANADA |
| WILLIAM S BEHRENDS | | 24 BARNEY ST | | | | WILKES BARRE PA | 18702-3614 | |
| WILLIAM S BEST | | PO BOX 644 | | | | BESSEMER CITY | 28016-0644 | |
| WILLIAM S BISHOP SR | | BOX 403 | | | | CASHIERS NC | 28717-0403 | |
| WILLIAM S BLACK | | 1513 BRITISH BLVD | | | | GRAND PRAIRIE TX | 75050-2811 | |
| WILLIAM S BLATT | | 55 EAST PEARSON ST | UNIT 4501 | | | CHICAGO IL | 60611 | |
| WILLIAM S BOYD | | 3166 ADELE | | | | COMMERCE TWP MI | 48382-4400 | |
| WILLIAM S BOZEMAN | | 277 BUICE LANE | | | | SUMMERVILLE GA | 30747 | |
| WILLIAM S BRAZIER JR | | 1748 PAULA DR | | | | HONOLULU HI | 96816-3936 | |
| WILLIAM S BULLARD | | 9472 BUTTERNUT ST | | | | NEW LOTHROP MI | 48460 | |
| WILLIAM S BUMPUS | | 5222 4TH ST N LOT 910 | | | | ST PETERSBURG FL | 33703-2952 | |
| WILLIAM S BURGESS | | 1516 CLARK AVENUE | | | | WELLSVILLE OH | 43968-1237 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM S BURKS & | LYNN M BURKS | TR BURKS FAMILY TRUST UA 4/24/98 | 5789 CANNES DR | | | STERLING HEIGHTS MI | 48314-1342 | |
| WILLIAM S BURNETT | | PO BOX 1069 | | | | WILLISTON VT | 05495 | |
| WILLIAM S BURTON | | 3094 MILFORD TERR | | | | HAMBURG NY | 14075-2435 | |
| WILLIAM S CALLI | | 510 BLEECKER STREET | | | | UTICA NY | 13501-2402 | |
| WILLIAM S CAMPBELL | | PO BOX 8118 | | | | JERSEY CITY NJ | 07308 | |
| WILLIAM S CAMPBELL & | ELIZABETH J CAMPBELL JT TEN | 326 MURRAY ST | | | | ROCHESTER NY | 14606-1712 | |
| WILLIAM S CARNES | | 2325 HICKORY BEND | | | | AIKEN SC | 29803-8767 | |
| WILLIAM S CARTER | | BOX 37132 | | | | SHREVEPORT LA | 71133-7132 | |
| WILLIAM S CHMIELEWSKI | | 44841 FAIR OAKS | | | | CANTON MI | 48187-2990 | |
| WILLIAM S CLARK JR | | BOX 3321 | | | | CROSSVILLE TN | 38557-3321 | |
| WILLIAM S CLAYTON II | | NORTH ST WOODS | | | | EATON OH | 45320 | |
| WILLIAM S COAKLEY JR | | 529 KICKAPOO TRAIL | | | | FRANKFORT KY | 40601-1716 | |
| WILLIAM S COBB | | 1399 ROSS CREEK RD | | | | CLIFTON TN | 38425-5313 | |
| WILLIAM S COFIELD | | 1638 9TH ST | | | | RACINE WI | 53403-1362 | |
| WILLIAM S COLES | | 13120 CHAPEL HILL DR | | | | FREDERICKSBURG VA | 22407-2024 | |
| WILLIAM S COMFORT | | 1709 MILBORO CT | | | | ST LOUIS MO | 63124-1024 | |
| WILLIAM S CORVIN | | 4717 AUTUMN LN | | | | BROOKLYN OH | 44144-3150 | |
| WILLIAM S CROWLEY | | 37 FRANCIS DR | | | | NEWINGTON CT | 06111-1220 | |
| WILLIAM S CRUMP | | 221 HERITAGE PARK DRIVE | | | | WILMINGTON NC | 28401-2731 | |
| WILLIAM S DAVIS | | 2 39 ALMONT ST | | | | DETROIT MI | 48220 | |
| WILLIAM S DAY | | 488 2ND AVE | | | | PONTIAC MI | 48340 | |
| WILLIAM S DECK | | 8417 W MCCLURE RD | | | | MONROVIA IN | 46157-9223 | |
| WILLIAM S DICK & | VALORIE P DICK JT TEN | 426 CLAYTON AVE | | | | WAYNESBORO PA | 17268-2018 | |
| WILLIAM S DILLINGHAM & | VERNA H DILLINGHAM JT TEN | 1511 WAYCROSS RD | | | | CINCINNATI OH | 45240-2910 | |
| WILLIAM S EBERHART JR & | MAY V EBERHART JT TEN | 218 HILLCREST RD | | | | MOUNT VERNON NY | 10552-1530 | |
| WILLIAM S ENGELBRECHT | | 28241 SORRENTO 125 | | | | LAGUNA NIGUEL CA | 92677-4586 | |
| WILLIAM S FEBIGER II | CUST LYDIA S FEBIGER UGMA MA | 47 BRAY ST | | | | GLOUCESTER MA | 01930-1533 | |
| WILLIAM S FERRY | | 2780 GREENWICH ST | | | | SAN FRANCISCO CA | 94123-3222 | |
| WILLIAM S FIELDS | | 8022 CASTLEWARD | | | | DAVISON MI | 48423-9508 | |
| WILLIAM S FIELDS | | 1400 HERMANN #2C | | | | HOUSTON TX | 77004-7138 | |
| WILLIAM S FINCH | | BOX 3106 | | | | NEWTON NJ | 07860-3106 | |
| WILLIAM S FISHER | | 7384 BUSCH RD | | | | BIRCH RUN MI | 48415-8753 | |
| WILLIAM S FLEMING | | 2201 KIPLING ST STE 102 | | | | LAKEWOOD CO | 80215-1545 | |
| WILLIAM S FORDER | | 6598 ROLLING HILLS PLACE | | | | GROVE CITY OH | 43123-9792 | |
| WILLIAM S FOSTER | | BOX 833 | | | | FARMINGDALE NJ | 07727-0833 | |
| WILLIAM S GENTRY & | PEGGY R GENTRY & | JAYNE E SEARS JT TEN | 18675 U S 19 NO | LOT 305 | | CLEARWATER FL | 33764 | |
| WILLIAM S GRAHAM | | 201 W EVERGREEN AVE APT 1110 | | | | PHILADELPHIA PA | 19118-3831 | |
| WILLIAM S GRETKOWSKI | | 8 MERCURY ROAD | | | | EDISON NJ | 08817-4131 | |
| WILLIAM S GRIFFIN | | 1207 8TH ST | | | | MANHATTAN BCH CA | 90266-6013 | |
| WILLIAM S HADDOCK JR | | 1018 BRIAR RIDGE | | | | HOUSTON TX | 77057-1126 | |
| WILLIAM S HALL | | 123 CORPORATE DRIVE SUITE 103 | | | | HAZARD KY | 41701 | |
| WILLIAM S HARNEDY | | 7419 HEARTHSTONE WAY | | | | INDIANAPOLIS IN | 46227-7988 | |
| WILLIAM S HARRELL | | 6109 ADELPHI CIRCLE | | | | VIRGINIA BEACH VA | 23464-3745 | |
| WILLIAM S HART | | P0 BOX 141 | | | | MARKLEVILLE IN | 46056 | |
| WILLIAM S HAYES | PO BOX 231 | DAVIDSON | | | | DAVISON MI | 48423 | |
| WILLIAM S HAYES & | DOROTHY M HAYES JT TEN | PO BOX 231 | DAVIDSON | | | DAVISON MI | 48423 | |
| WILLIAM S HAYES JR & | NORMA J HAYES JT TEN | 4136 SUMTER SQUARE | | | | FORT COLLINS CO | 80525-3462 | |
| WILLIAM S HEALEY | | 7801 OLD MARSH RD | | | | PALM BEACH GARDENS FL | 33418-7546 | |
| WILLIAM S HENDERSON | | 14 BURRELLS ROAD | | | | AJAX ON CAN  L1S 2V5 | | CANADA |
| WILLIAM S HILL | | 460 HADDON AV 333 | | | | COLLINGSWOOD NJ | 08108-1336 | |
| WILLIAM S HINKLE & | MARY JEAN HINKLE JT TEN | 722 NAVAJO TRAIL | | | | MACEDONIA OH | 44056-1235 | |
| WILLIAM S HOFFMAN | | 5809 TIMBERWOOD LN | | | | ALMONT MI | 48003-8922 | |
| WILLIAM S HORNIKEL | | 1385 WILL DR | | | | MANSFIELD OH | 44903-8869 | |
| WILLIAM S HUGHES | | 228 STAUNTON AVE | | | | SOUTH CHARLESTON WV | 25303-2523 | |
| WILLIAM S HYSLOP | | 3335 GLENVIEW DRIVE | | | | AIKEN SC | 29803 | |
| WILLIAM S JACKSON | | 2134 FREEPORT RD | | | | OAKLAND KY | 42159-6805 | |
| WILLIAM S JACKSON & | ROSEMARY K JACKSON JT TEN | BOX C | | | | HUMMELSTOWN PA | 17036-0197 | |
| WILLIAM S JOHNSON | | 9454 CHARRON DR | BOX 91 | | | NEW LOTHROP MI | 48460 | |
| WILLIAM S JOHNSON | | 112 MORSE DRIVE | | | | NORTHLAKE IL | 60164-2514 | |
| WILLIAM S JOHNSON & | URSULA JOHNSON JT TEN | 112 MORSE DR | | | | NORTHLAKE IL | 60164-2514 | |
| WILLIAM S JOHNSON JR & | DARLINNE JOHNSON JT TEN | 181 SAND PIPER LO | | | | HELENA MT | 59602-0525 | |
| WILLIAM S JOHNSTON | CUST MOLLY KAYE JOHNSTON | UTMA MN | 1769 DELAWARE AVE | | | MENDOTA HEIGHTS MN | 55118-3739 | |
| WILLIAM S JOHNSTON JR | | 638 HICKORY HILL RD | | | | THOMASTON CT | 06787-1021 | |
| WILLIAM S JONES JR | | BOX 444 | | | | AIKEN SC | 29802-0444 | |
| WILLIAM S KATCHEN | CUST ANDREW STEWART KATCHEN UNJ | | 26 BROOK HOLLOW RD | | | GLADSTONE NJ | 07934-2004 | |
| WILLIAM S KEATING | | 35 ANTON CT | | | | BERLIN CT | 06037-4049 | |
| WILLIAM S KINCAID | | 349 BEDE ST | | | | FLINT MI | 48507-2614 | |
| WILLIAM S KLINGER | | 13004 SMOKETREE WAY | | | | BAYONET POINTE FL | 34667-3053 | |
| WILLIAM S KOZODY | | ROYALTON CENTER RD | | | | MIDDLEPORT NY | 14105 | |
| WILLIAM S KREMIDAS & | MARGARET M KREMIDAS | TR KREMIDAS FAM TRUST | UA 03/23/95 | 1063 CONTINENTAL AVENUE | | MELBOURNE FL | 32940-6748 | |
| WILLIAM S LEFFEL | | 69 W SMILEY AVE | | | | SHELBY OH | 44875-1024 | |
| WILLIAM S LENART & | MARGARET S LENART JT TEN | 482 IRVING RD | | | | GREENVILLE NY | 12083 | |
| WILLIAM S LENNEY | | 1940 GREENVILLE RD NW | | | | BRISTOLVILLE OH | 44402-9634 | |
| WILLIAM S LISTER | | 969 E FOREST AVE | | | | YPSILANTI MI | 48198-3822 | |
| WILLIAM S LLOYD JR | | 128 STEWART ST | | | | CARROLLTON GA | 30117-2435 | |
| WILLIAM S LONG JR | | BOX 285 | | | | SOMERVILLE NJ | 08876-0285 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM S LYTLE | | 608 N FARLOOK DR | | | | MARION IN | 46952 | |
| WILLIAM S MAGNER | | 552 OAKCREST COURT | | | | MURFREESBORO TN | 37127-6443 | |
| WILLIAM S MANUS JR | | 25 CHARLESTON CT | | | | CANFIELD OH | 44406-8636 | |
| WILLIAM S MARECKI & | LUCY MARECKI JT TEN | 4148 CLINTON STREET | | | | W SENECA NY | 14224-1604 | |
| WILLIAM S MARTIN | | 6278 ELDORADO AVE | | | | NIAGARA FALLS ON  L2H 2E7 | | CANADA |
| WILLIAM S MARTIN | | 26970 CHAPEL HILL | | | | NORTH OLMSTED OH | 44070 | |
| WILLIAM S MASLOW & | ROSE K MASLOW JT TEN | 11756 BANYAN RIM DRIVE | | | | WHITTIER CA | 90601-4714 | |
| WILLIAM S MATLOCK | | BOX 5043 | | | | KNOXVILLE TN | 37928 | |
| WILLIAM S MAYS & | LORETTA S MAYS JT TEN | 325 6TH ST | | | | BELLE WV | 25015 | |
| WILLIAM S MEYER | | 4474 E PARK DRIVE | | | | BAY CITY MI | 48706-2550 | |
| WILLIAM S MILLER & | CHARLENE A MILLER JT TEN | 7878 RIDGE RD | | | | CANTON MI | 48187-1122 | |
| WILLIAM S MORTON | | 607 CURTIS AVE | | | | WILMINGTON DE | 19804-2107 | |
| WILLIAM S NEFF | | 20 YORKTOWN RD | | | | MILFORD DE | 19963 | |
| WILLIAM S NICHTHAUSER | | 33 GRANDVIEW TERR | | | | ROCHESTER NY | 14611-4109 | |
| WILLIAM S NORTON | | 2311 PALISADES CREST DRIVE | | | | LAKE OSWEGO OR | 97034-7503 | |
| WILLIAM S OVERMAN | | 1202 EUCLID AVE | | | | MARION IN | 46952 | |
| WILLIAM S OWENS & | NANCY L OWENS JT TEN | 5112 WEST 111TH TERRACE | | | | LEAWOOD KS | 66211-1708 | |
| WILLIAM S PFARRER | | 8855 U S 40 | | | | NEW CARLISLE OH | 45344 | |
| WILLIAM S PFARRER JR | | 9570 E HASKETT LN | | | | DAYTON OH | 45424-1612 | |
| WILLIAM S POLLICK | | 6500 DEESIDE DR | | | | DUBLIN OH | 43017-7613 | |
| WILLIAM S PRATT | | 112 OAKHILL DR | | | | BRISTOL CT | 06010 | |
| WILLIAM S PREST | | 324 BECKMAN DR | | | | MCKEESPORT PA | 15132-7407 | |
| WILLIAM S PRICE 3RD & | DILYS A PRICE JT TEN | C/O JOI HAYNES | 530 GREGORY AVE | APT C413 | | WEEHAWKEN NJ | 07086 | |
| WILLIAM S QUINN | CUST MOIRA ANN QUINN UGMA WI | BOX 370 | | | | ELLSWORTH WI | 54011-0370 | |
| WILLIAM S QUINN | CUST TRACY JEAN QUINN UGMA WI | 664 CRIMSON LEAF TRL | | | | EAGAN MN | 55123-3045 | |
| WILLIAM S RAPP | | 394 PASSAIC AVE | | | | KEARNY NJ | 07032-1205 | |
| WILLIAM S RICE | | 1199 LEMONT CT WEST | | | | CANTON MI | 48187-5061 | |
| WILLIAM S ROBILLIARD | | 903-4TH AVE SW | | | | FARIBAULT MN | 55021-6125 | |
| WILLIAM S ROBINSON & | ELIZABETH P ROBINSON JT TEN | 37 WATERVIEW RD | | | | WEST CHESTER PA | 19380-6383 | |
| WILLIAM S ROE | | 220 SO SHORE DR | | | | WURTSBORO NY | 12790 | |
| WILLIAM S ROUND | | 4149 PARKWAY BL | | | | LAND O LAKES FL | 34639-4231 | |
| WILLIAM S SAINES | | 633 WEST HOME | | | | FLINT MI | 48505-2666 | |
| WILLIAM S SCHREIER | TR U/A | 11/14/85 FBO GRANT MATTHEW | SCHREIER | 17987 LAKE ESTATES DR | | BOCA RATON FL | 33496-1429 | |
| WILLIAM S SIMPSON | | 17423 N 125 AVE | | | | SUN CITY WEST AZ | 85375 | |
| WILLIAM S SLYWKA | | 834 MYERS ST | | | | OSHAWA ON  L1H 5N1 | | CANADA |
| WILLIAM S SMITH | | 4369 E ST RD 26 | | | | HARTFORD CITY IN | 47348-9007 | |
| WILLIAM S SMITH | | 3770 SEEBALDT | | | | WATERFORD MI | 48329-2079 | |
| WILLIAM S SMOAK | | 4144 GLADSTANBURG ROAD | | | | WINSTON SALEM NC | 27104-5207 | |
| WILLIAM S SMOLKOVICH | | 506 PARK AV 44 | | | | GIRARD OH | 44420-2041 | |
| WILLIAM S SPIELBERG | | 2809 SWEDE RD | | | | NORRISTOWN PA | 19401-1714 | |
| WILLIAM S STAMMERS & | HENRIETTA STAMMERS | TR | STAMMERS FAMILY | TRUST DTD 08/02/89 | 11 CARLOS CT | WALNUT CREEK CA | 94596-2402 | |
| WILLIAM S STOGDEN | | ROUTE 2 BOX 63-H | | | | ST ALBANS WV | 25177 | |
| WILLIAM S STRYKER | CUST BARBARA L STRYKER U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 15930 PINION JAY LN | | SISTERS OR | 97759-9606 | |
| WILLIAM S STRYKER & | MARY I STRYKER TR | UA 10/19/1978 | WILLIAM S STRYKER & MARY I S | TRUST | 10 MASONGATE D | PLS VRDS PNSL CA | 90274-1506 | |
| WILLIAM S SYFERT | | 3813 HERRICK | | | | FLINT MI | 48532-5231 | |
| WILLIAM S THOMAS | | 8315 HIRSCHWOOD DR | | | | WILLIAMSVILLE NY | 14221-6151 | |
| WILLIAM S TRABON | | 1302 SOUTH WEST 5TH TERRACE | | | | OAK GROVE MO | 64075 | |
| WILLIAM S UNDERWOOD & | MARY J UNDERWOOD JT TEN | 5241 E 3RD ST | | | | TUCSON AZ | 85711-1327 | |
| WILLIAM S WALKER | | 5113 ELK RIVER RD N | | | | ELKVIEW WV | 25071-9713 | |
| WILLIAM S WHITNEY | | 4043 E ALTA MESA AVE | | | | PHOENIX AZ | 85044-1335 | |
| WILLIAM S WHITSON | | 1124 AAPSTAN DRIVE | | | | FORKED RIVER NJ | 08731 | |
| WILLIAM S WILDER | | 6460 TYRRELL ROAD | | | | LAINGSBURG MI | 48848-8774 | |
| WILLIAM S WILKYMACKY | | 1943 S COUNTY RD 750-E | | | | DILLSBORO IN | 47018 | |
| WILLIAM S WINGERT | | 13612 ONYX LN | | | | FARMERS BRANCH TX | 75234-3726 | |
| WILLIAM S WRIGHT JR | | 350 BARLOWS LANDING RD | BOX 358 | | | POCASSET MA | 02559-1960 | |
| WILLIAM S YURCSO | | 10095 BRIARWOOD LANE | | | | FREELAND MI | 48623-8842 | |
| WILLIAM S ZAKOUR | | 3189 CLAYDOR DRIVE | | | | DAYTON OH | 45431-3330 | |
| WILLIAM SAAM | | 490 ELLIS RD | | | | MILFORD NJ | 08848-1562 | |
| WILLIAM SAAM 4TH | | 4 CARVILLE DR | | | | HAMPTON NJ | 08827-2788 | |
| WILLIAM SABAROFF | | 853 DUKE RD | | | | MILFORD MI | 48381-1105 | |
| WILLIAM SALSBURG & | DANA F SALSBURG TEN ENT | 6241 SW 8TH CT | | | | PLANTATION FL | 33317-3977 | |
| WILLIAM SANDERS | | 219 BAYS DR | | | | NOBLESVILLE IN | 46060-6941 | |
| WILLIAM SANGER & | IRENE W SANGER JT TEN | 12014 CANTER LANE | | | | RESTON VA | 20191-2113 | |
| WILLIAM SANTAK | | 210 MARYLAND AVE | | | | WILMINGTON DE | 19804-3041 | |
| WILLIAM SANTAK & | MARION M SANTAK JT TEN | 210 MARYLAND AVE | | | | WILMINGTON DE | 19804-3041 | |
| WILLIAM SAYLES | | RR 1 BOX 273 | | | | LOVELL ME | 04051-9239 | |
| WILLIAM SCALIA & | MARJORIE B SCALIA HIS WIFE TEN EN | WITH RIGHT SURVSHIP | 814 PENNA AVE | | | HUNTINGDON PA | 16652-1749 | |
| WILLIAM SCHEER & | OLLIE SCHEER JT TEN | 11011 QUEENS BL | | | | FOREST HILLS NY | 11375-5473 | |
| WILLIAM SCHIMEL | | 3-21 SUMMIT AVE | | | | FAIRLAWN NJ | 07410-2042 | |
| WILLIAM SCHMIDT | | 166 CREAMERY BROOK RD | | | | BROOKLYN CT | 06234-2515 | |
| WILLIAM SCHOENE JR | | 7319 WHITE OAK DRIVE | | | | RESEDA CA | 91335-3337 | |
| WILLIAM SCHTOKAL | | 7705 BRENTWOOD DR | MYRTLE BEACH SC | | | | 29572-4147 | |
| WILLIAM SCHUETTE | CUST | KEVIN WILLIAM SCHUETTE UGMA MI | 5633 CHICKADEE LANE | | | CLARKSTON MI | 48346-2904 | |
| WILLIAM SCHUETTE | CUST | PAUL MARTIN SCHUETTE UGMA MI | 5633 CHICKADEE LANE | | | CLARKSTON MI | 48346-2904 | |
| WILLIAM SCHULTZE | | 5200 CHAPEL DR | | | | ALBUQUERQUE NM | 87114-4666 | |
| WILLIAM SCHWAN | | PO BOX 1168 | | | | PAGOSA SPRINGS CO | 81147 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SCOTT | | 1424 CENTRAL PKWY AVE S | | | | WARREN OH | 44484-4457 | |
| WILLIAM SCOTT BURKE | | 81 GATE MILL DRIVE | | | | LAWRENCEVILLE GA | 30045-7141 | |
| WILLIAM SCOTT JOSLIN | | 145 TYLER VIEW PL | | | | SEQUIM WA | 98382 | |
| WILLIAM SCOTT MACMILLAN | | HC 72 BOX 398 | | | | SOUDER MO | 65773-9529 | |
| WILLIAM SCOTT MORTON 2ND & | MILDRED G MORTON JT TEN | 607 CURTIS AVE | | | | WILMINGTON DE | 19804-2107 | |
| WILLIAM SEADER JR | | 100 GLENEIDA RIDGE RD | | | | CARMEL NY | 10512-1007 | |
| WILLIAM SEALEY | | 21 HAMPTON GREEN | | | | STATEN ISLAND NY | 10312-1717 | |
| WILLIAM SEARS | | 2333 N CHANNEL DR | | | | HARSENS ISLAN MI | 48028-9507 | |
| WILLIAM SEARS & | SANDRA MAYNOR JT TEN | 2333 N CHANNEL DR | | | | HARSENS ISLAN MI | 48028-9507 | |
| WILLIAM SEARS MC CULLOUGH | | 7 VALLEY VIEW ROAD | | | | ORINDA CA | 94563-1408 | |
| WILLIAM SEIDLE | CUST | MICHAEL ALAN SEIDLE | U/THE FLORIDA GIFTS TC | MINORS ACT | 2790 HUCKNEY RD | WESTON FL | 33331-3001 | |
| WILLIAM SENKEL III | CUST TARA | LYNN SENKEL UGMA NJ | BOX 62 | | | BAYHEAD NJ | 08742-0062 | |
| WILLIAM SHADOWENS | CUST BRIANA N SHADOWENS | UTMA OH | 3545 HEATHWOOD DR | | | TIPP CITY OH | 45371-8824 | |
| WILLIAM SHADOWENS | CUST CALEB JAXSON SHADOWENS | UTMA OH | 3545 HEATHWOOD DR | | | TIPP CITY OH | 45371-8824 | |
| WILLIAM SHANE | | 242 BRUNSWICK BLVD | | | | BUFFALO NY | 14208-1631 | |
| WILLIAM SHANNON GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | | NASHVILLE TN | 37220-1507 | |
| WILLIAM SHAW | | 5177 ANHINGA AVE | | | | PALM CITY FL | 34990-4003 | |
| WILLIAM SHEEHAN | | 201 MAPLE ST | | | | CONWAY MA | 01341-9727 | |
| WILLIAM SHEEHAN | | 881 WATERFORD DR | | | | DELRAN NJ | 08075-2327 | |
| WILLIAM SHELBURN JR | | 13523 FAR HILLS LANE | | | | DALLAS TX | 75240-5531 | |
| WILLIAM SHELBURN JR & | LOIS J SHELBURN JT TEN | 13523 FAR HILLS LN | | | | DALLAS TX | 75240-5531 | |
| WILLIAM SHELDON | | 350 OLD ARMY RD | | | | SCARSDALE NY | 10583-2648 | |
| WILLIAM SHERIFF | | 329 72ND AV | | | | ST PETE BEACH FL | 33706 | |
| WILLIAM SHERWOOD HEATON | | 19407 70TH AVE | R ROUTE 1 | | | MARION MI | 49665-8219 | |
| WILLIAM SHIREY | | 741 OSBORNE LN | | | | CRESCENT PA | 15046-5425 | |
| WILLIAM SHLENSKY | CUST WENDY SHLENSKY UGMA IL | 67 ROLLING WAY | | | | NEW ROCHELLE NY | 10804-2405 | |
| WILLIAM SHOOK | | 7459 N STATE ROAD 37 | | | | BLOOMINGTON IN | 47404-9440 | |
| WILLIAM SHURE & | CATHERINE SHURE TEN ENT | 1047 S SOUTHLAKE DR | | | | HOLLYWOOD FL | 33019-1948 | |
| WILLIAM SHYLO | | 356 HERTEL AV | | | | BUFFALO NY | 14207-2309 | |
| WILLIAM SHYNE | | 716 BROOKLYN AVE | | | | DAYTON OH | 45407-1401 | |
| WILLIAM SIEGEL | CUST | JAMES SCOTT SIEGEL U/THE | OKLA UNIFORM GIFTS TO MINO | ACT | 14 SKYLINE DR | MONTVILLE NJ | 07045-9422 | |
| WILLIAM SIMCOCK | | 1599 SIXTH ST | | | | TRENTON NJ | 08638-3001 | |
| WILLIAM SLEISON | C/O VICKI CASTANEDA | 38380 MALLORY DRIVE | | | | LIVONIA MI | 48154-1107 | |
| WILLIAM SMITH | | 2114 BEGOLE STREET | | | | FLINT MI | 48504-3182 | |
| WILLIAM SMITH | | 1139 ALEXANDER SE | | | | GRAND RAPIDS MI | 49507-1456 | |
| WILLIAM SMITH & | MARY SMITH JT TEN | 23398 OUTER DR | | | | ALLEN PARK MI | 48101 | |
| WILLIAM SMITH JR & | FRANCES E SMITH TEN ENT | 3 ESSEX RD | | | | ANNAPOLIS MD | 21401 | |
| WILLIAM SOCCORSY | | 676 HARVARD PL | | | | AUSTINTOWN OH | 44515-6102 | |
| WILLIAM SOLLFREY & | ELAINE M SOLLFREY | TR SOLLFREY FAM TRUST | UA 07/30/81 | 633 OCEAN AVE-APT 4 | | SANTA MONICA CA | 90402-2638 | |
| WILLIAM SPENCE | | 698 MIDWAY ST | | | | LEWISBURG TN | 37091-4123 | |
| WILLIAM SPERBER & | ESTHER B SPERBER JT TEN | 28785 ROCKLEDGE DR | | | | FARMINGTON HILLS MI | 48334-1759 | |
| WILLIAM STANLEY GRIFFIN & | LORETTA MAE GRIFFIN JT TEN | BOX 886 | | | | MANHATTAN BEACH CA | 90267-0886 | |
| WILLIAM STARK | CUST | LISA JAN STARK U/THE | MARYLAND UNIFORM GIFTS TC | MINORS ACT | 9208 FALLS BRID | POTOMAC MD | 20854-3948 | |
| WILLIAM STEELE COXE & | SUSAN O COXE JT TEN | 1924 CHATHAM AVENUE | | | | CHARLOTTE NC | 28205-3630 | |
| WILLIAM STEFAN DAVIDEK & | ANGELINA A DAVIDEK JT TEN | 5391 W COLDWATER ROAD | | | | FLINT MI | 48504-1025 | |
| WILLIAM STEIN | CUST ADAM | 235 S BOULEVARD | | | | NYACK NY | 10960-4114 | |
| WILLIAM STEINBERG & | SYLVIA STEINBERG JT TEN | 56-34-218TH ST | | | | BAYSIDE NY | 11364-1914 | |
| WILLIAM STEVEN CLEVENGER TOD | MARY F CLEVENGER | SUBJECT TO STA TOD RULES | 4056 GLORIA ST | | | WAYNE MI | 48184 | |
| WILLIAM STEVEN HASELWOOD | | 280 VINCENT RD | | | | HODGENVILLE KY | 42748-9359 | |
| WILLIAM STEWART | | 247 W MAIN STREET | | | | SEIVILLE OH | 44273-9104 | |
| WILLIAM STEWART WILDER | | 5684 E GATEWAY DR | | | | BOISE ID | 83716 | |
| WILLIAM STINE | | 402 NORTH ST | | | | OIL CITY PA | 16301-2845 | |
| WILLIAM STOWERS | | 3345 EAST 143 ST | | | | CLEVELAND OH | 44120-4014 | |
| WILLIAM STROUD & | THELMA STROUD JT TEN | 1368 ANIWAKA AVE | | | | ATLANTA GA | 30311-3508 | |
| WILLIAM STROUD JR | | 1368 ANIWAKA AVE SW | | | | ATLANTA GA | 30311-3508 | |
| WILLIAM STUART SHAPIRO | | 4901 TULIP TREE PLACE | | | | MAYS LANDING NJ | 08330-2831 | |
| WILLIAM STURRUS | | 170 BOULEVARD SE APT H411 | | | | ATLANTA GA | 30312-2381 | |
| WILLIAM SUKACH JR | CUST WILLIAM SUKACH III UGMA DE | 1027 GALLERY ROAD | | | | WILM DE | 19805-1030 | |
| WILLIAM SULLIVAN | | 843 GAINSBORO RD | | | | DREXEL HILL PA | 19026-1613 | |
| WILLIAM SULLIVAN | | 775 EL PASEO DR | | | | PETALUMA CA | 94952-1771 | |
| WILLIAM SUPPES JR | | 11211 HONEYSUCKLE LN | | | | SAGINAW MI | 48609-9612 | |
| WILLIAM SVETKOFF | | 785 AMBERWOOD ST | | | | AUBURN HILLS MI | 48326-1135 | |
| WILLIAM SWINCICKI | CUST MICHAEL SWINCICKI | UGMA MI | 30095 MAPLEWOOD ST | | | GARDEN CITY MI | 48135 | |
| WILLIAM SWISTOCK & | BERNICE A SWISTOCK JT TEN | 23249 BARWOOD LANE NORTH | APT 407 | | | BOCA RATON FL | 33428-6723 | |
| WILLIAM SZYMANSKI | | 4017 WILLISTON ST | | | | SOUTH BURLINGTON VT | 05403-6043 | |
| WILLIAM T ABBOTT | | 1781 HIGHWAY 53E | | | | DAWSONVILLE GA | 30534-5347 | |
| WILLIAM T ADAMS | | 66 RYANS RUN | | | | BATTLE CREEK MI | 49014-7560 | |
| WILLIAM T ALBERTS | | 2572 LAKEVIEW | | | | SANFORD MI | 48657-9003 | |
| WILLIAM T ALDEN | | 242 DORWIN AV | | | | SYRACUSE NY | 13205-3206 | |
| WILLIAM T ALLEN | | 30 HOLLYBROOK RD | | | | ROCHESTER NY | 14623-4531 | |
| WILLIAM T ALLEN | | 4338 COBBLE HILL WY | | | | NORTH LAS VEGAS NV | 89032-0194 | |
| WILLIAM T ANDERSON | TR WILLIAM T ANDERSON TRUST | UA 07/27/93 | 4091 WESTBOURNE CIRCLE | | | SARASOTA FL | 34238 | |
| WILLIAM T ANDERSON | | 243 E WALKER STREET | | | | ASHEBORO NC | 27203 | |
| WILLIAM T ARATARI & | GAIL M ARATARI JT TEN | 17250 MERRIMAN | | | | LIVONIA MI | 48152-3342 | |
| WILLIAM T ATKINSON | | 3743 DOROTHY LANE | | | | WATERFORD MI | 48329-1110 | |
| WILLIAM T AYCOCK | | 5012 NIAGARA | | | | WAYNE MI | 48184-2640 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM T BAISDEN II | | 2411 KINGSBURY DR | | | | JOPPA MD | 21085-1607 | |
| WILLIAM T BAKER JR | | 36 TREASURY ST | | | | ST AUGUSTINE FL | 32084-3651 | |
| WILLIAM T BARKSDALE | | 150 KANSAS | | | | YPSILANTI MI | 48198-6025 | |
| WILLIAM T BARLOCK | | 3091 W 121ST ST | | | | CLEVELAND OH | 44111-1628 | |
| WILLIAM T BEARDSLEY | | 169 SCRIBNER RD | | | | ROSE CITY MI | 48654 | |
| WILLIAM T BEAVER | | 4122 RIVER ROAD | | | | OSCODA MI | 48750-1025 | |
| WILLIAM T BISHOP | | 444 RAGING RIVER RD | | | | MASON MI | 48854-9332 | |
| WILLIAM T BLACK | | 37800 CAPEL RD | | | | GRAFTON OH | 44044-1108 | |
| WILLIAM T BLAKE | | 46 DOUGLAS DR | | | | CANANDAIGUA NY | 14424-1088 | |
| WILLIAM T BODLE | | 1008 DERBY RUN | | | | CARROLLTON TX | 75007-2929 | |
| WILLIAM T BOSSERMAN | | 174 HICKORY FOREST RD | | | | FAIRVIEW NC | 28730-7621 | |
| WILLIAM T BRIGGS | | 67 ANDERSON DRIVE | | | | METHUEN MA | 01844-7422 | |
| WILLIAM T BROOMALL JR | | 25 1/2 WOODSIDE AVE | | | | LEVITTOWN PA | 19057-4513 | |
| WILLIAM T BROWN | | 3235 KEOKUK CT | | | | SAN DIEGO CA | 92117 | |
| WILLIAM T BROWN JR | | 7801 E 96TH ST | | | | KANSAS CITY MO | 64134-1643 | |
| WILLIAM T BUCHANAN | | 1285 N LUTHER LANE 427 | | | | ARLINGTON HEIGHTS IL | 60004-8109 | |
| WILLIAM T BURNS & | RUTH GAGE BURNS JT TEN | 3908 CHEROKEE AVE | | | | FLINT MI | 48507-2876 | |
| WILLIAM T CALLAGHAN | | 111 BRIDLE ROAD | | | | GLENSHAW PA | 15116-1432 | |
| WILLIAM T CALLAHAN | | 3731 SHAKER RD | | | | FRANKLIN OH | 45005-4943 | |
| WILLIAM T CAMACHO | | 2582 SHERLOCK DR | | | | SAN JOSE CA | 95121-2764 | |
| WILLIAM T CAMERON | | 1247 AIRPORT DR | | | | S BURLINGTON VT | 05403-6017 | |
| WILLIAM T CAMPBELL | | 8019 COVENTRY | | | | WESTLAND MI | 48185-1832 | |
| WILLIAM T CAMPBELL | | 901 FIERO DR | | | | ARLINGTON TX | 76001-7456 | |
| WILLIAM T CANNON & | PATRICIA W CANNON JT TEN | 161 ARDITH DR | | | | ORINDA CA | 94563-4232 | |
| WILLIAM T CANTY | | 6701 SUN VALLEY DR | | | | CLARKSTON MI | 48348-4943 | |
| WILLIAM T CARR | | 1228 BERTEN ST | | | | LANSING MI | 48910-1216 | |
| WILLIAM T CASEY | | 1056 PERKINSWOOD SE | | | | WARREN OH | 44484-4405 | |
| WILLIAM T CASTRO | | 2600 NETHERLAND AVE | APT 2003 | | | RIVERDALE NY | 10463-4819 | |
| WILLIAM T CLARK | | 202 DUPONT ST | | | | RIDLEY PARK PA | 19078-2903 | |
| WILLIAM T CLEMINSHAW | | 126 W YALE LOOP | | | | IRVINE CA | 92604-3676 | |
| WILLIAM T CLIFFORD | | 12381 W ROBERTA LN | | | | PEORIA AZ | 85383-2545 | |
| WILLIAM T CLIFTON | | 5058 HWY 196 | | | | NANCY KY | 42544 | |
| WILLIAM T COCHRAN | | 418 COPPERSMITH DR 6 | | | | MASON MI | 48854-1398 | |
| WILLIAM T COLE | | 9377 BUTWELL ST | | | | LIVONIA MI | 48150-3441 | |
| WILLIAM T COLEMAN | | 3234 PROSPECT | | | | FLINT MI | 48504-3290 | |
| WILLIAM T DAGUE | | 89 CRESTLINE AVE | | | | CHARLEROI PA | 15022 | |
| WILLIAM T DAVIS | | 2891 GANT QUARTERS DR | | | | MARIETTA GA | 30068 | |
| WILLIAM T DAVIS & | ANNE P DAVIS JT TEN | 2891 GANT QUARTERS DR | | | | MARIETTA GA | 30068 | |
| WILLIAM T DEITMEN | | 180 5TH STREET | | | | CLYMER PA | 15728 | |
| WILLIAM T DENNEHY & | JEANNE I DENNEHY JT TEN | 875 MONTGOMERY ST | | | | MANCHESTER NH | 03102-2723 | |
| WILLIAM T DEZORT | | 345 POPLAR RUN RD | | | | NORMALVILLE PA | 15469-1251 | |
| WILLIAM T DOLEMBO & | GLORIA M DOLEMBO JT TEN | 1755 ALTA VISTA AVE | | | | MUNSTER IN | 46321 | |
| WILLIAM T DOTSON JR | | 3736 MAMARONECK RD | | | | LOUISVILLE KY | 40218-1618 | |
| WILLIAM T DOWNEY JR | | 21709 150TH AVE | | | | TUSTIN MI | 49688-8550 | |
| WILLIAM T DUNGAN | | 2013 E 23RD ST | | | | MUNCIE IN | 47302-5973 | |
| WILLIAM T DUNN JR | CUST WILLIAM T | DUNN 3RD A MINOR UNDERARTICLE | 8-A OF THE PERS PROPERTY LA | BOX 8 | | NEW MEADOWS ID | 83654-0008 | |
| WILLIAM T EDWARDS JR | | 26042 W WILSON RD | | | | ANTIOCH IL | 60002 | |
| WILLIAM T ELLIS | | 230 GREENHILL RD | | | | DAYTON OH | 45405-1116 | |
| WILLIAM T ERDY | | 6244 LONDON GROVEPORT RD 30 | | | | GROVE CITY OH | 43123-9574 | |
| WILLIAM T FANNING | | 6903 CHILDSDALE AVE NE | | | | ROCKFORD MI | 49341-9232 | |
| WILLIAM T FARRELL | | 90 STERLING RD | | | | GREENWOOD LANE NY | 10925 | |
| WILLIAM T FERKANY & | NORA H FERKANY TR | UA 11/25/1997 | WILLIAM T FERKANY & NORA M | REVOCABLE TRUST | 20 W CALLE NOGA | GREEN VALLEY AZ | 85614-3425 | |
| WILLIAM T FITZGERALD | | HC 1 BOX 1543 | | | | BLAKESLEE PA | 18610-9468 | |
| WILLIAM T FRIEND | | 4471 SCOTT HOLLOW RD | | | | CULLEOKA TN | 38451 | |
| WILLIAM T FRYE | | BOX 707 | | | | DALLAS GA | 30132-0013 | |
| WILLIAM T GOAD | | 42 WISHBONEBUSH RD | | | | SPRING TX | 77380-1544 | |
| WILLIAM T GOODWIN JR & | ANNIE S GOODWIN JT TEN | 8406 RUBIMONT ROAD | | | | RICHMOND VA | 23235-2531 | |
| WILLIAM T GREEN | | 4664 DARTMOOR DRIVE | | | | WILMINGTON DE | 19803-4808 | |
| WILLIAM T GREEN JR | | 2218 LAWNMEADOW DR | | | | RICHARDSON TX | 75080-2337 | |
| WILLIAM T GREEN JR & | ROBERTA J GREEN JT TEN | 2218 LAWNMEADOW DRIVE | | | | RICHARDSON TX | 75080-2337 | |
| WILLIAM T GREER | | 4320 SW CRESTWOOD DR | | | | PORTLAND OR | 97225-2224 | |
| WILLIAM T H MAU & | THELMA C MAU JT TEN | 1141-12TH ST | | | | LAUREL MD | 20707-3612 | |
| WILLIAM T HAILEY | | BOX 395 | | | | RUTLEDGE GA | 30663-0395 | |
| WILLIAM T HARPER JR | | 2101 SUMMERLIN BAYOU ROAD | | | | VANCLEAVE MS | 39565-8050 | |
| WILLIAM T HARRISON | | 403 HOWARD AVE | | | | FRANKLIN SQUARE NY | 11010-3342 | |
| WILLIAM T HASTINGS & | MADELLE S HASTINGS JT TEN | 11276 BAYSIDE RD | | | | MACHIPONGO VA | 23405-1813 | |
| WILLIAM T HAWLEY | C/O MARIE V HAWLEY | 4 IRVING PLACE | | | | ONEONTA NY | 13820-1522 | |
| WILLIAM T HAYES | TR | FAMILY TRUST U/W RICHARD N | HAYES | NINE PINEWOOD DR | | PELHAM NH | 03076-3117 | |
| WILLIAM T HAYTH | | 4 HIGH VIEW ST | | | | CALIFON NJ | 07830-4123 | |
| WILLIAM T HAYTH & | THERESA HAYTH JT TEN | 4 HIGH VIEW ST | | | | CALIFON NJ | 07830-4123 | |
| WILLIAM T HEDRICH | | 17530 FRANDSCHE RD | | | | CHESANING MI | 48616-9565 | |
| WILLIAM T HEFFNER | | 1609 CARROLL ST | | | | ROME NY | 13440-2613 | |
| WILLIAM T HEILAND | | 2842 LAWNDALE RD | | | | FINKSBURG MD | 21048-1522 | |
| WILLIAM T HEPBURN JR & | NANCY C HEPBURN JT TEN | 6020 86TH ST | | | | LUBBOCK TX | 79424-6707 | |
| WILLIAM T HESLOP | | 12 GRANDVIEW AVE | | | | WILKES-BARRE PA | 18702-3105 | |
| WILLIAM T HESLOP | | 12 GRANDVIEW AVE | | | | HANOVER TWP PA | 18706-3106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM T HILL | | 1335 WILLOW LANE | | | | BIRMINGHAM MI | 48009-4840 | |
| WILLIAM T HINCKLEY | | 1561 LEXINGTON AVE | | | | CAPE GIRARDEAU MO | 63701-2527 | |
| WILLIAM T HOBBS & | TERRI A MCBRIDE JT TEN | 8980 CARTER ROAD | | | | FREELAND MI | 49623 | |
| WILLIAM T HOBBS & | WILLIAM S HOBBS | TERRI A MCBRIDE JT TEN | 8980 CARTER ROAD | | | FREELAND MI | 48623 | |
| WILLIAM T HOBBS & | WILLIAM S HOBBS JT TEN | 8980 CARTER ROAD | | | | FREELAND MI | 49623 | |
| WILLIAM T HOGAN | | 12401 WABASH RD | | | | MILAN MI | 48160-9290 | |
| WILLIAM T HOLMAN | | 549 MANNING ROAD | | | | MOGADORE OH | 44260-9587 | |
| WILLIAM T HONEYCUTT | | 267 FLINT CT APT 2 | | | | HAYWARD CA | 94541-3765 | |
| WILLIAM T HUFFMAN | | 510 FITCH ST | | | | KERRVILLE TX | 78028-2756 | |
| WILLIAM T JACKSON | | 515 ELIZABETH ST | | | | ELMIRA NY | 14901-1913 | |
| WILLIAM T JAMES | | 22504 NW HARDIN LANE | | | | ALTHA FL | 32421 | |
| WILLIAM T JAMES | | 15790 LAKEVIEW DR | | | | WOLVERINE MI | 49799-9710 | |
| WILLIAM T JEFFRIES | | 625 JEFFERIES RD | | | | SHADY DALE GA | 31085 | |
| WILLIAM T JENKINS | | 2606 WILLIS DR | | | | ELIZABETH CITY NC | 27909 | |
| WILLIAM T JESDALE | | 570 FRENCH SETTLEMENT RD | | | | LINCOLN VT | 05443-9570 | |
| WILLIAM T JOHNSON JR | | 10 ANDREA LANE | | | | TRENTON NJ | 08619-2222 | |
| WILLIAM T JONES | | PO BOX 244 #5417-AM | | | | GRATERFORD PA | 19426 | |
| WILLIAM T JONES | | 115 VERIBEST RD | | | | LEXINGTON GA | 30648-1633 | |
| WILLIAM T JONES | | 7177 VIENNA ROAD | | | | OTISVILLE MI | 48463-9474 | |
| WILLIAM T JORDAN & | JANET R JORDAN JT TEN | 431 BROOKRIDGE | | | | CAMDEN AR | 71701-3107 | |
| WILLIAM T KAIN | | 8104 RIVER PARK WAY | | | | EVANSVILLE IN | 47715-8712 | |
| WILLIAM T KANNON JR | | 43553 MEDEA DR | | | | CLINTON TOWNSHIP MI | 48036-1296 | |
| WILLIAM T KENISON & | BARBARA C KENISON JT TEN | 16 GLENDOWER ROAD | | | | MELROSE MA | 02176-5626 | |
| WILLIAM T KINCAID | | 13723 W GRAND RIVER AVE | | | | EAGLE MI | 48822-9601 | |
| WILLIAM T KRAMER & | MARIE J KRAMER JT TEN | 6349 N 78TH ST 77 | | | | SCOTTSDALE AZ | 85250-4777 | |
| WILLIAM T KUNMANN & | CLAUDIA G LUXENBERGER TR | ILAH F KUNMANN TRUST | UW ALBERT J KUNMANN | 301 WILLRICH CIR | | FOREST HILL MD | 21050-1352 | |
| WILLIAM T KUSSY | | 7745 PATTON | | | | DETROIT MI | 48228-4627 | |
| WILLIAM T KYLES | | 18205 NORTHLAWN | | | | DETROIT MI | 48221-2017 | |
| WILLIAM T LARASON | | 2202 S 150 E | | | | PERU IN | 46970 | |
| WILLIAM T LENIHAN & | JOAN M LENIHAN JT TEN | 6213 ELMQUIST AVE | | | | WHITTIER CA | 90601-3819 | |
| WILLIAM T LEWIS | | 6009 CAINE RD | | | | VASSAR MI | 48768-9516 | |
| WILLIAM T LIFFITON & | MONA LIFFITON | TR WILLIAM T & MONA LIFFITON TRUS UA 12/09/94 | | 70 WEST DOERR PATH | | HERNANDO FL | 34442-6100 | |
| WILLIAM T LILLARD | | 5418 IMOGENE | | | | HOUSTON TX | 77096-2206 | |
| WILLIAM T LONGMAN | | 15688 STATE ROUTE 725 | | | | GERMANTOWN OH | 45327-9561 | |
| WILLIAM T LOXTON | | 3149 BEACH RD | | | | PORT HURON MI | 48060-1767 | |
| WILLIAM T LUDWIG | 107 | 600 NE 2ND ST | | | | DANIA FL | 33004-3320 | |
| WILLIAM T LUNDEEN | | 715 FOREST AVE | | | | CLARE MI | 48617 | |
| WILLIAM T MAGUIRE & | ANNE M MAGUIRE JT TEN | 16 MIDDLE RD | | | | SOUTHBORO MA | 01772-1512 | |
| WILLIAM T MALE JR | | 1578 KANAWHAQ BLVD E APT 5A | | | | CHARLESTON WV | 25311-2463 | |
| WILLIAM T MALONE | | 39555 DETROIT ROAD | | | | AVON OH | 44011-2171 | |
| WILLIAM T MALONEY | | 6877 THOMPSON LANE | | | | WHITE LAKE MI | 48383-3076 | |
| WILLIAM T MANN | | 114 BRAMBLE AVENUE | | | | HIGHLAND HEIGHTS KY | 41076-1304 | |
| WILLIAM T MAPLE & | HELEN J MAPLE JT TEN | 30061 HAESSLY ROAD 187 | | | | HANOVERON OH | 44423-9778 | |
| WILLIAM T MC LEAN JR | | 103 BEDFORD PLACE | | | | MORGANVILLE NJ | 07751-1724 | |
| WILLIAM T MC PEEK | | 1632 N RD 400 W | | | | DANVILLE IN | 46122 | |
| WILLIAM T MC ROBERTS & | LUCILLE E MC ROBERTS JT TEN | 6720 N WILBUR | | | | PORTLAND OR | 97217-5253 | |
| WILLIAM T MCCLAIN & | | 38C CHESTER CIRCLE | | | | NEW BRUNSWICK NJ | 08901-1519 | |
| WILLIAM T MCCLAIN JR & | MARIA TERESA MCCLAIN JT TEN | 38C CHESTER CIRCLE | | | | NEW BRUNSWICK NJ | 08901-1519 | |
| WILLIAM T MCGEE | | 11 JAMISON DR | | | | YORK PA | 17402-2615 | |
| WILLIAM T MCGEE | | 1122 ETHRIDGE MILL ROAD | | | | GRIFFIN GA | 30224-8905 | |
| WILLIAM T MCPEEK & | WILMA R MCPEEK JT TEN | 1632 N RD 400 W | | | | DANVILLE IN | 46122 | |
| WILLIAM T MILLER & | CAROL ANNE MILLER JT TEN | 20800 TRUAX LANE | | | | CLINTON TWP MI | 48038-5606 | |
| WILLIAM T MONROE | | 3078 VINELAND TRAIL | | | | DAYTON OH | 45430-1805 | |
| WILLIAM T MOORE JR & | KATHLEEN B MOORE TEN ENT | 126 KENSINGTON LANE | | | | OXFORD PA | 19363 | |
| WILLIAM T MORROW | | ROUTE 1 BOX 42 | | | | LEESBURG TX | 75451-9721 | |
| WILLIAM T MOUNTAIN & | ELIZABETH ANN DE BROW JT TEN | 5027 ROCKAWAY LN | | | | CLARKSTON MI | 48348-5070 | |
| WILLIAM T NAGLE | | 38 B ELM STREET | | | | SUMMIT NJ | 07901-2527 | |
| WILLIAM T NALLY | | BOX 1028 | | | | SAN MARCOS CA | 92079-1028 | |
| WILLIAM T NELSON | | 8261 BINGHAM | | | | DETROIT MI | 48228-2730 | |
| WILLIAM T NICHOLSON | | 1207 BUCKHEAD DR | | | | BRENTWOOD TN | 37027-7878 | |
| WILLIAM T NORDMANN | | 23429 W VAN HORN LANE | | | | PLAINFIELD IL | 60544-9078 | |
| WILLIAM T OSBORNE | | 1510 W LYNN DR | | | | DAYTON OH | 45432-2915 | |
| WILLIAM T OVERTON | | 611 WESTERN HIGHWAY | | | | BLAUVELT NY | 10913-1341 | |
| WILLIAM T PALMER JR | | BOX 255 | | | | SHARTLESVILLE PA | 19554-0255 | |
| WILLIAM T PARRY | | 234 AMITY ROAD | | | | GLENSHAW PA | 15116-1043 | |
| WILLIAM T PARSONS | | 113 GOLFVIEW DR | | | | HOMSASSA FL | 34446-4213 | |
| WILLIAM T PATE | | 285 FOREST LN | | | | GLASTONBURY CT | 06033-3921 | |
| WILLIAM T PAYNE II | | 75 TWIN OAKS CIR | | | | ODESSA TX | 79762-7163 | |
| WILLIAM T PELKA | | 5409 W 23RD ST | | | | CICERO IL | 60804-2708 | |
| WILLIAM T PERKINS & | MARGARET T PERKINS JT TEN | BOX 491326 | | | | ATLANTA GA | 30349-9321 | |
| WILLIAM T PERRY | | 34580 RHONSWOOD AVE | | | | FARMINGTON MI | 48335-5033 | |
| WILLIAM T PIPES | | 33 BUNKER HILL RD | | | | NEW CASTLE DE | 19720-4236 | |
| WILLIAM T POWELL & | MARY LOU POWELL JT TEN | 124 CLEAR LAKE CIRCLE | | | | SANFORD FL | 32773-5637 | |
| WILLIAM T POWERS | | 1918 E GLASS AV | | | | SPOKANE WA | 99207-4642 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | CHRIS BARBER | C/O POWERS & WAITT | BOX 237 | S EASTON MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | DANIEL BARNES | C/O POWERS & WAITT | BOX 237 | S EASTON MA | 02375-0237 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | JOHN KEARNEY | C/O POWERS & WAITT | BOX 237 | S EASTON MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | KEVIN BARBER | C/O POWERS & WAITT | BOX 237 | S EASTON MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | MAURA BARNES | C/O POWERS & WAITT | BOX 237 | S EASTON MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | MICHAEL BARNES | C/O POWERS & WAITT | BOX 237 | S EASTON MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | PATRICK KEARNEY | C/O POWERS & WAITT | BOX 237 | S EASTON MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | STEPHEN KEARNEY | C/O POWERS & WAITT | BOX 237 | S EASTON MA | 02375-0237 | |
| WILLIAM T PRESTAGE | | 3970 37TH S ST 16 | | | | SAINT PETERSBURG FL | 33711-5006 | |
| WILLIAM T PRINTUP | | 3100 RHODE ISLAND AVE | | | | NIAGARA FALLS NY | 14305 | |
| WILLIAM T PUMFORD | | 222 FLINT | | | | ST CHARLES MI | 48655-1714 | |
| WILLIAM T QUINN & | HELEN T QUINN JT TEN | 5128 WHITEHALL DR | | | | CLIFTON HEIGHTS PA | 19018-1219 | |
| WILLIAM T RANGE | | 10430 DARTMOUTH | | | | OAK PARK MI | 48237-1708 | |
| WILLIAM T RAYNOR JR | | PO BOX 540275 | | | | MERRITT IS FL | 32954-0275 | |
| WILLIAM T RHODES | | 210 W 90TH ST | APT 9K | | | NEW YORK NY | 10024 | |
| WILLIAM T RITCHIE | | 907 AVEY LANE | | | | ENGLEWOOD OH | 45322 | |
| WILLIAM T RIVES | | 2439 HEATHERSHIRE LN | | | | MATTHEWS NC | 28105-4078 | |
| WILLIAM T ROCHE | | 4600 GROVE ST | | | | DENVER CO | 80211-1131 | |
| WILLIAM T ROGERS & | MARY E ROGERS TR | UA 02/05/2008 | MARY E ROGERS REVOCABLE TR | PO BOX 53 | | RACKERBY CA | 95972 | |
| WILLIAM T ROYAL | | 4116 DON LUIS DR | | | | LOS ANGELES CA | 90008-4215 | |
| WILLIAM T SAKAI | CUST | JANET KEIKO SAKAI U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE D | PALO ALTO CA | 94306-4508 | |
| WILLIAM T SAKAI | CUST | JOANNE MARIKO SAKAI | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE D | PALO ALTO CA | 94306-4508 | |
| WILLIAM T SAKAI | CUST | KENNETH ALAN SAKAI U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 316 CREEKSIDE D | PALO ALTO CA | 94306-4508 | |
| WILLIAM T SANDERS | | BOX 194 | | | | HARVEYSBURG OH | 45032-0194 | |
| WILLIAM T SELLERS & | NANCY S SELLERS JT TEN | BOX 1159 | | | | MURFREESBORO TN | 37133-1159 | |
| WILLIAM T SHAW | | 1487 HALSTEAD CIRCLE | | | | CENTERVILLE OH | 45458-3588 | |
| WILLIAM T SHEPHERD | | 3756 WALDON RD | | | | LAKE ORION MI | 48360-1628 | |
| WILLIAM T SHORT III | | 850 TAYLOR RD | | | | DOWNINGTOWN PA | 19335-1635 | |
| WILLIAM T SILLMAN | | 11 MATTHEWS ROAD | | | | NEWARK DE | 19713-2554 | |
| WILLIAM T SILLMAN & | MABEL S SILLMAN JT TEN | 11 MATTHEWS ROAD | | | | NEWARK DE | 19713-2554 | |
| WILLIAM T SIMPSON | | 5735 LIVINGSTON CRT | | | | STOCKTON CA | 95210-3648 | |
| WILLIAM T SMITH | | 25 LAKEVIEW DRIVE | | | | GRAFTON OH | 44044-1511 | |
| WILLIAM T SNYDER | | 9510 SLOOP CT | | | | BURKE VA | 22015-4618 | |
| WILLIAM T SOUTHWORTH | | BOX 872 | | | | CHERRY HILL NJ | 08003-0872 | |
| WILLIAM T SOUTHWORTH & | RICHARD K STEVENS JR TR | UW HELEN M SOUTHWORTH | FBO RUTH SOUTHWORTH | 1250 GERMANTOWN PIKE SUITE 300 | | PLYMOUTH MTNG PA | 19462-2444 | |
| WILLIAM T SPELLS | | BOX 1830 | | | | PONTIAC MI | 48056 | |
| WILLIAM T STAFF | | 305 EAST LAUREL STREET | | | | ATMORE AL | 36502-2931 | |
| WILLIAM T STETZ | | 3363 RAYMOND | | | | DEARBORN MI | 48124-4343 | |
| WILLIAM T STEWART | | 20003 N 23RD AVE | APT 291 | | | PHOENIX AZ | 85027 | |
| WILLIAM T STULTZ & | ANNA M STULTZ JT TEN | 4372 OLD COLONY DR | | | | FLINT MI | 48507-3538 | |
| WILLIAM T THOMAS | | 11054 MOORE ST | | | | ROMULUS MI | 48174 | |
| WILLIAM T THOMPSON & | GAYLE F THOMPSON JT TEN | 5279 CANANAIGUA FARMINGTON TL | RD | | | CANANDAIGUA NY | 14424-8002 | |
| WILLIAM T VANHUYSEN JR | | 49 KEITH CIR | | | | KILLINGWORTH CT | 06419-1453 | |
| WILLIAM T VAUGHN JR & | PATRICIA W VAUGHN JT TEN | 187 SPARTINA AVE | | | | ST AUGUSTINE FL | 32080 | |
| WILLIAM T WADDINGTON | | 31 SHERYL DR | | | | EDISON NJ | 08820-1313 | |
| WILLIAM T WAGAR & | PHYLLIS G WAGAR TR | UA 09/25/2007 | WILLIAM T WAGAR TRUST | 17379 DORIS STREET | | LIVONIA MI | 48152 | |
| WILLIAM T WEED & | RUTH M WEED TR | UA 04/12/1994 | WEED FAMILY REVOCABLE TRU | 3360 EDSEL DR | | TRENTON MI | 48183-3571 | |
| WILLIAM T WEIR | | 13223 MOONDANCE PL NE | | | | ALBUQUERQUE NM | 87111-8254 | |
| WILLIAM T WESTBROOK | | 6335 W HILL LN | | | | GLENDALE AZ | 85310-5724 | |
| WILLIAM T WHITMORE | | 105 CARLTON RD | | | | MARSHFIELD MA | 02050-6033 | |
| WILLIAM T WILLIAMS | | PO BOX 1016 | | | | STERLING HTS MI | 48311-1016 | |
| WILLIAM T WILSON | | 577 ROSS BEACH RR 2 | | | | BELLE RIVER ON N0R 1A0 | | CANADA |
| WILLIAM T WRIGHT | | 514 COWAN TRAIL | | | | STOCKBRIDGE GA | 30281-2890 | |
| WILLIAM T WYATT | | BOX 640 | | | | REFORM AL | 35481-0640 | |
| WILLIAM T WYNNE & | DOROTHY R WYNNE JT TEN | 210 STARR ST | | | | PHOENIXVILLE PA | 19460-3631 | |
| WILLIAM T YORTY | | 58 DAFFODIL LN | | | | LEVITTOWN PA | 19055-1704 | |
| WILLIAM T YOUNG | | 38 CARDENTI CT | | | | NEWARK DE | 19702-6841 | |
| WILLIAM TAFFEL & | RITA A SACHS JT TEN | BOX 134 | 102 CHERRY HILL RD | | | BRANFORD CT | 06405-0134 | |
| WILLIAM TAFT LESH JR | | 4305 NORDUM RD | | | | EVERSON WA | 98247-9213 | |
| WILLIAM TAKACS & | MARTHA TAKACS JT TEN | 4026 EAST SUMMER HAVEN DRIVE | | | | PHOENIX AZ | 85044-4676 | |
| WILLIAM TATE | | 1010 NORTH 3RD ST | | | | SAGINAW MI | 48601-1008 | |
| WILLIAM TAYLOR | | 2501 BIRCHWOOD CT | | | | NORTH BRUNSWI NJ | 08902-3925 | |
| WILLIAM TAYLOR BIGGERS | CUST MARY FRANCES BIGGERS UTM | 18 FOX CHASE RD | | | | ASHEVILLE NC | 28804-1035 | |
| WILLIAM TEPSICK | | 5212 VALLEY SPRING WAY | | | | EL PASO TX | 79932-3129 | |
| WILLIAM TERRY BAGOT & | CATHERINE W BAGOT JT TEN | 5178 SPRINGFIELD CT | | | | WESTERVILLE OH | 43081-4444 | |
| WILLIAM TERRY LIBICH | | 9341 CINNABAR | | | | SAPPINGTON MO | 63126-3303 | |
| WILLIAM TETLOW | | 69 GILLETT RD | | | | SPENCERPORT NY | 14559-9510 | |
| WILLIAM THAYER | | 457 WEST 57 ST | APT 515 | | | NEW YORK NY | 10019-1701 | |
| WILLIAM THAYER SUYDAM | | 35 CAREY RD | | | | NEEDHAM HEIGHTS MA | 02494-1103 | |
| WILLIAM THEDFORD III | | 5321 RIVERTON AV | | | | NORTH HOLLYWOOD CA | 91601-3336 | |
| WILLIAM THEODORE HAISMAN | | 2876 TIFFANY LANE | | | | SIMI CA | 93063-2137 | |
| WILLIAM THEODORE MUENTER | | 2005 HANNAHAWK CIRCLE | | | | HARKER HEIGHTS TX | 76548-8649 | |
| WILLIAM THIEL | | 7613 DAIRY LANE | | | | CRYSTAL LAKE IL | 60014-6637 | |
| WILLIAM THOMAS | | 2104 HICKORYDALE DRIVE | | | | DAYTON OH | 45406-2241 | |
| WILLIAM THOMAS & | JOYCE THOMAS JT TEN | 6415 PIERCEFIELD DR | | | | MAYFIELD HTS OH | 44143-3339 | |
| WILLIAM THOMAS BIANCO | | 12 WEDGEWOOD CT | | | | GLEN HEAD NY | 11545-2231 | |
| WILLIAM THOMAS BOND & | JUDITH ANN BOND JT TEN | 2722 BENEDICT LN | | | | SHELBY TOWNSHIP MI | 48316-2010 | |
| WILLIAM THOMAS BOYCE | | 30270 SEAFORD ROAD | | | | LAUREL DE | 19956-1917 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM THOMAS DALY | | 1325 E MOUNT MORRIS RD | | | | MOUNT MORRIS MI | 48458-2911 | |
| WILLIAM THOMAS ELDER | | 204 WATER ST APT 208 | GRAYSTONE MANOR A | | | SLIPPERY ROCK PA | 16057-1135 | |
| WILLIAM THOMAS HENSON JR | | 1418 WALTON AVE | | | | FLINT MI | 48532 | |
| WILLIAM THOMAS KELLY | | PO BOX 210 | | | | MIRROR LAKE NH | 03853 | |
| WILLIAM THOMAS MCCAW | | 4085 BRIDLEWOOD | | | | TRAVERSE CITY MI | 49684-8235 | |
| WILLIAM THOMAS PETTIGREW | | 1249 DEVONSHIRE PLACE | | | | GREENEVILLE MS | 38701 | |
| WILLIAM THOMAS PETTIGREW | | 1249 DEVONSHIRE PLACE | | | | GREENEVILLE MS | 38701-8339 | |
| WILLIAM THOMAS SHEHORN | | 9301 SUNDIAL DR | | | | KELLER TX | 76248-8684 | |
| WILLIAM THOMAS SLAYTON & | TIMOTHY H WALL TR | UA 04/12/2007 | | WILLIAM THOMAS SLAYTON IRRTRUST | 4203 WOLCOTT D | PLAINFIELD IN | 46168-7723 | |
| WILLIAM THOMAS VAN HOESEN | | 96 BLOOMINGDALE ROAD | | | | QUAKER HILL CT | 06375-1336 | |
| WILLIAM THOMAS WEIR & | SARAH M WEIR TEN COM | PO BOX 506 | | | | OCEAN CITY NJ | 08226 | |
| WILLIAM THOMAS WRIGHT | | 2740 SHERWOOD LANE | | | | LANCASTER PA | 17603-7016 | |
| WILLIAM THOMPSON PEASE | | 804 PRINCETON RD | | | | WILMINGTON DE | 19807-2950 | |
| WILLIAM THORSON | | 6033 58TH AVE SE | | | | LACEY WA | 98513-6466 | |
| WILLIAM TOLAND | | 3436W 300N | | | | WINCHESTER IN | 47394-8233 | |
| WILLIAM TOMAS DEMARIA | | 11243 ROESE RD | | | | IOLA TX | 77861-4483 | |
| WILLIAM TOMEK | | 145 SETON HILL RD | | | | WILLIAMSBURG VA | 23188-1579 | |
| WILLIAM TONY JONES | | 10614 W NC HIGHWAY 268 | | | | BOOMER NC | 28606-9141 | |
| WILLIAM TORRES | URB MANSION REAL | 132 CALLE REY FERNANDO | COTO LAUREL | | | PUERTO RICO | 00780-2613 | |
| WILLIAM TORRES | | 43000 PALM AVE | | | | FREMONT CA | 94539-4780 | |
| WILLIAM TORRES & | ANNIE TORRES JT TEN | 43000 PALM AV | | | | FREMONT CA | 94539-4780 | |
| WILLIAM TOWNSEND EL JR | | 819 W NINTH ST | | | | ANDERSON IN | 46016-1252 | |
| WILLIAM TRAVIS SCOTT | | 7 ANNE PLACE | EASTBURN ACRES | | | WILMINGTON DE | 19808-4803 | |
| WILLIAM TRAVIS YOUNG | | 1317 SANBORN DR | | | | PALATINE IL | 60067-4043 | |
| WILLIAM TREDWELL & | FLORENCE I TREDWELL JT TEN | 11717 LE HAVRE DR | | | | POTOMAC MD | 20854-3175 | |
| WILLIAM TRIBUS JR & | CAROL TRIBUS JT TEN | 2 MARIANNA PLACE | | | | MORRISTOWN NJ | 07960-2708 | |
| WILLIAM TULOWITZKY JR | | 1611 N K ST | | | | ELWOOD IN | 46036-1142 | |
| WILLIAM TURCHAN | | 77 HOBIN ST | | | | STITTSVILLE ON  K0A 3G0 | | CANADA |
| WILLIAM U GENE BOLIN | CUST DAMIAN MATTHEW WOLFGONGUTMA | | 12512 ADELPHIA ST | | | SAN FERNANDO CA | 91340-1304 | |
| WILLIAM U GENE BOLIN | | 12512 ADELPHIA ST | | | | SAN FERNANDO CA | 91340-1304 | |
| WILLIAM U HAMMACK & | LORETTA J HAMMACK TR | UA 11/29/1985 | WILLIAM U HAMMACK & LORETTHAMMACK TRUST | | 407 VOELKER DR | SAN MATEO CA | 94403-4210 | |
| WILLIAM U M FORD | TR WILLIAM U M FORD TRUST | UA 05/20/95 | 17675 VERONICA | | | EASTPOINTE MI | 48021-3121 | |
| WILLIAM UMHOEFER | | 24 OLD MILL RD | | | | WEST REDDING CT | 06896-3204 | |
| WILLIAM UNDERWOOD CLARKE | | 11701 COVERED BRIDGE RD | | | | PROSPECT KY | 40059-9539 | |
| WILLIAM URBAN | | 32 WESTEND AVE | | | | WESTWOOD NJ | 07675-3309 | |
| WILLIAM USHER | | 21 DAVID DRIVE | | | | NO CHILI NY | 14514-1103 | |
| WILLIAM V ACKEN | | 1077 W WHITTEMORE | | | | FLINT MI | 48507-3641 | |
| WILLIAM V BENNETT | | 1514 WHITNEY RD | | | | SAVANNAH GA | 31406 | |
| WILLIAM V BROWN | | 1239 JEROME AVE | | | | JANESVILLE WI | 53546-2510 | |
| WILLIAM V CADDICK | | 631 JOHNSON | | | | LK ORION MI | 48362-1653 | |
| WILLIAM V CARNATZIE | | 4051 O CONNOR RD | | | | FLINT MI | 48504-6950 | |
| WILLIAM V EDWARDS JR | | 97 HIGHLAND DR | | | | WEST POINT GA | 31833-6101 | |
| WILLIAM V EHRLICH JR | | BOX 134 | | | | REHOBOTH DE | 19971-0134 | |
| WILLIAM V FARRELL & | HELENE M FARRELL JT TEN | 450 SHARON DR | | | | WAYNE PA | 19087 | |
| WILLIAM V FILAREY | | 11153 LILLIAN | | | | WARREN MI | 48089-3570 | |
| WILLIAM V GAHERTY | CUST DANIELLE A GAHERTY UGMA N | PO BOX 122 | | | | SHEFFIELD MA | 01257-0122 | |
| WILLIAM V GOODWIN | | 3726 DANCE MILL RD | | | | PHOENIX MD | 21131-2120 | |
| WILLIAM V HASZ | | 1594 MCGUINN RD | | | | WILMINGTON OH | 45177-9761 | |
| WILLIAM V HAVEN | | 435 WATSON | | | | HEMLOCK MI | 48626-9795 | |
| WILLIAM V KEIFMAN | | 49 GALLATIN AVE | | | | BUFFALO NY | 14207-2123 | |
| WILLIAM V KUCHAR | | 6147 N BYRON RD | | | | NEW LOTHROP MI | 48460-9704 | |
| WILLIAM V LINK | | 2439 E COLONAL DRIVE | | | | BOOTHWYN PA | 19061-2223 | |
| WILLIAM V LOCKWOOD | | HIGHWAY 35 | | | | SOUTH AMBOY NJ | 08879 | |
| WILLIAM V MATUSCAK | LOT 328 | 14100 E TAMIAMI | | | | NAPLES FL | 34114-8457 | |
| WILLIAM V MCCARTHY & | BARBARA R MCCARTHY | TR | | WILLIAM V & BARBARA R MCCATRUST UA 08/17/00 | 17 PATRICIA DR | MILTON MA | 02186-4729 | |
| WILLIAM V MICELI | | 484 EMORY RD | | | | MINEOLA NY | 11501-1019 | |
| WILLIAM V MORGAN | | 27331 CITY HWY 2 | | | | CAZENOVIA WI | 53924 | |
| WILLIAM V MORGAN & | MEREDITH L MORGAN JT TEN | 27331 CITY HWY 2 | | | | CAZENOVIA WI | 53924 | |
| WILLIAM V NUTTING | | 712 COVERDALE RD | | | | WILMINTOTN DE | 19805 | |
| WILLIAM V RICKARD | | 6 LEAWARD WAY | | | | SARATOGA SPRINGS NY | 12866-5441 | |
| WILLIAM V RIPPE | | 1020 CRESTVIEW DR | | | | MILLBRAE CA | 94030-1035 | |
| WILLIAM V SEMRO & | MARY SEMRO JT TEN | 11033 W TWILIGHT PEAK | | | | LITTLETON CO | 80127-4006 | |
| WILLIAM V SENERCHIA & | CONCETTA SENERCHIA JT TEN | THE REGENCY HOUSE | 341 WINN WAY ROOM 319 | | | DECATUR GA | 30030 | |
| WILLIAM V SHUEY & | KATHLEEN L SHUEY JT TEN | 37472 WILLOWOOD DR | | | | FREMONT CA | 94536-6663 | |
| WILLIAM V SLOMAN | | 3656 SPALDING TERRACE | | | | NORCROSS GA | 30092-2611 | |
| WILLIAM V SLOMAN & | MARTHA E SLOMAN JT TEN | 3656 SPALDING TERR | | | | NORCROSS GA | 30092-2611 | |
| WILLIAM V SULLIVAN | | 2984 OLD YORKTOWN ROAD | | | | YORKTOWN HEIGHTS NY | 10598-2320 | |
| WILLIAM V VAN ARSDALL | | 2775 BRIDGEPORT BENSON RD | | | | FRANKFORT KY | 40601 | |
| WILLIAM V VAN HORN & | HERSHEL K WILLIAMS & | JOYCE J VAN HORN TR | UA 12/08/1987 | VAN HORN FAMILY TRUST | 7450 SO KNOXVIL | TULSA OK | 74136-5909 | |
| WILLIAM V VICE | | PO BOX 142 | | | | TOOMSUBA MS | 39364-0142 | |
| WILLIAM V WOHLWEND | TR UA 03/15/90 THE WILLIAM | VAN VLECK WOHLWEND TRUST | BOX 60069 | 905 ORMA DRIVE | | SAN DIEGO CA | 92166-8069 | |
| WILLIAM VALENTINE | | 11227 MARTIN RD | | | | WARREN MI | 48093-4418 | |
| WILLIAM VALLE | | 804 GILMORES ISLAND RD | | | | TOMS RIVER NJ | 08753-3512 | |
| WILLIAM VAN BIBBER | | 126 TARRYTON COURT E | | | | COLUMBUS OH | 43228 | |
| WILLIAM VAN DYKE FERDON | | 6625 NAN GRAY DAVIS RD | | | | THEODORE AL | 36582-8749 | |
| WILLIAM VAN HARLINGEN | CUST DAVID L VAN HARLINGEN UGMA | 2681 BARRACKS RD | APT 7 | | | CHARLOTTESVLE VA | 22901-2147 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM VAN HERWARDE | | 54 STANTON RD | | | | DARIEN CT | 06820-5138 | |
| WILLIAM VAN MALDEGEN | | 2003 HOUSEMAN NE AV | | | | GRAND RAPIDS MI | 49505-4339 | |
| WILLIAM VAN NESS & | LUCY VAN NESS JT TEN | 188 FLETCHER DR | | | | MORRISVILLE PA | 19067-5965 | |
| WILLIAM VAN NESS REQUA | TR UA 03/24/04 | WILLIAM VAN NESS REQUA LIVING | TRUST | 15745 MILTON POINT | | ALPHARETTA GA | 30004 | |
| WILLIAM VAN SICKLE | | 1104 S HAMILTON | | | | SAGINAW MI | 48602-1421 | |
| WILLIAM VANN | | 505 GARDENIA AVE | | | | ORANGE TX | 77630-4502 | |
| WILLIAM VASSAR ACKERMAN | | BOX 103 | | | | CAPSHAW AL | 35742-0103 | |
| WILLIAM VELEZ | | ANGEL M MARIN 525 | | | | ARECIBO 00612 PR | | PUERTO R |
| WILLIAM VESSEY & | MARY VESSEY JT TEN | 3 SHERMAN DRIVE | | | | GARNERVILLE NY | 10923-1919 | |
| WILLIAM W BANNANTINE & | ISABEL YOLANDA BANNANTINE JT TE | 6006 WILLISTON | | | | CORPUS CHRISTI TX | 78415-2273 | |
| WILLIAM W BARBOUR & | ISABEL M BARBOUR JT TEN | 1128 EASTMONT DR SE | | | | GRAND RAPIDS MI | 49546-3738 | |
| WILLIAM W BARD JR | | 1159 HERRINGTON LN | | | | PONTIAC MI | 48342-1837 | |
| WILLIAM W BARTTRUM | | 1500 S 20TH ST | | | | BLUE SPRINGS MO | 64015-5213 | |
| WILLIAM W BEDLE | | 96 CONSTITUTION BLVD | | | | WHITING NJ | 08759 | |
| WILLIAM W BERGER | | 6765 STROMENGER LANE | | | | LOVELAND OH | 45140-9732 | |
| WILLIAM W BLATNER | | 2930 S WILLIS | | | | VISALIA CA | 93277-7457 | |
| WILLIAM W BLOUNT | | 1631 BARKWOOD DR | | | | FLORISSANT MO | 63031-1117 | |
| WILLIAM W BOWEN | | 23963 ASHLEY DRIVE | | | | BROWNSTOWN MI | 48134 | |
| WILLIAM W BOWEN & | CHERYL A BOWEN JT TEN | 22324 DERBY RD | | | | WOODHAVEN MI | 48183-3700 | |
| WILLIAM W BRAY | | 1065 NIMM ROAD | | | | RED BLNG SPGS TN | 37150 | |
| WILLIAM W BRIDDICK | | 9300 MACON HWY | | | | TECUMSEH MI | 49286-8631 | |
| WILLIAM W BROWN | | 3840 W M 55 | | | | TAWAS CITY MI | 48763-9714 | |
| WILLIAM W BROWN & | VIVIAN J BROWN JT TEN | 33000 COVINGTON CLUB BLD 661 | | | | FARMINGTON HILLS MI | 48334-1647 | |
| WILLIAM W BURNHAM & | DORETTE LOUISE BURNHAM JT TEN | R R 2 BOX 189 | | | | ROME PA | 18837-9527 | |
| WILLIAM W BUSSEY AS | CUSTODIAN FOR WILLIAM W | BUSSEY JR A MINOR U/THE LAWS | OF GEORGIA | 344 ROBERSON CREEK RD | | PITTSBORO NC | 27312-8804 | |
| WILLIAM W BUTTS | FALLMERAYERSTR 7 | D-80796 MUNICH | | | | REPL OF | | GERMANY |
| WILLIAM W CARPINIELLO & | ANNA MARIE CARPINIELLO JT TEN | 303 HAMBURG RD | | | | LYME CT | 06371-3148 | |
| WILLIAM W CLARK | CUST KAYLI T CLARK | UGMA MI | 2414 55TH ST | | | FENNVILLE MI | 49408-9402 | |
| WILLIAM W CORMIER & | LORRAINE F CORMIER | TR UA 4/8/03 | WILLIAM W CORMIER & LORAIN | CORMIER LIVING TRUST | 2151 STRATFORD | WEST MELBOURNE FL | 32904 | |
| WILLIAM W COSTLEY | | 5412 PROSPECT RD | | | | PROSPECT TN | 38477-6252 | |
| WILLIAM W COX | | 8700 SE 66TH CIRCLE | | | | TRENTON FL | 32693-1902 | |
| WILLIAM W CRAWFORD JR | CUST EDWARD CLARK WELCH JR UT | 3933 ELFIN AVENUE | | | | LOUISVILLE KY | 40207-2021 | |
| WILLIAM W CUMMINGS | | 510 ARROWHEAD DR | | | | SIDNEY OH | 45365-1802 | |
| WILLIAM W DAWSON | | 408 CARDINAL RD | | | | RUSSELL KY | 41169-1512 | |
| WILLIAM W DORR | | 13270 FM 2484 1540 | | | | SALADO TX | 76571-5058 | |
| WILLIAM W DOWNING | | 6745 S SIWELL RD | STE 205 | | | BYRAM MS | 39272-8746 | |
| WILLIAM W DWYER SR | | 3371 CORTESE DR | | | | LOS ALAMITOS CA | 90720-4305 | |
| WILLIAM W DYKE & | CHRISTINE L DYKE JT TEN | 4198 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC MI | 48439-3500 | |
| WILLIAM W EAVEY | | 300 E RED HILL ROAD | | | | CONOWINGO MD | 21918-1119 | |
| WILLIAM W EDSTROM JR | | 289 W 1000 NORTH | | | | VALPARAISO IN | 46385-8527 | |
| WILLIAM W EDSTROM JR & | KATHERINE JEAN EDSTROM JT TEN | 289 W 1000 NORTH | | | | VALPARISO IN | 46385-8527 | |
| WILLIAM W EDSTROM JR & | WILLIAM EDSTROM SR JT TEN | 289 W 1000 NORTH | | | | VALPARAISO IN | 46385-8527 | |
| WILLIAM W EVERETT | | 215 CORDOVA GREENS | | | | LARGO FL | 33777-2248 | |
| WILLIAM W FICKES | | BOX 316 | | | | NEWTON FALLS OH | 44444-0316 | |
| WILLIAM W FOUTS & | MARJORIE A FOUTS TR | UA 07/28/1993 | FOUTS LIVING TRUST | BOX 67 | | NEWPORT WA | 99156-0067 | |
| WILLIAM W FULLERTON | | 2818 SHAKESPEARE LANE | | | | AVON OH | 44011 | |
| WILLIAM W FULLERTON & | DOLORES R FULLERTON JT TEN | 2818 SHAKESPEARE LANE | | | | AVON OH | 44011 | |
| WILLIAM W FURNISS | TR | WILLIAM W FURNISS & PATRICIA M | FURNISS SURVIVORS TRUST | UA 06/14/88 | 13902 SANDERST | SANTA ANA CA | 92705-2655 | |
| WILLIAM W GEARHART | | 3525 ARCANUMBEARS MILL | | | | ARCANUM OH | 45304-9751 | |
| WILLIAM W GEORGE | | 14186 FOREST LANE | | | | CHOCTAW OK | 73020-7508 | |
| WILLIAM W GILBERT & | GRACE E GILBERT TR | UA 01/16/1992 | WILLIAM W GILBERT & GRACE E | TRUST | 14515 W GRANITE | SUN CITY WEST AZ | 85375-6021 | |
| WILLIAM W GILLIKIN | CUST TANYA JO GILLIKIN UGMA NC | 9002 GRASSINGTON WAY | | | | RALEIGH NC | 27615-9105 | |
| WILLIAM W GILMAN & | ROSEMARIE GILMAN JT TEN | 1713 SUMMIT AVE | | | | WESTFIELD NJ | 07090-2829 | |
| WILLIAM W GLASS | | 311 MICHIGAN ST | | | | REDLANDS CA | 92373-5160 | |
| WILLIAM W HAAS JR | CUST JAMES W D HAAS UGMA PA | 421H BANANA CAY DR | | | | SOUTH DAYTONA FL | 32119-8016 | |
| WILLIAM W HALL JR | | 7250 CONTINETAL DR | | | | BUTTE MT | 59701-7609 | |
| WILLIAM W HAMILTON | | 1150 KENSINGTON ROAD | | | | MC LEAN VA | 22101-2966 | |
| WILLIAM W HARMON TR | UA 04/10/2008 | WILLIAM WHITAKER HARMON TRUST | 5555 N SHERIDAN | | | CHICAGO IL | 60640 | |
| WILLIAM W HEADINGS JR | | 7272 BURRIDGE AVE | | | | MENTOR OH | 44060 | |
| WILLIAM W HERNDON & | PHYLLIS F HERNDON | TR HERNDON LIVING TRUST | UA 01/26/98 | 10450 LOTTSFORD ROAD | APT 161 | MITCHELLVILLE MD | 20721 | |
| WILLIAM W HILGRIS | | 3132 ANDERSON CT | | | | CLIO MI | 48420-1041 | |
| WILLIAM W HOLLIDAY & | RUTH S HOLLIDAY JT TEN | 437 GRANDVIEW | | | | EDWARDSVILLE IL | 62025-2068 | |
| WILLIAM W HOLLIS | | 24 WIMBLEDON DR | | | | JACKSON MS | 39211-2443 | |
| WILLIAM W HUFFMAN & | ROSEMARY J HUFFMAN | TR UA 01/08/03 | THE WILLIAM & ROSEMARY HUF | FAMILY 2003 TRUST | 125 SUNSET PASS | SEDONA AZ | 86351 | |
| WILLIAM W JACKSON | | 801 GEORGE ST | | | | BELPRE OH | 45714-1225 | |
| WILLIAM W JEFFERY | CUST SARAH E JEFFERY UGMA WI | 1426 ST GEORGE LANE | | | | JANESVILLE WI | 53545-1386 | |
| WILLIAM W JOHNSON JR | | 161 NEW ESTATE RD | | | | LITTLETON MA | 01460-1111 | |
| WILLIAM W JONES | CUST | ANDREW C JONES U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 1027 GWYN CIR | OVIEDO FL | 32765-7007 | |
| WILLIAM W JUDSON | | 904 W 4TH STREET | | | | WILLIAMSPORT PA | 17701-5804 | |
| WILLIAM W KEHOE | | 4611 STRATHBLANE | | | | ALEXANDRIA VA | 22304-2349 | |
| WILLIAM W KELLY | | 816 E WILLOW POINT PL | | | | NEWPORT NEWS VA | 23602-9423 | |
| WILLIAM W KOWALSKI | | W 2984 GIBRALTAR | | | | FISH CREEK WI | 54212-9643 | |
| WILLIAM W LAMOND & | VIRGINIA M LAMOND TEN ENT | 1101 ASHBRIDGE RD | | | | WEST CHESTER PA | 19380-4145 | |
| WILLIAM W LEBAR & | MILDRED E LEBAR TR | UA 12/09/1983 | LEBAR FAMILY TRUST | 725 BALDWIN #B23 | | JENISON MI | 49428 | |
| WILLIAM W LEWIS | | 1938 FARMDALE AVE | | | | MINERAL RIDGE OH | 44440-9506 | |
| WILLIAM W LOHRER | | 8615 S ALGER | | | | PERRINTON MI | 48871-9776 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIAM W LUSE | | 2281 FEATHER LANE | | | | MARION OH | 43302-6538 | |
| WILLIAM W MACTAVISH & | FAYE E MACTAVISH | TR MACTAVISH FAM TRUST | UA 02/14/96 | 207 PATTERSON BLVD | | PLEASANT HILL CA | 94523-3621 | |
| WILLIAM W MAHOOD JR | | 11732 WOODTWOOD ST | | | | OVERLAND PARK KS | 66210-2809 | |
| WILLIAM W MANSFIELD | | 425 W CENTER ST | | | | HASTINGS MI | 49058 | |
| WILLIAM W MARSHALL | | 384 W MILHON CENTER DR | | | | MOORESVILLE IN | 46158-9620 | |
| WILLIAM W MARSHALL & | DONNA J MARSHALL | TR MARSHALL FAMILY TRUST | UA 9/27/99 | 225 BANBERRY NORTH | | LANSING MI | 48906 | |
| WILLIAM W MASSON & | SHIRLEY ANNE MASSON JT TEN | 8896 BUCHANAN | | | | BRIGHTON MI | 48116-6228 | |
| WILLIAM W MC CORMICK | | 6648 W KENYON AVE | | | | DENVER CO | 80235-2610 | |
| WILLIAM W MCDADE | | 333 OAK ST | | | | KANE PA | 16735 | |
| WILLIAM W MERTEN | CUST CLARE | LOUISE MERTEN UGMA MI | 935 E GRAND RIVER | | | EAST LANSING MI | 48823-4525 | |
| WILLIAM W MOEHLE | | 2425 CLOVER ST | | | | ROCHESTER NY | 14618 | |
| WILLIAM W MONK JR | | 1560 ARGONNE LANE | | | | ALPHARETTA GA | 30004 | |
| WILLIAM W MOORE JR | | 4330 BAZA POB 555 | | | | LEONARD MI | 48367 | |
| WILLIAM W MORRIS | | 302 N SHANNON DR | | | | WOODSTOCK IL | 60098-9421 | |
| WILLIAM W MORSE | | 2318 WASHINGTON ST | | | | HOLLISTON MA | 01746-1442 | |
| WILLIAM W MURPHY | | 4302 S GRAND TRAVERSE | | | | FLINT MI | 48507-2503 | |
| WILLIAM W NELSON | | 6427 RUNNING BEAR DR | | | | LAKELAND FL | 33813-3849 | |
| WILLIAM W NIEMANN | | 110 N JOHNSON ST | | | | BAY CITY M | 48708-6791 | |
| WILLIAM W NORTH | | 1075 TAIT RD | | | | WARREN OH | 44481-9632 | |
| WILLIAM W NORTON & | DOLORES M NORTON JT TEN | 10517 SCAGGSVILLE ROAD | | | | LAUREL MD | 20723-1219 | |
| WILLIAM W NYLAN | | 8914 N FITZGERALD WA | | | | MISSOURI CITY TX | 77459-6614 | |
| WILLIAM W ONEILL | | 1350 KING HOLLOW RD | | | | SHEPHERDSVLLE KY | 40165 | |
| WILLIAM W ONEILL & | LOIS F ONEILL JT TEN | 8616 OAK HILL CIR | | | | PRIOR LAKE MN | 55372-9187 | |
| WILLIAM W OTIS | | 302 BEACH CURVE | | | | LANTANA FL | 33462-1956 | |
| WILLIAM W PETERS & | SHIRLEY D PETERS JT TEN | 53 W PATRICIA DR | | | | TRANSFER PA | 16154-2823 | |
| WILLIAM W PHILLIPS | | 711 HAMPTON | | | | CHESANING MI | 48616-1616 | |
| WILLIAM W PIDCOE | | BOX 943 | | | | AUGUSTA GA | 30903-0943 | |
| WILLIAM W PORTER | | BOX 303 | | | | ONTONAGON MI | 49953-0303 | |
| WILLIAM W PORTER | | 967 FILLMORE | | | | DENVER CO | 80206-3851 | |
| WILLIAM W PORTER & | BETTY G PORTER JT TEN | BOX 303 | | | | ONTONAGON MI | 49953-0303 | |
| WILLIAM W QUATE | | 2508 DELAWARE ST | | | | WICKLIFFE OH | 44092-1212 | |
| WILLIAM W RICHTER | | 1923 CAPTAINS DR | | | | WORDEN IL | 62097-2255 | |
| WILLIAM W ROBERTS | | 614 AUXERRE CIR | | | | SEFFNER FL | 33584 | |
| WILLIAM W ROUZER | | 11 SPIKERUSH CIRCLE | | | | AMERICAN CANYON CA | 94503 | |
| WILLIAM W SABAT | | 4500 REBECCA LN | | | | WHITE LAKE MI | 48383-1693 | |
| WILLIAM W SCHOCK JR & | BEVERLY J SCHOCK JT TEN | 901 MOCCASIN TRL | | | | LA GRANGE TX | 78945-5384 | |
| WILLIAM W SCHODOWSKI & | NANCY L SCHODOWSKI JT TEN | 205 N YOUNGS RD | | | | ATTICA MI | 48412-9684 | |
| WILLIAM W SCHWARTZ | | 23 HELLER RD | | | | BLAIRSTOWN NJ | 07825 | |
| WILLIAM W SCOTT III | | 869 WINTERGREEN LANE | | | | DECATUR GA | 30033-4827 | |
| WILLIAM W SEEFELDT | | 5738 KLUG RD | | | | MILTON WI | 53563-9314 | |
| WILLIAM W SHAKELY & | HEIDI H SHAKELY JT TEN | 877 MANDY LN | | | | CAMPHILL PA | 17011-1536 | |
| WILLIAM W SHEMWELL | | 223 CAMBRIA DRIVE | | | | DAYTON OH | 45440-3542 | |
| WILLIAM W SHEPPARD III | | BOX 550 | | | | LOUISIANA MO | 63353-0550 | |
| WILLIAM W SHERMAN | | BOX 305 | | | | HASLETT MI | 48840-0305 | |
| WILLIAM W SHUPE | | 3161 WARINGHAM AVENUE | | | | WATERFORD MI | 48329-3164 | |
| WILLIAM W SIMS | | 7049 N HENDERSON ROAD | | | | DAVISON MI | 48423-9309 | |
| WILLIAM W SKINNER & | PATRICIA M SKINNER JT TEN | 26101 JEFFERSON AVE | BON SECOUR PLACE SUITE 110 | ST CLARE SHORES | | ST CLR SHORES MI | 48081 | |
| WILLIAM W SLATER | | 26209 S BEECH CREEK DR | | | | SUN LAKES AZ | 85248-7216 | |
| WILLIAM W SMITH III | | 432 W GLADSTONE ST | APT 174 | | | GLENDORA CA | 91740-5582 | |
| WILLIAM W SNIDER JR | | 403 FRANCIS TERRACE | | | | DAYTONA BEACH FL | 32118-4710 | |
| WILLIAM W SPRING | | BOX 178 | | | | LAKEVILLE CT | 06039-0178 | |
| WILLIAM W STONE | CUST ELIZABETH C STONE UGMA MD | 7250 MAXMORE CREEK DR | | | | EASTON MD | 21601-7634 | |
| WILLIAM W SUSON | | PO BOX 343 | | | | DECATUR TX | 76234-0343 | |
| WILLIAM W SUTHERLING | | 15741 ROYAL RIDGE ROAD | | | | SHERMAN OAKS CA | 91403-4211 | |
| WILLIAM W SWANSON | | 19114 NORTHGATE | | | | SOUTHFIELD MI | 48076-5335 | |
| WILLIAM W TAYLOR | | PO BOX 342732 | | | | AUSTIN TX | 78734 | |
| WILLIAM W THIEL & | GLADYS EILEEN THIEL TR | UA 06/19/1997 | WILLIAM W THIEL & GLADYS EIL | THIEL REVOCABLE TRUST | 23330 MIDDLESEX | ST CLR SHORES MI | 48080-2527 | |
| WILLIAM W THOMPSON | | 4670 DEER PARK CIRCLE | | | | HARBOR SPRINGS MI | 49740 | |
| WILLIAM W THOMPSON | | 6327 KILMER ST | | | | CHEVERLY MD | 20785-1345 | |
| WILLIAM W TODD & | ROWENA M TODD JT TEN | 1739 SALEM ROAD | | | | HELTONVILLE IN | 47436 | |
| WILLIAM W TOMBAUGH & | LY TOMBAUGH TR | UA 07/10/1996 | TOMBAUGH LIVING TRUST | 3204 MEADOW RD | | LEAVENWORTH KS | 66048-4762 | |
| WILLIAM W TOMFORD | | 72 PINEHURST RD | | | | BELMONT MA | 02478 | |
| WILLIAM W TOPPING | | 7029 CONTINENTAL | | | | WARREN MI | 48091-2608 | |
| WILLIAM W TOY | | 410 GREEN ACRES APT 43 | | | | SANDUSKY MI | 48471-1090 | |
| WILLIAM W TROTTER | | 15777 BOLESTA RD LOT 157 | | | | CLEARWATER FL | 33760 | |
| WILLIAM W TUBMAN | | 411 EDLON PARK | | | | CAMBRIDGE MD | 21613-1309 | |
| WILLIAM W UPTON | | PO BOX 732 | | | | CONCORD NH | 03302 | |
| WILLIAM W VAUX | | 5108 HEATHER CT | | | | ANACORTES WA | 98221-3006 | |
| WILLIAM W WAGLEY | | 110 S TALOHI TRAIL | | | | MICHIGAN CITY IN | 46360-1267 | |
| WILLIAM W WALTERS & | SHEILA M WALTERS JT TEN | BOX 361 | | | | HOLLY MI | 48442-0361 | |
| WILLIAM W WARD & | RUTH B WARD JT TEN | 74 SUNNY MILL LANE | | | | ROCHESTER NY | 14626-4440 | |
| WILLIAM W WATERS | | 7620 BALTUSROL LN | | | | CHARLOTTE NC | 28210-4928 | |
| WILLIAM W WATERS | | 3850 SHARON VIEW RD | | | | CHARLOTTE NC | 28226-4808 | |
| WILLIAM W WEBSTER & | DIANA J WEBSTER | TR WILLIAM W WEBSTER TRUST | UA 12/10/99 | 21150 ANGELA SQUARE | | STERLING VA | 20166-2424 | |
| WILLIAM W WEDEL | | 5525 E LINCOLN DR #75 | | | | PARADISE VALLEY AZ | 85253 | |
| WILLIAM W WHITACRE | | 3447 W MILLSBORO RD RD 6 | | | | MANSFIELD OH | 44903-8646 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM W WHITTINGTON | | 46 GREEN ACRES LANE | | | | BERKELEY WV | 25411-4127 | |
| WILLIAM W WICKES | CUST | FRANCES CLEVELAND WICKES A MIN | UNDER THE LAWS OF THE DIST | OF COLUMBIA | 1600 S JOYCE ST | ARLINGTON VA | 22202-5124 | |
| WILLIAM W WICKES & | ANNETTE L WICKES JT TEN | 14409 ROCKYMOUNT COURT | | | | CENTREVILLE VA | 20120 | |
| WILLIAM W WIRTH | | 8200 MEADOWOOD LANE | | | | HOLLY MI | 48442-8414 | |
| WILLIAM W WIRTHMAN AS | CUSTODIAN FOR KATHLEEN | WIRTHMAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 281 S ROOSEVELT AVE | | COLUMBUS OH | 43209-1827 | |
| WILLIAM W WOOD | | 16134 S ABIQUA RD N E | | | | SILVERTON OR | 97381-9119 | |
| WILLIAM W WUNDER II | | 6 WHITE BIRCH LN | | | | HORSHAM PA | 19044-3814 | |
| WILLIAM W YUNCK | | 28910 MORLOCK | | | | LIVONIA MI | 48152-2053 | |
| WILLIAM W ZANDER AS | CUSTODIAN FOR ROBYN A ZANDER | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | 1786 E ELIZABETH ST | | PASADENA CA | 91104-2765 | |
| WILLIAM WAGNER MERTEN | | 227 W MONROE STE 3100 | | | | CHICAGO IL | 60606-5018 | |
| WILLIAM WALLACE | | 18360 DEVONSHIRE ST | | | | FRANKLIN MI | 48025 | |
| WILLIAM WALLACE | | 322 HERBERT PLACE | | | | BETHPAGE NY | 11714-4714 | |
| WILLIAM WALLACE BILYEU | | 720 SANCHEZ ST | | | | SAN FRANCISCO CA | 94114-2929 | |
| WILLIAM WALTER SMITH | | 1521 S GREENRIVER ROAD | | | | EVANSVILLE IN | 47715-5659 | |
| WILLIAM WALSER & | DOLORES WALSER TR | UA 06/03/1993 | WILLIAM & DOLORES WALSER T | 6349 SIENA ST | | DAYTON OH | 45459-2824 | |
| WILLIAM WALTER SCHUMACHER | | 5819 JOHN ANDERSON HIGHWAY | | | | FLAGLER BCH FL | 32136-5522 | |
| WILLIAM WALTER TAYLOR | | 102 DUNLAP ST | | | | STARKVILLE MS | 39759-4131 | |
| WILLIAM WALTERS | | 144 FAIRFIELD AVE | | | | FORDS NJ | 08863-1705 | |
| WILLIAM WALZ | CUST WILLIAM JOHN WALZ UGMA MD | 1629 PARKRIDGE CIRCLE | 23 SPENCER RD APT 18F | | | BOXBOROUGH MA | 01719 | |
| WILLIAM WARD ROWLAND | | 1321 MEADOWVIEW DR | | | | DANVILLE VA | 24541 | |
| WILLIAM WARNER JONES | | 213-12TH AVE | | | | HUNTINGTON WV | 25701-3126 | |
| WILLIAM WATSON WYNN & | GENELLE SUBER WYNN JT TEN | 1911 CHERRY ST | | | | PANAMA CITY FL | 32401-4021 | |
| WILLIAM WAYNE DAVIS | | 880 KENNER CIRCLE | | | | MEDINA OH | 44256-2906 | |
| WILLIAM WAYNE ELSBURY & | MARY E ELSBURY JT TEN | 41 METRO BLVD | | | | ANDERSON IN | 46016-5837 | |
| WILLIAM WAYNE HUGEN | | 6445 SE 45TH ST | | | | DES MOINES IA | 50320-9677 | |
| WILLIAM WEE | | 6895 MARBLEHEAD DRIVE | | | | CINCINNATI OH | 45243-2711 | |
| WILLIAM WEILER | | 1117 N WILLIAMS ST | | | | BAY CITY M | 48706-3664 | |
| WILLIAM WEISS & | REGINA WEISS JT TEN | 7296 SILVER LEAF | | | | WEST BLOOMFIELD MI | 48322 | |
| WILLIAM WELIESEK | CUST RYAN JEFFREY KAIN | UTMA IL | 6796 E MONTICELLO | | | GURNEE IL | 60031-4037 | |
| WILLIAM WENTZ | | PO BOX 23321 | | | | GLADE PARK CO | 81523-0321 | |
| WILLIAM WESLEY HAYES | | 1501 W 6TH ST | | | | MUNCIE IN | 47302-2106 | |
| WILLIAM WESTERN | | 404 LAKESHORE PT | | | | HOWELL MI | 48843-6757 | |
| WILLIAM WESTPHAL | | 6054 KINLOCH | | | | DEARBORN HEIGHTS MI | 48127-2906 | |
| WILLIAM WHITAKER | | BOX 1218 | | | | YORKTOWN VA | 23692-1218 | |
| WILLIAM WHITE | CUST SARA | WHITE UGMA IL | 330 S EUCLID | | | OAK PARK IL | 60302-3508 | |
| WILLIAM WILCOX GOULD | | PO BOX 33 | | | | ALTON NH | 03809 | |
| WILLIAM WILEY DANIEL & | LEONA B DANIEL JT TEN | 736 GRAND AVE | | | | OWOSSO MI | 48867-4548 | |
| WILLIAM WILKERSON III | | 6213 BIGHORN CT | | | | WALDORF MD | 20603-4305 | |
| WILLIAM WILKINSON TAYLOR | | 4617 SAN GABRIEL DR | | | | DALLAS TX | 75229-4232 | |
| WILLIAM WILLIAMS | TR UA 03/14/91 | WILLIAM WILLIAMS TRUST | 76 BEECH HILL ROAD | | | NEW CASTLE NH | 03854 | |
| WILLIAM WILSON | | 18 EZIO DRIVE | | | | ROCHESTER NY | 14606-5147 | |
| WILLIAM WILSON III | | 1368 KUMLER AVE | | | | DAYTON OH | 45406-5929 | |
| WILLIAM WINSTANLEY | | 3710 GULF OF MEXICO DRIVE | B-18 | | | LONGBOAT KEY FL | 34228-2742 | |
| WILLIAM WINTER NICHOLSON JR | | 460 FAWN GLEN DR | | | | ROSWELL GA | 30075-6353 | |
| WILLIAM WITCHGER | | 3820 NESBITT ROAD | | | | INDIANAPOLIS IN | 46220-3751 | |
| WILLIAM WLODARCZYK | | 24705 NOTRE DAME | | | | DEARBORN MI | 48124-3129 | |
| WILLIAM WOJCIECHOWSKI | | 13729 1ST AVE NW | | | | SEATTLE WA | 98177-3901 | |
| WILLIAM WOOD & | REATHA L WOOD JT TEN | 4253 PARKWAY DRIVE | | | | DAYTON OH | 45416-1664 | |
| WILLIAM WOODFIN THORN | | 8998 ASHMERE | | | | GERMANTOWN TN | 38139-6602 | |
| WILLIAM WU & | ANNA O WU JT TEN | 8464 HUNT VALLEY DRIVE | | | | VIENNA VA | 22182-3741 | |
| WILLIAM X FLANAGAN | | 26 CHEVALIN ST | | | | ROCHESTER NY | 14621-3802 | |
| WILLIAM Y MAKINO & | RICHARD W MAKINO & DIANE L | GARCES | TR WILLIAM Y MAKINO TRUST U | | 3/26/1997 9737 FOX GLEN D | NILES IL | 60714-5871 | |
| WILLIAM YAREMYN JR | | 1252 DOWLING | | | | WESTLAND MI | 48186-4067 | |
| WILLIAM YEE | | 137 GARLAND RD | | | | NEWTON CENTRE MA | 02459-1741 | |
| WILLIAM YEE | | 27567 WESTCOTT CRESCENT CIR | | | | FARMINGTON HILLS MI | 48334-5349 | |
| WILLIAM YOUNG & | MARY S YOUNG JT TEN | 9275 LAPEER RD | | | | DAVISON MI | 48423-1756 | |
| WILLIAM YOUNT | | 6128 ARTILLERY RD | | | | PORT REPUBLIC VA | 24471 | |
| WILLIAM Z DIBSIE | | 63 PINE STREET | | | | NEWTON NJ | 07860-2526 | |
| WILLIAM Z DUPREE | | 825 BOYNTON AVE APT 19H | | | | BRONX NY | 10473-4760 | |
| WILLIAM Z HAMM JR | | BOX 52 | | | | MEMPHIS IN | 47143-0052 | |
| WILLIAM Z STRANG | | 379 PATTON DR | | | | SPRINGBORO OH | 45066-8800 | |
| WILLIAM ZEITZ | | 909 TRAILWAY CRT | | | | LAKE ORION MI | 48362-3468 | |
| WILLIAM ZELENKA | | 111 S LINCOLN ST | | | | WESTMONT IL | 60559-1915 | |
| WILLIAMS B BEAVERS & | MARY M BEAVERS | TR BEAVERS LIV TRUST UA 10/18/99 | 1703 GRACEWOOD DRIVE | | | GREENSBORO NC | 27408-4506 | |
| WILLIAMS C CLEMONS | | 8014 HWY 4 | | | | LITTLETON NC | 27850 | |
| WILLIAMS J BURNS JR | | BOX 2402 | | | | FT OGLETHORPE GA | 30742-2402 | |
| WILLIAMS R POPE | | 359 MADDOX CIRCLE | | | | JACKSON GA | 30233-2453 | |
| WILLIAMS S SEWELL | | 1446 SHELL POINT RD NE | | | | TOWNSEND GA | 31331 | |
| WILLIAMSBURG COUNTY MEMORIAL | HOSPITAL | BOX 568 | | | | KINGSTREE SC | 29556-0568 | |
| WILLIAMSON & WILMER INC | | 5807 STAPLES MILL RD | | | | RICHMOND VA | 23228-5427 | |
| WILLIAMSON COUNTY LIBRARY A | CORPORATION | 611 W MAIN STREET | | | | FRANKLIN TN | 37064-2723 | |
| WILLIAMTE RRY NALLY | ATTN FENDERS RECOVERY SER | BOX 1028 | | | | SAN MARCOS CA | 92079-1028 | |
| WILLIAN H MC COY 2ND | | 133 ASHWOOD RD | | | | VILLANOVA PA | 19085-1501 | |
| WILLIAN H ROBINSON JR | | 1415 MARTHA RD | | | | S CHARLESTON WV | 25303-2917 | |
| WILLIAN T RYAN | | 44 LEITCH AVE | | | | SKANEATELES NY | 13152-1224 | |
| WILLIARD H SLOUGH | | 7374 HESS RD | | | | MILLINGTON MI | 48746-9128 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIE A CARNES | | 612 COUNTY RD 1343 | | | | VINEMONT AL | 35179-6182 | |
| WILLIE A FULKS | | 607 W 3RD ST | | | | HOPE AR | 71801-5004 | |
| WILLIE A GREEN | | 8293 MARION | | | | DETROIT MI | 48213-2116 | |
| WILLIE A LEWIS | CUST | JEFFREY ALLEN LEWIS | UGMA VI | 518 DELBERT DR | | HIGHLAND SPRINGS VA | 23075-2603 | |
| WILLIE A MERCHANT | | 181 BURGESS AVE | | | | DAYTON OH | 45415-2605 | |
| WILLIE A MORAN | | 110 NASH ST | | | | WINNFIELD LA | 71483-3961 | |
| WILLIE A MYERS | | 18533 BURT RD | | | | DETROIT MI | 48219-5300 | |
| WILLIE A RANSOME | | 1882 CORDOVA | | | | YOUNGSTOWN OH | 44504-1808 | |
| WILLIE A SANDERS | | 2535 MCAFEE RD | | | | DECATUR GA | 30032-4160 | |
| WILLIE A TAYLOR | | 3715 CENTER RD | | | | BRUNSWICK OH | 44212-3610 | |
| WILLIE A TUCKER | | 4195 EAST 147 ST | | | | CLEVELAND OH | 44128-1864 | |
| WILLIE A WALKER | | 4248 ASBURY AVE | | | | FT WORTH TX | 76119-3804 | |
| WILLIE ALDRIDGE | | 30237 JULIUS BLVD | | | | WESTLAND MI | 48186-7334 | |
| WILLIE ANDERSON | | 107 NICHOLS ST | BOX 78 | | | LITCHFIELD MI | 49252-9751 | |
| WILLIE ANN DRUXMAN | | 10904 POWER SQUADRON | | | | AZLE TX | 76020-5328 | |
| WILLIE B ANTHONY | | 205 E GENESEE ST | | | | FLINT MI | 48505-4260 | |
| WILLIE B BENSON | | 81 WAVERLY | | | | BUFFALO NY | 14208-1710 | |
| WILLIE B COTTON | | 1406 KNOLLWOOD | | | | LANSING MI | 48906-4726 | |
| WILLIE B CRAIG | | 814 S ANDRE ST 13 | | | | SAGINAW MI | 48602-2412 | |
| WILLIE B CRUM | | 2606 HICKORY DRIVE | | | | TROTWOOD OH | 45426-2074 | |
| WILLIE B FANT | | 1133 BARRINGTON DRIVE | | | | FLINT MI | 48503-2946 | |
| WILLIE B GEVEDON | | 8070 HERITAGE LANE | | | | MAINEVILLE OH | 45039-9023 | |
| WILLIE B HENDERSON | | 837 MC 195 | | | | DODDRIDGE AR | 71834-1455 | |
| WILLIE B HUTCH | | 5593 HARRISON ST | | | | MERR IN | 46410-2069 | |
| WILLIE B LYLES | | 10195 E COUNTY RD 700N | | | | BROWNSBURG IN | 46112 | |
| WILLIE B LYNN JR | | 6 WOFFORD CIRCLE COLLEGE ACRES | | | | AIKEN SC | 29803-6275 | |
| WILLIE B NORWOOD | | 21553 MC CLUNG | | | | SOUTHFIELD MI | 48075-3219 | |
| WILLIE B SMITH & | JANE A SMITH JT TEN | 540 W PULASKI AVE | | | | FLINT MI | 48505-3124 | |
| WILLIE B SWAIN | | 4051 WISTERIA LANE SW | | | | ATLANTA GA | 30331-3736 | |
| WILLIE B VINSON | | 86 CROYDON DR | | | | DEPEW NY | 14043-4419 | |
| WILLIE B WASHINGTON | | 1014 E HOLBROOK | | | | FLINT MI | 48505-2241 | |
| WILLIE B WELCH | | 1817 PARKDALE ST | | | | TOLEDO OH | 43607-1631 | |
| WILLIE B WILKES | | 3373 SPRING VALLEY DR | | | | FLINT MI | 48504-1715 | |
| WILLIE BAILEY | | 6800 LIBERTY RD APT 203 | | | | BALTIMORE MD | 21207-6183 | |
| WILLIE BANKS JR | | 309 MELVILLE ST | | | | ROCHESTER NY | 14609-5229 | |
| WILLIE BARR | | 1404 ANGLESEA ST | APT 1B | | | BALTIMORE MD | 21224-5444 | |
| WILLIE BERNARD WINSTON | | 2906 LAPEER RD | | | | FLINT MI | 48503-4357 | |
| WILLIE BLUE | | 6207 STILLWELL DRIVE | | | | ST LOUIS MO | 63121-5427 | |
| WILLIE BONNER | | BOX 53344 | | | | INDIANAPOLIS IN | 46253-0344 | |
| WILLIE BOXDALE | | 19965 MARK TWAIN | | | | DETROIT MI | 48235-1608 | |
| WILLIE BRADFORD | | 4405 PHILIP | | | | DETROIT MI | 48215-2392 | |
| WILLIE BRADLEY | | 605 STOCKDALE | | | | FLINT MI | 48503-5162 | |
| WILLIE BRITTON | | 3736 10TH AVENUE APT | | | | NEW YORK NY | 10034-1809 | |
| WILLIE BROWN | | 14391 SE 47TH PL | | | | STARKE FL | 32091-6848 | |
| WILLIE BROWN | | 436GRANT ST | | | | SANDUSKY OH | 44870-4701 | |
| WILLIE C BATES | | 11775 GRAMES | | | | MILAN MI | 48160-9153 | |
| WILLIE C BROWNLOW | | 5821 SKYLINE DR | | | | CINCINNATI OH | 45213-2226 | |
| WILLIE C BRUNSON | | 8067 MENDOTA | | | | DETROIT MI | 48204-3155 | |
| WILLIE C BULLINGTON | | 720 HORACE LEWIS RD | | | | COOKEVILLE TN | 38506-5954 | |
| WILLIE C EVANS | | 6155 BUNCOMBE RD | | | | SHREVEPORT LA | 71129-4109 | |
| WILLIE C FLOWERS | | 19167 STRATHMOOR | | | | DETROIT MI | 48235-1957 | |
| WILLIE C GRAHAM | | 1538 FARIS | | | | PAGEDALE MO | 63133-1018 | |
| WILLIE C HAMPTON | | 1505 LIDDESDALE | | | | DETROIT MI | 48217-1272 | |
| WILLIE C HOLLAND | | 229 HOLLAND DR | | | | PIKEVILLE TN | 37367-6200 | |
| WILLIE C JONES | | 3840 LONE PINE DR | APT 2 | | | HOLT MI | 48842-9804 | |
| WILLIE C KENDRICK | | 901 BRENTWOOD DR NE | | | | CULLMAN AL | 35055-2108 | |
| WILLIE C KIRKLAND | | 19374 NORTHROP | | | | DETROIT MI | 48219-5500 | |
| WILLIE C MARVIN | | 4850 N GATE COURT | | | | DAYTON OH | 45416-1127 | |
| WILLIE C MASSA | | PO BOX 513 | | | | MIDLOTHIAN VA | 23113-0513 | |
| WILLIE C NALLS | | 26096 HWY 12 | | | | LEXINGTON MS | 39095 | |
| WILLIE C PARSONS | | 4200 SUGAR CREEK DR | | | | BELL BROOK OH | 45305-1329 | |
| WILLIE C PEAVEY | | 336 LEXINGTON AVE | | | | DAYTON OH | 45407-2044 | |
| WILLIE C PERRY | | 4847 DERBYSHIRE DRIVE | | | | N RANDALL OH | 44128-4763 | |
| WILLIE C RICHARD | | 539 WEST FLINT PARK | | | | FLINT MI | 48505-3203 | |
| WILLIE C RIGSBY | | 409 D NORTH HAMILTON ST | | | | RICHMOND VA | 23221-2025 | |
| WILLIE C WILLIAMS | | 21920 PARKLAWN ST | | | | OAK PARK MI | 48237-2686 | |
| WILLIE CARMON BLAKELEY | | RR 1 BOX 129 | | | | CELINA TN | 38551-9801 | |
| WILLIE CARTER | | 237 W BUENA VISTA | | | | HIGHLAND PARK MI | 48203-3237 | |
| WILLIE CHASTAIN JR | | 10 CAMDEN AVE | | | | DAYTON OH | 45405-2201 | |
| WILLIE CHRISTMAS | | 6065 WHITESTONE RD | | | | JACKSON MS | 39206-2532 | |
| WILLIE CODY | | 19015 OLD JAMESTOWN RD | | | | FLORISSANT MO | 63034-1208 | |
| WILLIE COOPER | | 902 E MOORE | | | | FLINT MI | 48505-3996 | |
| WILLIE COOPER JR | | PO BOX 12007 | | | | CINCINNATI OH | 45212-0007 | |
| WILLIE COPPEDGE | | 2569 GREYFIELD NE CT | | | | MARIETTA GA | 30062-4428 | |
| WILLIE D ANDERSON | | 2216 N 5 | | | | KANSAS CITY KS | 66101-1410 | |
| WILLIE D ANSLEY | | 80 WEST HILDALE | | | | DETROIT MI | 48203-1948 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIE D BALLARD | | 5010 HILLCREST AVE | | | | DAYTON OH | 45406-1221 | |
| WILLIE D BINKLEY | | 305 MADISON BLVD | | | | MADISON TN | 37115-4721 | |
| WILLIE D BUTLER | | 274 COUNTY ROAD 760 760 | | | | CORINTH MS | 38834-1164 | |
| WILLIE D DALE | | 738 N PENTLETON AVE | | | | PENDLETON IN | 46064-8977 | |
| WILLIE D DAVIS | | 1143 E 77TH ST | | | | CLEVELAND OH | 44103-2007 | |
| WILLIE D EPPS | | 137 LONGFELLOW DR | | | | CHESTERTOWN MD | 21620-2734 | |
| WILLIE D FINLEY | | 2011 BRIAR HILL ROAD | | | | FLINT MI | 48503-4623 | |
| WILLIE D HAWKINS | | 3317 GROVE LANE | | | | AUBURN HILLS MI | 48326 | |
| WILLIE D HOLLONQUEST | | 106 GUNTER LN | # A | | | ENTERPRISE AL | 36330-7228 | |
| WILLIE D MC DANIEL | | 1049 VALENTINE RD | | | | HASTINGS MI | 49058-9120 | |
| WILLIE D MILINER | | 1108 WILLOW DR | | | | DAYTON OH | 45426-2098 | |
| WILLIE D OWEN | | 441 SO 15TH | | | | SAGINAW MI | 48601-2006 | |
| WILLIE D RICHARDSON | | 29659 SIERRA POINTE CR | | | | FARMINGTON HILLS MI | 48331-1479 | |
| WILLIE D ROBINSON | | 14 N ANDERSON | | | | PONTIAC MI | 48342-2900 | |
| WILLIE D ROGERS | | 3408 DOWNERS DR | | | | MINNEAPOLIS MN | 55418-1745 | |
| WILLIE D SMITH | TR | WILLIE D SMITH REVOCABLE | INTER-VIVOS TRUST | UA 01/17/97 | 2325 KIPLING | SAGINAW MI | 48602-3403 | |
| WILLIE D SMITH | | PO BOX 34127 | | | | DETROIT MI | 48234-0127 | |
| WILLIE D SPEAR | | 1245 MIDDLEHAM LN | | | | BEECH GROVE IN | 46107-3312 | |
| WILLIE D STOVER | | 13514 GAINSBORO | | | | EAST CLEVELAND OH | 44112-2431 | |
| WILLIE D WALTON | | 11614 YOSEMITE ST 1E | | | | DETROIT MI | 48204-1430 | |
| WILLIE D WARREN | | 3007 OLD COLUMBUS RD | | | | TUSKEGEE AL | 36083-2384 | |
| WILLIE D WEDDLE | | 19503 BIRWOOD | | | | DETROIT MI | 48221-1435 | |
| WILLIE DANIEL | | 4990 DUBLIN DR | | | | ATLANTA GA | 30331-7802 | |
| WILLIE DEATON | | 1414 HENRYVILLE BLUELICK RD | | | | HENRYVILLE IN | 47126-8578 | |
| WILLIE DENNIS | | RR 1 98 | | | | CLOVER VA | 24534 | |
| WILLIE DOUGLAS JR | | 9935 CAMBRIA CT | | | | ST LOUIS MO | 63136-5403 | |
| WILLIE DOWLER | | 18881 HWY 141 N | | | | LAFE AR | 72436-9156 | |
| WILLIE E BARNES | | 365 WAINWRIGHT ST | | | | NEWARK NJ | 07112-6217 | |
| WILLIE E BROOKS | | 14324 LAUDER | | | | DETROIT MI | 48227-2594 | |
| WILLIE E BURGE | | 227 BURGE LN | | | | RALEIGH MS | 39153-9612 | |
| WILLIE E BURTON | | 603 MACMILLAN DR | | | | TROTWOOD OH | 45426-2743 | |
| WILLIE E CARTER | | 18608 AMLIN CIR | | | | COUNTRY CLUB HILLS IL | 60478-4403 | |
| WILLIE E COLEMAN | | BOX 21844 | | | | CHICAGO IL | 60621-0844 | |
| WILLIE E COOK | | BOX 11 | | | | AMO IN | 46103-0011 | |
| WILLIE E DOSS | | BOX 1160 | | | | LOCKPORT NY | 14095-1160 | |
| WILLIE E DREWERY | | 816 STAR ST | | | | ROCKY MOUNT NC | 27804-4631 | |
| WILLIE E EASLEY | | 10029 BALFOUR | | | | DETROIT MI | 48224-2510 | |
| WILLIE E GOULD | | 2300 BEACON HILL | | | | LANSING MI | 48906-3605 | |
| WILLIE E GREENLEE | | 318 BEVERLY RD | | | | STEENS MS | 39766 | |
| WILLIE E HUTCHONS | | 11191 ANDERSONVILLE RD | | | | DAVISBURG MI | 48350-3108 | |
| WILLIE E JOHNSON | | 532 1/2 POLK AV | | | | RIVER ROUGE MI | 48218-1035 | |
| WILLIE E JOHNSON | | 1517 S FRANKLIN | | | | FLINT MI | 48503-6417 | |
| WILLIE E JOHNSON & | LILLIAN V JOHNSON JT TEN | 1517 S FRANKLIN AVE | | | | FLINT MI | 48503-6417 | |
| WILLIE E JONES | | 2501 BINGHAMPTON DR | | | | AUBURN HILLS MI | 48326-3508 | |
| WILLIE E JONES | | 4049 MORRIS ST | | | | SAGINAW MI | 48601-4239 | |
| WILLIE E MATHIS | | 2002 NELLE ST | | | | ANDERSON IN | 46016-3750 | |
| WILLIE E MC MULLEN | | 14461 MARION LOOP | | | | TUSCALOOSA AL | 35405 | |
| WILLIE E MC MULLEN | | 14461 MARION LOOP | | | | TUSCALOOSA AL | 35405-9255 | |
| WILLIE E MCBOUNDS | | 400 EAST 81ST ST | | | | CHICAGO IL 60619 60619 | 60619 | |
| WILLIE E MCCANLESS | | 111 PRYOR RIDGE RD | | | | TRACY CITY TN | 37387-3555 | |
| WILLIE E MCKINZIE | | 527 MARTIN LUTHER N | | | | PONTIAC MI | 48342 | |
| WILLIE E PITTMAN JR & | BETTY R PITTMAN JT TEN | 2244 BRANDYWINE DR | | | | CHARLOTTESVILLE VA | 22901-2907 | |
| WILLIE E REEVES | | 623 S 14TH ST | | | | SAGINAW MI | 48601-1922 | |
| WILLIE E ROBBINS JR & | ANDREAN A ROBBINS JT TEN | 3367 WINWOOD DRIVE | | | | FLINT MI | 48504-1250 | |
| WILLIE E SHARPE | | 5582 CHALMERS | | | | DETROIT MI | 48213-3731 | |
| WILLIE E SHEARD JR | | 895 BURLINGAME | | | | DETROIT MI | 48202-1006 | |
| WILLIE E STOKES | | 24631 KENOSHO | | | | OAK PARK MI | 48237-1421 | |
| WILLIE E TAYLOR | | 20191 KENTUCKY | | | | DETROIT MI | 48221-1138 | |
| WILLIE E THOMPSON | | PO BOX 278585 | | | | RIVERDALE IL | 60827-8585 | |
| WILLIE E WHITFIELD | | 4805 WRENWOOD AVE | | | | BALTIMORE MD | 21212-4632 | |
| WILLIE E WILBURN | | 774 ROYAL SUNSET DR | | | | WEBSTER NY | 14580-2566 | |
| WILLIE E WILLIAMS | | BOX 6571 | | | | YOUNGSTOWN OH | 44501-6571 | |
| WILLIE EDWARDS JR | | 4367 APACHE DR | | | | BURTON MI | 48509-1444 | |
| WILLIE ELDRIDGE | | 265 VERA ROAD | | | | BRISTOL CT | 06010-4862 | |
| WILLIE ELIM | | 2034 JOSEPH STREET | | | | AUGUSTA GA | 30901-3942 | |
| WILLIE ELLIOTT | | 8441 S WABASH AV | | | | CHICAGO IL | 60619-5615 | |
| WILLIE ESTILLE THOMAS | | 228 REBELLION DR | | | | FLINT MI | 48507 | |
| WILLIE F BUNK | | 23 BELLFLOWER CT | | | | TOMS RIVER NJ | 08755 | |
| WILLIE F COUCH & | LINNIE B COUCH JT TEN | 842 E 7TH ST | | | | FLINT MI | 48503-2776 | |
| WILLIE F KELLY | | 1608 BEASLEY DR | | | | TERRY MS | 39170-8411 | |
| WILLIE F KYLES | | 7718 LINWOOD AVE | | | | DALLAS TX | 75209-3828 | |
| WILLIE F MANGHAM | | 5105 KILLIAN CT | | | | FLINT MI | 48504-1230 | |
| WILLIE F MAYES | | 27200 BELMONT LN | | | | SOUTHFIELD MI | 48076-5609 | |
| WILLIE F NORMAN | | 16205 PARKSIDE | | | | DETROIT MI | 48221-3327 | |
| WILLIE F NORMAN & | EDNA M NORMAN JT TEN | 16205 PARKSIDE | | | | DETROIT MI | 48221-3327 | |
| WILLIE F PATRICK | | 8205 S DANTE | | | | CHICAGO IL | 60619-4623 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIE F PORTER | | 808 ROUNDWOOD FOREST COURT | | | | ANTIOCH TN | 37013-5401 | |
| WILLIE F POWELL | | 4221 NORFORK AVE | | | | BALTIMORE MD | 21216-1246 | |
| WILLIE F ROSS | | 915 CLOVERLAWN | | | | LINCOLN PK MI | 48146-4213 | |
| WILLIE F RUPERT | | 920 S BUTLER AVE | | | | MARION IN | 46953-1405 | |
| WILLIE F STOUT | | 9911 W 48 1/2 RD | | | | WELLSTON MI | 49689-9658 | |
| WILLIE F STRANGE | | 3437 BRIMFIELD DR | | | | FLINT MI | 48503-2944 | |
| WILLIE F WATT | | BOX 39078 | | | | REDFORD MI | 48239-0078 | |
| WILLIE FRANCES JAMES & | ROBERT L JAMES JR JT TEN | 310 E GENESEE ST | | | | FLINT MI | 48505-4201 | |
| WILLIE FRANKLIN | | 2274 CYPRESS AVE | | | | MORROW GA | 30260-4014 | |
| WILLIE FRANKLIN | | BOX 106 | | | | CENTURY FL | 32535-0106 | |
| WILLIE FRED STOGNER | | 2181 SOUTH OAK RD | | | | DAVISON MI | 48423 | |
| WILLIE FULLER | | 829 1/2 WEST SAGINAW | | | | LANSING MI | 48915-1962 | |
| WILLIE G ARNOLD | | 2081 CASCADE ROAD S W | | | | ATLANTA GA | 30311-2828 | |
| WILLIE G ARNOLD & | EUNICE H ARNOLD JT TEN | 2081 CASCADE RD S W | | | | ATLANTA GA | 30311-2828 | |
| WILLIE G BARRON | | 1143 HILBURN DR SE | | | | ATLANTA GA | 30316-2810 | |
| WILLIE G BELL | | 3806 WASHINGTON BLVD | | | | UNIVERSITY HTS OH | 44118-3108 | |
| WILLIE G BURT | | 521 39TH ST | | | | TUSCALOOSA AL | 35405-2829 | |
| WILLIE G BYRD | | 613 SMITH LANE | | | | MT HOLLY NJ | 08060-1036 | |
| WILLIE G ELAM | | 622 ARTHUR ST | | | | PONTIAC MI | 48341-2509 | |
| WILLIE G GRIFFIN | | 3507 N TEMPLE ST | | | | INDIANAPOLIS IN | 46218-1149 | |
| WILLIE G HALL | | 303 WESTON AVE | | | | BUFFALO NY | 14215-3540 | |
| WILLIE G HAWKINS | | 11122 CAYUGA AVE | | | | PACOIMA CA | 91331-2701 | |
| WILLIE G HELM | | 7609 SAN DIEGO AVE | | | | SAINT LOUIS MO | 63121-2122 | |
| WILLIE G HENDERSON | | 4751 W ADAMS | | | | CHICAGO IL | 60644-4635 | |
| WILLIE G JOHNSON | | 2094 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE OH | 44402 | |
| WILLIE G KENNEDY | | 4543 LA VISTA ROAD | | | | TUCKER GA | 30084-4225 | |
| WILLIE G NEWMAN | | 6654 GARDEN DRIVE | | | | MT MORRIS MI | 48458-2335 | |
| WILLIE G PUGH | | 6372 RAMBLER DR | | | | PENSACOLA FL | 32505 | |
| WILLIE G SANDERS | | BOX 254 | | | | PALMETTO LA | 71358-0254 | |
| WILLIE G THOMAS | | 1134 WOODBRIDGE DR | | | | MONTGOMERY AL | 36116 | |
| WILLIE G WOODS | | 2933 ARLINGTON DR | | | | SAGINAW MI | 48601-6978 | |
| WILLIE G YELDER | | 442 WEST MAIN ST | | | | ROCHESTER NY | 14608-1945 | |
| WILLIE GATSON | | 473 FEINER DRIVE | | | | CLEVELAND OH | 44122 | |
| WILLIE GORDON | | 789 MENOMINEE RD | | | | PONTIAC MI | 48341-1546 | |
| WILLIE GRAY | | 2228 WALTON ST | | | | ANDERSON IN | 46016-3671 | |
| WILLIE H BURNS | | 160 LONGFELLOW | | | | DETROIT MI | 48202-1563 | |
| WILLIE H CARPENTER | | BOX 286113 | | | | CHICAGO IL | 60628 | |
| WILLIE H DAVIS | | 6027 CARR'S CHAPEL RD | | | | SILVER POINT TN | 38582-6218 | |
| WILLIE H ELLISON | | 405 LYNCH | | | | PONTIAC MI | 48342-1954 | |
| WILLIE H FALKNER | | 6497 W CIMARRON TRL | | | | FLINT MI | 48532-2022 | |
| WILLIE H HOLLINS | | 2310 ELLSWORTH RD APT 301 | | | | YPSILANTI MI | 48197-4859 | |
| WILLIE H LUNCEFORD | | 1010 RANDOLPH CH ROAD | | | | UNION POINT GA | 30669 | |
| WILLIE H PIERCE | | 17112 WALDEN AVE | | | | CLEVELAND OH | 44128-1546 | |
| WILLIE H REED | | 18072 ARCHDALE | | | | DETROIT MI | 48235-3261 | |
| WILLIE H STEWART | | 249 BRONLEE RD | | | | JACKSON GA | 30233-2403 | |
| WILLIE H VEASLEY | | 114 ARBOR CREEK COURT | | | | LAS VEGAS NV | 89123-3453 | |
| WILLIE H WIGGS JR | | 2446 CHEVIOT GLEN SW | | | | EAST POINT GA | 30344-1921 | |
| WILLIE H WILKINS | | 3690 COPLEY RD | | | | AKRON OH | 44321-1653 | |
| WILLIE H WOOD | | 1222 CARLSON DR | | | | BURTON MI | 48509-2351 | |
| WILLIE HALE JR | | 3621 FENWICK CIRCLE | | | | FLINT MI | 48503-2934 | |
| WILLIE HALLMAN | | 13356 PREST | | | | DETROIT MI | 48227-2171 | |
| WILLIE HARRIS | | 2313 NE PENCE AV | | | | KANSAS CITY MO | 64118-6213 | |
| WILLIE HARRIS JR | | 4619 SIPPLE AVE | | | | BALTIMORE MD | 21206-5851 | |
| WILLIE HATTON | | 1718 FULS RD | | | | NEW LEBANON OH | 45345-9734 | |
| WILLIE HAYES | | 8430 IVANHOE RD | | | | HARRELLS NC | 28444-7938 | |
| WILLIE HENRY MICKINS JR | | 1445 INFIRMARY ROAD | | | | DAYTON OH | 45418-1425 | |
| WILLIE HOPKINS | | 6148 FLOWERDAY DR | | | | MT MORRIS MI | 48458-2812 | |
| WILLIE HORACE WALKER | | 102 HERMAN | | | | BUFFALO NY | 14212-1156 | |
| WILLIE HOSKINS | | 1704 FRAZIER RD | | | | MIDLAND OH | 45148-0072 | |
| WILLIE HUGHES | | 281 ROUSER RD | | | | RIDGELAND MS | 39157-5060 | |
| WILLIE HUMPHREY | | 26051 W 10 MILE RD | | | | SOUTHFIELD MI | 48033-2800 | |
| WILLIE I BELL | | 23607 NORCREST DR | | | | SOUTHFIELD MI | 48034-6821 | |
| WILLIE I COBB & | WILBIE P COBB JT TEN | 28052 BURNESS DR | | | | ROMULUS MI | 48174 | |
| WILLIE I FULLER | | 20245 PLAINVIEW | | | | DETROIT MI | 48219-1415 | |
| WILLIE J AMOS JR | | 22590 ROUGEMONT DR | | | | SOUTHFIELD MI | 48033-5962 | |
| WILLIE J BAILEY | | 820 CHANDLER AVE | | | | TROTWOOD OH | 45426-2512 | |
| WILLIE J BAILEY & | JACQUELIN H BAILEY JT TEN | 820 CHANDLER AVENUE | | | | TROTWOOD OH | 45426-2512 | |
| WILLIE J BELL | | 418 FREDERICK | | | | DETROIT MI | 48202 | |
| WILLIE J BERRY | | 2901 SOLDIERS HOME RD | | | | W CARROLLTON OH | 45408 | |
| WILLIE J BROWN | | 20800 WYOMING ST APT 1013 | | | | FERNDALE MI | 48220-2150 | |
| WILLIE J CASEY | | 300 OBETZ RD | | | | COLUMBUS OH | 43207-6012 | |
| WILLIE J CASH | | 1460 LINCOLNSHIRE | | | | DETROIT MI | 48203-1407 | |
| WILLIE J DAVENPORT | | 320 BEARDSLEY RD | | | | TROTWOOD OH | 45426-2712 | |
| WILLIE J DOCKERY | | 3516 REGIS DRIVE | | | | FORT WAYNE IN | 46816-1555 | |
| WILLIE J ERVIN | | 2517 ROBERSON ST | | | | SAGINAW MI | 48601 | |
| WILLIE J FORD | | 6725 BUNCOMBE RD 285 | | | | SHREVEPORT LA | 71129-9407 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIE J FRANKLIN | | 384 QUAIL RIDGE CT # CO | | | | WATERFORD MI | 48327-4332 | |
| WILLIE J FULLER | | 45 TAMARK COURT | | | | CHEEKTOWAGA NY | 14227-1242 | |
| WILLIE J GAY | | BOX 2833 | | | | FARMINGTON HILLS MI | 48333-2833 | |
| WILLIE J HARRIS | | 16532 GRIGGS | | | | DETROIT MI | 48221-2808 | |
| WILLIE J HARRIS | | 2602 JACOBS | | | | HAYWARD CA | 94541-3314 | |
| WILLIE J HARRISON | | 3261 EBENEZER RD | | | | BENNETTSVILLE SC | 29512 | |
| WILLIE J HODGE & | PHYLLIS A HODGE JT TEN | 33665 HERITAGE HILLS DR | | | | FARMINGTON HILLS MI | 48331-1564 | |
| WILLIE J HUDDLESTON | | 6136 FLOWERDAY | | | | MT MORRIS MI | 48454 | |
| WILLIE J HUTCHINSON | | 920 TRINITY AVE APT 3-B | | | | BRONX NY | 10456-7443 | |
| WILLIE J JOHNSON | | 2841 WEST 18TH ST | | | | ANDERSON IN | 46011-4069 | |
| WILLIE J JOHNSON | | 0602 E MARENGO | | | | FLINT MI | 48505-3377 | |
| WILLIE J JONES | | PO BOX 1774 | | | | NEWARK NJ | 07101 | |
| WILLIE J KYLES | | 10418 MONARCH DR | | | | SAINT LOUIS MO | 63136-5612 | |
| WILLIE J LANE | | 4535 1/2 HORNE AVE | | | | PANAMA CITY FL | 32404-6509 | |
| WILLIE J LEE | | 15400 SNOWDEN | | | | DETROIT MI | 48227-3360 | |
| WILLIE J LEWIS | | 819 BAY POINTE DR | | | | OXFORD MI | 48371 | |
| WILLIE J LEWIS & | GLADYS A LEWIS JT TEN | 819 BAY POINTE DR | | | | OXFORD MI | 48371 | |
| WILLIE J MCCLAIN | | 399 MAPLEWOOD LN | | | | PONTIAC MI | 48341 | |
| WILLIE J MCGEE | | 150 WALTON LANE | | | | NORTH EAST MD | 21901-2423 | |
| WILLIE J PECK | | 374 FREMONT | | | | BLOOMFIELD HILLS MI | 48302-0341 | |
| WILLIE J PETTAWAY | | 18469 OAKFIELD | | | | DETROIT MI | 48235-3058 | |
| WILLIE J PHINISEE | | 1106 ORLO DR NW | | | | WARREN OH | 44485-2428 | |
| WILLIE J POWELL | | 247 EAST 326 STREET | | | | WILLOWICK OH | 44095-3238 | |
| WILLIE J RANSOM | | 1350 JEFF | | | | YPSILANTI MI | 48198-6243 | |
| WILLIE J RIVERS | | 15458 MENDOTA | | | | DETROIT MI | 48238-1037 | |
| WILLIE J ROBERTSON | | 14401 GLASTONBURY | | | | DETROIT MI | 48223-2981 | |
| WILLIE J ROBINSON | | 135 WYAND CREST | | | | ROCHESTER NY | 14609-6624 | |
| WILLIE J SAMS | | 3431 RONALD | | | | LANSING MI | 48911-2646 | |
| WILLIE J SEARLES | | 18 TOWN HOUSE CI | | | | ROCHESTER NY | 14616-3006 | |
| WILLIE J SLAPPEY | | 5200 BELMONT | | | | HAMTRAMCK MI | 48212-3369 | |
| WILLIE J SMITH | | 19401 WINTHROP | | | | DETROIT MI | 48235-2033 | |
| WILLIE J THOMAS | | 844 PARKVIEW | | | | YOUNGSTOWN OH | 44511-2327 | |
| WILLIE J THOMAS | | 1581 TYLER | | | | DETROIT MI | 48238-3676 | |
| WILLIE J THOMPSON | | 3516 CHRISTINE DR | | | | LANSING MI | 48911 | |
| WILLIE J THOMPSON & | TOMMIE L THOMPSON JT TEN | 3516 CHRISTINE DR | | | | LANSING MI | 48911 | |
| WILLIE J WEISS | | 15846 DENBY | | | | REDFORD MI | 48239-3932 | |
| WILLIE J WELCH | | 18953 FERGUSON | | | | DETROIT MI | 48235-3015 | |
| WILLIE J WILKS | | 4825 W ROOSEVELT DRIVE | | | | MILWAUKEE WI | 53216-2967 | |
| WILLIE J WILLIAMS | | 22 WICKWINE LANE | BOX 243 | | | HENRIETTA NY | 14467-9734 | |
| WILLIE J WILLIAMS | | 1118 JOHNSON ST | | | | SAGINAW MI | 48607-1465 | |
| WILLIE J WILSON | | 2003 CECIL AVE | | | | BALTIMORE MD | 21218-6325 | |
| WILLIE J WYATT | APT 4 | 890 LOTZ ROAD | | | | CANTON MI | 48187-4419 | |
| WILLIE J YARBROUGH | | 354 WARREN ST | | | | FLINT MI | 48505-4350 | |
| WILLIE J YOUNG | | 36 DEMAREST ST | | | | NEWARK NJ | 07112-1604 | |
| WILLIE JACOBS | | 133 VICTORY | | | | PONTIAC MI | 48342-2563 | |
| WILLIE JAMERSON | | 2450 HOMESTEAD CIR | | | | RICHMOND CA | 94806-5252 | |
| WILLIE JAMES MC ALLISTER & | KEOLIA MC ALLISTER JT TEN | 2650 WREFORD | | | | DETROIT MI | 48208-1133 | |
| WILLIE JEAN W HIX | | 420 ARGONNE NE DR | | | | BIRMINGHAM AL | 35215-5710 | |
| WILLIE JESSIE | | 3523 HIGHLAND AVE | | | | NIAGARA FALLS NY | 14305-2053 | |
| WILLIE JOE ADCOCK | | 10121 RD 391 | | | | PHILADELPHIA MS | 39350-8930 | |
| WILLIE JONES | | 144 RIDGEWOOD AVENUE | | | | NEWARK NJ | 07108-2422 | |
| WILLIE JONES | | 3525 E 106TH ST | | | | CLEVELAND OH | 44105-1817 | |
| WILLIE JONES | | 4511 HESS AV | | | | SAGINAW MI | 48601-6734 | |
| WILLIE K DAVIS | | 3424 FANNIN DR | | | | LITHONIA GA | 30038-2829 | |
| WILLIE K DAVIS | | 5655 BAKER RD | | | | BRIDGEPORT MI | 48722-9594 | |
| WILLIE KELLAN | | 1431 NORVILLE CT | | | | DAYTON OH | 45418 | |
| WILLIE KING JR | | 4962 SCOTIA AVE | | | | OAKLAND CA | 94605-5648 | |
| WILLIE KNOCKET | | 9469 LATCHKEY ROW | | | | COLUMBIA MD | 21045 | |
| WILLIE KNOWLING | | 4805 RYAN RD | | | | ACWORTH GA | 30102-6603 | |
| WILLIE L BRUNSON | | 1161 GRENADA PL | | | | BRONX NY | 10466-5018 | |
| WILLIE L BURRELL | | 1540 EMILY | | | | SAGINAW MI | 48601-3036 | |
| WILLIE L BUTLER | | 19241 LYNDON | | | | DETROIT MI | 48223-2254 | |
| WILLIE L CHATMON | | 35475 SMITH RD | | | | ROMULUS MI | 48174-4154 | |
| WILLIE L COLE | | 1413 GREENWAY AVE | | | | FLINT MI | 48504-7101 | |
| WILLIE L COLEMAN | | 15885 TRACEY | | | | DETROIT MI | 48227-3347 | |
| WILLIE L DOUGLAS | | 3701 WEST 112TH ST | | | | INGLEWOOD CA | 90303-2707 | |
| WILLIE L FINLEY | | 19453 PIERSON | | | | DETROIT MI | 48219-2032 | |
| WILLIE L GRACE | | 2715 GORHAM | | | | SAGINAW MI | 48601 | |
| WILLIE L GREEN & | LELIA M GREEN TEN ENT | 641 PINEFROST DR | | | | MONROEVILLE PA | 15146-1633 | |
| WILLIE L GRIFFIN | | 4908 N EMERSON | | | | INDIANAPOLIS IN | 46226-2225 | |
| WILLIE L HAIRSTON | | 921 E BALTIMORE BL | | | | FLINT MI | 48505-3577 | |
| WILLIE L HARRISON | | 198 LEANING TREES LN | | | | MEMPHIS TN | 38109-7210 | |
| WILLIE L HOUSTON | | 5032 TILLMAN | | | | DETROIT MI | 48208-1940 | |
| WILLIE L JEFFRIES | | 6214 SWOPE PARKWAY | | | | KANSAS CITY MO | 64130-4447 | |
| WILLIE L JOHNSON | | 1028 WICKLOW RD | | | | BALTIMORE MD | 21229-1513 | |
| WILLIE L JONES JR | | PO BOX 453 | | | | CARROLLTON MI | 48724-0453 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIE L KIRKSEY | | 20515 ILENE | | | | DETROIT MI | 48221-1017 | |
| WILLIE L LASH | | 15736 MURRAY HILL | | | | DETROIT MI | 48227-1910 | |
| WILLIE L LEE | | 204 PROSPECT | | | | PONTIAC MI | 48341-3038 | |
| WILLIE L LINDSEY | | 1522 HORNSBY | | | | ST LOUIS MO | 63147-1408 | |
| WILLIE L LITTLETON | | 6200 DESIMONE LN 75A | | | | CITRUS HEIGHTS CA | 95621-8379 | |
| WILLIE L MACKEY | | 11001 ST AUGUSTINE ROAD | APT 1617 | | | JACKSONVILLE FL | 32257 | |
| WILLIE L MC CRAY | | 341 DICK | | | | SYLVAN LAKE MI | 48341-1805 | |
| WILLIE L MELSON | | 19566 REDFERN | | | | DETROIT MI | 48219-5514 | |
| WILLIE L RAY | | 16820 GERARD AVE | | | | MAPLE HTS OH | 44137-3329 | |
| WILLIE L ROGERS | | 255 HAMMOCK RD | | | | DRESDEN TN | 38225-2074 | |
| WILLIE L SYKES | | 4521 RED BUD | | | | ST LOUIS MO | 63115-3136 | |
| WILLIE L WASHINGTON | | BOX 44386 | | | | LOS ANGELES CA | 90044-0386 | |
| WILLIE L WELDON | | 535 GREENWOOD ST | | | | INKSTER MI | 48141-3302 | |
| WILLIE L WILLIAMS | | 7 LIBERTY WAY | | | | FISHKILL NY | 12524-1316 | |
| WILLIE LEE FYALL | | 21 LYALL STREET | | | | PORT ROYAL SC | 29935 | |
| WILLIE LEE MACKEY | | 212 FRENCH ST | | | | BUFFALO NY | 14211-1541 | |
| WILLIE LEE TURNER | | 3624 PINGREE | | | | FLINT MI | 48503-4597 | |
| WILLIE LESTER | | 427 UNIVERSITY AVE | | | | NEWARK NJ | 07102-1219 | |
| WILLIE LLOYD | | 625 W BUNDY | | | | FLINT MI | 48505-2042 | |
| WILLIE LOWE | | 1244 BURLINGAME | | | | DETROIT MI | 48202-1037 | |
| WILLIE M BOBO & | ALONZO BOBO JR JT TEN | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS MI | 48304-1152 | |
| WILLIE M CARTER | | 581 CLARA | | | | PONTIAC MI | 48340-2033 | |
| WILLIE M COX | | 17355 FENTON | | | | DETROIT MI | 48219-3639 | |
| WILLIE M DAVIS | | 28558 ROSEWOOD | | | | INKSTER MI | 48141-1674 | |
| WILLIE M DRAYTON | | 69 MILFORD ST | | | | BROOKLYN NY | 11208-2411 | |
| WILLIE M EDWARDS | | 1910 CLEVELAND AVE | | | | CHATTANOOGA TN | 37404-2201 | |
| WILLIE M ELLINGTON | | 1715 DOUGLAS | | | | ELYRIA OH | 44035-6925 | |
| WILLIE M FISHER | | 4914 M L KING | | | | FLINT MI | 48505-3336 | |
| WILLIE M FORTE | | 12909 FARRINGDON | | | | CLEVELAND OH | 44105-2931 | |
| WILLIE M HAMBLIN | | 1617 BOCA RATON BLVD | | | | KOKOMO IN | 46902-3170 | |
| WILLIE M HARTSFIELD | | PO BOX 292 | | | | WARREN MI | 48090-0292 | |
| WILLIE M MCGLAMERY | | 1039 WOODRUM RD SOUTH | | | | STATESBOR GA | 30461-8078 | |
| WILLIE M MCVEY | | BOX 214 | | | | WALDRON IN | 46182-0214 | |
| WILLIE M MILLER | | 4414 GREENLAWN | | | | FLINT MI | 48504-2028 | |
| WILLIE M MODE | | 2 ELMWOOD PLACE | | | | ST CHARLES MO | 63301-4637 | |
| WILLIE M NELSON | | 1932 N SHARON | | | | INDIANAPOLIS IN | 46222-2755 | |
| WILLIE M NELSON | | 558 CALIFORNIA | | | | PONTIAC MI | 48341-2515 | |
| WILLIE M OWENS | | 1539 GARLAND ST | | | | DETROIT MI | 48214-4033 | |
| WILLIE M PARSON | | 3469 W COLDWATER ROAD | | | | MOUNT MORRIS MI | 48458-9403 | |
| WILLIE M PORTER & | DORIS N PORTER JT TEN | 10020 WOODLAND CT | | | | OAK PARK MI | 48237-1738 | |
| WILLIE M SANDERS | | 5306 WINSFORD BYWAY | | | | FLINT MI | 48506-1341 | |
| WILLIE M SEGREST | | 13540 MARVIN | | | | TAYLOR MI | 48180-4404 | |
| WILLIE M SETLIFF | | 1063 HILLTOP DRIVE | | | | COLLINSVILLE VA | 24078-2172 | |
| WILLIE M SMITH | | 36 BROWNSTONE CT | | | | ELMORE AL | 36025-1078 | |
| WILLIE M STEVENSON | | 718 RICHWOOD AVE | | | | BALTO MD | 21212-4622 | |
| WILLIE M THOMAS JR | | 3757 MONTICELLO BLVD | | | | CLEVELAND HIEGHTS OH | 44121-1846 | |
| WILLIE M WILSON | | G-3283 MACKIN RD | | | | FLINT MI | 48504-3284 | |
| WILLIE MADDIX | | PO BOX 477J | | | | SOUTH SHORE KY | 41175 | |
| WILLIE MAE BURRIS | | 1790 BATON ROUGE RD | | | | CHESTER SC | 29706 | |
| WILLIE MAE FENSKE | | 5520 GRAND LAKE DR | | | | SAN ANTONIO TX | 78244-1612 | |
| WILLIE MAE HALL | | 6273 KELLY RD | | | | FLUSHING MI | 48433-9029 | |
| WILLIE MAE HARVEY | | 439 SOUTH 29TH ST | | | | SAGINAW MI | 48601-6426 | |
| WILLIE MAE HOWARD | | 10817 S FOREST AV | | | | CHICAGO IL | 60628-3612 | |
| WILLIE MAE JONES | | 4331 WAVERLY | | | | DETROIT MI | 48238-3283 | |
| WILLIE MAE MC CORMICK | CUST WANDA L BIRD U/THE TEXAS | U-G-M-A | C/O WANDA BIRD WHITLEY | 744 NORWOOD DR | | HURST TX | 76053-5769 | |
| WILLIE MAE MEDEARIES | | 27 BRUNSWICK BLVD | | | | BUFFALO NY | 14208-1543 | |
| WILLIE MAE PENNINGTON | | 1199 SUNRISE WAY | | | | MILPITAS CA | 95035 | |
| WILLIE MAE POSTON | | 9165 S MANN RD | | | | TIPP CITY OH | 45371-8777 | |
| WILLIE MAE ROWLAND | | 814 WOODS DR NW | | | | ATLANTA GA | 30318-8339 | |
| WILLIE MAE RUTLEDGE | | 5725 BONNEVILLE LN | | | | EL PASO TX | 79912-4101 | |
| WILLIE MAE SHEFFIELD | | 6092 MANTZ AV | | | | DAYTON OH | 45427-1827 | |
| WILLIE MAE WARBINGTON | | 4181 CARVER CIRCLE | | | | DORAVILLE GA | 30360-2556 | |
| WILLIE MARIE SMITH | | 6921 REA CROFT DR | | | | CHARLOTTE NC | 28226-3329 | |
| WILLIE MARTIN | | 121 LANSMERE WAY | | | | ROCHESTER NY | 14624-1166 | |
| WILLIE MAY CONWAY | | 5539 PARK | | | | KANSAS CITY MO | 64130-3423 | |
| WILLIE MAYES | | 27 NORTH TASMANIA | | | | PONTIAC MI | 48342-2765 | |
| WILLIE MC DANIEL JR | | 20226 BLACKSTONE | | | | DETROIT MI | 48219-1315 | |
| WILLIE MCCLENDON | | 1865 FRANKLIN PARK SOUTH | | | | COLUMBUS OH | 43205-2219 | |
| WILLIE MCCLENON | | 2707 NEEDHAM | | | | SAGINAW MI | 48601-1345 | |
| WILLIE MICHAEL ARCHIE | | 2722 BRETTON WOODS DR | | | | COLUMBUS OH | 43231-5914 | |
| WILLIE MOORE | | 246 W OAK ST | | | | KENT OH | 44240-3748 | |
| WILLIE MORRIS | | 804 SEWARD ST | | | | ROCHESTER NY | 14611-3826 | |
| WILLIE N BLACK | | 1337 E DAVIS AVE | | | | FT WORTH TX | 76104-6131 | |
| WILLIE N INGRAM | | 18650 RUTHERFORD | | | | DETROIT MI | 48235-2942 | |
| WILLIE N JONES | | 3285 DIXIE CT | | | | SAGINAW MI | 48601-5966 | |
| WILLIE N LOCKETT | | 9224 LINCOLN DR G2 | | | | NORTHFIELD OH | 44067-1131 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIE N MEBANE | | 1515 ARROW AVE | | | | ANDERSON IN | 46016 | |
| WILLIE N PATRICK | | 10556 HALLER RD | | | | DEFIANCE OH | 43512-1263 | |
| WILLIE N ROBERSON | | 3635 SEAWAY DR | | | | LANSING MI | 48911-1912 | |
| WILLIE NORWOOD PRYOR | | 10150 E VIRGINIA AVE | # 15-103 | | | DENVER CO | 80247 | |
| WILLIE O BELL | | 121 OREGON AVE | | | | TRENTON NJ | 08638-2134 | |
| WILLIE O FREEMAN | | 2120 HENDRICKS ST 1 | | | | COVINGTON GA | 30014-2398 | |
| WILLIE P BROWN | | 9246 ROSEMONT | | | | DETROIT MI | 48228-1822 | |
| WILLIE P STRICKLAND JR | | 1850 RUTLAND DRIVE | | | | DAYTON OH | 45406-4619 | |
| WILLIE P VADEN | | 658 TAYLOR | | | | DETROIT MI | 48202-1722 | |
| WILLIE P WELLS | | 815 CLAYTON ST | | | | LANSING MI | 48915-2001 | |
| WILLIE PARKER THOMAS | | 3060 STANTONDALE DR | | | | CHAMBLEE GA | 30341-4106 | |
| WILLIE PARKER WILLIAMS | | 72 BURLINGTON AVE | | | | BUFFALO NY | 14215-2714 | |
| WILLIE PATTERSON SR | | 7114 52ND STREET | | | | TUSCALOOSA AL | 35401-9602 | |
| WILLIE PETERSON | | 2211 SELMA AVE | | | | YOUNGSTOWN OH | 44504 | |
| WILLIE PONG | | 23982 LEBERN DR | | | | NORTH OLMSTED OH | 44070-1029 | |
| WILLIE R ADAMS | | 520 FREEZE RD | | | | DANVILLE VA | 24540-2136 | |
| WILLIE R BLACK | | 19346 WINSTON | | | | DETROIT MI | 48219-4673 | |
| WILLIE R BUGGS | | 766 E ADDISON | | | | FLINT MI | 48505-3911 | |
| WILLIE R CASH | | 40 E SIDNEY AVE APT 3P | | | | MOUNT VERNON NY | 10550-1422 | |
| WILLIE R CRAWFORD | A1 | RT 1 BOX 117 | | | | DEPORT TX | 75435-9602 | |
| WILLIE R HILL | | BOX 4483 | | | | SAGINAW MI | 48601-0483 | |
| WILLIE R KINDELL | | 7558 DOBEL | | | | DETROIT MI | 48234-3914 | |
| WILLIE R LINDSEY | | 3204 MAPLE ST | | | | OMAHA NE | 68111-3112 | |
| WILLIE R MCMILLAN | | 1410 MALLARD COVE DR 4203 | | | | CINCINNATI OH | 45246-3937 | |
| WILLIE R TARDY | | 5171 HIGHWOOD DRIVE | | | | FLINT MI | 48504-1219 | |
| WILLIE RALPH THOMAS | | 30299 WESTMORE | | | | MADISON HEIGHTS MI | 48071-2212 | |
| WILLIE REDDEN JR | | 11350 BROADSTREET | | | | DETROIT MI | 48204-1647 | |
| WILLIE REED | | 6126 RANDOLPH RD | | | | BEDFORD OH | 44146-3929 | |
| WILLIE RHODES JOYNER | | 1011 FOX HUNT LN A | | | | RALEIGH NC | 27615-5327 | |
| WILLIE RUDOLPH JR | | 442 MEADOW DRIVE | | | | BUFFALO NY | 14224-1559 | |
| WILLIE RUTH LIGGETT & | JACK EMERY LIGGETT JT TEN | 1216 N FIFTY SECOND ST | | | | FORT SMITH AR | 72904-7306 | |
| WILLIE S HARMON | | 172 W EVERGREEN | | | | YOUNGSTOWN OH | 44507-1330 | |
| WILLIE S HEMBREE | | 3862 IROQUIS | | | | DETROIT MI | 48214-4501 | |
| WILLIE S JONES | | 11303 BRAILE | | | | DETROIT MI | 48228-1244 | |
| WILLIE S JONES | | 9535 S PRAIRIE AVE | | | | CHICAGO IL | 60628-1418 | |
| WILLIE SIZEMORE | | 476 FARMERSVILLE PIKE | | | | GERMANTOWN OH | 45327-1035 | |
| WILLIE SLASH JR | | 1240 S HUGHES | | | | LIMA OH | 45804-2042 | |
| WILLIE SMITH & | BETTY J SMITH JT TEN | 1066 EAGLES BROOKE DRIVE | | | | LOCUST GROVE GA 30248 30 | 30248 | |
| WILLIE STAMPER JR | | 10534 LOCUST PIKE | | | | COVINGTON KY | 41015-9383 | |
| WILLIE T IRWIN & | PATTY G IRWIN JT TEN | 3915 MAPLE DR | | | | WILLETON MI | 49689-9312 | |
| WILLIE T MACON | | 4620 ENRIGHT | | | | ST LOUIS MO | 63108-1731 | |
| WILLIE T MARBURY | | 2045 LITCHFIELD AVE | | | | DAYTON OH | 45406-3813 | |
| WILLIE T PERRY | | 25182 RIDGE CLIFF DR | | | | SOUTHFIELD MI | 48075-2023 | |
| WILLIE TABOR | | 7360 MUSTANG DR | | | | CLARKSTON MI | 48346-2624 | |
| WILLIE TERRY | | 810 JESSE WAY | | | | PISCATAWAY NJ | 08854-6413 | |
| WILLIE THIEL | | 2731 HUCKBERRY LN | | | | BROWNSVILLE TX | 78521 | |
| WILLIE THOMPSON JR | | 1425 ROMA LANE | | | | FT WORTH TX | 76134-2359 | |
| WILLIE TOWNSEL | | 3168 DARTMOUT | | | | DETROIT MI | 48217-1021 | |
| WILLIE TURNER | | 5110 HACKET DR | | | | DAYTON OH | 45418-2241 | |
| WILLIE UPSON | | 324 NEWBERRY ST N W | | | | AIKEN SC | 29801-3930 | |
| WILLIE V BILL | | 6374 SENECA HW | | | | CLAYTON NH | 49235-9634 | |
| WILLIE V FRANKLIN | | 1583 NEWCASTLE DRIVE | | | | MACON GA | 31204-4820 | |
| WILLIE V MC GUIRE | | 17121 REDFORD ST | APT 201 | | | DETROIT MI | 48219-3274 | |
| WILLIE W BATES | | 5013 BROAD ST | | | | PHIL CAMPBELL AL | 35581-4807 | |
| WILLIE W FULKS | | 652 EAST 109 ST | | | | CLEVELAND OH | 44108-2768 | |
| WILLIE W HALL JR | | 11851 VANPORT AVENUE | | | | LAKEVIEW TERRACE CA | 91342-6034 | |
| WILLIE W PENDARVIS | | BOX 457 | | | | ST GEORGE SC | 29477-0457 | |
| WILLIE WALKER | | 111 ONONDAGA AVE | | | | SYRACUSE NY | 13204-4003 | |
| WILLIE WALKER | | 113 GASLIGHT TRAIL | | | | WILLIAMSVILLE NY | 14221-2217 | |
| WILLIE WALLACE | | 130-69 GLENWOOD AVE | | | | YONKERS NY | 10703-2631 | |
| WILLIE WASHINGTON JR | | 11 MARVIN | | | | OAKLAND CA | 94605-5643 | |
| WILLIE WESLEY | | 2891 VERNA CT | | | | DECATUR GA | 30034-2631 | |
| WILLIE WHITAKER | | 10725 BASS LK RD | PO BOX 29 | | | IRONS MI | 49644 | |
| WILLIE WHITE JR | | 23 WINCHESTER | | | | BUFFALO NY | 14211-1107 | |
| WILLIE WILLIAMS | | 3339 ALEXANDRINE E | | | | DETROIT MI | 48207-1632 | |
| WILLIE WILLIAMS | | 20506 ROSELAWN | | | | DETROIT MI | 48221-1194 | |
| WILLIE WILLIAMS | | 19809 LESURE | | | | DETROIT MI | 48235-1523 | |
| WILLIE WILLIAMS | | 1339 LAMONT | | | | SAGINAW MI | 48601-6627 | |
| WILLIE WILLIAMS | | 116 N 7TH | | | | SAGINAW MI | 48607-1416 | |
| WILLIE WINFRED DAVIS | | 26137 PLUM | | | | INKSTER MI | 48141-2436 | |
| WILLIE WORTHAM | | 212 CORNWALL AVE | | | | TRENTON NJ | 08618-3322 | |
| WILLIE Y MORGAN | APT 120 | 17175 REDFORD ST | | | | DETROIT MI | 48219-3241 | |
| WILLIE Y WOO & | LILLIAN C WOO JT TEN | 471 COLE PLAZA | | | | WILLOWICK OH | 44095-4800 | |
| WILLIE YUNG | | 5420 ARROYO SUMMIT DR | | | | LA CANADA CA | 91011-1807 | |
| WILLIMAE TOWNES | | 8625 GILBERT ST | | | | PHILADELPHIA PA | 19150-2703 | |
| WILLIMAE TOWNES & | MOSES TOWNES JT TEN | 8625 GILBERT ST | | | | PHILADELPHIA PA | 19150-2703 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLIS A FOSTER | | 5790 W DUNBAR | | | | MONROE MI | 48161-9033 | |
| WILLIS A GAVITT | | 8290 MORELAND RD | | | | JEROME MI | 49249-9705 | |
| WILLIS A HEISEY | TR | HEISEY FAMILY TRUST U/W | FLORENCE O HEISEY | 414 S 4TH ST | | DENVER PA | 17517-1223 | |
| WILLIS A HEISEY | | 414 S 4TH ST | | | | DENVER PA | 17517-1223 | |
| WILLIS A HOLDING & | ELIZABETH Y HOLDING TR | UA 12/17/1993 | WILLIS A HOLDING JR LIVING TR | 813 TYRRELL ROAD | | RALEIGH NC | 27609-5522 | |
| WILLIS A JOHNSON | | BOX 65 | | | | VALLEY AL | 36854-0065 | |
| WILLIS A LAMPING & | DOROTHY M LAMPING TR | WILLIS A LAMPING & DOROTHY M | LAMPING INTERVIVOS TRUST | 3295 BAUER DRIVE | | SAGINAW MI | 48604-2240 | |
| WILLIS A POTTER | | 5748 CHARLESTOWN | | | | DALLAS TX | 75230-1702 | |
| WILLIS ALLEN | | 4633 W ELKTON RD | | | | HAMILTON OH | 45011-8814 | |
| WILLIS ALLEN | | 740 STATE ST | | | | OTTAWA IL | 61350-3947 | |
| WILLIS B HOUGHTALING | | 11445 BARNUM LK RD | | | | FENTON MI | 48430-9720 | |
| WILLIS B RYON | | 19 HIDDEN ACRES DR | | | | TABERNACLE NJ | 08088 | |
| WILLIS B SHIELDS | | 5817 GRANNER DR | | | | INDIANAPOLIS IN | 46221-4815 | |
| WILLIS B SORRELL | | 11345 DUDE RANCH RD | | | | GLEN ALLEN VA | 23059-1636 | |
| WILLIS B TUFFORD | R ROUTE 1 GROUP BOX 35 | 4510 LAKESIDE DRIVE | | | | BEAMSVILLE ON  L0R 1B1 | | CANADA |
| WILLIS C HARDING | | 121 NEW RIVER DR | | | | HERTFORD NC | 27944 | |
| WILLIS C MILLER | | 10357 MONROE ROAD | | | | DURAND MI | 48429-1818 | |
| WILLIS C TOWNS | | 3550 INDIAN LAKES RD | | | | CEDAR SPRINGS MI | 49319-9197 | |
| WILLIS CAMPBELL JR | | 16912 CLIFTON BLVD | | | | LAKEWOOD OH | 44107-2328 | |
| WILLIS CRESPO PATTERSON | | 73 SW 19TH RD | | | | MIAMI FL | 33129-1504 | |
| WILLIS E BAILEY | | 79 CANDLEWOOD ROAD | | | | GLASTONBURY CT | 06033-1225 | |
| WILLIS E CAMPBELL | | 83 BIG POND RD | | | | EVA AL | 35621-8107 | |
| WILLIS E GOLDSBERRY | | 302 N IRWIN ST | | | | INDIANAPOLIS IN | 46219-6212 | |
| WILLIS E HASEMAN | | 5213 E CREEK RD | | | | BELOIT WI | 53511-8932 | |
| WILLIS E HILL & | VIRGINIA M HILL JT TEN | G-2110 KINGSWOOD DRIVE | | | | FLINT MI | 48507 | |
| WILLIS E MORROW | | ROUTE 1 BOX 49 H | | | | ALTU AR | 72821-9501 | |
| WILLIS E PIERCE & | STEPHEN E PIERCE JT TEN | 42 SARATOGA DR | | | | LITTLE ROCK AR | 72223-4484 | |
| WILLIS F DAY IV | CUST SAMANTHA RICE DAY UGMA OH | 3720 BROOKSIDE RD | | | | TOLEDO OH | 43606-2614 | |
| WILLIS F HOEWELER | TR WILLIS F HOEWELER TRUST | UA 12/08/92 | 334 KIMBARY DR | | | DAYTON OH | 45458-4135 | |
| WILLIS F SAGE | | 1024 PARK AV | | | | PLAINFIELD NJ | 07060-3026 | |
| WILLIS G BASTIN | | 5431 S 100W | | | | ANDERSON IN | 46013-9400 | |
| WILLIS G COBURN | | 1097 BOUNDS ST | | | | PORT CHARLOTTE FL | 33952-1663 | |
| WILLIS H ANDERSON | | 6475 W 200 S | | | | ANDERSON IN | 46011-9442 | |
| WILLIS H DU PONT | | BOX 2468 | | | | PALM BEACH FL | 33480-2468 | |
| WILLIS H FIELDS | | 88 CANAL RD | | | | PHOENIX NY | 13135-4230 | |
| WILLIS H MANNING JR | | 217 WITCHING POST DRIVE | | | | BEL AIR MD | 21014 | |
| WILLIS H RINNE | | 510 W 31ST | | | | HIGGINSVILLE MO | 64037-1825 | |
| WILLIS H TASSIE & | ROBERTA C TASSIE JT TEN | 4011 LAURELLWOOD | | | | LOUISVILLE KY | 40220-1137 | |
| WILLIS HASEMAN | | 5213 E CREEK RD | | | | BELOIT WI | 53511-8932 | |
| WILLIS I SCOTT | | 22 FIRST ST | | | | OXFORD MI | 48371-4603 | |
| WILLIS J ALCUTT | | 168 S 4TH | | | | RICHMOND CA | 94804-2202 | |
| WILLIS J FITZGERALD & | CONSTANCE J FITZGERALD JT TEN | 39784 GLENVIEW COURT | | | | NORTHVILLE MI | 48167-3439 | |
| WILLIS J LARKIN | | 3344 BRANT STREET | | | | SAN DIEGO CA | 92103-5506 | |
| WILLIS J MESKER | | 189 W 500 S | | | | MARION IN | 46953-9319 | |
| WILLIS J RUSHING | | 10796 CANADA RD | | | | BIRCH RUN MI | 48415-9708 | |
| WILLIS J SWEENEY | | 48990 MICHIGAN AVE | | | | BELLEVILLE MI | 48111-1040 | |
| WILLIS JAMES & | ELIZABETH E JAMES JT TEN | 3806 BRANCH RD | | | | FLINT MI | 48506-2416 | |
| WILLIS JENNINGS YEOMAN | | 3211 WEST COUNTY RD 100 S | | | | NEW CASTLE IN | 47362-9715 | |
| WILLIS K BALDRIDGE | ATTN SHIRLEY BALDRIDGE | 110 HOLSTON TERRACE DR | | | | ROGERVILLE TN | 37857-6206 | |
| WILLIS L BOYERS & | MARY EVA KINGCAID JT TEN | RTE 3 LONG LICK PIKE | | | | GEORGETOWN KY | 40324 | |
| WILLIS L CORUM | | 6418 SPRINGVIEW LN | | | | KNOXVILLE TN | 37918-1203 | |
| WILLIS L FOWLER | | 8 FLOWERIDGE LA | | | | FLORISSANT MO | 63031-6104 | |
| WILLIS L LOWERY | | BOX 635 | | | | COLLINSVILLE TX | 76233-0635 | |
| WILLIS M FOSTER | | 1481 CHEATHAM DAM RD | | | | ASHLAND CITY TN | 37015-6193 | |
| WILLIS M WEBB & | ELSIE G WEBB | TR UA 06/17/91 | F/B/O WILLIS M WEBB & ELSIE | G WEBB | 31011 PROUT CO | WESLEY CHAPEL FL | 33543 | |
| WILLIS MARTIN WRIGHT | | 591 CRYSTAL PL | | | | GURNEE IL | 60031-4075 | |
| WILLIS MAXWELL JR | | 3900 AUDUBON RD | | | | DETROIT MI | 48224-2787 | |
| WILLIS O BIBBS | | 111 E WASHINGTON ST | | | | O FALLON IL | 62269-1420 | |
| WILLIS O MC KNIGHT | | 883 FAIR HAVEN DR | | | | VARNA IL | 61375-9554 | |
| WILLIS R BOSHELL | | 5825 FILLMORE | | | | WARREN MI | 48092-5001 | |
| WILLIS R MARTIN | | 2612 GALAXY LN | | | | INDIANAPOLIS IN | 46229-1126 | |
| WILLIS R TEACHEN & | SHIRLEY K TEACHEN JT TEN | 10492 COLBY RD | | | | DARIEN CENTER NY | 14040-9714 | |
| WILLIS T ENSZER & | LUCILLE A ENSZER JT TEN | 16 THORNAPPLE CT | | | | SAGINAW MI | 48603-4802 | |
| WILLIS T FRANKLIN & | ISABEL J FRANKLIN JT TEN | 2715 SNOW RD APT 208 | | | | PARMA OH | 44134-2984 | |
| WILLIS V OWENS | | 2349 LANCASTER RD | | | | RICHMOND KY | 40475-9675 | |
| WILLIS W BARNES | | 1309 E 156TH ST | | | | SOUTH HOLLAND IL | 60473-1857 | |
| WILLIS W HEINRICH | | 1420 NATIONAL ST | | | | BELLE FOURCHE SD | 57717-2165 | |
| WILLIS W LAZELLE | | 9401 OAK HILLS AVE | | | | BAKERSFIELD CA | 93312 | |
| WILLIS WALTER WOOTEN | | 17 DONNELLY RD | | | | OAK HILL WV | 25901 | |
| WILLIS Y DAVIDSON | | 8346 SCOTTSVILLE RD | | | | BOWLING GREEN KY | 42122-9532 | |
| WILLIS Y DAVIDSON & | JOYCE M DAVIDSON JT TEN | 8346 SCOTTSVILLE RD | | | | BOWLING GREEN KY | 42122-9532 | |
| WILLODEAN HOWARD HARLEY | | 832 JOHNSTON HWY | | | | TRENTON SC | 29847-3519 | |
| WILLODEAN KINNEY | | 2314 CUMMINGS AVE | | | | FLINT MI | 48503-3542 | |
| WILLODEAN OSBORNE & | BILLY F OSBORNE JT TEN | 1280 THREE SPRINGS RD | | | | RUSSELLVILLE TN | 37860-8713 | |
| WILLODEAN PEARSON | | 2346 RIPLEY RD | | | | CARBON HILL AL | 35549-3334 | |
| WILLODEAN WOLCZYNSKI | | 2546 NORWOOD RD | | | | TRENTON MI | 48183-2462 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILLODYNE J DISMON | | 4166 EAST 146TH ST | | | | CLEVELAND OH | 44128-1867 | |
| WILLOUGHBY R FORBES | | RR1 BOX 24 | | | | CANAAN NH | 03741-9708 | |
| WILLOWDEAN C REYNOLDS | | 331 JANET AVE | | | | CARLISLE OH | 45005-1321 | |
| WILLS & ASSOCIATES INS INC | ATTN DONALD C WILLS | 215 W FLINT ST | | | | DAVISON MI | 48423-1103 | |
| WILLY I SMETS | | HEESSTRAAT 25 | | | | 3560 LUMMEN | | BELGIUM |
| WILLY L BURROWS | | PO BOX 182 | | | | NASH TX | 75569-0182 | |
| WILLY VAN BOXEM | | HOGE WEG 17 | | | | B-2840 RUMST | | BELGIUM |
| WILLY VANDEKERCKHOVE & | PHILIPPE VANDEKERCKHOVE & | LUC VANDEKERCKHOVE JT TEN | AZALEALEI 42A | | | 2018 ANTWERP ZZZZZ | | BELGIUM |
| WILLYNNE B JOHNSON | | 1165 SMITH STORE RD | | | | COVINGTON GA | 30016-4224 | |
| WILMA A BEST | | 4912 TIFFIN AVE | | | | CASTALIA OH | 44824-9710 | |
| WILMA A HALLADAY | | 345 ELYRIA STREET | | | | LODI OH | 44254-1067 | |
| WILMA A HUETER | | 28042 GLENMEADE WAY | | | | ESCONDIDO CA | 92026 | |
| WILMA A SMITH | | 22261 CHARDON RD | | | | EUCLID OH | 44117-2129 | |
| WILMA A TREMBLAY | | 7126 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9417 | |
| WILMA ANN ROBINSON BROOKS | | 1209 WEST COUNTY ROAD | | | | JERSEYVILLE IL | 62052-2035 | |
| WILMA ANN WHATLEY | | 1226 ELM ST SW | | | | BIRMINGHAM AL | 35211-4238 | |
| WILMA ATWOOD | | 44503 GREENBRIAR CT | | | | BELLEVILLE MI | 48111-5141 | |
| WILMA B NICHOLSON | | 711 KUMLER DR | | | | MAUMEE OH | 43537-3724 | |
| WILMA B VOGLER | | 6730 DEER BLUFF DR | | | | HUBER HEIGHTS OH | 45424-7033 | |
| WILMA B WYCOFF | | 1038 FORDHAM AVE | | | | PITTSBURGH PA | 15226 | |
| WILMA BAKER UPDEGRAFF | | 1 EMS B37 LN 37 | | | | WARSAW IN | 46582-6630 | |
| WILMA BRENNER | C/O GENERAL MOTORS BUILDING | 3044 WEST GRAND BLVD RM 3-240 | MAIL CODE 482-103-236 | | | DETROIT MI | 48202-3037 | |
| WILMA BROWN | | 13412 4TH AVE | | | | E CLEVELAND OH | 44112-3114 | |
| WILMA C BARRETT | | 6902 NARROW CREEK DT | | | | PROSPECT KY | 40059-9410 | |
| WILMA C THOMAS | TR U/A | DTD 5-4-84 WILMA C THOMAS | TRUST | 176 MC NEAR DR | | SAN RAFAEL CA | 94901-1435 | |
| WILMA C THOMAS | TR U/A DTD | 10/12/87 F/B/O ELMA M | STEINERT | 176 MCNEAR DRIVE | | SAN RAFAEL CA | 94901-1435 | |
| WILMA CANNON | | 14258 GRUBBS RD | | | | ATHENS AL | 35611-7438 | |
| WILMA COPELAND | | 452 S RACCOON RD 16 | | | | YOUNGSTOWN OH | 44515-3607 | |
| WILMA CREPS LAPERLE | | 5900 KIRKSIDE DR C | | | | BAKERSFIELD CA | 93309-3672 | |
| WILMA D DAVIDSON | | 206 EAST ACADEMY | | | | WENTZVILLE MO | 63385-1121 | |
| WILMA D HOLLAND | | 1902 S WOODS RD | | | | ANDERSON IN | 46012-2750 | |
| WILMA D LOGAN | | 330 CROSS PARK DR 69 | | | | PEARL MS | 39208-8911 | |
| WILMA D MARKS | | 3400 SAYLOR PLACE | | | | ALEXANDRIA VA | 22304-1829 | |
| WILMA D MOSIER | | 951 SUITE | | | | BIRMINGHAM AL | 35213 | |
| WILMA E AGNEW | | 40572 N TERRY LN | | | | ANTIOCH IL | 60002-8007 | |
| WILMA E BARTOLO & | JUDITH ANN SINNOTT JT TEN | 212 FLORIDA DRIVE | | | | AUBURNDALE FL | 33823 | |
| WILMA E BASTIAN | | 3305 APPLEGROVE COURT | | | | HERNDON VA | 20171-3941 | |
| WILMA E CLIFF | | 4280 HIGHWAY 289 | | | | LEBANON KY | 40033-9311 | |
| WILMA E KECK | | 5676 LEGEND HILLS LANE | | | | SPRING HILL FL | 34609-9504 | |
| WILMA E LURA | TR U/A | DTD 08/01/91 WILMA E LURA | TRUST | 3912 GALLOWAY ROAD | | SANDUSKY OH | 44870-7138 | |
| WILMA E RILLING | TR | WILMA E RILLING REVOCABLE | LIVING TRUST UA 1/29/98 | 5655 TROY VILLA BLVD VILLA BLVD | | DAYTON OH | 45424-5405 | |
| WILMA E WHITE | | 1318 MOUNDVIEW AVE | | | | COLUMBUS OH | 43207-3269 | |
| WILMA E WINDELL | | 9889 S SR 109 | | | | MARKLEVILLE IN | 46056-9740 | |
| WILMA F ACKERMAN | | 207 2 INDEPENDENCE PL | 233 S SIXTH ST | | | PHILADELPHIA PA | 19106-3749 | |
| WILMA F BAKER | | 6471 SOUTH FOX CHASE RUN | | | | PENDLETON IN | 46064 | |
| WILMA F FAIRBANK | | 10 GRUEN COURT | | | | SAINT AGNES 5097 | | AUSTRALIA |
| WILMA F FREE RUSIE | | 802 JOHNSON RD | | | | MOORESVILLE IN | 46158-1746 | |
| WILMA F HOWARD | | 11045 SHARON MEADOWS | | | | CINCINNATI OH | 45241-1850 | |
| WILMA F JACKSON | | 5883 MEADOWRIDGE CT | | | | GROVE CITY OH | 43123-9621 | |
| WILMA G SEEGMILLER & | DENNIS L SEEGMILLER & | JOANN F SEEGMILLER JT TEN | 201 BREEZY LN | | | HOUGHTON LAKE MI | 48629-9504 | |
| WILMA G WATTS | | 934 PARKSIDE AVE | | | | BUFFALO NY | 14216-2144 | |
| WILMA GAINES | | 4014 W HIGHWAY 72 | | | | FREDERICKTOWN MO | 63645 | |
| WILMA GANTNER | | 306 GRANT AVE | | | | NUTLEY NJ | 07110-2818 | |
| WILMA GILLEN COWLEY & | SANDRA COWLEY JT TEN | BOX 125 | | | | MEADOW UT | 84644-0125 | |
| WILMA H COHRT | | 307 N WALNUT | | | | LEMOX IA | 50851-1150 | |
| WILMA H COLEMAN | | 1120 EAST DAVIS DRIVE APT 614 B | | | | TERRE HAUTE IN | 47802 | |
| WILMA H HAINES | | 546 JUSTABOUT RD | | | | VENETIA PA | 15367-1238 | |
| WILMA H JOHNSON | | 1846B SARATOGA ST | | | | GREAT LAKES IL | 60088 | |
| WILMA H PHILLIPS | | 304 OAKVIEW DRIVE | | | | KETTERING OH | 45429-2818 | |
| WILMA HALCOMB | | 1320 FRED-GINGHAM RD | | | | TIPP CITY OH | 45371 | |
| WILMA HARRIS | TR WILMA HARRIS FAM TRUST | UA 01/27/95 | 5867 SUGAR HILL DR | | | HOUSTON TX | 77057-2036 | |
| WILMA HOLBROOK | | BOX 43 | | | | WESTBROOK CT | 06498-0043 | |
| WILMA HUFFMAN FAIRCHILD | | 405 E RILEY RD | | | | NEW CASTLE IN | 47362-1608 | |
| WILMA I ALMASI | | 6851 FAIRVIEW | | | | YOUNGSTOWN OH | 44515-4314 | |
| WILMA I MONTOUR | | 365 PARKHURST BLVD | | | | TONAWANDA NY | 14223 | |
| WILMA I SELL | TR WILMA I SELL TRUST U/A | DTD 01/18/99 | 24971 CARNOUSTIE CT SE | | | BONITA SPRINGS FL | 34135 | |
| WILMA J ALLUMS | | 434 WALTER LYONS | | | | MINDEN LA | 71055-9309 | |
| WILMA J AUGHTMAN | | 1366 SWANN RD | | | | YOUNGSTOWN NY | 14174-9759 | |
| WILMA J DILLS ANDERSON | | BOX 284 | | | | OTTO NC | 28763-0284 | |
| WILMA J EIDSON | | 4528 S 1800 W | | | | ROY UT | 84067-3624 | |
| WILMA J EINSELEN | | 2476 W BROADWAY | | | | BUNKER HILL IN | 46914-9488 | |
| WILMA J GAUERT | | 10305 E 64TH ST | | | | RAYTOWN MO | 64133-5127 | |
| WILMA J GOULD | | 207 S EAST ST | | | | MORENCI MI | 49256-1507 | |
| WILMA J HALL | | 3844 ADDISON AVE | | | | DAYTON OH | 45405-5129 | |
| WILMA J HEID | | 4061 LENNON RD | | | | FLINT MI | 48507-1054 | |
| WILMA J HELSLEY | | 944 REYNOLDS ROAD LOT 82 | | | | LAKELAND FL | 33801-6464 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILMA J INGOLD | | 135 W FACTORY RD | | | | SPRINGBORO OH | 45066-1233 | |
| WILMA J KERSEY & | LESTER L KERSEY JR JT TEN | 3808 BRIAN PL | | | | CARMEL IN | 46033-4426 | |
| WILMA J KEYS | | G 6137 W COURT ST | | | | FLINT MI | 48532 | |
| WILMA J MADDEN | | 1017 ORCHARD RD | | | | MANKATO MN | 56001-4522 | |
| WILMA J MAROSKY | | 6477 BAYSIDE S DRIVE | | | | INDIANAPOLIS IN | 46250-4406 | |
| WILMA J MC KINNEY | | 21125 CONCORD ST | | | | SOUTHFIELD MI | 48076-5625 | |
| WILMA J RAMSAY | | 624 INDIANA AVE | | | | MCDONALD OH | 44437-1807 | |
| WILMA J RICHARDS | | 877 E MARCH LN | APT 321 | | | STOCKTON CA | 95207-5878 | |
| WILMA J TERREL | | 12413 NE 1471 | | | | WALDO FL | 32694 | |
| WILMA J TERREL & | | 12413 NE 1471 | | | | WALDO FL | 32694 | |
| WILMA J THOMPSON & | CLARENCE J TERREL JT TEN | 737 BARKWOOD CT | | | | CARMEL IN | 46032-3442 | |
| WILMA J TIPPETT | | 15688 HILLIMAN RD | | | | ROCKWOOD MI | 48173 | |
| WILMA J WILLIAMS | | 121 VIENNA AVE | | | | NILES OH | 44446-2623 | |
| WILMA JANE PHILLIPS | | 5861 CROOKED CREEK BLVD | | | | GROVE CITY OH | 43123 | |
| WILMA JARED | | 1688 GILSTRAP RD | | | | MORGANTOWN KY | 42261-9169 | |
| WILMA JEAN HARVEY EX EST | SHIRLEY ANN BROWN | 4540 SETTLES POINT RD | | | | SUWANEE GA | 30024 | |
| WILMA JENSSEN | | 1166 DEER TRAIL LANE | | | | SOLVANG CA | 93463-9502 | |
| WILMA K CWYNAR | CUST ADAM A CWYNAR | UNDER THE OH TRAN MIN ACT | 1014 WARNER RD | | | VIENNA OH | 44473-9753 | |
| WILMA K CWYNAR | | 1014 WARNER ROAD | | | | VIENNA OH | 44473-9753 | |
| WILMA K FOREMAN | | 66787 WINDING RIVER ROAD | | | | CONSTANTINE MI | 49042-9694 | |
| WILMA K MULNIX | C/O NANCY J GOTTES ESQ | 23601 MOULTON PARKWAY SUITE 220 | | | | LAGUNA HILLS CA | 92653 | |
| WILMA K WILDMAN | | 4522 COVEY CIR | | | | INDIANAPOLIS IN | 46237-2927 | |
| WILMA KAUTZ | | 3009 COLORADO AVE | | | | FLINT MI | 48506-2445 | |
| WILMA KAY HAGAN | | 17425-D 24TH AVE N | | | | PLYMOUTH MN | 55447-2224 | |
| WILMA L BRUBAKER | | 240 COURT ST | | | | COLUMBIANA OH | 44408-1137 | |
| WILMA L CARENDER & | BELINDA K WILDER JT TEN | 34721 N ELLENAN | | | | ACTON CA | 93510-1326 | |
| WILMA L CARNEY | | 1720 BOWEN RD | | | | MANSFIELD OH | 44903-8706 | |
| WILMA L DORTCH | | 10123 N LINDEN RD | | | | CLIO MI | 48420-8539 | |
| WILMA L DORTCH & | DONALD W DORTCH JT TEN | 10123 N LINDEN RD | | | | CLIO MI | 48420-8539 | |
| WILMA L GIBSON | | 2302 N WEBSTER | | | | KOKOMO IN | 46901-8615 | |
| WILMA L HOBBS | | 1810 N MORRISON | | | | KOKOMO IN | 46901-2149 | |
| WILMA L KELLEY | | BOX 10103 | | | | LANSING MI | 48901-0103 | |
| WILMA L KELLEY | | 6722 LIMESTONE | | | | HOUSTON TX | 77092-4623 | |
| WILMA L KELLEY & | JEVERSON K KELLEY JT TEN | BOX 10103 | | | | LANSING MI | 48901-0103 | |
| WILMA L SCHATTAUER | | 64 PERSHING AVE | | | | RIDGEWOOD NJ | 07450-3909 | |
| WILMA L SCOTT & | BRADLEY L SCOTT JT TEN | 295 PENDERGRASS RD | | | | FRANKLIN NC | 28734-6509 | |
| WILMA L TALLON & | THOMAS N CHIRIKOS JR & | DENNIS W CHIRIKOS JT TEN | 12401 N 22ND ST APT F705 | | | TAMPA FL | 33612-4639 | |
| WILMA L THOMAS | | 186 K DONOVAN DR | | | | BUFFALO NY | 14211-1435 | |
| WILMA LEE SULLIVAN | | 1001 BIRCHWOOD DR | | | | KOKOMO IN | 46901 | |
| WILMA LOIS NORRIS | | 1983 MEDWAY NEW CARLISLE RD | | | | MEDWAY OH | 45341-8702 | |
| WILMA LOU KECK | | 3023 GOIN RD | | | | NEW TAZEWELL TN | 37825-2823 | |
| WILMA M BALLENTINE | | G3064 MILLER RD APT 817 | | | | FLINT MI | 48507 | |
| WILMA M HOLLAND | | 10851 HOLLAND RD | | | | TAYLOR MI | 48180-3051 | |
| WILMA M HOMER | | 13628 WALNUT ST | | | | BATH MI | 48808 | |
| WILMA M KIMBERLIN | | 194 E BOWMAN CI | | | | LA FOLLETTE TN | 37766-4922 | |
| WILMA M LINDSEY & | JOHN R LINDSEY JT TEN | 1406 SUNNYBROOK DR | | | | JONESBORO GA | 30236-5050 | |
| WILMA M MUNSEY | | 3631 FIVE OAKS DR | | | | RICHFIELD OH | 44286-9738 | |
| WILMA M OCONNELL | APT 132 | RIDGEVIEW COMMONS | 975 W SEMINARY ST | | | RICHLAND CENTER WI | 53581-2048 | |
| WILMA M SMITH | | 7444 W 320 S | | | | RUSSIAVILLE IN | 46979-9715 | |
| WILMA M STANLEY & | WALTER F STANLEY | TR WILMA M STANLEY LIVING TRUST | UA 10/21/94 | 8963 DEVON DR | | UTICA MI | 48317-1436 | |
| WILMA M WITHAM | | PO BOX 928 | | | | FRANKLIN IN | 46131-0928 | |
| WILMA MC DANIEL | | 5218 S INGLISIDE | | | | CHICAGO IL | 60615-4308 | |
| WILMA MC PEEK | | 151 ORANGE LAKE ROAD | | | | WALDEN NY | 12586-2463 | |
| WILMA MICHAELS | | 3612 FAR HILLS AVENUE | | | | KETTERING OH | 45429-2504 | |
| WILMA MIRANDA | C/O MYRON M SIEGEL | 3080 DELAWARE AVENUE | | | | BUFFALO NY | 14217 | |
| WILMA O BECKETT | | 2032 EAST 13TH ST | | | | TULSA OK | 74104-4435 | |
| WILMA P JULIAN | | 705 WEST UNION VALLEY ROAD | | | | SEYMOUR TN | 37865-4259 | |
| WILMA P JULIAN & | ROY L JULIAN JT TEN | 705 WEST UNION VALLEY ROAD | | | | SEYMOUR TN | 37865-4259 | |
| WILMA R COMPLIMENT | | 1907 N PATTON DR | | | | SPEEDWAY IN | 46224 | |
| WILMA R HARDY | TR WILMA R HARDY TRUST | UA 06/15/94 | 5829 BRIARWOOD LN | | | SOLON OH | 44139-2306 | |
| WILMA R MILOSEVICH | | BOX 193 | | | | OLIVER PA | 15472-0193 | |
| WILMA R MILOSEVICH & | GROVER G MILOSEVICH JT TEN | BOX 193 | | | | OLIVER PA | 15472-0193 | |
| WILMA R SCHNELL | | 915 VIA LA PAZ | | | | N FT MYERS FL | 33903 | |
| WILMA RIGHTER | | 1512 C CORY DR | | | | DAYTON OH | 45406-5913 | |
| WILMA RUST | | BOX 66 | | | | CISSNA PK IL | 60924-0066 | |
| WILMA RYNBRANDT | | 4677 5TH ST | | | | CALEDONIA MI | 49316 | |
| WILMA S MATHEWS | | 12200 S W 26TH | | | | YUKON OK | 73099-7086 | |
| WILMA S RENTSCHLER | | 148 COLUMBIA AVE | ELM GROVE | | | WHEELING WV | 26003-5106 | |
| WILMA S SLOAN | | 2103 APPLETREE DR | | | | DAYTON OH | 45426-5028 | |
| WILMA S SMITH | | 445 PINEVIEW DR | | | | WARREN OH | 44484-1470 | |
| WILMA S YOUNG | TR WILMA S YOUNG TRUST | UA 04/03/96 | 124 E REED AVE | | | BOWLING GREEN OH | 43402-2027 | |
| WILMA SCHORR | | 3995 OVERLAND AVE APT 231 | | | | CULVER CITY CA | 90232 | |
| WILMA SCHUCK | | 2217 W 7TH ST | | | | MUNCIE IN | 47302-1601 | |
| WILMA SEXTON | | 4920 SCOTHILLS DR | | | | ENGLEWOOD OH | 45322-3525 | |
| WILMA SHERIDAN BROWN | | 6214 SOUTH TULIP ST | | | | ANDERSON IN | 46013-9769 | |
| WILMA STACK | | 703 WYOMING AVE | | | | WYOMING PA | 18644-1810 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILMA SUE SHUMATE & | BUFORD L SHUMATE | TR WILMA SUE SHUMATE TRUST | UA 08/08/96 | 10 THOMAS CIRCLE | | GREENBRIER AR | 72058-9571 | |
| WILMA T LOWDER | | 213 E RHODES ST | | | | LINCOLNTON NC | 28092-3235 | |
| WILMA TULS GEBBEN | TR WILMA TULS GEBBEN TRUST | UA 07/28/94 | 400 PARKSIDE DR | APT 122 | | ZEELAND MI | 49464-2087 | |
| WILMA V DUCKWORTH & | SHERRYL S THORNE JT TEN | 326 N 10TH | | | | FREDONIA KS | 66736-1506 | |
| WILMA W ABERTS | | 1125 PRIVATE ROAD | | | | DELAND FL | 32720-2002 | |
| WILMA W COWIE | TR U/A DTD | 08/13/92 WILMA W COWIE | TRUST | 7 COWIE RD | | UNDERHILL VT | 05489-9395 | |
| WILMA W DE MARCO & | MARCO DE MARCO JT TEN | BOX 192 | | | | PENINSULA OH | 44264-0192 | |
| WILMA W SCHLITZ | | 417 HWY 247 SOUTH | | | | BONAIRE GA | 31005 | |
| WILMA W WELLS & | JAMES W WELLS JT TEN | 1806 JACKSON ST | | | | PAINESVILLE OH | 44077 | |
| WILMA WHITE | | 350 NW 52ND ST | | | | FORT LAUDERDALE FL | 33309-3229 | |
| WILMA WILDER | | 1150 S THIRD ST | | | | BOONVILLE IN | 47601-2064 | |
| WILMA ZARYCKY | | 4844 MARTIN | | | | DETROIT MI | 48210-2347 | |
| WILMA ZIMMERMAN | | BOX 36 | | | | WINSLOW IL | 61089-0036 | |
| WILMADEEN NETZLEY & | ALLEN NETZLEY JT TEN | 11 MAIN ST BOX 13 | | | | LAURA OH | 45337 | |
| WILMAN NG | | 191 BUTTERFIELD | | | | NOVATO CA | 94945-1440 | |
| WILMER COOKSEY JR | | 5345 CEMETERY RD | | | | BOWLING GREEN KY | 42103-9744 | |
| WILMER COOKSEY JR & | ELIZABETH W COOKSEY JT TEN | 5345 CEMETERY RD | | | | BOWLING GREEN KY | 42103-9744 | |
| WILMER D BONNER | | BOX 352 | | | | MANSFIELD TX | 76063-0352 | |
| WILMER E BIBLER & | MARJORIE A BIBLER JT TEN | 472 SUMMIT | | | | MARION EAST OH | 43302-5230 | |
| WILMER E RICHMOND | | ROUTE 2 BOX 700 | | | | POINT PLEASANT WV | 25550-9601 | |
| WILMER G WOLTEMATH | CUST ROBERT JOHN WOLTEMATH | U/THE NEB UNIFORM GIFTS TC | MINORS ACT | 8909 BROADMOOR DR | | OMAHA NE | 68114-4248 | |
| WILMER G WOLTEMATH | | 143 GINGER COVE RD | | | | VALLEY NE | 68064-3003 | |
| WILMER H BOMBARGER | | 5408 MURPHY RD | | | | LOCKPORT NY | 14094-9278 | |
| WILMER HOWARD | | 128 POTOMAC DR | | | | EATON OH | 45320-8630 | |
| WILMER L MAURHOFF | | 1136 SAXONBURG RD | | | | SAXONBURG PA | 16056-8524 | |
| WILMER L STELLWAG & | GLENDILE C STELLWAG & | MARLENE WARZECHA JT TEN | 7705 BELL ROAD | | | BIRCH RUN MI | 48415-9098 | |
| WILMER L STELLWAG & | GLENDILE C STELLWAG & | WILLIAM L STELLWAG JT TEN | 7705 BELL ROAD | | | BIRCH RUN MI | 48415-9098 | |
| WILMER LIPSCOMB | | 37433 37TH ST EAST NBU 76 | | | | PALMDALE CA | 93550-5790 | |
| WILMER MCKAMEY | | 481 SEASE DR | | | | PERU IN | 46970 | |
| WILMER P DOWIS | | 1613 CRAFTON COURT | | | | OKLAHOMA CITY OK | 73159-7611 | |
| WILMER R CLARK | | 405 HOPE DRIVE | | | | MIDDLETOWN DE | 19709-9205 | |
| WILMER R CURSON & | VIVIAN B CURSON JT TEN | 3814 RISEDORPH | | | | FLINT MI | 48506-3130 | |
| WILMER R SIMMONS | | 2336 WILLOW DR S W | | | | WARREN OH | 44485-3346 | |
| WILMER S HOOTEN | | 20005 US HIGHWAY 27 | | | | CLERMONT FL | 34715-9009 | |
| WILMER V MORLEY | | 820 RICHWOOD AVE | | | | MORGANTOWN WV | 26505-5744 | |
| WILMETTA S MACK | TR WILMETTA S MACK TRUST | UA 07/31/96 | 900 NORTH TAYLOR ST 627 | | | ARLINGTON VA | 22203-1882 | |
| WILMINGTON TRUST CUST | DOROTHY A ASHING IRA | UA 11/21/96 | 111 ROTHWELL RD | | | WEILINGTON DE | 19805-1052 | |
| WILMON TALLEY | | 10729 LEWIS CT | | | | KANSAS CITY MO | 64134-3040 | |
| WILMORE S ADDERLEY & | JUNE R ADDERLEY JT TEN | BOX 154 | | | | SOUTHBURY CT | 06488-0154 | |
| WILMOT C GOODALL JR | | 550 FOREST BLVD | | | | INDIANAPOLIS IN | 46240-2514 | |
| WILODEAN STRASCHEWSKI | | 8233 KALTZ | | | | CENTERLINE MI | 48015-1756 | |
| WILODYNE M RHINEHART | | BOX 831 | | | | WAYNESBORO MS | 39367 | |
| WILSON A CARTER | | 329 BRITISH WOODS DR | | | | ROANOKE VA | 24019-8261 | |
| WILSON A TERRILLION | | BOX 228 | | | | CANTON NY | 13617-0228 | |
| WILSON B HUME | | 20420 SHADOW MOUNTAIN RD | | | | WALNUT CA | 91789-1128 | |
| WILSON BANKS JR & | LORRAINE E BANKS JT TEN | 4044 PORTLAND RIDGE DR | | | | FLORISSANT MO | 63034 | |
| WILSON BLACKMON | | 1052 ZEPHER AVENUE | | | | YPSILANTI MI | 48198-6250 | |
| WILSON BOWEN | | 3615 PADDOCK DRIVE | | | | DECATUR GA | 30034-3335 | |
| WILSON CALDERON | APT 2H | 545 W 164 ST | | | | NEW YORK NY | 10032-4937 | |
| WILSON COUNTY HOSPITAL | | FOUNDATION | | | | NEODESHIA KS | 66757 | |
| WILSON D HELFINSTINE | | 1021 BURNELL DR | | | | BEREA KY | 40403-9040 | |
| WILSON D KEEGAN | | 1-SOUTHGATE DRIVE | | | | HOWELL NJ | 07731-1822 | |
| WILSON D KLECKNER | | 9145 CRANBROOK DRIVE | | | | NORTHFIELD OH | 44067-1320 | |
| WILSON D WELLING | | 6129 LERNER WA | | | | LANSING MI | 48911-6002 | |
| WILSON FRANCIS | | 533 ROBINSON PL | | | | SHREVEPORT LA | 71104-3233 | |
| WILSON FRANK ARMSTRONG JR | TR | W FRANK ARMSTRONG JR | LIVING TRUST UA 2/20/98 | 3223 LENOX DR | | KETTERING OH | 45429-1415 | |
| WILSON H PINGERY | | 10806 YOLANDA AVE | | | | NORTHRIDGE CA | 91326-2722 | |
| WILSON J BARTLETT | | 392 HOPEWELL DR | | | | CLAYTON DE | 19938-2226 | |
| WILSON J CURRENCE | | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN OH | 43019 | |
| WILSON J MILLER | | 611 STRETFORD LN | | | | ALLEN TX | 75002-4473 | |
| WILSON J ZIMMERMAN | | BOX 159 | | | | FT LOUDON PA | 17224-0159 | |
| WILSON JAMES III | | 801 WEST LONG LAKE ROAD APT B3 | | | | BLOOMFIELD HILLS MI | 48302-2061 | |
| WILSON JAMES ROY | | BOX 158 | | | | AXTON VA | 24054-0158 | |
| WILSON L MILLER | | 523S HIGH ST | | | | FREMONT OH | 43420-3409 | |
| WILSON L PERRY | | 1308 HOLLAND RD | | | | SUFFOLK VA | 23434 | |
| WILSON LITTLE TISON | | BOX 1122 | | | | LEXINGTON SC | 29071-1122 | |
| WILSON M BAKER | | 43233 BOX 18 | | | | ELKTON OH | 44415 | |
| WILSON MC WREATH | | 243 MC WREATH RD | | | | MCDONALD PA | 15057-2153 | |
| WILSON MILLER | | 9219 JILL MARIE LN | | | | SWARTZ CREEK MI | 48473-8613 | |
| WILSON MYLES | | 3314 B ST | | | | NIAGARA FALLS NY | 14303-2102 | |
| WILSON N DUTHIE | | 934 DREAMY ST | | | | GREENWOOD IN | 46142-8304 | |
| WILSON O COCHRAN 2ND | | 15221 PIEDMONT RD | | | | SARATOGA CA | 95070-6403 | |
| WILSON O HARRIS | | 680 LASALLE | | | | DAYTON OH | 45408-1521 | |
| WILSON PENNINGTON | | 19096 PENNINGTON RD | | | | METAMORA IN | 47030-9722 | |
| WILSON R BALLARD II | | 4187 SUMMER PL | | | | SHELBY TWP MI | 48316-5905 | |
| WILSON SOMERVILLE | | 256 S MARSHALL | | | | PONTIAC MI | 48342-3243 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WILSON STINNETT | | 409 HENRIETTA DR | | | | HURST TX | 76054 | |
| WILSON V WELLS | | 968 W EDGEWOOD BLVD | UNIT 136 | | | LANSING MI | 48911-5578 | |
| WILSON WHEELER | ATTN CLAUDINE E WHEELER | 505-511 SOUTH MAIN | | | | GALLATIN MO | 64640-1436 | |
| WILTON A TREADWAY & | WILTON A TREADWAY JR JT TEN | 2 WESTBROOK CIR | | | | LITTLE ROCK AR | 72205 | |
| WILTON B DOBLE & | GEORGIANA W DOBLE JT TEN | 4063 ALPINE AVE | | | | ST PAUL MN | 55127-7165 | |
| WILTON D ROGERS | | 8107 WEBSTER | | | | MT MORRIS MI | 48458 | |
| WILTON HENDRICKSON | | 705 WILLIAMSBURG DR | | | | KOKOMO IN | 46902-4961 | |
| WILTON HUEBEL | | BOX 292 | | | | SMITHVILLE TX | 78957-0292 | |
| WILTON JOHNSON | | 18438 APPOLINE | | | | DETROIT MI | 48235-1313 | |
| WILTON L GRIMES | | 205 OAK GROVE RD | | | | CHICKAMAUGA GA | 30707-3664 | |
| WILTON L MC LEAN & | DOROTHY Y MC LEAN JT TEN | 7515 HOOFPRINT LANE | | | | MECHANICSVILLE VA | 23111-6432 | |
| WILTON M EVERETT JR | | 6458 FLUSHING RD | | | | FLUSHING MI | 48433-2551 | |
| WILTON M EVERETT JR & | THEO G EVERETT JT TEN | 6458 FLUSHING RD | | | | FLUSHING MI | 48433-2551 | |
| WILTON R ROBERSON | | 645 HARRISON ST | | | | GARY IN | 46402-2236 | |
| WILTON RUST | | 6328 SAINT HENRY DR | | | | NASHVILLE TN | 37205-4121 | |
| WILTON S PALMER | | 1595 GUNTLE RD | | | | NEW LEBANON OH | 45345-9393 | |
| WILTON S RICKMAN | | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS IN | 46226-2100 | |
| WILTRUD MARCINIAK | | 6294 HAMM ROAD | | | | LOCKPORT NY | 14094-6404 | |
| WILVER W WESSEL & | DOLORES H WESSEL JT TEN | 2505 OLD CAPE ROAD | | | | JACKSON MO | 63755 | |
| WINBAR INC | | 59 N DELEWARE AVE | | | | YARDLEY PA | 19067-1429 | |
| WINBON H MCNAMEE | | 73 BENDEL CIRCLE | | | | MEMPHIS TN | 38117-2818 | |
| WINCENTY MIESZALA | | 20 MICHEL STREET | | | | HENRIETTA NY | 14467-8907 | |
| WINDA K KIDD | | 7010 WHITE TAIL DR | | | | GRAND BLANC MI | 48439-9641 | |
| WINDEL H MICK | | 4474 GRAND TETON DR | | | | MEDINA OH | 44256-7092 | |
| WINDELL D DENNY | | 1229 CO ROAD 358 | | | | TRINITY AL | 35673-5418 | |
| WINDELL D LONG | | 2960 BLACK CHEEK DR | | | | MIDDLEBURG FL | 32068-5718 | |
| WINDHAM B MOTLEY | | 4834 COUNTRY OAK DRIVE | | | | ROCK HILL SC | 29732-9109 | |
| WINDSOR LODGE HAGERSVILLE INC | | BOX 7229 | | | | ANCASTER ON  L9G 3N6 | | CANADA |
| WINFIELD BULLE | | 841 EAST HENRY ST | | | | LINDEN NJ | 07036-2133 | |
| WINFIELD F UEBERROTH | | 4747 S R 33 N 165 | | | | LAKELAND FL | 33805-8015 | |
| WINFIELD M MYERS | | 9790 FLORA | | | | ST LOUIS MO | 63114-3534 | |
| WINFIELD R RITCHIE JR | | 586 11TH ST | | | | HAMMONTON NJ | 08037-8468 | |
| WINFIELD S CARRICK | | 10002 SHINNECOCK HILLS DR | | | | AUSTIN TX | 78747 | |
| WINFIELD W HOWE | BOX 343 | 7 SURREY LANE | | | | UWCHLAND PA | 19480-0343 | |
| WINFORD B YOUNG | | 3708 JOHN LUNN RD | | | | SPRING HILL TN | 37174-2150 | |
| WINFORD C EVANS & | ANNE J EVANS | TR UA 09/13/93 WINFORD C EVANS | REVOCABLE | TRUST | 420 BAY AVE APT | CLEARWATER FL | 33756 | |
| WINFORD DAVIS | | 3395 CROOKS ROAD | | | | ROCHESTER HILL MI | 48309-4155 | |
| WINFORD JAMES LUCAS | | 492 VOORHEES AVENUE | | | | BUFFALO NY | 14216-2118 | |
| WINFORD S DANIEL | | 3492 CO HWY 19 | | | | HALEYVILLE AL | 35565 | |
| WINFORT GILBERT | | 10047 S CARPENTER | | | | CHICAGO IL | 60643-2247 | |
| WINFRED C BROWN | | 900 ORVILLE WAY | | | | XENIA OH | 45385-5373 | |
| WINFRED C CARNEY | | BOX 11898 | | | | ATLANTA GA | 30355-1898 | |
| WINFRED E WALKER | | 508 RODNEY AVENE | | | | FLUSHING MI | 48433-1325 | |
| WINFRED E WEAVER | | 201 S WARD AVE | | | | COMPTON CA | 90221 | |
| WINFRED K DAVIS | | 8371 WAHRMAN ST UNIT 167 | | | | ROMULUS MI | 48174-4112 | |
| WINFRED R MILLER | | 6105 BRIDGE AVENUE | | | | CLEVELAND OH | 44102-3120 | |
| WINFRED R WILLIAMS | | 7053 PAULIN ROAD | | | | BRADFORD OH | 45308-9511 | |
| WINFRED ROBERTSON | | 9960 STRATHMOOR | | | | DETROIT MI | 48227-2717 | |
| WINFRED W JACKSON | | BOX 194 | | | | ATLANTA TX | 75551 | |
| WINFREE G LEE | | 2252 CALVERT ST | | | | VIRGINIA BCH VA | 23451-1740 | |
| WINFREY C INMAN | | 6111 N BEACH STREET | APT 834 | | | FORT WORTH TX | 76137 | |
| WINFRIED K NIEMAND & | CRYSTAL F NIEMAND TEN COM | 109 THATCHER DR | | | | SLIDELL LA | 70461-3913 | |
| WINFRIED T HOLFELD | CUST VIVIAN HOLFELD UGMA DE | 700 THORNBY RD | | | | WILMINGTON DE | 19803-2230 | |
| WINFRIED T HOLFELD | | 700 THORNBY ROAD | | | | WILMINGTON DE | 19803-2230 | |
| WING BOW CHAN & | WAI JANE CHAN JT TEN | 344 SUYDAM ST | | | | BROOKLYN NY | 11237-2953 | |
| WING CHIU LEUNG & | MIRANDA K LEUNG JT TEN | 21 FOREST AVE | | | | RAMSEY NJ | 07446-2706 | |
| WING KWONG LEUNG & | WAI CHU LEUNG JT TEN | 150 21ST AVE | | | | SAN FRANCISCO CA | 94121 | |
| WING S CHINN & | MAY CHINN & | SHARON GALE FONG JT TEN | 2701 9TH AVE | | | OAKLAND CA | 94606-2129 | |
| WINIFRED A AHERN | TR | ROBERT E AHERN & | WINIFRED A AHERN TRUST B | UA 05/22/80 | 182 RANCHO ADO | CAMARILLO CA | 93012-5147 | |
| WINIFRED A FOX | | 143-16-185TH ST | | | | SPRINGFIELD GARDEN NY | 11413 | |
| WINIFRED A HERRADA | | 1508 OAKLEY DRIVE | | | | WALLED LAKE MI | 48088 | |
| WINIFRED A HOFF | | 117 NORTHEAST 103RD ST | | | | MIAMI SHORES FL | 33138-2328 | |
| WINIFRED A SHUTTLEWORTH | | 130 THOMPSON DR SE APT 114 | | | | CEDAR RAPIDS IA | 52403 | |
| WINIFRED A SPECK & | DOUGLAS C SPECK JT TEN | 4322 W ROUNDHOUSE RD 2 | | | | SWARTZ CREEK MI | 48473-1459 | |
| WINIFRED A SPECK & | PAUL E SPECK JT TEN | 12280 W COOK RD | | | | GAINES MI | 48436 | |
| WINIFRED B CRAMMOND | | 134 CALLE JACARANDA | | | | BROWNSVILLE TX | 78520-7412 | |
| WINIFRED B HORNER | TR UA 08/15/91 WINIFRED B | HORNER TRUST | 1904 TREMONT COURT | | | COLUMBIA MO | 65203-5467 | |
| WINIFRED B PATTERSON | | 16889 N 200 E | | | | SUMMITVILLE IN | 46070-9140 | |
| WINIFRED B SIMPSON | TR U-DECL OF TRUST 12/19/88 | F/B/O WINIFRED B SIMPSON AS | SETTLOR | 14757 VICKERY AVE | | SARATOGA CA | 95070-6034 | |
| WINIFRED B SIMPSON | | 14757 VICKERY AVE | | | | SARATOGA CA | 95070-6034 | |
| WINIFRED BRENNAN | | 5870 SALEM RD | | | | CINCINNATI OH | 45230-2757 | |
| WINIFRED C CHURCH & | MARAY WEIRAUCH JT TEN | 465 W ROMEO RD | | | | OAKLAND MI | 48363-1437 | |
| WINIFRED C CONEY | | 255 N RIVER DR | | | | PENNSVILLE NJ | 08070-1208 | |
| WINIFRED C YOUNG | TR | 7-A DTD 06/07/89 THE | WINIFRED C YOUNG REVOCABL | LIVING TRUST | 45-920 KEAAHALA | KANEOHE HI | 96744-3346 | |
| WINIFRED CASSIDY | | 7020 SCHOONMAKER CT APT 101 | | | | ALEXANDRIA VA | 22310-4944 | |
| WINIFRED D HUTCHINGS | | 1278 SHOECRAFT RD | | | | WEBSTER NY | 14580-8954 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINIFRED D MC CUE | ATTN DALE WATTS | 431 W 2ND ST APT 9 | | | | LEXINGTON KY | 40507-1044 | |
| WINIFRED D WRIGHT | UNIT H21 | 6750 U S 27 N | | | | SEBRING FL | 33870 | |
| WINIFRED E BAXTER | | 1907 W HAVENS | | | | KOKOMO IN | 46901-1856 | |
| WINIFRED E EDWARDS-STEWART | | 2119 ELLIOTT AVENUE | | | | TOLEDO OH | 43606-4534 | |
| WINIFRED E MIELCHEN | TR | WINIFRED E MIELCHEN INTERVIVOS | TRUST UA 07/18/98 | 1164 SPRUCE TREE CIRCLE | | SACRAMENTO CA | 95831-3923 | |
| WINIFRED E PALMER | | 25078 RIVERWALK DR | | | | LEESBURG FL | 34748 | |
| WINIFRED E S PARCELLS | | 65 LINCOLNSHIRE DR | | | | LINCOLNSHIRE IL | 60069-3133 | |
| WINIFRED E TORMEY | | 6 STILLMAN RD | | | | GLEN COVE NY | 11542-4031 | |
| WINIFRED EVANS | | 716 OLIVE ST | | | | LYNDHURST NJ | 07071-2907 | |
| WINIFRED F COOKE | | 3216 N CALIFORNIA AVE | | | | PEORIA IL | 61603-1134 | |
| WINIFRED F KILLIAN | TRINITY LUTHERAN HOME | 213 LAURENS ST NW | APT 208 | | | AIKEN SC | 29801 | |
| WINIFRED G CARLSON | CUST AMY PATRICIA CARLSON | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 600 W PATTERSON 1 | | CHICAGO IL | 60613-4401 | |
| WINIFRED G ROBERTSON | | 8931 S SR 109 | | | | MARKLEVILLE IN | 46056-9784 | |
| WINIFRED GALLAGHER | TR WINIFRED GALLAGHER TRUST | UA 01/01/93 | 427 LAGUNITAS 202 | | | OAKLAND CA | 94610-3539 | |
| WINIFRED GEIB | | 2417 SHARON AVE S W | | | | GRAND RAPIDS MI | 49509-2223 | |
| WINIFRED GORDON RHODEN | | 1014 N BOUNDARY ST | | | | BURNET TX | 78611 | |
| WINIFRED GULBOVICH | | 713 B ST | | | | FERNLEY NV | 89408-8587 | |
| WINIFRED H LEDGARD | | 108 KELTON ST | | | | ATHOL MA | 01331-3308 | |
| WINIFRED HEIGHTON HACKENBURY | | 118 EAST WESTWOOD DR | | | | KALAMAZOO MI | 49006-4342 | |
| WINIFRED HELMAN | | 770-A MENNO VILLAGE | | | | CHAMBERSBURG PA | 17201 | |
| WINIFRED I PALMOSKI | | 94 GAIL DRIVE | | | | UNION CITY CT | 06770-2124 | |
| WINIFRED J CAPLE | | 91-1015 NIHOPEKU ST | | | | KAPOLEI HI | 96707-1928 | |
| WINIFRED J COATES | C/O SUE ANDREWS | 10219 N VASSAR RD | | | | MOUNT MORRIS MI | 48458 | |
| WINIFRED J DE LUCIA | | 2825 SMITHFIELD DR | | | | MONROE NC | 28110-7755 | |
| WINIFRED J LYNCH | ATTN WINIFRED PREBLE | 240 JACKSON AVENUE | | | | SAINT JAMES NY | 11780-1810 | |
| WINIFRED J MARTIN | | 28219 ELLA RD | | | | PALOS VERDES PENIN CA | 90275-3216 | |
| WINIFRED K GUTHRIE | | 3502 WILSON ST | | | | FAIRFAX VA | 22030-2936 | |
| WINIFRED K LEWIS | | 78 WEST AVE | | | | DARIEN CT | 06820-4407 | |
| WINIFRED KLASSEN | TR WINIFRED KLASSEN TRUST | UA 09/16/05 | 11703 SHENANDOAH | | | SOUTH LYON MI | 48178 | |
| WINIFRED KOESTER | | 11253 MAPLE | | | | DAVISON MI | 48423 | |
| WINIFRED L ARRINGTON | | 3305 SHERRYE DR | | | | PLANO TX | 75074-4670 | |
| WINIFRED L RADDI | | BOX 1025 | | | | PORT WASHINGTON NY | 11050-0204 | |
| WINIFRED L RADDI FREDERICK C | KAHN LAWRENCE NEWMAN TRS FOR | WINIFRED L RADDI U/W | GERMAINE L KAHN | BOX 1025 | | PORT WASHINGTON NY | 11050-0204 | |
| WINIFRED L RETZLOFF | | 506 ALLEN ST | | | | LANSING MI | 48912-2603 | |
| WINIFRED LOUISE BROWN | | 754 BANBURY RD | | | | DAYTON OH | 45459-1650 | |
| WINIFRED M BARRETT | C/O BARRETT'S INC | 12 SALEM ST | | | | HAVERHILL MA | 01835-7941 | |
| WINIFRED M CHRISTY | | 7591 DANUBE STREET | | | | HUNTINGTON BEACH CA | 92647-4636 | |
| WINIFRED M DUNHAM | | 7600 NANKIN CT 519 | | | | WESTLAND MI | 48185-6208 | |
| WINIFRED M FARWICK AS LIFE | TENANT UNDER WILL OF HENRY | EDWARD FARWICK | RR 3 BOX 54 | | | RUSSIANVILLE IN | 46979-9803 | |
| WINIFRED M HERTZOG & | RICHARD P BAUER JT TEN | 25 WELFARE AVE | | | | CRANSTON RI | 02910-1235 | |
| WINIFRED M JACKSON | | 1426 REO AVE | | | | LANSING MI | 48910-1445 | |
| WINIFRED M MCDONALD | | 25629 SHOAL CREEK DR | | | | MONEE IL | 60449-8567 | |
| WINIFRED M SCHMEDTJE | CUST DIANE M SCHMEDTJE UNDER T | MASSACHUSETTS U-G-M-A | 7136 CREEKSIDE LN | | | INDIANAPOLIS IN | 46250-2824 | |
| WINIFRED M SCHMEDTJE AS | CUSTODIAN LAURA L SCHMEDTJE | UNDER THE MASSACHUSETTS | UNIFORM GIFTS TO MINORS AC | 5042 HAYNES COURT | | INDIANAPOLIS IN | 46250-2517 | |
| WINIFRED M STAUDENMEIER & | LOUIS J STAUDENMEIER TEN COM | ENT | 1137 RACE ST | | | ASHLAND PA | 17921-1224 | |
| WINIFRED MARIE SCHMEDTJE | | 5042 HAYNES COURT ESTATES | | | | INDIANAPOLIS IN | 46250-2517 | |
| WINIFRED MENZLER ARMSTRONG | | 6719 W FILLMORE ST | | | | PHOENIX AZ | 85043-2327 | |
| WINIFRED MILAM RICH | | 1500 RENAISSANCE DR | APT C5 | | | CONYERS GA | 30012 | |
| WINIFRED MILES | TR U/A | DTD 05/01/79 BERNARD P | MARTIN TRUST A | 26 ANCIENT OAK CT | | MARIETTA GA | 30067-4330 | |
| WINIFRED MORISSEY | TR MORISSEY FAM TRUST | UA 07/12/95 | 67 BIG TREE ST | BOX 271 | | LIVONIA NY | 14487-9705 | |
| WINIFRED NIXON | TR U/A | DTD 07/05/89 ETHEL HAYMES | TRUST | 6242 E FARM RD 128 | | SPRINGFIELD MO | 65802-7228 | |
| WINIFRED O TILLMANN | | 1954 W SHRYER AVE | | | | ST PAUL MN | 55113-5415 | |
| WINIFRED P COLBERT | | 6 TOPEKA RD | | | | CHELMSFORD MA | 01824-4524 | |
| WINIFRED P HOVELL | ATTN D HOVELL JR | BOX 278 | | | | RARITAN NJ | 08869-0278 | |
| WINIFRED P REESER | BOULDER POINT | BOX 372 | | | | LAKEVILLE PA | 18438-0372 | |
| WINIFRED PORTER | | 1025 1/2 LINDEN AVE | | | | WILMETTE IL | 60091-2827 | |
| WINIFRED R MC DANIEL | | 424 E NORTH ST | | | | DARLINGTON WI | 53530-1172 | |
| WINIFRED R MC LAUGHLIN | AS CUSTODIAN FOR JOHN ROURKE | MC LAUGHLIN U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS AC | 146 ANTHONY MACHESTER | | MANCHESTER NH | 03103-2938 | |
| WINIFRED R WHALEN | | 9901 CABLE DRIVE | | | | KENSINGTON MD | 20895-3647 | |
| WINIFRED RADDI GOODING & | LAWRENCE NEWMAN | TR | WINIFRED RADDI GOODING U/W | GERMAINE L KAHN | BOX 1025 | PORT WASHINGTON NY | 11050-0204 | |
| WINIFRED RAMSDELL | | 5122-A CALLE REAL | | | | SANTA BARBARA CA | 93111-1811 | |
| WINIFRED S COYTE | | 17510 WEST 119TH ST APT 120 | | | | OLATHE KS | 66061 | |
| WINIFRED S SCHMIDT | | 1923 TABLE DR | | | | GOLDEN CO | 80401-2443 | |
| WINIFRED S SUMMERS | | 72 CEDAR GROVE RD | | | | LITTLE FALLS NJ | 07424-1719 | |
| WINIFRED S WOODRUFF | | 19331 WOODLAND | | | | HARPER WOODS MI | 48225-2065 | |
| WINIFRED STEELE EX EST | GRACE J STEELE | 23850 TAWAS AVE | | | | HAZEL PARK MI | 48030 | |
| WINIFRED T FRELICH | | 1009 SURREY HILLS | | | | RICHMOND HEIGHTS MO | 63117-1437 | |
| WINIFRED T RIECK | TR RIECK FAMILY TRUST U/A | DTD 10/20/82 | 4302 NORTH 10TH STREET | | | TACOMA WA | 98406-4104 | |
| WINIFRED THATCHER | | 114 SUNSET AVE | | | | GIBSONBURG OH | 43431-1263 | |
| WINIFRED USREY | | 411 WESTERN ROW RD | | | | MASON OH | 45040-1438 | |
| WINIFRED V SUBJECT | | 9351 WARD ST | | | | DETROIT MI | 48228 | |
| WINIFRED W CARLSON | TR WINIFRED W CARLSON LIVING TR | UA 01/29/91 | PO BOX 5244 | | | GRANTS PASS OR | 97527-0244 | |
| WINIFRED W PAGE | | 6957 A E GIRARD AVE | | | | DENVER CO | 80224 | |
| WINIFRED WARDEN | | 9100 BAY POINT DR | | | | ORLANDO FL | 32819-4804 | |
| WINIFRED WARNER | | 15590 GREENSBURG PIKE | | | | PORTAGE OH | 43451-9764 | |
| WINIFRIDE SHAY | | 818 FERNDALE AVE | | | | DAYTON OH | 45406-5109 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WINIFRIED M PRICE & | MICHAEL J PRICE JT TEN | 489 COLONIAL TRACE DR | | | | LONGS SC | 29568-5841 | |
| WINNFRED MCCLESKEY | | 113 PECK DRIVE | | | | INDEPENDENCE MO | 64056-1667 | |
| WINNIE B RICKETT | | 1030 ALLEN BROOK LANE | | | | ROSWELL GA | 30075-2983 | |
| WINNIE BELLE P LE COMPTE | | 530 COLLEGE PK N | | | | ANNAPOLIS MD | 21409-4614 | |
| WINNIE E CLAYPOOL | | 5023 WINSTON DR | | | | SWARTZ CREEK MI | 48473-1224 | |
| WINNIE F MCBRIDE | | PO BOX 1613 | | | | WHITNEY TX | 76692-1613 | |
| WINNIE JACOBOWITZ | | 170 WEST END AVENUE | 20L | | | NEW YORK NY | 10023 | |
| WINNIE L ENNIS | | 1130 RAFINGTON DR | | | | LAWRENCEVILLE GA | 30045-8502 | |
| WINNIE LEE | | 3812 VIA DEL CAMPO | | | | SAN CLEMENTE CA | 92673-2635 | |
| WINNIE LUNG | | 5547 W 76TH ST | | | | LOS ANGELES CA | 90045-3244 | |
| WINNIE MOY & | YIN GET MOY JT TEN | 262 BOARDWALK DRIVE | | | | PALATINE IL | 60067-7278 | |
| WINNIE PEARL LEWIS | | 2818 23RD AVE | | | | OAKLAND CA | 94606 | |
| WINNIE R STROUP | | 235 CENTER ST | | | | LEAVENWORTH WA | 98826-1269 | |
| WINNIE S LAWRENCE | CO STEPHEN LAWRENCE | PO BOX 3182 | | | | PALM BEACH FL | 33480 | |
| WINNIE S MOY | | 262 BOARDWALK DRIVE | | | | PALATINE IL | 60067-7278 | |
| WINNIE YAHN | | 418-3RD ST | | | | SCHENECTADY NY | 12306-5024 | |
| WINNIFRED A MC KELVIE | | 12 COLTON AVE | | | | ST CATHARINES ON  L2N 5B1 | | CANADA |
| WINNIFRED L BASILE | TR UA 10/9/90 WINNIFRED L | BASILE TRUST | 28519 KIMBERLY LANE | | | ST CLAIR SHORES MI | 48081-1117 | |
| WINNIFRED MCLEAN | | 411 VILLAGE GROVE | | | | SHERWOOD PARK AB  T8A 4K3 | | CANADA |
| WINNIFRED S LIBBY | | 114 THOMPSON WALTON CT | APT 213 | | | FARMINGTON ME | 04938-5656 | |
| WINNON E SWORD | | PO BOX 345 | | | | FLINT TX | 75762 | |
| WINOLA L MILLER | TR UA 02/10/03 THE | WINOLA L MILLER REVOCABLE LIVING | 603 N VIERWOOD WAY | | | MUNCIE IN | 47304-3502 | |
| WINONA B PALMER | | 139 GLENDALE AVE | | | | WINSTED CT | 06098 | |
| WINONA C MCCAULEY | | 660 MARKEY RD | | | | LEBANON OH | 45036-9779 | |
| WINONA F BARTON | | 4387 EAST STANLEY ROAD | | | | GENESEE MI | 48437 | |
| WINONA H GERRARD & | GAYLE M MYERS JT TEN | 3307 NORTH 28TH PLACE | | | | PHOENIX AZ | 85016-7515 | |
| WINONA M BROWN | | BOX 55 | | | | CEDAR HILL TN | 37032-0055 | |
| WINONA NEWBY | | 2441 12TH ST | | | | PORT NECHES TX | 77561-4520 | |
| WINONA O DARR | | 12 SUMMIT PLACE | | | | COLUMBIA SC | 29204 | |
| WINONA P BARKER | | BOX 10 | | | | NAALEHU HI | 96772-0010 | |
| WINONA S RINARD | | 663 CENTER W ST B | | | | WARREN OH | 44481-8809 | |
| WINSLOW A HUMPHREY | | 6460 HOWIE DRIVE | | | | DAYTON OH | 45427-2304 | |
| WINSLOW H DUKE | | JEWETT ST | | | | PEPPERELL MA | 01463 | |
| WINSLOW H JOHNSON | | 2900 INNIS RD | | | | COLUMBUS OH | 43224-3759 | |
| WINSLOW HIGHTOWER | | 10310 VIOLETLAWN | | | | DETROIT MI | 48204-2531 | |
| WINSOME B BROMWELL | | 11623 S CAMPBELL AVE | | | | CHICAGO IL | 60655 | |
| WINSTON A CALLWOOD | | 146-01 181ST ST | | | | SPRINGFIELD G NY | 11413-3721 | |
| WINSTON A HILDEBRANT | | 3103 PINEHILL PL | | | | FLUSHING MI | 48433-2430 | |
| WINSTON A HILDEBRANT & | NORINE H HILDEBRANT JT TEN | 3103 PINEHILL DR | | | | FLUSHING MI | 48433-2430 | |
| WINSTON A OLIVER | | 202 MILLER AVE | | | | EATON OH | 45320 | |
| WINSTON A PENDLETON | | BOX 499 | | | | CAMDEN ME | 04843-0499 | |
| WINSTON ALLEN | | 9381 BARRY | | | | DETROIT MI | 48214-1402 | |
| WINSTON ARTHUR SAWLIS & | DIANE J SAWLIS JT TEN | 225 COVENTRY COURT | | | | ELGIN IL | 60123-5081 | |
| WINSTON B SMITH | | 126 LOWRY LN | | | | WILMORE KY 40390-12 | 19263 | |
| WINSTON C KEMP | | 606 E MAPLE | | | | HOLLY MI | 48442-1724 | |
| WINSTON C PLEDGER | | 4136 OAK HILL RD | | | | LYERLY GA | 30730-4526 | |
| WINSTON C WINGO | | 16863 TRACEY | | | | DETROIT MI | 48235-4024 | |
| WINSTON CC LIAO | | 126 FERN LANE | | | | CHAPEL HILL NC | 27514-4206 | |
| WINSTON CHOW | | 515 KEELSON CIRCLE | | | | REDWOOD CITY CA | 94065-1211 | |
| WINSTON D PETERSON | TR U/A | DTD 04/20/84 FOR TRAVIS | PRICE PETERSON | 402 LAKESHORE CIRCLE | | LEANDER TX | 78645-8560 | |
| WINSTON D PETERSON | | 11725 JOHNSON RD | | | | LEANDER TX | 78641-5804 | |
| WINSTON D PROSSER & | SHIRLEY A PROSSER JT TEN | 1312 WALTON LANE | | | | SPRINGFIELD OH | 45503-5636 | |
| WINSTON DAVENPORT SR | | 14 HAWTHORN ST | | | | DAYTON OH | 45407-3340 | |
| WINSTON DOUGLAS PROSSER | | 1312 WALTIN LANE | | | | SPRINGFIELD OH | 45503-5636 | |
| WINSTON E ELROD | | 12519 W NIBLOK ROAD | | | | CHESANING MI | 48616-9439 | |
| WINSTON FLENNOY | | 18418 APPOLINE | | | | DETROIT MI | 48235-1313 | |
| WINSTON H HAZEL | | 479 EAST 95TH STREET | | | | BROOKLYN NY | 11212-2501 | |
| WINSTON H SAWYER | | 1484 SEYBURN AVE | | | | DETROIT MI | 48214-2450 | |
| WINSTON J ARNETT & | MARION J ARNETT JT TEN | 2251 HORSE CREEK CIR | | | | HENDERSON NV | 89014-5001 | |
| WINSTON J MANSFIELD | | 1609 WEST 7TH ST | | | | MARION IN | 46953-1340 | |
| WINSTON J WAYNE | | 12 OWLS NEST ROAD | | | | WILMINGTON DE | 19807-1126 | |
| WINSTON K DAVID | | 275 WARBURTON AVENUE | | | | YONKERS NY | 10701-7330 | |
| WINSTON N DILLARD | | 3471 TITSHAW RD | | | | GAINESVILLE GA | 30504-5839 | |
| WINSTON PRATHER | | 7439 FOREST AVE | | | | KANSAS CITY MO | 64131-1727 | |
| WINSTON R BUREL | | 540 CLOVER DRIVE | | | | BUFORD GA | 30518-3212 | |
| WINSTON R MARKEY | | 11 EDGEWOOD RD | | | | LEXINGTON MA | 02420-3501 | |
| WINSTON R RYAN | | 13714 MIDFIELD GLEN CT | | | | HOUSTON TX | 77059-3507 | |
| WINSTON RABY | | 403 ARNETT BLVD | | | | ROCHESTER NY | 14619-1127 | |
| WINSTON S HUDSON | | 1060 SPANISH MOSS LN | | | | LAWRENCE VILLE GA | 30045-3431 | |
| WINSTON T CHURCHILL & | MARILYN J CHURCHILL JT TEN | 14209 MINOCK DR | | | | REDFORD MI | 48239-2936 | |
| WINSTON TRAVIS JR | | 5580 MAPLE PARK DR 2 | | | | FLINT MI | 48507-3905 | |
| WINSTON W BROCKNER | | 5965 S HERZMAN DRIVE | | | | EVERGREEN CO | 80439-5448 | |
| WINSTON W CORLEY JR | | BOX 532 | | | | MARIAN CT | 06444-0532 | |
| WINSTON WALLACE SHAW | | 1659 WHITE OAK DR | | | | SEVIERVILLE TN | 37862-6042 | |
| WINSTON Y GODWIN | CUST ANNE | ELIZABETH GODWIN UGMA SC | 15 RIDGE ROAD | | | CHERAW SC | 29520-9576 | |
| WINSTON Y GODWIN | CUST COURTNEY ELIZABETH GODWIN | UGMA SC | 2514 BERETANIA CIR | | | CHARLOTTE NC | 28211-3634 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINSTON Y GODWIN | CUST EMILY R GODWIN | UGMA SC | RTE 3 BOX 200 | | | CHERAW SC | 29520-9531 | |
| WINSTON Y GODWIN | | BOX 1027 | | | | CHERAW SC | 29520-1027 | |
| WINTERFORD JAY OHLAND SR | | 39A CAMBRIDGE COURT | | | | LAKEWOOD NJ | 08701 | |
| WINTHROP I TOWNSEND | | RFD 1 BOX 602 | | | | WINDSOR VT | 05089-9718 | |
| WINTHROP T JACKMAN | | 6 KESWICK ST | | | | BOSTON MA | 02215-3757 | |
| WINTON CLARK | | 17556 STANSBURY | | | | DETROIT MI | 48235-2615 | |
| WINTON ENGLE | | 623 WANAMAKER ROAD | | | | JENKINTOWN PA | 19046-2221 | |
| WINTON F GUY JR | | 1364 ATTRIDGE ROAD | | | | CHURCHVILLE NY | 14428-9433 | |
| WINTON T PEACOCK | | 8337 LIPPINCOTT BLVD | | | | DAVISON MI | 48423-8360 | |
| WISE OWLS | C/O VEAN & TONYA WOODBREY | WISE OWLS 4-H SAFETY CLUB | 721 NORTH HIWAY 23 | | | PETERSBORO UT | 84325 | |
| WISECO INC | | 607 RIDGEVIEW DRIVE | | | | MESQUITE NV | 89027 | |
| WISTAR JOBE | | BOX 6 WFS | | | | WOODBERRY FOREST VA | 22989-0006 | |
| WISTAR R JOBE | | BOX 6 | | | | WOODBERRY FOREST VA | 22989-0006 | |
| WISTON J NEWTON | | 354 COPELAND RD | | | | OCOEE TN | 37361-3825 | |
| WITALI JANCEWYCZ | | 1500 ULSTER HEIGHTS RD | | | | ELLENVILLE NY | 12428-5741 | |
| WITALI JANCEWYCZ & | VICTOR LYNN JT TEN | 1500 ULSTER HEIGHTS RD | | | | ELLENVILLE NY | 12428-5741 | |
| WITHOLD B STEINAGEL & | FREDA F STEINAGEL JT TEN | 1131 DOGWOOD | | | | PORTAGE MI | 49024-5227 | |
| WITHOLD F MOIGIS | | C MOIGIS UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2469 BRENTHAVEN COURT | | BLOOMFIELD HILLS MI | 48304-1412 | |
| WITOLD GOLASZEWSKI & | BETTY GOLASZEWSKI JT TEN | 632 LOCUSTFIELD | | | | E FALMOUTH MA | 02536-5059 | |
| WITOLD J PALINSKI | | 55238 RHINE AVE | | | | MACOMB MI | 48042 | |
| WITOLD K BYCKO | | 1009 N NORMAN | | | | MOORE OK | 73160-1934 | |
| WITOLD RYBINSKI | | 4713 ELDER LANE | | | | SAGINAW MI | 48604-9536 | |
| WIVI ANNE WEBER | | PO BOX 1300 | | | | CHARLESTOWN RI | 02813 | |
| WIXON STEVENS | | 1618 ALTA PARK LANE | | | | LA CANADA FLINTRID CA | 91011-1667 | |
| WLADYSLAW KARPIERZ | | 134 SUMMER ST | | | | FRAMINGHAM MA | 01701-4414 | |
| WLADYSLAW MAZUR | | 7616 ROSEMONT | | | | DETROIT MI | 48228-3462 | |
| WLODZIMIER A GRABCZYNSKI | | 35994 VERI AVE | | | | LIVONIA MI | 48152-2885 | |
| WM E BURWELL | | 247 HOLLY DR | | | | KING OF PRUSSIA PA | 19406-2555 | |
| WM H BACON 3RD | | 736 SW ALICE ST | | | | PORTLAND OR | 97219-4762 | |
| WM H TRAYNOR & | EUGENIA L TRAYNOR JT TEN | 1529 N 27TH PLACE | | | | SHEBOYGAN WI | 53081-2016 | |
| WM HARRY MITCHELL | | 407 CHURCH ST | | | | FAIRMONT NC | 28340-1202 | |
| WM JUDGEMENT LINCH & | BETTY L LINCH | TR UA 02/11/02 | WM JUDGEMENT LINCH & BETT | LINCH REVOCABLE LIVING | 6510 SOUTH STATE | KNIGHTSTOWN IN | 46148 | |
| WM JUDGEMENT LINCH & | BETTY L LYNCH U/A DTD 02/11/02 WM | JUDGEMENT LINCH TEN COM | BETTY L LINCH REVOCABLE LIV | 6510 S STATE ROAD 109 | | KNIGHTSTOWN IN | 46148 | |
| WM MICHAEL HARDING | | 455 PRIMROSE LANE | | | | AVON IN | 46123-7733 | |
| WM MICHAEL TAYLOR | | 3139 BAYLIS DR | | | | ANN ARBOR MI | 48108-1709 | |
| WM MICHAEL TOWNES | | BOX 79586 | | | | HOUSTON TX | 77279-9586 | |
| WM MOUNTJOY MC GINNIS | TR UA 8/12/73 | 426 ANDOVER DR | | | | LEXINGTON KY | 40502-2537 | |
| WM P TRAYLOR | | PO BOX 20387 | | | | HOUSTON TX | 77225 | |
| WM PAUL JAVOR | | 758 TERRA LANE | | | | AMHERST OH | 44001-1157 | |
| WM PETER KEVISH | | 304 2ND AVE | | | | ORTLEY BCH NJ | 08751 | |
| WM PRICE IV | | 556 MIDDLENECK RD | | | | WARWICK MD | 21912-1018 | |
| WM R HERZOG II & | MARY A HERZOG JT TEN | 125 HERRICK CIRCLE | | | | NEWTON CENTRE MA | 02459 | |
| WM SCOTT LUTTRELL & | SYLVIA V LUTTRELL JT TEN | 8410 S OLD PALMYRA RD | | | | PEKIN IN | 47165-8598 | |
| WM WARREN JOHNSON | | 612 N SHERIDAN | | | | ALEXANDRIA IN | 46001-1327 | |
| WOFFORD COLLEGE | | ATTN CONTROLLER | | | | SPARTANBURG SC | 29301 | |
| WOLF KARFIOL | | 1420 58TH STREET | | | | BROOKLYN NY | 11219-4646 | |
| WOLF ZIMMERMAN & | HELEN ZIMMERMAN JT TEN | 2820 OCEAN PARKWAY 16B | | | | BROOKLYN NY | 11235-7924 | |
| WOLFGANG ACKERMANN & | RITA ACKERMANN JT TEN | 3104 BEECHNUT AVE | | | | MEDFORD NY | 11763-1770 | |
| WOLFGANG E HEDLICH | | 6811 PENNY LANE | | | | KALAMAZOO MI | 49009-7505 | |
| WOLFGANG F SCHULZ | | 5629 FOLKSTONE | | | | TROY MI | 48098-3153 | |
| WOLFGANG GATTINGER | | MEROWINGERRING 19 | | | | 65428 RUSSELSHEIM | | GERMANY |
| WOLFGANG O KROLL | | BOX 3609 | | | | CLEARWATER FL | 33767-8609 | |
| WOLFGANG O KROLL & | LILLI R KROLL JT TEN | BOX 3609 | | | | CLEARWATER FL | 33767-8609 | |
| WOLNEY L MARTIN | | 2156 BRANDYWOOD DR | | | | WILMINGTON DE | 19810-2435 | |
| WON HANG HAN & | BETTY GEE HAN JT TEN | 2022 E 34TH ST | | | | BROOKLYN NY | 11234 | |
| WON P SO | | 6205 WINNEPEG DRIVE | | | | BURKE VA | 22015-3849 | |
| WONDA FAY PRITCHETT DANGLER | | 375 DUMBARTON BLVD | | | | RICHMOND HTS OH | 44143-1732 | |
| WONDRA F MILLER | | 7206 KATIE LAUREL COURT | | | | FT WASHINGTON MD | 20744-3360 | |
| WONG KIT MAN LEE | | 42 DRUMCASTLE CT | | | | HERMAN TOWN MD | 20876-5632 | |
| WOO HOM & | BO CHUEN HOM JT TEN | 723 ANDERSON ST | | | | SAN FRANCISCO CA | 94110-6008 | |
| WOODAMS P CLARK & | RITA F CLARK JT TEN | 91 MAIN STREET | | | | ATTICA NY | 14011-1239 | |
| WOODARD D OPENO | | BOX 618 | | | | SOMERSWORTH NH | 03878-0618 | |
| WOODBURY ABBEY | | 26628-214TH SE | | | | MAPLE VALLEY WA | 98038-6143 | |
| WOODFOREST NATIONAL BANK | TR HILDA A HOPKINS | 22 BLVD CREEK PL | | | | WOODLANDS TX | 77382 | |
| WOODIA ANN ROBINSON | | 4766 ERICSON | | | | DAYTON OH | 45418 | |
| WOODIE L FERGUSON | | | | | | SPENCER VA | 24165 | |
| WOODIE L ROBINSON | | 35 JACOB ST | | | | JACKSON TN | 38305-7380 | |
| WOODLAND CEMETERY INC | | BOX 185 | | | | BELLPORT NY | 11713-0185 | |
| WOODLAND PRESBYTERIAN CHURCH | | 1703 JUNIPER CREEK ROAD | | | | QUINCY FL | 32351-5749 | |
| WOODLEY C CAMPBELL | | 3115 GATSBY LANE | | | | MONTGOMERY AL | 36106-2644 | |
| WOODROE F HAYWOOD | | BOX 1288 | | | | HIGH POINT NC | 27261-1288 | |
| WOODROW ANDREWS JR | | 616 E 4TH ST | | | | LIMA OH | 45804-2512 | |
| WOODROW BOOTHE | | 10112 BIRD RIVER RD | | | | BALTIMORE MD | 21220-1528 | |
| WOODROW BRYAN CHATHAM JR & | KATHLEEN CHATHAM JT TEN | 415 SHASLA ST | | | | CHULA VISTA CA | 91910 | |
| WOODROW C HOOVER | | 11321 MADISON RD | | | | HUNTSBURG OH | 44046-9706 | |
| WOODROW DUNN | | 1210 W STOP 11 ROAD | | | | INDIANAPOLIS IN | 46217-4511 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| WOODROW E CURTIS | | BOX 244 | | | | PINCONNING MI | 48650-0244 | |
| WOODROW E FREY & | MIRIAM C FREY JT TEN | 3118 GRACEFIELD RD APT CC 108 | | | | SILVER SPRING MD | 20904-7845 | |
| WOODROW E MILLSPAUGH SR & | HELEN G MILLSPAUGH | TR UA 06/08/00 | WOODROW E MILLSPAUGH SR | MILLSPAUGH TRUST | 7098 S VASSAR RD | GRAND BLANC MI | 48439 | |
| WOODROW F DUCKWORTH | | 3940 N LEWIS RD | | | | COLEMAN MI | 48618-9520 | |
| WOODROW H HATFIELD | | 1178 ALTON AVE | | | | FLINT MI | 48507-4797 | |
| WOODROW J ZOOK | TR EVELYN ZOOK TRUST | 415 OAKLEY RD | | | | WOOSTER OH | 44691-2131 | |
| WOODROW J ZOOK | | 415 OAKLEY RD | | | | WOOSTER OH | 44691-2131 | |
| WOODROW K LEWIS SR | | 5541 WHIRLAWAY LN | | | | INDIANAPOLIS IN | 46237-2129 | |
| WOODROW K STAMPER | | 3132 SR 133 | | | | BETHEL OH | 45106 | |
| WOODROW KIDD | | 727 CHAPTICO RD | | | | SOUTH HILL VA | 23970-1201 | |
| WOODROW L MC CARTY | | 9551 BRIDGE LAKE ROAD | | | | CLARKSTON MI | 48348-1620 | |
| WOODROW L SHOTTS | | 2115 LEONARD RD | | | | MARTINSVILLE IN | 46151-8650 | |
| WOODROW LEWIS JR | | 5885 WILLOWBRIDGE RD | | | | YPSILANTI MI | 48197-7131 | |
| WOODROW LILEY | | 5308 SANDALWOOD CT | | | | GRAND BLANC MI | 48439-4270 | |
| WOODROW MOORE | | BOX 07763 | | | | COLUMBUS OH | 43207-0763 | |
| WOODROW PORTER | | 3490 VIRGINIA DR | | | | AMELIA OH | 45102-2054 | |
| WOODROW POWE | | 5153 MAGGIE DR | | | | STONE MOUNTAIN GA | 30087-3663 | |
| WOODROW R GRATHOFF | | 244 MAPLE DR | | | | EAST TAWAS MI | 48730 | |
| WOODROW ROYSTER | | 16010 SEVILLE AVE | | | | CLEVELAND OH | 44128-3068 | |
| WOODROW STURGILL | APT 1 | 3615 SCHWARTZ | | | | CINCINNATI OH | 45211-6439 | |
| WOODROW T BURNS | | 12859 ASBURY PARK | | | | DETROIT MI | 48227-1206 | |
| WOODROW THOMAS RUTLEDGE JR | | 2101 E 25TH | | | | BIG SPRING TX | 79720-6153 | |
| WOODROW W ASSELIN JR | | 205 S WALKER | | | | CAPAC MI | 48014-3732 | |
| WOODROW W BALDWIN | | 511 MACARTHUR AVE | | | | GREENWOOD MS | 38930-2451 | |
| WOODROW W BILLIPS | | 3701 WOODLAWN DR | | | | NASHVILLE TN | 37215-1016 | |
| WOODROW W DENNEY & | DAYLE F DENNEY JT TEN | 21 SOTELO AVE | | | | SAN FRANCISCO CA | 94116-1473 | |
| WOODROW W GREEN | | 422 FEDERAL STREET | | | | STONEY CREEK ON  L7T 3X6 | | CANADA |
| WOODROW W GREEN | | 422 FEDERAL ST | | | | STONEY CREEK ON  L8E 2C1 | | CANADA |
| WOODROW W GRISSOM JR | | 16190 OAKFIELD | | | | DETROIT MI | 48235-3407 | |
| WOODROW W HALL | | 409 S E 52ND AVE | | | | OCALA FL | 34471 | |
| WOODROW W JOHNSON | C/O LUCY J JOHNSON | 2523 EAST 18TH STREET | | | | INDIANAPOLIS IN | 46218-4307 | |
| WOODROW W JONES | | BOX 10022 | | | | FORT WORTH TX | 76114-0022 | |
| WOODROW W MERRITT | | 9415 S RIVEROAKS DRIVE | | | | BATON ROUGE LA | 70815-4259 | |
| WOODROW W MOORE | | 130 OAK CREEK DR | | | | ROCKWELL NC | 28138-6775 | |
| WOODROW W MUNDY | | 1228 STONE ROAD | | | | CHARLESTON WV | 25314-1808 | |
| WOODROW W ROSS | | 6457 VINEWOOD ST | | | | DETROIT MI | 48208-1078 | |
| WOODROW W SHELTON | | 625 ELIOT ROAD | | | | PASADENA MD | 21122-2113 | |
| WOODROW W WALLACE JR & | EDNA MAE WEST JT TEN | 6509 VICTORIA PL S | | | | MOBILE AL | 36608-6010 | |
| WOODROW W WATES III | | 13230 N IRISH RD | | | | MILLINGTON MI | 48746-9222 | |
| WOODROW WILLIAM DOUPE & | ELSIE MAY DOUPE | TR U/A | DTD 02/11/94 THE DOUPE | FAMILY TRUST | 11323 HINSDALE | BOISE ID | 83713-3787 | |
| WOODROW WILSON | APT 1 | 822 EAST DELAVAN AVE | | | | BUFFALO NY | 14215-3100 | |
| WOODROW WOODSON | | 31 COUNTRY CLUB DR | | | | OLYMPIA FIELDS IL | 60461-1522 | |
| WOODSON BRINTLE & | KEITH BRINTLE JT TEN | 1617 CEDAR | | | | RICHMOND TX | 77469-4801 | |
| WOOLSEY M CAYE JR | | 2213 S POPE LICK RD | | | | LOUISVILLE KY | 40299-4633 | |
| WORLEY F PARKS | | 8446 N OBSERVATORY LN | | | | MARTINSVILLE IN | 46151-6225 | |
| WORLEY TRIPLETT | | R 1 WILLET RD | | | | PLYMOUTH OH | 44865-9801 | |
| WORN RICE | | 3744 E DUMA ST | | | | COMPTON CA | 90221-5126 | |
| WORTH JUDGE | | 316 LOCHRIDGE DR | | | | AZLE TXOWN TX | 76020-2566 | |
| WORTHINGTON BLUM | | 39 MECHANIC ST | BOX 95 | | | BRIDGEPORT NJ | 08014-9755 | |
| WORTHLY F BROCK | | 8703 W BECHER ST | | | | WEST ALLIS WI | 53227-1605 | |
| WOUTER M HES | | 913 N MOUNTAIN VIEW PL | | | | FULLERTON CA | 92831-3007 | |
| WOY G CRUZ | | 581 NIAGARA ST | | | | TONAWANDA NY | 14150-3602 | |
| WRAY E GRAHAM | | 160 SARATOGA WAY | | | | ANDERSON IN | 46013-4770 | |
| WRAY S FITCH | | 123 FORD AVE | | | | ROCHESTER NY | 14606-3904 | |
| WRIGHT INVESTMENTS OF SARASOTA LTD | | 16 DAWN LN | | | | RIDGEFIELD CT | 06877 | |
| WUANITA J SCHAFER | | 3424 OVERBROOK | | | | HOUSTON TX | 77027-4140 | |
| WUHAN A DANSBY | | 308 C ST SE | | | | WASHINGTON DC | 20003-2001 | |
| WUN SAU LUI CHAN | | 485 GREEN ST | | | | SAN FRANCISCO CA | 94133-4001 | |
| WYATT A BOWE | | 6487 E PIERSON RD | | | | FLINT MI | 48506-2257 | |
| WYATT CODY KELLEY | | 627 ROCKY FORK BLVD | | | | GAHANNA OH | 43230 | |
| WYATT D PARRISH & | PEGGY L PARRISH JT TEN | 1435 S NICHOLS RD | | | | SWARTZ CREEK MI | 48473-9750 | |
| WYATT GARNETT | | 154 BOX AVE | | | | BUFFALO NY | 14211-1352 | |
| WYATT GEROGE JAMES | | 700 CARNEGIE ST APT 2214 | | | | HENDERSON NV | 89052-2685 | |
| WYATT TRUMBO | | 364 NORTH FIRST ST | | | | HAMPTON VA | 23664-1449 | |
| WYCIE JOHNSON | | 2127 W 72ND ST | | | | CHICAGO IL | 60636-3658 | |
| WYLAND I RENTZEL | | 5600 SHANNON RD | | | | CANAL WINCHESTER OH | 43110-9720 | |
| WYLENA A RODGERS | | 934 CANTERBURY | | | | PONTIAC MI | 48341-2332 | |
| WYLIE CRAFT | | PO BOX 892 | | | | OLIVE BRANCH MS | 38654-0900 | |
| WYLIE E CORBETT | | 3171 LISBON ROAD | | | | MOUNTVILLE SC | 29370-3213 | |
| WYLIE WINTON MYERS JR | | 1707 HOCHER DR | | | | NEW CARLISLE OH | 45344-2545 | |
| WYMAN B DOUGLAS | | 205 DOUGLAS ST | | | | MONTROSE MI | 48457-9466 | |
| WYMAN L THOMPSON | | 1213 W 6TH ST | | | | WILMINGTON DE | 19805-3213 | |
| WYMAN R THOMPSON | | 806 COLQUITT CIR | | | | ALBANY GA | 31707-5132 | |
| WYMOND A WILDS | | 13-3556 ALAPAI STREET | | | | PAHOA HI | 96778-8316 | |
| WYN ANN MASSEY CARR | | 4741 10TH AVE S | | | | MINNEAPOLIS MN | 55407-3503 | |
| WYNARD R OESTERLE | | 5104 REID ROAD | | | | SWARTZ CREEK MI | 48473-9418 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WYNDOLYN PRYOR | | 216 W HIGH ST | | | | HICKSVILLE OH | 43526-1032 | |
| WYNELL A CAMPBELL | | 4570 HECKATHORN RD | | | | BROOKVILLE OH | 45309-9326 | |
| WYNELLE R ANGLE | | 340 W GRAHAM PARK | | | | HAINES CITY FL | 33844-5843 | |
| WYNEMA R MARLATTE TOD | GLYNIS M THOMPSON & TRAVIS | MARLATTE | 1335 32ND ST SW | | | PINE RIVER MN | 56474-5028 | |
| WYNETTA S PERROTTA | | 7417 DRAKE STATELINE RD | | | | BURGHILL OH | 44404 | |
| WYNETTE A SETLIFFE | | 1802 GLENSTONE LANE | | | | HIXSON TN | 37343-3106 | |
| WYNN H HENREY | | 486 PERKINSWOOD S E | | | | WARREN OH | 44483-6222 | |
| WYNNE D DOWNING | | 1837 E MICHIGAN AV | | | | MOUNT PLEASANT MI | 48858-2973 | |
| WYNNE H WEHE | CUST | THOMAS W WEHE UGMA PA | 13338 186TH AVE NE | | | WOODINVILLE WA | 98072-6309 | |
| WYNOKA MREE ROBERTS | | 5701 COUNTY ROAD 2350 2350 | | | | POMONA MO | 65789-9187 | |
| WYNONA J ADDISON | | 1915 PHILADELPHIA DR | | | | DAYTON OH | 45406-4015 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AV | SUITE 502 | | | CHEYENNE WY | 82002-0001 | |
| WYONIE SINGLETON | | 1115 WALTON CIR | | | | BOLTON MS | 39041 | |
| WYONNE D JOHNSON | | 4445 SOUTH KALAMATH ST | | | | ENGLEWOOD CO | 80110-5505 | |
| X A DUNCAN | | 1562 E 23 STREET | | | | YUMA AZ | 85365-2537 | |
| X N MOSLEY | | 3204 B BARNWOOD | | | | BOWLING GREEN KY | 42104-4428 | |
| X O JOWERS | | 3868 LABADIE AVE | | | | SAINT LOUIS MO | 63107-2104 | |
| XAVIER A HACKER | | 14100 SW 22ND PL | | | | DAVIE FL | 33325-5415 | |
| XAVIER A HERTZIG | | 52205 NORTH RIDGE RD | | | | VERMILION OH | 44089-9409 | |
| XAVIER J BONKOWSKI | | 19241 ANGELA COURT | | | | ROSEVILLE MI | 48066-1293 | |
| XAVIER JAIME | | 2627 W MONTGOMERY | | | | CHICAGO IL | 60632-1142 | |
| XAVIER LOREDO | | 5327 SOUTH BISHOP STREET | | | | CHICAGO IL | 60609-5833 | |
| XAVIER V DEREPPE | | 14 BUNDERBEEKLAAN | | | | B-2950 KAPELLEN ZZZZZ | | BELGIUM |
| XAVIER W FRANZ | | 4018 BROWNSVILLE ROAD | | | | PITTSBURGH PA | 15227-3420 | |
| XEMA B DAVIS & | VICTOR M DAVIS | TR | XEMA B DAVIS LIVING TRUST U/ | 4/3/1989 27123 KINDLEWO | | BONITA SPRINGS FL | 34134-4372 | |
| XEMA HAMILTON | C/O XEMA B DAVIS | 27123 KINDLEWOOD LN | BONITA SPRING | | | BONITA SPGS FL | 34134-4372 | |
| XENIA ANN BROOKER | | BOX 285 | | | | DENMARK SC | 29042-0285 | |
| XENOPHON KOPASSIS | | 930 HORSESHOE CT | | | | VIRGINIA BEACH VA | 23451-5918 | |
| XIAOYU LI | | 595 STONEHAM | | | | SAGINAW MI | 48603-6226 | |
| XIOMARA MARTINEZ | | 12 SYBIL STREET | | | | WHITE PLAINS NY | 10606-1641 | |
| XUAN TRUONG | | 1406 W HICKORY TRACE | | | | DUNLAP IL | 61525-9265 | |
| Y EDWARD SHADBEGIAN | | 89 BAYRD TERR | | | | MALDEN MA | 02148-2964 | |
| Y R HARRIS | | 10306 GREEN RD | | | | GOODRICH MI | 48438-9428 | |
| Y R MANFE | | 10 KAREN DRIVE | | | | NEW FAIRFIELD CT | 06812-4614 | |
| Y ROBERT KURIMOTO & | SUSAN KURIMOTO TEN COM | TRS U/A DTD 12/22/00 Y ROBERT | KURIMOTO & SUSAN KURIMOTO | 8040 S W CONNEMARA TERRACE | | BEAVERTON OR | 97008-6928 | |
| YACOUB M GRAYR | | 6056 LAKE LINDERO | | | | AGOURA HILLS CA | 91301-4638 | |
| YADIRA A COTO & | JUAN CARLOS COTO JT TEN | 951 LAMBOURNE PL | | | | OAK PARK CA | 91377-5811 | |
| YAEKO NAKO | CUST | NELSON NAKO U/THE HAWAII | UNIFORM GIFTS TO MINORS AC | 326 S PAPA AVE | | KAHULUI HI | 96732-1529 | |
| YAKOV GREENSTEIN | CUST | RIVKAH GREENSTEIN UGMA NY | 12-Z | 255 W 85 ST APT A C &D | | NEW YORK NY | 10024 | |
| YAKOV GREENSTEIN | CUST AVRAHAM | MOSHE GREENSTEIN UNDER THE NY | U-G-M-A | | 2-Dec 1636 SOUTH BEDF | LOS ANGELES CA | 90035 | |
| YAKOV GREENSTEIN | | 725 MOUNT WILSON LN | APT 539 | | | PIKESVILLE MD | 21208-1125 | |
| YALE D CHVOTZKIN & | HELEN P CHVOTZKIN JT TEN | 38 FARMHOUSE ROAD | | | | MOUNTAINTOP PA | 18707-1723 | |
| YAMILE G COTA | | 9154 HADDON AVE | | | | SUN VALLEY CA | 91352-1308 | |
| YAN CHEN | | 1576 STRATFORD CRT | | | | WINDSOR ON  N9G 1W2 | | CANADA |
| YANCEY RICHARDSON PARKS | | 1056 HICKORY HARBOUR DR | | | | GALLATIN TN | 37066-5647 | |
| YANIK BECKLEY | | 439 COTTAGE ST | | | | ROCHESTER NY | 14611-3725 | |
| YANINA MORGENSTERN | | 101 N OCEAN DR | | | | HOLLYWOOD FL | 33019-1728 | |
| YANN HUNG & | ELLEN LAU JT TEN | 1947 WILSON CT | | | | MOUNTAIN VIEW CA | 94040-4059 | |
| YAO-HUA MICHAEL WU | | 1424 TIMBERLAKE LANE | | | | EVANSVILLE IN | 47710 | |
| YARON SHALOM HERSHKOVITZ | C/O ROBERT B HARRIS | 23 NES | | | | MILL VALLEY CA | 94941 | |
| YAROSLOW WILLIAM NAHAY JR | | 327 E 50TH ST | | | | SAVANNAH GA | 31405-2237 | |
| YASKO WILTSHIRE | | BOX 703 | | | | YONKERS NY | 10701 | |
| YASUHIRO FUJITA | CUST NEIL H | FUJITA UTMA HI | 2635 OAHU AVE | | | HONOLULU HI | 96822-1722 | |
| YASUO KUBOTA | DERMATOLOGY BR YAMANASHI MED | SHIMAKAWATO TAMAHACHYO | NAKAKOMOGUN YAMANASHIKEN | | | AIRMAIL 10110 | | JAPAN |
| YATES WALTER CAMPBELL & | TAMARA C CAMPBELL JT TEN | 1034 LINDA LANE | | | | CHARLOTTE NC | 28211-2039 | |
| YAU NGAN LEE | | 20 CONFUCIUS PLAZA 5-H | | | | NEW YORK NY | 10002-6732 | |
| YAWAR S SIDDIQUI | | 8245 CASTLE FARMS RD | | | | INDIANAPOLIS IN | 46256-3402 | |
| YEAN C LIU | | 11 SAGE DRIVE | | | | WARREN NJ | 07059-5321 | |
| YEE DOR LEUNG & | CHUI CHUN NG LEUNG JT TEN | 5112 AVE N | | | | BROOKLYN NY | 11234-3808 | |
| YEE MOY LAU IRENE HAYES & | JOHN N HAYES JT TEN | 1645 LOTUS S E | | | | GRAND RAPIDS MI | 49506-4403 | |
| YEH SCHUN | | 38591 ROSS ST | | | | LIVONIA MI | 48154-4838 | |
| YELANE B ROSENBAUM | | 1538 JAMES RD | | | | ARDMORE PA | 19003-2714 | |
| YEN CHUNG | | 1102-5 PARKWAY FOREST DR | | | | WILLOWDALE ON  M2J 1L2 | | CANADA |
| YEN YEN CHUNG | | 1102-5 PARKWAY FOREST DR | | | | WILLOWDALE ON  M2J 1L2 | | CANADA |
| YEN-YU HUANG & | MEI-SIEN CHU HUANG JT TEN | C/O ROBERT HUANG | 1242 DOCKSIDE CIR | | | BALTIMORE MD | 21224 | |
| YEONG P HONG | | 5371 OVERHILL DRIVE | | | | SAGINAW MI | 48603-1756 | |
| YEONG-GING TSUEI | | 4802 CHAPELRIDGE DRIVE | | | | CINCINNATI OH | 45223-1275 | |
| YESENIA ALCAZAR VALLEJO | | 240 W OAK ESTATES DR | | | | SAN ANTONIO TX | 78260-7031 | |
| YESHIVA UNIVERSITY | | 500 WEST 185TH ST | | | | NEW YORK NY | 10033 | |
| YETTA ALPART | | 8135 WHISPERING POND DRIVE | | | | BOCA RATON FL | 33496 | |
| YETTA F COWEN | | 13 TALLMAN LANE | | | | SOMERSET NJ | 08873 | |
| YETTA FARBER | | 128 N CRAIG ST APT 517 | | | | PITTSBURGH PA | 15213-2758 | |
| YETTA GOLDMAN | TR YETTA GOLDMAN LIVING TRUST | U/A 01/06/93 | 230 174TH ST APT 803 | | | N MIAMI BEACH FL | 33160-3327 | |
| YETTA KRAM | | 3682 BARHAM BLVD J-312 | | | | LOS ANGELES CA | 90068-1114 | |
| YEVETTE E TURNER | C/O YEVETTE E TURNER-WALKER | 1893 PANNELL AVE | | | | COLUMBUS OH | 43207-1655 | |
| YEVONNE J HOSKIN | | 11500 S W FAIRFIELD | | | | BEAVERTON OR | 97005-1507 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| YIM CHUNG LAMBERT | | 15711 E CRESTMONT | | | | ROSEVILLE MI | 48066-2708 | |
| YIN HUNG LEW | | 48-50 MULBERRY ST | APT 4-D | | | NEW YORK NY | 10013 | |
| YIN L HOM & | GAN WON HOM JT TEN | 2680 139TH AVE SE | APT 76 | | | BELLEVUE WA | 98005-4089 | |
| YING K LEE & | WAI K LEE JT TEN | 35683 BRIARRIDGE LN | | | | FARMINGTON MI | 48335-3101 | |
| YING M KUO & | FU-CHIN KUO TEN COM | 2135 DUNSTAN | | | | HOUSTON TX | 77005-1623 | |
| YING-MING CHEN | | 339 NEWBRIDGE RD | | | | EAST MEADOW NY | 11554-4132 | |
| YING-PAR Y LOVE | | 479 BORDER HILL DR | | | | LOS ALTOS CA | 94024-4749 | |
| YIP FOON CHEW & | SUNNY H CHEW JT TEN | 145-42 34TH ST | | | | FLUSHING NY | 11354-3156 | |
| YISRAEL GETTINGER | CUST ARON | Y GETTINGER UTMA IN | 2915 YORK RD | | | SOUTH BEND IN | 46614-2127 | |
| YISRAEL GETTINGER | CUST NAFTALI Y GETTINGER UTMA IN | 6520 HOOVER RD | | | | INDIANAPOLIS IN | 46260 | |
| YISRAEL GETTINGER & | MIRIAM GETTINGER JT TEN | 6520 HOOVER RD | | | | INDIANAPOLIS IN | 46260 | |
| YIT MAY LIN | | 253 LAS QUEBRADAS LN | | | | ALAMO CA | 94507-1706 | |
| YIYUN LIU | | 122 ASPEN DR | | | | DOWNINGTOWN PA | 19335-1097 | |
| YNEZ VIOLE O'NEILL | | 241 S WINDSOR BLVD | | | | LOS ANGELES CA | 90004-3819 | |
| YOGENDRA C BHATT & | CHANDRIKA Y BHATT JT TEN | 133 ORMSBEE AVE | | | | WESTERVILLE OH | 43081-1150 | |
| YOGESH C TRIVEDI | | 8297 HAMPTON ST | | | | GROSSE ILE MI | 48138-1315 | |
| YOHKO GRAHAM | | 6465 LITTLE JOHN CIRCLE | | | | CENTERVILLE OH | 45459 | |
| YOK NAM GEE | | 180 MIRA ST | | | | FOSTER CITY CA | 94404-2718 | |
| YOLA MAE OWINGS | | 81 SHAMROCK CI 24 | | | | PENDLETON IN | 46064-8543 | |
| YOLANDA A SIMPSON | | 21875 SUSSEX | | | | OAK PARK MI | 48237-2662 | |
| YOLANDA B VISSER | | 9925 86TH AVE | | | | EDMONTON AB  T6E 2L8 | | CANADA |
| YOLANDA BRITTON | | 577 ROXANNE DR | | | | ANTIOCH TN | 37013-4155 | |
| YOLANDA BRUMMETT | C/O RICHARD PALUMBO | 300 LINDEDN OAKES SUITE 220 | | | | ROCHESTER NY | 14625 | |
| YOLANDA C WALLER | | 18102 MARX | | | | DETROIT MI | 48203-5400 | |
| YOLANDA CARMONA | | 2845 N 84TH ST | | | | MILWAUKEE WI | 53222-4703 | |
| YOLANDA D MALLERY | | 95 BEEKMAN AVE | APT 121-J | | | NORTH TARRYTOWN NY | 10591-2524 | |
| YOLANDA D SMITH | | PO BOX 223 | | | | SAHUARITA AZ | 85629-0223 | |
| YOLANDA D'ADDEZIO | | 2426 MULBERRY SQUARE APT 52 | | | | BLOOMFIELD HILLS MI | 48302 | |
| YOLANDA E BLOODSAW | | 29180 EVERGREEN | | | | SOUTHFIELD MI | 48076-5025 | |
| YOLANDA E SMITH | | 19263 MARX | | | | DETROIT MI | 48203-1379 | |
| YOLANDA F PIROLLI | CUST JOHN P PIROLLI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | BOX 223 | | WATERTOWN MA | 02471-0223 | |
| YOLANDA F WILLIAMS | | 14279 ROSEMARY | | | | DETROIT MI | 48213-1535 | |
| YOLANDA FLEMING | | 1325 ABERNATHY AVE | | | | MEMPHIS TN | 38116-8916 | |
| YOLANDA G STRISKO | | 58-33-136TH ST | | | | FLUSHING NY | 11355-5206 | |
| YOLANDA H LOREDO | | 320 THEO AVENUE | | | | LANSING MI | 48917-2646 | |
| YOLANDA HEPPE | | 5887 NIXON RD | | | | POTTERVILLE MI | 48876-8724 | |
| YOLANDA J BISHOP | | 3638 2 41ST TERR | | | | INDIANAPOLIS IN | 46208 | |
| YOLANDA J DAVIS | | 5745 GUILFORD | | | | DETROIT MI | 48224-2019 | |
| YOLANDA J KIRTLEY | | 4832 DUVEENAY DR | | | | LANSING MI | 48910 | |
| YOLANDA L OLIVERA | | 6235 HARMON AVENUE | | | | OAKLAND CA | 94621-3849 | |
| YOLANDA LEE FARMER | | 3810 LARCHMONT | | | | FLINT MI | 48532-5238 | |
| YOLANDA LIGORI | | 53496 GARLAND | | | | SHELBY TOWNSHIP MI | 48316-2727 | |
| YOLANDA LUBRANO | | 35 PLYMOUTH | | | | MINEOLA NY | 11501-3423 | |
| YOLANDA M  SLIMON  PER REP | EST RUTH H SMITH | 6939 WOODWIND DR | | | | SARASOTA FL | 34231 | |
| YOLANDA M CROSS | | 60100 FROST RD | | | | LEXON MI | 48048 | |
| YOLANDA M LOPEZ & | PHILLIP W ESPARZA JT TEN | 1407 S DEWOLF AVE | | | | FRESNO CA | 93727-9435 | |
| YOLANDA P BRADBURN & | STEPHANIE A BRADBURN JT TEN | 2878 E BIRCH RUN RD | | | | BURT MI | 48417-9404 | |
| YOLANDA R SPEARS | | E 515 EASTVIEW | | | | SPOKANE WA | 99208-8720 | |
| YOLANDA S WEST | | 3937 LA TIERRA LINDA TRL | | | | MCKINNEY TX | 75070 | |
| YOLANDA SKOP | | 772 N M-37 | | | | BALDWIN MI | 49304 | |
| YOLANDA SPARKS | | 1736 NILES AVE | | | | SAN BRUNO CA | 94066-4108 | |
| YOLANDA TOCCO | | 397 OHIO ST | | | | LOCKPORT NY | 14094-4219 | |
| YOLANDA V ORTIZ | | 2058 EAST WALNUT CREEK PKWY | | | | WEST COVINA CA | 91791-1949 | |
| YOLANDA VALDEZ SMITH | | 3100 RICHMOND | | | | EL PASO TX | 79930-4418 | |
| YOLANDE C PISTON | | 117 MOUNTAIN LAUREL DR | | | | TANNERSVILLE PA | 18372-9613 | |
| YOLANDE CARMICHAEL VODHANEL | | 10937 S GROVELAND AVE | | | | WHITTIER CA | 90603-2830 | |
| YOLANDE DREYFUSS | | 3333 HENRY HUDSON PKWY | | | | BRONX NY | 10463-3224 | |
| YOLANDE J MINELLA | | 1747 REUVEN CIRCLE #1 | | | | NAPLES FL | 34112 | |
| YOLANDE M CLINE | TR U/A DTD | 05/12/93 YOLANDE M CLINE | REVOCABLE LIVING TRUST | 44 PARK ST | | BRANDON VT | 05733-1122 | |
| YOLANDE POPOVICH | LA BERGERIE | 2 ROUTE DE BRIAUCOURT | | | | DARMANNES 52700 | | FRANCE |
| YOLANDE VICARI | | 8756-15TH AVE | | | | BROOKLYN NY | 11228-3715 | |
| YOLE M CONTE | TR YOLE M CONTE REVOCABLE TRUS | UA 12/01/98 | 140 S BEVERLY AVE | | | YOUNGSTOWN OH | 44515-3541 | |
| YOLONDA L KELLEY | | 15804 LINWOOD ST | | | | DETROIT MI | 48238-1405 | |
| YOLONDA MALLERY | TR YOLONDA MALLERY TRUST | UA 09/27/99 | 144 HILLTOP BLVD | | | CANFIELD OH | 44406-1221 | |
| YONETTA R KENDALL | | 1715 STARK ST 2 | | | | SAGINAW MI | 48602 | |
| YONG AE VACEK | | 1082 COLEMAN | | | | YPSILANTI MI | 48198-6308 | |
| YONG D CHO | | 109 KISKIAC TURN | | | | YORKTOWN VA | 23693-2725 | |
| YONG H ADAMS | | 3218 PALMER | | | | LANSING MI | 48910-2924 | |
| YONG HI MORRIS | | 2000 ROSEWOOD AVE | | | | MUNCIE IN | 47304-2775 | |
| YONG S COOPER | | 4561 E 150 N | | | | ANDERSON IN | 46012-9436 | |
| YONI GORDON | | 31734 FOXFIELD DR | | | | WESTLAKE VILLAGE CA | 91361-4715 | |
| YOOK FONG LEONG | APT 12-B | 180 PARK ROW | | | | NEW YORK NY | 10038-1131 | |
| YOOK LUN SAM & | SAU LIN SAM JT TEN | 107 N ARDMORE AVE | | | | LOS ANGELES CA | 90004-4501 | |
| YOOK W LOUIE | | 67-91 DARTMOUTH STREET | | | | FOREST HILLS NY | 11375 | |
| YOONG TING LIN & | STANLEY H K LIN JT TEN | 929 PICKETT LANE | | | | NEWARK DE | 19711-2641 | |
| YORIKO IDAMA | TR YORIKO IDAMA TRUST | UA 04/28/97 | BOX 660944 | | | ARCADIA CA | 91066-0944 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| YORK K BUCHHOLZ | | 8525 EAST VIA DELA ESCUELA | | | | SCOTTSDALE AZ | 85258 | |
| YORKSTON MILLER | | 4300 HOLBROOK RD | | | | BALTIMORE MD | 21133-1102 | |
| YOSEF REUBEN SHEINFELD | | 1631 53RD STREET | | | | BROOKLYN NY | 11204-1421 | |
| YOSHIKO NEWTON | | 8920 CHURCH | | | | GROSSE ILE MI | 48138-1471 | |
| YOSHINOBU MATSUMOTO & | NATSUE MATSUMOTO JT TEN | 66 INYO PL | | | | REDWOOD CITY CA | 94061-4122 | |
| YOSHIO SAKO | CUST | EDWARD SAKO U/THE MINNESOTA | UNIFORM GIFTS TO MINORS AC | 1856 COLVIN AVE | | ST PAUL MN | 55116-2712 | |
| YOSHIO SAKO & | AKIKO SAKO JT TEN | 1856 COLVIN AVE | | | | ST PAUL MN | 55116-2712 | |
| YOTA M CARDARIS | | 3228 TOURIGA DR | | | | PLEASANTON CA | 94566-6966 | |
| YOTSUKO SAKAMOTO | | BOX 487 | | | | PISMO BEACH CA | 93448-0487 | |
| YOUN S KIM | | 3018 HIGH MEADOW LANE | | | | SAN JOSE CA | 95135-1614 | |
| YOUN SOOK LEE | ATTN YOUN S KIM | 3018 HIGH MEADOW LANE | | | | SAN JOSE CA | 95135-1614 | |
| YOUNG BROS BUILDERS INC | | 535 DELAWARE STREET | | | | TONAWANDA NY | 14150-5365 | |
| YOUNG H CHO | | 7224 WESTCHESTER | | | | WEST BLOOMFIELD MI | 48322-2869 | |
| YOUNG H CHOE | | 1799 FOXWOOD RD | | | | HOLT MI | 48842-1585 | |
| YOUNG K ROH & | HAEKYON S ROH | TR YOUNG K ROH TRUST | UA 10/07/94 | 575 MCALPIN | | CINCINNATI OH | 45220-1533 | |
| YOUNG M KIM | | 201 TRUCKHOUSE RD | | | | SEVERNA PARK MD | 21146-1703 | |
| YOUNG MENS CHRISTIAN | ASSOCIATION OF BUCYRUS OHIO | 1655 E SOUTHERN | | | | BUCYRUS OH | 44820-3345 | |
| YOUNG MENS CHRISTIAN | ASSOCIATION OF PITTSTON | 10 N MAIN ST | | | | PITTSTON PA | 18640-1806 | |
| YOUNG O JACKSON | | 234 RESERVE AVE | | | | OBERLIN OH | 44074-9328 | |
| YOUNG O KIM | | 6700 SOUTHSHORE DRIVE UNIT22A | CHICAGO | | | LONG GROVE IL | 60049 | |
| YOUNG T YANG | | 5524 KNOX AVE | | | | MERRIAM KS | 66203-2439 | |
| YOUNG WOMENS CHRISTIAN | ASSOCIATION OF NEWARK | 140 W CHURCH ST | | | | NEWARK OH | 43055-5033 | |
| YOUSEF H SHARIF | | 15107 PINEHURST LN | | | | GRAND BLANC MI | 48439-2641 | |
| YOUSEF ROKHSAR | CUST MICHAEL | H ROKHSAR UGMA NY | 9 PINE DR | | | GREAT NECK NY | 11021-2829 | |
| YOUSEF ROKHSAR | | 9 PINE DR | | | | GREAT NECK NY | 11021-2829 | |
| YOUSUF A OROW | | 4515 RAVINEWOOD DRIVE | | | | MILFORD MI | 48382-1642 | |
| YOUSUF A OROW & | LILLIE OROW JT TEN | 4515 RAVINEWOOD DR | | | | MILFORD MI | 48382-1642 | |
| YOUTH SHELTERS & | FAMILY SERVICES INC | BOX 8135 | | | | SANTA FE NM | 87504-8135 | |
| YOUWAKEEM COSTANDI & | ANNA COSTANDI TR | UA 05/15/1997 | YOUWAKEEM COSTANDI REVOC | TRUST | 36375 GREEN ST | NEW BALTIMORE MI | 48047-2135 | |
| YSABEL C BENEJAM | | 5375 HIGH COURT WY | | | | WEST BLOOMFIELD MI | 48323-2515 | |
| YSAIAS C SEGOBIA | | 1431 LAKEVIEW AVE | | | | LA HABRE CA | 90631-7435 | |
| YU KING LEONG & | MICHAEL LEONG JT TEN | 15 LEXINGTON DR | | | | PISCATAWAY NJ | 08854-2826 | |
| YUAN-TSAN CHIA | | 2304 RIDDLE AVE UNIT C-208 | | | | WILMINGTON DE | 19806-2138 | |
| YU-CHIN ALLEN | | 735 G ILLETT RD | | | | ROCHESTER NY | 14624-1036 | |
| YUDH V RAJPUT | | 472 CARTHAGE DR | | | | BEAVERCREEK OH | 45434-5865 | |
| YUDH VIR RAJPUT & | INDERJIT S RAJPUT JT TEN | 472 CARTHAGE DR | | | | BEAVERCREEK OH | 45434-5865 | |
| YUEN Y LIM | | 53 EAST DR | | | | GARDEN CITY NY | 11530-1926 | |
| YUEN-KWOK CHIN | | 5137 SERENA DRIVE | | | | TROY MI | 48098-2354 | |
| YUET MING WONG & | SZE YING WONG JT TEN | BOX 863135 | | | | RIDGEWOOD NY | 11386-3135 | |
| YU-HWA PETER SHENG & | CHE-MING JASMIN SHEN JT TEN | 11055 GRANDSTONE LANE | | | | CINCINNATI OH | 45249-3418 | |
| YUK M HO & | SHUI TONG CHAN HO | TR YUK M HO FAM TRUST | UA 09/08/95 | 1470 FOX HOLLOW CRT | | CONCORD CA | 94521-2521 | |
| YUKARI SUGANO TOD | THOMAS T SUGANO | SUBJECT TO STA TOD RULES | 22641 IRA BLVD | | | WARREN MI | 48091 | |
| YUKIMIKO HANAWA | | 674 W SYCAMORE ST | | | | VERNON HILLS IL | 60061-1084 | |
| YUKOL D VORAVIBUL | | 3002 E WESCOTT DR | | | | PHOENIX AZ | 85050 | |
| YULADINE AERNE | | 713 TWYCKINGHAM LA | | | | KOKOMO IN | 46901-1825 | |
| YU-LAN YOUNG JANKOWSKI | | 4703 SAINT ANDREWS DR | | | | BAYTOWN TX | 77521-3013 | |
| YULE BONNER | | 1140 WISCONSIN BLVD | | | | DAYTON OH | 45408-1945 | |
| YU-LING L LIU | | 1138 LONG POND ROAD | | | | ROCHESTER NY | 14626 | |
| YUMI G CAPALONGAN | | 4001 CHAUVIN LN | | | | MONROE LA | 71201-2003 | |
| YUN LAN YU | | 50 BAYARD ST APT 6G | | | | NEW YORK NY | 10013 | |
| YUN S BROWNING | | 4030 SHANNON ST NW | | | | GRAND RAPIDS MI | 49544-2172 | |
| YUN WAH WONG | | 353 MILE SQUARE RD | | | | YONKERS NY | 10701-5215 | |
| YUNG C CHEN | TR YUNG C CHEN LIVING TRUST | UA 05/13/98 | 5448 NEBRASKA AVE N W | | | WASHINGTON DC | 20015-1350 | |
| YUNG PING CHEN | | C/O EASTERN ILL UNIVERSITY | | | | CHARLESTON IL | 61920 | |
| YUNG PING CHEN & | BRIGITTE A CHEN JT TEN | 1800 MEADOWLAKE DR | | | | CHARLESTON IL | 61920-3241 | |
| YUNG-KOH YIN | | 312 SAN ANSELMO | | | | PLACENTIA CA | 92870-5214 | |
| YUON J MARTIN | | 21 SCENIC DR | | | | LEOMINSTER MA | 01453-3448 | |
| YURETTA LORMAN | | PO BOX 10112 | | | | SANTA ANA CA | 92711 | |
| YUSEF AZIM | | 24 MILLINGTON STREET | | | | MOUNT VERNON NY | 10553-1902 | |
| YUTHA M HAYES | | BOX 223 | | | | SWARTZ CREEK MI | 48473-0223 | |
| YUZURN J TAKESHITA & | JOUNG SUN TAKESHITA JT TEN | 3391 BLUETT RD | | | | ANN ARBOR MI | 48105-1555 | |
| YVAN GIRALTE | CUST CHRISTIAN GIRALTE UGMA M | 5575 HONERT | | | | ORTONVILLE MI | 48462-9603 | |
| YVES C SALORD | | 4194 REEF ROAD | | | | MARIETTA GA | 30066-1833 | |
| YVES CARRIERE | | 420-1 RUE MCGILL | | | | MONTREAL QC H2Y 4A3 | | CANADA |
| YVES FRASER | | 390 BEL-AIR | | | | CHARLESBOURG QC G1G 2W8 | | CANADA |
| YVES LEGAULT | | 175 WESTCROFT | | | | BEACONSFIELD QC H9W 2M2 | | CANADA |
| YVES R LABORDERIE | | 723 PARKWOOD WAY S E | | | | CALGARY AB T2J 3V2 | | CANADA |
| YVES SALOMON | | 1124 WARREN ST | | | | ROSELLE NJ | 07203-2736 | |
| YVETTE BANDEIRAD CAGE | | 1730 OAKWOOD DR | | | | ANDERSON IN | 46011-1031 | |
| YVETTE C GINGRAS & | RICHARD Y GINGRAS JT TEN | 9528 VIA SALERNO | | | | BURBANK CA | 91504-1229 | |
| YVETTE C WU | | 10427 BLUE SUMMIT CT | | | | SAN DIEGO CA | 92131 | |
| YVETTE E FERRARI | | 3182 HOPSCOTCH WAY | | | | ROSEVILLE CA | 95747 | |
| YVETTE JONES | CUST GERALD DABBS | UGMA NY | 5445 MEADOWLAKE DR N APT 7 | | | MEMPHIS TN | 38115-1777 | |
| YVETTE L BAIRD | | 3605 S 58TH CT | | | | CICERO IL | 60804-4269 | |
| YVETTE L THOMAS | | 19300 SHIELDS ST | | | | DETROIT MI | 48234-2059 | |
| YVETTE M DAIGLE | | 142 TOTTEN POND RD | | | | WALTHAM MA | 02451-7514 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YVETTE MARSHALL MONTZ | | 877 LAMAR AVE | | | | GRETNA LA | 70056-4534 | |
| YVETTE PHILLIPS | CUST KATELYN C PHILLIPS | UTMA OR | BOX 904 | | | KELSEYVILLE CA | 95451-0904 | |
| YVETTE PHILLIPS | CUST LAUREL A PHILLIPS | UTMA OR | BOX 904 | | | KELSEYVILLE CA | 95451-0904 | |
| YVETTE R SINGLETERRY | | 26824 COLGATE | | | | INKSTER MI | 48141-3108 | |
| YVETTE RIVERA | | 3760 NW 115TH WA 2 | | | | CORAL SPRINGS FL | 33065-2652 | |
| YVETTE ROUSSEAU | | 404-730 LEONARD | STE-FOY | | | QUEBEC  G1X 4E2 | | CANADA |
| YVETTE ROUSSEAU | | 404-730 LEONARD | | | | STE-FOY QC  G1X 4E2 | | CANADA |
| YVETTE STRAUSS | | 8063 DOLOMITIAN WAY | | | | BOYNTON BEACH FL | 33437 | |
| YVETTE VERNIETHIA WILLIAMS | | PO BOX 2245 | | | | SOUTH FIELD MI | 48037 | |
| YVETTE WHITAKER | | 121 GUERNSEY LN | | | | NEW MILFORD CT | 06776-2687 | |
| YVONNA L BARRETT TRAUTMAN | | 28 CHIPPEWA DR | | | | MILAN OH | 44846-9762 | |
| YVONNE A DESMET & | CHRISTIAN W DESMET JT TEN | 8518 DALE ST | | | | CENTER LINE MI | 48015-1532 | |
| YVONNE A GLASPIE | | 19423 NICKE STREET | | | | CLINTON TWP MI | 48035 | |
| YVONNE A PURTY | | 3180 SEEBALDT | | | | WATERFORD MI | 48329-4151 | |
| YVONNE A TRAVIS | | G 5454 WEBSTER RD | | | | FLINT MI | 48504 | |
| YVONNE A VESELY | TR U/D/T DTD 12/5/0 YVONNE A VESELY | REVOCABLE | TRUST | W 7965 FUR RD | | OXFORD WI | 53952 | |
| YVONNE B AUKERMAN | | 4061 OLD SALEM RD | | | | ENGLEWOOD OH | 45322-2631 | |
| YVONNE B GIBBIN | | 1608 S IVY TRAIL | | | | BALDWINSVILLE NY | 13027-9047 | |
| YVONNE B HANSER | | 112 FAIRWAY NW PL 112 | | | | WARREN OH | 44483-1752 | |
| YVONNE B MIER | | 3008 FERNWOOD AVE | | | | ALTON IL | 62002-2926 | |
| YVONNE B PREISCH | | 6760 WHEELER ROAD | | | | LOCKPORT NY | 14094-9454 | |
| YVONNE B TEETER | | 459 CASTLE KIRK | | | | BATON ROUGE LA | 70808-6012 | |
| YVONNE B WILSON & | LEWIS N WILSON JT TEN | 198 INDIAN KNOLLS | | | | OXFORD MI | 48371-4744 | |
| YVONNE BRANDEBERRY | | 1415 CO RD C | | | | SWANTON OH | 43558 | |
| YVONNE BURKE | | 1360 GREENWOOD AVE | | | | AKRON OH | 44320-3411 | |
| YVONNE C BRACE | | 518 SUNSET DR | | | | JANESVILLE WI | 53545-2742 | |
| YVONNE C BREEN | | 71 BEECHNUT CRESCENT | | | | COURTICE ON  L1E 1Y4 | | CANADA |
| YVONNE C FOERY | | 411 WOOD COURT | | | | LANGHORNE PA | 19047-2741 | |
| YVONNE C MOREHEAD | TR YVONNE C MOREHEAD TRUST | UA 09/29/00 | 1119 NEWCASTLE AVE | | | WESTCHESTER IL | 60154 | |
| YVONNE CECIL | | 7050 KESSLER-FREDRICK RD | | | | W MILTON OH | 45383-8785 | |
| YVONNE COAPLEN TRICE | | 10025 BAYARTWAY | | | | HUNTERSVILLE NC | 28078-6459 | |
| YVONNE COLLOUD SISKO | | 16 YARDLEY MANOR DR | | | | MATAWAN NJ | 07747-6652 | |
| YVONNE CROFTS | | 16 PIEZZO DRIVE | | | | WESTERLY RI | 02891-4080 | |
| YVONNE CROSS MASSENBERG | | 16386 EDWARDS AVE | | | | SOUTHFIELD MI | 48076-5805 | |
| YVONNE D BICE | C/O YVONNE D MANNING | 3156 FEATHERSTONE DR | | | | BURLINGTON KY | 41005-9589 | |
| YVONNE D MATTHEWS | | 734 E ALMA | | | | FLINT MI | 48505-2224 | |
| YVONNE D ROGGENTINE | | 4525 E MAIN ST | BOX 365 | | | MILLINGTON MI | 48746-9698 | |
| YVONNE D TUCKER | | 18836 EUREKA ST | | | | DETROIT MI | 48234 | |
| YVONNE DIVASTO | | 25 GREEN ACRE LANE | | | | ROCHESTER NY | 14624-1634 | |
| YVONNE E ABNER | | 1105 E SANDY LAKE RD | | | | COPPELL TX | 75019 | |
| YVONNE E CREAMER | | 6690 SALINE | | | | WATERFORD MI | 48329-1269 | |
| YVONNE E HAJJAR | | ONE HOWARD PLACE | | | | BROOKLYN NY | 11215-6008 | |
| YVONNE E JUBB | CUST ADRIENNE | E JUBB UTMA CA | 3993 HIGHLAND | | | CARLSBAD CA | 92008-3512 | |
| YVONNE E VANOSKEY | | 1411 BERTA DR | # 1-S | | | CREST HILL IL | 60403-0920 | |
| YVONNE E ZEIGLER | | 2306 TREELANE DR | | | | TRAVERSE CITY MI | 49686 | |
| YVONNE ELLIS | | 4908 ROBIN HILL LANE | | | | OKLAHOMA CITY OK | 73150 | |
| YVONNE F BARTMAN | | 156 4TH SE ST | | | | CARROLLTON OH | 44615-1425 | |
| YVONNE F BARTMAN UNIVERSITY | OF TOLEDO | 6004 STANTON AVE 22 | | | | PITTSBURGH PA | 15206 | |
| YVONNE F WOOD | | 8008 FRAILEY RD | | | | VERMILION OH | 44089-9289 | |
| YVONNE FELTON | | 26031 LATHRUP BLVD | | | | LATHRUP VLG MI | 48076-4605 | |
| YVONNE GRACE ALLENSON & | WILLIAM ALLENSON JT TEN | 80 JENKINSTOWN RD | | | | NEW PALTZ NY | 12561 | |
| YVONNE H ERSKINE | TR YVONNE H ERSKINE TRUST | UA 07/27/97 | 330 W RUSSELL ST | | | BARRINGTON IL | 60010-4235 | |
| YVONNE H EVANS | | 25 CREAM RIDGE RD | | | | SALEM NJ | 08079-9546 | |
| YVONNE H MALECKE | | 1111 NORTH FROST DRIVE | | | | SAGINAW MI | 48603-5454 | |
| YVONNE I HOSHELL | | 27 W 050 CYPRESS LANE | | | | WINFIELD IL | 60190-2060 | |
| YVONNE INGBLAD | | OVRE HUSARGATAN 41 | | | | S 413 14 GOETEBORG | | SWEDEN |
| YVONNE J ATHA | | BOX 599 | | | | ROSELAND FL | 32957-0599 | |
| YVONNE J BARNETT | | 15206 DIXIE HWY | | | | HOLLY MI | 48442-9613 | |
| YVONNE J BARNETT & | ELIZABETH M BARNETT JT TEN | 15206 DIXIE HWY | | | | HOLLY MI | 48442-9613 | |
| YVONNE J BEACHLER | | ATTN YVONNE J BAKER | 1110 SAINT CROIX COURT | | | KIRKWOOD MO | 63122-2415 | |
| YVONNE J PARKER | | 17505 SW 86TH AVE | | | | MIAMI FL | 33157-6061 | |
| YVONNE J TOWNSEND | | 6482 WHITE HAWK LANE | OLIVE RANCH MS | | | GARDENA CA | 38654 | |
| YVONNE JANE WILLIAMS | | 1926 WILARAY TERRACE | | | | CINCINNATI OH | 45230-1936 | |
| YVONNE K YOUNG | | 5124 36TH ST E | | | | NEWAYGO MI | 49337-8329 | |
| YVONNE KATHAROPOULOS & | AGIT KATHAROPOULOS JT TEN | 16950 ELIZABETH ST | | | | BEVERLY HILLS MI | 48025-5400 | |
| YVONNE L BUTLER | | 1223 WIDE ST | | | | NORFOLK VA | 23504-2711 | |
| YVONNE L VIGNA | | 2815 SE 69TH AVE | | | | PORTLAND OR | 97206-1230 | |
| YVONNE LAMBERT KING | | 329 AHWANEE LN | | | | CLAYTON CA | 94517-2002 | |
| YVONNE LAWRENCE | UNIT 8G | 201 WEST 74TH ST | | | | NEW YORK NY | 10023-2102 | |
| YVONNE LENDZION | | 15103 N 100 WAY | | | | SCOTTSDALE AZ | 85260-9218 | |
| YVONNE LYNCH DUNN EX | UW WALTER LYNCH | 5606 WARRINGTON AVE | | | | PHILADELPHIA PA | 19143-4723 | |
| YVONNE M ANDERSON & | SANDRA K BYBERNEIT JT TEN | 1525 SUN TERRACE DR | | | | FLINT MI | 48532 | |
| YVONNE M BAILEY | TR YVONNE M BAILEY LIVING TRUST | UA 03/10/98 | 4653 CRAWFORD ROAD | | | BROOKVILLE OH | 45309-9752 | |
| YVONNE M BETTS | | 16811 KINGS FAIRWAY LANE | | | | GRAND BLANC MI | 48439-3503 | |
| YVONNE M BLICK | | 4843 MATTOS DR | | | | FREMONT CA | 94536-7159 | |
| YVONNE M CARTER | | 2332 BELLEMEADE AV | | | | EVANSVILLE IN | 47714 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YVONNE M CONROY | | 2200 ROLLING HILLS DR | | | | GRAND RAPIDS MI | 49546-7806 | |
| YVONNE M GAGNON | | 90-A GRENADIER RD | | | | TORONTO ON  M6R 1R2 | | CANADA |
| YVONNE M HAMILTON | | 16852 MONTE VISTA | | | | DETROIT MI | 48221-2835 | |
| YVONNE M OROZCO | | 16326 TULSA ST | | | | GRANADA HILLS CA | 91344-6813 | |
| YVONNE M RINDA | | 3252 MCCLEARY JACOBY RD | | | | CORTLAND OH | 44410-1752 | |
| YVONNE M STRASSER | | 23346 VILLENA | | | | MISSION VIEJO CA | 92692-1858 | |
| YVONNE M TAYLOR | | 611 WYOMING AVE | | | | PONTIAC MI | 48341-2568 | |
| YVONNE M VRABLE | | 15390 BISHOP RD | | | | CHESANING MI | 48616-9466 | |
| YVONNE M WYMAN & | JOHN W WYMAN JT TEN | 2541 AMELGADO DR | | | | HACIENDA HEIGHTS CA | 91745-4804 | |
| YVONNE MC NEAL | | 2149 CAMINITO DEL BARCO | | | | DEL MAR CA | 92014-3620 | |
| YVONNE MCCANN | | 3531 OTTERBEIN AVE APT A | | | | DAYTON OH | 45406 | |
| YVONNE MERCER | ATTN YVONNE THEUS | 4754 BRYENTON RD | | | | LITCHFIELD OH | 44253 | |
| YVONNE MEYER GAMBLE | | 6031 GARFIELD ST | | | | NEW ORLEANS LA | 70118-6038 | |
| YVONNE N MARINEZ | | 14644 VIA POITE DEL SOL | | | | WHITTIER CA | 90604-1365 | |
| YVONNE NELDA ZIETZ | | 7958 GEDDES RD | | | | SAGINAW MI | 48609 | |
| YVONNE P JONES | | 140 E WOODBURY DR # 185 | | | | DAYTON OH | 45415-2841 | |
| YVONNE PENKROT | | 5068 GROVE STREET | | | | PITTSBURGH PA | 15236-1654 | |
| YVONNE PRIEBE | | 335 PARTRIDGE AVE | | | | MARION IA | 52302-5660 | |
| YVONNE R CARPENTER & | DAVID A CARPENTER JT TEN | 9124 HENDERSON RD | | | | OTISVILLE MI | 48463-9743 | |
| YVONNE RAE MILLITELLO | | 33478 BORDEAUX CT | | | | WESTLAND MI | 48185-9603 | |
| YVONNE S ADAMS | | 12504 GLENDALE COURT | | | | HUDSON FL | 34669 | |
| YVONNE S LEATHERS | | 6030 WALROND AVE | | | | KANSAS CITY MO | 64130-3965 | |
| YVONNE S LINDSAY | | 3582 STATE RT 5 N E | | | | CORTLAND OH | 44410-1631 | |
| YVONNE S RAHAMING | | 2350 TAYLOR RD | | | | CLEVELAND HTS OH | 44112-3016 | |
| YVONNE S STEWART | | 31610 MAYFAIR LANE | | | | BIRMINGHAM MI | 48025-4034 | |
| YVONNE SCHEIDLER | | 3249 DILLON RD | | | | FLUSHING MI | 48433-9763 | |
| YVONNE SMITH | | 31203 CYRIL DR | | | | FRASER MI | 48026-2684 | |
| YVONNE SMITH | | PO BOX 36774 | | | | LAS VEGAS NV | 89133-6774 | |
| YVONNE SUE BACHE | | 3430 JAY DR | | | | ELLICOTT CITY MD | 21042-3648 | |
| YVONNE T SCOTT | TR | TRUST UW OF STEWART M SCOTT | UA 1/12/96 | 1 NORTHWOOD RD | | ASHVILLE NC | 28804-2826 | |
| YVONNE V EVANOFF | | 1600 LAKE LANSING RD | | | | LANSING MI | 48912-3709 | |
| YVONNE V FRANKS | | 250 MEADOW LANE | | | | PORTLAND MI | 48875-1717 | |
| YVONNE VANCE | | 22307 E DANIEL OAK CIRCLE | | | | SPRING TX | 77389 | |
| YVONNE WALKER TAYLOR | | 3479 PLANTATION PL | | | | DAYTON OH | 45434-7330 | |
| YVONNE WONG | | 185 PARK ROW | APT 19-F | | | NEW YORK NY | 10038 | |
| YVONNE Y WU | CUST STEPHEN D | WU UTMA MA | 7 TARA RD | | | SOUTHBORO MA | 01772-1444 | |
| YVONNE ZATZ | | 31 MADELINE CT | | | | HELMETTA NJ | 08828-1117 | |
| YVONNE ZOGHBI | | BOX 2111 | | | | EL MACERO CA | 95618-0111 | |
| Z C STASZAK | | 10562 51ST TERRACE N | | | | SAINT PETERSBURG FL | 33708-3308 | |
| Z LAWSON TUTTLE | CUST C | WESLEY JACKSON A MINOR UNDER | THE LAWS OF THE STATE OF | GEORGIA | 2509 IVY PLANTA | BUFORD GA | 30519-7039 | |
| Z T ABBOTT JR AND BETTY H | ABBOTT CONSERVATORS FOR | ZETTNER T ABBOTT II | 523 DOYLE ST | | | WESTMINSTER SC | 29693-3713 | |
| Z ZIELINSKI | | 20 KINGMAN TERRACE | | | | YONKERS NY | 10701-1920 | |
| ZACH J APPENZELLER | | 44 IVORY ROCK RD | | | | LEVITTOWN PA | 19056 | |
| ZACH J APPENZELLER | | 44 IVORY ROCK RD | | | | LEVITTOWN PA | 19057 | |
| ZACHARY A ROOSE & | STEPHEN M ROOSE JT TEN | 3428 ROSEVIEW | | | | HUBBARD OH | 44425-1920 | |
| ZACHARY BRODY | | 4913 THREE OAKS BLVD | | | | SARASOTA FL | 34233 | |
| ZACHARY HALL | | RTE 1 BOX 6 | | | | HARRISVILLE WV | 26362-9702 | |
| ZACHARY JAMES BALE | | 6351 HEUGHS CANYON DRIVE | | | | SALT LAKE CITY UT | 84121-6329 | |
| ZACHARY JAMES SHAM | CUST BEVERLY JOYCE SHAM U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 2545 CRESTVIEW | | NEWPORT BEACH CA | 92663-5624 | |
| ZACHARY JAMES SHAM | | 2545 CRESTVIEW | | | | NEWPORT BEACH CA | 92663-5624 | |
| ZACHARY L JACKSON | | 19515 FORRER | | | | DETROIT MI | 48235-2362 | |
| ZACHARY MICHAEL STRENO | | 1148 THOMAS 84 RD | | | | EIGHTY FOUR PA | 15330-2588 | |
| ZACHARY RYAN DECKER | | 2111 S PANSAIL | | | | NILES MI | 49120 | |
| ZACHARY S BROWN | | 32101 KELLY BLVD | | | | ROCKWOOD MI | 48173-8633 | |
| ZACHARY S GERBER | | 1808 REVERE PL | | | | CARMEL IN | 46032-2938 | |
| ZACHARY S ZIMMER | | 4480 NAVAJO TRAIL | | | | GREEN BAY WI | 54313-9500 | |
| ZACHARY SCOTT GOLDSMITH | | 721 HIMBALL ROAD | | | | IOWA CITY IA | 52245 | |
| ZACHARY SHAFFER | | 329 HIDDEN LAKE DR | | | | CLINTON OH | 44216-9685 | |
| ZACHARY W NEELY | | 5415 BRAESVALLEY DR 817 | | | | HOUSTON TX | 77096-3151 | |
| ZACHARY WOHL | TR | KATHLEEN TRAUTMAN WOHL | TRUST | 12 LA SALLE PL | | NEW ORLEANS LA | 70118-6234 | |
| ZACHARY WOHL | TR MICHAEL STEPHEN WOHL TRUST | 12 LA SALLE PL | | | | NEW ORLEANS LA | 70118-6234 | |
| ZACHERY BOWER | | 1710 E MOUNTAIN SKY AVE | | | | PHOENIX AZ | 85048-4179 | |
| ZACHERY Q WALKER | | 3922 ROCKCREST COURT | | | | CONLEY GA | 30288-1429 | |
| ZADIE L BUCKNER | | 3866 ST JAMES AVE | | | | DAYTON OH | 45406-2532 | |
| ZAEL E VANDENBOSS | | 9550 S BYRON RD | | | | DURAND MI | 48429-9416 | |
| ZAHAROULA MITSIS | | 103-44 INTERLOCKEN DR | | | | PALOS HILLS IL | 60465-1774 | |
| ZAHERA J HUSSAIN & | SYED M HUSSAIN JT TEN | 337 QUAIL RODGE ROAD | | | | HYDE PARK NY | 12538 | |
| ZAIDEE MC KINNEY GOWAN | | 4600 TAFT BLVD 466 | | | | WICHITA FALLS TX | 76308-4935 | |
| ZAI-HAY CHING | | BOX 457 | | | | TAIPEI | | TAIWAN |
| ZANDER V AUSTIN | | 1610 TAIT SW RD | | | | WARREN OH | 44481-8627 | |
| ZANE B ROSS & | LOU ANN ROSS JT TEN | 211 OAK STREET | | | | PALMYRA IL | 62674-7057 | |
| ZANE E MITCHELL | | 9137 S BONNEY RD | | | | CHASE MI | 49623-8763 | |
| ZANE EVANS | | 430 WEXFORD WAY | | | | ROSWELL GA | 30075 | |
| ZANE J PYLES | | 12282 E WILSON RD | | | | OTISVILLE MI | 48463-9763 | |
| ZANE KENSIL | | 301 ALBERT AVE | | | | PITMAN NJ | 08071-1063 | |
| ZANE L APGAR | | 15 DEBORAH DR | | | | S BURLINGTON VT | 05403-7817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ZANE L JOHNSON & | JUANITA K JOHNSON JT TEN | 1262 GENELLA ST | | | | WATERFORD MI | 48328-1337 | |
| ZANE P STANKOFF | | 270 JEFFERSON DR | | | | PITTSBURGH PA | 15228-2111 | |
| ZARDIS HOFFMAN & | REBECCA HOFFMAN JT TEN | 10314 BEAUMONT ST | | | | FAIRFAX VA | 22030-3517 | |
| ZARRY SARKISIAN | | 1655 BIRCHCREST DR | | | | DEARBORN MI | 48124-4045 | |
| ZAY J KITTREDGE | | 830 HENLEY PLACE | | | | CHARLOTTE NC | 28207-1616 | |
| ZAYDA H CONSTABLE | TR CONSTABLE DECLARATION TRUST | UA 03/19/93 | 579 WISTERIA WAY | | | SAN RAFAEL CA | 94903-2425 | |
| ZBIGNIEW J BIELICKI | | 18294 N 90TH LN | | | | PEORIA AZ | 85382-1006 | |
| ZBIGNIEW J ZIOLKOWSKI | | 3785 105TH AV | | | | ALLEGAN MI | 49010-9130 | |
| ZBIGNIEW M MOSZCZYNSKI | | 27036 J F KENNEDY DR | | | | DEARBORN HGTS MI | 48127 | |
| ZBIGNIEW ZABLOCKI | | 2235 BRICKER COURT | | | | COMMING GA | 30041-7465 | |
| ZDENEK B KUBATA | | 1416 BEACH DRIVE | | | | CLIFFWOOD BCH NJ | 07735-5322 | |
| ZDENKO E POZARICH | | 3926 OLEATHA | | | | ST LOUIS MO | 63116-3604 | |
| ZDISLAW WOJCIECHOWSKI | | 6711 CLEMENT AVE | | | | CLEVELAND OH | 44105-4936 | |
| ZDZISLAW DABROWSKI & | INGEBORG M DABROWSKI JT TEN | 320 NEFF RD | | | | GROSSE POINTE MI | 48230-1645 | |
| ZDZISLAW DOBROWOLSKI | | 3015 TROWBRIDGE | | | | DETROIT MI | 48212-3285 | |
| ZDZISLAW PIETRUSA | | 21811 SIEGAL DR | | | | NOVI MI | 48375-4964 | |
| ZDZISLAW STANCZAK | | 68537 HILLSIDE LN | | | | WASHINGTON TWP MI | 48095-1114 | |
| ZEB O'BRIAN LACKEY | | 1917 HEARTHSTONE CT | | | | WINDER GA | 30680-6308 | |
| ZEB R ROPER | | 11572 LINCOLNSHIRE | | | | CINCINNATI OH | 45240-2144 | |
| ZEBEDEE HURD JR | | 3522 PROVIDENCE | | | | FLINT MI | 48503-4547 | |
| ZEBTON WELLS | | 2387 DANDELION LN SW LY | | | | BOGUE CHITTO MS | 39629-9364 | |
| ZEBULON VANCE GREENE | TR | ZEBULON VANCE GREENE REVOCABL | U/A DTD 12/10/92 | 1911 WATKINS ST | | RALEIGH NC | 27604 | |
| ZEBULON VANCE GREENE & | HAZEL LUCAS GREENE | TR | ZEBULON VANCE & HAZELLUCA | GREENE LIV TRUSTUA 12/1 | 1911 WATKINS ST | RALEIGH NC | 27604-2140 | |
| ZEEB ANIMAL HOSPITAL PC | | 2803 LOOMIS RD | | | | SAINT JOHNS MI | 48879-9285 | |
| ZEENA S THROPE | | 98 CROYDEN AVE | | | | GREAT NECK NY | 11023-1644 | |
| ZEF DUSHAJ | | 3315 PHILLIPS RD | | | | KINGSTON MI | 48741-9538 | |
| ZELDA BOGART | | 400-2ND AVE | | | | NEW YORK NY | 10010-4010 | |
| ZELDA CHANEN | | 929 RIDGEWOOD DRIVE | | | | QUINCY IL | 62301-5713 | |
| ZELDA G HARMA | | 829 LIBERTY | | | | LINCOLN PARK MI | 48146-3118 | |
| ZELDA GROSS | | 1024 E 12TH ST | APT 133 | | | CARROLL IA | 51401-3918 | |
| ZELDA HESCOT | APT 405 | 3465 REDPATH RD | | | | MONTREAL PROVIDENCE QC | H3G 2G8 | CANADA |
| ZELDA MAE CHURCH CULVEYHOUSE | | 1024 YOUNG AVE | | | | MARYVILLE TN | 37801-4663 | |
| ZELDA N MAGALDI | | 1005 TANBARK RD APT 313 | | | | LEXINGTON KY | 40515-1895 | |
| ZELDA OKON | CUST | JEFFREY OKON U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 53 RADCLIFF DR | | NEW CITY NY | 10956-3642 | |
| ZELDA R WASSERMAN | | 1904 ACADEMY PLACE | | | | WILMINGTON DE | 19806-2135 | |
| ZELDA ZINK | | 68127 LLOYDSVILLE COBONNOCK RD | | | | BELMONT OH | 43718 | |
| ZELETTA A SAILER | | 220 SUSSEX BLVD | | | | BROOMALL PA | 19008-3836 | |
| ZELINA M WORDEN | | 807 SOCIETY CT | | | | WOODSTOCK GA | 30188-2471 | |
| ZELL C HARKEY | | 125 WILLOW AVE | | | | NORWOOD NC | 28128-8446 | |
| ZELLA E LUCAS | | 952 CANTERBURY LANE | | | | SALEM OH | 44460-4391 | |
| ZELLA GRACE DAVIS | | 171 E 2ND ST | | | | CHULUOTA FL | 32766-9274 | |
| ZELLA M BOWES | | RTE 4 BOX 63A | | | | FRANKFORD WV | 24938 | |
| ZELLA M STREETER & | BETTY MORIN & | JO ANN WARMAN JT TEN | 88 SOUTH RIVER | | | CLARKSTON MI | 48346-4148 | |
| ZELLA P ROUSE & | MILLARD B ROUSE JT TEN | 3475 SANDBURG RD | | | | JACKSONVILLE FL | 32277-2685 | |
| ZELMA E KAHN AS | CUSTODIAN FOR PATTI MARIE | KAHN U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 3440 TIPPAWINGO DRIVE | | PALO ALTO CA | 94306 | |
| ZELMA FAY HUGHES & | CHARLES V HUGHES JT TEN | 3551 BATES DR | | | | STERLING HEIGHTS MI | 48310-2536 | |
| ZELMA G COFFMAN | | 7503 N ST RT 42 | | | | WAYNESVILLE OH | 45068 | |
| ZELMA J HARGUS | | 115 GARVIN AVE | | | | ELYRIA OH | 44035-4921 | |
| ZELMA L B MYERS | TR ZELMA L B MYERS TRUST | UA 11/22/94 | 187 HAWK AVE | | | AKRON OH | 44312-1435 | |
| ZELMA L RICHARDSON | | 3032 MARVIN | | | | ADRIAN MI | 49221-9248 | |
| ZELMA M BROWN | | 1255 LANCASTER DR | | | | SYKESVILLE MD | 21784-8850 | |
| ZELMA M DEFEVER & | HAROLD J DEFEVER JR JT TEN | 9567 AVOCA RD | | | | KENOCKEE MI | 48006-2820 | |
| ZELMA M DEFEVER & | MARY CYNTHIA DEFEVER JT TEN | 9567 AVOCA RD | | | | KENOCKEE MI | 48006-2820 | |
| ZELMA M DEFEVER & | ZELMA M LOEB JT TEN | 9567 AVOCA RD | | | | KENOCKEE MI | 48006-2820 | |
| ZELMA M JOHNSON | | 144 N WINDMILL TRL | | | | GREENWOOD IN | 46142-9283 | |
| ZELMA P SPURGEON | | 1651 MELODY LANE | | | | ARNOLD MO | 63010-1105 | |
| ZELMA PRICE REDDICK | | 4280 HIGH POINT RD | | | | WINSTON SALEM NC | 27107-3608 | |
| ZELMA SEAL STUTZMAN | | 502 BRAVE COURT | | | | KOKOMO IN | 46902-7000 | |
| ZELMIRA A GALE | TR UA 09/30/95 | 3303 LINDEN RD APT 331 | | | | ROCKY RIVER OH | 44116 | |
| ZELTON J STRINGER | | 1244 S MARILYN DR | | | | BATON ROUGE LA | 70815-4928 | |
| ZEMER K HAMMOND | | 1270 PLEASANT GROVE RD | | | | CORINTH KY | 41010-8715 | |
| ZENA BUCKMAN | | 740 MONTPELLIER APT 1508 | | | | ST LAURENT PROVINCE QC | H4L 5B1 | CANADA |
| ZENAIDA WALDRON & | WILLIAM A WALDRON JT TEN | 2609 COUNTRY CREEK COURT | | | | FORT WASHINGTON MD | 20744-3949 | |
| ZENAIDE CACIA & | CATHERINE R LENIG JT TEN | 30 HERON AVE | | | | PENNSVILLE NJ | 08070-1308 | |
| ZENETA L THOMAS | | 18461 PENNINGTON | | | | DETROIT MI | 48221-2143 | |
| ZENOBIA JASINSKI | | 504 BIRKDALE CT | | | | SAINT CLAIR BEACH ON | N8N 4B3 | CANADA |
| ZENOBIA M MINOR | | 352 FERNWOOD DR | | | | AKRON OH | 44320-2318 | |
| ZENON J ROESCHKE | TR | ZENON J ROESCHKE REVOCABLE TRU | | 10/5/1998 | 20401 SUNNYDALE ST | CLAIR SHORES MI | 48081-3452 | |
| ZENON JOSEPH LASCZYK | | 10444 GRAND RIVER RD | | | | BRIGHTON MI | 48116-6514 | |
| ZENON PODUBYNSKYJ | | BOX 1033 | | | | BRIDGEPORT CT | 06601-1033 | |
| ZENON QUINTELA JR | | 3540 S PERKEY RD RT 4 | | | | CHARLOTTE MI | 48813-9138 | |
| ZENON S JUSTYNSKI | | 594 ROOSEVELT AVE | | | | CARTERET NJ | 07008-2942 | |
| ZENONAS C BROKAS | | 39837 BIRCHWOOD | | | | PLYMOUTH MI | 48170-4534 | |
| ZENORD N KARPIEJ & | JOHN E KARPIEJ JT TEN | 14211 MARTIN RD | | | | WARREN MI | 48093-4362 | |
| ZENORD N KARPIEJ & | MARY ANN KARPIEJ JT TEN | 14211 MARTIN RD | | | | WARREN MI | 48093-4362 | |
| ZEOLA WALKER | | 26102 SUMPTER RD | | | | BELLEVILLE MI | 48111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ZEPHERINA CORCORAN | | 4221 GREENBRIER RD | | | | LONG BEACH CA | 90808-1617 | |
| ZERBEN H BIENVENU | | 517 MYRTLE BLVD | | | | LAFAYETTE LA | 70506-3452 | |
| ZERRELL B EDWARDS JR | | 186 HAPPY TRAIL LN | | | | TULLAHOMA TN | 37388-7943 | |
| ZERUIAH H BUDZISZEWSKI | | 6085 OLD NIAGARA RD | | | | LOCKPORT NY | 14094-1301 | |
| ZESTER M YOUNG | | 28754 SAN MARINO | | | | SOUTHFIELD MI | 48034-1544 | |
| ZETA ELIZABETH GIBBS | | 352 CARMINE DR | | | | COCOA BEACH FL | 32931 | |
| ZETA F GREEN | | 320 S SPRINGINSGUTH RD | | | | SCHAUMBURG IL | 60193-1209 | |
| ZETAN EVANS | | 353 ROBBIE LA | | | | FLINT MI | 48505-2136 | |
| ZETHA M HANKINS | | 8075 CONGER | | | | DETROIT MI | 48213-2577 | |
| ZETTY M HADLEY | | 18218 GILCREST AV | | | | DETROIT MI | 48235-3236 | |
| ZEWDINEH ASSEFA | | 1908 PIN OAK | | | | EDINBURG TX | 78539 | |
| ZEWILLIAN B DICKSON | | 1910 N REDWOOD DR | | | | INDEPENDENCE MO | 64058 | |
| ZIGFRIDS ZADVINSKIS & | PAULINE ZADVINSKIS JT TEN | 2235 ONTONAGON SE | | | | GRAND RAPIDS MI | 49506-5367 | |
| ZIGMARS MEZINS | JAUNMUIZA MARUPES PAGASTS | | | | | RIGAS RAJONS | LV2167 | LATVIA |
| ZIGMENT KUCHAREK | | 12740 HEMINGWAY | | | | REDFORD MI | 48239-2729 | |
| ZIGMOND A SPAKOWSKI | | 4251 GRANDY | | | | DETROIT MI | 48207-1515 | |
| ZIGMOND J KOWALSKI & | WANDA B KOWALSKI JT TEN | 35 COLUMBIA PKWY | | | | ILION NY | 13357-2615 | |
| ZIGMOND JOSEPH PIORKOWSKI | | 1440 SCHAFER DR | | | | BURTON MI | 48509-1547 | |
| ZIGMONT RYMSZA | | 46341 KRAMER DR | | | | SHELBY TOWNSHIP MI | 48315-5732 | |
| ZIGMUND A MOZAL | | 16719 EGO ST | | | | EAST POINTE MI | 48021-3003 | |
| ZIGMUND B KUPRIANIAK & | NINA KUPRIANIAK JT TEN | 8707 STROM | | | | STERLING HEIGHTS MI | 48314-2540 | |
| ZIGMUND M TAYLOR | | 46701 STRATHMORE | | | | PLYMOUTH MI | 48170-3438 | |
| ZIGMUND M TAYLOR & | DOLORES E TAYLOR & | WILLIAM TAYLOR JT TEN | 46701 STRATHMORE | | | PLYMOUTH MI | 48170-3438 | |
| ZIGMUND S KOSHINSKI & | CLAIRE KOSHINSKI JT TEN | 99 WILCOX DR | | | | WILKES BARRE PA | 18705-3731 | |
| ZIGMUND T KRUPA & | PATRICIA L KRUPA JT TEN | 3713 DARCEY LANE | | | | FLINT MI | 48506-5001 | |
| ZINA FOUCHET & | FRANK ALTIERI JT TEN | 31 READE ST | | | | YONKERS NY | 10703-1033 | |
| ZINA R HESTER | | 14538 GRANT LANE | | | | OVERLAND PARK KS | 66221 | |
| ZINA SMILOVICI & | DR MARTIN D SIMMS JT TEN | 86 VANIER DR | | | | WINNIPEG MB | | CANADA |
| ZINAIDA MARSH | | 1686 WAYNE MADISON RD | | | | TRENTON OH | 45067-9463 | |
| ZINAIDA WISSUSIK | | 12468 LARKINS RD | | | | BRIGHTON MI | 48114-9084 | |
| ZINOBI A PURYEAR | | 6065 GRANGE HALL RD | | | | HOLLY MI | 48442-8704 | |
| ZINOVY TYVES | | 1401 CROOKS RD | | | | TROY MI | 48084-7106 | |
| ZION HILL CEMETERY | ASSOCIATION | ATTN MARLIN D HOOVEN | 44 HOOVER DR | | | NEWBURG PA | 17240-9396 | |
| ZION METHODIST CHURCH | TR | ATTN PATRICIA MILLER | BOX 133 | | | GROVER HILL OH | 45849-0133 | |
| ZIPPORA T ADAMS | | 78 CARL | | | | BUFFALO NY | 14215-4028 | |
| ZIRKLE BLAKEY & | JEAN D BLAKEY TEN COM | BOX 37 | | | | STANARDSVILLE VA | 22973-0037 | |
| ZITA KAHNWEILER | | 1742 S W HIGHLAND PARKWAY | | | | PORTLAND OR | 97221-2634 | |
| ZITA M GROSSKOPF | | 2446 NORTH MEADOWCROFT AVE | | | | PITTSBURGH PA | 15216-2707 | |
| ZITA N POLSKY | | 2954 ROCKINGHAM NW DR | | | | ATLANTA GA | 30327-1231 | |
| ZITA T CHIACCHIA TOD | JEREMIAH T CHIACCHIA | SUBJECT TO STA TOD RULES | 14360 MARK DRIVE | | | LARGO FL | 33774 | |
| ZIVKO JANAKIEVSKI | | 233 HARPINGTON | | | | ROCHESTER NY | 14624-2638 | |
| ZIVOJIN SIMICH | | 16121 FISH LAKE ROAD | | | | HOLLY MI | 48442 | |
| ZIXIN GAO & | ZHONGNING LI JT TEN | 67 BERKSHIRE WAY | | | | EAST BRUNSWICK NJ | 08816-5290 | |
| ZIZA AYAD | | 302 S LOIS LANE | | | | RICHARDSON TX | 75081 | |
| ZLATE ONCEVSKI | | 52660 LAUREL OAK LANE | | | | CHESTERFIELD MI | 48047-1492 | |
| ZLATIJA RADOVANOVIC | | 12102 WEST ROAD | | | | ZIONSVILLE IN | 46077-9209 | |
| ZOA D SCOTT | | 2740 GERALD | | | | ROCHESTER MI | 48307-4732 | |
| ZOA J CUBBA | TR | SAM CUBBA & ZOA J CUBBA | LIVING TRUST UA 11/09/87 | 3200 HESSEL | | ROCHESTER HILLS MI | 48307-4838 | |
| ZOBEIDA MONZON | | 1350 S W 122ND AVE 217 | | | | MIAMI FL | 33184-2863 | |
| ZOE A RITCHEY & | JOE K RITCHEY JT TEN | 6671 S GLAZIER BEACH DR | | | | CEDAR MI | 49621-9489 | |
| ZOE ANN BRADY | | 16478 FOX GLEN RD | | | | RIVERSIDE CA | 92504-9679 | |
| ZOE C MOSHOVITIS | | 5113 CAPE COD COURT | | | | BETHESDA MD | 20816-2907 | |
| ZOE G TRIANTAFILLES | | 304 NEWTONVILLE AVENUE | | | | NEWTONVILLE MA | 02460-2012 | |
| ZOEL J MICHAUD | | 48 COLES RD | | | | MIDDLETOWN CT | 06457 | |
| ZOFIA S PACHLITA | | 23 CODY STREET | | | | FORDS NJ | 08863-1007 | |
| ZOHRA LAMPERT | APT PHC | 100 W 57TH ST | | | | NEW YORK NY | 10019-3302 | |
| ZOILO B MARRERO | | 245 18TH STREET | APT 1001 | | | MIAMI FL | 33139-2043 | |
| ZOLA C BRYANT & | CHARLES A BRYANT JT TEN | 4157 TONAWANDA TRAIL | | | | BEAVERCREEK OH | 45430-1947 | |
| ZOLA M KISSINGER | | 4706 WESTERLY CT | | | | OCEANSIDE CA | 92056-3001 | |
| ZOLA M OWENS | | 8408 SWAMP CREEK RD | | | | LEWISBURG OH | 45338-8713 | |
| ZOLA NALLS | | 1033 83RD AVENUE | | | | OAKLAND CA | 94621-1805 | |
| ZOLDA F BROWN | | 19636 JUSTINE ST | | | | DETROIT MI | 48234-2134 | |
| ZOLLARSVILLE CHAPEL UNITED | METHODIST CHURCH | R D 1 BOX 65A | | | | MARIANNA PA | 15345-8911 | |
| ZOLLIE CLIPPER | | 809 ATKINSON | | | | DETROIT MI | 48202-1519 | |
| ZOLLIE G MOY | | 17875 BINDER ST | | | | DETROIT MI | 48212-1103 | |
| ZOLTAN A SZAJKO | | 64 CRESCENT | | | | BUFFALO NY | 14214-2628 | |
| ZOLTAN DE HAYDU | TR U/A | DTD 08/23/84 ZOLTAN DE HAYDU & | IRENE DE HAYDU REVOCABLE | LIVING TRUST | BOX 1420 | APTOS CA | 95001-1420 | |
| ZOLTAN KOCZO | | 9500 KICKAPOO PASS | | | | STREETSBORO OH | 44241-5310 | |
| ZOLTAN SPIRA & | CHARLOTTE SPIRA JT TEN | 20648 KNOB WOODS DR 101 | | | | SOUTHFIELD MI | 48076-4036 | |
| ZOLTON GONDOS & | MARGARET GONDOS JT TEN | 2905 HUNTING HILL CT | | | | OAKTON VA | 22124-1743 | |
| ZOLTON M LAPOSSY | | 153 CURTIS DR | | | | AVON LAKE OH | 44012-1362 | |
| ZONA G HOHENGARTEN | TR UA 05/17/84 | ZONA G HOHENGARTEN | LIVING TRUST | 4505 PARKER RD 361 | | FLORISSANT MO | 63033-4272 | |
| ZORA J BURRESS | | 5907 HOLLYHILL COURT | | | | DAYTON OH | 45449 | |
| ZORA P KOUKIS | | 1008 WASHINGTON ST | | | | FARRELL PA | 16121-1872 | |
| ZORA URBANICK | TR UA 04/19/05 | ZORA URBANICK REVOCABLE TRUST | 21310 MILLER AVE | | | EUCLID OH | 44119 | |
| ZORAN DONCIC | | 48932 GOLDEN OAKS LANE | | | | UTICA MI | 48317-2619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ZORAN POLAK | | 20 MCINTYRE AVE | | | | ST CATHARINES ON | L2S 3W9 | CANADA |
| ZORIAN I SAWKA | | 9381 GRAYTRAX RD | | | | GRAND BLANC MI | 48439 | |
| ZORKA KARAULA | | 38018 PLESANT VALLEY ROAD | | | | WILLOUGHBY OH | 44094-9439 | |
| ZORKA NOVOTNY | | ALXINGERG 27-29 | | | | WIEN 1100 | | AUSTRIA |
| Z-S I TUNGL | | BOX 62 | | | | FLINT MI | 48501-0062 | |
| ZUA N CRAM | | 1410 E SAXONY PLACE A | | | | SALT LAKE CITY UT | 84117-5064 | |
| ZULA V CHILDS | | 358 CHINOOK CIR | | | | LAKE MARY FL | 32746 | |
| ZULENA A GRISSAM | | 19364 CLIFF | | | | DETROIT MI | 48234-3104 | |
| ZVI DUBIN | | 39-15 TERHUNE PL | | | | FAIR LAWN NJ | 07410-5111 | |
| ZVI Z WEGENER & | BETTY R WEGENER JT TEN | 29757 DEER RUN | | | | FARMINGTON HILLS MI | 48331-1979 | |
| ZVONIMIR PODNAR | | 955 WEST ADAMS RD | | | | SANFORD MI | 48657-9301 | |
| ZVONKO DEVCIC | | 4524 EDMOND DR | | | | SOUTH EUCLID OH | 44121-3908 | |
| ZVULUN RAVID | | 560 RIVERSIDE DR APT 2A | | | | NEW YORK NY | 10027-3203 | |
| ZYGFRED PRISBE & | HELEN PRISBE JT TEN | 11232 E 10 MILE RD | | | | WARREN MI | 48089-1827 | |
| ZYGMUND ZYLKA JR | | 8633 WESTCHESTER LANE | | | | CANTON MI | 48187-1937 | |
| ZYGMUND ZYLKA JR & | ARLEEN C ZYLKA JT TEN | 8633 WESTCHESTER LANE | | | | CANTON MI | 48187-1937 | |
| ZYGMUNT C GRONET & | BARBARA J GRONET JT TEN | 11581 ST AUBIN | | | | HAMTRAMCK MI | 48212-2912 | |
| ZYGMUNT J GASIOROWSKI | | 65 ARCH ST | | | | ATHENS GA | 30601-3006 | |
| ZYGMUNT PORADA JR | | 6753 IMLAY CITY RD | | | | RUBY MI | 48049-2917 | |
| ZYGMUNT S ZIMNY | | 2210 LYNDON AVE | | | | CHATTANOOGA TN | 37415-6520 | |
| ZYNITA ELDER | | 73 MORRISON STREET | | | | WATKINSVILLE GA | 30677-2751 | |