**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ABNER CLAUDIA I | 7472 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ABULABAN MAJDI | 13446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ADAMS ANNA M | 10566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALCORTA DANIEL | 8305 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALEXANDER DEBRA S | 10912 | Secured:<br>Priority: $27,333.00<br>Administrative:<br>Unsecured:<br>Total: $27,333.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ALLARD CHERYL J | 690 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br>Total: UNL | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| ALSTON SHELIA G | 5936 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br>Total: UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| AMBLER CLIFFORD G | 10189 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDERS C | 4332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON BRADLEY | 8468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON BRADLEY | 8469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDERSON CARRIE | 12134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON JR RUSSELL | 8624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON RHONDA | 8204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON SCOTT D | 8797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDREWS DAVID MARSHALL | 12241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$198,288.00<br>$208,288.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ANDRUS THOMAS E | 5934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANGIOLIERI SUSAN L | 7888 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br>Total: UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ARBITTER JR EDWARD R | 11112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ARLE JOHN P | 11978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASHLEY MARGARET | 4113 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br>Total: UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN MAE F | 14816 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BAILEY R SCOTT | 15578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BALES MARTHA A | 9398 | Secured:<br>Priority: $400,000.00<br>Administrative:<br>Unsecured: UNL<br>Total: $400,000.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL CARL A | 7908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| BALSEI MICHAEL | 13450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BAMBERG BARRY L | 7808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BANDA JR AUGUSTIN | 9671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BANKS CUCECIL E | 10133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BANKS PATRICIA | 7511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| BARBEAU DAVID C | 11618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BARBER RICHARD T | 3672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARR JAMES | 8265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BARRECA RALPH | 3231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BARTES JAXX L | 5744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BARTH VOLKER J | 11321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BARYO ALICE A | 8267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BARYO GERALD T | 8266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BAXTER RACHEL G | 14028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,000.00<br>$50,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BECK GAYLE A | 10498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BECK SUSAN C | 9665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$174,610.00<br>$174,610.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BELLAR III FRED J | 13578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BELLAVIA ROSEMARY | 8618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BENSON ALLEN C | 4812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BENTON GISELA G | 7631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BERENS DANNY | 3917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,848.00<br><br><br>$1,848.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERES III JOHN | 12428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BERGWALL ANNA JANE TR | 12423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERGWALL DONALD | 12424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARDES NETO OSCAR DE PAULA | 11104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$762,500.00<br>$762,500.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BERTRAND JAMES A | 11977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BESTOR CARL J | 6705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BIBB JERRY | 15720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BILA SHARON | 8884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BINGA GERTRUDE | 8194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BIRCHMEIER JR CARL J | 16146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BITTNER DEBRA | 15194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BLACK CLARA A | 7855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| BLACK DENNIS A | 16021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BLADE NORMA L | 8784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| BLAIR FISHER MADELYN M | 4006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BLEHM MARK A | 10147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLOCK LARRY A | 13565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BLOCK RAYMOND | 5009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLOUNT REGINALD | 15430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BOARDMAN JAMES H | 4120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BOESENBERG DANIEL L | 5171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BOLIN DEBORAH M | 8506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| BOLINGER DUANE A | 16036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$239,909.00<br><br><br>$239,909.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BOND LORRAINE M | 8639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BOOKER THOMAS JR | 9718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| BOOSE DOLORES | 10172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 18983-5    Filed 10/15/09    Entered 10/15/09 21:27:45    Exhibit E

