**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Seventh Omnibus Claims Objection**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AARON D MONROE | 18248 | Secured: Priority: Administrative: Unsecured: Total: | $13,029.00 $13,029.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ADRIAN GRAMMAR | 17255 | Secured: Priority: Administrative: Unsecured: Total: | $20,380.00 $20,380.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ALAN D YORK | 17503 | Secured: Priority: Administrative: Unsecured: Total: | $29,612.00 $29,612.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALBERT C STONE | 17531 | Secured: Priority: Administrative: Unsecured: Total: | $16,320.00 $16,320.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALLEN L GERWIN | 17642 | Secured: Priority: Administrative: Unsecured: Total: | $13,850.00 $13,850.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| AMY BOWERS | 19106 | Secured: Priority: Administrative: Unsecured: Total: | $4,252.00 $4,252.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ANDRE CURRIER | 18574 | Secured: Priority: Administrative: Unsecured: Total: | $14,090.00 $14,090.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW F VERBOSKY JR | 17812 | Secured: Priority: Administrative: Unsecured: Total: | $11,764.50 $11,764.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**   Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELITA SCHREBE | 17235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,160.00<br><br>$51,160.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE D BELL | 17589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,290.00<br><br>$37,290.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY PELUSO | 18383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,290.00<br><br>$5,290.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BEIZABE N PEACOCK | 16997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,145.00<br><br>$5,145.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRENT A GAERTNER | 17770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,260.00<br><br>$19,260.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN D LUCZYWO | 18119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,211.00<br><br>$7,211.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN HURNEVICH | 17987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,040.00<br><br>$13,040.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE S GUMP | 17947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,462.00<br><br>$12,462.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARLA J MUIR | 17985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,286.00<br>$11,286.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE Y MILLER | 17631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,580.00<br>$12,580.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES EMMERT | 18645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,340.00<br>$14,340.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES H COVERT | 18108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,070.00<br>$18,070.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES W BYERS JR | 17766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,330.00<br>$47,330.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHRIS C PSETAS JR | 18269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,370.00<br>$14,370.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTAL M SCRIVER WILK | 17756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,280.00<br>$56,280.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER J YATES | 17579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,390.00<br>$12,390.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTOPHER M DEMINCO | 18007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,310.00<br>$19,310.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDIA FRISCH | 18261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,088.00<br>$7,088.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CLAY FENSTERMAKER | 18523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,120.00<br>$17,120.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CRAIG LOUIS DIMAGGIO | 18127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,700.00<br>$17,700.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CURT F KATSIS | 18176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,183.86<br>$10,183.86 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J BUEHLER | 17644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,520.00<br>$14,520.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J MIKOLAIZIK | 18234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,410.00<br>$15,410.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL L BLAND | 19041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,456.00<br>$13,456.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL R COLTONIAK | 17370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,880.00<br>$56,880.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANNY L WOOD | 18206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,474.00<br>$9,474.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DAVID A SMITH | 17922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,920.00<br>$19,920.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C MACPHEE | 18931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,670.00<br>$14,670.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C VALENCIA | 18263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,280.00<br>$83,280.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID JOSEPH HRIT | 18477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,980.00<br>$15,980.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID K SINIFF | 17346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,780.00<br>$12,780.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAVID M STEWART | 18494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,350.00<br>$9,350.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID W KOZERSKI | 18555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,712.38<br><br>$15,712.38 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAWN J OLEJNIK | 19042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,262.00<br><br>$11,262.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEAN B MORTON | 17282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,320.00<br><br>$11,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH R KU | 18592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,160.00<br><br>$26,160.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH R MOORE | 17934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,476.00<br><br>$34,476.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT DOHERTY | 17035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,615.00<br><br>$9,615.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS A PUNTEL | 17298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $124,200.00<br><br>$124,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DESIREE EDWARDS JOHNSON | 18222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,560.00<br><br>$73,560.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIANE M DAVIS | 17646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,600.00<br>$42,600.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DIANE M FLANAGAN | 18163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,966.00<br>$51,966.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G WITZEL | 17355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,975.00<br>$19,975.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G WITZEL | 17954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,940.00<br>$47,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD JAMES MORIN | 18148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,220.00<br>$10,220.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DONALD R GOSS JR | 17900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,200.00<br>$10,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONNA L KENNARD | 17249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,800.00<br>$54,800.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY A SCHAACK | 19045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,920.00<br>$12,920.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS W HENNE | 17779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,520.00<br>$21,520.