In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1ST CHOICE HEATING & COOLING | 19309 | Exhibit D - Untimely Claims |
| A RALPH PERONE FRED PERONE | 19298 | Exhibit D - Untimely Claims |
| AARON D MONROE | 18248 | Exhibit E - Paid Severance Claims |
| ACME MILLS COMPANY | 19495 | Exhibit D - Untimely Claims |
| ADRIAN GRAMMAR | 17255 | Exhibit E - Paid Severance Claims |
| ADVANTECH CORPORATION | 18884 | Exhibit A - Prepetition Claims |
| AEB PRECISION | 19490 | Exhibit D - Untimely Claims |
| AKZO NOBEL COATINGS INC | 18965 | Exhibit G - Duplicate Claims |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | 18964 | Exhibit G - Duplicate Claims |
| ALAN D DAVIES | 19360 | Exhibit D - Untimely Claims |
| ALAN D YORK | 17503 | Exhibit E - Paid Severance Claims |
| ALAN STITES | 17337 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ALBERT C STONE | 17531 | Exhibit E - Paid Severance Claims |
| ALEX NEMETH | 19389 | Exhibit D - Untimely Claims |
| ALFRED RAINEY | 17993 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ALICE BETISLE | 18251 | Exhibit C - Books And Records Claims |
| ALICIA PIOTROWSKI | 19388 | Exhibit D - Untimely Claims |
| ALLEGIANT GLOBAL SERVICES LLC | 18947 | Exhibit G - Duplicate Claims |
| ALLEN L GERWIN | 17642 | Exhibit E - Paid Severance Claims |
| ALLEN W BESEY | 18482 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ALMENON HANBACK | 17044 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ALPS AUTOMOTIVE INC | 18924 | Exhibit G - Duplicate Claims |
| ALPS AUTOMOTIVE INC | 19321 | Exhibit D - Untimely Claims |
| AMERICAN AIKOKU ALPHA INC | 17452 | Exhibit A - Prepetition Claims |
| AMY BOWERS | 19106 | Exhibit E - Paid Severance Claims |
| AMY D KIESLING | 17032 | Exhibit B - Equity Interests |
| ANDRE CURRIER | 18574 | Exhibit E - Paid Severance Claims |
| ANDREW F RODONDI | 17414 | Exhibit G - Duplicate Claims |
| ANDREW F VERBOSKY JR | 17812 | Exhibit E - Paid Severance Claims |
| ANGELA NORWOOD | 19336 | Exhibit D - Untimely Claims |
| ANGELINA COUNTY | 19546 | Exhibit D - Untimely Claims |
| ANGELITA SCHREBE | 17235 | Exhibit E - Paid Severance Claims |
| ANGELO CHELLI | 16863 | Exhibit B - Equity Interests |
| ANN E JONES | 19438 | Exhibit D - Untimely Claims |
| ANN E JONES | 19439 | Exhibit D - Untimely Claims |
| ANN M NIEHAUS | 16965 | Exhibit B - Equity Interests |
| ANNE MARIE GALLETTA | 17004 | Exhibit B - Equity Interests |
| ANNETTA P COOPER | 19349 | Exhibit D - Untimely Claims |
| ANNETTE D BELL | 17585 | Exhibit F - Pension, Benefit, And OPEB Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ANNETTE D BELL | 17589 | Exhibit E - Paid Severance Claims |
| ANNIE RAGLAND | 19293 | Exhibit D - Untimely Claims |
| ANTHONY BROWN | 19424 | Exhibit D - Untimely Claims |
| ANTHONY FAMA | 16877 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ANTHONY P TRETER | 17161 | Exhibit C - Books And Records Claims |
| ANTHONY PELUSO | 18383 | Exhibit E - Paid Severance Claims |
| ANTOINE DAVIS SR | 18257 | Exhibit C - Books And Records Claims |
| ANTOINE DAVIS SR | 18545 | Exhibit C - Books And Records Claims |
| ANTOINE DAVIS SR | 18744 | Exhibit C - Books And Records Claims |
| ANVISGROUP MEXICO SA DE CV | 19393 | Exhibit D - Untimely Claims |
| AOL LLC | 18609 | Exhibit C - Books And Records Claims |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | 18607 | Exhibit G - Duplicate Claims |
| ARNOLD E LAKES | 19079 | Exhibit C - Books And Records Claims |
| ARNOLD J SENGER | 17324 | Exhibit F - Pension, Benefit, And OPEB Claims |
| AROQ LIMITED | 19503 | Exhibit D - Untimely Claims |
| ARTHUR ESPINOZA | 18814 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ARTHUR PSCHEIDL | 18551 | Exhibit F - Pension, Benefit, And OPEB Claims |
| AUDREY AMORT | 18242 | Exhibit F - Pension, Benefit, And OPEB Claims |
| AUGUSTIN BANDA JR | 17105 | Exhibit G - Duplicate Claims |
| AUTOMOTIVE TESTING LABORATORIES INC | 18514 | Exhibit A - Prepetition Claims |
| AVAYA INC | 19330 | Exhibit D - Untimely Claims |
| BAJA TAPE & SUPPLY INC | 19445 | Exhibit D - Untimely Claims |
| BANK OF AMERICA NA | 19088 | Exhibit G - Duplicate Claims |
| BARBARA JO LAFRENIER | 16956 | Exhibit C - Books And Records Claims |
| BARBARA L GRIFFITH | 17301 | Exhibit B - Equity Interests |
| BARBARA MCKNIGHT | 17989 | Exhibit B - Equity Interests |
| BARBARA WISNIEWSKI | 19488 | Exhibit D - Untimely Claims |
| BEIZABE N PEACOCK | 16997 | Exhibit E - Paid Severance Claims |
| BERTHA TELLIS | 18949 | Exhibit F - Pension, Benefit, And OPEB Claims |
| BETTY B SINGLETON | 17622 | Exhibit F - Pension, Benefit, And OPEB Claims |
| BETTY JACKSON | 19352 | Exhibit D - Untimely Claims |
| BETTY JO SANGER | 17431 | Exhibit F - Pension, Benefit, And OPEB Claims |
| BETTY L VANHOVE | 17010 | Exhibit F - Pension, Benefit, And OPEB Claims |
| BETTY R EDWARDS | 16880 | Exhibit B - Equity Interests |
| BETTY RUTHERFORD | 16893 | Exhibit B - Equity Interests |
| BI TECHNOLOGIES CORPORATION | 19303 | Exhibit D - Untimely Claims |
| BILL E LUX JR | 17706 | Exhibit B - Equity Interests |
| BOARDMAN MOLDED PRODUCTS INC | 19413 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BOND LORRAINE M | 17231 | Exhibit F - Pension, Benefit, And OPEB Claims |
| BOOKER THOMAS JR | 18779 | Exhibit C - Books And Records Claims |
| BRADFORD WICKER | 19329 | Exhibit D - Untimely Claims |
| BRENT A GAERTNER | 17770 | Exhibit E - Paid Severance Claims |
| BRIAN D LUCZYWO | 18119 | Exhibit E - Paid Severance Claims |
| BRIAN HURNEVICH | 17987 | Exhibit E - Paid Severance Claims |
| BRIAN M MILLER | 17481 | Exhibit G - Duplicate Claims |
| BRIDGET RENA PETTY | 16986 | Exhibit F - Pension, Benefit, And OPEB Claims |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC | 19576 | Exhibit D - Untimely Claims |
| BRUCE F JAMES | 17119 | Exhibit F - Pension, Benefit, And OPEB Claims |
| BRUCE S GUMP | 17947 | Exhibit E - Paid Severance Claims |
| BUDDY HAGGARD | 19347 | Exhibit D - Untimely Claims |
| CARLA J MUIR | 17984 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CARLA J MUIR | 17985 | Exhibit E - Paid Severance Claims |
| CARLA S UPCHURCH | 16959 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CARMEN HOGAN | 19300 | Exhibit D - Untimely Claims |
| CARMEN HOGAN | 19304 | Exhibit D - Untimely Claims |
| CARMEN HOGAN | 19362 | Exhibit D - Untimely Claims |
| CARMEN HOGAN | 19402 | Exhibit D - Untimely Claims |
| CAROL A PEPPER | 19122 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CAROL ANN HARVEY LIGHT | 18429 | Exhibit C - Books And Records Claims |
| CAROL M STACY | 17204 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CAROLE PERCHIK REV TRUST CAROLE PERCHIK & HERMAN PERCHIK CO TTEES | 19461 | Exhibit D - Untimely Claims |
| CAROLYN WASHINGTON | 17964 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CARY B NICHOLSON | 19287 | Exhibit D - Untimely Claims |
| CAT DANCISON | 19344 | Exhibit D - Untimely Claims |
| CATHERINE M GRIFFIN | 16874 | Exhibit B - Equity Interests |
| CATHERINE Y MILLER | 17631 | Exhibit E - Paid Severance Claims |
| CATHIE A LAIRD | 19366 | Exhibit D - Untimely Claims |
| CATHY L ANDERSON | 19564 | Exhibit D - Untimely Claims |
| CATHY L ANDERSON | 19567 | Exhibit D - Untimely Claims |
| CHAPTER 13 TRUSTEE | 19297 | Exhibit D - Untimely Claims |
| CHARLES A BEYER | 19578 | Exhibit D - Untimely Claims |
| CHARLES EMMERT | 18645 | Exhibit E - Paid Severance Claims |
| CHARLES H COVERT | 18108 | Exhibit E - Paid Severance Claims |
| CHARLES KENNETH WOOTEN SR | 19358 | Exhibit D - Untimely Claims |
| CHARLES M RUHL | 19382 | Exhibit D - Untimely Claims |
| CHARLES W BYERS JR | 17766 | Exhibit E - Paid Severance Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHERYL A SHORT | 17131 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CHERYL D HARRIS | 19288 | Exhibit D - Untimely Claims |
| CHERYL HUFF | 17134 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CHERYL JOHNSTONE | 16961 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CHING CHING HSIEH | 16999 | Exhibit G - Duplicate Claims |
| CHRIS C PSETAS JR | 18269 | Exhibit E - Paid Severance Claims |
| CHRISTAL M SCRIVER WILK | 17756 | Exhibit E - Paid Severance Claims |
| CHRISTOPHER J ENCISO | 18546 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CHRISTOPHER J YATES | 17579 | Exhibit E - Paid Severance Claims |
| CHRISTOPHER M DEMINCO | 18007 | Exhibit E - Paid Severance Claims |
