Bose McKinney & Evans LLP
Michael A. Trentadue
Indiana Attorney No. 12037-49
Carina M. de la Torre
Indiana Attorney No. 24849-49
111 Monument Circle, Suite 2700
Indianapolis, IN  46204
(317)  684-5000
(317)  684-5173 (FAX)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| DELPHI CORPORATION, *et al.*, | ) | CASE NO. 05-44481 (RDD) |
| | ) | (Jointly Administered) |
| Debtors. | ) | Chapter 11 |

## CERTIFICATE OF SERVICE

I hereby certify that on the 26th day of October, 2009, a copy of the Notice of Withdrawal of Appearances of Michael A. Trentadue and Carina M. de la Torre and Request for Removal from Court Matrix and Service List was filed electronically.  Notice of this filing will be sent to the following parties shown in **Exhibit A** through the Court's Electronic Case Filing System. Parties may access this filing through the Court's system.

I further certify that on the 27th day of October, 2009,  a copy of the Notice of Withdrawal of Appearances of Michael A. Trentadue and Carina M. de la Torre and Request for Removal from Court Matrix and Service List will be mailed by first-class U.S. Mail, postage prepaid, and properly addressed to the parties shown in **Exhibit B**.

/s/  *Michael A. Trentadue*
Michael A. Trentadue

Anne Marie Aaronson
aaronsoa@pepperlaw.com

David B. Aaronson
david.aaronson@dbr.com

Elizabeth Abdelmasieh
elizabeth@regencap.com

Marc Abrams
maosbny@willkie.com
mabrams@willkie.com

Franklin C. Adams
franklin.adams@bbklaw.com

Jennifer L. Adamy
bankruptcy@goodwin.com

David J. Adler
dadler@mccarter.com

Michael J. Alerding
malerding@binghammchale.com

Joseph W. Allen
jallen@jaeckle.com

Christopher A. Andreoff
candreoff@jaffelaw.com
ckelley@jaffelaw.com

Philip D. Anker
philip.anker@wilmerhale.com

Joel D. Applebaum
japplebaum@clarkhill.com

Bruce D. Atherton
batherton@bathertonlaw.com

Allison R. Bach
abach@dickinsonwright.com

Stephen M. Bales
sbales@zieglermetzger.com

C. David Bargamian
dbargamian@bsdd.com

Courtney Engelbrecht Barr
cbarr@lockelord.com
docket@lockelord.com

William J. Barrett
william.barrett@bfkn.com

David S. Barritt
barritt@chapman.com

Douglas P. Bartner
dbartner@shearman.com
mtorkin@shearman.com
ned.schodek@shearman.com
yuichi.haraguchi@shearman.com
atenzer@shearman.com
danielle.kalish@shearman.com

Donald F. Baty
dbaty@honigman.com

Douglas P. Baumstein
dbaumstein@whitecase.com
lpolyova@whitecase.com
mcosbny@whitecase.com
jdisanti@whitecase.com

Peter Nils Baylor
pnb@nutter.com

Ronald Scott Beacher
rbeacher@daypitney.com

W. Robinson Beard
jkirk@stites.com

Thomas M. Beeman
tom@beemanlawoffice.com

Christopher Robert Belmonte
cbelmonte@ssbb.com
pbosswick@ssbb.com

Ryan B. Bennett
rbennett@kirkland.com
pfraumann@kirkland.com
paul.wierbicki@kirkland.com
jacob.goldfinger@kirkland.com
david.helstowski@kirkland.com
samuel.gross@kirkland.com
carl.pickerill@kirkland.com
brad.weiland@kirkland.com

Neil Matthew Berger
neilberger@teamtogut.com
abrogan@teamtogut.com
bdawson@teamtogut.com
jlee@teamtogut.com
echafetz@teamtogut.com
sskelly@teamtogut.com
sreichert@teamtogut.com
dcahir@teamtogut.com
dsmith@teamtogut.com
kackerman@teamtogut.com
mhamersky@teamtogut.com

Leslie Ann Berkoff
lberkoff@moritthock.com

Richard J. Bernard
rbernard@bakerlaw.com

Jeffrey Bernstein
jbernstein@mdmc-law.com
acimino@mdmc-law.com
malimario@mdmc-law.com

Brendan G. Best
ssalinas@dykema.com

Brendan G. Best
ssalinas@dykema.com

Beth Ann Bivona
bbivona@damonmorey.com
wsavino@damonmorey.com
mbrennan@damonmorey.com

Anthony D. Boccanfuso
Anthony_Boccanfuso@aporter.com

Florence Bonaccorso-Saenz
florence.saenz@la.gov

Charles E. Boulbol
rtrack@msn.com

Jordan Brackett
jbrackett@fklaw.com
vgarvey@fklaw.com

Eliza K. Bradley
ebradley@robergelaw.com

William M. Braman
wbraman@meplegal.com

Wendy D. Brewer
wendy.brewer@btlaw.com
marguerite.winslow@btlaw.com

Allan S. Brilliant
abrilliant@goodwinprocter.com
nymanagingclerk@goodwinprocter.com

Timothy W. Brink
timothy.brink@dlapiper.com

James L. Bromley
maofiling@cgsh.com

Mark A. Broude
mark.broude@lw.com
peter.gilhuly@lw.com
kathryn.bowman@lw.com

Lee B. Brumitt
lbrumitt@dysarttaylor.com
sriley@dysarttaylor.com

Adam D. Bruski
adbruski@lambertleser.com

Daniel E. Bruso
dbruso@cantorcolburn.com
DMayhew@cantorcolburn.com

Jacob Buchdahl
jbuchdahl@susmangodfrey.com

Deborah M. Buell
maofiling@cgsh.com

Kevin J. Burke
kburke@cahill.com

Brent Adam Burns
bburns@babfirm.com

Michael G. Busenkell
mbusenkell@wcsr.com

John Wm. Butler
jbutler@skadden.com

Aaron R. Cahn
cahn@clm.com

Robert A. Calinoff
rcalinoff@candklaw.com

Judy B. Calton
jcalton@honigman.com

Paul W. Carey
bankrupt@modl.com
pwcarey@modl.com

Scott Cargill
scargill@lowenstein.com

James C. Carignan
carignanj@pepperlaw.com

James S. Carr
KDWBankruptcyDepartment@kelleydrye.com

D. Christopher Carson
ccarson@burr.com

Michelle Carter
mcarter@kslaw.com
pwhite@kslaw.com

Erin M. Casey
erin.casey@goldbergkohn.com
jeremy.downs@goldbergkohn.com

Linda J. Casey
caseyl@pepperlaw.com
jaffeh@pepperlaw.com
shieldsa@pepperlaw.com
barsonl@pepperlaw.com
kistlerb@pepperlaw.com

Michael Cassell
mcassell@lefkowitzhogan.com

Ben T. Caughey
ben.caughey@icemiller.com

George B. Cauthen
george.cauthen@nelsonmullins.com
mary.wilkinson@nelsonmullins.com
brook.wright@nelsonmullins.com

Rocco A. Cavaliere
rcavaliere@blankrome.com
senese@blankrome.com
nmorales@blankrome.com

Babette A. Ceccotti
bceccotti@cwsny.com
ecf@cwsny.com

1524580/maw  (9911-2)                    **EXHIBIT A**
                                           Page 3

Sarah B. Chapman Carter
scarter@pselaw.com

Erik G. Chappell
egc@lydenlaw.com

J Eric Charlton
echarlton@hiscockbarclay.com

J. Mark Chevallier
mchevallier@mcslaw.com

Conrad Chiu
cchiu@daypitney.com

Gloria M. Chon
gloria.chon@kkue.com

David D. Cleary
mkhambat@dl.com

Marvin E. Clements
agbanknewyork@ag.tn.gov

Tiffany Strelow Cobb
tscobb@vorys.com
cdfricke@vorys.com

Theodore A. Cohen
tcohen@smrh.com
amontoya@sheppardmullin.com

Magdeline D. Coleman
magdeline.coleman@bipc.com
donna.curcio@bipc.com

Mark B. Conlan
mconlan@gibbonslaw.com

Dennis J. Connolly
dconnolly@alston.com

Susan M. Cook
smcook@lambertleser.com

Trent P. Cornell
tcornell@stahlcowen.com

Patrick M. Costello
pcostello@bbslaw.com
Timothe@bbslaw.com

Thomas W. Cranmer
cranmer@millercanfield.com
rouman@millercanfield.com
christenson@millercanfield.com

David N. Crapo
dcrapo@gibbonslaw.com

Tyson A. Crist
tcrist@szd.com

Maureen A. Cronin
macronin@debevoise.com
mao-ecf@debevoise.com
mbrice@debevoise.com

Michael G. Cruse
mcruse@wnj.com
hziegler@wnj.com

Gary H. Cunningham
gcunningham@gmhlaw.com

Louis A. Curcio
lcurcio@sonnenschein.com

Vincent D'Agostino
vdagostino@lowenstein.com
jbecht@lowenstein.com

Jeannine D'Amico
jeannine.damico@cwt.com

Sherri Lynn Dahl
sdahl@ssd.com
SSzymanski@ssd.com

**EXHIBIT A**
Page 4

Michael R. Dal Lago
bankruptcy@morrisoncohen.com

Jeffry A. Davis
jadavis@mintz.com
dsjohnson@mintz.com

Michael S. Davis
mdavis@zeklaw.com
mmccarthy@zeklaw.com
rguttmann@zeklaw.com
mmillnamow@zeklaw.com

Carina M. De La Torre
cdelatorre@boselaw.com

James J. DeCristofaro
james.decristofaro@lovells.com

Karen Veronica DeFio
kdefio@bsk.com

J. Michael Debbeler
mdebbeler@graydon.com

Robert Dehney
rdehney@mnat.com
cmiller@mnat.com
tdriscoll@mnat.com
dabbott@mnat.com
dbutz@mnat.com
wlamotte@mnat.com
cfights@mnat.com
efay@mnat.com

Karol K. Denniston
karol.denniston@dlapiper.com

Gerard DiConza
gdiconza@dlawpc.com
las@dlawpc.com

Maria J. DiConza
diconzam@gtlaw.com
baddleyd@gtlaw.com
petermann@gtlaw.com

John P. Dillman
houston_bankruptcy@publicans.com

Karen Dine
karen.dine@pillsburylaw.com

Stephen A. Donato
sdonato@bsk.com
kdoner@bsk.com
heddy@bsk.com

J. Ted Donovan
TDonovan@Finkgold.com
David@Finkgold.com
CClarke@Gwfglaw.com

Amish R. Doshi
adoshi@daypitney.com

Mary Joanne Dowd
dowd.mary@arentfox.com
rothleder.jeffrey@arentfox.com

Daniel D. Doyle
ddoyle@spencerfane.com
kcollier@spencerfane.com
ssidebottom@spencerfane.com

David G. Dragich
ddragich@harringtondragich.com

David B. Draper
ddraper@terra-law.com

Dennis J. Drebsky
ddrebsky@nixonpeabody.com
nyc.managing.clerk@nixonpeabody.com

**EXHIBIT A**
Page 5

Robert W. Dremluk
rdremluk@seyfarth.com
pbaisier@seyfarth.com
dchristian@seyfarth.com

Seth A. Drucker
sdrucker@honigman.com

David W. Dykhouse
dwdykhouse@pbwt.com
cbelanger@pbwt.com

Frank L. Eaton
featon@whitecase.com
icruz@whitecase.com
mresnicoff@whitecase.com
lbegy@whitecase.com

Erica L. Edman
eedman@pillsburywinthrop.com

Daniel Egan
degan@kslaw.com

Weston T. Eguchi
weguchi@orrick.com

Gayle Ehrlich
gehrlich@sandw.com

Robert L. Eisenbach
reisenbach@cooley.com

David M. Eisenberg
deisenberg@ermanteicher.com

Judith Elkin
judith.elkin@haynesboone.com

Paige Leigh Ellerman
ellerman@taftlaw.com
docket@taftlaw.com

Bruce N. Elliott
elliott@cmplaw.com

Kristin Elliott
kelliott@kelleydrye.com

Rex H. Elliott
loris@cooperelliott.com

Alyssa Englund
aenglund@orrick.com

Michael R. Enright
menright@rc.com

Richard L. Epling
richard.epling@pillsburylaw.com
gianni.dimos@pillsburylaw.com

Margot Erlich
margot.erlich@pillsburylaw.com

Scott L. Esbin
bankruptcyinfo@esbinalter.com
bankruptcyinfo@esbinalter.com

Michael S. Etkin
metkin@lowenstein.com
mseymour@lowenstein.com

Stephen Vincent Falanga
sfalanga@connellfoley.com

Marc Falcone
mfalcone@paulweiss.com

Eugene I. Farber
efarber747@aol.com

Kathleen A. Farinas
kf@lgrslaw.com

Robert Michael Farquhar
mfarquhar@winstead.com
whsu@winstead.com

William L. Farris
farrisw@sullcrom.com

Bonnie Glantz Fatell
fatell@blankrome.com

Oscar B. Fears
bfears@law.ga.gov

Benjamin D. Feder
KDWBankruptcyDepartment@kelleydrye.com

Robert J. Feinstein
rfeinstein@pszyj.com
dharris@pszyjw.com

Richard L. Ferrell
Ferrell@taftlaw.com

Charles J. Filardi
charles@filardi-law.com
abothwell@filardi-law.com

Elizabeth K. Flaagan
eflaagan@faegre.com

Jonathan L. Flaxer
jflaxer@golenbock.com
ssmith@golenbock.com
avassallo@golenbock.com
eneuman@golenbock.com
mlu@golenbock.com

Daniel A. Fliman
dfliman@kasowitz.com

Jonathan D. Forstot
jforstot@tpw.com
mmuller@tpw.com
lcurcio@tpw.com

Mateo Z. Fowler
leticiabustinduy@quinnemanuel.com

Edward M. Fox
edward.fox@klgates.com

Shawn Randall Fox
sfox@mcguirewoods.com

Joseph D. Frank
jfrank@fgllp.com
ccarpenter@fgllp.com
rheiligman@fgllp.com
zzielinski@fgllp.com

Mark S. Frankel
mfrankel@couzens.com

Thomas M. Franklin
tmflaw@swbell.net

Edward A. Friedman
efriedman@fklaw.com
vgarvey@fklaw.com

Michael Friedman
mfriedman@rkollp.com
mschneider@rkollp.com
ksambur@rkollp.com

Scott J. Friedman
sjfriedman@jonesday.com
ChicagoBRR@jonesday.com

Patricia B. Fugee
pfugee@ralaw.com
cbaker@ralaw.com
tburgin@ralaw.com

Lars H. Fuller
lfuller@rothgerber.com

Timothy A. Fusco
fusco@millercanfield.com
skoczylas@millercanfield.com

Thomas M. Gaa
tgaa@bbslaw.com
catherine@bbslaw.com

James Gadsden
bankruptcy@clm.com

James M. Garner
jgarner@shergarner.com
jchocheles@shergarner.com

Victoria D. Garry
vgarry@ag.state.oh.us

Joanne Gelfand
joanne.gelfand@akerman.com

Yann Geron
ygeron@foxrothschild.com

Philip J. Giacinti
pjg@procopio.com
caw@procopio.com

Karen Giannelli
kgiannelli@gibbonslaw.com

Leo J. Gibson
lgibson@bsdd.com

Celeste R. Gill
gillc1@michigan.gov
sherwoodj@michigan.com

Joseph M. Gitto
jgitto@nixonpeabody.com

Eduardo J. Glas
eglas@mccarter.com

Jeffrey R. Gleit
jgleit@kasowitz.com
courtnotices@kasowitz.com
cciuffani@kasowitz.com

Larry Ivan Glick
larryglick@erols.com

Ronald L. Glick
rlg@stevenslee.com

Dean M. Gloster
dgloster@fbm.com

Matthew Alexander Gold
courts@argopartners.net

Eric D. Goldberg
egoldberg@Stutman.com

Scott R. Goldberg
sgoldber@quarles.com

Thomas D. Goldberg
tdgoldberg@dbh.com

Scott A. Golden
sagolden@hhlaw.com
khseal@hhlaw.com

Robert C. Goodrich
nashvillebankruptcyfilings@stites.com

Robert D. Gordon
rgordon@clarkhill.com

Neil Andrew Goteiner
ngoteiner@fbm.com
calendar@fbm.com
karentsen@fbm.com

Gary A. Gotto
ggotto@krplc.com

Garry M. Graber
ggraber@hodgsonruss.com
bomalley@hodgsonruss.com
mmuskopf@hodgsonruss.com

David S. Gragg
dgragg@langleybanack.com
cjohnston@langleybanack.com

Jeffrey J. Graham
jgraham@taftlaw.com
ecfclerk@taftlaw.com
krussell@taftlaw.com
docket@taftlaw.com

Warren R. Graham
wrg@dmlegal.com

Jonathan S. Green
greenj@millercanfield.com

Wendy B. Green
wgreen@formanlaw.com

John T. Gregg
jgregg@btlaw.com

Lisa S. Gretchko
lgretchko@howardandhoward.com
dbrandon@howardandhoward.com

David M. Grogan
dgrogan@slk-law.com

Stephen H. Gross
sgross@hodgsonruss.com
rcipollaro@hodgsonruss.com

Stephen B. Grow
sgrow@wnj.com
kfrantz@wnj.com

Janice Beth Grubin
janice.grubin@dbr.com
daniel.northrop@dbr.com

Kevin Grzelak
phcdelphi@priceheneveld.com

Peter J. Gurfein
pgurfein@akingump.com

Elizabeth A. Haas
info@thehaaslawfirm.com

Dennis M. Haley
dhaley@winegarden-law.com

Michael Leo Hall
mhall@burr.com

Alan D. Halperin
ahalperin@halperinlaw.net
cmitchell@halperinlaw.net
cbattaglia@halperinlaw.net
spark@halperinlaw.net

