In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 1 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALAN LYTLE | 17502 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALBERT J PATRICK JR | 17869 | EXHIBIT C - SEVERANCE CLAIMS |
| ALECIA LYNETTE LEWIS | 18220 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALEX NEMETH | 17888 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALI A ZAHRAN | 17550 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICE M WHITLEY | 17534 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ALICE M WHITLEY | 17625 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ALICIA C DONAHUE | 17489 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICIA VERTIZ | 16905 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICIA VERTIZ | 17092 | EXHIBIT C - SEVERANCE CLAIMS |
| ALLEN F LASKOWSKI | 16971 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALYCE J STEEPROCK | 17595 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| AMY ANN LUKOWSKI | 17104 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AMY ANN LUKOWSKI | 17248 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AMY CAROL PERRY | 18236 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ANDREA D SAMUEL | 17269 | EXHIBIT C - SEVERANCE CLAIMS |
| ANDREW F RODONDI | 18300 | EXHIBIT C - SEVERANCE CLAIMS |
| ANDREW G CHERNOW | 18989 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ANN JOHNSON | 18252 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANNA M MYERS | 17210 | EXHIBIT C - SEVERANCE CLAIMS |
| ANNE MONROE | 17868 | EXHIBIT C - SEVERANCE CLAIMS |
| ANTAWAN TALLEY | 18267 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTHONY J SCIARROTTA | 17883 | EXHIBIT C - SEVERANCE CLAIMS |
| ANTHONY P TRETER | 17443 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTHONY PIERRE TRETER | 17966 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTON JOSEPH RAAB | 17096 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTON JOSEPH RAAB | 17792 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTONIA L WADE | 18458 | EXHIBIT C - SEVERANCE CLAIMS |
| ARTHUR H DAUBERT | 18197 | EXHIBIT C - SEVERANCE CLAIMS |
| ARTHUR JAMES WYZGOWSKI | 17827 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AVERY FARRINGTON | 18351 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA E PARKER | 17111 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA J HUMMEL | 17806 | EXHIBIT C - SEVERANCE CLAIMS |
| BARBARA LEE SEBALD | 17758 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA ROSS | 18421 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARRY A TEETS | 18773 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARTLETT G WAHL | 17769 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| BETSY A COOK | 17529 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BETTY J LIVINGSTON | 18440 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.  
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 2 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BETTY STEVENSON | 18281 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BETTY STEVENSON | 18798 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BEVERLY A BROWN | 18795 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| BEVERLY A LABONTE | 17532 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BOBBIE LEE BURNS | 18038 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BOYD SCHATZER | 18349 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY E TENANT | 17445 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY H KAISER | 16930 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY R ANDERSON | 17963 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BREGITTE KAREN BRADDOCK | 16962 | EXHIBIT C - SEVERANCE CLAIMS |
| BRENDA BEARD | 18769 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRIAN G ANGELO | 17558 | EXHIBIT C - SEVERANCE CLAIMS |
| BRIAN K LANFEAR | 17621 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRIAN S MURPHY | 17471 | EXHIBIT C - SEVERANCE CLAIMS |
| CALIE L MCDANIEL | 17291 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CALIE MCDANIEL | 17125 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CALLIE MACK | 17108 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARL J GALUS | 18210 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARLTON H MCCUISTON | 17478 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARMEN HOGAN | 18780 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CARMEN HOGAN | 18786 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CAROL COLE | 17349 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN ANNE RANSOM | 17741 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN J HULL | 17662 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN SUE YURK | 18335 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARRIE M DILLARD | 17796 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE GOODMAN | 17562 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE PARM | 17921 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE PARM | 17927 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY J GRAVES | 18567 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY L ROGERS | 18072 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY LUKASKO | 18472 | EXHIBIT C - SEVERANCE CLAIMS |
| CHARLENE M GOODE | 18094 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLENE M GOODE | 18195 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES ARTHUR MITCHELL | 17145 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES E TAYLOR | 17794 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES WM THOMPSON II | 18447 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHERYL E JOHNSON | 18352 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHERYL L CONLEY OWEN | 18284 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.  
