IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
In re                           :      Chapter 11
: 
DELPHI CORPORATION, et al.,   :      Case No. 05-44481 (RDD)
: 
              Debtors.   :      (Jointly Administered)
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

       I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

       On November 5, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification, and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

       Notice of Change of Location of Omnibus Hearing (Docket No. 19039)

Dated: November 10, 2009

                             _/s/ Darlene Calderon_
                             Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 10th day of November, 2009, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Gabriela Medina_

Commission Expires: _6/11/13_

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11/9/2009 6:22 PM
Master Service List 091029.XLS Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/9/2009 6:22 PM
Master Service List 091029.XLS Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-------------------|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimilliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

11/9/2009 6:19 PM
Email (390)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rfp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.L. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Milwaukee Investment Co. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

11/9/2009 6:19 PM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

11/9/2009 6:19 PM
Email (390)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11/9/2009 6:23 PM
Master Service List 091029.XLS US Mail

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/9/2009 6:23 PM
Master Service List 091029.XLS US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | Counsel to Hewlett-Packard Company |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11/9/2009 6:20 PM
US Mail (42)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensionfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensionfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11/9/2009 6:20 PM
US Mail (42)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/9/2009 6:20 PM
US Mail (42)

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1st Choice Heating & Cooling | Joel D Applebaum P36774 | Clark Hill PLC | 151 S Old Woodward Ave Ste 200 | | Birmingham | MI | 48009 | USA |
| A Ralph Perone Fred Perone | | 9400 Atlantic Ave Ste 1101 | | | Margate | NJ | 08402 | USA |
| Aaron D Monroe | | 56 Brookview Dr | | | Cortland | OH | 44410 | USA |
| Abner Claudia I | | 3332 Lexington Dr | | | Saginaw | MI | 48601-4524 | USA |
| Abulaban Majdi | | PO Box 8024 | | | Plymouth | MI | 48170 | USA |
| Acme Mills Company | | 550 Hulet Dr No 103 | | | Bloomfield Hills | MI | 48302 | USA |
| Adams Anna M | | 4101 31st St | | | Meridian | MS | 39307-4366 | USA |
| Adrian Grammar | | 3049 Gates Rd | | | Geneva | NY | 14456 | USA |
| Advantech Corporation | Attn Cliff Chen | 38 Tesla Ste 100 | | | Irvine | CA | 92618 | USA |
| AEB Precision | | 2 Cusson Rd | Knowsley Industrial Park | | Kirkby | LIVERPOOL | L33 7BY | ENGLAND |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq | 5555 Spalding Dr | | | Norcross | GA | 30092 | USA |
| Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP | Byron C Starcher | 999 Peachtree St NE 14th Fl | | Atlanta | GA | 30309-3964 | USA |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle Meiselman | Akzo Nobel | 5555 Spalding Dr | | Norcross | GA | 30092 | USA |
| Alan D Davies | | 572 Redondo Rd | | | Youngstown | OH | 44504 | USA |
| Alan D York | | PO Box 441 | | | Warren | OH | 44482 | USA |
| Alan Stites | | 653 S 300 E | | | Kokomo | IN | 46902-2845 | USA |
| Albert C Stone | | 6055 Stonehenge Ct | | | Grandville | MI | 49418 | USA |
| Alcorta Daniel | | 1719 Marquette | | | Saginaw | MI | 48602 | USA |
| Alex Nemeth | | 1477 Happy Rd | | | Beaverton | MI | 48612 | USA |
| Alexander Debra S | | 1310 Muirwood Ct | | | Rochester HIlls | MI | 48306 | USA |
| Alfred Rainey | | PO Box 25 | | | Mooresville | AL | 35649 | USA |
| Alice Betisle | | 3417 Bent Oak Hwy | | | Adrian | MI | 49221 | USA |
| Alicia Piotrowski | | PO Box 90073 | | | Burton | MI | 48509 | USA |
| All Night Auto | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| All Night Auto 111 Aurora | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| All Night Auto Bloomington IL | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| All Night Auto IBSS | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| ALL NIGHT AUTO OKLAHOMA CITY | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| All Night Auto Tempe | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| All Night Auto Tinley Park | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| All Night Auto Training Fac | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| All Night Auto Troy | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | USA |
| Allard Cheryl J | Cheryl J Allard | 2142 S 66 St | | | West Allis | WI | 53219 | USA |
| Allegiant Global Services LLC | Bingham McHale LLP | c o Whitney L Mosby | 10 W Market St No 2700 | | Indianapolis | IN | 46204 | USA |
| Allen L Gerwin | | 2251 Plainview Dr | | | Saginaw | MI | 48603-2535 | USA |
| Allen W Besey | | 854 S Shore Ln | | | The Villages | FL | 32162 | USA |
| Almenon Hanback | | 9061 Reese Rd | | | Birch Run | MI | 48415 | USA |
| Alps Automotive Inc | Attn Edie Walters | c o Meyers Law Group | 44 Montgomery Ste 1010 | | San Francisco | CA | 94104 | USA |
| Alston Shelia G | | 1148 Barnette Rd | | | Minor Hill | TN | 38473-5426 | USA |
| Alycia T Wright & | | Jamie E Wright Jt Ten | 800 Red Mills Rd | | Wallkill | NY | 12589 | USA |
| Ambler Clifford G | | 3823 Lee St | | | Anderson | IN | 46011-5036 | USA |
| American Aikoku Alpha Inc | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North LaSalle St Ste 2500 | | Chicago | IL | 60601 | USA |
| Amy Bowers | | 7497 Waterfall Dr | | | Grand Blanc | MI | 48439 | USA |
| Amy D Kiesling | | 1830 Brantley Rd E 1 | | | Fort Myers | FL | 33907 | USA |
| Anders C | | 1081 Tidwell Rd | | | West Monroe | LA | 71292 | USA |
| Anderson Bradley | | 703 Davenport | | | Saginaw | MI | 48602 | USA |
| Anderson Carrie | | 6562 Hammontree Dr | | | Hudson | OH | 44236 | USA |
| Anderson Carrie | Anderson Carrie | | 5726 Wellwood Dr | | Rochester | MI | 48306 | USA |
| Anderson Jr Russell | | 308 Aberdeen St | | | Rochester | NY | 14619 | USA |
| Anderson Rhonda | | 4008 Gettysburg Dr | | | Kokomo | IN | 46902-4914 | USA |
| Anderson Scott D | | 300 Hofmeister Rd | | | St Helen | MI | 48656-9545 | USA |
| Andre Currier | | 2123 Crab Tree Dr | | | Beavercreek | OH | 45431 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Andrew C Berg | | 3540 Emerson Ave S No 201 | | | Minneapolis | MN | 55408 | USA |
| Andrew F Rodondi | | 3840 Orangeville Rd | | | Sharpsville | PA | 16150-9415 | USA |
| Andrew F Verbosky Jr | | 491 Quarry Ln NE | | | Warren | OH | 44483 | USA |
| Andrews David Marshall | | 9775 Rocky Point | | | Clarence | NY | 14031 | USA |
| Andrus Thomas E | | 1104 E Kinney Rd | | | Munger | MI | 48747-9772 | USA |
| Angela Norwood | | 921 Mt Elam Church Rd | | | Pearl | MS | 39208 | USA |
| Angelina County | Angelina County | | PO Box 1344 | | Lufkin | TX | 75902-1344 | USA |
| Angelina County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Angelita Schrebe | | 1460 Loumilen Dr | | | Muskegon | MI | 49445 | USA |
| Angelo Chelli | | 3125 Beach View Ct | | | Las Vegas | NV | 89117 | USA |
| Angiolieri Susan L | | 6103 Becklin Pl | | | riverview | FL | 33578-3938 | USA |
| Ann E Jones | | 1780 Bailey Ave | | | Buffalo | NY | 14211 | USA |
| Ann M Niehaus | | 23584 42 St | | | Martelle | IA | 52305-7517 | USA |
| Anne Marie Galletta | | 94 Casper St | | | Pt Chester | NY | 10573-3150 | USA |
| Annetta P Cooper | | 1901 Roselawn Dr | | | Flint | MI | 48504 | USA |
| Annette D Bell | | 7290 Highview Trail | | | Victor | NY | 14564-9773 | USA |
| Annie Ragland | | 2117 Caniff St | | | Flint | MI | 48504 | USA |
| Anthony Brown | | PO Box 2001 | | | Malone | NY | 12953 | USA |
| Anthony Fama | | 1347 Lyell Ave | | | Rochester | NY | 14606 | USA |
| Anthony P Treter | | 7143 W 48 Rd | | | Cadillac | MI | 49601-5053 | USA |
| Anthony Peluso | | 419 Secrist Ln | | | Girard | OH | 44420 | USA |
| Antoine Davis Sr | | 1814 Perkins | | | Saginaw | MI | 48601 | USA |
| Antoine Davis Sr | | 1814 Perkins St | | | Saginaw | MI | 48601 | USA |
| Anvisgroup Mexico SA de CV | | Av de las Fuentes No 19 Parque Industrial | Bernardo Quintana | | El Marques | QUERETARO | 76246 | MEXICO |
| AOL LLC | | Vorys Sater Seymour and Pease LLP | 52 E Gay St | | Columbus | OH | 43215 | USA |
| APL Co PTE Ltd for Itself & on Behalf of | American President Lines Ltd | 1111 Broadway | | | Oakland | CA | 94607 | USA |
| Arbitter Jr Edward R | | 1663 Picadilly Dr | | | Troy | MI | 48084 | USA |
| Arle John P | c/o Robert S Hertzberg | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Arle John P | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Arnold E Lakes | | 4050 W Dodge Rd | | | Clio | MI | 48420 | USA |
| Arnold J Senger | | 110 Oak Wood Dr | | | Raymond | MS | 39154 | USA |
| Aroq Limited | Seneca House | Buntsford Park Rd | | | Worcestershire | BROMSGROVE | B60 3DX | UNITED KINGDOM |
| Arthur Espinoza | | 1832 Patrick St | | | Ypsilanti | MI | 48198 | USA |
| Arthur Pscheidl | | 3559 E Pointe Ct | | | Shelby Twp | MI | 48316 | USA |
| Ashley Margaret | | 5106 Laura Ln | | | Canandaigua | NY | 14424 | USA |
| Audrey Amort | | 736 Bounty Dr No 3617 | | | Foster City | CA | 94404 | USA |
| Augustin Banda Jr | | 7351 Trinklein Rd | | | Saginaw | MI | 48609-5375 | USA |
| Austin Mae F | | 630 W Holbrook Ave | | | Flint | MI | 48505-2058 | USA |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | USA |
| Automotive Testing Laboratories Inc | ATL | 263 S Mulberry St | | | Mesa | AZ | 85202 | USA |
| Avaya Inc | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| Bailey R Scott | | 3869 Mountain Laurel Blvd | | | Oakland | MI | 48363 | USA |
| Baja Tape & Supply Inc | Lane C Reedman | 4171 N Mesa St Ste B 201 | | | El Paso | TX | 79902 | USA |
| Bales Martha A | | 1317 Melrose Ave | | | Kettering | OH | 45409-1625 | USA |
| Ball Carl A | | 16495 W Schroeder Rd | | | Brant | MI | 48614-9788 | USA |
| Balsei Michael | | 7190 St Ursula Dr | | | Canfield | OH | 44406 | USA |
| Bamberg Barry L | | 6868 Junction | | | Bridgeport | MI | 48722-9776 | USA |
| Banda Jr Augustin | | 7351 Trinklein Rd | | | Saginaw | MI | 48609-5375 | USA |
| Bank of America NA | Barnes & Thornburg | Patrick E Mears | 171 Monroe Ave NW Ste 1000 | | Grand Rapids | MI | 49503 | USA |
| Bank Of America NA | Patrick E Mears Esq | Barnes & Thornburg LLP | 171 Monroe Ave NW Ste 1000 | | Grand Rapids | MI | 49503-2694 | USA |
| Bank Of America NA | Patrick E Mears Esq | Barnes & Thornburg LLP | 171 Monroe Ave NW Ste 1000 | | Grand Rapids | MI | 49503-2694 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Banks Cucecil E | | 241 S Airport Rd | | | Saginaw | MI | 48601 | USA |
| Banks Patricia | | 4061 Whitegate Dr | | | Beaver Creek | OH | 45430-2114 | USA |
| Barbara Jo LaFrenier | | 10238 E Dodge Rd | | | Otisville | MI | 48463 | USA |
| Barbara L Griffith | | 516 Stoneridge Trl | | | Weatherford | TX | 76087-4412 | USA |
| Barbara McKnight | | PO Box 333 | | | Brookfield | OH | 44403 | USA |
| Barbara Wisniewski | | 128 E Cloud Song | | | Santa Teresa | NM | 88008-9414 | USA |
| Barbeau David C | | 1952 Club Dr | | | Troy | MI | 48098 | USA |
| Barber Richard T | | 985 S Meridian Rd | | | Merrill | MI | 48637-9746 | USA |
| Barr James | | 10800 Oak Ct | | | Galloway | OH | 43119 | USA |
| Barreca Ralph | | 5037 N Michigan | | | Kansas City | MO | 64118-6034 | USA |
| Bartes Jaxx L | | 11260 Armstrong Dr South | | | Saginaw | MI | 48609 | USA |
| Barth Volker J | | Delphi Europe Paris Nord2 | 64 Ave De La Plaine De France Tremblay | En France France Roissy Charles De Gaulle | Cedex | | B P 6-0059 | FRANCE |
| Baryo Alice A | | 201 Louisa Ln | | | Mccormick | SC | 29835 | USA |
| Baryo Gerald T | | 201 Louisa Ln | | | Mccormick | SC | 29835 | USA |
| Baxter Rachel G | Rachel G Baxter | 13141 Vernon Ave | | | Huntington Woods | MI | 48070 | USA |
| Beck Gayle A | | 445 Beverly Hills Dr | | | Youngstown | OH | 44505 | USA |
| Beck Susan C | | 318 Silvertree Ln | | | Centerville | OH | 45459 | USA |
| Beizabe N Peacock | | 5000 Sampson Dr | | | Youngstow | OH | 44505 | USA |
| Bellar III Fred J | | 658 Langley Rd | | | Rochester Hills | MI | 48309 | USA |
| Bellavia Rosemary | | 242 Gina Way | | | Brockport | NY | 14420-9407 | USA |
| Benson Allen C | | 910 Locust St | | | T or C | NM | 87901-1524 | USA |
| Benton Gisela G | | 2720 Riley Rd | | | Caro | MI | 48723-9456 | USA |
| Berens Danny | | 1918 138th | | | Dorr | MI | 49323-9494 | USA |
| Beres III John | | 8117 Woodbridge Ct | | | Springboro | OH | 45066 | USA |
| Bergwall Anna Jane Tr | | U/a Dtd 060393 | Fbo Anna J Bergwall Trust | 1237 Woodline Dr | Marysville | OH | 43040-8523 | USA |
| Bergwall Donald | | 1237 Woodline Dr | | | Marysville | OH | 43040-8523 | USA |
| Bernardes Neto Oscar De Paula | Latin America Internet Development Group | Rua Jose de Cristo Moreira 110 | Apto 71 Real Parque Morumbi | | Sao Paulo | SP | 05688-090 | BRAZIL |
| Bertha Tellis | | 812 Athens St | | | Saginaw | MI | 48601-1415 | USA |
| Bertrand James A | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Bertrand James A | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Bestor Carl J | | 1835 Jackson Rd | | | Penfield | NY | 14526-1246 | USA |
| Betty B Singleton | | 209 Breezy Ln | | | Kokomo | IN | 46901 | USA |
| Betty Jackson | | 3222 Lexington Dr | | | Saginaw | MI | 48601 | USA |
| Betty Jo Sanger | | PO Box 932 | | | Harrison | TN | 37341 | USA |
| Betty L Vanhove | | 388 Old Trail | | | Houghton Lake | MI | 48629 | USA |
| Betty R Edwards | | 1605 Sangloe Pl | | | Lynchburg | VA | 24502-1821 | USA |
| Betty Rutherford | | 15242 Cicotte Ave | | | Allen Park | MI | 48101-3006 | USA |
| BI Technologies Corporation | | 4200 Bonita Pl | | | Fullerton | CA | 92835 | USA |
| Bibb Jerry | | 448 Old Whitfield Rd | | | Pearl | MS | 39208-9188 | USA |
| Bila Sharon | | 17250 Stuart Rd | | | Chesaning | MI | 48616-9799 | USA |
| Bill E Lux Jr | | 2708 SW 121st St | | | Oklahoma City | OK | 73170-4736 | USA |
| Binga Gertrude | | 70 Bory Dr | | | Depew | NY | 14043 | USA |
| Birchmeier Jr Carl J | | MC 481 POL028 | PO Box 8024 | | Plymouth | MI | 48170-8024 | USA |
| Bittner Debra | | 9610 Saginaw St | | | Reese | MI | 48757 | USA |
| Black Clara A | | 4171 Spurwood Dr | | | Saginaw | MI | 48603-7262 | USA |
| Black Dennis A | | 416 Willow Brook Way | | | Chesapeake | VA | 23320-3560 | USA |
| Blade Norma L | | 973 Brigade St | | | Stone Mountain | GA | 30087-4692 | USA |
| Blair Fisher Madelyn M | | 45435 Cass Ave | | | Utica | MI | 48317-5605 | USA |
| Blehm Mark A | | 7646 Garfield Rd | | | Bentley | MI | 48613-0000 | USA |
| Block Larry A | | 6135 Scott Rd | | | Mt Morris | MI | 48458-9725 | USA |
| Block Raymond | | 1627 Milwaukee Ave | | | So Milwaukee | WI | 53172-1801 | USA |
| Blount Reginald | | 315 Welcome Cir | | | Cantonment | FL | 32533-8050 | USA |
| Boardman James H | | 2714 Whitehouse Dr | | | Kokomo | IN | 46902-3028 | USA |
| Boardman Molded Products Inc | | 1110 Thalia Ave | | | Youngstown | OH | 44512-1825 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Boesenberg Daniel L | | 370 Somerset Ln | | | Waynesville | OH | 45068-9778 | USA |
| Bolin Deborah M | | 9681 Elms Rd | | | Birch Run | MI | 48415-8445 | USA |
| Bolinger Duane A | | 400 Galleria Officentre Ste 400 | | | Southfield | MI | 48034-2162 | USA |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | USA |
| Booker Thomas Jr | | 3239 Birch Ln Dr | | | Flint | MI | 48504-1203 | USA |
| Boose Dolores | | 2126 Whittier St | | | Saginaw | MI | 48601-2264 | USA |
| Bradford Wicker | | 4840 Margaret Blvd | | | Bridgeport | MI | 48722 | USA |
| Braeutigan Linda J | | PO Box 613 | | | Bridgeport | MI | 48722-0000 | USA |
| Brent A Gaertner | | 1610 Cranbrook Dr | | | Saginaw | MI | 48638 | USA |
| Brewer Antoinette M | | 52 Constance Ln | | | Cheektowaga | NY | 14227-1360 | USA |
| Brian D Luczywo | | 20 Bayshore Dr | | | Cicero | IN | 46034 | USA |
| Brian Hurnevich | | 139 Island Lake Ct | | | Oxford | MI | 40371 | USA |
| Brian M Miller | | 835 W Martindale Rd | | | Union | OH | 45322-2927 | USA |
| Bridget Rena Petty | | 8380 Misty Mdws | | | Grand Blanc | MI | 48439 | USA |
| Briggs Albert C | | 231 80th St | | | Niagara Falls | NY | 14304-4209 | USA |
| Broadway S | | 4 Somerset Rd | | | Liverpool | | L22 2BJ | UNITED KINGDOM |
| Brooks Joyce Y | | 2232 Van Etten St | | | Saginaw | MI | 48601-3373 | USA |
| Brooks Richard A | | 3025 S Outer Dr | | | Saginaw | MI | 48601-6938 | USA |
| Brose Gainesville Inc Brosa Tuscaloosa | Brose Gainesville Inc | | 1234 Palmour Dr | | Gainesville | GA | 30501 | USA |
| Brose Gainesville Inc Brosa Tuscaloosa | Marc N Swanson | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | USA |
| Brown Charles Edward | | 3417 W York Ct | | | Rochester | MI | 48306 | USA |
| Brown Cleophas A | | 6302 Rustic Ridge Trl | | | Grand Blanc | MI | 48439-4959 | USA |
| Brown Michael G | | 1723 Whitewater Ct | | | Fort Wayne | IN | 46825-5971 | USA |
| Brown Shirley D | | 2415 Melody Ln | | | Burton | MI | 48509-1155 | USA |
| Brown Theresa A Fmrly Theresa Mitchell A | Theresa A Brown | 3417 W York Crt | | | Rochester | MI | 48306 | USA |
| Bruce F James | | 2206 E Southway Blvd | | | Kokomo | IN | 46902 | USA |