In re Delphi Corporation, et al.                    Pg 10 of 92                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRAEUTIGAN LINDA J | 9688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BREWER ANTOINETTE M | 10220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$175,000.00<br>$175,000.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BRIGGS ALBERT C | 2799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| BROADWAY S | 8301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS JOYCE Y | 9676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS RICHARD A | 15696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BROWN CHARLES EDWARD | 11276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BROWN CLEOPHAS A | 8420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Pension, Benefit, And OPEB Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN MICHAEL G | 15834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| BROWN SHIRLEY D | 7217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN THERESA A  FORMERLY THERESA MITCHELL A | 11277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BRUMLEY GLORIA | 8352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRUST ROBERT H | 11105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$568,958.67<br>$568,958.67 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BUCHOLZ THOMAS | 12116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BUCKLEY REGINA | 3318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BURGNER DAVID | 12349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURKE MARK N | 3586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BURKS DELORES | 11371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BURNETT BILL | 3185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BURNS GRANT L | 10973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BURT PAUL | 3412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BUSH ROSEMARY | 8355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,132.81<br><br><br>$1,417.00<br>$2,549.81 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| BUTLER KEVIN M | 11976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CALEB ROSALIE A | 9199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALV CHARLES | 6819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,621.48<br><br><br>$26,621.48 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| CALVIN DANIEL | 14811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35,000.00<br>$35,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAMERON G B | 6500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAMPAU JOHN T | 8329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL EDWIN L | 9052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL JOSEPH D | 16031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$400,000.00<br><br><br>$400,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL LAWRENCE | 6214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAMPIS SAMUEL | 5610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                          **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAMPIS SAMUEL | 5611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CANDELA MARIDEL L | 8258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CARPENTER PAMELA L | 6947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CARPENTER RANDALL | 6946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CARR ROBERT | 15268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CARROLL TERRENCE J | 9008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARTER JOE L | 8188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| CASEY SR CHARLES E | 2849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CASSUDAKIS NICHOLAS G | 12121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br><br>$1.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CASTILLO RAY | 7725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CATLIN JANET | 5801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| CATO ROBERT P | 14018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CATTELL CHRISTINA J | 14932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHANDLER RICHARD | 16059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br><br>$300,000.00<br>$600,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHAPIN KRISTINA | 13568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN ROY A | 8108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHEMA MARK G | 13467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHERRY JR ANTHONY C | 14076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHIUCHIARELLI CHERYL | 15845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHON CHOON T | 15621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIVILETTI ANITA F | 3363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CLARK LAWRENCE W | 12120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COBERG ROBERT | 3471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$15,729.91<br><br><br>$15,729.91 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| COLBERT VIRGIS W | 11106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$787,916.33<br>$797,916.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**        "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMBS WILLIAM B | 5898 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| COMERFORD CIARA M | 15935 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 UNL $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CONNOR JOHN | 13574 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONSTABLE STEPHEN | 14921 | Secured: Priority: Administrative: Unsecured: Total: | $135,741.00 $135,741.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONTI VINCENT D | 4111 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| COOK CHARLES | 15133 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| COPENHAVER GERALD | 15887 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CORCORAN SEAN P | 15182 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 UNL $10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORCORAN SEAN P | 15176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| CORCORAN SEAN P | 15184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CORCORAN SEAN P | 15183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORCORAN SEAN P | 15175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| CORCORAN SEAN P | 15180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| CORCORAN SEAN P | 15174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| CORCORAN SEAN P | 15178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| CORCORAN SEAN P | 15177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORCORAN SEAN P | 15181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| CORCORAN SEAN P | 15179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| CORYELL JANET | 6702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| COSNOWSKI WILLIAM | 12445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COTTER GERALD E | 7973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| CRAFT KAREN J | 15192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CRAFT KAREN J | 15190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CRAFT KAREN J | 15191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRISHON DANIEL B | 11975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CUNNINGHAM MARYBETH | 14242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$422,850.00<br>$432,850.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CVITKOVICH EVELYN F | 4360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CZYMBOR JOHN T | 9615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL JOSEPH | 4980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL MICHAEL OR MICHAEL DANIEL | 14258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,878.65<br>$1,878.65 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DARIS JOHN M | 4322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DARR PAUL W | 4474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Sixth Omnibus Claims Objection