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| EDGAR H HUBER | 17333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,325.00<br>$29,325.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD C EKERT | 17917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,240.00<br>$22,240.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD J KOSCO | 18367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,460.00<br>$5,460.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN GUYER | 18517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,778.00<br>$7,778.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ERIC REDMOND | 17009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,750.00<br>$9,750.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ERIC REDMOND | 18157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,000.00<br>$13,000.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| EVELYN L JESTER | 17449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,620.00<br>$52,620.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLOYD B HOPKINS III | 17656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,480.00<br><br>$62,480.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK C BOWEN | 17329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,522.00<br><br>$15,522.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY A CORBIN | 18803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,914.00<br><br>$13,914.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GARY E CASTERLINE | 17872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,556.00<br><br>$19,556.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY F SKELDING | 17514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,050.00<br><br>$20,050.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GARY HARVISCHAK | 17371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,200.00<br><br>$11,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY R MICHALSKI | 18103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,880.00<br><br>$13,880.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE BERNARD III | 17946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,433.00<br><br>$8,433.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE J RYAN | 17517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,200.00<br><br>$49,200.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GEORGIA S BERRY | 17633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,137.50<br><br>$11,137.50 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA S THOMPSON | 17813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,882.00<br><br>$33,882.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY K SPENCE | 17312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,250.00<br><br>$15,250.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY P GEE | 18110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,870.00<br><br>$17,870.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY RAYMOND RITZKE | 18117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87,150.00<br><br>$87,150.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GUY M MOSSOIAN | 17522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,402.50<br><br>$10,402.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GWENDOLYN M GAYDEN | 17714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,706.00<br><br>$12,706.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IULIAN NEDELESCU | 18019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,139.00<br>$7,139.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| J BRENT LOGAN | 17665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,605.00<br>$61,605.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE STURDIVANT DONALD | 16998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,462.00<br>$9,462.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A JESSUP | 18420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,318.17<br>$7,318.17 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A KANE | 17551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,350.00<br>$10,350.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES C GRIFFIN | 17855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,300.00<br>$23,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES E FORBES | 17488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,420.00<br>$15,420.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES L ODOM | 17559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,760.00<br>$35,760.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES M BURKE | 17207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,740.00<br><br>$26,740.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES M TRACY | 17214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,740.00<br><br>$34,740.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R BUCZKOWSKI | 18128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,776.00<br><br>$14,776.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R DAVIS | 17219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,948.00<br><br>$16,948.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R HUBENTHAL | 17804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,320.00<br><br>$19,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JAMES W DICICCIO | 17842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,558.00<br><br>$19,558.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMIE L FERGUSON | 18034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,330.00<br><br>$19,330.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAY ADAMS | 17497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,580.00<br><br>$29,580.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                          Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEFFREY A GARDINER | 17826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,695.00<br><br>$79,695.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY A INDRUTZ | 17845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,456.00<br><br>$64,456.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY A OGGER | 17544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,344.60<br><br>$52,344.60 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY H BARLETT | 17359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,940.00<br><br>$9,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEROME D PRICE | 18790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,740.00<br><br>$6,740.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JERRY D HULL | 18209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,035.00<br><br>$13,035.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JERRY D JABLONSKI | 16938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,707.50<br><br>$14,707.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JIM A WILLIAMSON | 17574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,230.00<br><br>$40,230.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANN F SEEGMILLER | 17250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,660.00<br>$10,660.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOEL J PARRIS | 18042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,714.00<br>$12,714.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A RASMUSSEN | 17761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,100.00<br>$12,100.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C CRAWFORD | 17576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,000.00<br>$57,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C ERSTE | 18321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,450.00<br>$9,450.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C WATERMAN JR | 18987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,740.00<br>$33,740.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E FARLEY | 17994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,500.00<br>$73,500.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E HAMMAN JR | 17480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,964.00<br>$13,964.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN G HENNE | 17774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,770.00<br><br>$22,770.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J GAGER | 17958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,185.00<br><br>$3,185.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN KASSAY | 18319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,272.50<br><br>$3,272.