| CHUCK TEENIER | 19425 | Exhibit D - Untimely Claims |
| CHUCK TEENIER | 19432 | Exhibit D - Untimely Claims |
| CITY OF OAK CREEK | 19534 | Exhibit D - Untimely Claims |
| CLARIAN NORTH MEDICAL CENTER | 18423 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CLAUDIA ABNER | 19351 | Exhibit D - Untimely Claims |
| CLAUDIA FRISCH | 18261 | Exhibit E - Paid Severance Claims |
| CLAY FENSTERMAKER | 18523 | Exhibit E - Paid Severance Claims |
| CLEMENTINE DYE | 19372 | Exhibit D - Untimely Claims |
| CLIFFORD J BIRCHMEIER | 17700 | Exhibit G - Duplicate Claims |
| COMERICA LEASING CORPORATION | 18674 | Exhibit G - Duplicate Claims |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 18659 | Exhibit C - Books And Records Claims |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 18660 | Exhibit C - Books And Records Claims |
| CONSTANCE BJ MCCOWAN | 17352 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CONSTANCE M SZYMCZAK KENNETH SZYMCZAK DECEASED | 18305 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19096 | Exhibit G - Duplicate Claims |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19098 | Exhibit G - Duplicate Claims |
| COOPER STANDARD AUTOMOTIVE FHS INC | 18676 | Exhibit G - Duplicate Claims |
| COOPER STANDARD AUTOMOTIVE INC | 18675 | Exhibit G - Duplicate Claims |
| COSTA CARREGAL LDA | 19443 | Exhibit D - Untimely Claims |
| COUNTY OF SAN BERNARDINO | 17809 | Exhibit G - Duplicate Claims |
| CRAIG LOUIS DIMAGGIO | 18127 | Exhibit E - Paid Severance Claims |
| CSX CORPORATION | 18699 | Exhibit G - Duplicate Claims |
| CURT F KATSIS | 18176 | Exhibit E - Paid Severance Claims |
| CURTIS OSCAR LERDAHL | 17252 | Exhibit F - Pension, Benefit, And OPEB Claims |
| CYNTHIA RUSSELL | 19507 | Exhibit D - Untimely Claims |
| DALE B THOMPSON | 18891 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DALE B THOMPSON | 19477 | Exhibit D - Untimely Claims |
| DALLAS COUNTY | 19323 | Exhibit D - Untimely Claims |
| DALPHINE D LAYTON MIRCE | 17401 | Exhibit C - Books And Records Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DALPHINE D LAYTON MIRCE | 17402 | Exhibit C - Books And Records Claims |
| DANA BLAKE | 19549 | Exhibit D - Untimely Claims |
| DANA L ANDERSON | 18557 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DANIEL J BUEHLER | 17644 | Exhibit E - Paid Severance Claims |
| DANIEL J MIKOLAIZIK | 18234 | Exhibit E - Paid Severance Claims |
| DANIEL L BLAND | 19041 | Exhibit E - Paid Severance Claims |
| DANIEL L COSTELLO | 18738 | Exhibit B - Equity Interests |
| DANIEL R COLTONIAK | 17370 | Exhibit E - Paid Severance Claims |
| DANIEL S RITTER SR | 19387 | Exhibit D - Untimely Claims |
| DANNIS LEE TOBIN | 17340 | Exhibit C - Books And Records Claims |
| DANNY L EBERG SR | 17012 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DANNY L WOOD | 18206 | Exhibit E - Paid Severance Claims |
| DARREL W ONEIL | 17707 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DARRYL PEGG | 17451 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DAVID A SMITH | 17922 | Exhibit E - Paid Severance Claims |
| DAVID C MACPHEE | 18931 | Exhibit E - Paid Severance Claims |
| DAVID C VALENCIA | 18263 | Exhibit E - Paid Severance Claims |
| DAVID D RUMRILL | 17243 | Exhibit G - Duplicate Claims |
| DAVID E GRAGIS | 17669 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DAVID E HORNER | 17599 | Exhibit B - Equity Interests |
| DAVID E INLOW | 16876 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DAVID J BISIGNANI | 17061 | Exhibit G - Duplicate Claims |
| DAVID JOSEPH HRIT | 18477 | Exhibit E - Paid Severance Claims |
| DAVID K SEARS | 19361 | Exhibit D - Untimely Claims |
| DAVID K SINIFF | 17346 | Exhibit E - Paid Severance Claims |
| DAVID M HENDRICKSON | 17007 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DAVID M HENDRICKSON | 17008 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DAVID M STEWART | 18494 | Exhibit E - Paid Severance Claims |
| DAVID W KOZERSKI | 18555 | Exhibit E - Paid Severance Claims |
| DAVID WAYNE LIMMER | 16896 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DAVIDSONS PEST CONTROLL INC | 19342 | Exhibit D - Untimely Claims |
| DAWN J OLEJNIK | 19042 | Exhibit E - Paid Severance Claims |
| DAWN TANCEUSZ RAMBERG | 17437 | Exhibit C - Books And Records Claims |
| DAWN TANCEUSZ RAMBERG | 17626 | Exhibit C - Books And Records Claims |
| DAWN TANCEUSZ RAMBERG | 17658 | Exhibit C - Books And Records Claims |
| DAWN TANCEUSZ RAMBERG | 19580 | Exhibit D - Untimely Claims |
| DAYTON GOODRICH | 16957 | Exhibit C - Books And Records Claims |
| DEAN B MORTON | 17282 | Exhibit E - Paid Severance Claims |
| DEBORAH CHAPMAN | 19284 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEBORAH R KU | 18592 | Exhibit E - Paid Severance Claims |
| DEBORAH R MOORE | 17934 | Exhibit E - Paid Severance Claims |
| DEBRA J BUSHONG | 18018 | Exhibit B - Equity Interests |
| DEBRA KAYE COX | 18826 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DEBRA S NEBLO | 18767 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DELBERT DOHERTY | 17035 | Exhibit E - Paid Severance Claims |
| DELBERT DOHERTY | 19584 | Exhibit D - Untimely Claims |
| DELORISE HOOKER | 19562 | Exhibit D - Untimely Claims |
| DELORISE HOOKER | 19565 | Exhibit D - Untimely Claims |
| DENISE MEYER | 19462 | Exhibit D - Untimely Claims |
| DENISE WILSON | 19485 | Exhibit D - Untimely Claims |
| DENNIS A PUNTEL | 17298 | Exhibit E - Paid Severance Claims |
| DENNIS F GRADY | 19363 | Exhibit D - Untimely Claims |
| DENNIS F GRADY | 19364 | Exhibit D - Untimely Claims |
| DENNIS F GRADY | 19365 | Exhibit D - Untimely Claims |
| DENNIS KEITH BIRONAS | 17024 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DESIREE EDWARDS JOHNSON | 18222 | Exhibit E - Paid Severance Claims |
| DIANE JENSEN | 17518 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DIANE M DAVIS | 17646 | Exhibit E - Paid Severance Claims |
| DIANE M FLANAGAN | 18163 | Exhibit E - Paid Severance Claims |
| DINSMORE & SHOHL LLP | 19581 | Exhibit D - Untimely Claims |
| DIODES ZETEX INC FORMERLY KNOWN AS ZETEX INC | 18901 | Exhibit A - Prepetition Claims |
| DONALD C STERLING | 19498 | Exhibit D - Untimely Claims |
| DONALD FISH | 18530 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DONALD G WITZEL | 17355 | Exhibit E - Paid Severance Claims |
| DONALD G WITZEL | 17954 | Exhibit E - Paid Severance Claims |
| DONALD H BUTLER | 19577 | Exhibit D - Untimely Claims |
| DONALD JAMES MORIN | 18148 | Exhibit E - Paid Severance Claims |
| DONALD R GOSS JR | 17900 | Exhibit E - Paid Severance Claims |
| DONALD W MAGERS | 17896 | Exhibit G - Duplicate Claims |
| DONNA BURNHAM | 18813 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DONNA L KENNARD | 17249 | Exhibit E - Paid Severance Claims |
| DONNA RAY ROBINSON | 19589 | Exhibit D - Untimely Claims |
| DORENE KRUCHKOW | 19379 | Exhibit D - Untimely Claims |
| DORIS FARZIER | 18587 | Exhibit C - Books And Records Claims |
| DORIS GRAYSON | 18610 | Exhibit B - Equity Interests |
| DOROTHY A SCHAACK | 19045 | Exhibit E - Paid Severance Claims |
| DORTHY G SCHMITT | 17000 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DOUGLAS C WOLFGRAM | 18481 | Exhibit F - Pension, Benefit, And OPEB Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DOUGLAS E LANE | 19337 | Exhibit D - Untimely Claims |
| DOUGLAS L LIECHTY | 18278 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DOUGLAS STEVEN ZECHMEISTER | 19422 | Exhibit D - Untimely Claims |
| DOUGLAS W EDNEY | 17211 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DOUGLAS W HENNE | 17779 | Exhibit E - Paid Severance Claims |
| DOW CORNING CORP | 18760 | Exhibit G - Duplicate Claims |
| DOW CORNING CORPORATION | 18758 | Exhibit G - Duplicate Claims |
| DOW CORNING CORPORATION | 18759 | Exhibit G - Duplicate Claims |
| DWIGHT L GOODIN | 16967 | Exhibit F - Pension, Benefit, And OPEB Claims |
| DYESS COMPANY | 19322 | Exhibit D - Untimely Claims |
| EAGLE STEEL PRODUCTS INC | 19356 | Exhibit D - Untimely Claims |
| EARTHA LOGAN | 18836 | Exhibit C - Books And Records Claims |
| EASHONDA D WILLIAMS | 19556 | Exhibit D - Untimely Claims |
| EASHONDA D WILLIAMS | 19573 | Exhibit D - Untimely Claims |
| EDGAR H HUBER | 17333 | Exhibit E - Paid Severance Claims |
| EDMOND TAYLOR JR | 17419 | Exhibit C - Books And Records Claims |