William J. Hanlon
whanlon@seyfarth.com

Kristopher M. Hansen
insolvency2@stroock.com

Adam Craig Harris
adam.harris@srz.com

Jill M. Hartley
jh@previant.com

Brian W. Harvey
bharvey@goodwinprocter.com
bharvey@goodwinprocter.com

Lonie A. Hassel
lah@groom.com

William M. Hawkins
whawkins@loeb.com

Nava Hazan
nhazan@mwe.com

Ryan D. Heilman
rheilman@schaferandweiner.com

Ira L. Herman
ira.herman@tklaw.com
orlando.salcedo@tklaw.com
amy.wowak@tklaw.com
delilah.garcia@tklaw.com

Neil E. Herman
Nherman@morganlewis.com

Brian S. Hermann
bhermann@paulweiss.com

William Heuer
wheuer@duanemorris.com

Robert M. Hirsh
hirsh.robert@arentfox.com
constantino.nova@arentfox.com

Shannon E. Hoff
mstinson@burr.com

Marie Polito Hofsdal
mhofsdal@daypitney.com

Albert L. Hogan
al.hogan@skadden.com
andrew.fuchs@skadden.com
chdocket@skadden.com

Michelle R. Holl
mholl@mayerbrownrowe.com

John R. Humphrey
jhumphrey@taftlaw.com
jhumphrey@taftlaw.com
ecfclerk@taftlaw.com
docket@taftlaw.com

John J. Hunter
jrhunter@hunterschank.com
sharonaldrich@hunterschank.com
mcraig@hunterschank.com

Jay W. Hurst
jay.hurst@oag.state.tx.us

Donald J. Hutchinson
hutchinson@millercanfield.com

Roland Hwang
hwangr@michigan.gov

Mark S. Indelicato
eschnitzer@hahnhessen.com
kcraner@hahnhessen.com
jcerbone@hahnhessen.com
hpatwardhan@hahnhessen.com
apapalexis@hahnhessen.com
sthompson@hahnhessen.com

Michael G. Insalaco
minsalaco@zeklaw.com

Susan Jennik
sjennik@kjmlabor.com

Nan E. Joesten
njoesten@fbm.com

Mary L. Johnson
mjohnson@sheppardmullin.com
msternstein@sheppardmullin.com

Roger G. Jones
rjones@bccb.com

**EXHIBIT A**

Richard Josephson
basargent@stoel.com

John E. Jureller
jjureller@klestadt.com
jjureller@klestadt.com

Allen G. Kadish
kadisha@gtlaw.com
cusumanod@gtlaw.com

Dana P. Kane
lsi@liquiditysolutions.com

Karel S. Karpe
karpek@whiteandwilliams.com
yoderj@whiteandwilliams.com

Andrew C. Kassner
andrew.kassner@dbr.com

William M. Katich
wkatich@atg.state.il.us

Kristi A. Katsma
kkatsma@dickinsonwright.com
dnavin@dickinsonwright.com

Patrick J. Keating
pkeating@bdblaw.com

David Kennedy
david.kennedy2@usdoj.gov

Thomas M. Kennedy
tkennedy@kjmlabor.com

Michael P. Kessler
ilusion.rodriguez@weil.com
garrett.fail@weil.com
rachel.albanese@weil.com
robert.lemons@weil.com
jae.kim@weil.com

Jocelyn Keynes
jkeynes@halperinlaw.net

Jocelyn Keynes
jk@stevenslee.com

Ron Kilgard
BankruptcyECF@krplc.com

Tami Hart Kirby
tkirby@porterwright.com

Myron Kirschbaum
mkirschbaum@kayescholer.com

Karen L. Kirshenbaum
kkirshenbaum@lynchrowin.com

Jeremy C. Kleinman
jkleinman@fgllp.com

Tracy L. Klestadt
tklestadt@klestadt.com
tklestadt@gmail.com

Brandi P. Klineberg
bklineberg@moritthock.com

Howard Koh
hkoh@meisterseelig.com

Seth F. Kornbluth
skornbluth@herrick.com

Alan M. Koschik
akoschik@brouse.com

Lawrence J. Kotler
ljkotler@duanemorris.com

**EXHIBIT A**
Page 11

Deborah Kovsky-Apap
kovskyd@pepperlaw.com
kressk@pepperlaw.com
wisotska@pepperlaw.com
alexsym@pepperlaw.com

Stuart A. Krause
skrause@zeklaw.com

Julia S. Kreher
jkreher@hodgsonruss.com
pmacpher@hodgsonruss.com

Patrick J. Kukla
pkukla@carsonfischer.com

Duane Kumagai
dkumagai@rutterhobbs.com

David R. Kuney
dkuney@sidley.com
kjacobs@sidley.com
emcdonnell@sidley.com

Glenn M. Kurtz
gkurtz@whitecase.com

Randall D. LaTour
rdlatour@vssp.com
cdfricke@vorys.com

Robinson B. Lacy
Lacyr@sullcrom.com

Darryl S. Laddin
bkrfilings@agg.com

Ralph L. Landy
landy.ralph@pbgc.gov
efile@pbgc.gov

Stuart A. Laven
slaven@bfca.com

James N. Lawlor
jlawlor@wmd-law.com
gbenaur@wmd-law.com

Elena Lazarou
elazarou@reedsmith.com
elazarou@reedsmith.com

Harlan Mitchell Lazarus
hmllaw@att.net
hmllaw@att.net

Thomas A. Lee
notices@becket-lee.com

David S. Lefere
davidl@bolhouselaw.com

Eugene Leff
eleff@oag.state.ny.us

Harris Donald Leinwand
hleinwand@aol.com
hleinwand@aol.com

David E. Lemke
david.lemke@wallerlaw.com
cathy.thomas@wallerlaw.com
chris.cronk@wallerlaw.com
jason.shields@wallerlaw.com
bk@wallerlaw.com

Joseph H. Lemkin
jhlemkin@duanemorris.com

Ira M. Levee
ilevee@lowenstein.com
mseymour@lowenstein.com

Jill Levi
jlevi@toddlevi.com
drosenberg@toddlevi.com

1524580/maw  (9911-2)

**EXHIBIT A**
Page 12

Jonathan Levine
jlevine@andrewskurth.com
jlevine@akllp.com

Kenneth M. Lewis
klewis@tblawllp.com

Kim Martin Lewis
kim.lewis@dinslaw.com
john.persiani@dinslaw.com
lisa.geeding@dinslaw.com
patrick.burns@dinslaw.com

Mark S. Lichtenstein
mlichtenstein@crowell.com
mlichtenstein@crowell.com

David Liebov
liebovd@sullcrom.com

Eric Lopez Schnabel
schnabel.eric@dorsey.com

Dennis W. Loughlin
dloughlin@wnj.com
robinclark@wnj.com

Daniel A. Lowenthal
dalowenthal@pbwt.com
mcobankruptcy@pbwt.com

A. Peter Lubitz
plubitz@nyc.rr.com

Donald K. Ludman
dludman@brownconnery.com

Matthew J. Lund
kovskyd@pepperlaw.com

John H. Maddock
jmaddock@mcquirewoods.com
jsheerin@mcguirewoods.com

Amina Maddox
amina.maddox@law.dol.lps.state.nj.us

John S. Mairo
jsmairo@pbnlaw.com
mdlaskowski@pbnlaw.com
sakelly@pbnlaw.com
jmgastineau@pbnlaw.com
lkkabse@pbnlaw.com
jamcadoo@pbnlaw.com
wdbailey@pbnlaw.com

Donald W. Mallory
dmallory@ctks.com
ddcass@ctks.com

Richard Mancino
maosbny@willkie.com
rmancino@willkie.com

Jacob A. Manheimer
jmanheimer@pierceatwood.com

Kayalyn A. Marafioti
kmarafio@skadden.com

Alan E. Marder
lgomez@msek.com

Andrew L. Margulis
amargulis@ropers.com

Kenneth S. Marks
kmarks@susmangodfrey.com
pwallace@susmangodfrey.com

Ilan Markus
ilan.markus@leclairryan.com

John J. Marquess
jjm@legalcost.com

Madison L. Martin
nashvillebankruptcyfilings@stites.com

Richard Gary Mason
rgmason@wlrk.com
calert@wlrk.com

Victor J. Mastromarco
vmastromar@aol.com

Deborah A. Mattison
dmattison@wcqp.com

Kristin B. Mayhew
abothwell@pepehazard.com

Alan S. Maza
mazaa@sec.gov

Jil Mazer-Marino
jmazermarino@msek.com
kgiddens@msek.com

Daniel P. Mazo
dpm@curtinheefner.com
rsz@curtinheefner.com

Aaron G. McCollough
amccollough@mcguirewoods.com

Michael K. McCrory
michael.mccrory@btlaw.com
bankruptcyindy@btlaw.com

Ralph E. McDowell
rmcdowell@bodmanllp.com

Douglas J. McGill
douglas.mcgill@dbr.com

Frank McGinn
ffm@bostonbusinesslaw.com

Scott S. McKessy
smckessy@reedsmith.com

Terence McLaughlin
maosbny@willkie.com
tmclaughlin@willkie.com

Michelle McMahon
michelle.mcmahon@bryancave.com
dortiz@bryancave.com
wcrenshaw@pogolaw.com

Greta A. McMorris
gmcmorris@stinsonmoheck.com

Austin L. McMullen
amcmullen@babc.com

Patrick E. Mears
patrick.mears@btlaw.com

Derek F. Meek
dmeek@burr.com

Barbara S Mehlsack
bmehlsack@gkllaw.com

Timothy Mehok
timothy.mehok@hellerehrman.com

Richard G. Menaker
rmenaker@mhjur.com

Richard M. Meth
msteen@daypitney.com

G. Christopher Meyer
cmeyer@ssd.com

Sally Meyer
smeyer@madisonliquidity.com

Merle C. Meyers
mmeyers@mlg-pc.com

Robert N. Michaelson
rmichaelson@klgates.com

Angela Z. Miller
amiller@phillipslytle.com
jhahn@phillipslytle.com

Brian Parker Miller
parker.miller@alston.com

Kathleen M. Miller
kmm@skfdelaware.com
tlc@skfdelaware.com

W. Timothy Miller
miller@taftlaw.com
adams@taftlaw.com
docket@taftlaw.com

Alan K. Mills
amills@btlaw.com
bankruptcyindy@btlaw.com

Robert K. Minkoff
rminkoff@jefferies.com
mrichards@jefferies.com

Joseph Thomas Moldovan
bankruptcy@morrisoncohen.com

James P. Moloy
jmoloy@dannpecar.com

Michael C. Moody
mmoody@orourkeandmoody.com
firm@orourkeandmoody.com
morourke@orourkeandmoody.com

Audrey E. Moog
amoog@hhlaw.com

Brett S. Moore
bsmoore@pbnlaw.com
mdlaskowski@pbnlaw.com
sakelly@pbnlaw.com
jmgastineau@pbnlaw.com
lkkabse@pbnlaw.com
jamcadoo@pbnlaw.com
wdbailey@pbnlaw.com
rmschechter@pbnlaw.com
jsbasner@pbnlaw.com

Brian F. Moore
bmoore@mccarter.com

Gene T. Moore
gtmlaw@bellsouth.net

James O. Moore
james.moore@dechert.com
james.moore@dechert.com

Thomas R. Morris
morris@silvermanmorris.com
morris@silvermanmorris.com

Sarah E. Morrison
sarah.morrison@doj.ca.gov

Whitney L. Mosby
wmosby@binghammchale.com

Eric T. Moser
eric.moser@klgates.com
kristen.serrao@klgates.com
felton.parrish@klgates.com

Alisa Mumola
alisa@contrariancapital.com

Jill L. Murch
jmurch@foley.com
khall@foley.com

James P. Murphy
murph@berrymoorman.com

Robert D. Nachman
rnachman@scgk.com

Stephen M. Nagle
stephen.nagle@oag.state.ny.us

Bruce S. Nathan
bnathan@lowenstein.com

David Neier
dneier@winston.com
dcunsolo@winston.com

Melissa Z. Neier
mneier@ibolaw.com

Michael R. Nestor
bankfilings@ycst.com

Marie L. Nienhuis
pmitchell@bcblaw.net

Timothy F. Nixon
tnixon@gklaw.com
zraiche@gklaw.com
mroufus@gklaw.com

Richard P. Norton
rnorton@hunton.com

Kasey C. Nye
kasey.nye@quarles.com

Michael P. O'Connor
mpolaw@aol.com

Michael O'Hayer
mkohayer@aol.com

Judy A. O'Neill
joneill@foley.com

Martin P. Ochs
martin@oglaw.net

Sean A. Okeefe
sokeefe@winthropcouchot.com

Norman D. Orr
norman.orr@kkue.com

Patrick J. Orr
porr@klestadt.com

Lawrence E. Oscar
leoscar@hahnlaw.com
hlpcr@hahnlaw.com

Karen Ostad
kostad@mofo.com

Mark Russell Owens
mowens@btlaw.com
mowens@btlaw.com
bankruptcyindy@btlaw.com

Isaac M. Pachulski
ipachulski@stutman.com

Nicholas R. Pagliari
npagliari@quinnfirm.com
mseaberg@quinnfirm.com
dcornelius@quinnfirm.com

Charles Palella
cpalella@kurzman.com

Ingrid S. Palermo
ipalermo@bsk.com

Sapna W. Palla
spalla@kayescholer.com
bmintz@kayescholer.com
rcappiello@kayescholer.com
maosbny@kayescholer.com
tlangsdorf@kayescholer.com

1524580/maw  (9911-2)

**EXHIBIT A**
Page 16

Charles N. Panzer
cpanzer@sillscummis.com

Richard J. Parks
rjp@pietragallo.com
kas2@pietragallo.com

Felton E. Parrish
fparrish@kslaw.com

Susan P. Persichilli
susan.persichilli@bipc.com

Geoffrey J. Peters
colnyecf@weltman.com

Lowell Peterson
lpeterson@msek.com

Ronald R. Peterson
rpeterson@jenner.com
anicoll@jenner.com
docketing@jenner.com

Robert A. Peurach
rpeurach@gdakmak.com

Ed Phillips
ephillips@thurman-phillips.com

Christine A.M. Pierpont
cpierpont@ssd.com

Shone Pierre
florence.saenz@la.gov

Oscar N. Pinkas
opinkas@sonnenschein.com

Leslie A. Plaskon
leslieplaskon@paulhastings.com

Constantine Pourakis
cp@stevenslee.com

Mark T. Power
MPower@HahnHessen.com
kcraner@hahnhessen.com
jcerbone@hahnhessen.com
eschnitzer@hahnhessen.com
jzawadzki@hahnhessen.com
sthompson@hahnhessen.com
kprimm@hahnhessen.com
nrigano@hahnhessen.com
jorbach@hahnhessen.com

Susan Power-Johnston
sjohnston@cov.com
jmcneil@cov.com

Ronald S. Pretekin
pretekin@coollaw.com
piatt@coollaw.com

Susan Przekop-Shaw
przekopshaws@michigan.gov

Dennis E. Quaid
dquaid@fagelhaber.com

Paul A. Rachmuth
prachmuth@reedsmith.com

Thomas B. Radom
radom@butzel.com

John J. Rapisardi
john.rapisardi@cwt.com
megan.cummins@cwt.com
agnes.wysoczanski@cwt.com
scott.greenberg@cwt.com
betty.comerro@cwt.com

Dennis Jay Raterink
raterinkd@michigan.gov

Gary Ravert
gravert@mwe.com

Eric T. Ray
eray@balch.com

Jo Christine Reed
jcreed@sonnenschein.com

Steven J. Reisman
sreisman@curtis.com
ceilbott@curtis.com
jdrew@curtis.com
tbarnes@curtis.com
cmanthei@curtis.com
vhodeau@curtis.com
mgallagher@curtis.com
dching@curtis.com
njames@curtis.com

Kenneth A. Reynolds
kreynolds@mklawnyc.com
jwalsh@mklawnyc.com
tcard@mklawnyc.com

Kenneth A. Reynolds
kar@pryormandelup.com
jwalsh@mklawnyc.com
tcard@mklawnyc.com

Walter Reynolds
wreynolds@porterwright.com

Jeffrey N. Rich
jeff.rich@klgates.com
nathanael.meyers@klgates.com

Marc E. Richards
mrichards@blankrome.com

Tracy E. Richardson
tracy.richardson@dol.lps.state.nj.us

Paul J. Ricotta
pricotta@mintz.com

Craig Philip Rieders
crieders@gjb-law.com
cgreco@gjb-law.com
cgreco@gjb-law.com
bamron@gjb-law.com

Sandra A. Riemer
sriemer@phillipsnizer.com
ddore@phillipsnizer.com

Marianne Goldstein Robbins
MGR@PREVIANT.COM
MGR@PREVIANT.COM
EM@PREVIANT.COM

Matthew R. Robbins
mrr@previant.com

Elizabeth A. Roberge
eroberge@robergelaw.com

Scott D. Rosen
srosen@cb-shea.com

Heath D. Rosenblat
hrosenblat@kayscholer.com

Paul M. Rosenblatt
prosenblatt@kilpatrickstockton.com

Jeffrey A. Rosenthal
maofiling@cgsh.com
aweaver@cgsh.com

David A. Rosenzweig
DRosenzweig@Fulbright.com

David S. Rosner
dfliman@kasowitz.com
courtnotices@kasowitz.com

Ira Rubin
norma@bizwoh.rr.com

Robert B. Rubin
brubin@burr.com

Lyle D. Russell
lylerussell@magnusoft.com

Maura I. Russell
dangiulo@dreierllp.com
ECFNotices@dreierllp.com

E. Todd Sable
tsable@honigman.com

Chester B. Salomon
csalomon@beckerglynn.com
jholdridge@beckerglynn.com
lmueller@beckerglynn.com