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 3 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHING CHING HSIEH | 17091 | EXHIBIT C - SEVERANCE CLAIMS |
| CHRISTOPHER J YATES | 16894 | EXHIBIT C - SEVERANCE CLAIMS |
| CLAUDE MACON | 18464 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CLAUDINE FIFE | 17785 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLEMENTINE DYE | 17292 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLEMENTINE DYE | 17717 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLIFFORD J BIRCHMEIER | 18382 | EXHIBIT C - SEVERANCE CLAIMS |
| CONNIE MUTTOM | 18226 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CONSTANCE C ZIETZ | 18783 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CONSTANCE L MASTERS | 18436 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CORA L BUTLER | 18309 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CORINNE K SMITH | 18418 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CRAIG SCHOFIELD | 17797 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CURTIS IVY | 18801 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CYNTHIA WHITE | 18750 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALE A BECKWITH | 18559 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALE W MIZE SR | 17457 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALLAS J FAGAN | 17262 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALPHINE D LAYTON MIREE | 17387 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAN C MARTIN | 18756 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL J MALUSI | 17736 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL J PURMAN | 17454 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL JOHN KENNY | 17441 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL S REPPUHN | 17072 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL S RITTER SR | 17369 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANNY C HANER | 16992 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DARYL SCHOMAKER | 18778 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID C TAYLOR | 18071 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID DELGADO | 18120 | EXHIBIT C - SEVERANCE CLAIMS |
| DAVID J BISIGNANI | 18953 | EXHIBIT C - SEVERANCE CLAIMS |
| DAVID KENRIDGE | 18097 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID L CHALTRAW | 17527 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DAVID WARNING | 17690 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAWNE D LEE | 17375 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEAN WILLIAM BIERLEIN | 17143 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH A LAWSON | 16950 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH BOLIN | 18858 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH D LORENZ | 18012 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DEBORAH H SHEKITKA | 18326 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19045-4   Filed 11/06/09   Entered 11/06/09 19:58:54   Exhibit D
Pg 4 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEBRA A KAGLE | 18376 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA ANN KAGLE | 18280 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA ELAINE ANDREWS | 18202 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA WOODS | 17102 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DECLAN ELLIS | 18085 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DELLA BARBOSA | 18397 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DELORES FAUCETT | 17606 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DENISE A QUINNETTE | 18002 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS G TOMORY | 17305 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS HEARD | 16973 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DENNIS P LANE | 18460 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS W KEITH | 17771 | EXHIBIT C - SEVERANCE CLAIMS |
| DERK A YOUNG | 17338 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE L REPASKY | 17206 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE L SCHROCK | 18303 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE M BRILL | 17179 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOLORES M WILLIAMS | 17871 | EXHIBIT C - SEVERANCE CLAIMS |
| DON & DEBRA MINK | 17140 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONALD A DEROP JR | 17408 | EXHIBIT C - SEVERANCE CLAIMS |
| DONALD JAY BICE | 19101 | EXHIBIT C - SEVERANCE CLAIMS |
| DONALD RAY HELM | 17752 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA JACOVITCH | 17470 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA M VOGEL | 18506 | EXHIBIT C - SEVERANCE CLAIMS |
| DONNA PORTERFIELD | 17177 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | 18932 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORENE KRUCHKOW | 18307 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS A MCKEE | 17422 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS J SCOTT | 17460 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS R SIMMONS | 17461 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORISA DOBYNE | 17106 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOROTHY A SCHAACK | 16933 | EXHIBIT C - SEVERANCE CLAIMS |
| DOROTHY JEAN WILLIAMS | 17516 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOROTHY M CAIN | 17149 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOUGLAS A YOUNG | 16968 | EXHIBIT C - SEVERANCE CLAIMS |
| DOUGLAS JOHN ORWIG | 17969 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DOUGLAS R BUTLER | 18112 | EXHIBIT C - SEVERANCE CLAIMS |
| DUANE L ABBUHL | 18026 | EXHIBIT C - SEVERANCE CLAIMS |
| EDGINIA RENAE FOREMAN | 17724 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19045-4   Filed 11/06/09   Entered 11/06/09 19:58:54   Exhibit D