| Bruce S Gump | | 1441 Springwood Trace | | | Warren | OH | 44484 | USA |
| Brumley Gloria | | 8109 Flintlock | | | Mt Morris | MI | 48458-2719 | USA |
| Brust Robert H | | PO Box 2489 | | | Nantucket | MA | 02584 | USA |
| Bucholz Thomas | | PO Box 6725 | | | Saginaw | MI | 48608 | USA |
| Buckley Regina | | 206 Terry Pl | | | Wilmington | DE | 19804 | USA |
| Buddy Haggard | | 2217 E Monroe Rd | | | Tecumseh | MI | 49286 | USA |
| Burgner David | Burgner David | 152 W Huron St | Ste 700 | | Chicago | IL | 60610 | USA |
| Burke Mark N | | 5415 W Harmon Ave 2157 | | | Las Vegas | NV | 89103-7047 | USA |
| Burks Delores | | 86 Locust St | | | Buffalo | NY | 14204-1263 | USA |
| Burnett Bill | | 4337 N 19th Pl | | | Milwaukee | WI | 53209-6835 | USA |
| Burns Grant L | | 616 S Trumbull Rd | | | Bay City | MI | 48708-9616 | USA |
| Burt Paul | Burt Paul | 87 Lower Rd | | | Cochranton | PA | 16314 | USA |
| Bush Rosemary | | 6218 Woodmoor Dr | | | Burton | MI | 48509-1649 | USA |
| Butler Kevin M | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Butler Kevin M | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Caleb Rosalie A | | 10184 Maple Ridge Rd | | | Middleport | NY | 14105-9402 | USA |
| Calv Charles | | 120 Wagner St | | | Middlesex | NJ | 08846 | USA |
| Calvin Daniel | | 4630 Saint James Ave | | | Dayton | OH | 45406-2323 | USA |
| Cameron G B | | 622 Lockerbie Pl | | | Carmel | IN | 46032 | USA |
| Campau John T | | 1510 Ave D NE | | | Winter Haven | FL | 33881-4434 | USA |
| Campau John T | Campau John T | | 3221 Timberline Rd | | Winter Haven | FL | 33880 | USA |
| Campbell Edwin L | | 6330 Lake Mead Dr | | | Indianapolis | IN | 46237-4409 | USA |
| Campbell Joseph D | | 50 Carnoustic Ln | | | Springboro | OH | 45066 | USA |
| Campbell Lawrence | | 98 Courtly Cir | | | Rochester | NY | 14615 | USA |
| Campis Samuel | | 153 Arabian Dr | | | Madison | AL | 35758-6652 | USA |
| Candela Maridel L | | 3179 W Farrand Rd | | | Clio | MI | 48420-8836 | USA |
| Carla J Muir | | 12884 Silica Rd | | | North Jackson | OH | 44451-9633 | USA |
| Carla S Upchurch | | 2325 Walton Lake Dr | | | Kokomo | IN | 765-453-9655 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carmen Hogan | | 2304 Whiremore Pl | | | Saginaw | MI | 48602-3529 | USA |
| Carmen Hogan | | 2304 Whitemore Pl | | | Saginaw | MI | 48602-3529 | USA |
| Carol A Pepper | | 1055 E Humphrey Ave | | | Flint | MI | 48505 | USA |
| Carol Ann Harvey Light | | 7315 Parkwood Dr | | | Fenton | MI | 48430 | USA |
| Carol M Stacy | | PO Box 340051 | | | Dayton | OH | 45434 | USA |
| Carole Perchik Rev Trust | Carole Perchik & Herman Perchik Co TTEES | Carole Perchik | 90 Stephen Dr | | Plainview | NY | 11803 | USA |
| Carolyn Washington | | 902 Black Ave | | | Flint | MI | 48505 | USA |
| Carpenter Pamela L | | 620 Miami St | | | Tiffin | OH | 44883-1934 | USA |
| Carpenter Randall | | 4031 Hwy 30 E | | | Jackson | KY | 41339-8213 | USA |
| Carr Robert | | 10 Heritage Hill Dr | | | Alexandria | KY | 41001 | USA |
| Carroll Terrence J | | PO Box 219 | | | Linwood | MI | 48634-0219 | USA |
| Carter Joe L | | 283 Berkshire Ave | | | Buffalo | NY | 14215-1527 | USA |
| Cary B Nicholson | | 11135 Brookshire Dr | | | Grand Blanc | MI | 48439 | USA |
| Casey Sr Charles E | | 3395 Lakeside Dr | | | Mineral Ridge | OH | 44440-9738 | USA |
| Cassudakis Nicholas G | | 6025 St Elia Ct | | | Canfield | OH | 44406 | USA |
| Castillo Ray | | 3005 Ruckle St | | | Saginaw | MI | 48601 | USA |
| Cat Dancison | | 131 Elizabeth Ct | | | Cortland | OH | 44410 | USA |
| Catherine M Griffin | | 10171 Hwy 17 | | | Maylene | AL | 35114-5902 | USA |
| Catherine Y Miller | | 1916 S 400 E | | | Kokomo | IN | 46902 | USA |
| Cathie A Laird | | 858 Old National Pike | | | Claysville | PA | 15323-1264 | USA |
| Cathy L Anderson | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |
| Cathy L Anderson | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Catlin Janet | Shaffer Janet | 5891 N Park Ave | | | Bristolville | OH | 44402 | USA |
| Cato Robert P | | 675 Village Ln | | | Marietta | GA | 30060 | USA |
| Cattell Christina J | | 4949 Bloomfield Ridge | | | Bloomfield Hills | MI | 48302 | USA |
| Chandler Richard | | 3856 Old Riverside Dr | | | Dayton | OH | 45405 | USA |
| Chapin Kristina | | 1268 Timberwood Cir | | | Anderson | IN | 46012 | USA |
| Chapman Roy A | | 3471 S Hemlock Rd | | | Hemlock | MI | 48626-9785 | USA |
| Chapter 13 Trustee | Sabrina L McKinney | PO Box 173 | | | Montgomery | AL | 36101-0173 | USA |
| Charles A Beyer | | N2855 Toms Rd | | | Munising | MI | 49862 | USA |
| Charles Emmert | | 9610 Burning Tree Dr | | | Grand Blanc | MI | 48439 | USA |
| Charles H Covert | | 30 South Ave | | | Manchester | NY | 14504 | USA |
| Charles Kenneth Wooten Sr | | 355 Geneva Rd | | | Dayton | OH | 45417 | USA |
| Charles M Ruhl | | 1213 Sheffield Dr | | | Somerset Center | MI | 49282 | USA |
| Charles W Byers Jr | | 600 Paseo De Luna Ln | | | El Paso | TX | 79912 | USA |
| Chema Mark G | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439 | USA |
| Cherry Jr Anthony C | | 1202 Kentford Dr E | | | Saginaw | MI | 48638 | USA |
| Cheryl A Short | | 3543 E Diamondale Dr | | | Saginaw | MI | 48601 | USA |
| Cheryl D Harris | | 1445 Westerrace Dr | | | Flint | MI | 48532 | USA |
| Cheryl Huff | | 249 Wagon Wheel Trl | | | Thomasville | GA | 31757 | USA |
| Cheryl Johnstone | | PO Box 6212 | | | Youngstown | OH | 44501 | USA |
| Ching Ching Hsieh | | 2299 Henn Hyde Rd | | | Warren | OH | 44484 | USA |
| Chiuchiarelli Cheryl | | 5369 Perry Rd | | | Grand Blanc | MI | 48439 | USA |
| Chon Choon T | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Chon Choon T | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Chris C Psetas Jr | | 2420 N Miller Rd | | | Saginaw | MI | 48609 | USA |
| Christal M Scriver Wilk | | 34 Flamingo Dr | | | Rochester | NY | 14624-2244 | USA |
| Christopher J Enciso | | 705 N Graham Rd | | | Saginaw | MI | 48609 | USA |
| Christopher J Yates | | 150 Dellwood Rd | | | Rochester | NY | 14616 | USA |
| Christopher M DeMinco | | 980 Rush Scottsville Rd | | | Rush | NY | 14543 | USA |
| Chuck Teenier | | 6220 Moreland Ln | | | Saginaw | MI | 48603 | USA |
| City of Oak Creek | Lawrence J Haskin City Attorney | 7300 S 13th St Ste 104 | | | Oak Creek | WI | 53154 | USA |
| Civiletti Anita F | | 2100 Penfield Rd | | | Penfield | NY | 14526 | USA |
| Clarian North Medical Center | Patricia A Rodgers | 3755 S 575 E | | | Bringhurst | IN | 46913 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Clark Lawrence W | | 1977 Spruce Dr | | | Carmel | IN | 46033 | USA |
| Claudia Abner | | 3332 Lexington Dr | | | Saginaw | MI | 48601 | USA |
| Claudia Frisch | | 14 Twin Ponds Dr | | | Spencerport | NY | 14559 | USA |
| Clay Fenstermaker | | 3940 Woodside Dr | | | Saginaw | MI | 48603 | USA |
| Clementine Dye | | 2205 W Stoker Dr | | | Saginaw | MI | 48604 | USA |
| Clifford J Birchmeier | | 10128 Stanley Rd | | | Flushing | MI | 48433-9259 | USA |
| Coberg Robert | | 21 Commodore Ave | | | Keansburg | NJ | 07734 | USA |
| Colbert Virgis W | c/o Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | USA |
| Combs William B | | 133 Brooke Woode Dr | | | Brookville | OH | 45309-9221 | USA |
| Comerford Ciara M | Ciara M Comerford | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | USA |
| Comerica Leasing Corporation | Bodman LLP | c o Ralph E McDowell | 1901 St Antoine St | 6th Fl at Ford Field | Detroit | MI | 48226 | USA |
| Connecticut General Life Insurance Co | Attn Wilhelmina Bergland | Bankruptcy and Collections | 900 Cottage Grove Rd B6LPA | | Hartford | CT | 06152 | USA |
| Connecticut General Life Insurance Co | Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | USA |
| Connor John | | 10249 Boulder Pass | | | Davisburg | MI | 48350-2055 | USA |
| Constable Stephen | | 118 Bolero Dr | | | Downingtown | PA | 19335-4936 | USA |
| Constance BJ McCowan | | 2110 Crestwood Dr | | | Anderson | IN | 46016 | USA |
| Constance M Szymczak | Kenneth Szymczak Deceased | 782 Emerson Way Ct | | | Bloomfield Hills | MI | 48304 | USA |
| Conti Vincent D | | 887 Gladiola Cir | | | Rockledge | FL | 32955 | USA |
| Continental Automotive Systems US Inc | Peter Clark Esq | Barnes & Thornburg LLP | 100 N Michigan Ste 600 | | South Bend | IN | 46601 | USA |
| Cook Charles | | 2265 Brittany Oaks | | | Warren | OH | 44484 | USA |
| Cooper Standard Automotive FHS Inc | c o Ralph E McDowell | Bodman LLP | 1901 St Antoine 6th Fl at Ford Field | | Detroit | MI | 48226 | USA |
| Cooper Standard Automotive Inc | Bodman LLP | c o Ralph E McDowell | 1901 St Antoine 6th Fl at Ford Field | | Detroit | MI | 48226 | USA |
| Copenhaver Gerald | | 2416 Losantiville | | | Golf Manor | OH | 45237 | USA |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | USA |
| Coryell Janet | | 112 School St Ne | | | Comstock Pk | MI | 49321-9114 | USA |
| Cosnowski William | | 916 Great Oaks Blvd | | | Rochester | MI | 48307 | USA |
| Costa Carregal Lda | | Rua Monte Da Estacao 366 394 | | | Porto | | 4300-342 | PORTUGAL |
| Cotter Gerald E | | 9076 State Hwy 408 | | | Nunda | NY | 14517-9727 | USA |
| County of San Bernardino | | Office of the Tax Collector | 172 W 3rd St | | San Bernardino | CA | 92415 | USA |
| Craft Karen J | | 1505 Roslyn Rd | | | Grosse Pointe Woods | MI | 48236 | USA |
| Craig Louis DiMaggio | | 6592 Crabapple Dr | | | Troy | MI | 48098 | USA |
| Crishon Daniel B | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Crishon Daniel B | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| CSX Corporation | Attn Ruth Salter | 500 Walter St 8th Fl J220 | | | Jacksonville | FL | 32202 | USA |
| Cunningham Marybeth | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | USA |
| Curt F Katsis | | 34770 Whittaker Ct | | | Farmington | MI | 48335 | USA |
| Curtis Oscar Lerdahl | | 6537 Eagle Ridge Dr | | | El Paso | TX | 79912 | USA |
| Cvitkovich Evelyn F | | 5049 Bayside Dr | | | Dayton | OH | 45431-2004 | USA |
| Cynthia Russell | | 215 S Church | PO Box 205 | | Standish | MI | 48658 | USA |
| Czymbor John T | | PO Box 5962 | | | Saginaw | MI | 48603-0962 | USA |
| Daewoo Motor Co Ltd | c/o Mark S Faulkner Esq | Lee Hong Degerman Kang & Schmadeka | 801 S Figueroa St 12th Fl | | Los Angeles | CA | 90012 | USA |
| Dale B Thompson | | 2209 S Patterson Rd | | | Midland | MI | 48640 | USA |
| Dallas County | Elizabeth Weller Michael Deeds Laurie Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Dalphine D Layton Mirce | | 68 Woodward Dr | | | Saginaw | MI | 48601 | USA |
| Dalphine D Layton Mirce | Dalphine D Layton | 68 Woodward Dr | | | Saginaw | MI | 48601 | USA |
| Dana Blake | | 122 Larch Dr | | | Crossville | TN | 38555 | USA |
| Dana L Anderson | | 15177 Paramount Ct | | | Sterling Heights | MI | 48313 | USA |
| Daniel J Buehler | | 1985 Copas Rd | | | Owosso | MI | 48867 | USA |
| Daniel J Mikolaizik | | 4063 Knollwood Dr | | | Grand Blanc | MI | 48439 | USA |
| Daniel Joseph | | 22465 Simchek Dr | | | Northville | MI | 48167 | USA |
| Daniel L Bland | | 3598 Ridgelaw Ave SE | | | Warren | OH | 44484 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Daniel L Costello | | 30103 Coldwater Ave | | | Honey Creek | IA | 51542-4189 | USA |
| Daniel Michael or Michael Daniel | Michael Daniel | 503 W Wenger Rd | | | Englewood | OH | 45322 | USA |
| Daniel R Coltoniak | | 20 Jersey Black Cir | | | Rochester | NY | 14626 | USA |
| Daniel S Ritter Sr | | 16327 Country Rd No 7 | | | Metamora | OH | 43540 | USA |
| Dannis Lee Tobin | | 5335 Acorn Ln | | | Prescott | MI | 48756 | USA |
| Danny L Eberg Sr | Dan Eberg | 8380 Ferry Rd | | | Waynesville | OH | 45068 | USA |
| Danny L Wood | | 2742 Douglas Ln | | | Thompsons Station | TN | 37179-5001 | USA |
| Daris John M | | 1865 Hofius Ln | | | Hermitage | PA | 16148 | USA |
| Darr Paul W | | 5496 Raymond Ave | | | Burton | MI | 48509-1928 | USA |
| Darrel W ONeil | | 2131 Bayon Dr S | | | Ruskin | FL | 33570 | USA |
| Darryl Pegg | | Box 7 | | | Mexico | IN | 46958 | USA |
| Dauria Michael | | PO Box 214 | | | Conesus | NY | 14435-0214 | USA |
| David A Smith | | 2988 E Fisher | | | Bay City | MI | 48706 | USA |
| David C MacPhee | | 11 Mockingbird Ct | | | Amherst | NY | 14228 | USA |
| David C Valencia | | 2416 Kopka Ct | | | Bay City | MI | 48708 | USA |
| David D Rumrill | | 308 Lynnwood Cir | | | Decatur | AL | 35603 | USA |
| David E Gragis | | 6834 E 2nd St | | | Muscle Shoals | AL | 35661 | USA |
| David E Horner | | 2288 Doc Walker Rd | | | Parker | PA | 16049-3124 | USA |
| David E Inlow | | 9008 Carriage Ln | | | Pendleton | IN | 46064 | USA |
| David J Bisignani | | 1891 Woodgate St | | | Youngstown | OH | 44515 | USA |
| David Joseph Hrit | | 5373 N McKinley Rd | | | Flushing | MI | 48433 | USA |
| David K Sears | | 8391 Main St | | | Kinsman | OH | 44428 | USA |
| David K Siniff | | 3073 W Riverview | | | Bay City | MI | 48706 | USA |
| David M Hendrickson | | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | USA |
| David M Stewart | | Old Elks Bldg Ste 102 | 142 W Second St | | Flint | MI | 48502-1297 | USA |
| David W Kozerski | | 5412 S Wolf Rd | | | Western Springs | IL | 60558 | USA |
| David Wayne Limmer | | 7246 E Dodge Rd | | | Mt Morris | MI | 48458 | USA |
| Davidsons Pest Controll Inc | | 1453 W Henrietta Rd | | | Avon | NY | 14414 | USA |
| Davies Alan D | | 572 Redondo Rd | | | Youngstown | OH | 44504-1425 | USA |
| Davis Ruby H | | 1825 Amherst St | | | Saginaw | MI | 48602-3979 | USA |
| Dawn J Olejnik | | 1489 Johnson Plank Rd | | | Cortland | OH | 44410 | USA |
| Dawn Tanceusz Ramberg | | 1508 Huntington Ln | | | Davison | MI | 48423 | USA |
| Dayton Goodrich | | 3602 Royal Oak Dr | | | Fairview | MI | 48621 | USA |
| De Raedt Steven | | 5747 Kirkridge Trail | | | Oakland Township | MI | 48306 | USA |
| Dean B Morton | | 697 Winterset Dr | | | Alger | MI | 48610 | USA |
| Dean David A | | 5725 Delphi Dr | MIC 483 400 216 | | Troy | MI | 48098 | USA |
| Deborah Chapman | | 52412 Belle Arbor | | | Shelby | MI | 48316 | USA |
| Deborah R Ku | Deborah Ku | 7826 Ashton Ln | | | Fishers | IN | 46038 | USA |
| Deborah R Moore | | 6191 Canton Dr | | | Saginaw | MI | 48603 | USA |
| Debra J Bushong | | 4550 S 300 E | | | Anderson | IN | 46017-9508 | USA |
| Debra Kaye Cox | | 8850 S Chapin Rd | | | Brant | MI | 48614 | USA |
| Debra S Neblo | | 8802 Heather Ln | | | Onsted | MI | 49265 | USA |
| Deibel Raymond A | | 10120 Creekwood Trl | | | Davisburg | MI | 48350 | USA |
| Delbert Doherty | | 2176 Rolling Green Pl | | | Saginaw | MI | 48603 | USA |
| Delgado Jose N | | 826 Simoneau St | | | Saginaw | MI | 48601-2314 | USA |
| Dellinger James R | | 3613 Huggins Ave | | | Flint | MI | 48506-2667 | USA |
| Deloach Carolyn | | 3312 Walcott St | | | Flint | MI | 48504-3200 | USA |
| Delorise Hooker | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |
| Delorise Hooker | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Demino Salvatore | | 13 Highpoint Dr | | | Spencerport | NY | 14559-1001 | USA |
| Denise Meyer | | 5600 W Birch Run Rd | | | St Charles | MI | 48655 | USA |
| Denise Wilson | | 236 Parkinson Ave | | | Hamilton | NJ | 08610 | USA |
| Dennis A Puntel | | 366 Signalfire Dr | | | Dayton | OH | 45458 | USA |
| Dennis F Grady | | 304 Mary Cir | | | Mc Cormick | SC | 29835 | USA |
| Dennis Keith Bironas | Dennis Bironas | 4318 W Friar Rd | | | Muncie | IN | 47304 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Department of the Treasury | Internal Revenue Services | 290 Broadway 5th Fl | | | New York | NY | 10007 | USA |
| Deraedt Steven | | 5747 Kirkridge Trl | | | Rochester Hills | MI | 48306 | USA |
| Desiree Edwards Johnson | | 1163 Creekside Ct | | | Burton | MI | 48509 | USA |
| Dezorzi Vincent R | | 5625 Pine Gate Dr | | | Saginaw | MI | 48603 | USA |
| Di Ciaccio Frank | | 44 Robert Rd | | | Penfield | NY | 14526-9751 | USA |
| Diane Jensen | | 3952 N 4650 E | | | Eden | UT | 84310 | USA |
| Diane M Benjamin | Diane M Cozart | 5272 N Gale Rd | | | Davison | MI | 48423-8956 | USA |
| Diane M Davis | | 3896 Mackenzie Ln | | | Metamora | MI | 48455 | USA |
| Diane M Flanagan | | 1124 Wind Ridge Dr | | | El Paso | TX | 79912 | USA |
| Dinsmore & Shohl Llp | Dinsmore & Shohl LLP | Jerry S Sallee Esq | 255 E Fifth St Ste 1900 | | Cincinnati | OH | 45202 | USA |
| Dinsmore & Shohl Llp | Jerry Sallee | 1900 Chemed Ctr Ste 1900 | | | Cincinnati | OH | 45202 | USA |
| Diodes Zetex Inc Formerly Zetex Inc | Rick F Yeh | Diodes Incorporated | 15660 N Dallas Pkwy Ste 850 | | Dallas | TX | 75248 | USA |
| Doering Michael C | | 2825 Green Tree Ln | | | Racine | WI | 53402-1127 | USA |
| Donald C Sterling | | 16744 Club Dr | | | Southgate | MI | 48195 | USA |
| Donald Fish | | 135 S Maple St | | | Oak Harbor | OH | 43449 | USA |
| Donald G Witzel | | 619 Mendon Rd | | | Pittsford | NY | 14534-9773 | USA |
| Donald H Butler | | 721 S Winter St | | | Adrian | MI | 49221 | USA |
| Donald James Morin | | 4063 Richmark Ln | | | Bay City | MI | 48706 | USA |
| Donald R Goss Jr | | 1571 Primrose Ln | | | Essexville | MI | 48732 | USA |
| Donald W Magers | | 301 Ivy Dr | | | Kokomo | IN | 46902-5241 | USA |
| Donna Burnham | | 4184 Ray Mar Ct | | | Onsted | MI | 49265 | USA |
| Donna L Kennard | | 6003 Eastlake Dr | | | Tifton | GA | 31794 | USA |
| Donna Ray Robinson | | 3601 Gloucester | | | Flint | MI | 48503 | USA |
| Donnely Gilbert J & Donnelly Sharon | Survivor Benefits | PO Box 223172 | | | Princeville | HI | 96722 | USA |
| Dorene Kruchkow | | 409 S Kiesel St | | | Bay City | MI | 48706 | USA |
| Doris Farzier | | 624 S Warren Ave | | | Saginaw | MI | 48607 | USA |
| Doris Grayson | | PO Box 24796 | | | Detroit | MI | 48224 | USA |
| Dorn William R | | 5871 Lexington Dr | | | Pipersville | PA | 18947-1131 | USA |