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAURIA MICHAEL | 4383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DAVIES ALAN D | 7643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DAVIS RUBY H | 7079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DE RAEDT STEVEN | 7754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,600.00<br><br><br>$10,600.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| DEAN DAVID A | 12118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $249,327.00<br><br><br>$249,327.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEIBEL RAYMOND A | 15544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DELGADO JOSE N | 7922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DELLINGER JAMES R | 9013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELOACH CAROLYN | 8048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,480.00<br><br>$1,960.00<br>$6,440.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| DEMINO SALVATORE | 5802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DERAEDT STEVEN | 16181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEZORZI VINCENT R | 13829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$119,830.00<br><br>$82,500.00<br>$202,330.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DI CIACCIO FRANK | 7939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIANE M BENJAMIN | 8809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,217.12<br>$1,217.12 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| DOERING MICHAEL C | 5367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| DONNELY GILBERT J & DONNELLY SHARON SURVIVOR BENEFITS | 10483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORN WILLIAM R | 7190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DORSEY JANICE | 7202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DOWELL D | 4726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DRAGER MELVA J FKA MELVA J BARTOW | 9514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| DRAKE JR ALBERT H | 7355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| DRAKE RONALD J | 5000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DRALLE DANIEL D | 13580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DUCA STEPHEN | 11283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Pension, Benefit, And OPEB Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUNN PAUL | 7950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DUNNAWAY MARSHALL VALERIE J | 7082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURHAM V J | 6235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DURSCH DAVID H | 5425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DYE CLEMENTINE | 8514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| EATON JERRY L | 13832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$60,830.00<br><br>$67,000.00<br>$127,830.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDDY TERRY | 7029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EDWARDS ROBERT L | 3798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$18,600.00<br><br><br>$18,600.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EGBERT DONALD R | 5015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EICHENLAUB BRIAN | 15712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$42,988.00<br>$42,988.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ELGIN JR MARTIN | 3771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELIA WILLIAM P | 14088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$189,103.00<br>$189,103.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ELLISON TODD C | 6777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| EPPOLITO JOHN | 12408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ERDODY JAMES E | 5654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ERWAY DAVID N | 2882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERWIN ERNEST E | 3877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FAGAN DALLAS J | 9030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FARR DAVID N | 11107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$463,333.33<br>$463,333.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| FASNACHT WAYNE L | 10853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$864,000.00<br>$864,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FATZINGER ROBERT | 13503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FAUCETT DELORES | 9145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FELICE FRANCES T | 9449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FERRY ROGER F | 7138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,653.12<br><br><br>$8,653.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDLER DANA | 11796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$392,000.00<br>$392,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FIDLER DANA | 16166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$148,000.00<br>$148,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | 16785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,344,586.00<br><br><br>$1,344,586.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | 16789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | 16788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | 16784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,399.00<br><br><br>$250,399.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIRMENT PLAN | 16786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,142,140.00<br><br>UNL<br>$1,142,140.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | 16787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,977,925.00<br><br><br>$2,977,925.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIELDS GEORGE V | 11838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,818.83<br><br><br>$1,818.83 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FINDLEY THOMANN PHYLLIS | 10344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FIORVENTO LIBERO | 14744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLANERY MARY K | 9513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| FLEMINGS REGINALD | 6818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| FLOWERS FREDERICK | 8683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,217.61<br><br><br>$50,217.61 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| FLOWERS FREDERICK | 8684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,217.61<br><br><br>$50,217.61 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLUENT ADDISON G | 9103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Sixth Omnibus Claims Objection