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN M SMITH | 17286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,530.00<br><br>$6,530.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN P LODS | 17320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,664.00<br><br>$18,664.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ROBERT JACKSON | 17394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,300.00<br><br>$9,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN S WALKER | 18191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,793.00<br><br>$3,793.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JOHN T CZYMBOR | 17875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                       **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN V ISAACSON | 17465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,322.00<br><br>$13,322.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W CLIFFORD | 17889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,680.00<br><br>$15,680.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY MCQUEEN | 17253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,488.00<br><br>$28,488.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY WILLIAM KING | 17254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,562.50<br><br>$19,562.50 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JONATHAN STEGNER | 18537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,413.20<br><br>$54,413.20 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JORGE CORNEJO | 17685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,250.00<br><br>$140,250.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH H GLADD | 17865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,276.00<br><br>$24,276.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH M ROGERS | 18709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,833.34<br><br>$32,833.34 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH SANTINI JR | 17332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,405.00<br><br>$18,405.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH SUDIK JR | 18468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,213.00<br><br>$4,213.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH S MATZELLE | 17236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,300.00<br><br>$123,300.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| KAREN A GOODWIN | 17278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,810.00<br><br>$14,810.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| KARI LINDHOLM | 18065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,420.00<br><br>$51,420.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH A BREWER | 17546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,214.00<br><br>$17,214.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN N GREINER | 18253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,818.00<br><br>$2,818.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN W CASTOR | 17038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,972.50<br><br>$10,972.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEVIN WRIGHT | 17537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$86,040.00<br><br>$86,040.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KIM M RYAN | 17929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,200.00<br><br>$40,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KIMBERLY HALEY | 18293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,440.00<br><br>$29,440.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KURT ALAN TRAEDER | 17318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$70,800.00<br><br>$70,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LANA D BOOR | 17719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,407.00<br><br>$50,407.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LANCE STRAYER | 18487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,630.00<br><br>$14,630.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LARRY DALE VAN DE WEGE | 18129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,278.00<br><br>$18,278.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE C APPLEGATE III | 17271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,222.00<br><br>$4,222.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE E SMITH | 17937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,420.00<br><br>$21,420.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G PELANDA | 17487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,630.00<br><br>$10,630.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE S WADE | 17510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.00<br><br>$13,610.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA M KOLB | 17915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,720.00<br><br>$49,720.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA WIERSEMA | 17682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $251,300.00<br><br>$251,300.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| LISA M BELLIN | 19066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,537.00<br><br>$5,537.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LORI E REETZ | 18304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,060.00<br><br>$15,060.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORIN D DICKSON III | 18029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,964.00<br><br>$29,964.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                         **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS GIFFORD | 17176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS GIFFORD | 17420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,114.00<br><br>$20,114.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS W MASON | 17978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,400.00<br><br>$13,400.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNN MANES | 18239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,080.00<br><br>$13,080.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MAE M ZIMMERMAN | 17479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,780.00<br><br>$9,780.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MANU ANAND | 17629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,670.00<br><br>$19,670.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARIANNE B CASE | 18040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$58,387.00<br><br>$58,387.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARILYN CAMPBELL | 17554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$75,060.00<br><br>$75,060.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYN CAMPBELL | 18582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,060.00<br><br>$75,060.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARILYN LILLEY | 17639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,397.00<br><br>$33,397.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARJORIE KOSEO | 18360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,539.50<br><br>$8,539.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK E BIANCHI | 18313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,554.00<br><br>$16,554.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK F BAKA | 18475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,000.00<br><br>$12,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK H LOPEZ | 18435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,212.00<br><br>$22,212.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARSHA L VIVO | 17274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,218.00<br><br>$34,218.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARTIN E CIPRIANO | 18020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,676.00<br><br>$4,676.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN H HOMMER | 17655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$16,456.08<br><br>$16,456.08 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARY BETHE H WALLER | 17877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,300.00<br><br>$28,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MELVIN PERKINS JR | 17810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,414.00<br><br>$12,414.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ANDRUD | 17683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$115,600.00<br><br>$115,600.