| EDUARD FUSSINGER AG | 19459 | Exhibit D - Untimely Claims |
| EDWARD C EKERT | 17917 | Exhibit E - Paid Severance Claims |
| EDWARD HARRISON | 19334 | Exhibit D - Untimely Claims |
| EDWARD J KOSCO | 18367 | Exhibit E - Paid Severance Claims |
| EDWARD J VOHWINKEL | 18016 | Exhibit A - Prepetition Claims |
| EDWARD L ERVIN | 17446 | Exhibit F - Pension, Benefit, And OPEB Claims |
| EDWARD P CLIFTON | 19530 | Exhibit D - Untimely Claims |
| EDWARD P KORCHNAK | 17209 | Exhibit F - Pension, Benefit, And OPEB Claims |
| EFAYE TRIPLETT | 18213 | Exhibit C - Books And Records Claims |
| EFAYE TRIPLETT | 19381 | Exhibit D - Untimely Claims |
| ELAINE HOFIUS | 19427 | Exhibit D - Untimely Claims |
| ELIZABETH ANN GUYER | 18517 | Exhibit E - Paid Severance Claims |
| ELIZABETH DAVIS | 17036 | Exhibit B - Equity Interests |
| ELIZABETH DH KANE JOSEPH J KANE JR | 18457 | Exhibit B - Equity Interests |
| ELIZABETH E EVERETT TROYER | 16907 | Exhibit C - Books And Records Claims |
| ELIZABETH M BROWN | 18289 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ELMER TAPPEN JR | 17620 | Exhibit C - Books And Records Claims |
| ELTECH ELETRONICS | 19420 | Exhibit D - Untimely Claims |
| EMMA C KYLES | 19561 | Exhibit D - Untimely Claims |
| EMMA C KYLES | 19570 | Exhibit D - Untimely Claims |
| EMMIT J SIMPSON | 19292 | Exhibit D - Untimely Claims |
| EMMIT J SIMPSON | 19480 | Exhibit D - Untimely Claims |
| ENA KAHAN | 16861 | Exhibit B - Equity Interests |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ENGINEERED ALUMINUM FABRICATORS CO | 19451 | Exhibit D - Untimely Claims |
| ERIC REDMOND | 17009 | Exhibit E - Paid Severance Claims |
| ERIC REDMOND | 18157 | Exhibit E - Paid Severance Claims |
| ERNEST F GASSMANN | 17636 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ESTHER M MANHECTZ | 18564 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ETHEL BERRY | 19404 | Exhibit D - Untimely Claims |
| EUBANKS ENGINEERING | 19469 | Exhibit D - Untimely Claims |
| EVELYN L JESTER | 17449 | Exhibit E - Paid Severance Claims |
| EVERETT JAMES BARROW | 19447 | Exhibit D - Untimely Claims |
| EZZARD C SMITH | 17648 | Exhibit B - Equity Interests |
| FLOYD B HOPKINS III | 17656 | Exhibit E - Paid Severance Claims |
| FLUID POWER SERVICE CORP | 19434 | Exhibit D - Untimely Claims |
| FRANCES A CICERO | 18480 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FRANCIS J KRAMER | 17672 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FRANK C SETLIK | 17159 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FRANK D VARECKA | 19332 | Exhibit D - Untimely Claims |
| FRANK E BRYANT JR | 17880 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FRANK J BLASIOLI | 18553 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FRANK X BUDELEWSKI | 18087 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FRED DYAR JR | 17002 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FREDDIE SWAIN | 18532 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FREDERICK C BOWEN | 17329 | Exhibit E - Paid Severance Claims |
| FREDERICK P ARNDT | 18682 | Exhibit F - Pension, Benefit, And OPEB Claims |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | 19036 | Exhibit G - Duplicate Claims |
| FURUKAWA ELECTRIC COMPANY LTD | 19505 | Exhibit D - Untimely Claims |
| FUTURE EXECUTIVE PERSONNEL LTD | 18533 | Exhibit A - Prepetition Claims |
| GAIL THOMAS | 19481 | Exhibit D - Untimely Claims |
| GALEY G DIMERCURIO | 19466 | Exhibit D - Untimely Claims |
| GARY A CORBIN | 18803 | Exhibit E - Paid Severance Claims |
| GARY D WILSON | 18478 | Exhibit F - Pension, Benefit, And OPEB Claims |
| GARY E CASTERLINE | 17872 | Exhibit E - Paid Severance Claims |
| GARY F SKELDING | 17514 | Exhibit E - Paid Severance Claims |
| GARY HARVISCHAK | 17371 | Exhibit E - Paid Severance Claims |
| GARY L HALBACH | 17849 | Exhibit F - Pension, Benefit, And OPEB Claims |
| GARY R MICHALSKI | 18103 | Exhibit E - Paid Severance Claims |
| GENE PRESLEY | 19537 | Exhibit D - Untimely Claims |
| GENEVIEVE TILLER | 17045 | Exhibit B - Equity Interests |
| GEORGE BERNARD III | 17946 | Exhibit E - Paid Severance Claims |
| GEORGE E BRAND | 17715 | Exhibit G - Duplicate Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GEORGE J RYAN | 17517 | Exhibit E - Paid Severance Claims |
| GEORGE J SLETROLD | 18461 | Exhibit F - Pension, Benefit, And OPEB Claims |
| GEORGE W WOOD | 19536 | Exhibit D - Untimely Claims |
| GEORGIA S BERRY | 17633 | Exhibit E - Paid Severance Claims |
| GERALD L BOWE | 16929 | Exhibit B - Equity Interests |
| GERALD T ROBERTS | 19408 | Exhibit D - Untimely Claims |
| GERALD W CROSS | 17817 | Exhibit F - Pension, Benefit, And OPEB Claims |
| GERALD W CROSS | 18725 | Exhibit F - Pension, Benefit, And OPEB Claims |
| GERALDINE JONES | 19355 | Exhibit D - Untimely Claims |
| GLENDA FERRELL ROLAND | 17592 | Exhibit F - Pension, Benefit, And OPEB Claims |
| GLORIA J FORD DBA BY PAS OF TOLEDO | 18003 | Exhibit A - Prepetition Claims |
| GLORIA S THOMPSON | 17813 | Exhibit E - Paid Severance Claims |
| GORDON ALLEN BARRON | 18572 | Exhibit B - Equity Interests |
| GORDON B QUACKENBUSH | 17561 | Exhibit C - Books And Records Claims |
| GORDON H GUYMER III | 19397 | Exhibit D - Untimely Claims |
| GRAYHILL INC | 18279 | Exhibit A - Prepetition Claims |
| GREGORY K SPENCE | 17312 | Exhibit E - Paid Severance Claims |
| GREGORY P GEE | 18110 | Exhibit E - Paid Severance Claims |
| GREGORY RAYMOND RITZKE | 18117 | Exhibit E - Paid Severance Claims |
| GROVER W PRESTON | 18534 | Exhibit F - Pension, Benefit, And OPEB Claims |
| GUARANTEE VACUUM & SEWING | 17114 | Exhibit A - Prepetition Claims |
| GUY M MOSSOIAN | 17522 | Exhibit E - Paid Severance Claims |
| GWANICE JACKSON | 18028 | Exhibit F - Pension, Benefit, And OPEB Claims |
| GWENDOLYN M GAYDEN | 17714 | Exhibit E - Paid Severance Claims |
| H E SERVICES CO | 18323 | Exhibit G - Duplicate Claims |
| H JANE B LOSSING | 19340 | Exhibit D - Untimely Claims |
| HAL JAMES HALVERSON | 18726 | Exhibit F - Pension, Benefit, And OPEB Claims |
| HARRIS COUNTY ET AL | 19545 | Exhibit D - Untimely Claims |
| HARRY L FULLER | 19302 | Exhibit D - Untimely Claims |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 19064 | Exhibit C - Books And Records Claims |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 19065 | Exhibit C - Books And Records Claims |
| HERBERT JOE STILES | 19296 | Exhibit D - Untimely Claims |
| HERMAN RIDGELL JR | 18970 | Exhibit C - Books And Records Claims |
| HIGHLAND CAPITAL MANAGEMENT LP | 19291 | Exhibit D - Untimely Claims |
| HILLERT PAUL G | 18697 | Exhibit F - Pension, Benefit, And OPEB Claims |
| HONEYWELL INTERNATIONAL | 18635 | Exhibit A - Prepetition Claims |
| HOWARD E FULTZ | 19348 | Exhibit D - Untimely Claims |
| INSTANT AGAIN LLC | 19500 | Exhibit D - Untimely Claims |
| INTEST CORPORATION | 19440 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| IRENE M COLLINS | 17021 | Exhibit F - Pension, Benefit, And OPEB Claims |
| IULIAN NEDELESCU | 18019 | Exhibit E - Paid Severance Claims |
| J BRENT LOGAN | 17665 | Exhibit E - Paid Severance Claims |
| JACELYN R SOBEK | 17132 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JACK GASTON | 18365 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JACQUELINE STURDIVANT DONALD | 16998 | Exhibit E - Paid Severance Claims |
| JAMES A BRUNER | 18235 | Exhibit G - Duplicate Claims |
| JAMES A JESSUP | 18420 | Exhibit E - Paid Severance Claims |
| JAMES A KANE | 17551 | Exhibit E - Paid Severance Claims |
| JAMES A LUECKE | 17081 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES A OCONNOR | 19383 | Exhibit D - Untimely Claims |
| JAMES A SPENCER | 19014 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES B SUMPTER | 18620 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES B SUMPTER | 18621 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES C GRIFFIN | 17855 | Exhibit E - Paid Severance Claims |
| JAMES C VENABLE | 19306 | Exhibit D - Untimely Claims |
| JAMES D NEWTON JR | 16888 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES E FORBES | 17488 | Exhibit E - Paid Severance Claims |
| JAMES E STEFFAN | 18529 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES EDLINGER | 18343 | Exhibit C - Books And Records Claims |
| JAMES H BOARDMAN | 16873 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES L NIEMAN | 19468 | Exhibit D - Untimely Claims |