Brian D. Salwowski
bsalwowski@atg.state.in.us

Diane W. Sanders
austin.bankruptcy@publicans.com

William A. Sankbeil
was@krwlaw.com

Thomas P. Sarb
ecfsarbt@millerjohnson.com

Robert V. Sartin
rsartin@fbtlaw.com
chruska@fbtlaw.com

William F. Savino
wsavino@damonmorey.com
alunday@damonmorey.com

Louis A. Scarcella
lscarcella@farrellfritz.com

Thomas J. Schank
tomschank@hunterschank.com
mcraig@hunterschank.com

Ilan D. Scharf
ischarf@pszjlaw.com

Michael L. Schein
mschein@vedderprice.com
ecfnydocket@vedderprice.com

James R. Scheuerle
jrs@parmenterlaw.com
lms@parmenterlaw.com

Andrew W. Schilling
aschilling@fklaw.com
vgarvey@fklaw.com

William H. Schorling
william.schorling@bipc.com

Christopher P. Schueller
christopher.schueller@bipc.com
timothy.palmer@bipc.com
donna.curcio@bipc.com

Sheila R. Schwager
srs@hteh.com

Andrea B. Schwartz
andrea.b.schwartz@usdoj.gov

Bryan I. Schwartz
bschwartz@lplegal.com

Matthew L. Schwartz
matthew.schwartz@usdoj.gov

Lon J. Seidman
filings@spallp.com
lseidman@silvermanacampora.com

Howard Seife
arosenblatt@chadbourne.com

Jay Selanders
jay.selanders@kutakrock.com

1524580/maw  (9911-2)

**EXHIBIT A**
Page 19

Mark A. Shaiken
mshaiken@stinson.com
jgant@stinson.com
amurdock@stinsonmoheck.com

Mark H. Shapiro
shapiro@steinbergshapiro.com

Mary Kay Shaver
mkshaver@varnumlaw.com

Brian L. Shaw
bshaw100@shawgussis.com

Andrea Sheehan
sheehan@txschoollaw.com
coston@txschoollaw.com
ashee1@yahoo.com
garza@txschoollaw.com

Andrew Howard Sherman
asherman@sillscummis.com
asherman@sillscummis.com

Mark Sherrill
mark.sherrill@sablaw.com

Stephen J. Shimshak
sshimshak@paulweiss.com
sshimshak@paulweiss.com

J. Christopher Shore
cshore@whitecase.com
jdisanti@whitecase.com
mcosbny@whitecase.com
agoldenberg@whitecase.com
earundel@whitecase.com
jwinters@whitecase.com
pnichols@whitecase.com

Robert J. Sidman
rjsidman@vorys.com
bkbowers@vorys.com

Robert Sidorsky
sidorsky@butzel.com

Glenn E. Siegel
Glenn.Siegel@dechert.com

John D. Silk
silk@rbmchicago.com

Paul N. Silverstein
paulsilverstein@andrewskurth.com
jlevine@akllp.com

Sam O. Simmerman
sosimmerman@kwgd.com
mhelmick@kwgd.com

John A. Simon
jsimon@foley.com

Rebecca H. Simoni
rsimoni@vonbriesen.com
jpurpora@vonbriesen.com

Joseph E. Simpson
jsimpson@hselaw.com

Thomas R. Slome
lgomez@msek.com

Richard G. Smolev
rsmolev@kayescholer.com
rrotman@kayescholer.com
maosbny@kayescholer.com
rcappiello@kayescholer.com

Jesse L. Snyder
jforstot@tpwlaw.com
mmuller@tpwlaw.com

Marc P. Solomon
msolomon@burr.com

Sean C. Southard
ssouthard@klestadt.com

Paul H. Spaeth
spaethlaw@phslaw.com

Robyn J. Spalter
notice@regencap.com

Sarah F. Sparrow
ssparrow@tuggleduggins.com
martit@tuggleduggins.com

Douglas E. Spelfogel
dspelfogel@foley.com

Michael A. Spero
jspecf@sternslaw.com

Byron C. Starcher
byron.starcher@nelsonmullins.com

Catherine Steege
csteege@jenner.com
jeffrey_cross@discovery.com

Matthew B. Stein
mstein@sonnenschein.com

Bonnie Steingart
steinbo@ffhsj.com
nydocketclrk@ffhsj.com

Andrew W. Stern
astern@sidley.com

Malani Sternstein
msternstein@sheppardmullin.com

Alexander Stotland
axs@maddinhauser.com
msl@maddinhauser.com
bac@maddinhauser.com

Brent C. Strickland
bstrickland@wtplaw.com

Harvey A. Strickon
harveystrickon@paulhastings.com

Joseph G. Strines
joseph.strines@dplinc.com

James M. Sullivan
sullivan.james@arentfox.com
constantino.nova@arentfox.com

Michelle T. Sutter
msutter@ag.state.oh.us

Marc N. Swanson
swansonm@millercanfield.com

Paul Sweeney
psweeney@loganyumkas.com
jbeckman@loganyumkas.com

Dona Szak
dszak@ajamie.com

Robert Szwajkos
rsz@curtinheefner.com

Douglas T. Tabachnik
dtabachnik@dttlaw.com

Jeffrey L. Tanenbaum
garrett.fail@weil.com
robert.lemons@weil.com
michele.meises@weil.com
larnett@intlsteel.com

Roger L. Tarbutton
roger.tarbutton@jocogov.org

Samuel Jason Teele
jteele@lowenstein.com
gbuccellato@lowenstein.com
klafiura@lowenstein.com

Jay Teitelbaum
jteitelbaum@tblawllp.com

Richard S. Toder
rtoder@morganlewis.com

Gordon J. Toering
gtoering@wnj.com

Albert Togut
alcourt@teamtogut.com
kackerman@teamtogut.com

Sheldon S. Toll
lawtoll@comcast.net

Michael A. Trentadue
mtrentadue@boselaw.com

Martin B. Tucker
mtucker@fbtlaw.com

Debra S. Turetsky
dturetsky@reedsmith.com

Raymond J. Urbanik
rurbanik@munsch.com

Robert Usadi
rusadi@cahill.com

Nina M. Varughese
varughesen@pepperlaw.com

Shmuel Vasser
shmuel.vasser@dechert.com

Lori V. Vaughan
lvaughan@foley.com

Frank F. Velocci
frank.velocci@dbr.com
James J. Vincequerra

jvincequerra@wolfblock.com

Gary Vist
gvist@masudafunai.com

Joseph J. Vitale
jvitale@cwsny.com

Arthur T. Walsh
omclaw@aol.com

Sean M. Walsh
swalsh@gmhlaw.com

Michael D. Warner
bankruptcy@warnerstevens.com

W. Clark Watson
cwatson@balch.com

Robert K. Weiler
rweiler@greenseifter.com
lellis@greenseifter.com

William P. Weintraub
wweintraub@fklaw.com
vgarvey@fklaw.com
smartin@fklaw.com

Allison H. Weiss
aweiss@dl.com
aweiss@llgm.com
aperry@dl.com
lsaal@dl.com
mdreyer@dl.com

Jay Welford
jwelford@jaffelaw.com
dgoldberg@jaffelaw.com
phage@jaffelaw.com
aschehr@jaffelaw.com

Robert J. Welhoelter
rjwelho@gmail.com
chris.cronk@wallerlaw.com
chris.siderys@wallerlaw.com

Elizabeth Weller
dallas.bankruptcy@publicans.com

David A. Wender
david.wender@alston.com

Michael R. Wernette
mwernette@schaferandweiner.com

Robert A White
rwhite@murthalaw.com

Amy Williams-Derry
awilliams-derry@kellerrohrback.com
bellis@kellerrohrback.com

Stephen F. Willig
swillig@damato-lynch.com
ecf@damato-lynch.com
hfried@damato-lynch.com

Eric R. Wilson
KDWBankruptcyDepartment@Kelleydrye.com

Jeffrey C. Wisler
jcw@cblhlaw.com

Craig A. Wolfe
cwolfe@kelleydrye.com
KDWBankruptcyDepartment@kelleydrye.com

Douglas Wolfe
dwolfe@asmcapital.com

Robert D. Wolford
ecfwolfordr@millerjohnson.com

Kelly A. Woodruff
kwoodruff@fbm.com
svillalobos@fbm.com

Zhiyuan Xu
mxu@schiffhardin.com

David Farrington Yates
fyates@sonnenschein.com

Stephen L. Yonaty
syonaty@chwattys.com

German Yusufov
pcaocvbk@pcao.pima.gov

Helen A. Zamboni
hzamboni@underbergkessler.com

Menachem O. Zelmanovitz
mzelmanovitz@morganlewis.com

Peter Alan Zisser
pzisser@ssd.com
wlancaster@ssd.com
rgreen@ssd.com

1524580/maw  (9911-2)                    **EXHIBIT A**

Elizabeth B. Ahlemann
905 West Boulevard N.
Elkhart, IN 46514

3V Capital Management LLC
1 Greenwich Office Park N
51 E Weaver St
Greenwich, CT 06831

A. Schulman, Inc.
c/o Carrie M. Caldwell
Vorys, Sater, Seymour and Pease LLP
2100 One Cleveland Center
1375 East Ninth Street
Cleveland, OH 44114

AFI, LLC
One University Plaza
Suite 312
Hackensack, NJ 07601

AM General LLC
105 North Niles
South Bend, IN 46634

Mohamed Abbas
7796 Raintree Rd
Dayton, OH 45459

John A. Ackworth
5970 Mount Everett Rd.
Hubbard, OH 44425

Paul J. Acri
30 Southwick Drive
Webster, NY 14580

Kenneth C. Acton
2484 Fenton Creek Lane
Fenton, MI 48430

Thomas R. Adam
9046 Altura Dr NE
Warren, OH 44485-1732

Jason R. Adams
Torys, LLP
237 Park Avenue
New York, NY 10017

Laura B Adams
725 Greenview Dr
Tipp City, OH 45371

Lenville P. Adkins
3475 Federal Rd.
Xenia, OH 45385

Nancy A. Agronin
11 Berkley Dr.
Lockport, NY 14094

Elizabeth Bottorf Ahlemann
CTS Corporation
905 West Boulevard N.
Elkhart, IN 45614

Akerman Senterfitt, Esqs.
Las Olas Centre II, Ste 1600
350 East Las Olas Blvd.
Ft. Lauderdale, Fl 33301-2229

David J. Alexander
150 Wickins Rd.
Scottsville, NY 14546

John Allan
110 Westwind Drive, NE
Warren, OH 44484

Peggy Allan
110 Westwind Drive, NE
Warren, OH 44484

Ronald D. Alles
5471 Adrian
Saginaw, MI 48603

**EXHIBIT B**
Page 1

James W Alley
1422 Parkview Dr
Kingston, OK 73439

Michael P. Alley
Clark, Mize & Linville, CHTD.
P.O. Box 380
Salinas, KS 67402-0380

Harvey Altus
30500 Northwestern Hwy., Ste 500
Farmington Hills, MI 48334

Mark K. Ames
Taxing Authority Consulting Services, PC
2812 Emerywood Parkway
Suite 220
Richmond, VA 23294

Manda L. Anagnost
1024 N. Michigan Avenue
P.O. Box 3197
Saginaw, MI 48605-3197

Manu Anand
43431 Vintners Place Dr.
Sterling Heights, MI 48314

James F. Anderson
6436 Amposta Dr.
El Paso, TX 79912

Ronald L. Anderson
3285 Cinnamon Trace
Kokomo, IN 46901

Kyra E. Andrassy
Weiland, Golden, Smiley, Wang,
Ekvall &Strok, LLP.
650 Town Center Drive, Suite 950
Costa Mesa, CA 92626

Nancy Androsko
538 Laird Ave NE
Warren, OH 44483

Jim Angelo
84wild Grove Pl
Brandon, MS 39042

Rudolf M. Aranyosi
PO Box 54
Lewiston, NY 14092

Kevin Archambault
8695 N Valley View Ct
Middletown, IN 47356

Frederick P. Arndt
7604 Fruit Dove Street
North Las Vegas, NV 89084

William Arnold
7164 Springdale Dr.
Brookfield, OH 44403

Bill Baccari
105 Harmony Lame
Rochester, NY 14622

William J. Baccari
105 Harmony Ln.
Rochester, NY 14622

Patrick L. Bachelder
1500 Waverly Drive
Troy, MI 48098

Robert J. Bacue
1753 Coventry Ave,, NE
Warren, OH 44483

Steven M. Bailey
Delphi Salaried Retiree
7998 E. Monroe Road
Tecumseh, M 49286

Diane Balciar
304 Addsion Avenue
Franklin, TN 37064

Paul A Balciar
304 Addison Avenue
Franklin, TN 37064

Brad Baldinger
1724 Skilers Alv.
Lapeer, MI 48446-8416

Mark I Bane
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Terisa Baranoski
John F. Barany
6947 Cedar Ridge Circle
Milton, FL 32570

Ed Bardella
331 North Summit Road
Jamestown, PA 16134

Edward J. Bardella
331 North Summit Road
Jamestown, PA 16134

Les Barnett
430 Ironwood Dr.
Carmel, IN 46033

Dwayne Barrett
320 Afton Dr
Brandon, MI 39042

Margaret Bartindale
State of Michigan
Department of Attorney General
Revenue & Collections Division
3030 W. Grand Blvd. 10th Fl. Ste. 200
Detroit, MI 48202

Robert E. Bartkus
DILLON, BITAR & LUTHER LLC
53 Maple Avenue
P.O. Box 398
Morristown, NJ 07963-0398

William D. Bartz
6412 Bartz Road
Lockport, NY 14094

John Batcha
37616 Darthmouth Drive
Sterling Heights, MI 48310

Berkley D. Bateman
4510 Queens Way
Gladwin, MI 48624

William D Bauman
2287 141st Ave
Dorr, MI 49323

Paul Beiter
150 Bastian Rd.
Rochester, NY 14623

Thomas J Bellafaire
129 Creston Court
Mooresville, NC 28115

Louise S. Belline
5 Keswick Way
Fairport, NY 14450

Howard S. Beltzer
Morgan, Lewis & Bockius LLP
101 Parke Avenue
New York, NY 10178

Norman Bennett
209 Case Grande Dr.
Clinton, MS 39056

**EXHIBIT B**
Page 3

Timothy C. Bennett
Kirkpatrick & Lockhart Nicholson Graham
599 Lexington Avenue
New York, NY 10022

Glenn P. Berger
Jaffe & Asher LLP
600 Third Avenue
New York, NY 10016

Neil Berger
Togut, Segal & Segal LLP
1 Penn Plaza, Ste., 3335
New York, NY 10119

Neil Berger
Togut, Segal & Segal LLP
One Penn Plaza, Suite 3335
New York, NY 10119

Thomas L Bergman
4217 Tradewind Ct.
Englewood, OH 45322

John H. Bernardi
6397 O'Connor Drive
Lockport, NY 14094

Karenann J. Berner
2083 Erickman Lane
Xenia, OH 45385

William E. Berner
2083 Erickman Lane
Xenia, OH 45385

Jay Bernhart
656 Tamarron Dr.
Grand Junction, CO 81506

Gary Bertram
3457 Woodlands Circle
Macedon, NY 14502

Douglas J. Beurmann
10342 Pine Valley Drive
Grand Blanc, MI 48439

Mark Bianchi
3783 Wilson-Sharpsville Rd.
Cortland, OH 44410

Donald Jay Bice
2383 Andrews Drive N.E.
Warren, OH 44481-9333

Bruce A. Biller
858 Burritt Rd.
Hilton, NY 14468

Mary Binnion
2010 Drexel Dr
Anderson, IN 46011

Robert Jack Binnion
2010 Drexel Dr
Anderson, IN 46011

James Blaner
6188 Secret Lake Dr
Port Orange, FL 32128

John P. Blankenship
23599 East Clearmont Drive
Elkmont, AL 35620

Sam C Blankenshp
1803 Longview Dr. SW APT. 21
Decatur, AL 35603

Frank J. Blasioli
5 Glenmore Circle
Pittsford, NY 14534

David A. Blaze
4402 Bayberry Ct.
Warren, MI 48092

Dean R. Bloom
726 Baker St.
Rochester Hills, MI 48307

Blue Heron Micro Opportunities Fund, LLP
5315 North Kings Highway
Myrtle Beach, SC 29577

James P. Boardman
6225 Gratiot
P.O. Box 6669
Saginaw, MI 48608

John L. Bockelman
11079 Innisbrooke Lane
Fishers, IN 46037

Bond, Schoeneck & King, PLLC
Attn: Stephen A. Donato, Esq.
One Lincoln Center
18th Floor
Syracuse, NY 13202

Cheryl Boor
7362 Oakcrest Dr
Hubbard, OH 44425-8723

Alexander J. Boyd
1093 Roseway Ave. SE
Warren, OH 44484

Richard C. Boyd
2900 O'Hanlon Court
Williamston, MI 48895

Robert L. Boyd
121 Morningside Drive
Grand Island, NY 14072

William Braun
2348 Colony Way
Kettering, OH 45440

Richard Brenner
2452 Ridge Road
Vienna, OH 44473

Jeff J. Brenske
3683 Lone Rd
Freeland, MI

Kenneth A Brewer
1006 Laurelwood
Clinton, MS 39056

Wayne Brewer
106 Winding Hills Dr.
Clinton, MS 39056

Warren E Brinson
307 Mulberry Road
Chesterfield, IN 46017

Ward Britton
118 Laura LN.
Brockport, NY 14420

Dewitt Brown
Buchanan Ingersoll & Rooney PC
1835 Market Street
14th Floor
Philadelphia, PA 19103

Elizabeth M. Brown
241 Cricklewood Drive
Cortland, OH 44410

J. Michael Brown
Gallivan, White & Boyd, PA
55 Beattie Place
Suite 1200
Greensville, SC 29601

Robert F. Brown
Rendigs, Fry, Kiely & Dennis, L.L.P.
One West Fourth Street
Suite 900
Cincinnati, OH 45202-3688