Pg 5 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EDWARD A ZAREMBA | 17190 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EDWARD J ROCK | 17466 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EDWARD M BUNGO | 17632 | EXHIBIT C - SEVERANCE CLAIMS |
| EDWARD P HARRISON | 18771 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ELAINE WELCH | 18762 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ELIZABETH PENLAND | 17339 | EXHIBIT C - SEVERANCE CLAIMS |
| ELOWESE TAYLOR | 17273 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EMMA J CHAMBERS | 17750 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EMMIT J SIMPSON | 19015 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ERIC GATZA | 18473 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ETHEL M SCHNELL | 16953 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EUGENE E HERBIG | 17913 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EUGENE R GRIMM | 17361 | EXHIBIT C - SEVERANCE CLAIMS |
| EVA NEWBOLD | 18146 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FAYE W GILLERSON | 18800 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FERMER LEWIS | 17986 | EXHIBIT C - SEVERANCE CLAIMS |
| FRANCES R LAVIGNE | 17668 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FRED D DAMSEN | 18256 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FRED P WATSON | 17238 | EXHIBIT C - SEVERANCE CLAIMS |
| FREDERIC B KOOS | 18043 | EXHIBIT C - SEVERANCE CLAIMS |
| FREDERICK E MLAKAR | 17732 | EXHIBIT C - SEVERANCE CLAIMS |
| GAIL THOMAS | 18751 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY ALLEN SCHMIDT | 17713 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY B RIEDEL | 16918 | EXHIBIT C - SEVERANCE CLAIMS |
| GARY DENNIS | 17803 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY L COOK | 18740 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GARY P BYRON | 18819 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GARY RIEDEL | 17698 | EXHIBIT C - SEVERANCE CLAIMS |
| GEOFFEY W CIESLINSKI | 18547 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE F WORLEY | 17284 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GEORGE HARRIS | 17568 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE M WEISS | 18821 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE WELCH | 17617 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGIA FORBES | 18955 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GERALD D GODI | 18131 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD L KRUGIELKI | 17703 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD M KENNY | 17162 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD T ROBERTS | 18747 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GERALD T ROBERTS | 18954 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 6 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GERHARDT L MOCK | 18229 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GISELA G BENTON | 18147 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLENDALE P WEIDNER | 16988 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLENN D MATLOCK | 18021 | EXHIBIT C - SEVERANCE CLAIMS |
| GLORIA J ACKER | 18350 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLORIA MARTINEZ | 17759 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GORDON B QUACKENBUSH | 17912 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GORDON HITCHCOCK JR | 18334 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GRACE U GIVEN | 17075 | EXHIBIT C - SEVERANCE CLAIMS |
| GRANT BRICKLEY | 17859 | EXHIBIT C - SEVERANCE CLAIMS |
| GREG POBOCIK | 17939 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY ALLEN STEWART | 17971 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY H BARNETT | 17744 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY H CURTIS | 17168 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY KENT SHIPMAN | 17938 | EXHIBIT C - SEVERANCE CLAIMS |
| GREGORY WILLIS | 18873 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| HAROLD H ANDERSON | 17173 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| HENDERSON FOSTER JR | 17482 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| IDA WILKINS | 17136 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| J JESUS MUNOZ | 17467 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACALYN J HARRIS | 18465 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACK CHOLCHER | 18192 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACK D PARR JR | 17613 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| JACQUELINE LEWIS | 17991 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES A O CONNOR | 17973 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES D BUTTS | 17858 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES E EASTMAN | 17854 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES E HEILIGENBERG | 17410 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES H SCHMIDT | 18774 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES J KOLENICH | 17678 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES KEVIN TAYLOR | 16899 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES L STACY | 17426 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES P BOWMAN | 17515 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES PHILLIP WHEELER | 18272 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES R GAGE SR | 17191 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES R SAVICH | 17689 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES R VANCE | 17382 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES STEVEN WANDZEL | 17448 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES W HARRINGTON | 18789 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.  