| Dorothy A Schaack | | 3103 Creekwood Cir | | | Bay City | MI | 48706 | USA |
| Dorsey Janice | | 4124 Peggy Dr | | | Saginaw | MI | 48601-5012 | USA |
| Dorthy G Schmitt | | 810 Sutton Dr | | | Eagle | WI | 53119 | USA |
| Douglas C Wolfgram | | 709 Williamsburg Dr | | | Kokomo | IN | 46902 | USA |
| Douglas E Lane | | 4435 Jameson St | | | Saginaw | MI | 48638 | USA |
| Douglas L Liechty | | 532 Skyline Dr | | | Horton | MI | 49246 | USA |
| Douglas Steven Zechmeister | | 1141 Poplar | | | Saginaw | MI | 48609 | USA |
| Douglas W Edney | | 2701 Cambridge Ct SE | | | Decatur | AL | 35601 | USA |
| Douglas W Henne | | 8101 Sawgrass Trl | | | Grand Blanc | MI | 48439-2410 | USA |
| Dow Corning Corp | Attn Angela M Cole C01222 | Dow Corning Corporation | 2200 W Salzburg Rd | | Midland | MI | 48686 | USA |
| Dow Corning Corporation | Attn Angela M Cole C01222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | USA |
| Dowell D | | 10 Buttercup Way | | | Liverpool | | L9 1JQ | UNITED KINGDOM |
| Drager Melva J fka Melva J Bartow | | 903 Edison Rd | | | Saginaw | MI | 48604-1171 | USA |
| Drake Jr Albert H | | 403 Kings Hwy N | | | Rochester | NY | 14617-3318 | USA |
| Drake Ronald J | | 6408 Parliment Ct | | | Pendeleton | IN | 46064 | USA |
| Dralle Daniel D | | 566 W Chippewa Ct | | | Sanford | MI | 48657 | USA |
| Duca Stephen | | 1035 Torrey Pines St | | | Warren | OH | 44484 | USA |
| Dunn Paul | | 70 West Mill St | | | Springboro | OH | 45066 | USA |
| Dunnaway Marshall Valerie J | | 4739 Dresden Ct | | | Saginaw | MI | 48601-6607 | USA |
| Durham V J | | 2017 Westside Rd | | | Rochester | IN | 46975-9356 | USA |
| Dursch David H | | 1110 Dayton Germantown Pike | | | Germantown | OH | 45327-1146 | USA |
| Dwight L Goodin | | 4518 Golf View Dr | | | Brighton | MI | 48116-9797 | USA |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | USA |
| Dyess Company | | 1911 Windsor Pl | | | Ft Worth | TX | 76110 | USA |
| Eagle Steel Products Inc | Bill Nett | 5150 Loop Rd | | | Jeffersonville | IN | 47130 | USA |
| Eartha Logan | | 2121 Canniff St | | | Flint | MI | 48504 | USA |
| Eartha Logan | Davidson Breen & Doud PC | Andrew M Ferguson Esq | 410 E Ct St | | Flint | MI | 48503-2019 | USA |
| Eashonda D Williams | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Eashonda D Williams | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Eaton Jerry L | | 298 Killarney Beach Rd | | | Clare | MI | 48706-8110 | USA |
| Eddy Terry | | 59 E Ctr Rd | | | Essexville | MI | 48732 | USA |
| Edgar H Huber | | 7316 Townline Rd | | | N Tonawanda | NY | 14120 | USA |
| Edmond Taylor Jr | | 41 S So 9th St | | | Saginaw | MI | 48601 | USA |
| Eduard Fussinger AG | | Weidentalweg 28 | | | Oberdorf | | CH4436 | SWITZERLAND |
| Edward C Ekert | | 604 Yale Ct | | | Victor | NY | 14564 | USA |
| Edward Harrison | | 2979 Creekside Dr | | | Hamilton | OH | 45011 | USA |
| Edward J Kosco | | 1001 N Ward Ave | | | Girard | OH | 44420 | USA |
| Edward J Vohwinkel | | 50 N Long St | | | Williamsville | NY | 14221 | USA |
| Edward L Ervin | | 2211 E Buder Ave | | | Burton | MI | 48529 | USA |
| Edward P Clifton | | 3401 W Cold Water Rd | | | Mt Morris | MI | 48458 | USA |
| Edward P Korchnak | | 2262 Celestial Dr NE | | | Warren | OH | 44484-3903 | USA |
| Edwards Robert L | | 135 Robin Hood Ln | | | Troy | OH | 45373-1528 | USA |
| Efaye Triplett | | 811 W Alma | | | Flint | MI | 48505 | USA |
| Egbert Donald R | | 5190 Lexington Rd | | | W Alexandria | OH | 45381-9706 | USA |
| Eichenlaub Brian | | 18277 Beverly Rd | | | Beverly Hills | MI | 48025 | USA |
| Eichenlaub Brian | Eichenlaub Brian | | 7150 Parkhurst Dr | | Bloomfield Hills | MI | 48301 | USA |
| Elaine Hofius | | 305 Tournament Trl | | | Cortland | OH | 44410 | USA |
| Elgin Jr Martin | | 7758 Tuckaway Shores Dr | | | Franklin | WI | 53132-8943 | USA |
| Elia William P | | 2328 E Genesee Ave | | | Saginaw | MI | 48601 | USA |
| Elizabeth Ann Guyer | | 5805 Harvard Ct | | | Kokomo | IN | 46902 | USA |
| Elizabeth Davis | | 7101 Goodland Ave | | | North Hollywood | CA | 91605-5028 | USA |
| Elizabeth DH Kane Joseph J Kane Jr | | 31 Nancy Pl | Wymberly | | Savannah | GA | 91406-7556 | USA |
| Elizabeth E Everett Troyer | | 124 Mason St | | | Addison | MI | 49220 | USA |
| Elizabeth M Brown | | 241 Cricklewood Dr | | | Cortland | OH | 44410 | USA |
| Ellison Todd C | | 429 Victory Dr | | | Sharpsville | PA | 16150-1715 | USA |
| Elmer Tappen Jr | | 4472 Bard Rd | | | Beaverton | MI | 48612-9740 | USA |
| Eltech Eletronics | | 121 Hale St | | | Lowell | MA | 01851 | USA |
| Emma C Kyles | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |
| Emma C Kyles | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Emmit J Simpson | | 1907 W Beaver Rd | | | Auburn | MI | 48611 | USA |
| Ena Kahan | | 1640 E 4th St | | | Brooklyn | NY | 11230-6905 | USA |
| Engineered Aluminum Fabricators Co | | 1530 Farrow St | | | Ferndale | MI | 48220-1907 | USA |
| Eppolito John | | 5704 Fair Meadow Ct | | | Clarence Ctr | NY | 14032-9172 | USA |
| Erdody James E | | 366 Merry Rd | | | Fairgrove | MI | 48733-9526 | USA |
| Eric Redmond | | 760 Melville St | | | Rochester | NY | 14609 | USA |
| Ernest F Gassmann | | 5158 Sandalwood Cir | | | Grand Blanc | MI | 48439 | USA |
| Erway David N | | 12633 Eagle Harbor | Knowlesville Rd | | Albion | NY | 14411-9134 | USA |
| Erwin Ernest E | | 6174 Sunny Vale Dr | | | Columbus | OH | 43228-9738 | USA |
| Esther M Manhectz | | 3 Bramblewood Ln | | | Rochester | NY | 14624 | USA |
| Ethel Berry | | 6106 Harwood Rd | | | Mt Morris | MI | 48458 | USA |
| Eubanks Engineering | | 3022 Inland Empire Blvd | | | Ontario | CA | 91764 | USA |
| Evelyn L Jester | | 2441 Fenton Creek Ln | | | Fenton | MI | 48430 | USA |
| Everett James Barrow | | 38781 Meadowlawn Dr | | | Clinton Twp | MI | 48184 | USA |
| Ezzard C Smith | | 2959 Concord St | | | Flint | MI | 48504 | USA |
| Fagan Dallas J | | 5410 Baldwin Blvd | | | Flint | MI | 48505-5157 | USA |
| Farr David N | Chairman CEO & President | Emerson | 8000 W Florissant Ave | | St Louis | MO | 63136 | USA |
| Fasnacht Wayne L | | 1681 10 E Dorothy Ln | | | Kettering | OH | 45429 | USA |
| Fatzinger Robert | | 4116 Brookfield Way | | | Southport | NC | 28461-9062 | USA |
| Faucett Delores | | 8488 Bray Rd | | | Mt Morris | MI | 48458 | USA |
| Felice Frances T | | 4680 SW 42nd St | | | Ocala | FL | 34474-9843 | USA |
| Ferry Roger F | | 871 Hyde Pk Dr | | | Kettering | OH | 45429-5805 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fidler Dana | | 1743 Stony Creek Dr | | | Rochestor | MI | 48307 | USA |
| Fiduciary Counselors Inc indep fiduciary | Delphi Hourly Rate Employee Pension Plan | Neil Hennessy | 700 12th St NW Ste 700 | | Washington | DC | 20005 | USA |
| Fiduciary Counselors Inc indep fiduciary | Delphi Hourly Rate Employee Pension Plan | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | Philadelphia | PA | 19103-2985 | USA |
| Fiduciary Counselors Inc indep fiduciary | Delphi Mechatronic Sys Retire Prog | Neil Hennessy | 700 12th St NW Ste 700 | | Washington | DC | 20005 | USA |
| Fiduciary Counselors Inc indep fiduciary | Delphi Mechatronic Sys Retire Prog | Neil Hennessy | 700 12th St NW Ste 700 | | Washington | DC | 20005 | USA |
| Fiduciary Counselors Inc indep fiduciary | Delphi Mechatronic Sys Retire Prog | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | Philadelphia | PA | 19103-2985 | USA |
| Fiduciary Counselors Inc indep fiduciary | Delphi Mechatronic Sys Retire Prog | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | Philadelphia | PA | 19103-2985 | USA |
| Fiduciary Counselors indep fiduciary | Delphi Corp Ret Sal Employ | Neil Hennessy | 700 12th St NW Ste 700 | | Washington | DC | 20005 | USA |
| Fiduciary Counselors indep fiduciary | Delphi Corp Ret Sal Employ | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | Philadelphia | PA | 19103-2985 | USA |
| Fiduciary Counselors Indep Fiduciary | Packard Hughes Intcon Bargain Retire Pln | Neil Hennessy | 700 12th St NW Ste 700 | | Washington | DC | 20005 | USA |
| Fiduciary Counselors Indep Fiduciary | Packard Hughes Intcon Bargain Retire Pln | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | Philadelphia | PA | 19103-2985 | USA |
| Fiduciary Counselors Indep Fiduciary | Packard Hughes Intcon NonBargain Retire Pln | Neil Hennessy | 700 12th St NW Ste 700 | | Washington | DC | 20005 | USA |
| Fiduciary Counselors Indep Fiduciary | Packard Hughes Intcon NonBargain Retire Pln | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | Philadelphia | PA | 19103-2985 | USA |
| Fields George V | | 11473 Misty Medows Dr | | | Cato | NY | 13033 | USA |
| Findley Thomann Phyllis | | 1272 Hurd Rd | | | Clio | MI | 48420 | USA |
| Fiorvento Libero | | W 135 N 6463 Lakewood Ct | | | Menomonee Falls | WI | 53051 | USA |
| Flanery Mary K | | 106 Turnberry Ct Ne | | | Warren | OH | 44484-5537 | USA |
| Flemings Reginald | Reginald Flemings | 2330 182nd Pl Apt 2 | | | Lansing | IL | 60438 | USA |
| Flowers Frederick | | 6701 Orange Ln | | | Flint | MI | 48505-5424 | USA |
| Floyd B Hopkins III | | 208 Ogden Parma Townline Rd | | | Spencerport | NY | 14559 | USA |
| Fluent Addison G | | 7345 Hubbard Bedford Rd | | | Hubbard | OH | 44425-9736 | USA |
| Fluid Power Service Corp | | 4474 Walden Ave | | | Lancaster | NY | 14086-9771 | USA |
| Flynn Paul P | | 6175 Falknbury Rd | | | North Branch | MI | 48461-9658 | USA |
| Fodo Jr Julius A | | 356 Bowker Rd | | | Munger | MI | 48747-9727 | USA |
| Forrest Rick J | | 11405 Armstrong Dr N | | | Saginaw | MI | 48609-9684 | USA |
| Foster Rosemary | | 11005 Ed Stephens Rd | | | Cottondale | AL | 35453 | USA |
| Fowler Arlie M | | 3337 W Farrand Rd | | | Clio | MI | 48420-8827 | USA |
| Frances A Cicero | | 999 Orchard Ave | | | Niles | OH | 44446 | USA |
| Francis J Kramer | | 3707 Asbury Dr | | | Parrish | FL | 34219 | USA |
| Frank C Setlik | | 12 Hamilton Ct | | | North Tonawanda | NY | 14120-4713 | USA |
| Frank D Varecka | | 85 Hickory Manor Dr | | | Rochester | NY | 14606 | USA |
| Frank E Bryant Jr | | 141 Oletimers Rd | | | Huntsville | AL | 35811-8511 | USA |
| Frank J Blasioli | | 5 Glenmore Cir | | | Pittsford | NY | 14534 | USA |
| Frank X Budelewski | | 221 Red Oak Dr | | | Williamsville | NY | 14221 | USA |
| Frank X Budelewski | Frank X Budelewski | | c o Moriarty & Grocott | 1109 Delaware Ave | Buffalo | NY | 14209 | USA |
| Franklin Judy L | | 6410 W Sterling Rd | | | Sterling | MI | 48659-9712 | USA |
| Franklin Norma Jean | | 3357 W Keys Ln | | | Anaheim | CA | 92804-3017 | USA |
| Fred Dyar Jr | | 5665 Country Rd 150 | | | Courtland | AL | 35618 | USA |
| Freddie Swain | | 2514 Bettys Dr | | | Albany | GA | 31705 | USA |
| Frederick C Bowen | | 141 Wae Trl | | | Cortland | OH | 44410 | USA |
| Frederick P Arndt | | 7604 Fruit Dove St | | | North Las Vegas | NV | 89084 | USA |
| Freudenberg NOK Mechatronics GmbH & CoKG | c o Ralph E McDowell | Bodman LLP | 1901 St Antoine | 6th Fl at Ford Field | Detroit | MI | 48226 | USA |
| Frey Ben | | 23376 Hilgyle | | | Novi | MI | 48374 | USA |
| Fries Diane M | | 12130 West Wilson Rd | | | Montrose | MI | 48457-9402 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Frye Dewey L | | 2840 Steubenville Rd | | | Freedom | IN | 47431 | USA |
| Fukuda Margaret M | | 7745 Hammel Rd | | | Brighton | MI | 48116 | USA |
| Funke Jimmy Lynn | Jimmy L Funke | 4945 Hunters Creek Ln | | | Rochester | MI | 48306 | USA |
| Furukawa Electric Company Ltd | Dennis J Connolly & David A Wender | Alston & Bird LLP | One Atlantic Ctr | 1201 W Peachtree St | Atlanta | GA | 30309-3424 | USA |
| Future Executive Personnel Ltd | | 425 University Ave Ste 800 | | | Toronto | ON | M5G 1T6 | CANADA |
| Gaddis Judith | | 218 E Morgan St | | | Knightstown | IN | 46148-1035 | USA |
| Gail Thomas | | 5202 N Ctr Rd | | | Flint | MI | 48506 | USA |
| Gale Stephen | | 16916 Buckingham | | | Beverly Hills | MI | 48025 | USA |
| Galey G Dimercurio | | 21178 Gill Rd | | | Farmington Hills | MI | 48335 | USA |
| Gannon Michael P | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | | | Detroit | MI | 48243-1157 | USA |
| Gannon Michael P | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Gardner Lester R | Gardner Lester R & Kathryn L Gardner | 75 Upton Pl | | | Rochester | NY | 14612-4823 | USA |
| Garigen Cindy | | 6101 Western Dr 66 | | | Saginaw | MI | 48603 | USA |
| Garnett Cheryl L | | 2822 Tausend St | | | Saginaw | MI | 48601-4540 | USA |
| Gary A Corbin | | 16 W Greyhound Pass | | | Carmel | IN | 46032 | USA |
| Gary D Wilson | | 8117 W 1100 N | | | Elwood | IN | 46036 | USA |
| Gary Dennis | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | USA |
| Gary E Casterline | | 7895 Reglan Dr | | | Warren | OH | 44484 | USA |
| Gary F Skelding | | 1119 American Elm St | | | Lake Orion | MI | 48360 | USA |
| Gary Harvischak | | 486 13th St | | | Campbell | OH | 44405 | USA |
| Gary L Halbach | | 9519 Somerset Dr | | | Barker | NY | 14012 | USA |
| Gary R Michalski | | 857033 Mile Rd | | | Romeo | MI | 48065 | USA |
| Gebbia Steven | | 1916 Lincolnshire Dr | | | Rochester Hills | MI | 48309-4530 | USA |
| Gene Presley | | 3749 Joel Ln | | | Flint | MI | 48506 | USA |
| Genevieve Tiller | | 855 Addison Dr NE | | | Saint Petersburg | FL | 33716-3443 | USA |
| George Bernard III | | 8588 Carriage Hill | | | Warren | OH | 44484 | USA |
| George E Brand | | 3549 Lenox Dr | | | Kettering | OH | 45429 | USA |
| George J Ryan | | 316 Crystal Creek Dr | | | Rochester | NY | 14612 | USA |
| George J Sletrold | | 420 Chatsworth Ln | | | Canfield | OH | 44406 | USA |
| George W Wood | | 430 4th St | | | Imlay City | MI | 48444-1048 | USA |
| Georgia S Berry | | 6314 Abraham Lincoln Dr | | | Jackson | MS | 39213 | USA |
| Gerald L Bowe | | 106 Summit Pl | | | Lansdale | PA | 19446-6716 | USA |
| Gerald T Roberts | | 2772 Waterford Dr | | | Saginaw | MI | 48603-3233 | USA |
| Gerald W Cross | | 5325 McGrandy Rd | | | Bridgeport | MI | 48722 | USA |
| Geraldine Jones | | 7491 S Roundhouse Rd | | | Swartz Creek | MI | 48473 | USA |
| Gernhart Sandra | | 925 E Pearson St | | | Milwaukee | WI | 53202 | USA |
| Giardino James J | | 3722 Winding Brook Cir | | | Rochester Hills | MI | 48309 | USA |
| Gilgenbach Michael | | 781 Lapham Ave | | | Oconomowoc | WI | 53066 | USA |
| Girtman Billy W | | 448 Denny Ln | | | Alger | MI | 48610 | USA |
| Glave Grace A | | 1400 N Ctr Rd | | | Saginaw | MI | 48638 | USA |
| Glave Grace A | | 1400 N Ctr Rd | | | Saginaw | MI | 48638-5512 | USA |
| Glenda Ferrell Roland | | 10622 Thrift Rd | | | Clinton | MD | 20735 | USA |
| Gloria J Ford dba By Pas Of Toledo | | 6646 Fremont Pike | | | Perrysburg | OH | 43551 | USA |
| Gloria S Thompson | | 111 Eastepointe Cir | | | Madison | MS | 39110 | USA |
| Goldman Bonnie | | 25422 Adelanto Dr | | | Laguna Niguel | CA | 92677 | USA |
| Gomoluch Joseph B | | 1865 Daley Dr | | | Essex | MI | 48757-9231 | USA |
| Goode Charlene M | | 1350 E Packingham | | | Lake City | MI | 49651-8311 | USA |
| Gooding Cynthia A | | 4990 Woodrose Ln | | | Anderson | IN | 46011-8761 | USA |
| Goodman Michael H | | 3719 S Chicago Ave Apt 6 | | | So Milwaukee | WI | 53172-3717 | USA |
| Goodman Thomas D | | 27817 N 130th Dr | | | Peoria | AZ | 85383 | USA |
| Goodman Thomas D | | 5840 Coronado Ridge Dr | | | El Paso | TX | 79912 | USA |
| Goodrich Dayton | | 3602 E Royal Oak Dr | | | Fairview | MI | 48621-8733 | USA |
| Gordon Allen Barron | | 5855 SW 65th Ave | | | South Miami | FL | 33143-2060 | USA |
| Gordon B Quackenbush | | 5566 S Reimer | | | Bridgeport | MI | 48722 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gordon H Guymer III | | 2834 W Gary Rd | | | Montrose | MI | 48457 | USA |
| Gottschalk Dr Bernd | Dr Bernd Gottschalk President | VDA Assoc German Automobile Industry | Westendstrasse 61 | | Frankfurt | | 60325 | GERMANY |
| Grabowski Michael | | 142 Kramer St | | | Rochester | NY | 14623 | USA |
| Graham Gerald | | PO Box 8024 | | | Plymouth | MI | 48170-8024 | USA |
| Gray Donna J | | 17 Gregory Dr | | | Anderson | IN | 46016 | USA |
| Gray Gary J | | 5300 Birch Run Rd | | | Birch Run | MI | 48415 | USA |
| Grayhill Inc | | 561 Hillgrove Ave | | | LaGrange | IL | 60525 | USA |
| Green Terry | | 338 S 19th St | | | Saginaw | MI | 48601-1522 | USA |
| Greenbury Donna L | | 637 Augusta Dr | | | Rochester Hills | MI | 48309 | USA |
| Greenhalgh D | | Apartado De Correos 235 | 03724 Moraira | | Alicante | | | SPAIN |
| Gregg James A | | 1211 Noble Ave Sw | | | Decatur | AL | 35601-3641 | USA |
| Gregory K Spence | | 10006 S 1100 E | | | Galveston | IN | 46932 | USA |
| Gregory P Gee | | 3747 Lakewood Dr | | | Waterford | MI | 48329 | USA |
| Gregory Raymond Ritzke | | 4074 Bighorn Rd Unit A | | | Vail | CO | 81657-4753 | USA |
| Griffin Michael R | | PO Box 825 | | | Bellaire | MI | 49615 | USA |
| Griffin Patrick M | | 2409 Cedar Key Dr | | | Lake Orion | MI | 48360 | USA |
| Griffus William A | | 1416 Andrew St | | | Saginaw | MI | 48603-6512 | USA |
| Gross Kenneth G | | 10678 N Clark Ave | | | Alexandria | IN | 46001-9023 | USA |
| Grover W Preston | | 5889 Densmore Rd | | | Livonia | NY | 14487 | USA |
| Guarantee Vacuum & Sewing | | 702 S Reed Rd | | | Kokomo | IN | 46901 | USA |
| Guarino Robert | | 265 Maryland St | | | Buffalo | NY | 14201-1912 | USA |
| Gumina Joseph P | | 5820 Delphi Dr | M C 480 405 315 | | Troy | MI | 48098 | USA |
| Gurba Thomas M | | 124 Lambertville Hq Rd | | | Stockton | NJ | 08559-1909 | USA |
| Guthrie Robert L | | PO Box 328 | | | Athens | AL | 35612-0328 | USA |
| Guy M Mossoian | | 81650 Belle River Rd | | | Memphis | MI | 48041 | USA |
| Gwanice Jackson | | 1010 Mary Ct | | | Canton | MS | 39046-4167 | USA |
| Gwanice Jackson | Gwanice Jackson | c o George Nichols Esq | 650 E Peace St | | Canton | MS | 39046 | USA |