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLYNN PAUL P | 13500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FLYNN PAUL P | 10870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FODO JR JULIUS A | 7929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| FORREST RICK J | 10144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER ROSEMARY | 12028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$118,613.00<br>$118,613.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FOWLER ARLIE M | 8899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRANKLIN JUDY L | 10132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANKLIN NORMA JEAN | 8671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                     Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREY BEN | 15433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FRIES DIANE M | 13567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FRYE DEWEY L | 5005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FUKUDA MARGARET M | 15827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FUNKE JIMMY LYNN | 12170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GADDIS JUDITH | 7680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GALE STEPHEN | 12421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GANNON MICHAEL P | 11974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARDNER LESTER R | 6800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| GARIGEN CINDY | 15927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARNETT CHERYL L | 9121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| GARY DENNIS | 8319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| GEBBIA STEVEN | 16178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GERNHART SANDRA | 14893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GIARDINO JAMES J | 12417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GILGENBACH MICHAEL | 3432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIRTMAN BILLY W | 5149 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GLAVE GRACE A | 8638 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| GLAVE GRACE A | 8640 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN BONNIE | 2996 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| GOMOLUCH JOSEPH B | 15997 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GOODE CHARLENE M | 10351 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GOODING CYNTHIA A | 12429 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GOODMAN MICHAEL H | 3266 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOODMAN THOMAS D | 12124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GOODRICH DAYTON | 9533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOTTSCHALK DR BERND | 12164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$682,083.00<br>$682,083.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GRABOWSKI MICHAEL | 5684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GRAHAM GERALD | 9520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$102,008.00<br><br>$2,435,000.00<br>$2,537,008.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| GRAY DONNA J | 4630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GRAY GARY J | 7668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GREEN TERRY | 15335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Pg 34 of 92                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREENBURY DONNA L | 11282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GREENHALGH D | 5487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,350,000.00<br><br><br>$1,350,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| GREGG JAMES A | 4666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFIN MICHAEL R | 5175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFIN PATRICK M | 12169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,667.00<br><br>UNL<br>$6,667.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFUS WILLIAM A | 8930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GROSS KENNETH G | 15810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| GUARINO ROBERT | 6186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GUMINA JOSEPH P | 11878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $924,112.00<br>$924,112.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GURBA THOMAS M | 8996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GUTHRIE ROBERT L | 3981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HACHEY GUY C | 11973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HACKETT JOHN R | 13447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HALL DAVID T | 5141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HALL WILLIAM E | 7970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| HAMILTON EMMA | 5352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAMLIN SAUNDRA L | 10830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| HAMPTON JAMES D | 3279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HANNA WILLIAM B | 13543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$180,600.00<br>$180,600.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HARBACK JR ALMERON L | 6853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HARDEN ELLIS | 4594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HARPER STELLA | 8276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HARPER STELLA | 8275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| HARRIS CATHERINE REGINA | 4222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HART ROGER A | 4371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HARTMAN JOHN C | 6487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HAYNER DAVID M | 8083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HEADRICK LYNETTE | 8631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| HEADRICK LYNETTE | 8632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HEALY KAREN L | 11972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HEATHCO MARK | 11802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$493.35<br><br><br>$493.35 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HEBERLING BEVERLY | 7139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEGWOOD JR PAUL W | 12416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HEIDENREICH RACHEL | 16008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HEIGEL KEVIN R | 13511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELM PATRICIA | 11101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$110,554.41<br>$110,554.41 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HENIX MARY S MCMILLON | 8100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HENRY BETTY JANE | 3268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT G ALEXANDER | 7968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| HERBIG EUGENE E | 7868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERLINE WRIGHT SUSAN L | 8566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HERNANDEZ RAYMOND | 10844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| HESTER MARK | 15500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILL TOBIAS | 5914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HILLERT PAUL G | 7406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HILLMAN LINDA M | 4846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HITCHCOCK JR GORDON | 8979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOEG DENNIS S | 13833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$110,625.00<br><br>$67,000.00<br>$177,625.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOFFMAN WILLARD | 3502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,603.11<br>$3,603.11 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOGAN CARMEN | 9003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOLDING JR NORMAN A | 3233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HONEYSUCKLE MADONNA A | 5614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| HOOVER TERRY L | 3223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HORTON KAREN | 5903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HOSSENLOPP KATHLEEN C | 12149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOTCHKIN NICHOLAS | 12148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD CHRISTINE | 9170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>_____<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| HOWARTH GLENN M | 15336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HOWELL DOROTHY J | 10694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HU THOMAS S | 9248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,000.00<br><br>_____<br>$25,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON ALEXANDER | 4105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>_____<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HURTH ROBIN L | 10170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| JACKSON JOHNIE M | 8159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JARRED STEVEN | 6269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,220.16<br><br>_____<br>$19,220.16 | 05/18/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Pg 42 of 92                    **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

### Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JARRETT SANDRA | 6218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JARVEY JOAN J | 7528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JAWORSKI DONALD D | 5482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JEFFRIES VIVIAN A | 15535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JIMENEZ MALIA | 13466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOBE RONALD E | 15622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON BEN | 4650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON JR RAYMOND L | 12422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON KENNETH M | 7268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON LARRY V | 11946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON STEPHEN G | 14746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,860.00<br>$30,860.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON STEVIE P | 10166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSTON LARRY A | 10042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JOK RICHARD J | 13831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$218,333.00<br><br>$27,670.00<br>$246,003.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOLEY MARY | 7569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JONES ALBERT H | 10013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| JONES HOWARD R | 4595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JONES JAMES M | 3079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JONES JEAN | 8626 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br>Total: UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JONES KYLE M H | 12376 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br>Total: UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JONES MERCIES S | 9806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| JONES N ALISON | 12434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JONES R B | 4559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JONES REBECCA | 7386 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br>Total: UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSHUA WILLIAM J | 11893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JUCHNIEWICZ LEE JOSEPH<br>MARLENE JUCHNIEWICZ | 3511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JURKO DEBORAH A | 3282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KAROW MARIE E | 6156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| KAUPPILA DAVID | 12360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KEEN LONNIE M | 8035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| KELLEY EUGENE | 10169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| KELLY JOHN J | 12026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| KELTNER CHRISTINE | 3514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KELTNER JEFFREY M | 3515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KEMMER CAROL | 12012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KENDRICK MICHAEL | 11323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,580.00<br>Total: $76,580.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KENNEDY WILSON KIMBERLY T | 7183 | Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| KERRIDGE DAVID E | 6089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KERRIDGE DAVID E | 6382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KIDD DARRELL | 11319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KIEFER STEVEN A | 15448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KITCHEN GEORGE W | 3444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KLONOWSKI JR THOMAS | 6944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| KLONOWSKI JR THOMAS | 6645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 05/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KNARR GARY | 5891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$10,000.00<br>$20,000.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| KNILL DAVID | 11971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KOCHENDORFER GREGORY D | 13579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,278,053.00<br><br><br>$3,278,053.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOOB NANCY S | 5133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOSTRZEWA DANIEL J | 9489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,897.92<br><br><br><br>$31,897.92 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| KRAMER THERESA A | 13606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KRAUSCH DAVID | 14077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$791,894.00<br>$791,894.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KRON DONALD M | 8597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUPLICKI FRANCIS | 12420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LA DELFA PHILIP | 5185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LAFIEUR PIERRE WILLIAM | 7880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LAFONTAINE WILLIAM | 11964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$180,600.00<br>$180,600.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Sixth Omnibus Claims Objection

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANE DOUGLAS E | 8425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| LATTA DUANE | 10029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| LEAYM ROBERT A | 8976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEWIS MARK A | 12413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS THEODORE | 10626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,312,436.00<br>$1,312,436.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS THEODORE | 9603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS THEODORE | 9604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,523.00<br>$19,523.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| LIENESCH KATHLEEN JO | 9896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$74,702.00<br>$74,702.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Pg 50 of 92                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINCOLN KEVIN L | 6876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LLOYD JIM | 4793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD PATRICIA A | 5197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOAR LYNDA W | 7882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LOEB MARJORIE HARRIS | 12231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LONG MICHAEL A | 15256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LORENZ MARK C | 11970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LUBERT TOM | 11390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$258,000.00<br>$258,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUNDY BEVERLY J | 4664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LUTZ BRIAN M | 7435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LUTZ JERILYN K | 7439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MADDEN JUDITH A | 15860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$97,000.00<br><br><br>$97,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAHONE GREGORY | 8162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| MANHERTZ ESTHER M | 12093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MANOR CARLA G | 9046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MANSFIELD MARION J | 7421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARINO JIMMIE L | 7722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MARQUARDT ALICIA | 4193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARQUARDT CARL D | 4202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL EARL | 13492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL PAUL L | 12368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN CONSTANCE J | 7473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN MARCELLA | 4385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN WHITNEY W | 4110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTINI PATRICIA A | 7163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MASTERSON CHARLES | 10602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MATHENY PATRICIA | 8114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MATUSZEWSKI DANIEL | 3276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MATZELLE JUDITH S | 16089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAYNE CONSTANCE E | 9660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$106,380.00<br>$106,380.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| MCBAIN SCOTT A | 12392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MCCLAIN JORDAN C | 7859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCCOLLUM ANNA E | 6568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MCCULLAH WILLIAM | 6415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MCCULLOCH SANDRA Y | 15444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MCGHEE MICHAEL A | 6044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MCKEAN BRADLEY N | 14090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$57,834.00<br>$57,834.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MEAD EILEEN D | 9975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,201,266.00<br>$1,201,266.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MEADORS MITCHEL D | 5041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILAGRITO CORTEZ | 6426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

Page 54 of 92

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILLER JEFFREY A | 11375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$37,000.00<br><br>$37,000.00<br>$74,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MILLER JR ROBERT S | 14078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MILLER LARRY E | 9902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL D SCOTT | 12409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL JR ROBERT D | 2990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MOORE JOHNNY L | 7401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MOORE RICHARD L | 4089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MOORE ROBERT A | 8785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**Thirty-Sixth Omnibus Claims Objection**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOORE VALERIE | 10035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MORGAN MARY D | 4539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MORRIS LAWRENCE R | 2784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MORRIS LETITIA K | 13513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$51,653.68<br><br><br>$51,653.68 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MOSKETTI ROGER D | 2878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MOTEN JOYCE E | 7918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MOWRY LARRY D | 3149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MULLENAX MARY G | 11115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Sixth Omnibus Claims Objection