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL C VETOR | 18817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$17,106.00<br><br>$17,106.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL CLANCY | 17687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$161,934.81<br><br>$161,934.81 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D MCEOWEN | 17878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,632.00<br><br>$15,632.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D SMITH | 17924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,880.00<br><br>$18,880.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL D SMITH | 17276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,880.00<br><br>$18,880.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL F REIL | 18507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.00<br><br>$13,610.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G OROLOGAS | 17908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,064.00<br><br>$15,064.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J CLAYTON | 17928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,040.00<br><br>$17,040.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J CORFIOS | 18558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,908.00<br><br>$3,908.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L WILLIAMS | 17998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,240.00<br><br>$6,240.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL MELLOTT | 18174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,010.00<br><br>$4,010.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL S MUSTON | 17894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,170.00<br><br>$13,170.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

Thirty-Seventh Omnibus Claims Objection

## Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL V RITZ | 18292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,715.00<br><br>$10,715.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ZWOLINSKI | 17601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,770.00<br><br>$15,770.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHELLE R PFARRER | 18115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MILTON BEACH | 16974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,797.50<br><br>$25,797.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MURRAY J KLEINERT | 18363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,340.00<br><br>$14,340.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MURRI H DECKER | 18611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,970.00<br><br>$5,970.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| NADA KASSAB | 18467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,766.36<br><br>$7,766.36 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| NANCY C SAVAGE | 18170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,042.50<br><br>$74,042.50 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY DABNEY | 17949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,254.00<br>$11,254.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| NANCY FREEMAN | 17578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,098.88<br>$24,098.88 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M DURANT | 19039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,810.00<br>$13,810.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEAL A RATH | 17611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,320.00<br>$24,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| NICKOLAS K TZIMAS | 18757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,800.00<br>$62,800.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NICOLE HEENAN | 18496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,335.00<br>$5,335.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| OSWALD ALLEYNE | 18518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,410.00<br>$7,410.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A BAKER | 17887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,861.00<br>$3,861.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA A STODDARD | 17765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$32,610.00<br><br>$32,610.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK D MAHONEY | 18329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,250.00<br><br>$15,250.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK W BARRY | 18452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$37,260.00<br><br>$37,260.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOUS | 17814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$112,905.00<br><br>$112,905.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAULA J EICK | 17289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,035.36<br><br>$6,035.36 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PEGGY J HESS | 17391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,838.00<br><br>$4,838.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PETER J BASSI JR | 17526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,715.00<br><br>$11,715.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP D METZ | 17326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,500.00<br><br>$31,500.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                              Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP L QUACKENBUSH | 17666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,026.00<br><br>$22,026.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP PRIDMORE | 18171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,249.00<br><br>$3,249.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP WESTENDORF | 17412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,750.00<br><br>$15,750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| R T CLINCY | 18098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,500.00<br><br>$19,500.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RACHELE LOUISE REID | 18047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,332.00<br><br>$20,332.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RANDY S OTTO | 18623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,590.00<br><br>$15,590.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A MAJESKI | 17780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,024.10<br><br>$62,024.10 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND E HUBIEZ | 17828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,800.00<br><br>$5,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                        **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RENEE ADAMSKI | 17686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$34,055.00<br><br>$34,055.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RESTA ZEREMARIAM | 17525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,140.00<br><br>$31,140.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A CROUSE | 17233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$59,400.00<br><br>$59,400.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD GRAVES | 17388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,790.00<br><br>$15,790.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD HENRY VARNER | 17681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$120,675.00<br><br>$120,675.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A KELLY | 18164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$16,150.34<br><br>$16,150.34 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT C EASTON | 17493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,344.00<br><br>$11,344.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT D PATTISON | 18015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,754.00<br><br>$13,754.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT E WHEATLEY | 17472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,523.00<br><br>$3,523.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E WILSON | 17906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,655.00<br><br>$7,655.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT G MERKICH | 18796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $113,850.00<br><br>$113,850.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT SEMIDEY | 18519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,095.00<br><br>$8,095.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT T POWESKI | 17654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,016.00<br><br>$47,016.