| JAMES L ODOM | 17559 | Exhibit E - Paid Severance Claims |
| JAMES M BURKE | 17207 | Exhibit E - Paid Severance Claims |
| JAMES M TRACY | 17214 | Exhibit E - Paid Severance Claims |
| JAMES R BUCZKOWSKI | 18128 | Exhibit E - Paid Severance Claims |
| JAMES R DAVIS | 17219 | Exhibit E - Paid Severance Claims |
| JAMES R HUBENTHAL | 17804 | Exhibit E - Paid Severance Claims |
| JAMES ROBERT IMOEHL | 17117 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES ROBERT IMOEHL | 17118 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES T CARNEY | 17203 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JAMES W DICICCIO | 17842 | Exhibit E - Paid Severance Claims |
| JAMES WEBB JR | 19375 | Exhibit D - Untimely Claims |
| JAMIE L FERGUSON | 18034 | Exhibit E - Paid Severance Claims |
| JAN A SULLIVAN | 17185 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JANE E HAGBERG | 18476 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JANE HAGBERG | 18889 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JANET GILL | 17538 | Exhibit C - Books And Records Claims |
| JANET S MCCORMICK | 19411 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JANICE ANN FORKNER | 18190 | Exhibit B - Equity Interests |
| JAY ADAMS | 17497 | Exhibit E - Paid Severance Claims |
| JEANIE RUNNING | 19400 | Exhibit D - Untimely Claims |
| JEFFREY A GARDINER | 17826 | Exhibit E - Paid Severance Claims |
| JEFFREY A INDRUTZ | 17845 | Exhibit E - Paid Severance Claims |
| JEFFREY A OGGER | 17544 | Exhibit E - Paid Severance Claims |
| JEFFREY H BARLETT | 17359 | Exhibit E - Paid Severance Claims |
| JEROME D PRICE | 18790 | Exhibit E - Paid Severance Claims |
| JERRY D HULL | 18209 | Exhibit E - Paid Severance Claims |
| JERRY D JABLONSKI | 16938 | Exhibit E - Paid Severance Claims |
| JERRY M SHORE | 19286 | Exhibit D - Untimely Claims |
| JERRY N WILSON | 17283 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JERRY SEITER | 19046 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JESSICA R SCHNEIDER | 17778 | Exhibit B - Equity Interests |
| JESSIE HAYES & MINNETTE GORDON JT TEN | 17607 | Exhibit B - Equity Interests |
| JIM A WILLIAMSON | 17574 | Exhibit E - Paid Severance Claims |
| JIMMY MUELLER | 17664 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOAN A LYONS EXECTRIX ESTATE DAVID E LYONS | 18512 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOANN F SEEGMILLER | 17250 | Exhibit E - Paid Severance Claims |
| JOE N SWAN | 19558 | Exhibit D - Untimely Claims |
| JOE N SWAN | 19571 | Exhibit D - Untimely Claims |
| JOEL J PARRIS | 18042 | Exhibit E - Paid Severance Claims |
| JOHN A RASMUSSEN | 17761 | Exhibit E - Paid Severance Claims |
| JOHN B CHATHAM DECEASED | 19367 | Exhibit D - Untimely Claims |
| JOHN C CRAWFORD | 17576 | Exhibit E - Paid Severance Claims |
| JOHN C ERSTE | 18321 | Exhibit E - Paid Severance Claims |
| JOHN C MORITZ | 18178 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOHN C WATERMAN JR | 18987 | Exhibit E - Paid Severance Claims |
| JOHN D LAZENBY | 17050 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOHN D POLZIN | 16990 | Exhibit C - Books And Records Claims |
| JOHN DUGAN DICICCO | 17018 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOHN E FARLEY | 17994 | Exhibit E - Paid Severance Claims |
| JOHN E FARLEY | 17995 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOHN E HAMMAN JR | 17480 | Exhibit E - Paid Severance Claims |
| JOHN G HENNE | 17774 | Exhibit E - Paid Severance Claims |
| JOHN J GAGER | 17958 | Exhibit E - Paid Severance Claims |
| JOHN K CLEMENT | 16917 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOHN KASSAY | 18319 | Exhibit E - Paid Severance Claims |
| JOHN L MARTEL | 17873 | Exhibit F - Pension, Benefit, And OPEB Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOHN M SMITH | 17286 | Exhibit E - Paid Severance Claims |
| JOHN P LODS | 17320 | Exhibit E - Paid Severance Claims |
| JOHN PAUL SIMPSON | 16958 | Exhibit C - Books And Records Claims |
| JOHN ROBERT JACKSON | 17394 | Exhibit E - Paid Severance Claims |
| JOHN ROY DAVIS | 17735 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOHN S WALKER | 18191 | Exhibit E - Paid Severance Claims |
| JOHN SCHLAGEL & SHARON SCHLAGEL | 19430 | Exhibit D - Untimely Claims |
| JOHN SZALAY | 17029 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOHN T CZYMBOR | 17875 | Exhibit E - Paid Severance Claims |
| JOHN V ISAACSON | 17465 | Exhibit E - Paid Severance Claims |
| JOHN W CLIFFORD | 17889 | Exhibit E - Paid Severance Claims |
| JOHN W KIDDER | 18768 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOHNNY MCQUEEN | 17253 | Exhibit E - Paid Severance Claims |
| JOHNNY WILLIAM KING | 17254 | Exhibit E - Paid Severance Claims |
| JON A EMENS | 18228 | Exhibit G - Duplicate Claims |
| JONATHAN STEGNER | 18537 | Exhibit E - Paid Severance Claims |
| JORGE CORNEJO | 17685 | Exhibit E - Paid Severance Claims |
| JOSE M PINHEIRO | 19509 | Exhibit D - Untimely Claims |
| JOSEPH H GLADD | 17865 | Exhibit E - Paid Severance Claims |
| JOSEPH J FAIR | 17281 | Exhibit G - Duplicate Claims |
| JOSEPH M ROGERS | 18709 | Exhibit E - Paid Severance Claims |
| JOSEPH R KOSCIELECKI | 18516 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOSEPH R ROSS | 17870 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOSEPH S KRAMER | 17933 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JOSEPH SANTINI JR | 17332 | Exhibit E - Paid Severance Claims |
| JOSEPH SCOTT DILL | 19460 | Exhibit D - Untimely Claims |
| JOSEPH SUDIK JR | 18468 | Exhibit E - Paid Severance Claims |
| JOSEPHINE FAVINI | 17547 | Exhibit B - Equity Interests |
| JOYCE A LUKER | 18075 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JUDITH ANN YEAGER | 19338 | Exhibit D - Untimely Claims |
| JUDITH K GUGLIELMETTI & LISA K HAYES | 16854 | Exhibit B - Equity Interests |
| JUDITH S MATZELLE | 17236 | Exhibit E - Paid Severance Claims |
| JUDY A PHILLIPS | 17802 | Exhibit F - Pension, Benefit, And OPEB Claims |
| JUDY LYNN WEATHERS | 19575 | Exhibit D - Untimely Claims |
| JUDY MCMAHON TWO GALS TRUCKING OUT OF BUSINESS | 17127 | Exhibit A - Prepetition Claims |
| JULIAN BASQUEZ JR | 17659 | Exhibit C - Books And Records Claims |
| JULIAN BASQUEZ JR | 17660 | Exhibit C - Books And Records Claims |
| KAAREN D WASHINGTON | 19557 | Exhibit D - Untimely Claims |
| KAAREN D WASHINGTON | 19572 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KAREN A GOODWIN | 17278 | Exhibit E - Paid Severance Claims |
| KAREN L MCKENZIE | 17980 | Exhibit G - Duplicate Claims |
| KARI LINDHOLM | 18065 | Exhibit E - Paid Severance Claims |
| KARL JUELLIG | 18398 | Exhibit B - Equity Interests |
| KATHLEEN A BERNTSEN | 17990 | Exhibit F - Pension, Benefit, And OPEB Claims |
| KATHLEEN DEAL | 18469 | Exhibit B - Equity Interests |
| KATHRYN ELLEN LOISELLE | 18809 | Exhibit C - Books And Records Claims |
| KATHY TUTTLE | 19390 | Exhibit D - Untimely Claims |
| KEMET ELECTRONICS CORPORATION | 19429 | Exhibit D - Untimely Claims |
| KENDRICK D HOLMES | 19563 | Exhibit D - Untimely Claims |
| KENDRICK D HOLMES | 19566 | Exhibit D - Untimely Claims |
| KENNETH A BREWER | 17546 | Exhibit E - Paid Severance Claims |
| KENNETH E SCHEIVE | 17345 | Exhibit F - Pension, Benefit, And OPEB Claims |
| KENNETH G JOHNSTON | 17384 | Exhibit B - Equity Interests |
| KENNETH J VAN SOLKEMA | 17263 | Exhibit G - Duplicate Claims |
| KENNETH M TESTER | 18951 | Exhibit C - Books And Records Claims |
| KERRY KOZEL | 17180 | Exhibit C - Books And Records Claims |
| KEVIN M BUTLER | 18874 | Exhibit F - Pension, Benefit, And OPEB Claims |
| KEVIN M DEASY | 18781 | Exhibit F - Pension, Benefit, And OPEB Claims |
| KEVIN N GREINER | 18253 | Exhibit E - Paid Severance Claims |
| KEVIN W CASTOR | 17038 | Exhibit E - Paid Severance Claims |
| KEVIN WRIGHT | 17537 | Exhibit E - Paid Severance Claims |
| KIM M RYAN | 17929 | Exhibit E - Paid Severance Claims |
| KIMBERLY HALEY | 18293 | Exhibit E - Paid Severance Claims |
| KONRAD SCHAFER GMBH | 19307 | Exhibit D - Untimely Claims |
| KRAIG RAKESTRAW | 17709 | Exhibit F - Pension, Benefit, And OPEB Claims |
| KURT ALAN TRAEDER | 17212 | Exhibit G - Duplicate Claims |
| KURT ALAN TRAEDER | 17318 | Exhibit E - Paid Severance Claims |
| KYLE EARLINE SHAGENA | 16947 | Exhibit C - Books And Records Claims |
| LAGLORIA M SANDERS | 17436 | Exhibit F - Pension, Benefit, And OPEB Claims |