Dennis Brunner
3184 Hance Road
Macedon, NY 14502

Brush Engineered Materials
17876 St. Clair Avenue
Cleveland, OH 44110

James A. Bruso
2809 Gatewood Drive.
Waterford, MI 48329

Tamika A. Bryant
Howard & Howard Attorneys, P.C.
39400 Woodward Avenue
Suite 101
Bloomfield Hills, MI 48304-5151

Deneise Bryant Lymuel
1340 Amarello Drive
Clinton, MS 39056

Jacob W. Buchdahl
Susman Godfrey LLP
654 MAdison Avenue
5th Floor
New York, NY 10065

Terry L. Buckley
160 W. 400N
Sharpsville, IN 46068

John Buckner
12062 Million Dollar Hwy.
Medina, NY 14103

Jim Buczkowski
5669 Leete Rd.
Lockport, NY 14094

Edward M. Bungo
379 Cherry Hill Lane
Cortland, OH 44410

Barbara Pauline Burger
9844 S Glenmoor Ct.
Oak Creek, WI 53154

Thomas D. Burleson
22532 10 Mile Road
Saint Clair Shores, MI 48080

Burr & Forman LLP
420 North 20th Street
Suite 3100
Birmingham, AL 35203

Fred Burton
167 Caesar Blvd.
Williamsville, NY 14221

Raymond O. Butler
713 Camellia Green Dr.
Sun City Center, FL 33573

JoEllen Cain
7150 E 00 NS
Greentown, IN 46936

Barbara Lee Caldwell
Hebert Schenk P.C.
4742 N. 24th Street
Suite 100
Phoenix, AZ 85016

Thomas R. Califano
DLA Piper LLP (US)
1251 Avenue of the Americas
29th Floor
New York, NY 10020-1104

**EXHIBIT B**
Page 6

Joseph A. Carbone
Joseph A. Carbone Co., L.P.A.
1370 Ontario Street
Suite 800
Cleveland, OH 44113

Manuel Cardenas
105 Provincial Ct#3
Saginaw, MI 48638

Thomas J Carella
685 Sara Court
Lewiston, NY 14092

Jeffrey G. Carl
6597 Parkwood Dr.
Lockport, NY 14094

Dwayne M. Carr
604 Brookmeade Court
Beavercreek, OH 45434

Thomas G Carrier
2161 S Ryan Ct
Bay City, MI 48706

Roberto Carrillo
Garvey Schubert Barer
100 Wall Street
20th Floor
New York, NY 10005

Thomas J. Carson
5514 Forest Hill Rd
Lockport, NY 14094

Sharyl Y. Carter
92 Woolery Lane # C
Dayton, OH 45415

Sharyl Yvette Carter
1541 LaSalle Avenue
#1
Niagra Falls, NY 14301

Roy Case
16920 Roslyn Lee Lane
Athens, AL 35613

Gary Casterline
7895 Raglan Drive
Warren, OH 44440

Kevin W. Castro
3610 Nichol Ave.
Anderson, IN 46011

Henry Caswell
Wise Choice British Foods
6171 Brandt Pike
Huber Heights, OH 45424

Babette A. Ceccotti
Cohen, Weiss and Simon LLP
330 West 42nd Street
New York, NY 10036

Brad A. Chalker
Law Offices of Brad A. Chalker, LLC.
848-C East Franklin St.
Centerville, OH 45459

Peggy R. Chaney
3193 Solar Dr. NW
Warren, OH 44485

Elaine L. Chao
U.S. Department of Labor
Office of the Solicitor
230 South Dearborn Street
Room 844
Chicago, IL 60604

David Chatt
7133 Northledge Drive
Lockport, NY 14094

**EXHIBIT B**
Page 7

Jeanine S. Chatt
7133 Northledge Dr.
Lockport, NY 14094

Arun K. Chaudhuri
13940 Stonemill Circle
Carmel, IN 46032

Maria E. Chavez-Ruark
DLA Piper US LLP
The Marbury Building
6225 Smith Avenue
Baltimore, MD 21209

Chi-Hau Chen
415 Bradford Place
N. Dartmouth, MA 02747

Wanda W. Chen
415 Bradford Place
N. Dartmouth, MA 02747

Matthew W. Cheney
Orrick, Herrington, & Sutcliffe LLP
3050 K Street, N.W.
Washington, DC 20007

Cherry Corporation
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-1922

Cherry GMBH
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-1922

Simeon Chikildin
1604 W 11th Street
Muncie, IN 47302

Charles E. Childs
647 South, 850 East
Greentown, IN 46936

Mark Ira Chinitz
Stein Riso Mantel LLP
405 Lexington Avenue
New York, NY 10174

Joseph A. Cianciosa
7325 Balla Drive
North Tonawanda, NY 14120

Timothy A. Clar
782 Hightower Way
Webster, NY 14580

Megan E. Clark
Freking & Betz
525 Vine Street
Sixth Street
Cincinnati, OH 45202

R. John Clark
Hancock & Estabrook, LLP
1500 Tower 1
P.O. Box 4976
Syracuse, NY 13221-4976

Clark, Thomas & Winters PC
c/o Will Guerrant
300 W. Sixth Street, Suite 1500
Austin, TX 78701

Roger C. Class
13712 White Cap Dr.
Sterling Hts., MI 48313

John Clifford
Gasport, NY 14067

Robert & Barbara L Cline
3108 Tally Ho Dr
Kokomo, IN 46902

William J. Coats
456 Greenmount Drive
Canfield, OH 44406

Theodore C. Coffield
9210 Ray Road
Gaines, MI 48436

Gina D. Coggin
RHEA, BOYD, RHEA & COGGIN
930 Forrest Avenue
Gadsden, AL 35901

Jeffrey L. Cohen
Cooley Godward Kronish LLP
1114 Avenue of the Americas
New York, NY 10036

Nancy L. Collins
14531 Grande Cay
Cir #3009
Fort Myers, FL 33908-7987

Raymond D. Collins
14531 Grande Cay Ctr.
Apt. 3009
Fort Myers, FL 33908-7987

Carl D. Colpean
18 Southlawn Ct.
Saginaw, MI 48602

Michael P. Connerton
8 Cricket Knoll Ln.
Carmel, IN 46033-1962

Debby Connolly
608 S 12th Ave
Saint Charles, IL 60174

Edward L Conover
5422 Fosdick Rd.
Ontario, NY 14519

Michael L. Cook
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022

Ted E. Cookman
6320 Franklin Trail
El Paso, TX 79912

Jeffrey A. Cooper
Carella, Byrne, Bain, Gilfillan, Cecchi,
Stewart & Olstein
5 Becker Farm Road
Roseland, NJ 07068

Richard L Cooper
10497 Perry Road
LeRoy, NY 14482

Robert S. Corbin
271 Crescent Place #3A
Yonkers, NY 10704

Anthony V. Cornacchione
1675 Fox Trail
Bellbrook, OH 45305

Larry Cornell
151 Christina Dr.
North Chili, NY 14514

David K. Cox
1038 Carnoustie Circle
Grove City, OH 43123

Ronald W Cox
9610 Oakhaven Ct
Indianapolis, IN 46256

Charles E. Craig
1377 Cranbrook Dr. NE
Warren, OH 44484

James A Craig
18751 Whitcomb Place
Noblesville, IN 46062

**EXHIBIT B**
Page 9

Julia M. Craig
1377 Cranbrook Dr. NE
Warren, OH 44484

David M Crandall
1023 Pendle Hill Ave
Pendleton, IN 46064

Martin E. Crandall
Clark Hill PLC
500 Woodward Avenue
Suite 3500
Detroit, MI 48226

Floyd C. Crawford
901 Carriage Hill Drive
Salem, OH 44460

Lawrence H. Cresswell
53 Winding Creek Lane
Rochester, NY 14625

Thelma Pat Crittendon
3009 Darwin Lane
Kokomo, IN 46902

Richard T Cruse
9 Beacon Park - Unit I
Amherst, NY 14228

Richard T. Cruse
9 Beacon Park-Unit I
Amherst, NY 14228

Jack L Crusey
9301 Leafy Hollow Ct
Dayton, OH 45458-9416

Thomas M. Cryan, Jr
Baker & McKenzie LLP
815 Connecticut Avenue, N.W.
Washington, DC 20006

William Keith Cummins
17236 Street Car Rd.
Brookville, IN 47012

Gary H. Cunningham
Giarmarco, Mullins & Horton, P.C.
101 W. Big Beaver Road
10th Floor
Troy, MI 48084

John K. Cunningham
White & Case, LLP
200 South Biscayne Boulevard
Suite 4900
Miami, FL 33131

Juanita M Cunningham
5079 Shady Oak Trl
Flint, MI 48532

Anita Curran
4210 East Lake Road
Livonia, NY 14487

James Curran
4210 East Lake Road
Livonia, NY 14487

Steven M. Curran
54 Anglers Cove
Hilton, NY 14468

Andrew Currie
WilmerHale, LLP
1875 Pennsylvania Avenue, NW
Washington, DC 20006

Randall E. Cyman
3321 N. Old Hwy 421
Greensburg, IN 47240

1524580/maw  (9911-2)

**EXHIBIT B**
Page 10

Raniero D'Aversa
Orrick, Herrington & Sutcliffe LLP
666 Fifth Avenue
New York, NY 10103-001

W.M. Howard Dahlem
1801 Townshend Tr. SW.
Decatur, AL 35603

Jimmie Dallas
1119 Irving Way
Anderson, IN 46012

Craig Alan Damast
Blank Rome LLP
405 Lexington Avenue
New York, NY 10174

Paul Danahy
35 Mont Morency Dr.
Rochester, NY 14612

Alvin N. Darbee
6308 Heritage Pt. S.
Lockport, NY 14094

Richard L Darst
8888 Keystone Crossing Blvd
Suite 800
Indianapolis, IN 46240

Dennie M. Dashkovitz
9310 Buck Rd
Freeland, MI 48623

Tim Daves
16481 Dusk Light Drive
Fenton, MI 48430

John R Davidson
2823 Lower River Road SE
Decatur, AL 35603

Daniel R. Davis
4505 Willow Dr.
Kokomo, IN 46901

Douglas R. Davis
Paul Weiss Rifkind Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064

James R. Davis
394 Westchester Drive SE
Warren, OH 44484

John E. Davis
151 Republic Ave
NW
Warren, OH 44483

Tracy Hope Davis
United States Trustee Office
33 Whitehall Street
21st Floor
New York, NY 10004

Robert Dawson
8720 Crenshaw Ln
Dayton, OH 45424-6457

Dayton Supply & Tool Company
Attn: Dwight Woessner
507 East First Street
Dayton, OH 45402

Richard De Fabio
1946 St. Francis Ave.
Niles, OH 44446

Thomas De Huff
106 Noble Dr
Brookhaven, MN 39601-3624

**EXHIBIT B**
Page 11

Gail DeCaire
1714 Delaware
Saginaw, MI 48602

Al DeCaro
959 Belfast Drive
Kettering, OH 45440

John DeCaro
340 Patton Drive
Springboro, OH 45066

Peter D. DeChiara
Cohen, Weiss and Simon, LLP
330 West 42nd Street
New York, NY 10036

Philip R DePerro
PO Box 638
Ocean Springs, MS 39564

Denise DeSantis-Penwright
4 Fernly Park
Fairport, NY 14450

Joseph D DeVitto
6421 Loma De Cristo Dr
El Paso, TX 79912

Vincent R DeZorzi
5625 Pine Gate Drive
Saginaw, MI 48603

Mary L Dean-Dixon
6740 Glenhills Dr
Englewood, OH 45322

Debt Acquisition Company of America V,
LLC
1565 Hotel Circle South
Suite 310
San Diego, CA 92108

Jane M. Deibel
241 High St.
Canfield, OH 44406

David J. Delaney
266 Ashbourne Rd.
Rochester, NY 14618

Guillermo Demchuk
2357 Vandy Dr.
Palmyra, NY 14522

Alex C Demetruk
1830 Lancaster Dr
Youngstown, OH 44511

Thomas B. Denes
275 Ellenton Run
The Villages, FL 32162

Dept Of Revenue
Compliance Division
Bankruptcy Section
P.O. Box 161108
Atlanta, GA 30321

Christopher M. Desiderio
Paul Hastings Janofsky & Walker
75 East 55th Street
New York, NY 10022

Paul H. Deutch
Troutman Sanders LLP
The Chrysler Building
405 Lexington Avenue
New York, NY 10174

Deutsche Bank Securities Inc.
60 Wall Street, 3rd Floor
New York, NY

Devco Corporation
300 Lanidex Plaza
Parsippany, NJ 07054

1524580/maw  (9911-2)                    **EXHIBIT B**
Page 12

E. Thomas Dickey
141 Hunting Trail
Cortland, OH 44410

Kenneth J Dillon
140 Dennis Drive
Cortland, OH 44410

James F. Disher
200 Winslow Dr.
Athens, AL 35613

Yvonne Divasto
25 Green Acre Lane
Rochester, NY 14624

Marilyn Dixon
428 Rohrer Blvd
Dayton, OH 45404

Ira S. Dizengoff
Akin, Gump, Strauss, Hauer & Feld, LLP
One Bryant Park
New York, NY 10036

Paul J. Dobosz
7052 Oakbay Drive
Noblesville, IN 46062-9753

Robert A. Dollenmeyer
1386 Red Bud Lane
Milford, OH 45150

Raymond R. Dolney
1040 Bay Hill Dr.
Warren, OH 44484

Joseph L. Domagala
184 Haverford LN.
Williamsville, NY 14221

Kathy Domes
6160 Gore Rd.
Ashtabula, OH 44004

Keith Domes
6160 Gore Road
Ashtabula, OH 44004

Kerry Domes
7581 Captains Court
Mentor, OH 44060

Diane L. Donabedian
Luce, Forward, Hamilton & Scripps, LLP
121 Spear Street, Suite 200
San Francisco, CA 94105

Richard K Donoghue
95 Western Pine Drive
Rochester, NY 14616

Michael A Dorn
W241S10150 Meadow Circle
Big Bend, WI 53103

William E. Dornbos
New York State Attorney General
120 Broadway
26th Floor
New York, NY 10271

Larry R. Dorning
Attorney at Law, P.C.
111 West Main Street
Hohenwalk, TN 38462

Roy Anthony Doster
2965 E 13th St
Brownsville, TX 78521-3344

Ruth Douglas
1549 South Hill Blvd.
Bloomfield Hills, MI 48304

1524580/maw  (9911-2)

**EXHIBIT B**
Page 13

Christie Lyman Dowling
Balch & Bingham, LLP
1901 Sixth Avenue N.
Suite 2600
Birmingham, AL 35209

Richard D. Doyle
PO Box 1151
Santa Teresa, NM 88008

John Drabison
6884 Slippery Rock
Canfield, OH 44406

Victoria E. Dragojevic
560 Fowler St.
Cortland, OH 44410

Lawrence W Drozan
20945 Eastfarm Ln
Northville, MI 48167-9221

Duane Morris LLP
30 S. 17th Street
Philadelphia, PA 19103

James P. Dube
Blake, Cassels & Graydon, LLP
Box 25, Commerce Court West
199 Bay Street
Toronto, Ontario, M5L IA9

Willie Duncan
21389 Oakview Drive
Noblesville, IN 46062

Maureen J. Dunn
7940 Whitcomb Rd
Powell, TN 37849

John F. Duquaine
1282 Riverene Way
Anderson, IN 46012

Thomas J. Dziennik
6449 Robin Drive
Nineveh, IN 46164

John E. Earhart
1373 Filomena Cir.
Louisville, OH 44641

Frank L. Eaton
WHITE & CASE LLP
1155 Avenue of the Americas
New York, NY 10036-2787

Jerry L. Eaton
8681 S. Clare Avenue
Clare, MI 48617

Robert Ekkens
4372 Stonehenge Ln
Kettering, OH 45429

Jeffrey A Eklund
12186 Townline Road
Grand Blanc, MI 48439

David S. Elkind
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Erin L. Elliott
5712 Highland Drive
Midland, MI 48640

Barbara Ellis-Monro
Ellenberg, Ogier, Rothschild & Rosenfeld
170 Mitchell Street, S.W.
Atlanta, GA 30303

Douglas Ellmann
Ellmann & Ellmann, P.C.
308 West Huron
Ann Arbor, MI 48103-4204

Robert F. Emens
949 Old Morgan Rd.
North Chili, NY 14514

Energy Engineering & Consulting Services,
LLC
2137 South 800 West
Swayzee, IN 46986

Kenneth Enneking
2651 Hatward Avenue
Dayton, OH 45414

Dale M Erdman
5509 Inverness Place
Northport, AL 35473

Robert H. Erhardt
2357 S. Apache Dr.
Shelby, MI 49455

James W. Erickson
2133 Woodgate St.
Austintown, OH 44515

John C. Erste
328 Trails End
Aurora, OH 44202

Edgar Eshleman
3189 Bailey Rd.
Bloomfield, NY 14469

Michael S. Etkin
Lowenstein Sandler PC
1251 Avenue of the Americas 18th Floor
New York, NY 10019

Gary Ettelman
Ettelman & Hochheiser, P.C.
100 Quentin Roosevelt Blvd.
# 401
Garden City, NY 11530

Janice Evans
8489 Warwick Rd.
Warren, OH 44484

Joyce M. Evans
50 East 212th Street
Apt 3A
Bronx, NY 10467

Kelly Fabrizio
4322 Hwy V
Franksville, WI 53126

Fair Harbor Capital, LLC
875 Avenue of the Americas
Suite 2305
New York, NY 10001

Robert T Falgiano
7117 Northledge Drive
Lockport, NY 14094

Michael Farina
Thaler & Gertler, LLP
900 Merchants Concourse
Suite 414
Westbury, NY 11590