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 7 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JAMIE F PRAHIN | 17225 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANE KRAWCZAK | 18896 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANET L MOUNT | 17627 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANET YASECHKO | 17506 | EXHIBIT C - SEVERANCE CLAIMS |
| JANICE D FANT | 17288 | EXHIBIT C - SEVERANCE CLAIMS |
| JANICE M TORREY | 17726 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANINE MARCHBANKS | 18205 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANINE MARCHBANKS | 18207 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JASON DANIEL STEC | 17747 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JASON E THURKETTLE | 18802 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAY HEININGER | 17945 | EXHIBIT C - SEVERANCE CLAIMS |
| JAY L KELLY | 17357 | EXHIBIT C - SEVERANCE CLAIMS |
| JEANNE M LAPINE | 17530 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JEFFERY L PROCH | 17602 | EXHIBIT C - SEVERANCE CLAIMS |
| JEFFREY DUPUIS | 17294 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JENNIFER PEACOCK | 19044 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JERILYN LUTZ | 17097 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JERRY C CHAO | 17150 | EXHIBIT C - SEVERANCE CLAIMS |
| JILANN NICKOLOFF | 18294 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JILL DEVICE LEE | 16991 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JILL SMITH | 18549 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOANNE KAY PREMO | 18991 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOANNE SHORT | 17424 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JODY GARRETT | 17144 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN A BERENT | 17697 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN A RASMUSSEN | 17711 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN C WATERMAN JR | 17886 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN CARL APPLEBY | 18827 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN FRANCIS BABINSKI | 17754 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN J BUTERA | 17069 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN J DOMZALSKI | 17390 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN MEDINA | 17447 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN R FROMEL | 19102 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN STEGNER | 17684 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN W ROZSA | 18591 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN W ROZSA | 19163 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHNIE MAE JACKSON | 17781 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHNNY MCQUEEN | 16924 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSE N DELGADO | 18766 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.  
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D    Pg 8 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOSEPH A SIMON | 17341 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH F MARTIN | 17354 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH GRACE | 18810 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOSEPH J FRANKO | 16931 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH P FRAPPART III | 17193 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOVITA C WILLE | 18381 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JUDY L SASSE | 18748 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIE K BUSH | 18330 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIE L BARK | 18090 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIUS FODO JR | 17923 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KAREN MORLEY | 16942 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATHERINE I WITT | 17474 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATHLEEN MADDOCK | 18608 | EXHIBIT C - SEVERANCE CLAIMS |
| KATHY TUTTLE | 17787 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATIE R TOWNSEND | 16949 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KEITH A JARZABKOWSKI | 17801 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KEITH HACK | 18775 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KENNETH A ELLSWORTH | 17309 | EXHIBIT C - SEVERANCE CLAIMS |
| KENNETH D BURKETT | 18033 | EXHIBIT C - SEVERANCE CLAIMS |
| KENNETH G GIVEN II | 17074 | EXHIBIT C - SEVERANCE CLAIMS |
| KEVIN LEE MCDANIEL | 17215 | EXHIBIT C - SEVERANCE CLAIMS |
| KEVIN LEROY LINCOLN | 17095 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KIMBERLY ANN MARTINEZ | 18161 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KIMBERLY GOULD | 18525 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY BLOCK | 18749 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY D GRAHAM SR | 18328 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY H TUNE | 17727 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY J LITTLE | 18162 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY MILLER | 19000 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY RUSSELL | 17251 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAURIE A REINBOLT | 18807 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAURIE ANN SMITH | 17440 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAWRENCE J BUKOWSKI | 17476 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAWRENCE J SPROCKETT | 18156 | EXHIBIT C - SEVERANCE CLAIMS |