| Gwendolyn M Gayden | | 1139 Matthews Rd | | | Tylertown | MS | 39667-6648 | USA |
| H E Services Co | Victor J Mastromarco Jr Esq | 1024 N Michigan Ave | | | Saginaw | MI | 48602 | USA |
| H Jane B Lossing | | 3924 Baltimore St | | | Kensington | MD | 20895 | USA |
| Hachey Guy C | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Hachey Guy C | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Hackett John R | | UL Czbulskiego 7 | | | Krakow | | 31 117 | POLAND |
| Hal James Halverson | | 909 S Berry St | | | Burkburnett | TX | 76354 | USA |
| Hall David T | | 884 Lahman Trl | | | Mio | MI | 48647-9716 | USA |
| Hall William E | | 7875 Irvington Ave | | | Dayton | OH | 45415-2315 | USA |
| Hamilton Emma | | 6956 Northview Dr | | | Lockport | NY | 14094 | USA |
| Hamlin Saundra L | | 505 Unger Ave | | | Englewood | OH | 45322 | USA |
| Hampton James D | | 639 W Market St | | | Germantown | OH | 45327-1228 | USA |
| Hanna William B | | 14510 Stephanie St | | | Carmel | IN | 46033 | USA |
| Harback Jr Almeron L | | 9061 Reese Rd | | | Birch Run | MI | 48415-9204 | USA |
| Harden Ellis | | 5713 Horrell Rd | | | Trotwood | OH | 45426 | USA |
| Harper Stella | | 8487 Bray Rd | | | Mt Morris | MI | 48458-8987 | USA |
| Harris Catherine Regina | | 3501 Quail Ridge Dr | | | Moore | OK | 73160 | USA |
| Harris County et al | Harris County et al | | PO Box 4924 | | Houston | TX | 77210-4924 | USA |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Harry L Fuller | | PO Box 402 | | | Decatur | AL | 35602 | USA |
| Hart Roger A | | 5171 Pleasant Dr | | | Beaverton | MI | 48612-8543 | USA |
| Hartman John C | | 1507 East Cleveland Rd Apt 415 | | | Huron | OH | 44839-9503 | USA |
| Hayner David M | | 11604 N County Line Rd | | | Wheeler | MI | 48662-9717 | USA |
| Headrick Lynette | | 4146 Hackberry St | | | Bridgeport | MI | 48722 | USA |
| Healy Karen L | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | USA |
| Healy Karen L | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Heathco Mark | | 2708 Bradford Dr | | | Middletown | OH | 45044 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Heberling Beverly | | 9086 E Market St | | | Warren | OH | 44484-5502 | USA |
| Heberling Beverly | Heberling Beverly | | 29358 Via Espada | | Murrieta | CA | 92563 | USA |
| Hegwood Jr Paul W | | 641 Heartland Trace | | | Dayton | OH | 45458 | USA |
| Heidenreich Rachel | | 9445 Hunt Club Tr | | | Warren | OH | 44484 | USA |
| Heigel Kevin R | | 459 Berwick Cir | | | Aurora | OH | 44202 | USA |
| Helm Patricia | Susan Jill Rice | Brandt Fisher Attny for Patricia Helm | 1241 E Eighth St | PO Box 5817 | Traverse City | MI | 49686-5817 | USA |
| Henix Mary S McMillon | Henix Mary S McMillon | 3424 Linger Ln | | | Saginaw | MI | 48601-5621 | USA |
| Henry Betty Jane | | 12288 Ray Rd | | | Gaines | MI | 48436 | USA |
| Heraeus Amersil Inc aka Heraeus Tenevo | c o Peter M Acton Jr | McDermott Will & Emery LLP | 28 State St | | Boston | MA | 02109 | USA |
| Herbert G Alexander | | 87 Willis Dr | | | Trenton | NJ | 08628-2019 | USA |
| Herbert Joe Stiles | | 802 Park Rd | | | Anderson | IN | 46011 | USA |
| Herbig Eugene E | | 2358 Plainview Dr | | | Flushing | MI | 48433-9440 | USA |
| Herline Wright Susan L | | 5268 N Fox Rd | | | Sanford | MI | 48657-9115 | USA |
| Herman Ridgell Jr | | 1165 Yale Dr | | | Oxford | MI | 48371 | USA |
| Hernandez Raymond | | 13021 K 16 Hwy | | | Valley Falls | KS | 66088 | USA |
| Hester Mark | | 1756 Melbourne | | | Birmingham | MI | 48009 | USA |
| Highland Capital Management LP | Attn Greg Stuecheli | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | USA |
| Hill Tobias | | 202 Powell Rd | | | Ridgeland | MS | 39157 | USA |
| Hillert Paul G | | 12200 Spencer Rd | | | Saginaw | MI | 48609-9796 | USA |
| Hillman Linda M | | 13235 S Newlothrop | | | Byron | MI | 48418-9768 | USA |
| Hitchcock Jr Gordon | | 12486 Morrish Rd | | | Clio | MI | 48420-9449 | USA |
| Hoeg Dennis S | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | USA |
| Hoffman Willard | | 78 Bell Wood Rd | | | Jefferson | GA | 30549 | USA |
| Hogan Carmen | | 2304 Whitemore Pl | | | Saginaw | MI | 48601 | USA |
| Holding Jr Norman A | | 2404 Willow Oak Dr | | | Edgewater | FL | 32141-4930 | USA |
| Honeysuckle Madonna A | | 14741 Hwy 60 | | | Cabool | MO | 65689 | USA |
| Honeywell International | Connie Stratton | Building Solutions | 950 Keynote Cir | | Brooklyn Heights | OH | 44131 | USA |
| Hoover Terry L | | 2822 N Webster St | | | Kokomo | IN | 46901-5867 | USA |
| Horton Karen | | 2052 Dexter | | | Flint | MI | 48506 | USA |
| Hossenlopp Kathleen C | | 2220 Red River Dr | | | Mission | TX | 78572-7446 | USA |
| Hotchkin Nicholas | | 240 Grey Fox Run | | | Chagrin Falls | OH | 44022 | USA |
| Howard Christine | | 221 North Central Ave Apt 208 | | | Fairborn | OH | 45324-5094 | USA |
| Howard E Fultz | | 1523 W Pekin Rd | | | Lebanon | OH | 45036 | USA |
| Howarth Glenn M | | 6406 Carriage Hill Dr | | | Grand Blanc | MI | 48439-9536 | USA |
| Howell Dorothy J | | 2540 Delaware Blvd | | | Saginaw | MI | 48602-5272 | USA |
| Hu Thomas S | | 9 Ledgewood Dr | | | Rancho Santa Margarita | CA | 92688 | USA |
| Hudson Alexander | | 1209 Wilson Dr | | | Dayton | OH | 45407 | USA |
| Hurth Robin L | | 2333 Perkins St | | | Saginaw | MI | 48601-1519 | USA |
| Instant Again LLC | | 1277 Mt Read Blvd | | | Rochester | NY | 14606 | USA |
| Intest Corporation | | 7 Esterbrook Ln | | | Cherry Hill | NJ | 08003 | USA |
| Irene M Collins | | 406 6th St | | | Athens | AL | 35611 | USA |
| Iulian Nedelescu | | 3227 B Pheasant Run | | | Cortland | OH | 44410 | USA |
| J Brent Logan | | 380 Alma St | | | Tuscumbia | AL | 35674 | USA |
| Jacelyn R Sobek | | 3121 Beulah St | | | Saginaw | MI | 48601 | USA |
| Jack Gaston | | 5340 Pierce Rd | | | Warren | OH | 44481 | USA |
| Jackson Johnie M | | 5005 Cedarbrook Dr | | | Saginaw | MI | 48603 | USA |
| Jacqueline Sturdivant Donald | | 5286 Brookhollow Dr | | | Jackson | MS | 39212 | USA |
| James A Bruner | | 3790 Shroyer Rd | | | Kettering | OH | 45429 | USA |
| James A Jessup | | 237 Kirk Rd | | | Rochester | NY | 14612 | USA |
| James A Kane | | 125 Mistletoe Rd | | | Niles | OH | 44446 | USA |
| James A Luecke | | 3845 W College Ave | | | Milwaukee | WI | 53221 | USA |
| James A OConnor | | 4926 Mikes Dr | | | Caseville | MI | 48725 | USA |
| James A Spencer | | 705 Hardwick | | | Aurora | OH | 44202 | USA |
| James B Sumpter | | 21169 Westbay Cir | | | Noblesville | IN | 46062 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| James C Griffin | | PO Box 592 | | | Warren | OH | 44482 | USA |
| James C Venable | | 9332 Birch Run Rd | | | Millington | MI | 48746 | USA |
| James D Newton Jr | | 5555 Widgeon Ct | | | Dayton | OH | 45424 | USA |
| James E Forbes | | 1809 Meridian St | | | Reese | MI | 48757 | USA |
| James E Steffan | | 4902 Eastbrooke Pl | | | Williamsville | NY | 14221 | USA |
| James Edlinger | | 2028 Adams Blvd | | | Saginaw | MI | 48602 | USA |
| James H Boardman | | 2714 Whitehouse Dr | | | Kokomo | ID | 46902 | USA |
| James L Nieman | James Nieman | W17461 US Hwy 2 | | | Gould City | MI | 49838 | USA |
| James L Odom | | 2525 Henn Hyde Rd | | | Cortland | OH | 44410-9448 | USA |
| James M Burke | | 219 Springbrook Dr No 1 | | | Warren | OH | 44484 | USA |
| James M Tracy | | 6694 Lincoln Ave Apt No 5 | | | Lockport | NY | 14094 | USA |
| James R Buczkowski | | 5669 Leete Rd | | | Lockport | NY | 14094 | USA |
| James R Davis | | 394 Westchester Dr SE | | | Warren | OH | 44484 | USA |
| James R Hubenthal | | 299 N 820 W | | | Kokomo | IN | 46901 | USA |
| James Robert Imoehl | | W363S10902 Burr Oak Trl | | | Eagle | WI | 53119 | USA |
| James T Carney | | 8004 Anderson | | | Warren | OH | 44484 | USA |
| James W Diciccio | | 9021 Altura Dr NE | | | Warren | OH | 44484 | USA |
| James Webb Jr | | 8049 Kensington Blvd No 71 | | | Davison | MI | 48423-2294 | USA |
| Jamie L Ferguson | | 1710 Laura Ln | | | Mineral Ridge | OH | 44440 | USA |
| Jan A Sullivan | | 14152 Arcadian Cir | | | Carmel | IN | 46033 | USA |
| Jane E Hagberg | | 5516 Benton Ln | | | Brookfield | OH | 44403 | USA |
| Jane Hagberg | | 5516 Benton Ln | | | Brookfield | OH | 44403 | USA |
| Janet Gill | | 1550 Dixon Rd | | | Caro | MI | 48723-8800 | USA |
| Janet S McCormick | | 4044 US Rt 422 | | | Southington | OH | 44470 | USA |
| Janice Ann Forkner | | 2439 Devonshire Dr | | | Rockford | IL | 61107-1533 | USA |
| Jarred Steven | | 3844 Auburn Rd | | | Auburn Hills | MI | 48326 | USA |
| Jarrett Sandra | | 1229 Harvard Blvd | | | Dayton | OH | 45406-5928 | USA |
| Jarvey Joan J | | 8825 W Howard Ave No 108 | | | Greenfield | WI | 53228 | USA |
| Jarvey Joan J | Jarvey Joan J | | N31w23980 Green Rd | | Pewaukee | WI | 53072 | USA |
| Jaworski Donald D | | 424 Andrews St | | | Mukwonago | WI | 53149-1504 | USA |
| Jay Adams | | 291 Watershed | | | Noblesville | IN | 46062 | USA |
| Jeanie Running | | 3210 Lawndale | | | Roanoke | VA | 24018 | USA |
| Jeffrey A Gardiner | | 913 La Cabana Pl | | | El Paso | TX | 79912 | USA |
| Jeffrey A Indrutz | | 13556 S Co Rd 1000 E | | | Galveston | IN | 46932 | USA |
| Jeffrey A Ogger | | 6 Cielo Escondido | | | Anthony | NM | 88021 | USA |
| Jeffrey H Barlett | | 3356 Saranac Dr | | | Sharpsville | PA | 16150 | USA |
| Jeffries Vivian A | | 18 Mary Jane Ct | | | Saginaw | MI | 48602-3150 | USA |
| Jerome D Price | | 8091 Boulder Dr | | | Davison | MI | 48423 | USA |
| Jerry D Hull | | 2914 S 600 W | | | Anderson | IN | 46011 | USA |
| Jerry D Jablonski | | 3363 Delevan Dr | | | Saginaw | MI | 48603-1708 | USA |
| Jerry M Shore | | 11724 Bradley Dr | | | Jerome | MI | 49249 | USA |
| Jerry N Wilson | Mr & Mrs Jerry & Joyce Wilson | 181 Americas Cup Blvd | | | Bradenton | FL | 34208 | USA |
| Jerry Seiter | | 4052 Coventry Dr | | | Auburn Hills | MI | 48326 | USA |
| Jessica R Schneider | | 7804 Trent Dr | | | Tamarac | FL | 33321-8867 | USA |
| Jessie Hayes & Minnette Gordon Jt Ten | | 553 Manistes Ave | | | Calumet City | IL | 60409-3312 | USA |
| Jim A Williamson | | 2900 Williamson Rd | | | Clinton | MS | 39056 | USA |
| Jimenez Malia | | 6064 Salem Ave | | | Clayton | OH | 45315 | USA |
| Jimmy Mueller | | 1604 Saint James Ct | | | Decatur | AL | 35601 | USA |
| Joan A Lyons Exectrix Estate | David E Lyons | 103 Autumn Ridge Trl | | | Farmersville | OH | 45325 | USA |
| Joann F Seegmiller | | 1938 Avalon Ave | | | Saginaw | MI | 48638 | USA |
| Jobe Ronald E | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | USA |
| Jobe Ronald E | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Joe N Swan | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |
| Joe N Swan | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Joel J Parris | | 23 Walker Cir | | | Girard | OH | 44420 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| John A Rasmussen | | 1055 Jacqueline St | | | Saginaw | MI | 48609 | USA |
| John B Chatham Deceased | Clyma G Chatham | 3861 Jiggs Chatham Rd | | | Meridian | MS | 39301 | USA |
| John C Crawford | | 710 Wilkshire Ct | | | Grand Blanc | MI | 48439 | USA |
| John C Erste | | 328 Trails End | | | Aurora | OH | 44202 | USA |
| John C Moritz | | 6612 Glendale Ave | | | Boardman | OH | 44512 | USA |
| John C Waterman Jr | | 11230 Brookshire Dr | | | Grand Blanc | MI | 48439 | USA |
| John D Lazenby | | 3221 Wayside Ln | | | Anderson | IN | 46011 | USA |
| John D Polzin | | 944 White Mountain Dr | | | Show Low | AZ | 85901 | USA |
| John Dugan DiCicco | | 2741 Loyd Star Ln NW | | | Wesson | MS | 39191 | USA |
| John E Farley | | PO Box 831 | | | Moulton | AL | 35650-0831 | USA |
| John E Hamman Jr | | 9511 Compton Ct | | | Indianapolis | IN | 46240 | USA |
| John G Henne | | 62 Pine Grove Dr | | | Frankenmuth | MI | 48734 | USA |
| John J Gager | | 2009 Verdin Ave | | | McAllen | TX | 78504-5605 | USA |
| John K Clement | | PO Box 192 | | | Ransomville | NY | 14131 | USA |
| John Kassay | | 325 Nottingham Ln | | | Highland | IL | 62249 | USA |
| John L Martel | | 4839 E 216th St | PO Box 1685 | | Noblesville | IN | 46061 | USA |
| John M Smith | | 119 Scotch Pine Dr | | | Rochester | NY | 14616 | USA |
| John P Lods | | 4208 Brookside Dr | | | Kokomo | IN | 46902 | USA |
| John Paul Simpson | | 2385 S Fenner Rd | | | Caro | MI | 48723 | USA |
| John Robert Jackson | | 14098 Landings Way | | | Fenton | MI | 48430 | USA |
| John Roy Davis | | 203 Hazel Creek Trl | | | Anniston | AL | 36207 | USA |
| John S Walker | | 850 Glenwood St NE | | | Warren | OH | 44483 | USA |
| John Schlagel & Sharon Schlagel | | 2539 Logging Trail No 1 | | | West Branch | MI | 48661 | USA |
| John Szalay | | 1001 Tiller Way | | | Corona Del Mar | CA | 92625 | USA |
| John T Czymbor | | PO Box 5962 | | | Saginaw | MI | 48603 | USA |
| John V Isaacson | | 336 Orchard Ln | | | Cortland | OH | 44410-1234 | USA |
| John W Clifford | | 7677 Highland Dr | | | Gasport | NY | 14067 | USA |
| John W Kidder | | 10572 M 50 | | | Onsted | MI | 49265 | USA |
| Johnny McQueen | | 93 Ivy Farm Ct | | | Alvaton | KY | 42122 | USA |
| Johnny William King | | 9469 Aspen View Dr | | | Grand Blanc | MI | 48439 | USA |
| Johnson Ben | | 5005 Holly Hill Rd | | | Albany | GA | 31721-9182 | USA |
| Johnson Controls Interiors S de RL de CV | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | USA |
| Johnson Controls Interiors S de RL de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | USA |
| Johnson Controls LP | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | USA |
| Johnson Controls LP | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | USA |
| Johnson Jr Raymond L | | 1215 Knob Creek Dr | | | Rochester | MI | 48306-1945 | USA |
| Johnson Kenneth M | | 1409 Borden Rd | | | Depew | NY | 14043-4250 | USA |
| Johnson Kenneth M | Kenneth M Johnson | 5133 N Wayne Dr | | | Beverly Hills | FL | 34465 | USA |
| Johnson Larry V | | 109 Haverhill Cove | | | Raymond | MS | 39154-8809 | USA |
| Johnson Stephen G | | 4696 Quarton Rd | | | Bloomfield Hills | MI | 48302 | USA |
| Johnson Stevie P | | 14798 Chatham Dr | | | Utica | MI | 48315-1502 | USA |
| Johnston Larry A | | 23986 Robertson Rd | | | La Cygne | KS | 66040-3094 | USA |
| Jok Richard J | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | USA |
| Joley Mary | | 4020 Pauline Dr | | | Greenbrier | TN | 37073-4500 | USA |
| Jon A Emens | | 2303 Brookside Dr SE | | | Decatur | AL | 35601 | USA |
| Jonathan Stegner | Lyle Russell Esq | 4468 W Walton Blvd | | | Waterford | MI | 48239 | USA |
| Jones Albert H | | 6056 Yosemite Dr | | | Cincinnati | OH | 45237-4944 | USA |
| Jones Howard R | | 527 Bellaire Dr | | | Tipp City | OH | 45371-1529 | USA |
| Jones James M | | 6363 E Frances Rd | | | Mount Morris | MI | 48458-9770 | USA |
| Jones Jean | | 19 Lake Ct Loop | | | Ocala | FL | 34472 | USA |
| Jones Kyle M H | | 4280 Wentworth | | | Troy | MI | 48098 | USA |
| Jones Mercies S | | 1901 Arthur St | | | Saginaw | MI | 48602-1092 | USA |
| Jones N Alison | | 907 Majestic Dr | | | Rochester Hills | MI | 48306 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jones R B | | 4 Turners Ct | 59 Halewood Rd | | Gateacre | | L25 5PG | UNITED KINGDOM |
| Jones Rebecca | | 8580 Hwy 13 North | | | Morton | MS | 39117 | USA |
| Jorge Cornejo | Lyle D Russell Esq | 4468 W Walton Blvd | | | Waterford | MI | 48329 | USA |
| Jose C Alfaro & Martha Alfaro | c o Don C Staab Attorney at Law | 1301 Oak St | | | Hays | KS | 67601 | USA |
| Jose C Alfaro & Martha Alfaro | Jose C & Martha Alfaro | | 304 W 5th St | | Goodland | KS | 67735 | USA |
| Jose M Pinheiro | | 156 Bikram Dr | | | Holly Springs | NC | 27540 | USA |
| Joseph H Gladd | | 5937 Phillips Rice Rd | | | Cortlan | OH | 44410 | USA |
| Joseph J Fair | | 11960 Steck Rd | | | Brookville | OH | 45309 | USA |
| Joseph M Rogers | | 3330 Burning Bush Rd | | | Bloomfield Village | MI | 48301 | USA |
| Joseph R Koscielecki | | 3059 W Riverview Dr | | | Bay City | MI | 48706 | USA |
| Joseph R Ross | | 427 Cherry Hill Ln | | | Cortland | OH | 44410 | USA |
| Joseph S Kramer | | 4932 Bonnie Rd | | | Dayton | OH | 45440-2143 | USA |
| Joseph Santini Jr | | 6918 Creekview Dr | | | Lockport | NY | 14094 | USA |
| Joseph Scott Dill | | 3000 Avon St | | | Midland | MI | 48640 | USA |
| Joseph Sudik Jr | | 1334 Deforest Rd | | | Warren | OH | 44484 | USA |
| Josephine Favini | | 2909 Buffalo Rd | | | Rochester | NY | 14624-1338 | USA |
| Joshua William J | | 626 Admiral Dr C | | | Annapolis | MD | 21401-2151 | USA |
| Joyce A Luker | | 2161 County Rd 305 | | | Moulton | AL | 35650 | USA |
| Juchniewicz Lee Joseph | Marlene Juchniewicz | 2169 S 59th St | | | West Allis | WI | 53219-1550 | USA |
| Judith Ann Yeager | | 120 Pin Oak | | | Mabank | TX | 75156 | USA |
| Judith K Guglielmetti & Lisa K Hayes | | 32719 Stricker Dr | | | Warren | MI | 48088 | USA |
| Judith S Matzelle | | 5345 Iroquois Ct | | | Clarkston | MI | 48348 | USA |
| Judy A Phillips | | PO Box 671 | | | Canfield | OH | 44406 | USA |
| Judy Lynn Weathers | | 4486 Forsythe Rd | | | Saginaw | MI | 48638 | USA |
| Judy McMahon Two Gals Trucking | Out of Business | PO Box 61 | | | Avoca | NY | 14809 | USA |
| Julian Basquez Jr | | 2515 Packard Rd | | | Sand Creek | MI | 49279 | USA |
| Jurko Deborah A | | 7115 Brockway Ave | | | Brookfield | OH | 44403-9753 | USA |
| Kaaren D Washington | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |
| Kaaren D Washington | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Karen A Goodwin | | 5552 Cockram Rd | | | Byron | NY | 14422 | USA |
| Karen L McKenzie | | 18119 Red Oaks | | | Macomb | MI | 48044 | USA |
| Kari Lindholm | | 9265 Ryella Ln | | | Davisburg | MI | 48350 | USA |
| Karl Juellig | | St Martin Str G | 55278 Dalheim | | | | | GERMANY |