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURPHY JR ALEXANDER M | 5810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY TIMOTHY H | 4125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY VIOLA N | 5806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MURRY FRANCES L | 11875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MURRY SHIRLEY J | 7928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MUTTON CONNIE L | 8573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NACCA ALPHONSE T | 5906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NAPIER GEORGE | 7776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NASH RICHARD P | 13830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,870.00<br><br><br>$9,870.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NAYLOR CRAIG G | 11110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$93,333.00<br>$93,333.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| NEAL NAOMI | 8120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NEAL NAOMI | 8119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEIGEBAUER STEVEN | 12094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NEVELS RUSSELL EUGENE | 5641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| NIEMAN JAMES L | 7519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| NOEL ELLEN C | 8840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OAKS MARY A | 4353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| OBRYAN EVERETT E | 8050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ODETTE MARK O | 15243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ODETTE MARK O | 15244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OFFENBACHER LON | 16258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OLESZAK RONALD | 5904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ONEAL RODNEY | 11969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OPIE JOHN D | 11111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$1,295,833.33<br>$1,295,833.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORDONEZ FRANCISCO A | 11961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ORTEGA MARIA | 6805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OSTASH ROBERT S | 9900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| OSTRANDER LORI A | 16094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$396,655.00<br>$396,655.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OVERLAND VICTORIA J | 4086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| OWENS JEFFREY J | 11959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OYEFESO SAMUEL O | 16000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,140.51<br><br><br>$2,140.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PALMER MICHAEL A | 4963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PANCAKE DONALD J | 10032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| PAPELIAN JOSEPH E | 12443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAPROCKI JEFFREY | 15618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARADISE GAIL A | 5260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PARKINSON BRUCE | 15273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,757.00<br><br><br><br>$14,757.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARKS CHARLES A | 6432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK JOHNNIE L | 9732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PATROS JOHN | 4348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATTERSON DAVID W | 13559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$469,243.00<br>$469,243.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATTERSON MARY | 7184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$30,300.00<br><br><br>$30,300.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| PEARSALL LINDA | 3647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PEGLEY CHRIS A | 7811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| PEITZ ROBERT C | 12427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PEPIN PAUL S | 11793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PERKINS JR CHARLES A | 5554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| PERRY BARBARA G | 7487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PERSKY FRANK | 2750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| PETERSON JEFFERY M | 15745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PHELPS KARIN | 7788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIPS & DEBORAH DOROTHY J | 11817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PICIO II PAUL C | 15749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PIETRUSZYNSKI DAVID | 5008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PIRTLE RONALD | 11958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| POGUE RONALD M | 11957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POLEHONKI RALPH J | 13545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| POLMOUNTER GLENN D | 4984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| POTTS MARY C | 8934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| PRIDEMORE MARGARET P | 5396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| PROVENCHER GARY W | 6306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PUGH LILLIA P | 8160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| PUGH LILLIA P | 8269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PURKEY AMELIA K | 7933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $342,861.00<br><br><br><br>$342,861.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PYLANT LOUIS L | 4791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| QUACKENBUSH GORDON B | 7162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| QUICK BERNARD J | 15635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| QUINLAN KEVIN J | 11619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RAAB ROBERT A | 7073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RADABAUGH THOMAS K | 8207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAJEWSKI TERRANCE M | 7060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAKESTRAW MORRIS K | 5172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Sixth Omnibus Claims Objection

### Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAMSEY MARCUS | 4389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RANDOLPH RITA | 4877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RAYHILL MICHAEL | 14253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$463,735.31<br><br><br>$463,735.31 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| REAGAN ROBERT G | 5290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$36,000.00<br><br><br>$36,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REDD RAYMOND D | 5170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REICHLE ALLEN | 6246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| REINHARDT DONALD E | 8039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| REMENAR ROBERT J | 11956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RENO PATRICIA | 3039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RHOADES RITA | 11325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RICE JR BENNIE | 3398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARDS F TIMOTHY | 11955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARDSON MICHAEL | 13827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$110,380.00<br><br>$165,550.00<br>$275,930.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RIEDY JAMES E | 11278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RILEY TIMOTHY | 6223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ROBBINS CHERYL | 6264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>$175,000.00<br>$175,000.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTS GERALD T | 9218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTS MICHAEL W | 3263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON CHARLES R | 14787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $384,250.00<br>$384,250.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON EVELYN H | 8414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ROBRAN DALONI L | 9639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| RODRIGUEZ RICARDO | 7923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROGERS JOSEPH | 15677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROOSE GERARD | 12412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                      **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RORABAUGH FREDERICK C | 12405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br><br>$500,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE LOIS A | 9661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$139,823.00<br>$139,823.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ROSSI LOUIS F | 5431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUMORA FRANK N | 6974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RUMORA PATRICIA | 7379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RUSCHER RICHARD | 3513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL CAROLYN | 16082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RUTKOSKI RONALD J | 8483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RYAN JAMES J | 5140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RYTLEWSKI DORIS | 8971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SABAU MARK D | 11268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 8664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SABO ROBERT B | 11218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SABO ROBERT B | 8672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 11216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| SALRIN SARAH | 13465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,546,940.00<br>$2,546,940.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                   **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMUEL THOMAS HENRY | 4723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SANCHEZ OSCAR | 13512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,000.00<br><br>UNL<br>$250,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS ALLEN | 6180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS ALMA L | 8087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS BARBARA A | 12206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS LETTIE H | 5376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SAX MARY BETH | 11345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SCHADE RICHARD A | 9143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Sixth Omnibus Claims Objection

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHERER DAVID | 11322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$76,580.00<br>$76,580.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SCHERR JR MARTIN | 5177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHINDEHETTE SHARON | 8900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SCHMIDT GARY | 8169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHMITT DOROTHY G | 3066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SCHOFIELD JAMES J | 5929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| SCHRADER EDWARD W | 7641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SCHULLER MICHELLE | 6477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**     **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCOTT LYNNETTE M | 10972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| SEARS KAREN | 7396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| SEEGMILLER JILL M | 4236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SEFCIK JOHN A | 13542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SELDOMRIDGE KATHLEEN M | 8279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| SEWAR KENNETH D | 12126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHAFFER DENNIS | 5800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| SHANKS BRENDA L | 16065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEEHAN JOHN D | 15806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| SHELTON ARTHUR M | 8902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SHEPERD SUSAN | 15968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHERBIN DAVID M | 12165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHERIDAN MARTIN P | 16159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY JAMES | 8014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,225.00<br><br>$51,225.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| SHORT JOANNE | 15195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHRIKANT M JOSHI | 15598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317,210.00<br><br>$317,210.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**      Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIDDALL GARY J | 11954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SIMMONS DORIS R | 8813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SIMPSON JOHN | 7909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SKILLMAN JOYCE L | 7054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$274,230.36<br><br><br>$274,230.36 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SKINNER TIMOTHY J | 13558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$139,036.00<br>$149,036.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DAVID | 14807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$52,500.00<br>$52,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DEAN H | 3884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SMITH JAMES E | 12090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH PEGGY A | 4986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SMITH ROBERT S | 4606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SMITH RONALD H | 7952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SMITH RUTHIE M | 10817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| SMITH THOMAS R | 3527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 16040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOFFE A F | 5386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SOLGAT JERRY J | 14171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                                **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SORRELL BILL | 11357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$52,500.00<br>$52,500.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SOSBE IMOJEAN | 9836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| SOSNOWCHIK BARBARA K | 16711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$79,902.00<br>$79,902.00 | 09/24/2007 | DELPHI CORPORATION (05-44481) |
| SOVA JANICE A | 5078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SPEAR MICHAEL K | 6813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPEAR PAULA H | 6815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER JAMES A | 11953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT L & KAREN E | 16098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEBLEIN JAMES | 2988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STEINBEISER DELORES P | 6744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| STELMACH DALE R | 11952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STEPHENS BARBARA N | 3140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| STEPHENS CHARLES | 3141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN PHILP J | 2881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STILL RICHARD C | 2803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| STIPP KEITH | 12411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STRAHM JR CHARLES F | 9617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STRANEY MICHAEL D | 13575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STRONG JR CLYDE H | 4931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| STROUGH CAROL B | 5426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| STUDIVENT LUTHA M | 8336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STUPAK SUSAN E | 9299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SULLIVAN SUE | 6421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SUMMEROURS JOHNNIE | 5471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**

**Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWAN KENNETH G | 15196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,006,543.51<br><br><br>$2,006,543.51 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SWEENEY NEAL P | 11624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| TAFEL VIRGENE K | 7441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TALLMAN JR JAMES L | 7320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| TARZIERS JAN TIMOTHY | 7590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| TAVENER R D | 6026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$185,000.00<br>$185,000.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| TAYLOR ELOWESE | 8659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TERRY GAY | 16014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$524,695.00<br><br><br>$524,695.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TESTER KENNETH M | 12199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TESTER KENNETH M | 11945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMANN PHYLLIS | 10342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ANNA | 14183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,530.00<br>$29,530.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS NORMA | 8459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THOMPKINS SANDRA P | 11605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,500.00<br>$60,500.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| THURSTON WILLIAM | 14742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TOBIN JAMES J | 9837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOLNAR PETER F | 15904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOMPKINS DOUGLASS L | 8696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| TONI LEE A | 3923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TORREY J M | 8905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| TOWNSEND WILLIE J | 15790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| TROTT THOMAS V | 7171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| TROUBLEFIELD THOMASCINE | 7040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| TROUTMAN TERRY | 12362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRUONG NGAU | 2877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| TWOMEY THOMAS N | 15623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| URSO JACK A | 4966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| VALDEZ RACHELLE R | 14063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VALEO INC | 14044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VANCE WILLIAM GERALD | 14831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,107.00<br><br><br>$8,107.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VERNIA JEFFRIES E | 6562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| VISCONTI CARL H | 12113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VOGELAAR PETER J | 2911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| VOIGT RONALD | 13828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$122,300.00<br><br>$140,467.00<br>$262,767.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WAHL BARTLETT | 7920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| WALKER BENJAMIN N | 9131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WALKER BETTE M | 11951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WANDZEL JAMES S | 7750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| WARRELL DANIEL E | 13537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,788,000.00<br><br><br>$4,788,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WARZECHA RONALD J | 7806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WASH DOUGLAS S SR | 3113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WATSON SANDRA | 15921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WATT GEORGE | 9096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| WATTS GERALDINE M | 4991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WEATHERALL JEFFREY | 12179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$169,251.00<br>$169,251.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WEBER MARK | 11960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WEBSTER ALICE R | 6916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| WEBSTER ALICE R | 6919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEIDNER GLENDALE P | 8084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| WEISS ROBERT J | 5682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| WELBORN WANDA L | 5158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WELCH ELAINE | 8252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 9669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WESTPHAL NANCY | 7462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WETTLIN JON | 15637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WHEATLEY MARY | 5653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHEATON AGNES I | 7259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| WHITSON JAMES P | 11962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILCOX FRANK R | 7576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILKIE THOMAS R | 12419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS DOROTHY J | 10187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMSON TERRY D | 8388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLINGHAM TERRY M | 13541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILSON DENNIS R | 9208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON GERALD B | 8293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| WINCHELL BARBARA J | 8568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WINEGARDNER RICHARD N | 4152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WINIARSKI JAMES L | 14282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$118,500.00<br>$123,279.00<br>$241,779.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WISHMAN RICHARD | 8737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| WISHMAN RICHARD | 8755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WISHNESKI JOHN P | 6688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| WITHERSPOON MELVIN D | 9191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

Thirty-Sixth Omnibus Claims Objection

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WITKOWSKI KENNETH S | 4545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| WITTIG WILLIAM J | 3483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WLODARCZAK MICHAEL E | 6864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WOOD DAVID | 12364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WOOD HUGH G | 15832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| WOOLFOLK JAMES | 13835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$60,000.00<br><br><br>$60,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WORK LYNNE H | 16007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WRIGHT C | 13544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WYDICK ROGER A | 7821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| YAHNE JOHN E | 11358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YEOMANS II DANIEL | 11394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,384.00<br>$83,384.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YOUNG INEZ | 4107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YOUNG INEZ | 4121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YOUNG R M | 7724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ZAJACZKOWSKI WILLIAM | 4362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ZAJACZKOWSKI WILLIAM HENRY | 4365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZAJACZKOWSKI WILLIAM M | 4363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ZEBULA THOMAS J | 8186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ZGODA DAVID A | 6231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ZGODA DAVID A | 6232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ZIELONKO JIMMY J | 2969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ZINZ MARY | 7194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ZIZELMAN JAMES | 15956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZOGLIO ELIZABETH | 5061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Pension, Benefit, And OPEB Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZUREK KENNETH L | 12444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

|  | Total: | 729 | $50,815,633.12 |
|---|---|---|---|

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

Page 92 of 92