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT V PETRACH JR | 17155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,825.00<br><br>$44,825.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT WAVRA | 17272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,145.00<br><br>$54,145.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ROBERTA C RIVERS | 16869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $106,880.00<br><br>$106,880.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER MATTHEW MOSLEY | 18489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,920.00<br><br>$26,920.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROGER OWEN STUBBLEFIELD | 17257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,794.68<br><br>$28,794.68 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONALD B PHILLIPS | 18527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,700.00<br><br>$5,700.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RONALD BRONIAK | 17495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,188.00<br><br>$13,188.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RONALD D KITZMILLER | 18041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,630.00<br><br>$15,630.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RONALD GILMAN | 17999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,687.00<br><br>$6,687.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RONALD J EPACS | 18575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| RONALD L COLLINS | 18008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,240.00<br><br>$66,240.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD M ZOMBAR | 17171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$61,500.00<br><br>$61,500.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RONALD MICHAEL SAEVA | 18295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,130.00<br><br>$14,130.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RONALD WILCOX | 17432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$45,440.00<br><br>$45,440.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| RUSSELL D EVANS | 17343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,470.00<br><br>$14,470.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RUSSELL WILLIAMS | 17712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,684.00<br><br>$15,684.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SHANON L STEWART | 17311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,650.00<br><br>$9,650.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHERI LYNN GEORGE | 17511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$8,143.00<br><br>$8,143.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN L GRANGER | 17844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,196.00<br><br>$21,196.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVEN R KECK | 18641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,915.00<br><br>$9,915.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN L GARDNER | 18056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,412.00<br><br>$9,412.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN MARIE EBBS | 17701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,355.00<br><br>$6,355.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE K WILLIAMS | 18508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,675.00<br><br>$30,675.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TAUNEE K BOUDREAU | 17811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,058.00<br><br>$35,058.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERENCE D TAYLOR | 18485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,260.00<br><br>$23,260.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L PACK | 19040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,902.00<br><br>$3,902.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THERESA F FOWLER | 17393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,385.00<br><br>$5,385.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THERESA LC SPENCER | 17498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,410.00<br><br>$6,410.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C KOONTZ | 18431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,725.00<br><br>$7,725.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS ELMER MCLAIN | 18059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,546.00<br><br>$14,546.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS H OLNEY | 18121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,180.00<br><br>$13,180.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J PRZYBYSZ | 17319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,135.00<br><br>$4,135.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS M PITTS | 18526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,230.00<br><br>$4,230.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS P BINASIO | 17955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,333.33<br><br>$50,333.33 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS V BRUGGER | 17521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,610.00<br><br>$13,610.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**  **Thirty-Seventh Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS W THORNBURG | 17956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,230.00<br><br>$22,230.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY ALAN MURPHY | 18069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,770.00<br><br>$11,770.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY LEE CAMPBELL | 17543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,824.00<br><br>$26,824.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY WOOLLEY | 17834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,104.00<br><br>$15,104.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TODD C PARKER | 18297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,910.00<br><br>$11,910.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VELMA W DAY | 18032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,940.00<br><br>$38,940.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| VICKEY E HEBERLEIN | 18445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,324.00<br><br>$4,324.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VIRGINIA BANCROFT | 17857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,138.00<br><br>$12,138.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## Exhibit E - Paid Severance Claims

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WANDA K KITCHEN | 18159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,120.00<br>$30,120.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WANDA M BLASKO | 18288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,000.00<br>$29,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WAYNE HILGER | 17696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,580.00<br>$16,580.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| WENDY E HAYES | 17485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,140.00<br>$40,140.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM E BAUMAN | 18155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,940.00<br>$12,940.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F DITTY | 18014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,482.00<br>$16,482.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM H SUDIA | 18277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,978.00<br>$12,978.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L WILLARD | 17399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,050.00<br>$21,050.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

**Exhibit E - Paid Severance Claims**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM LESTER BAKER JR | 17287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,466.00<br>$7,466.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM MANUSAKIS | 17645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,640.00<br>$39,640.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM T PHILLIPS | 17952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,952.40<br>$7,952.40 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WINFRED BEASLEY | 17772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,380.00<br>$20,380.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **284** | | **$7,421,384.89** | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.