| LANA D BOOR | 17719 | Exhibit E - Paid Severance Claims |
| LANA DALE BOOR | 18665 | Exhibit F - Pension, Benefit, And OPEB Claims |
| LANCE D MCKINNEY | 19415 | Exhibit D - Untimely Claims |
| LANCE STRAYER | 18487 | Exhibit E - Paid Severance Claims |
| LARRY BERNARD HEINRICH | 18992 | Exhibit F - Pension, Benefit, And OPEB Claims |
| LARRY DALE VAN DE WEGE | 18129 | Exhibit E - Paid Severance Claims |
| LARRY L HOOKER | 19463 | Exhibit D - Untimely Claims |
| LAURIE A REINBOLT | 19378 | Exhibit D - Untimely Claims |
| LAVERNE E DUNN | 17223 | Exhibit F - Pension, Benefit, And OPEB Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LAWRENCE C APPLEGATE III | 17271 | Exhibit E - Paid Severance Claims |
| LAWRENCE E SMITH | 17937 | Exhibit E - Paid Severance Claims |
| LAWRENCE G CONN | 17895 | Exhibit F - Pension, Benefit, And OPEB Claims |
| LAWRENCE G PELANDA | 17487 | Exhibit E - Paid Severance Claims |
| LAWRENCE S WADE | 17510 | Exhibit E - Paid Severance Claims |
| LEAR CORPORATION EEDS AND INTERIORS | 18678 | Exhibit G - Duplicate Claims |
| LEE H YOUNG JR | 19555 | Exhibit D - Untimely Claims |
| LEE H YOUNG JR | 19574 | Exhibit D - Untimely Claims |
| LEONARD D ZEMECK | 17049 | Exhibit B - Equity Interests |
| LESTER R HUTCHISON | 17041 | Exhibit F - Pension, Benefit, And OPEB Claims |
| LINDA D PUDVAY | 19374 | Exhibit D - Untimely Claims |
| LINDA M KOLB | 17915 | Exhibit E - Paid Severance Claims |
| LINDA S KAMINSKI | 18746 | Exhibit F - Pension, Benefit, And OPEB Claims |
| LINDA WIERSEMA | 17682 | Exhibit E - Paid Severance Claims |
| LINDA WILSON | 16944 | Exhibit C - Books And Records Claims |
| LISA M BELLIN | 19066 | Exhibit E - Paid Severance Claims |
| LORENE HAYNES | 17321 | Exhibit C - Books And Records Claims |
| LORI E REETZ | 18304 | Exhibit E - Paid Severance Claims |
| LORIN D DICKSON III | 18029 | Exhibit E - Paid Severance Claims |
| LORRAINE EDWARDS | 18888 | Exhibit F - Pension, Benefit, And OPEB Claims |
| LOUIS GIFFORD | 17176 | Exhibit E - Paid Severance Claims |
| LOUIS GIFFORD | 17420 | Exhibit E - Paid Severance Claims |
| LOUIS KATSOUROS | 17609 | Exhibit B - Equity Interests |
| LOUIS NOVAK | 18735 | Exhibit B - Equity Interests |
| LOUIS ROSENBERG | 19491 | Exhibit D - Untimely Claims |
| LOUIS W MASON | 17978 | Exhibit E - Paid Severance Claims |
| LYDIA ANN BASHANS | 17749 | Exhibit C - Books And Records Claims |
| LYNETTE ANN RAGNONE | 19410 | Exhibit D - Untimely Claims |
| LYNN HALL | 19395 | Exhibit D - Untimely Claims |
| LYNN MANES | 18239 | Exhibit D - Untimely Claims |
| MADHU S CHATTERJEE | 19504 | Exhibit D - Untimely Claims |
| MAE M ZIMMERMAN | 17479 | Exhibit E - Paid Severance Claims |
| MAGNA INTERNATIONAL INC | 19308 | Exhibit D - Untimely Claims |
| MANU ANAND | 17629 | Exhibit E - Paid Severance Claims |
| MARGARET J CORONETT | 19426 | Exhibit D - Untimely Claims |
| MARIA A NORIEGA | 17242 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARIANNE B CASE | 18040 | Exhibit E - Paid Severance Claims |
| MARIE JACKSON | 19433 | Exhibit D - Untimely Claims |
| MARIE SENDELBACH TRUST | 19406 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARILYN A DZIANZIO TRUST | 18158 | Exhibit B - Equity Interests |
| MARILYN CAMPBELL | 17554 | Exhibit E - Paid Severance Claims |
| MARILYN CAMPBELL | 18582 | Exhibit E - Paid Severance Claims |
| MARILYN LILLEY | 17639 | Exhibit E - Paid Severance Claims |
| MARION HOWARD SNYDER III | 19011 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARION HOWARD SNYDER III | 19012 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARION JANE MANSFIELD | 18165 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARION L WOODBURY | 18212 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARJORIE KOSEO | 18360 | Exhibit E - Paid Severance Claims |
| MARK BOWARD | 17699 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARK E ALTEMANN | 17400 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARK E BIANCHI | 18313 | Exhibit E - Paid Severance Claims |
| MARK F BAKA | 18475 | Exhibit E - Paid Severance Claims |
| MARK H LOPEZ | 17334 | Exhibit G - Duplicate Claims |
| MARK H LOPEZ | 18435 | Exhibit E - Paid Severance Claims |
| MARK L MILLER | 19295 | Exhibit D - Untimely Claims |
| MARK MAIER | 18194 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARK S MIZLA | 17220 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARK WEBER | 18875 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARSHA L VIVO | 17274 | Exhibit E - Paid Severance Claims |
| MARTIN E CIPRIANO | 18020 | Exhibit E - Paid Severance Claims |
| MARTIN H HOMMER | 17655 | Exhibit E - Paid Severance Claims |
| MARY A DURM MARY KATHLEEN DURM & SARAH LYNN DURM | 18561 | Exhibit B - Equity Interests |
| MARY ANN GUST | 19398 | Exhibit D - Untimely Claims |
| MARY BETHE H WALLER | 17877 | Exhibit E - Paid Severance Claims |
| MARY H CANTY | 18022 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARY I ENRIQUEZ | 19552 | Exhibit D - Untimely Claims |
| MARY J HART | 18787 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARY LOU MCCONNELL | 19368 | Exhibit D - Untimely Claims |
| MARY LOU MCCONNELL | 19483 | Exhibit D - Untimely Claims |
| MARY RODGERS | 19341 | Exhibit D - Untimely Claims |
| MARY TONEY PATTERSON | 17146 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MARY W WHETZEL | 18560 | Exhibit B - Equity Interests |
| MARYBETH CUNNINGHAM | 18422 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MAUREEN TORREANO | 17614 | Exhibit C - Books And Records Claims |
| MELVIN PERKINS JR | 17810 | Exhibit E - Paid Severance Claims |
| MERCEDES BENZ ESPANA SA FORMER DAIMLERCHRYSLER ESPANA SA | 19529 | Exhibit D - Untimely Claims |
| META C WITT | 17306 | Exhibit B - Equity Interests |
| METCOR INC | 19487 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAE A PANTALEO | 17365 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL A BARNES | 16867 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL A MEKELLAR | 18763 | Exhibit C - Books And Records Claims |
| MICHAEL A PALMER | 17898 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL A RISELAY | 17222 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL A SULLIVAN | 17184 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL A WALSH | 17356 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL ANDRUD | 17683 | Exhibit E - Paid Severance Claims |
| MICHAEL C VETOR | 18817 | Exhibit E - Paid Severance Claims |
| MICHAEL CLANCY | 17687 | Exhibit E - Paid Severance Claims |
| MICHAEL D HILLARD | 17303 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL D MCEOWEN | 17878 | Exhibit E - Paid Severance Claims |
| MICHAEL D SMITH | 17276 | Exhibit E - Paid Severance Claims |
| MICHAEL D SMITH | 17924 | Exhibit E - Paid Severance Claims |
| MICHAEL F REIL | 18507 | Exhibit E - Paid Severance Claims |
| MICHAEL F WASKIEWICZ | 17123 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL G DENEUT | 17122 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL G OROLOGAS | 17908 | Exhibit E - Paid Severance Claims |
| MICHAEL H GOODMAN | 17078 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL H KUGEL | 18728 | Exhibit B - Equity Interests |
| MICHAEL H KUGEL | 18729 | Exhibit B - Equity Interests |
| MICHAEL H KUGEL | 18731 | Exhibit B - Equity Interests |
| MICHAEL H KUGEL | 18732 | Exhibit B - Equity Interests |
| MICHAEL H KUGEL | 18733 | Exhibit B - Equity Interests |
| MICHAEL H KUGEL AND DIANNE R KUGEL | 18730 | Exhibit B - Equity Interests |
| MICHAEL J CLAYTON | 17928 | Exhibit E - Paid Severance Claims |
| MICHAEL J CORFIOS | 18558 | Exhibit E - Paid Severance Claims |
| MICHAEL J LEWIS | 19418 | Exhibit D - Untimely Claims |
| MICHAEL J SCOTT | 18812 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL KRAWCZUK | 19148 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL L WILLIAMS | 17998 | Exhibit E - Paid Severance Claims |
| MICHAEL MELLOTT | 18174 | Exhibit E - Paid Severance Claims |
| MICHAEL O ANDERSON | 18311 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL O ANDERSON | 18315 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL R COOTS | 19373 | Exhibit D - Untimely Claims |
| MICHAEL S MUSTON | 17894 | Exhibit E - Paid Severance Claims |