Robert L. Farrar
3142 McClure
Flint, MI 48506

Michael L. Farwell
1355 Park Ave
Hamilton, OH 45013

Robert L. Fatzinger
4116 Brookfield Way
Southport, NC 28461-9062

Robert Lorenzo Faulkner
P O Box 212
Old Chatham, NY 12136

**EXHIBIT B**

Randall Fedie
25514 W Loomis Rd
Wind Lake, WI 53185

Robert Fedorka
3481 Mark Twain Drive
Hilliard, OH 43026

Thomas A. Felle
6740 East River Rd
Racine, WI 53402

Hermann Ferre
Thelen Reid & Priest, LLP
875 Third Avenue
New York, NY 10022

Lydia G. Ferris
7255 Woodhaven Dr.
Lockport, NY 14094

Larry W. Fincher
2420 Kathy Lane SW
Decatur, AL 35603

James Finley
360 Rosewar Ave.
Cortland, OH 44410

Jeffery Finley
9386 N. Park Ext.
N. Bloomfield, OH 44450

Virgil W. Fisher
12854 Sovereign Lane
Fishers, IN 46038

Michael D. Fishman
39533 Woodward Avenue, Suite 140
Bloomfield Hills, MI 48304

Linda Fite-Freeman
16933 Cimarron Pass
Noblesville, IN 46060

Linda D. Fittipaldo
675 Laurelwood Drive SE
Warren, OH 44484

Brian T. FitzGerald
P.O. Box 1110
Tampa, FL 33602

Brian T. FitzGerald
Senior Assistant County Attorney
Post Office Box 1110
Tampa, FL 33601-1110

Michael Flasek
437 Greenbriar Dr
Cortland, OH

Mark T. Flewelling
Anglin, Flewelling, Rasmussen, Campbell
& Trytten LLP
199 South Los Robles Avenue
Suite 600
Pasadena, CA 91101

Betty Flora
3642 Meadow View
Kokomo, IN 46902

Bill Flynn
8575 Carriage Hill
Warren, OH 44484

Dennis S. Fooks
6398 Locust St. Ext.
Lockport, NY 14094

Glenn D. Forbis
39533 Woodward Avenue, Suite 140
Bloomfield Hills, MI 48304

Charles R. Forman
Post Office Box 159
Oscala, FL 34478

1524580/maw  (9911-2)

**EXHIBIT B**
Page 16

Douglas J. Foster
7677 Raglan Dr., NE
Warren, OH 44484

Georgia L. Foster
1061 Windrose Drive
Brandon, MS 39047

Lorna J. Foster
P.O. Box 245
Plainwell, MI 49080

Paul D. Foster
493 Brooke Blvd.
Wimington, OH 45177

Rick Foust
13715 South 950 East
Galveston, IN 46932

James A. Fowler
2766 Ross Road
Tipp City, OH 45371

Mateo Fowler
Quinn Emanuel Urquhardt Oliver & Hedges
865 S. Figueroa Street
10th Floor
Los Angeles, CA 90017

Steven E. Fox
Epstein Becker & Green, P.C.
250 Park Avenue
11th Floor
New York, NY 10177-1211

Daniel P Franck
252 Roxbury Lane
Noblesville, IN 46062

Joseph D. Frank
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60610

Charles D. Frantz
4480 Durst Clagg Rd.
Cortland, OH 44410

Michael J Frazier
827 Hadleigh Pass
Westfield, IN 46074

Nancy Freeman
9 River Meadow Dr.
Rochester, NY 14623-4812

Richard A. Freese
2031 2nd Avenue
Birmingham, AL 35203

Neil F. Freson
26 Bitternell Lane
Henrietta, NY 14467

Claudia M Frisch
14 Twin Ponds Drive
Spencerport, NY 14559

Lynn R Frisch
14 Twin Ponds Drive
Spencerport, NY 14559

Michael H. Froning
1079 Berryhill Rd.
Bellbrook, OH 45305-9700

James R Frost
6620 Yorktown Circle
East Amherst, NY 14051

Lonnie Frost
5685 Scotch Settlement Road
Almont, MI 48003

GE Commercial Materials
c/o Lori Vaughan
Foley & Lardner LLP
90 Park Avenue
37th Floor
New York, NY 10016

GMD Industries LLC dba Production Screw
Machine Co.
1414 E. Second Street
Dayton, OH 45403-1023

Michael J. Gallagher
4625 Hepburn Place
Saginaw, MI 48603

Gregory M. Gallant
221 Cheshire Circle
Noblesville, IN 46062-9020

Edwin R. Galloway
7177 Hertfordshire Way
Victor, NY 14564

James E. Galloway
5158 Dearth Rd.
Springboro, OH 45066

Anthony N. Gardner
9217 Canyon
Las Vegas, NV 89144

Larry C. Gardner
9 Danbury Ct. NW
Warren, OH 44481-9023

Susan Gardner
3741 Painesville-Warren Rd.
Southington, OH 44470

David Garland
Moore, Clarke, DuVall & Rodgers, P.C.
2829 Old Dawson Road
Albany, GA 31707

Gerald J. Garter
15251 Yellow Wood Dr.
Alva, FL 33920

Jacqueline Germain
606-812 De Villers
Quebec, QC G1V 4V4

Douglas Paul German
142 Trumbull Parkway
Batavia, NY 14020

Dennis L. Giddens
1908 Twin Oaks Lane
Lafayette, IN 47905

William B Gifford
538 W Taylor Street
Kokomo, IN 46901

Jerrel M. Gilley
3816 Fairway Drive
Canfield, OH 44406

Kenneth G. Given II
56 Mt. Vernon
Irvine, CA 92620

Richard E Glaze
1037 Gray Squirrel
Pendleton, IN 46064

Gerald D. Godi
9306 Frost Road
Saginaw, MI 48609-9643

1524580/maw  (9911-2)

**EXHIBIT B**
Page 18

Carolyn Dana Goff
Pecan Grove
3128 Northeast Dr.
Wichita Flls, TX 76306

Ira P. Goldberg
Di Monte & Lizak, LLC
216 West Higgins Road
Park Ridge, IL 60068-5738

Ira P. Goldberg
Di Monte & Lizak, LLC
216 West Higgins Road
Park Ridge, IL 60068-5738

Robert B. Goldi
Sotiroff & Abramczyk, P.C.
30400 Telegraph Road
Suite 444
Bingham Farms, MI 48025

Andrew Goldman
Wilmer Cutler Pickering Hale
and Dorr LLP
399 Park Avenue
New York, NY 10022

Ronald J Goldner
1615 Warner Rd
Hubbard, OH 44425

Gerardo C. Gonzalez
4278 Old Baker Rd.
Bridgeport, MI 48722

Charles E. Goodwin
612 Kimberly Drive S.W.
Hartselle, AL 35640

Chester J. Gosik
4128 N. Sag Creek Circle
Mesa, AZ 85207

Judith A. Gosik
4128 N Sage Creek Circle
Mesa, AZ 85207

Andrew D. Gottfried
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178

James P. Grabowski
137 Maplewood Dr
Noblesville, IN 46062-9154

Patrick Graham
1428 Tam O Shanter Lane
Kokomo, IN 46902

Adrian Grammar
3049 Gated Rd.
Geneva, NY 14456

Patricia Grau
101 MacArthur St.
Blissfield, MI 49228

Dominic Graves
Robert W. Gray
1230 Sharon Bedford Rd.
Masury, OH 44438

Thomas P. Gray
PO Box 139
Cuddebackville, NY 12729

Gary E. Green
Fagel Haber, LLC
55 East Monroe Street
40th Floor
Chicago, IL 60603

Andrew C. Gregos
3076 Crescent Dr. NE
Warren, OH 44483

1524580/maw  (9911-2)

**EXHIBIT B**
Page 19

David A. Grunig
31 Kimberly Drive
Laurel, MS 39440

Sharon Guess
105 Villa Street
Rochester, NY 14606

Phillip L Gural
S67W12944 Larkspur Rd
Muskego, WI 53150-3435

Garry M. Guthrie
725 Evergreen Dr.
Springboro, OH 45066

Jeffrey Gutterman
100 Hogan Point Rd.
Hilton, NY 14468

Jonathan P. Guy
Orrick, Herrington & Sutcliffe LLP
Columbia Center
1152 15th Street, N.W.
Washington, DC 20005-1706

Holly G. Gydus
Regen Capital
2109 Broadway
New York, NY 10023

Kelley A. Hacker
7248 Hunters Creek Road
Holland, NY 14080

Richard Haddrill
880 Aspen Drive
Rochester, MI 48307

Eric N. Hagberg
5516 Benton Lane
Brookfield, OH 44403

Jane E. Hagberg
5516 Benton Lane
Brookfield, OH 44403

Hain Capital Group, LLC
301 Route 17
6th Floor
Rutherford, NJ 07070

Betty Hale
2510 Aldingham Dr. SW
Decatur, AL 35603

Marc Hall
8220 Castlebrook Dr
Indianapolis, IN 46256

Timothy C. Hall
Previant, Goldberg, Uelmen, Gratz,
Miller & Brueggeman
1555 N. Rivercenter Drive
# 202
Milwaukee, WI 53212

Douglas Hamilton
1702 Kyle Court
Kokomo, IN 46902

Markus Hamilton
108 Norwood Court
Florence, AL 35630

Matthew W. Hamilton
Fulcrum Credit Partners LLC
3801 S. Capital of Texas Hwy
Suite 330
Austin, TX 78704

Thomas R. Hamlin
4387 Birchwood Ln.
Marion, NY 14505

**EXHIBIT B**
Page 20

John F. Hamman
9511 Compton Ct.
Indianapolis, IN 46240

Linda Hammond
2916 Reeves Rd. NE
Warren, OH 44483

Christine Hankley
2807 Rockford Court S.
Kokomo, IN 46902

Tara Hannon
Mandel Katz Manna & Brosnan, LLP
210 Route 303
Valley Cottage, NY 10989

Harco Brake Systems, Inc.
PO Box 335
Englewood, OH 45322

Harco Industries, Inc.
PO Box 335
Englewood, OH 45322

Michelle Harding
113 N 820 W
Kokomo, IN 46901

Larry L. Hardman
2512 Forest Springs Dr. SE
Warren, OH 44484

Bruce Hardyniec
5615 E. Woodland Way
Bringhurst, IN 46913

Daniel J. Harlan
1360 S. Fifth Street
Suite 204
St. Charles, MO 63301

Charles Chuck D. Hart
9740 Stratton Rd.
Salem, OH 44460-9640

Chuck Hart
9740 Stratton Rd.
Salem, OH 44460-9640

Deborah Hart
9740 Stratton Rd.
Salem, OH 44460-9640

Robert P. Hartley
2915 Homeway Dr.
Dayton, OH 45434

Larry D. Harvey
Larry D. Harvey P.C.
5290 DTC Parkway
Suite 150
Englewood, CO 80111

Sherida M. Harvey
8409 Scioto Darby Rd.
Hilliard, OH 43026

Tom J. Harvey
1921 St. James Place
Anderson, IN 46012

Bruce A. Harwood
1000 Elm Street
PO Box 3701
Manchester, NH 03105-3701

Neil E. Haseley
888 Fedora Drive
Tecumseh, MI 49286

Helena Hatten
11026 Berwick
Livonia, MI 48150

Emily R. Haus
Foley & Lardner LLP
321 North Clark Street
Suite 2800
Chicago, IL 60610-4764

Mark C. Haut
Fulbright & Jaworski, LLP
666 Fifth Avenue
New York, NY 10103

Joseph Hawkins
2539 S 400 E
Kokomo, IN 46902

Larry Hawthorne
687 Grover Ave.
Masury, OH 44438 - 9720

Robin Hawthorne
687 Grover Ave.
Masury, OH 44438`

Susan A. Hayek
1163 Red Tail Hawk Court
#5
Boardman, OH 44512

Dion W. Hayes
McGuireWoods LLP
901 East Cary Street
Richmond, VA 23219-4030

Kenneth Hebert
18 Jackson Way
Decatur, AL 35603

Donald R Hedrick
10532 Village Court
Grand Blanc, MI 48439-9464

Leonard Heinzman
5098 N River Rd
Freeland, MI 48623

Margo Heitzman
2942 Vistaview Ct. NW
Grand Rapids, MI 49544

Jo Ann Henderson Kling
418 Twin Lakes North
Clinton, MS 39056

Heraeus Amersil, Inc.
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-1922

James R. Herbert
6425 Camino Fuente Dr.
El Paso, TX 79912

George R Herlinger
13055 Ratliff Run
Fishers, IN 46037

Jill G. Hersberger
2901 Osage Drive
Kokomo, IN 46902-3243

Higginbottom
P O Box 281
Greentown, IN 46936

Cathy E Higgins
8531 Pitlochry Ct
Dublin, OH 43017-9770

M. Paul Higgins
8735 Lakeview Drive
P.O. Box 83
Barker, NY 14012

Wayne Hilger
175 Winthrop Lane
Saginaw, MI 48638

1524580/maw  (9911-2)

**EXHIBIT B**
Page 22

Bonita M. Hill
1149 Bingham Ave. NW
Warren, OH 44485

Patricia L. Hill
Statman, Harris & Eyrich, LLC
110 North Main Street
Suite 1520
Dayton, OH 45402

Roberta A. Hiller
2706 Salt Springs SW
Warren, OH 44481

Duane Hluchan
6492 Cypress Spring Pkwy
Port Orange, FL 32128

Ellen L. Hoback
313 Harrison Court
Greentown, IN 46936

Andrea Hocevar
4175 Timberland Trail
Canfield, OH 44406

Robert F. Hocevar
14300 Bristol Bay Place #305
Ft. Myers, FL 33912

David A. Hodges
212 Center Street
Fifth Floor
Little Rock, AR 72201

David A. Hodges
Centre Place
212 Center Street
Fifth Floor
Little Rock, AR 72201

Dennis S. Hoeg
c/o Gary H. Cunningham, Esq.
101 W. Big Beaver Road, 10th Floor
Troy, MI 48084

Ronald L. Hoffman
45 Heath Dr. NW
Warren, OH 44481-9001

Trevor R. Hoffmann
Haynes and Boone, LLP
1221 Avenue of the Americas
26th Floor
New York, NY 10020

Evan C. Hollander
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036

Kurt D. Hollasch
6780 Bear Ridge Road
Lockport, NY 14094

Russell E. Holove
4416 Sunset Blvd.
Grand Blanc, MI 48439

Joon P. Hong
Richards Kibbe & Orbe, LLP
One World Financial Center
New York, NY 10281

Stephanie K. Hoos
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4689

Eric H. Horn
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068

1524580/maw  (9911-2)

**EXHIBIT B**
Page 23

Fred J. Horner
5431 Sugar Mill Rd.
Russiaville, IN 46979

Theodore H. Horrell
2355 Williams Dr.
Cortland, OH 44410

Kenneth R Hous
2138 Old Vienna Dr
Dayton, OH 45459

John F. Housaman
684 Hembrook Hollow
Webster, NY 14580

Peggy A. Housner
State of Michigan
Department of Attorney General
Revenue & Collections Division
3030 W. Grand Blvd. 10th Fl. Ste. 200
Detroit, MI 48202

Peggy Ann Housner
Michigan Department of Attorney General
First Floor, Treasury Building
430 West Allegan Street
Lansing, MI 48922

David Howell
2967 S 200 W
Tipton, IN 46072

Patrick Howell
Whyte Hirschboeck Dudek, S.C.
555 East Wells Street
Suite 1900
Milwaukee, WI 53202

Patrick B. Howell
Whyte Hirschboeck Dudek S.C.
555 East Wells Street
Suite 1900
Milwaukee, WI 53202

John J. Howley
682 Rambling Dr.
Saginaw, MI 48609

Shao Chien Hsieh
2299 Hem Hyde Rd
Warren, OH 44484

James Hubenthal
299 North 820 West
Kokomo, IN 46901

Steven L Hull
1022 Villa Vista Pl
Dayton, OH 45458

Willie Humphrey
130 Moton Dr
Saginaw, MI 48601-1464

Gerald Hurayt
5624 Yorktown Ln.
Youngstown, OH 44515

Jeffrey A Indrutz
13556 South County Road
1000 East
Galveston, IN 46932

Jeffrey A. Indrutz
13556 S. Co. Rd. 1000E.
Galveston, IN 46932

Jay R. Indyke
Cooley Godward Kronish LLP
1114 Avenue of the Americas
New York, NY 10036

Intec Group, Inc.
c/o Vedder, Price, Kaufman &
Kammholz,PC
222 North LaSalle Street
Suite 2200
Chicago, IL 60601

Internal Revenue Service, Dept. of the
Treasury
290 Broadway
New York, NY 10007

Iowa Department of Revenue
1305 E. Walnut St.
Hoover State Office Bldg. - 3rd FL
Des Moines, IA 50319-0120

Iron Mountain Information Management,
Inc.
c/o Windels Mark Lane & Mittendorf, LLP
156 West 56th Street
New York, NY 10019

Ken R. Irwin
3172 Timber Valley Dr.
Kokomo, IN 46902

Jerry Jablonski
3363 Delevan Drive
Saginaw, MI 48603

David D Jackson
4443 East 150 North
Anderson, IN 46012

Kurt Jacobs
Sidley Austin LLP
1501 K Street NW
Washington, DC 20005

Robert W. James
311 Allison Place
Brandon, MS 39047

Helen Jarmakowicz
201 Browertown Rd
West Paterson, NJ 07424-2609

Anthony Jasinski
1006 Oakwood Dr SE
Warren, OH 44484

Violet Jasinski
1006 Oakwood Dr. SE
Warren, OH 44484

William H. Jeffress
Baker Botts LLP
1299 Pennsylvania Ave NW
Washington, DC 20004-2400

Hilary Jewett
Foley & Lardner, LLP
90 Park Avenue
New York, NY 10016

Donald C. Johnson
1439 Barberry Ct.
Troy, OH 45373

Donna S Johnson
2307 Executive Dr
Kokomo, IN 46902

Donna S. Johnson
2307 Executive Dr
Kokomo, IN 46902

Janice M. Johnson
18 Janet Street
Buffalo, NY 14215

Larry V. Johnson
109 Haverhill Cove
Raymond, MS 39154-8809

Ruth Johnson
11571 Willow Wood Ln
Plymouth, MI 48170-3593

Thomas A. Johnson
5525 Harrisburg-Georgesville Rd.
Grove City, OH 43123

Richard J. Jok
c/o Gary H. Cunningham
101 W. Big Beaver Road, 10th Floor
Troy, MI 48084