| LEEANN K BALDERSTONE BOOTH | 17820 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEILA SALO | 17186 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17187 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17188 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17189 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 9 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LEILA SALO | 18484 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEO V RAYMOND | 18217 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEOLA HOLMES | 17439 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEONARD CHATMAN JR | 17746 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEXIE GONTKO | 17926 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA GROULX | 17129 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA J BRAEUTIGAN | 17455 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA LOU HALE | 17548 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA S JONES | 17743 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA T JONES | 17151 | EXHIBIT C - SEVERANCE CLAIMS |
| LISA GUZMAN | 18091 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LISA HEINRICH | 18354 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LORA L MCKELLAR | 18820 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LORRAINE M BOND | 17637 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LOUIS M RUBINIC | 17593 | EXHIBIT C - SEVERANCE CLAIMS |
| LUTHA MAE STUDIVENT | 18093 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LYLE E BURR | 17260 | EXHIBIT C - SEVERANCE CLAIMS |
| LYNETTE ANN RAGNONE | 18837 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LYNETTE MARIE EAREGOOD | 17723 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MAE FRANCIE AUSTIN | 17124 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MAGGIE CRUMPTON | 17099 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARIA ELIDA ORTEGA | 17975 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARION J MANSFIELD | 17397 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARK A BLEHM | 17798 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARK BURNS | 17907 | EXHIBIT C - SEVERANCE CLAIMS |
| MARK SCHAEFER | 17232 | EXHIBIT C - SEVERANCE CLAIMS |
| MARTIN M RAMON | 16872 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY C POTTS | 18502 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY E JONES | 18818 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY HUNTER | 18753 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY PATRICK | 19169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY TRAMELL | 16977 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY ZINZ | 17192 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MATTHEW J VOYTEK | 17327 | EXHIBIT C - SEVERANCE CLAIMS |
| MAUREEN PIERCE | 17663 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MAX HENDRICK | 18441 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELANIE JEAN SNOW | 18258 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELISSA ANNE BEATTIE | 18337 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELODY L HOSLER | 18173 | EXHIBIT C - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 10 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAEL A HURLEY | 17892 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL CAMPBELL | 19076 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL D DUSHAN | 17566 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL E LAJEWSKI | 17652 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL G DRISCOLL | 17315 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL G PEAGLER | 18298 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL J HISSAIN | 17942 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL J LUNKAS | 18063 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL JEWETT | 17277 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL K SPEAR | 18538 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL L FARWELL | 17675 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL LEE TAYLOR | 17385 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL R SCHNEIDER | 17030 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL R SCHNEIDER | 17344 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL WLODARCZAK | 17039 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHELE SUSAN CHILDS | 17528 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHELLE LUNA | 18378 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MIKEAL THOMAS VAN HORN | 19043 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILDRED CULBERSON | 18822 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILFORD O LAMBERT | 17228 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILFRED G WILLIAMS | 16887 | EXHIBIT C - SEVERANCE CLAIMS |
| MOTIE M FISHER | 18585 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MR AND MRS ALEX BEARD | 18453 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MR JAMES ARTHUR STROHPAUL | 17835 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MRS IDA L TLYER | 18871 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NANCY M DURANT | 17569 | EXHIBIT C - SEVERANCE CLAIMS |
| NANCY M SCHRIBER | 18777 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| NANCY M SCHRIBER | 18788 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| NANCY MCNEELY | 16982 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NATHANIEL C BOOMER | 18442 | EXHIBIT C - SEVERANCE CLAIMS |
| NICODEN P KRASINSKI | 17323 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORA J YOUNG | 17542 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORMA THOMAS | 18595 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORRIS JONES | 17673 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PABLO LOPEZ | 17903 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAMELA J BADAL | 18362 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA A LLOYD | 17619 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA ANN DANIELS | 17459 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA M WOODCOCK | 17800 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.  