| Karow Marie E | | 880 Hickory Ln | | | Hartford | WI | 53027 | USA |
| Kathleen A Berntsen | | 8302 Charter Club Cir No 11 | | | Fort Myers | FL | 33919 | USA |
| Kathleen Deal | | 2116 Morningside Dr | | | Hopkinsville | KY | 42240-3762 | USA |
| Kathryn Ellen Loiselle | | 14074 N Nichols Rd | | | Montrose | MI | 48457 | USA |
| Kathy Tuttle | | 2297 Ula Dr | | | Clio | MI | 48420 | USA |
| Kauppila David | | 2583 Spyglass Dr | | | Oakland Twp | MI | 48363-2463 | USA |
| Keen Lonnie M | | 20 Dogwood Ct | | | Springboro | OH | 45066-9326 | USA |
| Kelley Eugene | | 4790 Sheridan Rd | | | Vassar | MI | 48768-8932 | USA |
| Kelly John J | John J Kelly | 5703 Mira Grande | | | El Paso | TX | 79912 | USA |
| Keltner Christine | | 12912 7 Mile Rd | | | Caledonia | WI | 53108-9541 | USA |
| Keltner Jeffrey M | | 12912 7 Mile Rd | | | Caledonia | WI | 53108-9541 | USA |
| KEMET Electronics Corporation | | PO Box 5928 | | | Greenville | SC | 29606 | USA |
| Kemmer Carol | | 116 Little Killarney Beach | | | Bay City | MI | 48706 | USA |
| Kendrick D Holmes | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |
| Kendrick D Holmes | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Kendrick Michael | | 4712 Palomar Ave | | | Trotwood | OH | 45426 | USA |
| Kennedy Wilson Kimberly T | | 4090 E Wheeler Dr | | | Bay City | MI | 48706-3167 | USA |
| Kenneth A Brewer | | 1006 Laurelwood Dr | | | Clinton | MS | 39056 | USA |
| Kenneth E Scheive | | 525 60th St | | | Caledonia | WI | 53108 | USA |
| Kenneth G Johnston | | 7439 Seven Mile | | | Freeland | MI | 48623 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kenneth J Van Solkema | | 2576 Forest Bluff Ct SE | | | Grand Rapids | MI | 49546 | USA |
| Kenneth M Tester | c o Susan M Cook | 916 Washington Ave Ste 309 | | | Bay City | MI | 48708 | USA |
| Kerridge David E | | 23113 Ball Trail | | | Atlanta | MI | 49709-9614 | USA |
| Kerry Kozel | | 16367 Oakley Rd | | | Chesaning | MI | 48616-9506 | USA |
| Kevin M Butler | | 605 Lone Pine Rd | | | Bloomfield Hills | MI | 48304 | USA |
| Kevin M Deasy | | 511 Currant Dr | | | Noblesville | IN | 46062 | USA |
| Kevin N Greiner | | 357 N Lincoln Ave | | | Alliance | OH | 44601 | USA |
| Kevin W Castor | | 3610 Nichol Ave | | | Anderson | IN | 46011 | USA |
| Kevin Wright | | 58 W Bethune St | | | Detroit | MI | 48202 | USA |
| Kia Motors Corporation | Attn Peter J Fazio | Aaronson Rappaport Feinstein & Deutsch | 757 Third Ave | | New York | NY | 10017 | USA |
| Kidd Darrell | | 8165 Staghorn Trail | | | Clarkston | MI | 48348 | USA |
| Kiefer Steven A | | PO Box 8024 | | | Plymouth | MI | 48170-8024 | USA |
| Kim M Ryan | | 316 Crystal Creek Dr | | | Rochester | NY | 14612 | USA |
| Kimberly Haley | | 8066 S Palmyra Rd | | | Canfield | OH | 44406 | USA |
| Kitchen George W | | 187 N Waterway Nw | | | Port Charlotte | FL | 33952 | USA |
| Klonowski Jr Thomas | | 7182 Burmeister Dr | | | Saginaw | MI | 48609-5221 | USA |
| Knarr Gary | | 14 Farmington Ct | | | Bordentown | NJ | 08505 | USA |
| Knill David | c/o Robert S Hertzberg | c/o Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Knill David | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Kochendorfer Gregory D | | 9969 Creekwood Trail | | | Davisburg | MI | 48350 | USA |
| Konrad Schafer GmbH | | Bruckenstr 4 6 | 49090 Osnabruck | | | | | GERMANY |
| Koob Nancy S | | 3784 Running Deer | | | Sebring | FL | 33872 | USA |
| Kostrzewa Daniel J | | 5775 S Graham Rd | | | Saint Charles | MI | 48655-8520 | USA |
| Kraig Rakestraw | | 2458 Lynn Ave | | | Dayton | OH | 45406 | USA |
| Kramer Theresa A | | 516 Meadowbrook Dr | | | North Tonawanda | NY | 14120-2365 | USA |
| Krausch David | | 1877 Dunham Dr | | | Rochester | MI | 48036 | USA |
| Kron Donald M | | 11 Oehman Blvd | | | Cheektowaga | NY | 14225-2117 | USA |
| Kuplicki Francis | | 160 Lewiston | | | Grosse Pointe Farms | MI | 48236 | USA |
| Kurt Alan Traeder | | 2512 S Seymour Pl | | | West Allis | WI | 53227 | USA |
| Kyle Earline Shagena | | 2607 Spielman Rd | | | Adrian | MI | 49221 | USA |
| La Delfa Philip | | 4 Ronald Cir | | | Spencerport | NY | 14559-2027 | USA |
| Lafieur Pierre William | Pierre William Lafieur | 12166 Wahl Rd | | | St Charles | MI | 48655 | USA |
| Lafontaine William | | 2398 Pleasant View Dr | | | Rochester Hills | MI | 48306 | USA |
| LaGLoria M Sanders | | 5159 Rucks Rd | | | Trotwood | OH | 45427 | USA |
| Lana D Boor | | 3871 E Pond Ct | | | Orion | MI | 48359 | USA |
| Lana Dale Boor | | 3871 E Pond Ct | | | Orion | MI | 48359 | USA |
| Lance D McKinney | | 7991 Woodbridge Ct | | | Springboro | OH | 45066 | USA |
| Lance Strayer | | 5465 Old Cove Rd | | | Clarkston | MI | 48346 | USA |
| Lane Douglas E | | 4435 Jameson St | | | Saginaw | MI | 48603-4764 | USA |
| Larry Bernard Heinrich | | 3663 Canyon Dr | | | Saginaw | MI | 48603 | USA |
| Larry Dale Van De Wege | | 4483 W 180 S | | | Russiaville | IN | 46979 | USA |
| Larry L Hooker | | 2817 Neahtawanta | | | Traverse City | MI | 49686 | USA |
| Larry L Hooker | Law Offices of James R Cmejrek | | 2201 Medford Rd | | Ann Arbor | MI | 48104 | USA |
| Latta Duane | | 3121 W 300 S | | | Kokomo | IN | 46902 | USA |
| Laurie A Reinbolt | | 5785 S Graham Rd | | | St Charles | MI | 48655 | USA |
| Laverne E Dunn | | 298 Golfwood Dr | | | W Carrollton | OH | 45449-1571 | USA |
| Lawrence C Applegate III | | 48907 McCoy Ave | | | East Liverpool | OH | 43920 | USA |
| Lawrence E Smith | | 6000 Cobbleskill Ct | | | Centerville | OH | 45459 | USA |
| Lawrence G Conn | | 5823 N County Rd 850 W | | | Middletown | IN | 47356 | USA |
| Lawrence G Pelanda | | 3940 Edenrock Ave | | | Canfield | OH | 44406-9316 | USA |
| Lawrence S Wade | | 802 Hadleigh Pass | | | Westfield | IN | 46074 | USA |
| Lear Corporation EEDS & Interiors | c o Ralph E McDowell | Bodman LLP | 1901 St Antoine 6th Fl at Ford Field | | Detroit | MI | 48226 | USA |
| Leaym Robert A | | 1100 S Miller Rd | | | Saginaw | MI | 48609-9585 | USA |
| Lee H Young Jr | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lee H Young Jr | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Leonard D Zemeck | | 8628 Tuttle Ct | | | Palos Hills | IL | 60465-2111 | USA |
| Lester R Hutchison | Lester Hutchison | 1101 N Hickory Ln | | | Kokomo | IN | 46901 | USA |
| Lewis Mark A | | 6045 Andover Ct | | | Grand Blanc | MI | 48434 | USA |
| Lewis Theodore | | 3681 New Castle Dr | | | Rochester Hills | MI | 48306 | USA |
| Lienesch Kathleen Jo | Kathleen Lienesch | 23640 Peppermill Ct | | | Bonita Springs | FL | 34134 | USA |
| Lincoln Kevin L | | 12525 Burt Rd | | | Birch Run | MI | 48415-9314 | USA |
| Linda D Pudvay | | 9272 E Mt Morris Rd | | | Otisville | MI | 48463 | USA |
| Linda M Kolb | | 2574 Transit Rd | | | Newfane | NY | 14108 | USA |
| Linda S Kaminski | | 849 E Crownpointe Ct | | | Byron Center | MI | 49315 | USA |
| Linda Wiersema | Lyle D Russell Esq | 4468 W Walton Blvd | | | Waterford | MI | 48329 | USA |
| Linda Wilson | | 7437 Woerner Rd | | | Adrian | MI | 49221 | USA |
| Liquidity Solutions Assignee American Online | as Agent for SPCP Group LLC | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | USA |
| Lisa M Bellin | | 236 Robbies Run | | | Cortland | OH | 44410 | USA |
| Lloyd Jim | | 13280 Oakcrest Ave | | | Gowen | MI | 49326-9708 | USA |
| Lloyd Patricia A | | 2711 Robinwood Ave | | | Saginaw | MI | 48601-3930 | USA |
| Loar Lynda W | | 2028 Ruby Rd | | | Crystal Sprin | MS | 39059-8917 | USA |
| Lockheed Martin Corporation | Thomas O Bean Esq | McDermott Will & Emery LLP | 28 State St | | Boston | MA | 02109 | USA |
| Loeb Marjorie Harris | | 32375 Lahser Rd | | | Beverly Hills | MI | 48025 | USA |
| Long Michael A | | 3884 North Ctr | | | Saginaw | MI | 48603-1916 | USA |
| Lorene Haynes | | 932 Kensington Ave | | | Flint | MI | 48503 | USA |
| Lorenz Mark C | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | USA |
| Lorenz Mark C | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Lori E Reetz | | 4515 Gratiot Rd No 3 | | | Saginaw | MI | 48638-6238 | USA |
| Lorin D Dickson III | | 7912 Brookwood St NE | | | Warren | OH | 44484 | USA |
| Lorraine Edwards | | 2122 Aitken Ave | | | Flint | MI | 48503 | USA |
| Louis Gifford | | 5340 Vanalleo Dr | | | Saginaw | MI | 48638 | USA |
| Louis Katsouros | | 3683 S Leisure World Blvd | | | Silver Spring | MD | 20906 | USA |
| Louis Novak | George Novak | 7748 Windbreak Rd | | | Orlando | FL | 32819-7292 | USA |
| Louis Novak | Skadden Arps Slate Meagher & Flom LLP | Joseph N Wharton | 155 N Wacker Dr | | Chicago | IL | 60606-1720 | USA |
| Louis Rosenberg | | 12621 Via Lucia | | | Boynton Beach | FL | 33436 | USA |
| Louis W Mason | | 1420 E Burt Rd | | | Burt | MI | 48417 | USA |
| Lubert Tom | | 151 Huntington Tr | | | Cortland | OH | 44410 | USA |
| Lundy Beverly J | | 1974 Gold Lake Dr | | | Fort Mohave | AZ | 86426 | USA |
| Lutz Brian M | | 9161 Peet Rd | | | Chesaning | MI | 48616 | USA |
| Lutz Jerilyn K | | 9161 Peet Rd | | | Chesaning | MI | 48616 | USA |
| Lydia Ann Bashans | | PO Box 2434 | | | Saginaw | MI | 48605 | USA |
| Lynette Ann Ragnone | | 12925 Gratiot Rd | | | Saginaw | MI | 48609 | USA |
| Lynn Hall | | 6457 Alleghany Rd | | | Basom | NY | 14013 | USA |
| Lynn Manes | | PO Box 63 | | | Kinsman | OH | 44428 | USA |
| Madden Judith A | | 31 Auburn Ave Se | | | Grand Rapids | MI | 49506-1619 | USA |
| Madhu S Chatterjee | | 6628 Crabapple Ct | | | Troy | MI | 48098 | USA |
| Mae M Zimmerman | | 9353 Woodridge Dr | | | Clio | MI | 48420-9787 | USA |
| Magna International Inc | Schafer & Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | USA |
| Mahone Gregory | | PO Box 622 | | | Fitzgerald | GA | 31750 | USA |
| Manhertz Esther M | | 3 Bramblewood Ln | | | Rochester | NY | 14624 | USA |
| Manor Carla G | | 4150 Myrleville Rd | | | Yazoo City | MS | 39194-8429 | USA |
| Mansfield Marion J | | 541 Carey Pl | | | Lakeland | FL | 33803 | USA |
| Manu Anand | | 436431 Vintners Pl Dr | | | Sterling Heights | MI | 48314 | USA |
| Margaret J Coronett | | 6136 Chicago Rd | | | Warren | MI | 48092 | USA |
| Maria A Noriega | | 6600 S Phillips Ave | | | Oklahoma City | OK | 73149 | USA |
| Marianne B Case | | 2837 Beaver Trl | | | Cortland | OH | 44410 | USA |
| Marie Jackson | | 4116 Peggy Dr | | | Saginaw | MI | 48601 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marie Sendelbach Trust | | 3028 Fairchild St | | | Poplar Grove | IL | 61065 | USA |
| Marilyn A Dzianzio Trust | | 55212 Woods Ln | | | Shelby Twp | MI | 48316-1022 | USA |
| Marilyn Campbell | | 102 Wedgewood Cir | | | Cullman | AL | 35057 | USA |
| Marilyn Lilley | | 6195 Clinton Tinnin Rd | | | Jackson | MS | 32909 | USA |
| Marino Jimmie L | | 2646 N Washington Rd | | | Covington | OH | 45318-9758 | USA |
| Marion Howard Snyder III | | 2424 E Cook Rd | | | Grand Blanc | MI | 48439 | USA |
| Marion Jane Mansfield | | 541 Carey Pl | | | Lake Land | FL | 33803 | USA |
| Marion L Woodbury | | 2075 Van Vleet | | | Swartz Creek | MI | 48473-9748 | USA |
| Marjorie Koseo | | 230 Pawnee Ct | | | Girard | OH | 44420 | USA |
| Mark Boward | | 7060 Summit Hill Ct SE | | | Caledonia | MI | 49316-9070 | USA |
| Mark E Altemann | | 8120 Rum Creek Trl | | | Rockford | MI | 49341 | USA |
| Mark E Bianchi | | 3783 Wilson Sharpsville Rd | | | Cortland | OH | 44410 | USA |
| Mark F Baka | | 6431 A Shafer Rd | | | Warren | OH | 44481 | USA |
| Mark H Lopez | | 12149 Chato Villa Dr | | | El Paso | TX | 79936 | USA |
| Mark L Miller | | 6005 Calico Ln | | | Canfield | OH | 44406 | USA |
| Mark Maier | | 8231 Reading Rd | | | Pittsford | MI | 49271 | USA |
| Mark S Mizla | | 2166 S Olaf Dr | | | Marblehead | OH | 43440 | USA |
| Mark Weber | | 737 Tennyson Downs Ct | | | Bloomfield Hills | MI | 48304 | USA |
| Marquardt Alicia | | 1155 East Randy Rd | | | Oak Creek | WI | 53154 | USA |
| Marquardt Carl D | | 1155 E Randy Rd | | | Oak Creek | WI | 53154 | USA |
| Marsha L Vivo | | 3064 Bradley Brownlee Rd | | | Cortland | OH | 44410 | USA |
| Marshall Earl | | 1954 Mackenzie Dr | | | U Arlington | OH | 43220 | USA |
| Marshall Paul L | | 39060 Kennedy Dr | | | Farmington Hills | MI | 48331 | USA |
| Martin Constance J | | 2417 Shattuck Rd | | | Saginaw | MI | 48603-3339 | USA |
| Martin E Cipriano | | 23 Lattavo Dr | | | New Castle | PA | 16105 | USA |
| Martin H Hommer | | 409 Stahl Ave | | | Cortland | OH | 44410-1141 | USA |
| Martin Marcella | | 3695 Judy Ln | | | Dayton | OH | 45405 | USA |
| Martin Whitney W | | 101 Tulip Ln | | | Dayton | OH | 45432-3819 | USA |
| Martini Patricia A | | 8286 Sunnyside Cir | | | Freeland | MI | 48623-8659 | USA |
| Mary A Durm Mary Kathleen Durm | Sarah Lynn Durm | 17407 Lorne St | | | Northridge | CA | 91325 | USA |
| Mary Ann Gust | | PO Box 150 | | | Birchrun | MI | 48415 | USA |
| Mary Bethe H Waller | | 48 Swanson Terr | | | Williamsville | NY | 14221 | USA |
| Mary H Canty | | 325 Spring St SW | | | Warren | OH | 44485-3858 | USA |
| Mary I Enriquez | | 99 Agena Rd | | | Georgetown | KY | 40324 | USA |
| Mary J Hart | | 714 Ruddle Ave | | | Anderson | IN | 46012 | USA |
| Mary Lou McConnell | | 2987 Gady | | | Adrian | MI | 49221 | USA |
| Mary Rodgers | | 2210 Hammel St | | | Saginaw | MI | 48601 | USA |
| Mary Toney Patterson | | 7806 Andover Woods Dr No 304 | | | Charlotte | NC | 28210 | USA |
| Mary W Whetzel | | 17407 Lorne St | | | Northridge | CA | 91325 | USA |
| Marybeth Cunningham | | 1110 Carolina Cir SW | | | Vero Beach | FL | 32962 | USA |
| Marybeth Cunningham | Jacob & Weingarten PC | Alan J Schwartz | 777 Somerset Pl | 2301 W Big Beaver Rd | Troy | MI | 48084 | USA |
| Masterson Charles | | 6060 Sipes | | | Flint | MI | 48532 | USA |
| Matheny Patricia | | 3341 Fawcett Rd | | | Peebles | OH | 45660-9241 | USA |
| Matuszewski Daniel | | 11447 S Lawler | | | Alsip | IL | 60803 | USA |
| Matzelle Judith S | | 5345 Iroquois Ct | | | Clarkston | MI | 48348 | USA |
| Maureen Torreano | | 3317 Beecher Rd | | | Flint | MI | 48503 | USA |
| Mayne Constance E | | 2121 Palazza Dr | | | Sarasota | FL | 34238 | USA |
| Mcbain Scott A | | 1613 Black Maple Dr | | | Rochester Hills | MI | 48309 | USA |
| Mcclain Jordan C | | 68 Fairview Ave | | | Rochester | NY | 14619-2216 | USA |
| Mccollum Anna E | | 2417 Youngstown Lockport Rd | | | Ransomville | NY | 14131-9644 | USA |
| Mccullah William | | 2059 Upper Bellbrook Rd | | | Xenia | OH | 45385-9008 | USA |
| Mcculloch Sandra Y | | 2602 Invitational Dr | | | Oakland | MI | 48363 | USA |
| Mcghee Michael A | | 3102 Lodwick Dr Nw Apt 6 | | | Warren | OH | 44485-1549 | USA |
| Mckean Bradley N | | 2328 E Genesee Ave | | | Saginaw | MI | 48601 | USA |
| Mead Eileen D | | 900 Adams Rd | | | South Haven | MI | 49090 | USA |
| Mead Eileen D | Eileen D Mead | | 2400 S Oceans Dr No 2241 | | Fort Pierie | FL | 34949 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 19 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Meadors Mitchel D | | 5303 Burnett St | | | Leavittsburg | OH | 44430-9409 | USA |
| Melvin Perkins Jr | | 836 Cherry Ridge Ave | | | Clinton | MS | 39056 | USA |
| Mercedes Benz Espana SA | Former DaimlerChrysler Espana SA | c / Las Arenas 1 | | | Vitoria | | 01015 | SPAIN |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP | J Carr M Somerstein K Wofford | 101 Park Ave | | New York | NY | 10178 | USA |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | USA |
| Meta C Witt | | PO Box 138 | | | Apple Springs | TX | 75926-0138 | USA |
| METCOR INC | | 560 Arthur Sauve | | | St Eustache | QC | J7R 5A8 | CANADA |
| Michae A Pantaleo | | 2979 Waterstone Pl | | | Kokomo | IN | 46902 | USA |
| Michael A Barnes | | 1450 Madeline Ave Lot No 7 | | | Port Orange | FL | 32129 | USA |
| Michael A Mekellar | | 4730 N Graham Rd | | | Freeland | MI | 48623 | USA |
| Michael A Palmer | | 1973 Home Path Ct | | | Centerville | OH | 45459 | USA |
| Michael A Riselay | | 6043 Clover Way S | | | Saginaw | MI | 48603 | USA |
| Michael A Sullivan | | 14152 Arcadian Cir | | | Carmel | IN | 46033 | USA |
| Michael A Walsh | | 21240 Hopkins Rd | | | Parksley | VA | 23421 | USA |
| Michael Andrud | Lyle D Russell Esq | 4468 W Walton Blvd | | | Waterford | MI | 48329 | USA |
| Michael C Vetor | | 3810 Winding Way | | | Anderson | IN | 46011 | USA |
| Michael Clancy | Lyle D Russell Esq | 4468 W Walton Blvd | | | Waterford | MI | 48329 | USA |
| Michael D Hillard | | 51029 Arrieta Ct | | | Fort Mill | SC | 29707 | USA |
| Michael D McEowen | | 272 Wae Trl | | | Cortland | OH | 44410 | USA |
| Michael D Smith | | 6757 McCarty Rd | | | Saginaw | MI | 48603 | USA |
| Michael F Reil | | 5065 Clearview Dr | | | Williamsville | NY | 14221 | USA |
| Michael F Waskiewicz | | 6132 W Eden Pl | | | Milwaukee | WI | 53220 | USA |
| Michael G Deneut | | 1894 Mackinaw Rd | | | Turner | MI | 48765 | USA |
| Michael G Orologas | | 551 Neff Dr | | | Canfield | OH | 44406 | USA |
| Michael H Goodman | | 3719 S Chicago Ave No 6 | | | S Milwaukee | WI | 53172 | USA |
| Michael H Kugel | | 6309 Seven Pines Dr | | | Dayton | OH | 45449-3063 | USA |
| Michael H Kugel & Dianne R Kugel | | 6309 Seven Pines Dr | | | Dayton | OH | 45449-3063 | USA |
| Michael J Clayton | | 5614 Cathedral Dr | | | Saginaw | MI | 48603 | USA |
| Michael J Corfios | | 1864 1/2 Bears Den Rd | | | Youngstown | OH | 44511 | USA |
| Michael J Lewis | | 17160 Rentler St | | | Detroit | MI | 48219 | USA |
| Michael J Scott | | 1856 Midchester Dr | | | West Bloomfield | MI | 48324 | USA |
| Michael Krawczuk | | 107 Belcoda Dr | | | Rochester | NY | 14617-2914 | USA |
| Michael L Williams | | 818 Philadelphia Dr | | | Kokomo | IN | 46902-4922 | USA |
| Michael Mellott | | 4262 Woodmere Dr | | | Youngstown | OH | 44515 | USA |
| Michael O Anderson | | 1758 Hunters Cove Cir | | | Kokomo | IN | 46902 | USA |
| Michael R Coots | | 9260 Brown Rd | | | Jonesville | MI | 49250 | USA |