| MICHAEL THOMAS RICHARDS | 17133 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL U RUMP | 17183 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHAEL V RITZ | 18292 | Exhibit E - Paid Severance Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAEL VITELLI | 17852 | Exhibit B - Equity Interests |
| MICHAEL WOODROW | 18379 | Exhibit C - Books And Records Claims |
| MICHAEL ZWOLINSKI | 17601 | Exhibit E - Paid Severance Claims |
| MICHELE O MARSHALL | 19290 | Exhibit D - Untimely Claims |
| MICHELLE R PFARRER | 18115 | Exhibit E - Paid Severance Claims |
| MICHELLE TROXELL | 18993 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MICHIGAN FUNDS ADMINISTRATION | 18994 | Exhibit G - Duplicate Claims |
| MICHIGAN SELF INSURERS SECURITY FUND | 18995 | Exhibit G - Duplicate Claims |
| MILDRED SHORTEN | 19299 | Exhibit D - Untimely Claims |
| MILTON BEACH | 16974 | Exhibit E - Paid Severance Claims |
| MONICA BERNADETE SOUZA | 18327 | Exhibit C - Books And Records Claims |
| MONICA BERNADETE SOUZA | 19553 | Exhibit D - Untimely Claims |
| MONROE COUNTY WATER AUTHORITY | 19441 | Exhibit D - Untimely Claims |
| MONTGOMERY COUNTY | 19547 | Exhibit D - Untimely Claims |
| MPI INTERNATIONAL | 19436 | Exhibit D - Untimely Claims |
| MR A NORMAN DRUCKER | 16895 | Exhibit B - Equity Interests |
| MR FELIX FASKERTY | 19579 | Exhibit D - Untimely Claims |
| MR RICHARD BENNER | 16866 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MR ROBERT W MCNEIL | 19417 | Exhibit D - Untimely Claims |
| MRS WILLIE REESE | 18314 | Exhibit F - Pension, Benefit, And OPEB Claims |
| MS BUNILA IRVIN | 19357 | Exhibit D - Untimely Claims |
| MS ROBERTA K JACKSON | 17230 | Exhibit C - Books And Records Claims |
| MTA AUTOMATION AG | 19454 | Exhibit D - Untimely Claims |
| MTA AUTOMATION AG | 19455 | Exhibit D - Untimely Claims |
| MURRAY J KLEINERT | 18363 | Exhibit E - Paid Severance Claims |
| MURRI H DECKER | 18611 | Exhibit E - Paid Severance Claims |
| NADA KASSAB | 18467 | Exhibit E - Paid Severance Claims |
| NANCY C SAVAGE | 18170 | Exhibit E - Paid Severance Claims |
| NANCY DABNEY | 17949 | Exhibit E - Paid Severance Claims |
| NANCY FREEMAN | 17578 | Exhibit E - Paid Severance Claims |
| NANCY J FINK | 18434 | Exhibit F - Pension, Benefit, And OPEB Claims |
| NANCY K MEYER | 19407 | Exhibit D - Untimely Claims |
| NANCY M DURANT | 19039 | Exhibit E - Paid Severance Claims |
| NANCY M SCHRIBER | 19452 | Exhibit D - Untimely Claims |
| NANCY SHEFFER ERWIN | 18833 | Exhibit C - Books And Records Claims |
| NANNETTE HARMON | 18579 | Exhibit F - Pension, Benefit, And OPEB Claims |
| NEAL A RATH | 17611 | Exhibit E - Paid Severance Claims |
| NEAL A RATH | 19532 | Exhibit D - Untimely Claims |
| NEWSOUTH NEUROSPINE | 18830 | Exhibit C - Books And Records Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NICKOLAS GERALD MORNINGSTAR | 17508 | Exhibit C - Books And Records Claims |
| NICKOLAS K TZIMAS | 18757 | Exhibit E - Paid Severance Claims |
| NICKOLAS K TZIMAS | 19416 | Exhibit D - Untimely Claims |
| NICOLE HEENAN | 18496 | Exhibit E - Paid Severance Claims |
| NORMA L BLADE | 19474 | Exhibit D - Untimely Claims |
| OFFICER OF THE TREASURER FOR DELAWARE COUNTY OHIO | 19489 | Exhibit D - Untimely Claims |
| OILES DEUTSCHLAND GMBH | 19305 | Exhibit D - Untimely Claims |
| ON TIME EXPRESS | 19401 | Exhibit D - Untimely Claims |
| ORVIL LANDERS | 19285 | Exhibit D - Untimely Claims |
| OSWALD ALLEYNE | 18518 | Exhibit E - Paid Severance Claims |
| PATRICIA A BAKER | 17887 | Exhibit E - Paid Severance Claims |
| PATRICIA A CAMPBELL | 16937 | Exhibit C - Books And Records Claims |
| PATRICIA A STODDARD | 17765 | Exhibit E - Paid Severance Claims |
| PATRICIA LADUKE | 19535 | Exhibit D - Untimely Claims |
| PATRICIA M STUART | 17011 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PATRICIA MILITZER | 19457 | Exhibit D - Untimely Claims |
| PATRICK A GNAGE | 17825 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PATRICK D MAHONEY | 18329 | Exhibit E - Paid Severance Claims |
| PATRICK J RUGGIRELLO | 19414 | Exhibit D - Untimely Claims |
| PATRICK MORRISSEY | 18320 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PATRICK W BARRY | 18452 | Exhibit E - Paid Severance Claims |
| PATSY A JOHNSON | 18208 | Exhibit C - Books And Records Claims |
| PAUL D FOSTER SR | 17867 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PAUL E ARNOLD | 19289 | Exhibit D - Untimely Claims |
| PAUL PARASKEVOPOULOUS | 17814 | Exhibit E - Paid Severance Claims |
| PAUL S LOISELLE | 18804 | Exhibit C - Books And Records Claims |
| PAUL T BEITER | 18172 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PAUL TRACY HOWARD | 18134 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PAUL TRACY HOWARD | 18135 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PAUL TRACY HOWARD | 18136 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PAUL TRACY HOWARD | 18137 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PAULA J EICK | 17289 | Exhibit E - Paid Severance Claims |
| PAULA MURRAY | 19465 | Exhibit D - Untimely Claims |
| PAULETTE COLLEEN RIGDA | 17567 | Exhibit C - Books And Records Claims |
| PAULETTE NAGY | 17313 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PAULINE FAJARDO HOWARD | 17583 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PAULLION ROBY | 19559 | Exhibit D - Untimely Claims |
| PAULLION ROBY | 19568 | Exhibit D - Untimely Claims |
| PEGGY J HESS | 17391 | Exhibit E - Paid Severance Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PEGGY J LUX | 17705 | Exhibit B - Equity Interests |
| PETER D SCHLACHTER | 17398 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PETER J BASSI JR | 17526 | Exhibit E - Paid Severance Claims |
| PHILIP C FOLEY | 19405 | Exhibit D - Untimely Claims |
| PHILIP D METZ | 17326 | Exhibit E - Paid Severance Claims |
| PHILIP J CARSON | 19551 | Exhibit D - Untimely Claims |
| PHILIP L QUACKENBUSH | 17666 | Exhibit E - Paid Severance Claims |
| PHILIP O WALKER | 17259 | Exhibit F - Pension, Benefit, And OPEB Claims |
| PHILIP PRIDMORE | 18171 | Exhibit E - Paid Severance Claims |
| PHILLIP CHAPADOS | 16922 | Exhibit B - Equity Interests |
| PHILLIP WESTENDORF | 17412 | Exhibit E - Paid Severance Claims |
| PIM INDUSTRIES SA | 19453 | Exhibit D - Untimely Claims |
| PINE BELT INDUSTRIES | 18067 | Exhibit A - Prepetition Claims |
| PLASTIC MOLDINGS COMPANY LLC | 17540 | Exhibit A - Prepetition Claims |
| POLYMER CONCENTRATES INC | 18265 | Exhibit A - Prepetition Claims |
| PRECISION COMPONENTS INDUSTRIES | 19471 | Exhibit D - Untimely Claims |
| PROCESS CONTROL SOLUTIONS | 19294 | Exhibit D - Untimely Claims |
| R STROIK | 19470 | Exhibit D - Untimely Claims |
| R T CLINCY | 18098 | Exhibit E - Paid Severance Claims |
| RACHELE LOUISE REID | 18047 | Exhibit E - Paid Severance Claims |
| RAINER BERG | 19369 | Exhibit D - Untimely Claims |
| RALPH D & CONSTANCE D ARMSTROG JT TEN | 17015 | Exhibit B - Equity Interests |
| RALPH SENOBIO DIAZ | 19403 | Exhibit D - Untimely Claims |
| RANDALL F ARNDT | 19376 | Exhibit D - Untimely Claims |
| RANDY S OTTO | 18623 | Exhibit E - Paid Severance Claims |
| RAY SHORT JR | 17175 | Exhibit C - Books And Records Claims |
| RAYMOND A MAJESKI | 17780 | Exhibit E - Paid Severance Claims |
| RAYMOND C WRIGHT | 18077 | Exhibit F - Pension, Benefit, And OPEB Claims |
| RAYMOND E HUBIEZ | 17828 | Exhibit E - Paid Severance Claims |
| RAYMOND J BLAKSO | 18287 | Exhibit F - Pension, Benefit, And OPEB Claims |
| RAYMOND ROCHA | 19282 | Exhibit D - Untimely Claims |
| RB FARQUHAR HIRES LTD | 19494 | Exhibit D - Untimely Claims |
| REMSTAR INTERNATIONAL INC | 17113 | Exhibit A - Prepetition Claims |
| RENE REDDINGTON HELTON | 17996 | Exhibit C - Books And Records Claims |
| RENEE ADAMSKI | 17686 | Exhibit E - Paid Severance Claims |
| RESTA ZEREMARIAM | 17525 | Exhibit E - Paid Severance Claims |
| RICHARD A CROUSE | 17233 | Exhibit E - Paid Severance Claims |
| RICHARD A SCHADE | 19335 | Exhibit D - Untimely Claims |
| RICHARD A SCHADE | 19359 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RICHARD A SCHADE | 19479 | Exhibit D - Untimely Claims |
| RICHARD A SKRZELA | 18470 | Exhibit C - Books And Records Claims |
| RICHARD BELSENICH | 17623 | Exhibit B - Equity Interests |
| RICHARD F RIZZI | 17241 | Exhibit G - Duplicate Claims |
| RICHARD GRAVES | 17388 | Exhibit E - Paid Severance Claims |
| RICHARD HENRY VARNER | 17681 | Exhibit E - Paid Severance Claims |
| RICHARD J CURTIS | 16994 | Exhibit F - Pension, Benefit, And OPEB Claims |