Marcia Jones
1306 Byron Ave SW
Decatur, AL 35601

Ronald P Jones
937 Meadow Run Ct
Russiaville, IN 46979

Gregory J. Jordan
Dykema Gossett Rooks Pitts PLLC
10 South Wacker Drive
Suite 2300
Chicago, IL 60606

Marcia Jordan
563 Eastdale Drive
Dayton, OH 45415

Ronald E. Jorgensen
Chuck Joseph
628 Laurelwood Drive, SE
Warren, OH 44484

James K. Joseph
2519 Solarwood
Davison, MI 48423

Ronald L. Julius
607 Meadows Dr.
Greentown, IN 46936

Michael Jurkiw
873 Castlebar Drive
N. Tonawanda, NY 14120

KS Capital Partners, L.P.
11 West 42nd Street, 30th Floor
New York, NY 10036

Mary Kachurik
203 Tournament Trail
Cortland, OH 44410

Richard J. Kantowski
281 Grand Ave.
Cavedoia, NY 14423

Kardex Systems Inc.
25 Industrial Blvd
Paoli, PA 19301

John Karegeannes
4013 South 106th St.
Greenfield, WI 53228

Jessica Kastin
O'Melveny & Myers
7 Times Square
New York, NY 10036

William M. Katich
500 South Second Street
Springfield, IL 62706

Steven E. Kay
369 W 600 N
Kokomo, IN 46901

Jordan Kaye
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

John M. Keegan
8475 Squirrel Hill Dr.
Warren, OH 44484

Joyce A. Kellner
12329 Clark Dr
Orient, OH 43146

1524580/maw  (9911-2)

**EXHIBIT B**
Page 26

Jay L. Kelly
1604 Pleasant Dr.
Kokomo, IN 46902

James Kent
4976 Charlbury Drive
Columbus, OH 43220

James H. Kent
4976 Charlbury Dr
Columbus, OH 43220-2201

William Kerscher
1321 Kings Carriage
Grand Blanc, MI 48439

Thomas H. Keyse
1700 Lincoln Street
Suite 4000
Denver, CO 80203

Steve Kieselstein
Kieselstein LawFirm, PLLC
43 British American Boulevard
Latham, NY 12110

Lou Ann Kilgore
1022 Perkins-Jones Rd. A-1
Warren, OH 44483

Don R. Kimberlin
252 Lake Shore Dr
Brooklyn, MI 49230-9112

James W. Kines
740 Shady Lane NE
Warren, OH 44484

Evelyn M. Kiresen
St. Andrews-South Life Care Community
6065 S Verde Trail
Apt # G-321
Boca Raton, FL 33433

Susheel Kirpalani
Quinn Emanuel Urquhart Oliver & Hedges
51 Madison Avenue, 22nd Floor
New York, NY 10010

Ronald D Kitzmiller
3623 Dunbar Ln
Cortland, OH 44410

Murray J Kleinert
11271 Tyrone Trail
Fenton, MI 48430

Steven Klenda
APS Capitol Corp.
1301 S. Capital of Texas Highway
Suite A-131
Austin, TX 78746

Larry Kleni
6346 S. Lorey Ln
Pendleton, OH 46064

Jo Ann H. Kling
418 Twin Lakes North
Clinton, MS 39056

William M. Knapp
7518 W County Rd 700 N
Mulberry, IN 46058

Alan J. Knauf
Knauf Shaw LLP
1125 Crossroads Building
2 State Street
Rochester, NY 14614

E.A. Knobelspiesse
134 Cape Fear Drive
Chocowinity, NC 27817

Joseph B. Koczko
Thompson Hine LLP
One Chase Manhattan Plaza
58th Floor
New York, NY 10005

Jonathan Koevary
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

Shalom L. Kohn
Sidley Austin LLP
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603

George Rodney Kohut
915 Portsmouth
Troy, MI 48084

Roger Kolhagen
131 S. Nora Dr.
Lake City, MI 49651

Hanan B. Kolko
Meyer, Suozzi, English & Klein, P.C.
1350 Broadway
Suite 501
New York, NY 10018

Vincent Konyak
1964 Factory Hollow Rd.
Lima, NY 14485

Dustin Allen Koontz
219 Horseshoe Bend North
Madison, AL 35758

Lawrence J. Kotler
Duane Morris LLP
1540 Broadway 14th FL.
New York, NY 10036-4086

Nancy Kozak
1038 N San Marcos Rd
Santa Barbara, CA 93111-1213

Alfred Kramer
Law Offices of Alfred N. Kramer
Attorney At Law
824 Country Club Road
Havre de Grace, MD 21078

Robert Kraus
1357 Silver Lake Road
Pavilion, NY 14525

Laurie Krepto
Montgomery, McCracken Walker & Rhoads
123 South Broad Street
Avenue of the Arts
Philadelphia, PA 19109

Marc Kruithoff
14625 Adios Pass
Carmel, IN 46032

Kelly A. Kruse
4190 Telegraph Rd.
Ste 3500
Bloomfield Hills, MI 48302

Diane V. Kuenzel
Kuenzel & Lutes, P.A.
4111 Land O' Lakes Boulevard
Suite 302-D
Land O' Lakes, FL 34639

Kathy L Kuhns
13665 S US 31
Kokomo, IN 46901

Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245

1524580/maw  (9911-2)

**EXHIBIT B**
Page 28

Edward D. Kutchin
Kutchin & Rufo, P.C.
155 Federal Street, 17th Floor
Boston, MA 02110-1727

Dave LaLiberte
475 Twin Oaks Drive
Carmel, IN 46032

Ronald H LaLonde
3605 Robin Ct
Kokomo, IN 46902

Denise K. LaRue
HASKIN LAUTER LaRUE & GIBBONS
255 North Alabama Street
Indianapolis, IN 46204

Andrew Ladika
3951 River Lane
Rocky River, OH 44116

Darlene & Jack Lammers
2439 State Route 7
Fowler, OH 44418-9772

Edward Landgrave
217 Wickersham Dr. West
Kokomo, IN 46901

Mary Landries
190 Huntington Trail
Cortland, OH 44410

Joe Lapolla
1856 Bogey Way
Henderson, NV 89074

Robert B. Larsen
1206 N. Frost Dr.
Saginaw, MI 48638

Harold A. Larson
Couzens, Lansky, Fealk, Ellis, Roeder
& Lazar, P.C.
39395 W. 12 Mile Road
Suite 200
Farmington Hills, MI 48331

James Michael Lawniczak
Calfee, Halter & Griswold, LLP
1400 McDonald Investment Center
800 Superior Avenue
Cleveland, OH 44114-2688

James M. Lazor
9375 Sunview Dr.
Warren, OH 44484

Anna C. Lee
Mandel, Katz, Manna & Brosnan, LLP
210 Route 303
Valley Cottage, NY 10989

Edward J. Leen
Mandel, Katz, Manna & Brosnan, LLP
The Law Building
210 Route 303
Valley Cottage, NY 10989

Roger Lehrer
2442 Southmont Dr.
Apt. # 202
Winston Salem, NC 27103

David S. Leinwand
Amroc Investments, LLC
535 Madison Avenue
15th Floor
New York, NY 10017

Clifford Leong
3616 Garner Pl.
Encinitas, CA 92024

Alicia M. Leonhard
Office of the United States Trustee
Southern District of New York
33 Whitehall Street, Suite 2100
New York, NY 10004

Edward J. Lesniak
Burke, Warren, MacKay & Serritella, P.C.
330 N. Wabash Avenue
22nd Floor
Chicago, IL 60611-3607

Matthew A. Lesniak
601 S. Meade Street
Apt. 6
Flint, MI 48503

Reid B. (Bick) Lesser
181 Rainbow Drive #8124
Livington, TX 77399

Ira M. Levee
Lowenstein Sandler PC
1251 Avenue of the Americas 18th Floor
New York, NY 10019

J. Michael Levengood
McKenna Long & Aldridge LLP
303 Peachtree Street
Suite 5300
Atlanta, GA 30308

W Allen Levijoki
2368 Marjorie Ln
Clio, MI 48420

James T. Lewis
4504 Willow Dr.
Kokomo, IN 46901

Rebecca A. Lewis
8264 S. 600 W.
Pendleton, IN 46064

Robert M. Lewis
1370 Ginghamsburg Fredrick Rd.
Tipp City, OH 45371

Todd W. Lewis
12013 Noland St
Overland Park, KS 66213

Marilyn Lilley
6195 Clinton-Tinnin Rd.
Jackson, MS 39209

Charles D Lininger
5657 Pine Gate Drive
Saginaw, MI 48603

Robert A Lipp
6980 Eastview Dr
Worthington, OH 43085

Daniel Liska
354 Westchester SE
Warren, OH 44484

Daniel P. Liska
354 Westchester SE
Warren, OH 44484

Frederick Lockart
146 Bradburn St.
Rochester, NY 14619

Michael C. London
7546 Windgate Dr.
Jenison, MI 49428-8707

Richard B. Loutzenhiser
206 Pinehurst Dr. S.E.
Warren, OH 44484

Tom Lubert
151 Huntington Trail
Coortland, Oh 44410

Thomas P Lucas
1330 Waverly Drive NW
Warren, OH 44483

James E. Luckman
12629 Treaty Line St.
Carmel, IN 46032

Barbara L. Lumsden
7711 N. Michigan Rd.
Saginaw, MI 48604

Victor L. Lynd
75 Stover Cir.
Rochester, NY 14624-4454

Jeanne R Lynn
4647 Warren Sharon Rd
Vienna, OH 44473

Robert L Lyon
2384 Willowview Drive
Indianapolis, IN 46239-7732

MSX International, Inc.
22355 W. 11 Mile Road
Southfield, MI 48034

Sara Klettke MacWilliams
Howard & Howard Attorneys, P.C.
39400 Woodward Avenue
Suite 101
Bloomfield Hills, MI 48304

Robert Mackey
7690 Laurie Lane North
Saginaw, MI 48609-4909

Gerald J. Maden
1602 Foxhaven Drive
Kokomo, IN 46902

Madison Investment Trust - Series (1-50)
6310 Lamar Ave
Suite 120
Overland Park, KS 66202

Larry Magarik
Kennedy, Jennik & Murray, P.C.
113 University Place, 7th Floor
New York, NY 10003

Glenda K Magee
110 Slack Drive
Anderson, IN 46013

Kathryn Maiazzi
1033 Tudor Rd.
Dayton, OH 45419

David B. Maine
930 Queensbury Dr.
Noblesville, IN 46062

Amy Wood Malone
Colbert & Winstead, P.C.
1812 Broadway
Nashville, TN 37203

Susan Maneff
5975 Millbridge Dr.
Hilliard, OH 43026

Neal S. Mann
New York State Attorney General's O
120 Broadway
24th Floor
New York, NY 10271

Nauni Manty
Felhaber, Larson, Fenlon & Vogt
US Bank Plaza
220 South 6th Street
Suite 2200
Minneapolis, MN 55402

Kevin Marano
7580 Turtle Creek Dr
Dayton, OH 45414

Minnie L. Maraschiello
305 Reiman Street
Sloan, NY 14212

Wendy G. Marcari
Epstein Becker & Green, P.C.
250 Park Avenue
New York, NY 10177

Linda Marcum
3900 Southview
Beavercreek, OH 45432

Dorothy H. Marinis-Riggio
Calinoff & Katz, LLP
750 Lexington Avenue
31st Floor
New York, NY 10022

Michael E Marr
7370 Townline Rd
Bridgeport, MI 48722

Irene Marshall
8374 State Route 193
Farmdale, OH 44417

Loyd Marshall
8374 State Route 193
Farmdale, OH 44417

Glen W. Martin
269 W. , County Road 600 N.
Kokomo, IN 46901-9190

Manuel Martinez
16114 Silverwood Dr.
Fenton, MI 48430

John A Martis
9625 Geddes
Saginaw, MI 48609

Linda M. Maslowski
1702 Joslin St
Saginaw, MI 48602

David H. Masters
108 Summit St.
Batavia, NY 14020

Dennis R. Mathy
8977 Delin Thomas Rd
Kinsman, OH 44428

Joseph Matsko
6155 Forest Ridge Lane
Harbor Springs, MI 49740

Thomas J. Matz
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036-6522

Gail Maurice
1663 Arthur Dr NW
Warren, OH 44485

Cheryl K May
18417 Canyon Oak Dr
Noblesville, IN

James R May
18417 Canyon Oak Dr
Noblesville, IN 46062

George D. Maziarz
The Senate State of New York
Legislative Office Building
Albany, NY 12247

Janet R Mazzaroppi
26 Fairglen Dr
Getzville, NY 14068

Janet R. Mazzaroppi
26 Fairglen Drive
Getzville, NY 14068

Catherine McAllister
2953 Pine Knoll Dr.
Apt. 300F
Auburn Hills, MI 48326

Donald I. McAllister
618 Phillips Dr.
Anderson, IN 46012

John K. McAndrew
Woods Oviatt Gilman LLP
700 Crossroads Building
2 State Street
Rochester, NY 14614

John K. McAndrew
Woods Oviatt Gilman LLP
700 Crossroads Building
2 State Street
Rochester, NY 14614

Philip McCarty
3701 Northfield Road
Dayton, OH 45415

Rolena B. McClain
231 Howland Terrace
Warren, OH 44484

WM McCleary
306 Central Pkwy
Youngstown, OH 44483

David M McCord
8653 Quarterhorse Drive
Indianapolis, IN 46256

Larry W. McCormick
12395 Paseo Lindo Dr.
El Paso, TX 79928

Wayne McCort
Cantrell Green Pekich Cruz & McCort
P.O. Box 1700
444 West Ocean Boulevard
Suite 400
Long Beach, CA 90801-1700

Chuck McCoskey
145 Westmorland Dr. West
Kokomo, IN 46901

Harry E. McCrea
6483 Cloverleaf Dr.
Lockport, NY 14094

Jacqueline McDanel
45 Watrous St.
Perry, NY 14530

McDemott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-1922

Marion L. McDonald
509 Sagebrush Dr.
Kokomo, IN 46901

Timothy S. McFadden
Locke Lord Bissell & Liddell.LLP
111 South Wacker Drive
Chicago, IL 60606

Vicki L. McGrath
5959 Tournament Drive
Waterville, OH 43566

Carolyn McGuire
11690 Hawthorne Glen Drive
Grand Blanc, MI 48439

Joseph J McHugh
203 Ashford Court
Noblesville, IN 46062

Greg McKelvey
3671 Woodtrail SW
Decatur, AL 35603

Karen McKenzie
18119 Red Oaks
Macomb, MI 48044

Daniel A. McLaughlin
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019

James McLemore
1441 Cutler
Burton, MI 48509

Steven A. McMahan
8475 Jaclyn Ann Dr
Flushing, NY 48433

Fred McMillin
914 Via Monte
El Paso, TX 79912

Jeanne McMillion
791 Adelaide Ave NE
Warren, OH 44483

Ricky McNalley
1625 Vestavia Dr. SW
Decatur, AL 35603

Harry D McVey
1469 West State Road 38
Pendleton, IN 46064

Patrick E. Mears
Barnes & Thornburg LLP
300 Ottawa Avenue, NW
Suite 500
Grand Rapids, MI 49503

Anthony F. Mercurio
12676 Apsley Lane
Carmel, IN 46032

Methode Electronics, Inc., and its Affiliates
115 South LaSalle Street
Chicago, IL 60603

Miami-Dade County Tax Collector
140 West Flagler Street
Suite 1403
Miami, FL 33130-1569

Tony Mickcholtzick
329 Kings Ridge Cr
Brandon, MS 39047

William L. Mikels
1224 Roosevelt Hwy.
Hilton, NY 14468

Catherine Miller
1916 S. 400 E.
Kokomo, IN 46902

Catherine Y. Miller

Gene R. Miller
4838 South 200 West
Kokomo, IN 46902

Ronald J. Miner
189 Stratford Way
Rochester, NY 14626

Margaret Mines
2802 Ivy Hill Circle
Unit D
Cortland, OH 44410

James W. Moennich
Wickens, Herzer,Panza, Cook & Batista Co
35765 Chester Road
Avon, OH 44011-1262

Don Montgomery
89 Joe Lemmond Road
Somerville, Al 35670

Richard Montpas
1326 Greenview Dr.
Grand Blanc, MI 48439

George Moore
7160 Northwind Ct
Clarkstown, MI 48346

Moore & Hansen PLLP
225 South Sixth Street
Suite 4850
Minneapolis, MN 55402

Moraine Maintenance Co, Inc
2611 Nordic Rd
Dayton, OH 45414

Tony Morgan
3210 Collier Drive
Decatur, AL 35603

David Morningstar
16467 Cottage Ct
Fenton, MI 48430

Joe Morris
9155 N Delaware St
Indianapolis, IN 46240

Andrew L. Morrison
Reed Smith LLP
599 Lexington Ave
28th Floor
New York, NY 10022