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 11 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICK GOMEZ | 17737 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICK T SIPIALA | 17970 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL G TROUP | 17535 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL M RADINA | 17608 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL PARASKEVOPOULOS | 17234 | EXHIBIT C - SEVERANCE CLAIMS |
| PAUL VITKO JR | 18238 | EXHIBIT C - SEVERANCE CLAIMS |
| PAULA L DILS | 17943 | EXHIBIT C - SEVERANCE CLAIMS |
| PAULA SMITH GEORGE | 17167 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PHILLIP G DEPAULIS | 17904 | EXHIBIT C - SEVERANCE CLAIMS |
| PHYLLIS D YOUNG | 17603 | EXHIBIT C - SEVERANCE CLAIMS |
| RAFAEL R PENA | 16951 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAJEWSKI TERRANCE M | 17137 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RALPH SENOBIO DIAZ | 17364 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAMON BALDEMAR FRANCO | 17477 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAMON BALDEMAR FRANCO | 17790 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RANDALL S PARISH | 17450 | EXHIBIT C - SEVERANCE CLAIMS |
| RANDY D AUSTIN | 17330 | EXHIBIT C - SEVERANCE CLAIMS |
| RANDY HALL | 17967 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RANDY OTTO | 16939 | EXHIBIT C - SEVERANCE CLAIMS |
| RAYMOND C WRIGHT | 18023 | EXHIBIT C - SEVERANCE CLAIMS |
| RAYMOND VALERIO | 17347 | EXHIBIT C - SEVERANCE CLAIMS |
| REGINA FERGUSON | 18237 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICARDO G RODRIGUEZ | 17098 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICARDO GARCIA RODRIGUEZ | 17793 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| RICHARD A SCHADE | 17555 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICHARD F BECKMEYER | 18089 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD F RIZZI | 18671 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD J POLENICK | 17565 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD J SAMSON | 17170 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICK J FORREST | 18791 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RITA YON | 17539 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBER A LEAYN | 17316 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT A LEAYM | 17295 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT A RAAB | 17453 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT ALLEN TASIOR | 16993 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT B SABO | 16902 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT B SABO | 18057 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT J BALUCH | 17362 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT J THOMAS | 19052 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19045-4   Filed 11/06/09   Entered 11/06/09 19:58:54   Exhibit D
Pg 12 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERT JOSEPH JAEGGI | 18048 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT L MCNABB | 17788 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT S OSTASH | 17138 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT V ARQUILLA | 17647 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT W BROWN | 17940 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERTA HENSLEY | 18426 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROCCO GENNARO | 18055 | EXHIBIT C - SEVERANCE CLAIMS |
| ROCHELLE JONES | 17178 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RODNEY E DINKEL | 18815 | EXHIBIT C - SEVERANCE CLAIMS |
| ROGER COOK SR | 18013 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROGER E HOKE | 17777 | EXHIBIT C - SEVERANCE CLAIMS |
| ROGER OWEN STUBBLEFIELD | 16897 | EXHIBIT C - SEVERANCE CLAIMS |
| RONALD KUCH | 17536 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROOSEVELT ROBINSON | 17421 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ROSE MARIE COX | 18039 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROSEMARY JOHNSON | 18160 | EXHIBIT C - SEVERANCE CLAIMS |
| ROWLAND M JELSMA | 17962 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUBY H DAVIS | 17577 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUTH ANN LITTLE | 17679 | EXHIBIT C - SEVERANCE CLAIMS |
| RUTH GRIFFIN | 19182 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUTH JONES | 17342 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RYAN C CASTILLO | 17836 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SALLY J QUIROGA | 18492 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SAMUEL A NORLING | 17430 | EXHIBIT C - SEVERANCE CLAIMS |
| SAMUEL BACKO | 17600 | EXHIBIT C - SEVERANCE CLAIMS |
| SAMUEL F RODRIGUEZ | 17976 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SANDRA A WALKER | 18491 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SANDRA O DOWDELL | 17851 | EXHIBIT C - SEVERANCE CLAIMS |
| SCOTT BRIAN DENNIS | 17702 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTT J HARDER | 17166 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE E HOLLAND | 17587 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE E HOLLAND | 17893 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE EARL HOLLAND | 17586 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHARON A SHOOK | 17783 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHAWN WILLIAMSON | 18074 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHEILA BAUMER | 18025 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHEILA J ANDERSON | 17169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHIRLEY JEAN WILLIAMS | 18232 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SHIRLEY M BEEMON | 18998 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 13 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SPENCER BREAMSEY JR | 18941 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| STEPHEN B WOLANIN | 17512 | EXHIBIT C - SEVERANCE CLAIMS |
| STEVEN WILLIAM ANDERSON | 17157 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUSAN A HAYEK | 18113 | EXHIBIT C - SEVERANCE CLAIMS |