| Michael S Muston | | 728 Cloverland Dr | | | Flushing | MI | 48433 | USA |
| Michael Thomas Richards | | 3759 Nassar Rd | | | Fairview | MI | 48621 | USA |
| Michael U Rump | | 4740 Still Meadow Dr | | | Saginaw | MI | 48603-1994 | USA |
| Michael V Ritz | | 7001 Desert Canyon | | | El Paso | TX | 79912 | USA |
| Michael Vitelli | | 639 N Hartford Ave | | | Youngstown | OH | 44509-1726 | USA |
| Michael Woodrow | Neal J Wilensky Attorney at Law | 6500 Centurion Ste 230 | | | Lansing | MI | 48917 | USA |
| Michael Zwolinski | | 60 Five Points Rd | | | Colts Neck | NJ | 07722 | USA |
| Michele O Marshall | | 2682 Tobin Ln | | | Cortland | OH | 44410 | USA |
| Michelle R Pfarrer | | 1114 Bear Creek Ct | | | Rochester | MI | 48306 | USA |
| Michelle Troxell | | 8717 E Lincoln Maple St | | | Walton | IN | 46994 | USA |
| Michigan Funds Administration | Dennis J Raterink Assistant Attorney Gen | Labor Division | PO Box 30736 | | Lansing | MI | 48909 | USA |
| Michigan Self Insurers Security Fund | Dennis J Raterink Asst Attorney General | PO Box 30736 | | | Lansing | MI | 48909 | USA |
| Michigan Self Insurers Security Fund | Dennis J Raterink Asst Atty General | Labor Div | PO Box 30736 | | Lansing | MI | 48909 | USA |
| Midnight Auto Franchise Corp | Tova Shaban | 2000 Town Ctr 1500 | | | Southfield | MI | 48075 | USA |
| Milagrito Cortez | | 2528 Stocker Ave | | | Youngstown | OH | 44505 | USA |
| Mildred Shorten | | 34040 Mariposa St | | | Yucaipa | CA | 92399 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Miller Jeffrey A | | 4040 Solitude Ct | | | Noblesville | IN | 46062 | USA |
| Miller Jr Robert S | Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | USA |
| Miller Jr Robert S | Robert S Miller | | 2966 S Addison Cir | | Oakland Twp | MI | 48306 | USA |
| Miller Larry E | | 5405 Canada Rd | | | Birch Run | MI | 48415-8933 | USA |
| Milton Beach | | 1605 Lindenwood Dr | | | Kokomo | IN | 46902 | USA |
| Mitchell D Scott | | 1379 Dorstone Pl | | | Bloomfield Hills | MI | 48301-2317 | USA |
| Mitchell Jr Robert D | | 875 Ctrline Rd | | | Strykersville | NY | 14145-9553 | USA |
| Monica Bernadete Souza | | 4950 E Budlong St | | | Anaheim | CA | 92807 | USA |
| Monroe County Water Authority | | PO Box 10999 | | | Rochester | NY | 14610 | USA |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Montgomery County | Montgomery County | | 400 N San Jacinto St | | Conroe | TX | 77301 | USA |
| Moore Johnny L | | 1822 Greenbriar Dr | | | Portage | MI | 49024-5786 | USA |
| Moore Richard L | | 1398 Pk Shore Cir Apt 3 | | | Fort Myers | FL | 33901-9625 | USA |
| Moore Robert A | | PO Box 1122 | | | Grifton | NC | 28530-1122 | USA |
| Moore Valerie | | 3618 Camelot Rd | | | Dayton | OH | 45426 | USA |
| Morgan Mary D | | 224 Granada Ave | | | Youngstown | OH | 44504-1820 | USA |
| Morris Lawrence R | | 3697 Hubbard Middlesex Rd | | | W Middlesex | PA | 16159-2213 | USA |
| Morris Letitia K | | 16435 Spirit Rd | | | Moreno Valley | CA | 92555 | USA |
| Mosketti Roger D | | 1660 Bar Zee Dr | | | Sumter | SC | 29154-8738 | USA |
| Moten Joyce E | | PO Box 14495 | | | Saginaw | MI | 48601-0495 | USA |
| Mowry Larry D | | 7728 W Akron Rd | | | Fairgrove | MI | 48733-9750 | USA |
| MPI International | | 2129 Austin Ave | | | Rochester Hills | MI | 48309 | USA |
| Mr A Norman Drucker | | 801 NE 167th St | | | N Miami Beach | FL | 33162 | USA |
| Mr Felix Faskerty | Mr Sebastian Fehr | Fastron GmbH | Zum Kaiserblick 25 | | Feldkirchen | | 83620 | GERMANY |
| Mr Richard Benner | | 2452 Ridge Rd | | | Vienna | OH | 44473 | USA |
| Mr Robert W Mcneil | | 914 Meadowllawn St | | | Saginaw | MI | 48604 | USA |
| Mrs Willie Reese | | 1730 Yardley Cir | | | Centerville | OH | 45459 | USA |
| Ms Bunila Irvin | | 2740 W Auburn | | | Saginaw | MI | 48601 | USA |
| Ms Roberta K Jackson | | 3296 Mysylvia Dr | | | Saginaw | MI | 48601 | USA |
| Mta Automation Ag | | Bernstrasse 5 | | | | GALS | CH 3238 | SWITZERLAND |
| Mullenax Mary G | | 9271 W Calvin Rd | | | Hartstown | PA | 16131-1525 | USA |
| Murphy Jr Alexander M | | 145 S 92nd St | | | Milwaukee | WI | 53214-1246 | USA |
| Murphy Timothy H | | 486 Christopher Dr | | | Centerville | OH | 45458-4976 | USA |
| Murphy Viola N | | 145 S 92nd St | | | Milwaukee | WI | 53214-1246 | USA |
| Murray J Kleinert | | 11271 Tyrone Trl | | | Fenton | MI | 48430 | USA |
| Murri H Decker | | 1270 County Rd No 6 | | | Phelps | NY | 14532 | USA |
| Murry Frances L | | 3115 Bertha Dr | | | Saginaw | MI | 48601-6906 | USA |
| Murry Shirley J | | PO Box 6444 | | | Saginaw | MI | 48608-6444 | USA |
| Mutton Connie L | | 780 N Se Boutell | | | Essexville | MI | 48732-0000 | USA |
| Nacca Alphonse T | | 28 Valencia Dr | | | Rochester | NY | 14606-4006 | USA |
| Nada Kassab | | 847 Boutell Dr | | | Grand Blanc | MI | 48439 | USA |
| Nancy C Savage | | 1737 S Hill Blvd | | | Bloomfield Hills | MI | 48304 | USA |
| Nancy Dabney | | 5211 Bright Baldwin Rd | | | Newton Falls | OH | 44444 | USA |
| Nancy Freeman | | 9 River Meadow Dr | | | Rochester | NY | 14623-4812 | USA |
| Nancy J Fink | | 863 Pleasant Dr NW | | | Warren | OH | 44483 | USA |
| Nancy K Meyer | | 4496 Mt Vernon Pass | | | Swartz Creek | MI | 48473 | USA |
| Nancy M Durant | | 8421 Fairfax Ct | | | Davison | MI | 48423-2101 | USA |
| Nancy M Schriber | | 12521 Marshall Rd | | | Birch Run | MI | 48415 | USA |
| Nancy Sheffer Erwin | | 37562 Wilderness Dr | | | Ontonagon | MI | 49953 | USA |
| Nannette Harmon | | 5577 Mix Day Dr | | | Galloway | OH | 43119 | USA |
| Napier George | | 602 Moore Miller Rd | | | New Paris | OH | 45347 | USA |
| Nash Richard P | | 661 Country Ln | | | Frankenmuth | MI | 48734 | USA |
| Naylor Craig G | | Group VP Electronic & Comm Tech | E I du Pont de Nemours & Company | Barly Mill Plz 30 1168 4417 Lancaster Pike | Wilmington | DE | 19805 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Neal A Rath | | 278 Milford St Apt 17 | | | Rochester | NY | 14615 | USA |
| Neal Naomi | | 261 Barbara Ln | | | Saginaw | MI | 48601-9469 | USA |
| Neigebauer Steven | | 336 N Hemlock Rd | | | Hemlock | MI | 48626-9652 | USA |
| Nevels Russell Eugene | | 6757 Oak Rd | | | Vassar | MI | 48768-9115 | USA |
| NewSouth NeuroSpine | Andrew James | 1202 Chestnut St | | | Vicksburg | MS | 39183 | USA |
| Nickolas Gerald Morningstar | | 235 Foxcatcher Dr | | | Myrtle Beach | SC | 29588 | USA |
| Nickolas K Tzimas | | 29 Valley Crescent | | | Penfield | NY | 14526 | USA |
| Nicole Heenan | | 1105 Ansel Dr | | | Kettering | OH | 45419 | USA |
| Nieman James L | | 5784 Carter Rd | | | Freeland | MI | 48623-0000 | USA |
| Noel Ellen C | | 3538 Christy Way W | | | Saginaw | MI | 48603-7226 | USA |
| Norma L Blade | | 973 Brigade St | | | Stone Mountain | GA | 30087-4692 | USA |
| Oaks Mary A | | 27484 Joann Dr | | | Bonita Springs | FL | 34135-7143 | USA |
| Obryan Everett E | | 1609 Martin St | | | Flatwoods | KY | 41139-1261 | USA |
| Odette Mark O | | 11343 Berkshire Dr | | | Clio | MI | 48420-2124 | USA |
| Offenbacher Lon | | 538 Springview Dr | | | Rochester | MI | 48307 | USA |
| Officer of the Treasurer Delaware Cty OH | Jon Peterson | 140 N Sandusky St | PO Box 8006 | | Delaware | OH | 43015-1799 | USA |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | USA |
| Oiles Deutschland GmbH | | Boschstrasse 3 | | | Ober Morlen | | D67239 | USA |
| Oleszak Ronald | | W225 S8265 Woodview Ln | | | Big Bend | WI | 53103 | USA |
| On Time Express | | 733 W 22nd St | | | Tempe | AZ | 85282 | USA |
| Oneal Rodney | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | USA |
| Oneal Rodney | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Opie John D | c/o Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | USA |
| Ordonez Francisco A | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Ordonez Francisco A | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Ortega Maria | | 5920 Fraser Rd | | | Bay City | MI | 48706-9729 | USA |
| Orvil Landers | | 177 Riverview Dr | | | Decatur | AL | 35603 | USA |
| Ostash Robert S | | 2436 W German Rd | | | Bay City | MI | 48708-9652 | USA |
| Ostrander Lori A | | 1601 N Averill Ave | M C 485 220 075 | | Flint | MI | 48556 | USA |
| Oswald Alleyne | | 98 Hillary Dr | | | Rochester | NY | 14624 | USA |
| Overland Victoria J | | 14376 Miranna St | | | Brooksville | FL | 34613-5976 | USA |
| Owens Jeffrey J | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Owens Jeffrey J | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Oyefeso Samuel O | | PO Box 1253 | | | Alief | TX | 77411-1253 | USA |
| Palmer Michael A | | 1973 Homepath Ct | | | Centerville | OH | 45459-6971 | USA |
| Pancake Donald J | | 2801 Comanche Dr | | | Kettering | OH | 45420-3830 | USA |
| Papelian Joseph E | | 1749 Timson Ln | | | Bloomfield Hills | MI | 48302-2273 | USA |
| Paprocki Jeffrey | | 6760 Bright View Rd | | | Las Cruces | NM | 88007-8928 | USA |
| Paradise Gail A | | 4130 Bridlegate Way | | | Dayton | OH | 45424-8000 | USA |
| Parkinson Bruce | | 1705 Fairway Dr | | | Kokomo | IN | 46901 | USA |
| Parks Charles A | | 3883 Sandhill Rd | | | Bellevue | OH | 44811-9801 | USA |
| Patricia A Baker | | 5371 Alva Ave | | | Warren | OH | 44483 | USA |
| Patricia A Campbell | | 98 Courtly Cir | | | Rochester | NY | 14615 | USA |
| Patricia A Stoddard | | 6003 Colony Ct | | | Lockport | NY | 14094 | USA |
| Patricia LaDuke | | 2346 Thorndale | | | Burton | MI | 48509 | USA |
| Patricia M Stuart | | 492 Atlanta St | | | Saginaw | MI | 48604 | USA |
| Patricia Militzer | | 3311 N St NW | | | Washington | DC | 20007 | USA |
| Patrick A Gnage | | 83 Scholfield Rd W | | | Rochester | NY | 14617 | USA |
| Patrick D Mahoney | | 239 N Gleaner | | | Saginaw | MI | 48609 | USA |
| Patrick J Ruggirello | | 3817 Delaware Ave | | | Flint | MI | 48506 | USA |
| Patrick Johnnie L | | 3006 Ridge Cliffe 6 | | | Flint | MI | 48532-3730 | USA |
| Patrick Morrissey | | 10835 Timber Springs Dr | | | Fishers | IN | 46038 | USA |
| Patrick W Barry | Patrick Barry | 4390 Budd Rd | | | Lockport | NY | 14094 | USA |
| Patros John | | 8188 Kenyon Dr Se | | | Warren | OH | 44484-3020 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Patsy A Johnson | | 6617 Belltree Ln | | | Flint | MI | 48504-1649 | USA |
| Patterson David W | | 4385 E Lake Rd | | | Wilson | NY | 14122 | USA |
| Patterson Mary | | 7806 Andover Woods Dr Apt 304 | | | Charlotte | NC | 28210-6641 | USA |
| Paul D Foster Sr | | 512 Clark Rd | | | Prospect | ME | 04981 | USA |
| Paul E Arnold | | 9339 W Gilford Rd | | | Reese | MI | 48757 | USA |
| Paul Paraskevopoulous | | 512 Sweet Maple Run | | | Webster | NY | 14580 | USA |
| Paul S Loiselle | | 14074 N Nichols Rd | | | Montrose | MI | 48457-9433 | USA |
| Paul T Beiter | | 150 Bastian Rd | | | Rochester | NY | 14623 | USA |
| Paul Tracy Howard | | 3275 Wolf Ln | | | Valley Mills | TX | 76689 | USA |
| Paula J Eick | | 7136 Alleghany Rd | | | Basom | NY | 14013 | USA |
| Paula Murray | | 4490 W Stanley Rd | | | Mt Morris | MI | 48458 | USA |
| Paulette Colleen Rigda | | 5148 Canada Rd | | | Birch Run | MI | 48415 | USA |
| Paulette Nagy | | 9472 Sharp Rd | | | Swartz Creek | MI | 48473-9139 | USA |
| Pauline Fajardo Howard | | 3275 Wolf Ln | | | Valley Mills | TX | 76689 | USA |
| Paullion Roby | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |
| Paullion Roby | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Pearsall Linda | | 9011 Vassar Rd | | | Mount Morns | MI | 48458 | USA |
| Peggy J Hess | | 6397 Mahoning Ave | | | Warren | OH | 44481 | USA |
| Peggy J Lux | | 2708 Sw 121st St | | | Oklahoma City | OK | 73170 | USA |
| Pegley Chris A | | 1481 Busch Rd | | | Birch Run | MI | 48415-9031 | USA |
| Peitz Robert C | | 3500 Pobst Dr | | | Kettering | OH | 45420-1044 | USA |
| Pepin Paul S | | PO Box 292071 | | | Kettering | OH | 45429-0071 | USA |
| Perkins Jr Charles A | | 1608 Tickanetly Rd | | | Ellijay | GA | 30540-6413 | USA |
| Perry Barbara G | | 2316 Lake Dr | | | Anderson | IN | 46012-1821 | USA |
| Persky Frank | | 419 Michigan Ave | | | Sandusky | OH | 44870 | USA |
| Peter D Schlachter | | 11 Barons Rd | | | Rochester | NY | 14617 | USA |
| Peter J Bassi Jr | | 6499 Dalton Dr | | | Flushing | MI | 48433 | USA |
| Peterson Jeffery M | | 41487 Thoreau Ridge | | | Novi | MI | 48377 | USA |
| Phelps Karin | | 5070 Summit Dr | | | Saginaw | MI | 48603 | USA |
| Philip C Foley | | 1731 State Route 95 | | | Bombay | NY | 12914 | USA |
| Philip D Metz | | 32011 St Annes | | | Warren | MI | 48092 | USA |
| Philip J Carson | | 119 W Jefferson | | | Frankenmuth | MI | 48734 | USA |
| Philip L Quackenbush | | 6820 Imperial Ridge Dr | | | El Paso | TX | 79912 | USA |
| Philip O Walker | | 17800 Oaklawn Dr | | | Claremore | OK | 74017 | USA |
| Philip Pridmore | | 1523 Lisbon St | | | E Liverpool | OH | 43920 | USA |
| Phillip Chapados | | 2000 Eastman Ave | | | Green Bay | WI | 54302 | USA |
| Phillip Westendorf | | 3885 Dale Rd | | | Saginaw | MI | 48603-3134 | USA |
| Phillips & Deborah Dorothy J | | Sue Stoddard Jt Ten | 2676 N Hickory Rd | | Owosso | MI | 48867-8830 | USA |
| Picio II Paul C | | 45782 Keding St | | | Utica | MI | 48317-6018 | USA |
| Pietruszynski David | | 1328 Westhampton Woods Ct | | | Chesterfield | MO | 63005-6324 | USA |
| PIM Industries SA | Impasse Kohlgaerten | BP 46 | | | Marckolsheim | | F 67390 | FRANCE |
| Pine Belt Industries | | c o PBMHR Accounting Dept | PO Box 18679 | | Hattiesburg | MS | 39404-8679 | USA |
| Pirtle Ronald | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Pirtle Ronald | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Plastic Moldings Company Llc | | 2181 Grand Ave | | | Cincinnati | OH | 45214--150 | USA |
| Pogue Ronald M | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Pogue Ronald M | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Polehonki Ralph J | | 152 Canvasback Dr | | | Warren | OH | 44484 | USA |
| Polmounter Glenn D | | 9008 N Lewis Rd | | | Clio | MI | 48420-9727 | USA |
| Polymer Concentrates Inc | | PO Box 42 | | | Clinton | MA | 01510-0042 | USA |
| Potts Mary C | | 10047 Evans Rd | | | Saginaw | MI | 48609-9615 | USA |
| Precision Components Industries | | Route d Envermeu | 76510 St Nicolas d Aliermont | | | | | FRANCE |
| Pridemore Margaret P | | 2930 Mayor Dr | | | Kokomo | IN | 46902 | USA |
| Process Control Solutions | | PO Box 340 | | | Shrewsbury | MA | 01545 | USA |
| Provencher Gary W | | 3410 Traum Dr | | | Saginaw | MI | 48602-3481 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 23 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pugh Lillia P | | 11112 W Campbell Ave | | | Phoenix | AZ | 85037-5334 | USA |
| Purkey Amelia K | | 2587 Laddie Ct | | | Anderson | IN | 46012-9409 | USA |
| Pylant Louis L | | 2001 Rainbow Dr | | | West Monroe | LA | 71291-7628 | USA |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | Bridgeport | MI | 48722 | USA |
| Quick Bernard J | Bernard J Quick | 582 Kennesaw St | | | Birmingham | MI | 48009 | USA |
| Quinlan Kevin J | | 3568 Oakmonte Blvd | | | Oakland Township | MI | 48306-4790 | USA |
| R Stroik | | 1704 Menomonee Ave | | | South Milwaukee | WI | 53172 | USA |
| R T Clincy | | 561 N Park Ln | | | Jackson | MS | 39206 | USA |
| Raab Robert A | | 2924 Abbott Rd | | | Midland | MI | 48642-4769 | USA |
| Rachele Louise Reid | | 2730 Milton St SE | | | Warren | OH | 44484 | USA |
| Radabaugh Thomas K | | 124 S Trumbull Rd | | | Bay City | MI | 48708-9200 | USA |
| Rainer Berg | | Stettiner Strasse 15 3 | | | Hochheim | | 65239 | GERMANY |
| Rajewski Terrance M | | 1515 14th St | | | Bay City | MI | 48708-7403 | USA |
| Rakestraw Morris K | | 4610 County Rd 1518 | | | Cullman | AL | 35058-1492 | USA |
| Ralph D & Constance D Armstrog Jt Ten | | 604 6th Ln | | | Palm Beach Gardens | FL | 33418-3551 | USA |
| Ralph Senobio Diaz | | 61 E Newport | | | Pontiac | MI | 48340 | USA |
| Ramsey Marcus | | 75 Vista Ct | | | Monroe | OH | 45050-1638 | USA |
| Randall F Arndt | | 1259 W Gordon Rd | | | Au Gres | MI | 48703 | USA |
| Randolph Rita | | 309 Lux St | | | Cincinnati | OH | 45216-1518 | USA |
| Randy S Otto | | 868 Wood Run Ct | | | South Lyon | MI | 48178 | USA |
| Ray Short Jr | | 5333 Columbia | | | Clarkston | MI | 48346 | USA |
| Rayhill Michael | | 255 Timberlink Dr | | | Grand Island | NY | 14072 | USA |
| Raymond A Majeski | | 6516 Camino Fuente | | | El Paso | TX | 79912 | USA |
| Raymond C Wright | | 170 Tulip Dr | | | Hubbard | OH | 44425-2240 | USA |
| Raymond E Hubiez | | 2130 Ridgelawn Dr | | | Hermitage | PA | 16148 | USA |
| Raymond J Blakso | | 254 Griswold Dr | | | Boardman | OH | 44512 | USA |
| Raymond Rocha | | 3125 Bluff Dr | | | Millington | MI | 48746 | USA |
| RB Farquhar Hires Ltd | Deveronside Works | | | | Huntly | | AB54 4PS | UNITED KINGDOM |
| Reagan Robert G | | 4856 Arrowhead Dr | | | Kettering | OH | 45440-2118 | USA |
| Redd Raymond D | | 6601 Grovebelle Dr | | | Dayton | OH | 45424-8121 | USA |
| Reichle Allen | | 1847 Kendrick St | | | Saginaw | MI | 48602-1185 | USA |
| Reinhardt Donald E | | 5056 3 Mile Rd | | | Bay City | MI | 48706-9087 | USA |
| Remenar Robert J | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Remenar Robert J | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Remstar International Inc | Patty Oliver | 41 Eisenhower Dr | | | Westbrook | ME | 04092 | USA |
| Rene Reddington Helton | | PO Box 7922 | | | Flint | MI | 48507 | USA |
| Renee Adamski | Lyle D Russell Esq | 4468 W Walton Blvd | | | Waterford | MI | 48329 | USA |
| Reno Patricia | | 21089 Ottawa Rd | | | Apple Valley | CA | 92308-5809 | USA |
| Resta Zeremariam | | 14 Mario Dr | | | Trotwood | OH | 45426 | USA |
| Rhoades Rita | | 6787 College Corner Rd | | | Centerville | IN | 47330-9622 | USA |
| Rice Jr Bennie | | 2261 Mulberry Ln | | | Jenison | MI | 49428 | USA |
| Richard A Crouse | | 48 Smith St | | | W Alexandria | OH | 45381 | USA |
| Richard A Schade | | 5583 Stoney Creek Dr | | | Bay City | MI | 48706 | USA |
| Richard A Skrzela | | 7375 W Vienna Rd | | | Clio | MI | 48420-9448 | USA |
| Richard Belsenich | | 3673 Cumberland Ln | | | Hamburg | NY | 14075 | USA |
| Richard F Rizzi | | 878 Larkridge Ave | | | Boardman | OH | 44512 | USA |
| Richard Graves | | 4119 Brookside Dr | | | Kokomo | IN | 46902 | USA |
| Richard Henry Varner | Lyle D Russell Esq | 4468 W Walton Blvd | | | Waterford | MI | 48329 | USA |
| Richard J Curtis | | 9510 Shyre Cir | | | Davison | MI | 48423 | USA |
| Richard J Kantowski | | 281 Grand Ave | | | Caladonia | NY | 14423 | USA |
| Richard J Walker | | 7188 Pierce Rd | | | Freeland | MI | 48623 | USA |
| Richard McMillon | | 3585 S Princeton Way | | | Baldwin | MI | 49304-7522 | USA |
| Richard Michael Rivette | Richard Rivette | 713 Westervelt | | | Saginaw | MI | 48604 | USA |
| Richard Paez | | 2724 Longview | | | Saginaw | MI | 48601 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 24 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Richards F Timothy | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Richards F Timothy | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Richardson Michael | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | USA |
| Riedy James E | | 2709 Pebble Beach Dr | | | Oakland | MI | 48363 | USA |
| Riley Timothy | | 4725 Clearview Dr | | | Anderson | IN | 46013 | USA |
| Robbins Cheryl | | 636 Delaware Rd | | | Buffalo | NY | 14223 | USA |
| Robert A Kelly | | 8493 Shoreside Ln | | | Helena | AL | 35022 | USA |
| Robert B Sabo | | 20311 M 60 | | | Three Rivers | MI | 49093 | USA |
| Robert C Blackman Deceased | c o Judith Ann Yeager Trustee | 120 Pin Oak | | | Mabank | TX | 75156 | USA |
| Robert C Easton | | 3460 Creed Ave | | | Hubbard | OH | 44425 | USA |
| Robert C Peitz | | 3500 Pobst Dr | | | Kettering | OH | 45420-1044 | USA |
| Robert D Pattison | | 813 Venetian Wy | | | Kokomo | IN | 46901 | USA |
| Robert E Dettinger | | 4255 St Cloud Wy | | | Cleves | OH | 45002-2323 | USA |
| Robert E Rapsinski | | 8841 W 00NS | | | Kokomo | IN | 46901 | USA |
| Robert E Wheatley | | 8018 W 900 N | | | Carthage | IN | 46115 | USA |
| Robert E Wilson | | 4435 Great Oaks Dr | | | Grand Blanc | MI | 48439 | USA |
| Robert G Merkich | | 305 Concord Dr | | | Clinton | MS | 39056 | USA |
| Robert J Bachula | | 5680 Gronda | | | Harrison | MI | 48625 | USA |
| Robert J Thomason | | 25736 Cloie Dr | | | Warren | MI | 48089 | USA |
| Robert L Backie | Victor J Mastromarco Jr Esq | 1024 N Michigan Ave | | | Saginaw | MI | 48602 | USA |
| Robert L Johnson | | 1800 N Stanton St No 304 | | | El Paso | TX | 79902 | USA |
| Robert Lee Lyon | | 2384 Willow View Dr | | | Indianapolis | IN | 46239 | USA |
| Robert Monrean | | 1694 Lucretia Dr | | | Girard | OH | 44420 | USA |
| Robert S Ostash | | 2436 W German Rd | | | Bay City | MI | 48708 | USA |
| Robert S Stefko | | 2951 Autumnwood Trl | | | Poland | OH | 44514 | USA |
| Robert Scott | | 2527 Forest Springs Dr | | | Warren | OH | 44484 | USA |
| Robert Semidey | | 42 Red Post Crescent | | | Fairport | NY | 14450 | USA |
| Robert T Jones | | 2413 Broadway | | | Flint | MI | 48506-3614 | USA |
| Robert T Poweski | | 404 Westchester Dr SE | | | Warren | OH | 44484 | USA |
| Robert V Petrach Jr | | 2345 Oak Ridge Dr | | | Troy | MI | 48098 5327 | USA |
| Robert Van Jaarsveld | | 17939 Briarwood | | | Macomb | MI | 48044 | USA |
| Robert W Jasinski | | 4261 Beach Ridge Rd | | | N Tonawanda | NY | 14120 | USA |
| Robert Wavra | | 2805 Congress Dr | | | Kokomo | IN | 46902-3064 | USA |
| Roberta C Rivers | | 785 High Dr | | | Carmel | IN | 46033 | USA |
| Roberts Gerald T | | 2772 Waterford Dr | | | Saginaw | MI | 48603-3233 | USA |
| Roberts Michael W | | 706 Puritan Ave | | | Lawrenceville | NJ | 08648-4642 | USA |
| Robet B Prueter | | 3820 Hemmeter Rd | | | Saginaw | MI | 48603 | USA |
| Robinson Charles R | | 999 Randall Rd | | | Coopersville | MI | 49404 | USA |
| Robinson Evelyn H | | 4223 Old Brandon Rd | | | Pearl | MS | 39208-3012 | USA |
| Robran Daloni L | | 511 W College Ave | | | Waukesha | WI | 53186-4501 | USA |
| Rodriguez Ricardo | | 703 Harbor Dr | | | Manistee | MI | 49660 | USA |
| Roger A Trebus | | 1514 Gypsy Rd | | | Niles | OH | 44446 | USA |
| Roger D Shockey | | 46 Lee Dr | | | St Augustine | FL | 32080 | USA |
| Roger Matthew Mosley | | 9899 Dixie Hwy | | | Clarkson | MI | 48348 | USA |
| Roger Owen Stubblefield | | 7029 Pine Oak Ln | | | Greenwood | LA | 71033 | USA |
| Rogers Joseph | | 3330 Burning Bush Rd | | | Bloomfield Village | MI | 48301 | USA |
| Ronald Broniak | | 849 Echo Ln | | | Kokomo | IN | 46902-2600 | USA |
| Ronald C Nichols | | 7 Maumee Ct | | | Adrian | MI | 49221 | USA |
| Ronald D Kitzmiller | | 3623 Dunbar Ln | | | Cortland | OH | 44410 | USA |
| Ronald Gilman | | 2106 Wellesley Ln | | | Kokomo | IN | 46902 | USA |
| Ronald J Epacs | | PO Box 506 | | | E Tawas | MI | 48730 | USA |
| Ronald L Collins | | 4005 W Heath Dr | | | Muncie | IN | 47304 | USA |
| Ronald M Zombar | | 840 Cresta Alta Dr | | | El Paso | TX | 79912-1810 | USA |
| Ronald Michael Saeva | | 1986 N Union St | | | Spencerport | NY | 14559 | USA |
| Ronald T Marconi | | 89 San Fernando Ln | | | E Amherst | NY | 14051-2239 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 25 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ronald Wilcox | | 59 Crestview Dr | | | Pittsford | NY | 14534 | USA |
| Roose Gerard | | 54327 Birchfield Dr East | | | Shelby Township | MI | 48316-1336 | USA |
| Rorabaugh Frederick C | | 56575 Tamarac Ln | | | Three Rivers | MI | 49093-8012 | USA |
| Rosa D Hyatt | | 4068 Squire Hill Dr | | | Flushing | MI | 48433 | USA |
| Rose Lois A | | 8130 Woodbridge Ct | | | Springboro | OH | 45066 | USA |
| Rose Mary Hale | | 12055 E Mt Morris Rd | | | Davison | MI | 48423 | USA |
| Ross Olney | | 5611 Colodny | | | Agoura | CA | 91301 | USA |
| Rossi Louis F | | 3395 Greenfield N W | | | Warren | OH | 44485-1350 | USA |
| Roxanne Y Clark Pless | | 539 New Ct St | | | Youngstown | OH | 44502 | USA |
| Roy Helminiak | | 553 Angus Ct | | | Bay City | MI | 48708 | USA |
| Roy James Bourdow | | 2138 Townline | | | Rose City | MI | 48654 | USA |
| Rudolph Mihelich Jr & Clara Susan | MiHelich Family Trust | 1305 N May St | | | Joliet | IL | 60435 | USA |
| Rumora Frank N | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | USA |
| Rumora Patricia | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | USA |
| Ruscher Richard | | S73 W31310 Spring Lake Rd | | | Mukwonago | WI | 53149-0124 | USA |
| Russell Carolyn | | 2641 Timber Ln | | | Flushing | MI | 48433 | USA |
| Russell D Evans | | 150 Fifth Ave | | | Hubbard | OH | 44425 | USA |
| Russell Williams | | 3125 Lanewood Rd | | | Jackson | MS | 39213 | USA |
| Ruth Ann Robinson | | 2105 Tittabawassee | | | Hemlock | MI | 48626 | USA |
| Ruth Griffin | | 6046 Overlook Ln | | | Bessemer | AL | 35022 | USA |
| Ruthie Smith | | 2951 Burlington Dr | | | Saginaw | MI | 48601 | USA |
| Rutkoski Ronald J | | 3396 Lamton Rd | | | Decker | MI | 48426-9710 | USA |
| Ryan James J | | 86 Highland Ave | | | Rochester | NY | 14620 | USA |
| Ryland D Rusch | | 12580 Blueberry Ln | | | Davisburg | MI | 48350 | USA |
| Rytlewski Doris | | 4157 Scarlet Oak Dr | | | Saginaw | MI | 48603 | USA |
| Sabau Mark D | | 560 Oakmont Ln | | | Aurora | OH | 44202 | USA |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | USA |
| Sabo Robert B | | 20311 M 60 | | | Three Rivers | MI | 49093 | USA |
| Salrin Sarah | | 1668 Lincolnshire Dr | | | Rochester Hills | MI | 48309 | USA |
| Salvatore P Demino | | 13 High Point Dr | | | Spencerport | NY | 14559 | USA |
| Samuel Thomas Henry | | 1607 Jones Ave | | | Albany | GA | 31707-4849 | USA |
| Sanchez Oscar | | 2210 N Kansas St | | | El Paso | TX | 79902-3204 | USA |
| Sanders | | 5026 E Holland | | | Saginaw | MI | 48601 | USA |
| Sanders Allen | | 808 S Clark St | | | Kokomo | IN | 46901-6604 | USA |
| Sanders Alma L | | 5026 Holland Ave | | | Saginaw | MI | 48601 | USA |
| Sanders Barbara A | | 5865 Clearview Dr | | | Troy | MI | 48098 | USA |
| Sanders Lettie H | | 2838 Susan Dr | | | Montgomery | AL | 36116-3914 | USA |
| Sandra Jean Miller | | W 19105 Diller Rd | | | Germfask | MI | 49836 | USA |
| Sandra L Calhoun | | 6780 Nelson Mosier Rd | | | Leavittsburg | OH | 44430 | USA |
| Sandra Williams | | 1260 Springborrow Dr | | | Flint | MI | 48532 | USA |
| Sandra Williams | Gina D Coggin Esq | 930 Forrest Ave | | | Gasden | AL | 35901 | USA |
| Sandra Wilson | | 8101 Creston Dr | | | Freeland | MI | 48623 | USA |
| Saundra L Hamlin | | 505 Unger Ave | | | Englewood | OH | 45322 | USA |
| Sax Mary Beth | | 470 Washington | | | Grosse Pointe | MI | 48230 | USA |
| Scapa Tapes NA Inc | Margaret E Gilmartin Esq | 111 Great Pond Dr | | | Windsor | CT | 06095 | USA |
| Schade Richard A | | 5583 Stoney Creek Dr | | | Bay City | MI | 48706-3177 | USA |
| Scherer David | | 3780 Woodman Dr | | | Kettering | OH | 45429 | USA |
| Scherr Jr Martin | | 3601 S Canary Rd | | | New Berlin | WI | 53146-2904 | USA |
| Schindehette Sharon | | 1555 Vancouver Dr | | | Saginaw | MI | 48603-4772 | USA |
| Schmidt Gary | | 8835 Midland Rd | | | Freeland | MI | 48623 | USA |
| Schmitt Dorothy G | | 810 Sutton Dr | | | Eagle | WI | 53119-0000 | USA |
| Schofield James J | | 4190 Meadow Brook Dr | | | Freeland | MI | 48623-8840 | USA |
| Schrader Edward W | | 3036 Kirk Rd | | | Vassar | MI | 48768-9743 | USA |
| Schuller Michelle | | 145 Miles Ave Nw | | | Warren | OH | 44483 | USA |
| Scott A McBain | | 1613 Black Maple Dr | | | Rochester Hills | MI | 48309 | USA |
| Scott Brian Dennis | | 2708 E Blackmore Rd | | | Mayville | MI | 48744 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Scott F Harris | | 2215 Avon Ln | | | Birmingham | MI | 48009 | USA |
| Scott Haenlein | | 13308 W Central Ave | | | Swanton | OH | 13558 | USA |
| Scott Laframboise | | 9659 Chickadee Ct | | | Freeland | MI | 48623 | USA |
| Scott Lynnette M | | 1080 E Outer Dr | | | Saginaw | MI | 48601-5218 | USA |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | USA |
| Sears Karen | | 9609 W Cr 1000 S | | | Losantville | IN | 47354-9707 | USA |
| Seegmiller Jill M | | 1439 Midland Rd | | | Saginaw | MI | 48603 | USA |
| Sefcik John A | | 3749 Sperone Ct | | | Canfield | OH | 44406 | USA |
| Seho UK Ltd | | C5 Brookside Business Park Greengate | Middleton | | Manchester | | M24 1GS | ENGLAND |
| Seldomridge Kathleen M | | 2712 Woodridge Dr | | | Jenison | MI | 49428-8719 | USA |
| Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | Wilson | NY | 14172-9609 | USA |
| Shaffer Dennis | | 5891 N Park Ave | | | Bristolville | OH | 44402 | USA |
| Shanks Brenda L | | 3105 E Mt Morris Rd | | | Mt Morris | MI | 48458-8992 | USA |
| Shanon L Stewart | | 542 Palmer Ave | | | Youngstown | OH | 44502 | USA |
| Sharon A Shook | | 12737 E Washington Rd | | | Reese | MI | 48757 | USA |
| Sharon D Kurek | | 3 Gardenville On The Green | | | W Seneca | NY | 14224-6310 | USA |
| Sharon H Richardson | Gilbert PLLC | A Spencer Gilbert III | 4500 I 55 N Ste 246 | PO Box 13187 | Jackson | MI | 39236 | USA |
| Sharon H Richardson | Miss Wrkrs Comp Indiv SelfInsurer Guar Assn | PO Box 13187 | | | Jackson | MS | 39236 | USA |
| Sheehan John D | | 2453 Tall Oaks | | | Troy | MI | 48098 | USA |
| Shelbye B Hobbs | | PO Box 291 | | | Tanner | AL | 35671-0291 | USA |
| Shelton Arthur M | | 9991 Harr Rd | | | Grass Lake | MI | 49240-9533 | USA |
| Sheperd Susan | | 30225 Ardmore | | | Farmington Hills | MI | 48334 | USA |
| Sherbin David M | | Delphi Corporation | 5725 Delphi Dr | | Troy | MI | 48098-2815 | USA |
| Sheri Lynn George | | 1635 Windsor Trace | | | Warren | OH | 44484 | USA |
| Sheridan Martin P | | 5305 Stone Ridge | | | Midland | MI | 48640 | USA |
| Shirley Bebee | | 459 Lawrence | | | Portland | MI | 48875-1635 | USA |
| Shirley J Murry | | PO Box 6444 | | | Saginaw | MI | 48608 | USA |
| Shirley James | | PO Box 1835 | | | Foley | AL | 36536 | USA |
| Short Joanne | | 3432 Tulip Dr | | | Bridgeport | MI | 48722 | USA |
| Shrikant M Joshi | | 54 Raphael Ct | | | Williamsville | NY | 14221-2772 | USA |
| Siddall Gary J | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Simmons Doris R | | 3225 Elmers Dr | | | Saginaw | MI | 48601-6916 | USA |
| Simpson John | | 2385 S Fenner Rd | | | Caro | MI | 48723-9689 | USA |
| SK Construction | c o Gregory K Pratt Esq | 301 N Breiel Blvd | | | Middletown | OH | 45042 | USA |
| Skill Path Seminars | Attn Meagan Mabry | 6900 Squible Rd | | | Mission | KS | 66201 | USA |
| Skillman Joyce L | | 922 Cherry St | | | Saginaw | MI | 48607 | USA |
| Skinner Timothy J | | 42 Birdsong Cir | | | East Amherst | NY | 14051 | USA |
| Smith County Clerk & Master | | 211 Main St N | | | Carthage | TN | 37030 | USA |
| Smith County Clerk & Master | Bellar & Winkler | Jamie D Winkler | 212 Main St N | | Carthage | TN | 37030 | USA |
| Smith David | | 4675 Steeple Chase Dr | | | Fairborn | OH | 45324 | USA |
| Smith Dean H | | 6086 Indian Lk Dr | | | Gladwin | MI | 48624-9747 | USA |
| Smith James E | | 3126 Armen Ave | | | Dayton | OH | 45432-3705 | USA |
| Smith Peggy A | | 4526 E County Rd 100 N | | | Kokomo | IN | 46901-9791 | USA |
| Smith Robert S | | 3930 East Oakwood Rd | | | Oak Creek | WI | 53154-6043 | USA |
| Smith Ronald H | | 4001 St Rd 132 | | | Batavia | OH | 45103-0000 | USA |
| Smith Ruthie M | | PO Box 505 | | | Bridgeport | MI | 48722-0505 | USA |
| Smith Thomas R | | 6 Legare Ct | | | Clinton | MS | 39056-9300 | USA |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw | MI | 48601-6949 | USA |
| SMK Electronics Corp USA | SMK Electronics Corp USA | 1055 Tierra Del Rey | | | Chula Vista | CA | 91910 | USA |
| Soffe A F | | 101 The Northern Rd | | | Liverpool | | L23 2RD | UNITED KINGDOM |
| Solgat Jerry J | | 2292 Maple Rd | | | Saginaw | MI | 48601 | USA |
| Solid Imaging Inc | | 731 Park Ave | | | Rochester | NY | 14607 | USA |
| Sorrell Bill | | 1234 S Elm St | | | W Carrollton | OH | 45449 | USA |
| Sosbe Imojean | | 2244 Lynn Dr | | | Kokomo | IN | 46902-6509 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sosbe Imojean | Imojean Sosbe | | 4035 Colter Dr | | Kokomo | IN | 46902 | USA |
| Sosnowchik Barbara K | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1426 | USA |
| Sova Janice A | | PO Box 101 | | | Freeland | MI | 48623-0101 | USA |
| Spear Michael K | | 2381 Bock Rd | | | Saginaw | MI | 48603-3835 | USA |
| Spear Paula H | | 2381 Bock Rd | | | Saginaw | MI | 48603-3835 | USA |
| Spencer James A | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Spencer James A | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Spencer Robert L & Karen E | | Spencer Jt Ten | 288 Narrows Trace | | Xenia | OH | 45385-9387 | USA |
| Stanley D Smith | | 608 N 13th St | | | Middletown | IN | 47356-1273 | USA |
| Stanley Sevilla | Lois Sevilla | 16606 Merrivale Ln | | | Pacific Palisades | CA | 90272-2236 | USA |
| State of CA Dept of Substances Control | Sarah E Morrison Deputy Attorney General | Office of the Attorney General | 300 S Spring St | | Los Angeles | CA | 90013 | USA |
| Steblein James | | 6344 Ridge Rd | | | Lockport | NY | 14094-1017 | USA |
| Steinbeiser Delores P | | 1921 Cloverbrook Dr | | | Mineral Ridge | OH | 44440-9519 | USA |
| Stelmach Dale R | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Stelmach Dale R | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Stephen Gould Corporation | | 35 S Jefferson Rd | | | Whippany | NJ | 07981 | USA |
| Stephen L Granger | | 1605 Bramoor Dr | | | Kokomo | IN | 46902 | USA |
| Stephen T Bassett | | 7033 Dog Leg Rd | | | Dayton | OH | 45414 | USA |
| Stephens Barbara N | | 5338 N Pk Ave | | | Bristolville | OH | 44402-8713 | USA |
| Stephens Charles | | 5338 N Pk Ave | | | Bristolville | OH | 44402-8713 | USA |
| Steven A Musick | | 16727 Claridon Trey Rd | | | Burton | OH | 44021 | USA |
| Steven K Drake | | 832 Bethany St | | | Saginaw | MI | 48601 | USA |
| Steven Philip J | | 424 Bills Rd | | | Macedon | NY | 14502-9324 | USA |
| Steven R Keck | | 3144 Wintergreen Dr E | | | Saginaw | MI | 48603 | USA |
| Steven T Bergner | | 6633 W Beacon Hill Pl | | | Franklin | WI | 53132 | USA |
| Stevie Paul Johnson | | 14798 Chatham | | | Shelby Twp | MI | 48315 | USA |
| Still Richard C | | 15 Duke St | | | Boston | MA | 02126-3150 | USA |
| Stipp Keith | | 1281 Covington | | | Bloomfield Hills | MI | 48301 | USA |
| Strahm Jr Charles F | | 9600 Downing Rd | | | Birch Run | MI | 48415-9734 | USA |
| Straney Michael D | | 8859 Deerwood Rd | | | Clarkston | MI | 48348-2828 | USA |
| Strong Jr Clyde H | | 4416 Saint Charles St | | | Anderson | IN | 46013-2455 | USA |
| Strough Carol B | | 3621 E Lynn St | | | Anderson | IN | 46013-5377 | USA |
| Studivent Lutha M | | 830 S 25th St | | | Saginaw | MI | 48601-6522 | USA |
| Stupak Susan E | | 4515 Willow Bend Dr | | | Arlington | TX | 76017-1341 | USA |
| Sudeep P Dave | | 8813 Fenwick Ct | | | Lafayette | IN | 47905 | USA |
| Sullivan Sue | | 7149 Spring Lake Trail | | | Saginaw | MI | 48603-1672 | USA |
| Summerours Johnnie | | 5503 Broomall St | | | Huber Heights | OH | 45424 | USA |
| Sunrise Medical Inc | c/o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | USA |
| Susan K Gean Bular | | 2288 Mattie Lu Dr | | | Auburn Hills | MI | 48326-2427 | USA |
| Susan L Gardner | | 3741 Painesville Warren State Rd | | | Southington | OH | 44470 | USA |
| Susan Marie Ebbs | | 8371 Green Ridge Dr | | | Goodrich | MI | 48438 | USA |
| Suzanne K Williams | | 12082 Princewood Dr | | | Fenton | MI | 48430 | USA |
| Suzanne M Sherwood | | 2508 Tobias Rd | | | Clio | MI | 48420 | USA |
| Suzanne Puff | | 4715 Chadam Ln | | | Jonesville | MI | 49250 | USA |
| Swan Kenneth G | | PO Box 8024 MC 481 CHN 009 | | | Plymouth | MI | 48170 | USA |
| Sweeney Neal P | | 5220 Olde Shawboro | | | Grand Blanc | MI | 48439 | USA |
| Sylvester Swinton | | 3999 Wilder Rd | | | Vassar | MI | 48768 | USA |
| Sylvia A Jones | | 9095 Newcastle Ct | | | Grand Blanc | MI | 48439 | USA |
| Tafel Virgene K | Virgene K Tafel | 5620 Spring Knoll | | | Bay City | MI | 48706 | USA |
| Taiyo Yuden Singapore Pte Ltd | | Nordic European Centre No 06 28 | 3 International Business Park | | Singapore | | 609927 | CHINA |
| Tallman Jr James L | | 70 Duchess Dr | | | Buffalo | NY | 14224-2351 | USA |
| Tammy Jo Manis | | 12451 NE 15th St | | | Williston | FL | 32696 | USA |
| Tamra L Marta Schilling | | 3121 Rotterdam Dr | | | Clio | MI | 48420 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 28 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tarrant County | Elizabeth Weller Michael Deeds Laurie Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Tarziers Jan Timothy | | 3990 Cherry Grove Rd | | | Jamestown | OH | 45335 | USA |
| Taunee K Boudreau | | 6255 W 00 NS | | | Kokomo | IN | 46901-9799 | USA |
| Tavener R D | | 7682 Bellefontaine Rd | | | Huber Heights | OH | 45424-1561 | USA |
| Taylor Elowese | | 4766 Eva St | | | Saginaw | MI | 48601-6917 | USA |
| Technomagnete Inc | | 6655 Allar Dr | | | Sterling Hgts | MI | 48312 | USA |
| Tedd Armstrong | | 2767 W 1350 S | | | Kokomo | IN | 46901 | USA |
| Tegrant Corporation | | 1401 Pleasant St | | | Dekalb | IL | 60115-2663 | USA |
| Temic Automotive of North America Inc | Peter Clark Esq | Barnes & Thornburg LLP | 100 N Michigan Ste 600 | | South Bend | IN | 46601 | USA |
| Terence D Taylor | | 5841 Acacia Cir Apt 922 | | | El Paso | TX | 79912 | USA |
| Terri Beard Wilt | | 2418 Willowdale | | | Burton | MI | 48509 | USA |
| Terri Beard Wilt | Terri Beard Wilt | c o Floyd Steel | 3438 Lennon Rd | | Flint | MI | 48507 | USA |
| Terry Dean Coutcher | | 7129 S Vassar Rd | | | Vassar | MI | 48768 | USA |
| Terry Gay | | 671 Bending Brook | | | Flushing | MI | 48433 | USA |
| Terry L Pack | | 119 Sayers Ave | | | Niles | OH | 44446 | USA |
| Terry S French Rice | | 612 N State Rd No 123 | | | Davison | MI | 48423 | USA |
| Terry W Golladay | | 414 W Oliver St | | | Owosso | MI | 48867-2252 | USA |
| Tester Kenneth M | c/o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | USA |
| The Bartech Group Inc | Andrean Horton | 17199 N Laurel Park Dr No 224 | | | Livonia | MI | 48152 | USA |
| The Fredericks Company | | PO Box 67 | | | Huntingdon Valley | PA | 19006 | USA |
| Theodore G Kustas | | 22 Crystal Springs Ln | | | Fairport | NY | 14450 | USA |
| Theodore G Shook | | 12737 E Washington Rd | | | Reese | MI | 48757 | USA |
| Theodore R Schmidt | | 4397 Nandina Dr | | | Southport | NC | 28461 | USA |
| Theresa A Shuster | | 167 Stahl Ave | | | Cortland | OH | 44410-1135 | USA |
| Theresa F Fowler | | 9395 N Linden Rd | | | Clio | MI | 48420 | USA |
| Theresa LC Spencer | | PO Box 173 | | | Getzville | NY | 14068-0173 | USA |
| Thomann Phyllis | | 1272 Hurd Rd | | | Clio | MI | 48420 | USA |
| Thomas A Eshleman | | 4177 Eagle Down Ct | | | Miamisburg | OH | 45342 | USA |
| Thomas Anna | | 2013 E Second St | | | Flint | MI | 48503 | USA |
| Thomas C Koontz | | 17928 Kinross Ave | | | Beverly Hill | MI | 48025 | USA |
| Thomas E Evans | | 6210 Royalton Ctr Rd No 3 | | | Akron | NY | 14001 | USA |
| Thomas E Rainwater | | 1940 Brook Dr | | | Camden | SC | 29020-2008 | USA |
| Thomas Elmer McLain | | 9085 Altura Dr NE | | | Warren | OH | 44484 | USA |
| Thomas G Morello | | 1978 Quail Run | | | Cortland | OH | 44410 | USA |
| Thomas H Olney | | 26 Ogden Parma Town Line Rd | | | Spencerport | NY | 14559 | USA |
| Thomas J Contreras | | 3278 Meadowview Ln | | | Saginaw | MI | 48601 | USA |
| Thomas J Dziennik | | 6449 Robin Dr | | | Nineveh | IN | 46164 | USA |
| Thomas J Dziennik | Thomas J Dziennik | | 7777 Greenbriar Dr Apt 1053 | | Houston | TX | 77030 | USA |
| Thomas J Przybysz | | 8323 Bonnie St | | | Grand Blanc | MI | 48439-1872 | USA |
| Thomas M Pitts | | 1735 Twinsburg Rd | | | Twinsburg | OH | 44087 | USA |
| Thomas Nichols | | 40219 Camino Zulema | | | Indio | CA | 92203 | USA |
| Thomas Norma | | 3200 Webber St | | | Saginaw | MI | 48601-4024 | USA |
| Thomas P Binasio | | 9885 Creekwood Trl | | | Davisburg | MI | 48350 | USA |
| Thomas V Brugger | | 3383 Rolston Rd | | | Fenton | MI | 48430-1063 | USA |
| Thomas W Thornburg | | 9376 Country Club Ln | | | Davison | MI | 48423 | USA |
| Thompkins Sandra P | | 4171 Parkman Rd | | | Southington | OH | 44470 | USA |
| Thurston William | | 13080 Dempsey Rd | | | Saint Charles | MI | 48655-9703 | USA |
| Tim Windy | | 3400 Pine Dr | | | Caro | MI | 48723 | USA |
| Timothy Alan Murphy | | 4171 N Thomas Rd | | | Freeland | MI | 48623-8854 | USA |
| Timothy Lee Campbell | | 279 Sunset Dr | | | Cortland | OH | 44410 | USA |
| Timothy M Gordon | | 544 Butler St | | | Avenel | NJ | 07001 | USA |
| Timothy M Wirrig | | 9031 Getter Ln | | | Brookville | OH | 45309 | USA |
| Timothy Woolley | | 128 S Shore Dr | | | Boardman | OH | 44512 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                    Page 29 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tipocidental Servicos Gestao Pessoal Sociais | Tipocidental Servicos De Gestao PS LDA | Conplexo Delphi Grundio | Apartado 34 | | Braga | | 4711 953 | PORTUGAL |
| Tobin James J | | 12621 Diagonal Rd | | | La Grange | OH | 44050-9520 | USA |
| Todd C Parker | | 1016 Brook Side Dr | | | Leavittsburg | OH | 44430 | USA |
| Tolnar Peter F | | 6540 Mount Everett Rd | | | Hubbard | OH | 44425-3167 | USA |
| Tompkins Douglass L | | 9745 Stonerock Ct | | | Centerville | OH | 45458-4036 | USA |
| Toni Lee A | Phillips Haynor | 5606 Villa Gates Dr | | | Hilliard | OH | 43026 | USA |
| Tonia Martineau | | 9359 Fair Ln | | | Freeland | MI | 48623 | USA |
| ToolsGroup Inc | | 11 Beacon St Ste 1300 | | | Boston | MA | 02108-3019 | USA |
| Torrey J M | | 681 Quillette Dr | | | Beaverton | MI | 48612-8625 | USA |
| Townsend Willie J | | 1008 Malibu Dr | | | Anderson | IN | 46016-2770 | USA |
| Trott Thomas V | | 170 English Station Rd | | | Rochester | NY | 14616-5511 | USA |
| Troublefield Thomascine | | 2122 Frueh St | | | Saginaw | MI | 48601-4107 | USA |
| Troutman Terry | | 796 Majestic | | | Rochester Hills | MI | 48306 | USA |
| Truong Ngau | | 13691 Libby Ln | | | Garden Grove | CA | 92843-3521 | USA |
| TSI Incorporated | c o Forbes & Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 | USA |
| Turner E Osborne | Turner Osborne | 22110 Cumberland Dr | | | Northville | MI | 48167 | USA |
| Twomey Thomas N | Thomas N Twomey | 3051 Westman Ct | | | Bloomfield Hills | MI | 48304 | USA |
| UBS Securities LLC | c o Deborah M Buell Esq | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | USA |
| Unifirst Corporation | | 68 Jonspin Rd | | | Wilmington | MA | | USA |
| Unifirst Corporation | | 68 Jonspin Rd | | | Wilmington | MA | 01887 | USA |
| University of Bath | | Credit Control Wessex House 4 27 | Claverton Down | | Bath | | BA2 7AY | UNITED KINGDOM |
| University Of Dayton | Attn Legal Affairs | 300 College Park | | | Dayton | OH | 45469-0001 | USA |
| Urso Jack A | | 6 Chestnut Cres | | | Rochester | NY | 14624-4358 | USA |
| Valdez Rachelle R | | 5276 Glenwood Creek Dr | | | Clarkston | MI | 48348 | USA |
| Valeo Inc | Attn Christopher R Connely | Valeo Security Systems | 3000 University Dr | | Auburn Hills | MI | 48326 | USA |
| Valeo Inc | Honigman Miller Schwartz & Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | USA |
| Vance William Gerald | | 4347 Brookstone Dr | | | Saginaw | MI | 48603 | USA |
| Velma W Day | | 1935 Marshall Pl | | | Jackson | MS | 39213 | USA |
| Vera M Adams | | 1433 Airport Rd | | | Raymond | MS | 39154 | USA |
| Vernia Jeffries E | | 12118 Schonborn Pl | | | Clio | MI | 48420-2145 | USA |
| Vernia Jeffries E | Vernia E Jeffries | Vernia E Jeffries | 10 Cow Town Rd | | Meadow Bridge | WV | 25976 | USA |
| Vickey E Heberlein | | 3009 Bristol Champion Townline Rd | | | Bristolville | OH | 44402 | USA |
| Vicki L McGrath | | 5959 Tournament Dr | | | Waterville | OH | 43566 | USA |
| Vicki L Van Norman | | 2244 Laurel Ave | | | Adrian | MI | 49221 | USA |
| Vicki L Van Norman | Law Offices of Roy R Winn | Roy R Winn | 28 N Saginaw | The Oakland Towne Ctr Ste 915 | Pontiac | MI | 48342 | USA |
| Vicki Lynn Kocur | | 12067 Swan Creek Rd | | | Saginaw | MI | 48609 | USA |
| Vicki Preston | | 75 Winton Rd S | | | Rochester | NY | 14610 | USA |
| Victor James Verdev | | 5646 Rush Rd | | | Conover | WI | 54519 | USA |
| Virginia Bancroft | | 9083 St Rt 7 | | | Kinonian | OH | 44428 | USA |
| Visconti Carl H | | 1817 Apple Valley Ct | | | Howell | MI | 48855-7668 | USA |
| Vivian Lu Bulriss | | PO Box 265 | | | Wolcott | NY | 14590 | USA |
| Vogelaar Peter J | | 174 Akron St Apt 3 | | | Rochester | NY | 14609-7208 | USA |
| Voigt Ronald | | 7665 Townline | | | Bridgeport | MI | 48722 | USA |
| Volkswagen De Mexico Sa De Cv | | Autopista Mexico Puebla Km 116 | | | Almecatla Cuautlancingo | PUEBLA | 72008 | MEXICO |
| Vsi Automation Assembly Inc | | 238 Executive Dr | | | Troy | MI | 48083-4530 | USA |
| W H Rhinehart Inc | | 4133 Carmen Rd | | | Middleport | NY | 14105 | USA |
| W W Hillman Jr | | 235 W Norway Lake Rd | | | Lapeer | MI | 48446 | USA |
| Wahl Bartlett | | 6043 Caine Rd | | | Vassar | MI | 48768-9518 | USA |
| Walbert Trucking Inc | | 101 Pin Oak Ln | | | Glasgon | KY | 42141 | USA |
| Walker Benjamin N | | 11590 Frost Rd | | | Freeland | MI | 48623-8872 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 30 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Walker Bette M | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Walker Bette M | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Walter A Kunka | | 220 Old Oak Dr | | | Cortland | OH | 44410-1122 | USA |
| Wamco Inc | Akin Gump Strauss Hauer & Feld Llp | Attn Peter Gurfein and Danny Pouladian | 2029 Century Pk East Ste 2400 | | Los Angeles | CA | 90067 | USA |
| Wamco Inc | Nancy Louie | 11555 Coley River Cir | | | Fountain Valley | CA | 92708 | USA |
| Wanda Horne | | PO Box 754 | | | Foley | AL | 36536 | USA |
| Wanda K Kitchen | | 11235 E Carpenter Rd | | | Davison | MI | 48423 | USA |
| Wanda M Blasko | | 254 Griswold Dr | | | Boardman | OH | 44512 | USA |
| Wandzel James S | | 3536 Church St | | | Saginaw | MI | 48604-2143 | USA |
| Warrell Daniel E | | 135 Meadow Brook Dr | | | Springboro | OH | 45066 | USA |
| Warzecha Ronald J | | 8679 Foster Rd | | | Birch Run | MI | 48415-9032 | USA |
| Wash Douglas S Sr | Wash Douglas S Sr | 4855 Airline Dr Apt 15e | | | Bossier City | LA | 71111-0000 | USA |
| Watson Sandra | | In re Cheryl D Harris | 1445 Westerrace Dr | | Flint | MI | 48532 | USA |
| Watt George | | 2997 Monroe St | | | Saginaw | MI | 48604-2321 | USA |
| Watts Geraldine M | | 161 Gramont Ave | | | Dayton | OH | 45417-2217 | USA |
| Wayne Douglas Ensign | | 809 Beulah Ct | | | Gladwin | MI | 48624 | USA |
| Wayne Hilger | | 175 Winthrop Ln | | | Saginaw | | 48638 | USA |
| Weatherall Jeffrey | Jeffrey Weatherall | 5820 Delphi Dr | MIC 480 405 250 | | Troy | MI | 48098 | USA |
| Weber Mark | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Weber Mark | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Webster Alice R | | 544 S 22nd St | | | Saginaw | MI | 48601-1539 | USA |
| Weidner Glendale P | | 300 Main St | | | Bay City | MI | 48706-5016 | USA |
| Weingart & Associates, Inc | | 9265 Castlegate Dr | | | Indianapolis | IN | 46256 1004 | USA |
| Weiss Robert J | | 277 N Spring St | | | Wilmington | OH | 45177-1668 | USA |
| Welborn Wanda L | | 8320w S 900 W | | | Fairmount | IN | 46928-9366 | USA |
| Welch Elaine | | 3145 Warner Rd | | | Saginaw | MI | 48602-3484 | USA |
| Wendy E Hayes | | 3652 Castano Dr | | | Dayton | OH | 45416 | USA |
| West Highland Plaza Llc | Attn Matthew Rick | 9440 Enterprise Dr | | | Mokena | IL | 60448 | USA |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | Bay City | MI | 48706-9427 | USA |
| Western New York Fluid System Tech | | 245 Summit Pt Dr Ste 7 | | | Henrietta | NY | 14467 | USA |
| Westphal Nancy | | 341 Haymack | | | Kalamazoo | MI | 49004 | USA |
| Wettlin Jon | | 541 S 24th St | | | Saginaw | MI | 48601-6108 | USA |
| Wheatley Mary | | 1240 Woodfield Trail | | | Hemlock | MI | 48626-9235 | USA |
| Wheaton Agnes I | | 12782 N Budd Rd | | | Burt | MI | 48417-9431 | USA |
| Whitson James P | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | USA |
| Whitson James P | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | USA |
| Wilcox Frank R | | 445 E Hampton Rd | | | Essexville | MI | 48732-8703 | USA |
| Wilkie Thomas R | | 19665 Cascade Dr | | | Riverview | MI | 48192-8573 | USA |
| William B Phelps | | 453 Society Hill Cir | | | The Villages | FL | 32162 | USA |
| William D Fier | | PO Box 996 | | | Baldwin | MI | 49304 | USA |
| William E Bauman | | 12385 Baumgartner Rd | | | St Charles | MI | 48655 | USA |
| William E Cross | | 104 SW 28th St | | | Oak Island | NC | 28465 | USA |
| William F Ditty | | 2125 S 600 W | | | Russiaville | IN | 46979-9503 | USA |
| William H Sudia | | 8411 Stoney Creek Ct | | | Davison | MI | 48423-2102 | USA |
| William J Connelly III | W Connelly | 1227 Grand Canyon | | | Brea | CA | 92821 | USA |
| William J Damore | | 2654 Willow Wood | | | Erie | PA | 16506 | USA |
| William J Vermeesch | | 178 S Lincoln Rd | | | Bay City | MI | 48708 | USA |
| William L Willard | | 4474 Trapani Ln | | | Swartz Creek | MI | 48473-8825 | USA |
| William Lester Baker Jr | | 1624 Osage Dr N | | | Kokomo | IN | 46902 | USA |
| William M Fulcomer | | 2511 S Linda Dr | | | Bellbrook | OH | 45305 | USA |
| William Manusakis | | 2375 Anna Ave | | | Warren | OH | 44481 | USA |
| William R Lucio Sr | | 9700 Gary | | | Chesaning | MI | 48616 | USA |
| William R Martindale | | 813 Bella Cumbre | | | El Paso | TX | 79912 | USA |
| William S Campbell | | 4534 Hibbard Rd | | | Holley | NY | 14470-9010 | USA |
| William T Phillips | | 8484 Crystal Dr | | | Boardman | OH | 44512 | USA |

Delphi Corporation
Special Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Williams Dorothy J | | 2765 Dunkirk Dr | | | Saginaw | MI | 48603-3137 | USA |
| Williamson Terry D | | 9275 Hudson Dr | | | Cheboygan | MI | 49721-9414 | USA |
| Willingham Terry M | | 1065 Torrey Pines St NE | | | Warren | OH | 44484 | USA |
| Wilson Dennis R | | 207 E Auburndale Ave | | | Youngstown | OH | 44507-1905 | USA |
| Wilson Gerald B | Gerald B Wilson | 3275 Fergus Rd | | | Burt | MI | 48417 | USA |
| Winchell Barbara J | | 1932 Vermont St | | | Saginaw | MI | 48602-1748 | USA |
| Winegardner Richard N | | 3046 Walker Rd | | | Carsonville | MI | 48419-9288 | USA |
| Winfred Beasley | | 801 Winding Hills Dr | | | Clinton | MS | 39056 | USA |
| Winiarski James L | | 204 Clarmore Dr | | | Frankenmuth | MI | 48734 | USA |
| Wirco Products Incorporated | | 2550 20th St | | | Port Huron | MI | 48060 | USA |
| Wishman Richard | | 5724 Royalton Ctr Rd | | | Gasport | NY | 14067-9358 | USA |
| Wishneski John P | | 832 Hunters Creek Dr | | | Melbourne | FL | 32904-2158 | USA |
| Witherspoon Melvin D | | 257 Brownee Ln | | | Hartselle | AL | 35640-4804 | USA |
| Witkowski Kenneth S | | 5 Manor Rd | | | Hamilton Sq | NJ | 08690-1334 | USA |
| Wittig William J | | 2265 11th Ave | | | Adams | WI | 53910-9721 | USA |
| Wlodarczak Michael E | | 1605 32nd St | | | Bay City | MI | 48708-8726 | USA |
| Wood David | | 2897 Kilburn Ct | | | Rochester Hills | MI | 48306 | USA |
| Wood Hugh G | | 1770 Shane Dr | | | Bitely | MI | 49309 | USA |
| Wood Hugh G | Wood Hugh G | | 351 S Edinberg Dr Sw | | Grand Rapids | MI | 49548-6723 | USA |
| Woolfolk James | | 3323 Corvaje | | | Saginaw | MI | 48602 | USA |
| Work Lynne H | | 6145 Windstone Ln | | | Clarkston | MI | 48346 | USA |
| Wright C | | 7040 St Ursula Dr | | | Canfield | OH | 44406 | USA |
| Wydick Roger A | | 5237 Lake Rd W Apt 1018 | | | Ashtabula | OH | 44004-8644 | USA |
| Yahne John E | | 546 Hathaway Trl | | | Tipp City | OH | 45371-1107 | USA |
| YCH Distripark SDN BHD | Ms Mavis Koh | YCH Distri Park | | | | | 638492 | SINGAPORE |
| YCH Logistics Xiamen Co Ltd | Ms Mavis Koh | 30 Tuas Rd | YCH Distri Park | | | | 638491 | SINGAPORE |
| Yeomans Ii Daniel | | 105 Sandalwood Dr | | | Greenville | OH | 45331 | USA |
| Yevette McClain | | 1224 Somerset Ln | | | Flint | MI | 48503 | USA |
| Young Inez | | 3032 Germantown | | | Dayton | OH | 45408 | USA |
| Young Inez | | 3032 Germantown St | | | Dayton | OH | 45408 | USA |
| Young R M | | 3196 S 750 E | | | Bringhurst | IN | 46913 | USA |
| Yvonne Tidwell | | PO Box 447 | | | Flushing | MI | 48433 | USA |
| Zajaczkowski William | | 64 Madison Ave | | | Old Bridge | NJ | 08857 | USA |
| Zajaczkowski William Henry | | 64 Madison Ave | | | Old Bridge | NJ | 08857-1340 | USA |
| Zajaczkowski William M | | 64 Madison Ave | | | Old Bridge | NJ | 08857-1340 | USA |
| Zebula Thomas J | | 13808 Diversion Dr | | | Sterling Hts | MI | 48313-4202 | USA |
| Zgoda David A | | 136 Leonard St | | | Buffalo | NY | 14215-2366 | USA |
| Zielonko Jimmy J | | 928 Lakeside Rd | | | Waterport | NY | 14571-9715 | USA |
| Zinz Mary | | 4015 Richlyn Ct | | | Bay City | MI | 48706-2430 | USA |
| Zizelman James | | 1887 Hickory Ln | | | Honeoye Falls | NY | 14472 | USA |
| Zoglio Elizabeth | | PO Box 430492 | | | Kissimmee | FL | 34743 | USA |
| Zurek Kenneth L | | 5806 Wellwood Dr | | | Rochester | MI | 48306 | USA |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 32 of 32

11/9/2009 6:17 PM
36th & 37th Omni Claim Objections Service List.xls