| RICHARD J KANTOWSKI | 18446 | Exhibit F - Pension, Benefit, And OPEB Claims |
| RICHARD J WALKER | 19467 | Exhibit D - Untimely Claims |
| RICHARD MCMILLON | 19478 | Exhibit D - Untimely Claims |
| RICHARD MICHAEL RIVETTE | 19343 | Exhibit D - Untimely Claims |
| RICHARD PAEZ | 17725 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT A KELLY | 18164 | Exhibit E - Paid Severance Claims |
| ROBERT B SABO | 17960 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT C BLACKMAN DECEASED | 19339 | Exhibit D - Untimely Claims |
| ROBERT C EASTON | 17493 | Exhibit E - Paid Severance Claims |
| ROBERT C PEITZ | 18224 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT D PATTISON | 18015 | Exhibit E - Paid Severance Claims |
| ROBERT E DETTINGER | 17863 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT E RAPSINSKI | 17830 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT E WHEATLEY | 17472 | Exhibit E - Paid Severance Claims |
| ROBERT E WILSON | 17906 | Exhibit E - Paid Severance Claims |
| ROBERT G MERKICH | 17507 | Exhibit G - Duplicate Claims |
| ROBERT G MERKICH | 18796 | Exhibit E - Paid Severance Claims |
| ROBERT J BACHULA | 17557 | Exhibit B - Equity Interests |
| ROBERT J THOMASON | 18624 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT L BACKIE | 18324 | Exhibit G - Duplicate Claims |
| ROBERT L JOHNSON | 17594 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT LEE LYON | 17677 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT MONREAN | 18375 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT S OSTASH | 19345 | Exhibit D - Untimely Claims |
| ROBERT S STEFKO | 16900 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT SCOTT | 18474 | Exhibit B - Equity Interests |
| ROBERT SEMIDEY | 18519 | Exhibit E - Paid Severance Claims |
| ROBERT T JONES | 19496 | Exhibit D - Untimely Claims |
| ROBERT T POWESKI | 17654 | Exhibit E - Paid Severance Claims |
| ROBERT V PETRACH JR | 17155 | Exhibit E - Paid Severance Claims |
| ROBERT VAN JAARSVELD | 18186 | Exhibit C - Books And Records Claims |
| ROBERT VAN JAARSVELD | 18187 | Exhibit C - Books And Records Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERT VAN JAARSVELD | 19384 | Exhibit D - Untimely Claims |
| ROBERT VAN JAARSVELD | 19385 | Exhibit D - Untimely Claims |
| ROBERT W JASINSKI | 18594 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROBERT WAVRA | 17272 | Exhibit E - Paid Severance Claims |
| ROBERTA C RIVERS | 16869 | Exhibit E - Paid Severance Claims |
| ROBET B PRUETER | 19428 | Exhibit D - Untimely Claims |
| ROGER A TREBUS | 18471 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROGER D SHOCKEY | 18439 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROGER MATTHEW MOSLEY | 18489 | Exhibit E - Paid Severance Claims |
| ROGER OWEN STUBBLEFIELD | 17257 | Exhibit E - Paid Severance Claims |
| RONALD B PHILLIPS | 18527 | Exhibit E - Paid Severance Claims |
| RONALD BRONIAK | 17495 | Exhibit E - Paid Severance Claims |
| RONALD C NICHOLS | 18359 | Exhibit C - Books And Records Claims |
| RONALD C NICHOLS | 19346 | Exhibit D - Untimely Claims |
| RONALD D KITZMILLER | 18041 | Exhibit E - Paid Severance Claims |
| RONALD GILMAN | 17999 | Exhibit E - Paid Severance Claims |
| RONALD J EPACS | 18575 | Exhibit E - Paid Severance Claims |
| RONALD L COLLINS | 17885 | Exhibit G - Duplicate Claims |
| RONALD L COLLINS | 18008 | Exhibit E - Paid Severance Claims |
| RONALD M ZOMBAR | 17171 | Exhibit E - Paid Severance Claims |
| RONALD MICHAEL SAEVA | 18295 | Exhibit E - Paid Severance Claims |
| RONALD T MARCONI | 16919 | Exhibit F - Pension, Benefit, And OPEB Claims |
| RONALD T MARCONI | 17229 | Exhibit F - Pension, Benefit, And OPEB Claims |
| RONALD WILCOX | 17432 | Exhibit E - Paid Severance Claims |
| ROSA D HYATT | 18942 | Exhibit C - Books And Records Claims |
| ROSE MARY HALE | 17377 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROSS OLNEY | 17128 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROXANNE Y CLARK PLESS | 19493 | Exhibit D - Untimely Claims |
| ROY HELMINIAK | 16975 | Exhibit F - Pension, Benefit, And OPEB Claims |
| ROY JAMES BOURDOW | 19590 | Exhibit D - Untimely Claims |
| RUDOLPH MIHELICH JR & CLARA SUSAN MIHELICH FAMILY TRUST | 19353 | Exhibit D - Untimely Claims |
| RUSSELL D EVANS | 17343 | Exhibit E - Paid Severance Claims |
| RUSSELL WILLIAMS | 17712 | Exhibit E - Paid Severance Claims |
| RUTH ANN ROBINSON | 17407 | Exhibit C - Books And Records Claims |
| RUTH GRIFFIN | 19484 | Exhibit D - Untimely Claims |
| RUTHIE SMITH | 18890 | Exhibit F - Pension, Benefit, And OPEB Claims |
| RYLAND D RUSCH | 17182 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SALVATORE P DEMINO | 19333 | Exhibit D - Untimely Claims |
| SANDERS | 17775 | Exhibit C - Books And Records Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SANDRA JEAN MILLER | 19448 | Exhibit D - Untimely Claims |
| SANDRA L CALHOUN | 17409 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SANDRA WILLIAMS | 19354 | Exhibit D - Untimely Claims |
| SANDRA WILLIAMS | 19531 | Exhibit D - Untimely Claims |
| SANDRA WILSON | 19312 | Exhibit D - Untimely Claims |
| SAUNDRA L HAMLIN | 19370 | Exhibit D - Untimely Claims |
| SCAPA TAPES NA INC | 18101 | Exhibit A - Prepetition Claims |
| SCOTT A MCBAIN | 19162 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SCOTT BRIAN DENNIS | 19409 | Exhibit D - Untimely Claims |
| SCOTT F HARRIS | 18855 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SCOTT HAENLEIN | 16976 | Exhibit C - Books And Records Claims |
| SCOTT LAFRAMBOISE | 17296 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SEAN P CORCORAN | 18876 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SEAN P CORCORAN | 18877 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SEAN P CORCORAN | 18878 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SEHO UK LTD | 19473 | Exhibit D - Untimely Claims |
| SHANON L STEWART | 17311 | Exhibit E - Paid Severance Claims |
| SHARON A SHOOK | 19380 | Exhibit D - Untimely Claims |
| SHARON D KUREK | 16857 | Exhibit B - Equity Interests |
| SHARON H RICHARDSON | 19560 | Exhibit D - Untimely Claims |
| SHARON H RICHARDSON | 19569 | Exhibit D - Untimely Claims |
| SHELBYE B HOBBS | 17116 | Exhibit C - Books And Records Claims |
| SHERI LYNN GEORGE | 17511 | Exhibit E - Paid Severance Claims |
| SHIRLEY BEBEE | 18388 | Exhibit B - Equity Interests |
| SHIRLEY J MURRY | 19482 | Exhibit D - Untimely Claims |
| SK CONSTRUCTION | 19582 | Exhibit D - Untimely Claims |
| SKILL PATH SEMINARS | 19446 | Exhibit D - Untimely Claims |
| SMITH COUNTY CLERK & MASTER | 18060 | Exhibit G - Duplicate Claims |
| SMK ELECTRONICS CORP USA | 18887 | Exhibit A - Prepetition Claims |
| SOLID IMAGING INC | 19423 | Exhibit D - Untimely Claims |
| SOLID IMAGING INC | 19437 | Exhibit D - Untimely Claims |
| STANLEY D SMITH | 16925 | Exhibit F - Pension, Benefit, And OPEB Claims |
| STANLEY SEVILLA | 16964 | Exhibit B - Equity Interests |
| STEPHEN GOULD CORPORATION | 19431 | Exhibit D - Untimely Claims |
| STEPHEN L GRANGER | 17844 | Exhibit E - Paid Severance Claims |
| STEPHEN T BASSETT | 19544 | Exhibit D - Untimely Claims |
| STEVEN A MUSICK | 18950 | Exhibit F - Pension, Benefit, And OPEB Claims |
| STEVEN K DRAKE | 19419 | Exhibit D - Untimely Claims |
| STEVEN R KECK | 18641 | Exhibit E - Paid Severance Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| STEVEN T BERGNER | 19435 | Exhibit D - Untimely Claims |
| STEVIE PAUL JOHNSON | 18552 | Exhibit F - Pension, Benefit, And OPEB Claims |
| SUDEEP P DAVE | 19472 | Exhibit D - Untimely Claims |
| SUNRISE MEDICAL INC | 18669 | Exhibit C - Books And Records Claims |
| SUSAN K GEAN BULAR | 18066 | Exhibit B - Equity Interests |
| SUSAN L GARDNER | 18056 | Exhibit E - Paid Severance Claims |
| SUSAN MARIE EBBS | 17701 | Exhibit E - Paid Severance Claims |
| SUZANNE K WILLIAMS | 18508 | Exhibit E - Paid Severance Claims |
| SUZANNE M SHERWOOD | 19283 | Exhibit D - Untimely Claims |
| SUZANNE PUFF | 18254 | Exhibit B - Equity Interests |
| SYLVESTER SWINTON | 19394 | Exhibit D - Untimely Claims |
| SYLVIA A JONES | 18505 | Exhibit F - Pension, Benefit, And OPEB Claims |
| TAIYO YUDEN SINGAPORE PTE LTD | 19056 | Exhibit A - Prepetition Claims |
| TAIYO YUDEN SINGAPORE PTE LTD | 19412 | Exhibit D - Untimely Claims |
| TAMMY JO MANIS | 17006 | Exhibit F - Pension, Benefit, And OPEB Claims |
| TAMRA L MARTA SCHILLING | 19588 | Exhibit D - Untimely Claims |
| TARRANT COUNTY | 19326 | Exhibit D - Untimely Claims |
| TAUNEE K BOUDREAU | 17811 | Exhibit E - Paid Severance Claims |
| TECHNOMAGNETE INC | 17336 | Exhibit A - Prepetition Claims |
| TEDD ARMSTRONG | 18126 | Exhibit F - Pension, Benefit, And OPEB Claims |
| TEGRANT CORPORATION | 19464 | Exhibit D - Untimely Claims |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19095 | Exhibit G - Duplicate Claims |
| TERENCE D TAYLOR | 18485 | Exhibit E - Paid Severance Claims |
| TERRI BEARD WILT | 18201 | Exhibit C - Books And Records Claims |
| TERRY DEAN COUTCHER | 17172 | Exhibit C - Books And Records Claims |
| TERRY L PACK | 19040 | Exhibit E - Paid Severance Claims |
| TERRY S FRENCH RICE | 18218 | Exhibit C - Books And Records Claims |
| TERRY W GOLLADAY | 17808 | Exhibit C - Books And Records Claims |
| THE BARTECH GROUP INC | 19327 | Exhibit D - Untimely Claims |
| THE FREDERICKS COMPANY | 19399 | Exhibit D - Untimely Claims |
| THEODORE G KUSTAS | 19075 | Exhibit F - Pension, Benefit, And OPEB Claims |
| THEODORE G KUSTAS | 19442 | Exhibit D - Untimely Claims |
| THEODORE G SHOOK | 19391 | Exhibit D - Untimely Claims |
| THEODORE R SCHMIDT | 17862 | Exhibit F - Pension, Benefit, And OPEB Claims |
| THERESA A SHUSTER | 17331 | Exhibit F - Pension, Benefit, And OPEB Claims |
| THERESA F FOWLER | 17393 | Exhibit E - Paid Severance Claims |
| THERESA LC SPENCER | 17498 | Exhibit E - Paid Severance Claims |
| THOMAS A ESHLEMAN | 19331 | Exhibit D - Untimely Claims |
| THOMAS C KOONTZ | 18431 | Exhibit E - Paid Severance Claims |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMAS E EVANS | 17308 | Exhibit F - Pension, Benefit, And OPEB Claims |
| THOMAS E RAINWATER | 18511 | Exhibit B - Equity Interests |
| THOMAS ELMER MCLAIN | 18059 | Exhibit E - Paid Severance Claims |
| THOMAS G MORELLO | 17392 | Exhibit G - Duplicate Claims |
| THOMAS H OLNEY | 18121 | Exhibit E - Paid Severance Claims |
| THOMAS J CONTRERAS | 19449 | Exhibit D - Untimely Claims |
| THOMAS J DZIENNIK | 17418 | Exhibit F - Pension, Benefit, And OPEB Claims |
| THOMAS J PRZYBYSZ | 17319 | Exhibit E - Paid Severance Claims |
| THOMAS M PITTS | 18526 | Exhibit E - Paid Severance Claims |
| THOMAS NICHOLS | 17031 | Exhibit F - Pension, Benefit, And OPEB Claims |
| THOMAS P BINASIO | 17955 | Exhibit E - Paid Severance Claims |
| THOMAS V BRUGGER | 17521 | Exhibit E - Paid Severance Claims |
| THOMAS W THORNBURG | 17956 | Exhibit E - Paid Severance Claims |
| TIM WINDY | 17126 | Exhibit B - Equity Interests |
| TIMOTHY ALAN MURPHY | 18069 | Exhibit E - Paid Severance Claims |
| TIMOTHY LEE CAMPBELL | 17543 | Exhibit E - Paid Severance Claims |
| TIMOTHY M GORDON | 19073 | Exhibit F - Pension, Benefit, And OPEB Claims |
| TIMOTHY M WIRRIG | 17651 | Exhibit F - Pension, Benefit, And OPEB Claims |
| TIMOTHY WOOLLEY | 17834 | Exhibit E - Paid Severance Claims |
| TIPOCIDENTAL SERVICOS DE GESTAO DE PESSOAL SOCIAIS LDA | 19444 | Exhibit D - Untimely Claims |
| TODD C PARKER | 18297 | Exhibit E - Paid Severance Claims |
| TONIA MARTINEAU | 17762 | Exhibit C - Books And Records Claims |
| TOOLSGROUP INC | 19499 | Exhibit D - Untimely Claims |
| TSI INCORPORATED | 19533 | Exhibit D - Untimely Claims |
| TURNER E OSBORNE | 18548 | Exhibit F - Pension, Benefit, And OPEB Claims |
| UBS SECURITIES LLC | 18596 | Exhibit G - Duplicate Claims |
| UNIFIRST CORPORATION | 19421 | Exhibit D - Untimely Claims |
| UNIFIRST CORPORATION | 19548 | Exhibit D - Untimely Claims |
| UNIVERSITY OF BATH | 19508 | Exhibit D - Untimely Claims |
| UNIVERSITY OF DAYTON | 19458 | Exhibit D - Untimely Claims |
| VELMA W DAY | 18032 | Exhibit E - Paid Severance Claims |
| VERA M ADAMS | 18600 | Exhibit F - Pension, Benefit, And OPEB Claims |
| VICKEY E HEBERLEIN | 18445 | Exhibit E - Paid Severance Claims |
| VICKI L MCGRATH | 19119 | Exhibit F - Pension, Benefit, And OPEB Claims |
| VICKI L VAN NORMAN | 19554 | Exhibit D - Untimely Claims |
| VICKI LYNN KOCUR | 19377 | Exhibit D - Untimely Claims |
| VICKI PRESTON | 19301 | Exhibit D - Untimely Claims |
| VICTOR JAMES VERDEV | 18175 | Exhibit F - Pension, Benefit, And OPEB Claims |
| VIRGINIA BANCROFT | 17857 | Exhibit E - Paid Severance Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VIVIAN LU BULRISS | 18377 | Exhibit F - Pension, Benefit, And OPEB Claims |
| VSI AUTOMATION ASSEMBLY INC | 19510 | Exhibit D - Untimely Claims |
| W H RHINEHART INC | 18017 | Exhibit A - Prepetition Claims |
| W W HILLMAN JR | 17692 | Exhibit C - Books And Records Claims |
| W W HILLMAN JR | 19386 | Exhibit D - Untimely Claims |
| WALBERT TRUCKING INC | 18770 | Exhibit A - Prepetition Claims |
| WALTER A KUNKA | 18604 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WAMCO INC | 18051 | Exhibit A - Prepetition Claims |
| WANDA HORNE | 18392 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WANDA K KITCHEN | 18159 | Exhibit E - Paid Severance Claims |
| WANDA M BLASKO | 18288 | Exhibit E - Paid Severance Claims |
| WANDA M BLASKO | 18366 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WASH DOUGLAS S SR | 16890 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WAYNE DOUGLAS ENSIGN | 17411 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WAYNE HILGER | 17696 | Exhibit E - Paid Severance Claims |
| WEINGART & ASSOCIATES, INC | 17153 | Exhibit A - Prepetition Claims |
| WENDY E HAYES | 17485 | Exhibit E - Paid Severance Claims |
| WEST HIGHLAND PLAZA LLC | 19396 | Exhibit D - Untimely Claims |
| WESTENBURG SR RICHARD E | 17972 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19511 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19512 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19513 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19514 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19515 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19516 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19517 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19518 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19519 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19520 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19521 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19522 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19523 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19524 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19525 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19526 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19527 | Exhibit D - Untimely Claims |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19528 | Exhibit D - Untimely Claims |
| WILLIAM B PHELPS | 17037 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WILLIAM D FLER | 19371 | Exhibit D - Untimely Claims |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit H - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM E BAUMAN | 18155 | Exhibit E - Paid Severance Claims |
| WILLIAM E CROSS | 18614 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WILLIAM F DITTY | 18014 | Exhibit E - Paid Severance Claims |
| WILLIAM H SUDIA | 18277 | Exhibit E - Paid Severance Claims |
| WILLIAM J CONNELLY III | 16913 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WILLIAM J DAMORE | 18432 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WILLIAM J VERMEESCH | 19450 | Exhibit D - Untimely Claims |
| WILLIAM L WILLARD | 17399 | Exhibit E - Paid Severance Claims |
| WILLIAM LESTER BAKER JR | 17287 | Exhibit E - Paid Severance Claims |
| WILLIAM M FULCOMER | 18550 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WILLIAM MANUSAKIS | 17645 | Exhibit E - Paid Severance Claims |
| WILLIAM R LUCIO SR | 16945 | Exhibit C - Books And Records Claims |
| WILLIAM R MARTINDALE | 18009 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WILLIAM S CAMPBELL | 17005 | Exhibit F - Pension, Benefit, And OPEB Claims |
| WILLIAM T PHILLIPS | 17952 | Exhibit E - Paid Severance Claims |
| WINFRED BEASLEY | 17772 | Exhibit E - Paid Severance Claims |
| WIRCO PRODUCTS INCORPORATED | 19497 | Exhibit D - Untimely Claims |
| YCH DISTRIPARK SDN BHD | 19475 | Exhibit D - Untimely Claims |
| YCH LOGISTICS XIAMEN CO LTD | 19476 | Exhibit D - Untimely Claims |
| YEVETTE MCCLAIN | 19350 | Exhibit D - Untimely Claims |
| YVONNE TIDWELL | 19392 | Exhibit D - Untimely Claims |