David W Mosbaugh
273 Sandbrook Dr
Noblesville, IN 46062-8180

Denise Mote
550 Overlook Dr.
Kent, OH 44240

Karen L. Mousaw
6250 Autumnview Station
Newfane, NY 14108

Melissa Mowell
68 Klinger Avenue
Tonawanda, NY 14150

Nina Mowell
20 W Galewood
Wilson, NY 14172

David Muffley
4444 S. 500 W.
Russiaville, IN 46979-9408

Susan Muffley
4444 S. 55 W.
Russianville, IN 46979

John Muhlenkamp
7775 Berchman Drive
Dayton, OH 45424

Robert Mura
46 Oneta Road
Rochester, NY 14617

James Murphy
685 Rambling Dr.
Saginaw, MI 48609

Kathy Murphy
1423 Red Oaks Dr.
Girard, OH 44420

Michael Murphy
488 N. Huron Rd.
Au Gres, MI 48703

Rosalyn M Murphy
5910 Marion Drive
Lockport, NY 14094

Steven L. Murray
297 Windlake Lane
West Monroe, LA

Jpseph A. Musick
1546 Oakland Dr. N.W.
Warren, OH 44484-1828

Leslie A. Myer
5295 Sugar Mill Road
Russiaville, IN 46979

Anna Monika Myers
204 Wae Trail
Cortland, OH 44410

Robert Myers
5063 West 300 South
Russiaville, IN 46979

John H Nance
21781 Palmetto Dunes Drive #202
Estero, FL 33928

Richard J. Napoli
106 McIntosh Drive
Lockport, NY 14094

Larren M. Nashelsky
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104

Wilfred A. Nass
6882 W 320 S
Russiaville, IN 46979

Richard A. Natoli
7 Cherokee Drive
Girard, OH 44420

Charlene K. Neale
2277 Koebel Rd.
Columbus, OH 43207

Roger Nething
124 Dandridge Ave NW
Palm Bay, FL 32907

C. Donald Neville
Kroll, McNamara, Evans & Delehanty, LLP
29 South Main Street
West Hartford, CT 06107

C. Donald Neville
Kroll, McNamara, Evans & Delehanty, LLP
29 South Main Street
West Hartford, CT 06107

Leslie Newbold
220 Long Park Dr
Rochester, NY 14614

Newington Capital, Inc.
P.O Box 20224
New York, NY 10021-0063

Lauren Newman
Fagle Haber, LLC
55 East Monroe Street
40th Floor
Chicago, IL 60603

Newstart Factors, Inc
281 Tresser Blvd
Suite 1501
Stamford, CT 06901

Lydia D. Neyland
20 Bellmawr Dr.
Rochester, NY 14624

Peter Ng
6260 Summerhill Dr.
Hudsonville, MI 49426

Philip J. Nichols
5195 Leslie Rd.
Decker, MI 48426

Timothy J. Nichols
109 Wykagyl Terrace
New Rochelle, NY 10804

Debby Nicopolis
6541 Downs Road
Warren, OH 44481

Thomas R. Noland
Stratman, Harris & Eyrich, LLC
110 North Main Street
Suite 1520
Dayton, OH 45402

Christine P. Nolte
221 Cheshire Circle
Noblesville, IN 46062-9020

John Nord
1286 Angel Cove
Terry, MS 39170

John C. Norris
11066 White Lake Road
Fenton, MI 48430

Lawrence E. Norris
1640 Canyon Lake Dr.
Cottondale, AL 35453

Gregg A. Novac
116 Tailwind Court
Madison, AL 35758

Gordon Z. Novod
Kramer Levin Naftalis & Frankel LLP
1177 AVENUE OF THE AMERICAS
New York, NY 10036

Martha R. Nowell
66 Nowell Road
Laurel, MS 39443

Clifford Nunn
5447 Aryshire Drive
Dublin, OH 43017

Nutech Plastics Engineering, Inc.
Tisdale & Associates LLC
1600 Broadway
Suite 2600
Denver, CO 80202

Michael P. O'Connor
10 Esquire Road, Suite 14
New City, NY 10956

Thomas William O'Keefe
258 Centre Ave
Apt 2A
New Rochelle, NY

Edmond G. Oakes
8750 Verne Rd.
St. Charles, MI 48655

Allen Oberlin
P.O. Box 426
Windfall, IN 46076

1524580/maw  (9911-2)                     **EXHIBIT B**
                                          Page 37

Richard M. Orcutt
51 E. Pinelake Dr.
Williamsville, NY 14221

Ore Hill Hub Fund, LTD.
650 FIFTH AVENUE 9TH FL
NEW YORK, NY 10019

James R. Oswald
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903

Richard L Overman
8730 E Susanna Lane
North Webster, IN 46555

Edward L. Owens
2430 Ausley Bono Dr. NW
Hartselle, AL 35640

PBR International
c/o Lori Vaughan
Foley & Lardner
90 Park Avenue
37th Floor
New York, NY 10016

PML FLIGHTLINK LTD.
NEWMAN LANE
ALTON, HAMPSHIRE
UNITED KINGDOM 0X16 1SG

Stephen M. Packman
Archer & Greiner
One Centennial Square
Haddonfield, NJ 08033

Leon J. Padlo
100 Creighton Lane
Rochester, NY 14612

Anneliese H. Pak
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

George Panters
Hayt, Hayt & Landau
600 Northern Blvd.
Great Neck, NY 11021

Richard Paradiso
73 Labrador Dr.
Rochester, NY 14616

Thomas J. Parker
124 Meghan Lane
Madison, AL 35758

Richard M. Parrott
9005 Via Redonda Court
El Paso, TX 79912-6637

H. Darlene Parsons
PO Box 1369
Warren, MI 48090

Linda S Parsons
PO Box 432
New Carlisle, OH 45344

Charles A. Patterson
1648 Crowndale Lane
Canton, MI 48188

David W. Patterson
7578 NW 59th Way
Parkland, FL 33067

Jeanetta Patterson
9175 Bluestone Circle
Indianapolis, IN 46236

Ashak V. Patwardhan
4485 Lower River Rd
Lewiston, NY 14092

Thomas C. Pavlik
Novak, Robenalt, Pavlik
Skylight Office Tower, Suite 270
1660 West Second Street
Cleveland, OH 44113

Cynthia Pearson
5306 Heatherton Dr.
Trotwood, OH 45426-2348

Charles F. Peck
500 Tournament Trail
Cortland, OH 44410

Edward Pelletier
9476 Country Club Lane
Davison, MI 48423

Stephen H. Peltier
3525 Four Lakes Avenue
Linden, MI 48451

Stephen Perhach
2417 Northview Dr.
Cortland, OH 44410

Terry James Perkins
2350 Shasowbrook Dr.
Peru, IN 46970

Zurah Perkins
11091 Batello Drive
Venice, FL 34292

Dom Peters
8058 Cliffview Dr
Poland, OH 44514-2760

Anne M. Peterson
Phillips Lytle Hitchcock Blaine & Huber
3400 HSBC Center
Buffalo, NY 14203

Paul H Pettit
4851 Waterford Place
Lockport, NY 14094

Christine Pettrone
4513 East Henrietta Rd.
Henrietta, NY 14467

Paul Pickles
1366 West Gorman Road
Adrian, MI 49221

Norman Pierce
1233 Thistleberry La.
Webster, NY 14580

James Pietra
1130 Suzylinn Ave.
Youngstown, OH 44512

A. Robert Pietrzak
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019

Marc A. Pifko
Kirkpatrick & Lockhart
Preston Gates Ellis LLP
599 Lexington Avenue
New York, NY 10022

Gayle Pilat
2017 Waterbury Rd
Lakewood, OH 44107

**EXHIBIT B**
Page 39

Alex Pirogovsky
Pirogovsky Fremderman, Ltd.
3100 Dundee Road
Suite 507
Northbrook, IL 60062

Thomas A. Pitta
Lowenstein Sandler PC
1251 Avenue of the Americas
New York, NY 10020

Jerry Pizzo
105 Sundance Court
Santa Teresa, NM

Steven D. Pohl
Brown Rudnick LLP
One Financial Center
Boston, MA 02111

Sue B. Pollock
525 Hazelhurst St
New Lebonon, OH 45345

Alfred J. Poppitt
1441 Terrace Drive
Lantana, TX 76226

Larry J. Porter
35 Carlton Woods CT
Springboro, OH 45066

Alan B. Posner
Kelman Loria, PLLC
660 Woodward Ave.
Suite 1420
Detroit, MI 48226

David M. Posner
Otterbourg,Steindler,Houston& Rosen P.C.
230 Park Ave
New York, NY 10022

Amy Wallace Potter
DLI Piper US LLP
2000 University Avenue
East Palo Alto, CA 94303

Michael Potter
N.38 W.26876 Glacier Rd.
Pewaukee, WI 53072

Daniel C. Prawucki
6549 Litchfield Lane
Middletown, OH 45042

Thomas B. Prickett, II
215 Second Avenue East
P.O. Box 1200
Oneonta, AL 35121

Thomas J. Przybysz
8323 Bonnie Court
Grand Blanc, MI 48439

Chris C. Psetas
2420 N. Miller Rd.
Saginaw, MI 48609

Dennis A. Puntel
366 Signalfire Drive
Dayton, OH 45458

Ron Pusey
1042 Cedar Lane
Southside, AL 35907

Gary E. Pyle
479 N. County Road 480 W
Kokomo, IN 46901-3739

Quasar Industries, Inc.
660 Woodward Avenue, Suite 2990
2290 First National Building
Detroit, MI 48226

**EXHIBIT B**
Page 40

Dominic Raia
4120 Fawn Trail NE
Warren, OH 44483

Patricia Raia
4120 Fawn Trail NE
Warren, OH 44483

Geoffrey T. Raicht
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173

Michael Rasper
3109 N. 105th Street
Wauwatosa, WI 53222

Richard J. Raterman
209 Oakview Dr.
Kettrring, OH 45429

James E. Rausch
905 Hillsdale Dr.
Kokomo, IN 46901

Cassandra S. Rayfield
1251 Millerdale Road
Columbus, OH 43209

Deborah Rayner
3410 Eagles Loft Unit A
Cortland, OH 44410

Sharron A. Rebant
38351 Willowmere Street
Harrison Twp., MI 48045-5332

Redrock Capital Partners, LLC
111 S. Main Street
Suite C11
PO Box 9095
Breckenridge, CO 80424

Margery N. Reed
30 South 17th Street
Philadelphia, PA 19103-4196

Theodore W Reed
219 McFarland St
Grand Blanc, MI 48439

Thurman R. Reed
3717 South J Street
McAllen, TX 78503

Lori E. Reetz
4515 Gratiot Road
Apt. # 3
Saginaw, MI 48638-6238

David A Regula
791 Lexington Drive
Hermitage, PA 16148

Ira A. Reid
Baker & McKenzie
1114 Avenue of the Americas
New York, NY 10036

Michael F. Reil
5065 Clearview Drive
Williamsville, NY 14221

Sandra A. Reimer
666 Fifth Avenue
New York, NY 10103

Donald P. Renaldo
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019

1524580/maw  (9911-2)

**EXHIBIT B**
Page 41

Republic Engineered Products, Inc.
c/o Shawn M. Riley, Esq.
McDonald Hopkins Co., LPA
600 Superior Avenue, E.
Suite 2100
Cleveland, OH 44114

Brian Resnick
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY 10017

Kenneth A. Reynolds
Pryor & Madelup, LLP
675 Old Country Road
Westbury, NY 11590

Thomas C Rezsonya
12458 S Payton Rd
Galveston, IN 46932

Vincent E. Rhynes
1514 W. Manchester Ave # 5
Los Angeles, CA 90047

Jeffrey A. Rich
Rich, Crites & Dittmer, LLC
300 East Broad Street, Suite 300
Columbus, OH 43215

Geoffrey A. Richards
200 East Randolph Drive
Chicago, IL 60601

Michael Richardson
c/o Gary H. Cunningham, Esquire
101 W. Big Beaver Road, 10th Floor
Troy, MI 48084

Michael P. Richman
Patton Boggs LLP
1185 Avenue of the Americas
30th Floor
New York, NY 10036

Harold Ritvo
Harold Ritvo, P.C.
One University Plaza
Hackensack, NJ 07601

Roberta Rivers
785 High Drive
Carmel, IN 46033

Dan Roberts
6301 W. Foster Ridge
Pendleton, IN 46064

Terri A. Roberts
32 North Stone Ave
Suite 2100
Tucson, AZ 85701

Richard K Robey
10135 Atchison Rd
Dayton, OH 45458

Curtis G Robinson
3214 W 50 S
Kokomo, IN 46902

Keith B. Robinson
357 West 115th Street
Apt. # 33
New York, NY 10026

Patricia M. Rodenhausen
U.S. Department of Labor
Office of the Solicitor
201 Varick Street
Room 983
New York, NY 10014

Mamie Rogers
174 Manor Way
Rochester Hills, MI 48309-2019

1524580/maw  (9911-2)

**EXHIBIT B**
Page 42

Caroline Rogus
WilmerHale, LLP
1875 Pennsylvania Avenue, NW
Washington, DC 20006

Lynette Romito
584 Karolina Dr.
Campbell, OH 44405

Patricia A. Rosa
1966 First Ave.,
Apt. 6K
New York, NY 10029

Charles L. Rose
12225 E. Houghton Lake Drive
Houghton Lake, MI 48629

Thomas S. Rose
123 Lamplighter Trail
Dayton, OH 45429

Andrew Neil Rosenberg
Paul, Weiss, Rifkind, Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019

Risa M. Rosenberg
Milbank Tweed Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005-1413

Robert J. Rosenberg
Latham & Watkins
885 Third Avenue
New York, NY 10022

Joseph R. Ross
427 Cherry Hill Lane
Cortland, OH 44410

Gregg Rossi
P.O. Box 6045
Youngstown, OH 44501

Richard A. Rossman
Pepper Hamilton LLP
100 Renaissance Center
36th Floor
Detroit, MI 48243

Gregory T. Roth
2288 Major Lane
Davison, MI 48423

Elizabeth Rowden
7015 Fm 1291
Ledbetter, TX 78946

D. William Rowe
3490 Durst Clagg Rd
Cortland, OH 44410-9502

Gerald J. Rowe
10177 W. Mt. Morris Road
Flushing, MI 48433

Paul J.N. Roy
Mayer, Brown, LLP
71 S. Wacker Drive
Chicago, IL 60606

Paul Rubin
Herrick, Feinstein LLP
Two Park Avenue
New York, NY 10016

Laurent A. Ruessmann
Sidley Austin LLP
Square de Meeus, 35
B-1000 Brussels, Belgium

Bob Rumrill
217 Windsor Lane
Rainbow City, AL 35906

Leon R. Russell
3102 Oak Lawn
Suite 600, LB 164
Dallas, TX 75219

Anthony B Rutkowski
1508 Gypsy Lane
Niles, OH 44446

Bruce J. Ruzinsky
Jackson Walker L.L.P.
1401 McKinney Street
Suite 1900
Houston, TX 77010

George J Ryan
316 Crystal Creek Dr.
Rochester, NY 14612

Ronald Saltzman
1340 Kimbell Road
Terry, MS 31970

Helen L Saluke
3117 Allendale Dr
Kettering, OH 45409

Kenneth Samson
3016 Lamplighter Lane
Kokomo, IN 46902

Samsung Electro Mechanics Co Ltd
314 Maetan 3-dong, youngtong-gu
Suwon, Kyunggi 448-803
Republic of Korea

David Sanchez
6623 Davis Road
Saginaw, MI 48604

John A. Sandberg
2285 Whispering Meadows N.E.
Warren, OH 44483

Frank E Sandor
205 Evane Dr
Depew, NY 14043

Karma V. Sangwan
2 Ironwood Court
East Amherst, NY 14051

Robert R. Saviers
PO Box 49045
Dayton, OH 45449

Dennis F Saxton
5782 Birch Bark Circle
Grove Coty, OH 43123

Delores Scarpulla
970 Center Place Dr., Apt E.
Rochester, NY 14615-4018

Douglas R. Schafer
2008 Maple Ridge Rd.
Rochester Hills, MI 48309-2747

George Schenk
151 Essla Dr.
Rochester, NY 14612

Peter D. Schlachter
11 Barons Rd.
Rochester, NY 14617

Theodore R Schmidt
4397 Nandina Drive
Southport, NC 28461-8517

William R. Schrader
2960 Beaver Trail
Cortland, OH 44410

Joseph F. Schrantz
5921 Via Robles
El Paso, TX 79912

**EXHIBIT B**
Page 44

Raymond Schreib
17 Chimney Sweep Lane
Rochester, NY 14612

Charles P. Schulman
Sachnoff & Weaver, Ltd.
10 South Wacker Drive
40th Floor
Chicago, IL 60606

Francine Schut
4282 S. Prairie Zinnia Dr.
Apache Junction, AZ 85218

Lawrence M. Schwab
BIALSON, BERGEN & SCHWAB, Esq.
2600 El Camino Real
Suite 300
Palto Alto, CA 94306

Peter Gregory Schwed
Loeb & Loeb, LLP
345 Park Avenue
New York, NY 10154

Cheryl Scoloro
26513 Sedona Drive
Valencia, CA 91354

Christal M. Scriver-Wilk
34 Flamingo Drive
Rochester, NY 14624

Horace Scruggs
107 Stonebend Circle
Harvest, AL 35749

Michael Secora
1489 Lake Front Blvd.
North Lima, OH 44452

Dana Segars
723 Washington Circle
Hartselle, AL 35640

Dana Segars
723 Washington Circle
Hartselle, AL 35640

Edward E. Seidel
1945 Farmdale Ave
Mineral Ridge, OH 44440

Edward E. Seidel
1945 Farmdale Avenue
Mineral Ridge, OH 44440

Gary I. Selinger
Hodgson Russ LLP
60 East 42nd Street, 37th Floor
New York, NY 10165

Sharon Sesock
1602 Edgemere Drive
Rochester, NY 14612

Sharon K. Sesock
1602 Edgemere Drive
Rochester, NY 14612

Glenn Shaffer
3525 Hood Lane
Southside, AL 35907

Steven A Sharp
171 Pleasant Way
Penfield, NY 14526

Patricia T. Sharpe
505 S Leavitt Rd
Leavittsburg, OH 44430

Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022

Frank Sheffer
205 West 10th St.
Salem, OH 44460

**EXHIBIT B**
Page 45

Tricia A. Sherick
HONIGMAN MILLER SCHWARTZ AND
COHN LLP
2290 First National Building
660 Woodward Avenue
Detroit, MI 48226-3506

Joseph E. Shickich
Riddell Williams P.S.
1001 4th Ave Ste 4500
Seattle, WA 98154-1065

Joseph H Shield
5937 Phillips Rice Rd
Cortland, OH 94410

Robert B. Shields
2605 Belforn Tower Way
Winter Garden, FL 34787

Adam L. Shiff
Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019-6799

Ronald W Shimanek
4 Stratford Way
Danville, IN 46122

Gregory K. Shipman
706 Roxbury Lane
Noblesville, IN 46062

Lesley Shore
110 W College St
Hagerstown, IN 47346

Wallace A. Showman
1350 Avenue of the Americas
29th Floor
New York, NY 10019

Ed Shultz
3592 Carson Salt Springs Rd
Newton Falls, OH 44444

Rebecca M. Shultz
3592 Carson Salt Springs Rd
Newton Falls, OH 44444

Sierra Liquidity Fund
2699 White Road #255
Irvine, CA 92614

Wendy M. Simkulak
Duane Morris, LLP
A Delaware Limited Liability Partnership
1540 Broadway, 14th Floor
New York, NY 10036-4086

Charles E. Sims
100 Fairchild Cove
Canton, MS 39046

Mark A Sines
10225 McWain Rd
Grand Blanc, MI 48439

Dennis Sitton
4270 W 1050 S
Pendleton, IN 46064

Rick L. Sizemore
6595 Westminster Drive
East Amherst, NY 14051

Skadden Arps Slate Meagher & Flom LLP
4 Times Square
New York, Ny 10036

Steve Sloan
102 Coatbridge Ln.
Madison, AL 35758

Jean A. Smallwood
2 Bay View Terrace
Newburgh, NY 12550

Mark Smekar
4674 Morningside Dr
Bay City, MI 48706

R. Michael Sment
Law Offices of Michael R. Sment
770 County Square Drive
Suite 210
Ventura, CA 93003-5407

Carolyn Smith
P.O.Box 361
Rienzi, MS 38865

David A Smith
565 Whispering Pines Ave
Tipp City, OH 45371

Gordon L Smith
4504 Parkwood Dr
Kokomo, IN 46901

Lloyd H. Smith
4106 Woodedge Dr.
Bellbrook, OH 45305

Mary Beth Smith
7339 Bedford Rd.
Hubbard, OH 44425

Randall K. Smith
2536 Five Points Hartford Rd.
Fowler, OH 44418

Ronald D. Smith
2128 Tartan Rd.
Anderson, IN 46012

Sherri L. Smith
31 State Street
Otisville, NY 10963

Stanley D. Smith
608 North 13th Street
Middletown, IN 47356

Thomas R. Smith
6 Legare Ct.
Clinton, MS 39056

Wendy W. Smith
Binder & Malter, LLP
2775 Park Avenue
Santa Clara, CA 95050

Christa Snider
7018 Bladstone Rd.
Noblesville, IN 46062

Randall J. Snoeyink
7151 Deerhill Court
Clarkston, MI 48346

Kevin M. Snyder
10 McIntosh Drive
Lockport, NY 14094

Michael J. Sobieray
Stewart & Stewart
Attorneys at Law
931 S. Rangeline Road
Carmel, IN 46032

Solvay Fluorides Inc.
3500 Missouri Ave.
East Saint Louis, IL 60055-0236

Mark R. Somerstein
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Merrie Lee Soules
4603 Sandalwood Dr
Las Cruces, NM 88011

John M. Sova
2260 Cornstone Dr.
Cortland, OH 44410

Paul H Spaeth
130 West Second St., Ste. 450
Dayton, OH 45402

Walter Spangler
203 Marcy Avenue
Pendleton, IN 46064

Wayne Spaulding
703 Clevenger Road
Ontario, NY 14519

Gerald E. Spencer
3937 Dune Shadow Dr
Holland, MI 49424

Robert L. Spencer
288 Narrows Trce.
Xenia, OH 45385

Thomas St. George
729 Clifton Dr. Ne.
Warren, OH 44484

William B. Stachura
19 Old Schoolhouse Road
Lancaster, NY 14086

Susan E. Stacy
35 Ridgewood Rd.
Rochester, NY 14626

Joseph Staeuble
5067 Glenmina Dr
Centerville, OH 45440

Carol A. Stanley
2795 W. 500 South
Peru, IN 46970

Robert J. Stark
Brown Rudnick LLP
Seven Times Square
New York, NY 10036

Ron Starks
518 Ridgeway Lane
Lexington, NC 27295

David P. Starr
8958 Briarbrook Dr. NE
Warren, OH 44484

Stephen P. Stella
Simon, Stella & Zingas, P.C.
422 W. Congress, Ste. 400
Detroit, MI 48226

David E. Stenson
Liberty Tower
Suite 1210
120 W. Second Street
Dayton, OH 45402

William Stewart
413 B. N. 6th Street
Waterford, WI 53185

Stikeman Elliot LLP
199 Bay Street
5300 Commerce Court West
Toronto, ON M5L 1B9

Morris D. Stillabower
4830 West State Road #28
Tipton, IN 46072

Morris D. Stillabower
4830 West State Road #28
Tipton, IN 4672-9111

Patricia A. Stoddard
6003 Colony Court
Lockport, NY 14094

Charles E Stone
4532 Kevin Court
West Bloomfield, MI 48322

Stonehill Institutional Partners, L.P.
c/o Stonehill Capital Management
885 Third Avenue
30th Floor
New York, NY 10022

Paul M. Stoychoff
Russell & Stoychoff, P.C.
4468 W. Walton Blvd
Waterford, MI 48329

Larry Streaty
380 Wagonwheel Way
Bonita, CA 91902

Steven D. Streeter
4210 Crosby Road
Flint, MI 48506

Jeffrey Stricker
1305 Belvedere Dr
Kokomo, IN 46902

Earl Strong
2005 Olds Drive
Kokomo, IN 46902

James B. Sumpter
21169 Westbay Circle
Noblesville, IN 46062

Pramod Suri
2980 N. River Rd e2
Warren, OH 44483

Ronald R. Sussman
Cooley Godward Kronish LLP
1114 Avenue of the Americas
New York, NY 10036

Larry L Sutton
7690 North St
Frisco, TX 75034

Gaylorn Swann
9010 Crockett Dr.
Lantana, TX 76226

Roy G. Szanny
36255 Shining Tree L.n.
Salem, OH 44460

Leigh C Taggart
39533 Woodward Avenue
Suite 140
Bloomfield Hills, MI 48304

Paul Takacs
105 Beechwood Dr.
Cortland, OH 44410-1665

Robert P. Tata
307 Tiffin Avenue
Huron, OH 44839

John E. Taylor
Bingham McHale LLP
10 W. Market Street
Suite 2700
Indianapolis, IN 46204-4900

Cheryl Teague
259 Akron St
Lockport, NY 14094

1524580/maw  (9911-2)

**EXHIBIT B**
Page 49

Technical Materials, Inc.
c/o McDonald Hopkins LLC
600 Superior Ave., E.
Suite 2100
Cleveland, OH 44114

William G Tepsick
5212 Valley Spring Way
El Paso, TX 79932

Andrew M. Thaler
Thaler & Gertler, LLP
90 Merrick Avenue
Suite 400
East Meadow, NY 11554

Jeffery L Thatcher
1510 Glen Moore Ct
Kokomo, IN 46902

Karen L Thatcher
1510 Glen Moore Ct
Kokomo, IN 46902

Thermotech Company
1302 South 5th Street
Hopkins, MN 55343-7877

Anna Thomas
2013 E Second Street
Saginaw, MI 48503

James M. Thomas
17004 SE 76th Creekside Circle
The Villages, FL 32162

Marilyn J. Thomas
1971 Howland Wilson Rd. NE
Warren, OH 44484

Zakarij O. Thomas
Klett Rooney Lieber & Schorling
One Oxford Centre
40th Floor
Pittsburgh, PA 15219-6498

Gloria Thompson
111 East Pointe Circle
Madison, MS 39110

William T. Thompson
252 Shadow Mountain Dr. A-10
El Paso, TX 79912

H. Robert Todak
47 East Park Dr
Lockport, NY 14094

Robert Leon Todd
5200 Oak Cove Lane
Hollywood, SC 29449

Togut Segal & Segal LLP
One Penn Plaza
Suite 3335
New York, NY 10119

Togut, Segal & Segal LLP
One Penn Plaza
Suite 3335
New York, NY 10119

Togut, Segal & Segal LLP
One Penn Plaza
Suite 3335
New York, NY 10119

Kathleen A. Tomasik
AAA Antiques
2511 Pineview DR NE
Grand Rapids, MI 49525-6703

Seth P. Tompkins
1000 Maccabees Center
25800 Northwestern Highway
Southfield, MI 48075-1000

Amy M. Tonti
Reed Smith LLP
225 Fifth Avenue
Suite 1200
Pittsburgh, PA 15222

Jason M. Torf
Schiff Hardin LLP
233 S. Wacker Dr.
Suite 6600
Chicago, IL 60606-6473

Billy J. Torr
9460 Van Vleet Rd.
Gaines, MI 48436

Laura L. Torrado
Bear, Stearns & Co
383 Madison Avenue 8th Floor
New York, NY 10179

Tim Tracey
7755 Glen Oaks Dr. NE
Warren, OH 44484

Trade-Debt.net
P.O Box 1487
West Babylon, NY 11704

Kurt Traeder
2512 South Seymour Place
West Allis, WI 53227

David J Trapasso
3169 County Road 40
Bloomfield, NY 14469

Paul Traub
Epstein Becker & Green, P.C.
250 Park Avenue
11th Floor
New York, NY 10177-1211

Mark T. Treloar
3301 Cedarhurst Drive SW
Decatur, AL 35603-3113

Glenn & Ellen Tripp
16498 Vintage Drive
Fenton, MI 48430

Douglas M. Trout
301 West Third Street
PO Box 972
Dayton, OH 45422

Jerry W. Turner
691 So. Clinton St.
Bunker Hill, IN 46914

Larry Turner
1114 Garrett Dr.
Athens, AL

Burton D Tyler
3 Lighthouse Pointe
Fenton, MI 48430

Cathy Tyler
3 Lighthouse Pointe
Fenton, MI 48430

TypeWrite Word Processing Service
356 Eltingville Boulevard
Staten Island, NY 10312

Nickolas K. Tzimas
29 Valley Crescent
Penfield, NY 14526

1524580/maw  (9911-2)

**EXHIBIT B**
Page 51

Nancy Uffindell
130 Dorking Rd.
Rochester, NY 14610-2724

United States District Court
500 Pearl Street
New York, NY 10007

Universal Am-Can, Ltd.
c/o Mark H. Shapiro
24901 Northwestern Highway
Suite 611
Southfield, MI 48075

Michael Keith Uptigrove
804 Siena Vista
Madison, AL 35758

Philip Urofsky
Cadwalader, Wickersham & Taft, LLP
1201 F. Street, N.W.
Washington, DC 20004

Linda Vallee
5792 Yahn Rd.
Farmington, NY 14425

James M. Van Winkle
5801 Princeton Place
Kokomo, IN 46902

Kenneth Van Wormer
2187 Leigh Ct
Holland, MI 49424

Betty VanHove
388 Old Trail Dr
Houghton Lake, MI 48629

William G. Vance
4347 Brookstone Drive
Sacquan, MI 48603

Frank J. Ventura
262 Palmer CIR NE
Warren, OH 44484

Victor J. Verdev
5646 Rush Rd.
Conover, WI 54519

David Vernon
352 Eastern Ave
Campbell, OH 44405

Versatile Engineering
1559 West 135th Street
Gardena, CA 90249

Robert P. Vican
16373 Blue Teal Trail
Hemlock, MI 48626

Marsha L. Vivo
3064 Bradley Browniee Rd
Cortland, OH 44410-9712

Ronald Voigt
7665 Townline
Bridgeport, MI 48722

VonWin Capital, L.P.
60 Madison Avenue
2nd Floor
New York, NY 10010

Bradford S. Wagner
2106 Springdale Drive
Hartselle, AL 35640

Richard W. Wagner
15146 E. Lee Rd.
Albion, NY 14411

1524580/maw  (9911-2)                          **EXHIBIT B**
                                                Page 52

Wallace W. Walker
Roetzel & Andress
222 South Main Street
Akron, OH 44309

Robert D. Wallace
20 Basket Walk Dr.
Bluffton, SC 29909

Lawrence C. Walling
5680 Beattie Ave.
Lockport, NY 14094

Timothy W. Walsh
DLA Piper LLP (US)
1251 Avenue of the Americas
New York, NY 10020-1104

Leonad Walston
1613 W. Falcon St.
Suffolk, VA 23434

Steven R. Walthall
4908 West Jackson Road
Enon, OH 45323

Joseph E. Waple
3678 Beebe Rd.
Newfane, NY 14108

Lance Warriner
1947 Sioux City Ct
Henderson, NV 89052-7043

Meredith A Waterman
11230 Brookshire
Grand Blanc, MI 48439

Philip C. Watkins
2404 Alexandria St. SW
Decatur, AL 35603

Susan K. Watkins
7416 Bedford Rol
Hubbert Rd., OH 44425

William H. Watts
9200 Heatherfield
Saginaw, MI 48609

Curtis Weakley
310 Valley North Blvd.
Jackson, MS 39206

Joyce Weber
6739 N 525 W
Middletown, IN 47365

Steve Weflen
1109 Melrose Dr
Anderson, IN 46011

James A. Wehrly
915 Edgehill In.
Anderson, IN 46012

Ray N Weingart
3749 Plantation Drive
Leesburg, FL 34748

Patricia Weinmann
2913 Tyler Avenue
Berkley, MI 48072

Jeffrey H. Weir, II
Colella & Kolczun, P.L.L.
6055 Park Square Drive
Lorain, OH 44053

Jeffrey H. Weir, II
Colella & Kolczun, P.L.L.
6055 Park Square Drive
Lorain, OH 44053

**EXHIBIT B**
Page 53

John A. Weits
27 Green Rd.
Churchville, NY 14428

Paul O. Wendler
228 Reynick
Saginaw, MI 48602

Donald A. Werth
533 Trimmer Road
Spencerport, NY 14559

Robert E. Wheatley
8018 W 900 N
Carthage, IN 46115

Edith T Wheelock
PO Box 623
18487 Nelson Rd
Parkman, OH 44080

Nancy J. Wheelock
PO Box 623
18487 Nelson Rd.
Parkman, OH 44080

John F. Wiechart
4106 Southeast 20th Place
Cape Coral, FL 33904

Paul Wilczynski
1201 Amelith Rd.
Bay City, MI 48706

Michael W Wiley
1216 Co Rd 187
Danville, AL 35619

Michelle A. Wilkes
3064 Bayberry Court E
Carmel, IN 46033

Angela Williams
5878 Baxter Drive
Jackson, MS 39211

Evelyn R. Williams
4861 Kinghurst Dr.
San Jose, CA 95124

Milfred G. Williams
4795 Nicole CT.
Auburn, MI

Ronald L Williams
16118 Scenic View Dr
Linden, MI 48451

Ruby Williams
76 Schum Ln
Rochester, NY 14609-2618

Russell Williams
3125 Lakewood road
Jackson, MS 39213

Scott Williams
5878 Baxter Drive
Jackson, MI 39211

Jim A. Williamson
2900 Williamson Rd.
Clinton, MS 39056

Michael Williamson
4261 E. Higgins Lake Dr.
Roscommon, MI 48653

Gerald E. Wilson
901 N First St
Dennison, OH 44621

Jerry Wilson
181 America's Cup Blvd.
Bradenton, FL 34208

**EXHIBIT B**
Page 54

W. Joe Wilson
Tyler Cooper & Alcorn, LLP
185 Asylum Street
CityPlace 1, 35 Floor
Hartford, CT 06103

James Wingard
5740 Seven Gables Avenue
Trotwood, OH 45426

James L. Winiarski
204 Clarmore Drive
Frankenmuth, MI 48734

David A. Winterbottom
2311 Littler Lane
Oceanside, CA 92056

Wireless Matrix Corporation
c/o Cooley Godward LLP
101 California Street
5th Floor
San Francisco, CA 94111-5800

James D. Wisner
4250 Fairfield Drive
Williamsville, NY 14221

Tim Wojdacz
3221 Finley Chapel Rd.
Wellston, OH 45692

Gary K. Woodward
2112 Mohr Drive
Kokomo, IN 46902

James Woolfolk
3523 Corvair Lane
Saginaw, MI 48602

Timothy Woolley
128 South Shore Drive
Boardman, OH 44512

Thomas H. Wozniak
1701 Green Hollow Ct.
Dayton, OH 45458

Raymond Wright
741 Springtown Road
Tilson, NY 12486

Michael Wszola
5822 Winstar Ln.
Racine, WI 53402

Kenneth Wyman
10166 Aberdeen Dr.
Grand Blanc, MI 48439

Richard L. Wynne
Jones Day
555 South Flower Street, 50th Floor
Los Angeles, CA 90071-2300

David A Yanz
115 Elmcraft Rd
Rochester, NY 14609

D. Bradley Young
Sanyo North America
2055 Sanyo Ave
San Diego, CA 92154-6229

Roger W. Zapp
6140 Prospect Street
Newfane, NY 14108

Robert Zeilinger
509 Harvest Lane
Frankenmuth, MI 48734

Resta Zeremariam
14 Mario Drive
Trotwood, OH 45426

Patricia A. Zielke
70 Sunburst Circle
Fairport, NY 14450

Paton M. Zimmerman
15748 Hemlock Drive.
Macomb, MI 48044-3170

Betty R. Zombar
9330 Cain Dr. NE
Warren, OH 44484-1711

Ronald M. Zombar
840 Cresta Alta Dr.
El Paso, TX 79912-1810

Richard T. Zwolak
1093 Manitou Rd.
Hilton, NY 14468

1524580/maw  (9911-2)

**EXHIBIT B**