| SUSAN RABY | 18316 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUZAN G STINSON | 18640 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUZANNE C NADASKY | 17605 | EXHIBIT C - SEVERANCE CLAIMS |
| SUZANNE M MIRANDA | 17691 | EXHIBIT C - SEVERANCE CLAIMS |
| SUZETTE ISOM | 18355 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMARA D SCHWERTNER | 18828 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY L BAILEY | 18634 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY L KILLINGBECK | 18895 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY LYNN STROBEL | 17415 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TENA FITING | 18825 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRANCE CARROLL | 17563 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TERRENCE L SNOOK | 17130 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY A GRIFFING | 17564 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY ALLBEE | 18169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY CRESSEY | 18084 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY DOLE WILLIAMSON | 18988 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY JAMES PERKINS | 18011 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY L COLLIER | 18073 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY L MOYER | 17612 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY LEE GREEN | 17740 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY M MORRISON | 17789 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THEODORE G SHOOK | 17838 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THERESA A MULLEN | 18581 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THERESE M TERMINE | 17310 | EXHIBIT C - SEVERANCE CLAIMS |
| THERETHA VAUGHN | 17244 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS BEYER | 17279 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS C WOODS | 17494 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS D THIEL | 18566 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS E SCHNEIDER | 17240 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS EAVES | 18657 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS FRANCIS KLONOWSKI JR | 17107 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS G MORELLO | 17909 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS J METIVA | 16984 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS ROY RILEY | 17290 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS S LUTENSKE | 17839 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19045-4    Filed 11/06/09    Entered 11/06/09 19:58:54    Exhibit D
Pg 14 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMASCINE TROUBLEFIELD | 17819 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TIA HARRIS | 17977 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TILDEN FLOYD D | 17763 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TIMOTHY C BOUSUM | 17753 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY EDWARD RAMBIS | 17328 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY R BRIGHT | 17389 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY S BROWN | 17748 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TINA J BONANNO | 17366 | EXHIBIT C - SEVERANCE CLAIMS |
| TINA PRESTON | 17423 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TODD W LEWIS | 18105 | EXHIBIT C - SEVERANCE CLAIMS |
| TOM REMBERT | 18387 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TOMAS DELACRUZ | 18348 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TRACY MARIE BRIAN | 18776 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TRACY MARIE BRIAN | 18824 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| VAL MARIE SHEREDY | 18054 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| VANESSA DENDY | 18177 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI DRAVES MYERS | 18273 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI L FEITH | 19013 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI LYNN KOCUR | 18037 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VON RICHARD ARNST | 18130 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| W RAYMOND MCINERNEY | 17556 | EXHIBIT C - SEVERANCE CLAIMS |
| WADE MONROE | 18374 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WALTER A KUNKA | 17573 | EXHIBIT C - SEVERANCE CLAIMS |
| WALTER J NILL | 18306 | EXHIBIT C - SEVERANCE CLAIMS |
| WESTENBURG SR RICHARD E | 17968 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WESTENBURG SR RICHARD E | 18216 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM C BRINGER | 17580 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM D FLER | 18188 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM F EICKHOLT | 17054 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM F PACEK JR | 17429 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM FLYNN III | 17416 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM G LEMMER | 17572 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM GOEBEL | 18219 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM H WATTS | 17142 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM JOHNSON | 18031 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM L KELLER | 17610 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM L MONTGOMERY | 17442 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM L THURSTON | 17110 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM ROBERT GRIFFIN | 17475 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19045-4   Filed 11/06/09   Entered 11/06/09 19:58:54   Exhibit D
Pg 15 of 15

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM T GRAY | 17841 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIE E MOORE | 18644 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIE MCGEE | 17739 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| YVETTE SHIPMAN | 17417 | EXHIBIT C - SEVERANCE CLAIMS |
| YVONNE SANDERS | 18764 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |