IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :

In re                      :     Chapter 11
                      :

DPH HOLDINGS CORP., et al.,    :     Case No. 05-44481 (RDD)
                      :

             Debtors.   :     (Jointly Administered)
                      :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

     On November 6, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery; (ii) upon the parties listed on Exhibit B via email notification and (ii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)     Reorganized Debtors' Thirty-Ninth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense (I) Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims ("Thirty-Ninth Omnibus Claims Objection") (Docket No. 19045) [a copy of which is attached hereto as Exhibit D]

     On November 6, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

    2)     Reorganized Debtors' Thirty-Ninth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense (I) Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims ("Thirty-Ninth Omnibus Claims Objection") (without exhibits) (Docket No. 19045) [a copy of which is attached hereto as Exhibit D]

    3)     Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto. The chart contained in the form of

the Personalized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Personalized Notice.

4) Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as Exhibit G]

5) Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims ("Order Authorizing Use of Administrative Claims Objection Procedures") (Docket No. 18998) [a copy of which is attached hereto as Exhibit H]

On November 9, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit I hereto via postage pre-paid U.S. mail:

6) Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit I attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit I attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit I attached hereto was incorporated into each Personalized Notice.

Dated: November 11, 2009

_/s/ Evan Gershbein_
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 11th day of November, 2009, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _/s/ Gabriela Medina_

Commission Expires:  _6/11/13_

# EXHIBIT A

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11 10 2009 11:07 AM
Master Service List 091029.XLS Overnight

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f k a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11 10 2009 11:07 AM
Master Service List 091029.XLS Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11 10 2009 11:07 AM
Master Service List 091029.XLS Overnight

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark_btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark_brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon_cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman_cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein_dpw.com brian.resnick_dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran_delphi.com karen.j.craft_delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff_flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson_flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers_freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje_ffhsj.com sliviri_ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg_fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable_ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel_groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber_hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman_honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss_honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough_jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker_jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins_jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod_kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer_kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance_kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg_lw.com | Counsel to Official Committee of Unsecured Creditors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11 10 2009 11:08 AM
Master Service List 091029.XLS Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher_lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy_lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker_mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh_mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue_mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger_mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray_milbank.com tkreller_milbank.com jtill_milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff_oag.state.ny.u s | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork_sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos_oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel_omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman_omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak_paulweiss.com pweintraub_paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph_pbgc.gov morris.karen_pbgc.gov menke.john_pbfgc.gov bangert.beth_pbgc.gov efile_pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer_phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f k a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick_us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk_seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner_shearman.com jfrizzley_shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman_stblaw.com rtrust_stblaw.com wrussell_stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler_skadden.com jlyonsch_skadden.com rmeisler_skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11 10 2009 11:08 AM
Master Service List 091029.XLS Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio_skadden.com<br>tmatz_skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle_spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke_spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen_stahlcowen.com<br>tcornell_stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp_stevenslee.com<br>cs_stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut_teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner_warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler_weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore_wilmingtontrust.com | Creditor Committee Member Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11 10 2009 11:08 AM
Master Service List 091029.XLS Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Adalberto Ca adas Castillo | | Avda Ramon de Carranza | 10-1 | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto_canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato_apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle_airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger_akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn_akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff_akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein_akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger_allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman_alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly_alston.com dwender_alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes_aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik_andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf_afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert_arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin_agg.com | Counsel to Daishinku (America) Corp. d b a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross_aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway_atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray_balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson_bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett_bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills_btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen_btlaw.com | Counsel to Howard county, Indiana |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg__btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens__btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory__btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears__btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer__btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm__bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom__beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js__colawfirm.com michelle__colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah__blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean__blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph__berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw__bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab__bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello__bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa__bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby__binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards_blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell_bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill_bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan_bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato_bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue_boselaw.com cdelatorre_boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen_bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones_bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini_brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman_brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson_buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway_bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling_bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall_burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico_cwt.com | Attorneys for the Audit Committee of Dephi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi_cwt.com joseph.zujkowski_cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg_BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi_cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson_calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio_gmail.com rcalinoff_candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy_carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg_carsonfischer.com brcy_carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn_clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch_chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum_clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby_clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon_clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling_cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling_cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson_cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale_cwsny.com bceccotti_cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen_cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott_cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler_cblh.com | Counsel to ORIX Warren, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200<br><br>(230) 862-8231 | mlee_contrariancapital.com<br>jstanton_contrariancapital.com<br>wraine_contrariancapital.com<br>solax_contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin_coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston_cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh_chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm_curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz_curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott_curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino_damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin_erisacase.com<br>davidpmartin_bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth_daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher_daypitney.com<br>cchiu_daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel_dechert.com<br>james.moore_dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa_denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza_dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani_dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen_dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner_dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson_dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin_dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin_duanemorris.com | Counsel to NDK America, Inc. NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc. SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi_duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak_duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker_dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith_dykema.com | Attorneys for Tremont City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas_dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell_eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem_eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz_entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell_ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman_e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan_faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella_farrellfritz.com pcollins_farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles_filardi-law.com | Counsel to Federal Express Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan_finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch_foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon_foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens_foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount_foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers_rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig_fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker_fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo_gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo_gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover_goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant_goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl_goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack_gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz_goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella_gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer_gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr_previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbler_graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam_gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens_gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm_greensfelder.com jpb_greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar_hahnlaw.com cpeer_hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia_halperinlaw.net ahalperin_halperinlaw.net jdyas_halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark_hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich_hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand_aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin_haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins_haynesboone.com kenric.kattner_haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin_herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman_hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino_hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell_haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton_hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber_hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher_hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross_hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog__hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan__hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden__hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty__honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable__honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy__honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker__honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko__howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan__hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter__hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank__hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes__hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee__hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey__icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes__infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie__infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin__iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky_jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest_jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS_Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz_jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson_jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek_bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball_jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti_jonesday.com mcorrea_jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman_jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger_kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev_kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson_keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko_kellerrohrback.com claufenberg_kellerrohrback.com eriley_kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto_kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe__kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone__kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik__kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik__kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy__kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan__kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney__kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel__kirkland.com | Counsel to Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox__klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope__nisource.com | Kokomo Gas & Fuel Company |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman__kwgd.com | Counsel to Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders__kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin__kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup__kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski__lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook__lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude__lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela__lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider__lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg__lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer__aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles__lrlaw.com | Counsel to Freescale Semiconductor, Inc. f k a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman_lrlaw.com | Counsel to Freescale Semiconductor, Inc. f k a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland_linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy_publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy_publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy_publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh_lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden_lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed_loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins_loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan_lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee_lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississipp; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen_lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin_lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississipp; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill_lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino_lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc_lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs_maddinhauser.com | Attorney for Danice Manufacturing Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden_madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc_ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar_aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella_masudafunai.com | Counsel to NDK America, Inc. NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc. SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler_mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas_mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman_mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert_mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan_mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst_mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler_mwe.com mquinn_mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar_mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley_mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein_mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough_mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks_mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock_mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome_msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko_msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson_msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers_mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers_mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum_mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc_miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag_michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd_michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag_michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda_milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones_millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb, Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748, 616-831-1726 | sarbt_millerjohnson.com, wolfordr_millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj_millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm_millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco_millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta_mintz.com, pricotta_mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott_molex.com | Counsel to Molex Connector Corp |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried_morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz_morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin_morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff_moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik_munsch.com jwielebinski_munsch.com drukavina_munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy_nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan_nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2_nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland_nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen_nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwylar i o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson_dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman_jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope_chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst_oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter_ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz_orbotech.com | Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody_orourkeandmoody.com | Counsel to Ameritech Credit Corporation d b a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund_orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden_orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy_orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa_orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron_orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl_pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein_pszjlaw.com Ischarf_pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal_pbwt.com | Counsel to American Finance Group, Inc. d b a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse_pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw_phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg_paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis_paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm_paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak_paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp_michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew_pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf_pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d b a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh_pepperlaw.com | Counsel to SKF USA, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen__pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter__pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer__pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham__pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp__pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine__pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich__pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle__pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling__pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear__pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore__pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo__pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh_previant.com mgr_previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos_es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst_qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris_quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson_quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye_quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp_quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille_reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou_reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka_republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich_riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty_rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews_robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome_rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack_msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte_ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick_ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo_ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner_schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin_schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette_schaferandweiner.com shellie_schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman_schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie_schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp_srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley_srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook_srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier_seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk_seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon_seyfarth.com | Counsel to  le Belier LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100_shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass    Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood_sheehan.com | Counsel to Milwaukee Investment, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll_comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters_sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein_sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen_sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle_sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux_shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux_shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy_goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman_sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin_sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton_sillscummis.com skimmelman_sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang_silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

11 10 2009 11:08 AM
Email (390)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller_skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates_sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen_sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas_sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards_sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer_ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison_doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr_michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws_michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann_steeltechnologie s.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf_sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs_stevenslee.com cp_stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken_stinsonmoheck.co m | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich_stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman_stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard_stites.com loucourtsum_stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak_stutman.com egoldberg_stutman.com ipachulski_stutman.com jdavidson_stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell_taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller_taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum_tblawllp.com rbaskin_tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork_ag.tn.gov | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot_tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio_tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro_furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris_timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell_tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman_tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon_tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman_tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d b a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid_tcfhlaw.com efiledocketgroup_fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero_us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi_toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz_usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni_underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore_UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | djury_usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb_vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason_wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering_wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse_wnj.com | Counsel to Compuware Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

11 10 2009 11:08 AM
Email (390)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb_wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters_weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz_ny.whitecase.com guzzi_whitecase.com dbaumstein_ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria_whitecase.com featon_miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold_whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich_wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier_winston.com cschreiber_winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop_winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe_winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine_wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell_wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki_woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause_zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

11 10 2009 11:08 AM
Email (390)

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | Counsel to Hewlett-Packard Company |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box  304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD  1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11 10 2009 11:08 AM
US Mail (42)

# EXHIBIT D

**Hearing Date And Time:  December 10, 2009 at 10:00 a.m. (prevailing Eastern time)**
**Response Date And Time:  December 3, 2009 at 4:00 p.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :    Case No. 05-44481 (RDD)
                                          :
                                          :    (Jointly Administered)
            Reorganized Debtors.          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

REORGANIZED DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION PURSUANT
TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 TO EXPUNGE CERTAIN
ADMINISTRATIVE EXPENSE (I) WORKERS' COMPENSATION CLAIMS,
(II) WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS,
AND (III) SEVERANCE CLAIMS

("THIRTY-NINTH OMNIBUS CLAIMS OBJECTION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized

debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors")

hereby submit this Thirty-Ninth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R.

Bankr. P. 3007 To Expunge Certain Administrative Expense (I) Workers' Compensation Claims,

(II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims (the

"Thirty-Ninth Omnibus Claims Objection" or the "Objection"), and respectfully represent as

follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi Corporation and certain of its affiliates

(the "Debtors"), predecessors of the Reorganized Debtors, filed voluntary petitions in this Court

for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-

1330, as then amended (the "Bankruptcy Code").

2.    On December 10, 2007, the Debtors filed their first amended joint plan of

reorganization (Docket No. 11386) (the "Plan") and related disclosure statement (Docket No.

11388).  The Court entered an order confirming the Plan (as modified) (Docket No. 12359) (the

"Confirmation Order") on January 25, 2009, and the order became final on February 4, 2008.

3.    On October 3, 2008, the Debtors filed a motion under 11 U.S.C. § 1127

for an order approving (i) certain modifications to the Confirmed Plan and related disclosure

statement and (ii) related procedures for re-soliciting votes on the Confirmed Plan, as modified

(Docket No.14310) (the "Plan Modification Motion").  On June 1, 2009, the Debtors filed a

supplement to the Plan Modification Motion (the "Motion Supplement"), which sought approval

of (i) certain modifications to the Confirmed Plan (the "Modified Plan"), (ii) supplemental

disclosure, and (iii) procedures for re-soliciting votes on the Modified Plan.  This Court entered

an order approving the Modified Plan (Docket No. 18707) on July 30, 2009.

4.        On October 6, 2009, the Debtors substantially consummated the Modified

Plan, the Effective Date[1] occurred, and the transactions under the Master Disposition Agreement

and related agreements closed.  In connection therewith, DIP Holdco LLP (subsequently

renamed Delphi Automotive LLP, a United Kingdom limited liability partnership), as assignee of

DIP Holdco 3 LLC, through various subsidiaries and affiliates, acquired substantially all of the

Debtors' global core businesses, and GM Components Holdings, LLC, a Delaware limited

liability company, and Steering Solutions Services Corporation, a Delaware corporation,

acquired certain U.S. manufacturing plants and the Debtors' non-core steering business,

respectively.  The Reorganized Debtors have emerged from chapter 11 as DPH Holdings and

affiliates and remain responsible for the post-Effective Date administration, including, without

limitation, the disposition of certain retained assets and payment of certain retained liabilities as

provided for under the Modified Plan, and the eventual closing of these chapter 11 cases.

5.        This Court has jurisdiction over this Objection pursuant to 28 U.S.C. §§

157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

6.        The statutory predicates for the relief requested herein are sections 503(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

---

[1]    Capitalized terms used but not defined in this Objection have the meanings ascribed to them in the Modified
Plan.

B.    Administrative Claims Bar Dates

7.    Pursuant to Article 10.2 of the Modified Plan and paragraph 38 of the

Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As

Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date

To Consider Modifications To Confirmed First Amended Plan Of Reorganization And (B)

Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date

entered June 16, 2009 (Docket No. 17032) (the "Modification Procedures Order"), this Court

established July 15, 2009 (the "July 15 Bar Date") as the bar date for asserting a claim for an

administrative expense under section 503(b)(1) of the Bankruptcy (each, an "Administrative

Claim") for the period from the commencement of these cases through June 1, 2009.[2]  On or

before June 20, 2009, in accordance with the Modification Procedures Order, the Debtors caused

Kurtzman Carson Consultants LLC ("KCC"), the claims and noticing agent in these chapter 11

cases, and Financial Balloting Group LLC, the noticing and voting agent in these chapter 11

cases, or their agents to transmit with the resolicitation materials in connection with the Modified

Plan a Notice Of Bar Date For Filing Proofs Of Administrative Expense describing the

procedures for asserting an Administrative Claim.

8.    In addition, Articles 1.5 and 10.5 of the Modified Plan establish 30 days

after the Effective Date (as defined in the Modified Plan) (the "Post-Emergence Bar Date") as the

bar date for asserting an Administrative Claim for the period between June 1, 2009 and the

---

[2]    On July 15, 2009, this Court entered the Stipulation And Agreed Order Modifying Paragraph 38 Of
Modification Procedures Order Establishing Administrative Expense Bar Date (Docket No. 18259) to require
parties to submit an Administrative Expense Claim Form for Claims for the period from the commencement of
these cases through May 31, 2009 rather than through June 1, 2009.

4

Effective Date, unless otherwise ordered by this Court.[3]  Because the Effective Date was October

6, 2009, the Post-Emergence Bar Date is November 5, 2009.  On or before October 6, 2009, in

accordance with the Modified Plan, the Reorganized Debtors caused KCC to transmit to all

parties identifying themselves as creditors of the Reorganized Debtors, as well as those holding

equity interests in the Reorganized Debtors, a Notice Of (A) Order Approving Modifications To

First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates,

Debtors And Debtors-In-Possession And (B) Occurrence Of Effective Date.  The notice

described, among other things, the procedures for asserting an Administrative Claim arising

between June 1, 2009 and the Effective Date.

　　　　　9.　　　　On or before June 22, 2009, the Debtors published the notice of the July

15 Bar Date in the Detroit News & Free Press, the New York Times (National Edition), the Wall

Street Journal (National, Europe, and Asian Editions), and USA Today (Worldwide Edition) and

electronically through posting on the then-current Delphi Legal Information Website.

　　　　　10.　　　　As of the Post-Emergence Bar Date, 2,723 proofs of administrative

expense (the "Proofs of Administrative Expense") have been filed against the Reorganized

Debtors in these cases.  This number does not include the Administrative Claims filed on or

around the Post-Emergence Bar Date.

　　　　　11.　　　　On July 31, 2009, the Debtors filed a Motion For Order Pursuant To 11

U.S.C. §§ 105(a) And 503(b) For Order Authorizing Debtors To Apply Claims Objection

Procedures To Administrative Expense Claims (the "Administrative Claims Procedures Motion"),

in which the Debtors requested that certain claims objection procedures set forth in the Order

---

[3]    Professional Claims are not subject to the Post-Emergence Bar Date and are instead subject to the provisions of
Article 10.3 of the Modified Plan.

Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006,

9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II)

Certain Notices And Procedures Governing Objections To Claims entered by this Court on

December 7, 2006 (Docket No. 6089) (the "Claims Objection Procedures Order") be applied to

the adjudication of Administrative Claims.  On October 22, 2009, this Court entered an order

granting the Administrative Claims Procedures Motion (Docket No. 18998) (the "Administrative

Claims Objection Procedures Order").

12.    Article 9.6(a) of the Modified Plan provides that "[t]he Reorganized

Debtors shall retain responsibility for administering, disputing, objecting to, compromising, or

otherwise resolving all Claims against, and Interests in, the Debtors and making distributions (if

any) with respect to all Claims and Interests …."  Modified Plan, art. 9.6.

13.    In this Objection, the Reorganized Debtors are objecting to 550 Proofs of

Administrative Expense, all of which are set forth by Claimant in alphabetical order on <u>Exhibit D</u>

hereto and cross-referenced by proof of administrative expense number and basis of objection.[4]

<u>Relief Requested</u>

14.    By this Objection, the Reorganized Debtors seek entry of an order

pursuant to section 503(b) of the Bankruptcy Code and rule 3007(a) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") allowing and expunging the Administrative

Claims (a) set forth on <u>Exhibit A</u> hereto because they were asserted by individual current or

former employees of the Debtors for workers' compensation benefits not reflected on the

---

[4]    The first omnibus objection to administrative expense claims, which was filed October 15, 2009 (Docket No. 18984), is scheduled to be heard at the November 18, 2009 omnibus hearing.  This is the second omnibus objection to administrative expense claims.

Reorganized Debtors' books and records,[5] (b) set forth on <u>Exhibit B</u> hereto because they were

asserted by individual current or former employees of the Debtors for workers' compensation

claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement)

pursuant to the Master Disposition Agreement, and (c) filed by former employees asserting

liabilities for severance payments set forth on <u>Exhibit C</u> hereto because the holders of such

Administrative Claims have been paid their severance in full.

Objections To Claims

C.    <u>Workers' Compensation Claims</u>

15.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims were filed by individual

current or former employees for workers' compensation benefits that assert liabilities that are not

owing pursuant to the Reorganized Debtors' books and records (the "Workers' Compensation

Claims").  Accordingly, the Reorganized Debtors believe that the individuals asserting Workers'

Compensation Claims are not creditors of the Debtors.

16.    The burden is on the claimant asserting an Administrative Claim to prove

by a preponderance of evidence that the allowance of the Administrative Claim is justified.  <u>See</u>

<u>In re United States Lines, Inc.</u>, 103 B.R. 427, 430 (Bankr. S.D.N.Y. 1989); <u>In re National Steel</u>

<u>Corp. et al.</u>, 316 B.R. 287, 300 (Bankr. N.D. Ill. 2004); <u>Solow v. American Airlines</u> (In re

Midway Airlines), 221 B.R. 411, 446 (Bankr. N.D. Ill. 1998); <u>In re Alumni Hotel Corp.</u>, 203 B.R.

624, 630 (Bankr. E.D. Mich. 1996).  Because holders of Workers' Compensation Claims have

failed to do this, their Workers' Compensation Claims should be disallowed and expunged.

---

[5]    Pursuant to article 11.1 of the Modified Plan, the Reorganized Debtors now hold the Debtors' books and
records.

7

17.     Set forth on <u>Exhibit A</u> hereto is a list of the Workers' Compensation Claims that the Reorganized Debtors have identified as Administrative Claims for which the Debtors are not liable and should be disallowed and expunged.  If this Court does not disallow and expunge any of the Workers' Compensation Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to the Workers' Compensation Claims at a later date on any basis whatsoever.

18.     Accordingly, the Reorganized Debtors (a) object to the Workers' Compensation Claims and (b) seek entry of an order disallowing and expunging the Workers' Compensation Claims in their entirety.

D.     <u>Workers' Compensation Claims Transferred To GM Buyers</u>

19.     During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims were filed by individual current or former employees for workers' compensation benefits that assert liabilities that have been assumed by the GM Buyers pursuant to the Master Disposition Agreement (the "Workers' Compensation Claims Transferred To GM Buyers").  Accordingly, the Reorganized Debtors believe that the individuals asserting Workers' Compensation Claims Transferred To GM Buyers are not creditors of the Debtors.

20.     Pursuant to section 2.2.1 and schedule 1.1.A of the Master Disposition Agreement, the GM Buyers assumed, among other things, certain "Assumed Administrative Liabilities" with respect to the assets that the GM Buyers acquired under the Master Disposition Agreement.  Such assumed liabilities include, among other things, short-term and long-term workers' compensation claims asserted by employees who become Transferred U.S. Hourly Employees or Transferred U.S. Salaried Employers (as such terms are defined in the Master Disposition Agreement) of the GM Buyers.  The GM Buyers – not the Reorganized Debtors –

8

are responsible for the liabilities asserted in the Workers' Compensation Claims Transferred To
GM Buyers.

21.    Set forth on Exhibit B is a list of the Workers' Compensation Claims
Transferred To GM Buyers for which the Debtors are not liable and should be disallowed and
expunged.  If this Court does not disallow and expunge any of the Workers' Compensation
Claims Transferred To GM Buyers in full, the Reorganized Debtors expressly reserve all of their
rights to further object to such Workers' Compensation Claims Transferred To GM Buyers at a
later date on any basis whatsoever.

22.    Accordingly, the Reorganized Debtors (a) object to the Workers'
Compensation Claims Transferred To GM Buyers and (b) seek entry of an order disallowing and
expunging the Workers' Compensation Claims Transferred To GM Buyers in their entirety.

E.    Severance Claims

23.    During their review of the Proofs of Administrative Expense, the
Reorganized Debtors determined that certain Administrative Claims filed against the Debtors
assert liabilities or dollar amounts for severance benefits that are not owing pursuant to the
Reorganized Debtors' books and records because such Administrative Claims were fully satisfied
by severance payments already made (the "Severance Claims").  These payments were offered to
employees terminated after October 8, 2005 and were fully paid either over time or in a single
lump sum payment.  Accordingly, the Reorganized Debtors believe that the parties asserting
Severance Claims are not creditors of the Debtors.

24.    Set forth on Exhibit C hereto is a list of the Severance Claims that the
Reorganized Debtors have identified as Claims for which the Debtors are no longer liable and
should be disallowed and expunged.  If this Court does not disallow and expunge any of the B

9

Severance Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Severance Claims at a later date on any basis whatsoever.

25.    Accordingly, the Reorganized Debtors (a) object to the Severance Claims and (b) seek entry of an order disallowing and expunging the Severance Claims in their entirety.

<u>Separate Contested Matters</u>

26.    Pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order, to the extent that a response is filed with respect to any Administrative Claim identified in this Thirty-Ninth Omnibus Claims Objection and the Reorganized Debtors are unable to resolve the response prior to the hearing on this Objection, each such Administrative Claim and the objection to such Administrative Claim asserted in this Objection will be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  Pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order, any order entered by this Court with respect to an objection asserted in this Objection will be deemed a separate order with respect to each Administrative Claim.

<u>Reservation Of Rights</u>

27.    The Reorganized Debtors expressly reserve the right to amend, modify, or supplement this Thirty-Ninth Omnibus Claims Objection and to file additional objections to any other Claims (filed or not) which may be asserted against the Reorganized Debtors, including without limitation the right to object to any Claim not subject to this Objection on the basis that it has been asserted against the wrong Debtor entity.  Should one or more of the grounds stated in this Objection be dismissed, the Reorganized Debtors reserve their rights to object on other stated grounds or on any other grounds that the Reorganized Debtors may discover.  In addition, the Reorganized Debtors reserve the right to seek further reduction of any Administrative Claim to the extent that such Administrative Claim has already been paid.

10

<u>Responses To Objections</u>

28.      Responses to this Thirty-Ninth Omnibus Claims Objection are governed

by the provisions of the Claims Objection Procedures Order and the Administrative Claims

Objection Procedures Order.  The following summarizes the provisions of the Claims Objection

Procedures Order, but is qualified in all respects by the express terms thereof.

F.      <u>Filing And Service Of Responses</u>

29.      To contest an objection, responses (each, a "Response"), if any, to the

Thirty-Ninth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules

of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York,

and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m),

9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the

"Supplemental Case Management Order"), and the Fifteenth Supplemental Order Under 11

U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing

Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures,

entered August 26, 2009 (Docket No. 18839) (together with the Supplemental Case Management

Order, the "Case Management Orders"), (c) be filed with this Court in accordance with General

Order M-242 (as amended) – registered users of the this Court's case filing system must file

electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format),

(d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain,

United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of

New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas

Street, Courtroom 116, White Plains, New York 10601-4140, and (e) be served upon (i) DPH

Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to

the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive,

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton), in

each case so as to be **received no later than 4:00 p.m. (prevailing Eastern time) on December**

**3, 2009**.

G.    Contents Of Responses

30.    Every Response to this Thirty-Ninth Omnibus Claims Objection must

contain at a minimum the following:

(a)    the title of the claims objection to which the Response is directed;

(b)    the name of the claimant and a brief description of the basis for the amount of the Administrative Claim;

(c)    a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which the claimant will rely in opposing the claims objection;

(d)    unless already set forth in the Proof of Administrative Expense previously filed with this Court, documentation sufficient to establish a prima facie right to payment; provided, however, that the claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that the claimant must disclose to the Reorganized Debtors all information and provide copies of all documents that the claimant believes to be confidential, proprietary, or otherwise protected and upon which the claimant intends to rely in support of its Administrative Claim, subject to appropriate confidentiality constraints;

(e)    to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that the claimant believes would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate; and

(f)    the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

12

H.     <u>Timely Response Required</u>

31.     If a Response is properly and timely filed and served in accordance with the foregoing procedures, the hearing on the relevant Administrative Claims covered by the Response will be adjourned to a future hearing, the date of which will be determined by the Reorganized Debtors, by serving notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors request that this Court conduct a final hearing on December 10, 2009 at 10:00 a.m. (prevailing Eastern time).  The procedures set forth in the Claims Objection Procedures Order will apply to all Responses and hearings arising from this Thirty-Ninth Omnibus Claims Objection.

32.     <u>Pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order, only those Responses made in writing and timely filed and received will be considered by this Court.  If a claimant whose Proof of Administrative Expense is subject to the Thirty-Ninth Omnibus Claims Objection and who is served with this Thirty-Ninth Omnibus Claims Objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Reorganized Debtors may present to this Court an appropriate order seeking relief with respect to such Administrative Claim consistent with the relief sought in this Thirty-Ninth Omnibus Claims Objection without further notice to the claimant, other than notice of the entry of such order; provided further, however, that if the claimant files a timely Response which does not include the required minimum information required by the foregoing procedures, the Reorganized Debtors may seek disallowance and expungement of the relevant Administrative Claim or Claims.</u>

<u>Further Information</u>

33.     Questions about this Thirty-Ninth Omnibus Claims Objection or requests for additional information about the proposed disposition of Administrative Claims hereunder

13

should be directed to the Reorganized Debtors' counsel by e-mail to dphholdings@skadden.com,

by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP,

155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons,

and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a

Administrative Claim should be directed to the Claims Agent at 1-888-249-2691 or

www.dphholdingsdocket.com.  Claimants should not contact the Clerk of the Bankruptcy Court

to discuss the merits of their Administrative Claims.

Notice

34.    Notice of this Objection has been provided in accordance with the

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fifteenth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered August 26, 2009 (Docket No. 18839).  In light of the

nature of the relief requested, the Reorganized Debtors submit that no other or further notice is

necessary.

35.    The Reorganized Debtors will provide each claimant whose Proof of

Administrative Expense is subject to an objection pursuant to this Thirty-Ninth Omnibus Claims

Objection with a personalized Notice Of Objection To Claim which specifically identifies the

claimant's Proof of Administrative Expense that is subject to an objection and the basis for such

objection as well as a copy of the Claims Objection Procedures Order.  A form of the Notice Of

Objection To Claim to be sent to the Claimants listed on Exhibits A, B, and C is attached hereto

as Exhibit E.  Claimants will receive a copy of this Thirty-Ninth Omnibus Claims Objection

14

without Exhibits A through E hereto.  Claimants will nonetheless be able to review Exhibits A

through E hereto free of charge by accessing the Reorganized Debtors' Legal Information

Website (www.dphholdingsdocket.com).  In light of the nature of the relief requested, the

Reorganized Debtors submit that no other or further notice is necessary.

WHEREFORE the Reorganized Debtors respectfully request that this Court enter

an order (a) granting the relief requested herein and (b) granting the Reorganized Debtors such

other and further relief as is just.

Dated:    New York, New York
          November 6, 2009

                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP

                              By:   /s/ John Wm. Butler, Jr.
                                  John Wm. Butler, Jr.
                                  John K. Lyons
                                  Ron E. Meisler
                              155 North Wacker Drive
                              Chicago, Illinois 60606
                              (312) 407-0700

                                  - and -

                              By:   /s/ Kayalyn A. Marafioti
                                  Kayalyn A. Marafioti

                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors

16

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE M WHITLEY | 17625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ALICE M WHITLEY | 17534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALYCE J STEEPROCK | 17595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| AMY CAROL PERRY | 18236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW G CHERNOW | 18989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BARTLETT G WAHL | 17769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY A BROWN | 18795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN | 18780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARMEN HOGAN | 18786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDE MACON | 18464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID L CHALTRAW | 17527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH D LORENZ | 18012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS JOHN ORWIG | 17969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P HARRISON | 18771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GARY L COOK | 18740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$311,800.00<br>$311,800.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| GARY P BYRON | 18819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE F WORLEY | 17284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $566.54<br>$566.54 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| IDA WILKINS | 17136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JACK D PARR JR | 17613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JOSE N DELGADO | 18766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 18484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEILA SALO | 17186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LORRAINE M BOND | 17637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LYNETTE ANN RAGNONE | 18837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MAUREEN PIERCE | 17663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MOTIE M FISHER | 18585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MR JAMES ARTHUR STROHPAUL | 17835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M SCHRIBER | 18788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M SCHRIBER | 18777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICARDO GARCIA RODRIGUEZ | 17793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROOSEVELT ROBINSON | 17421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RYAN C CASTILLO | 17836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA A WALKER | 18491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY JEAN WILLIAMS | 18232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| TERRANCE CARROLL | 17563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TIA HARRIS | 17977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TRACY MARIE BRIAN | 18824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S  NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRACY MARIE BRIAN | 18776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VAL MARIE SHEREDY | 18054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **42** | | **$312,366.54** | | |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**    "UNL" denotes an unliquidated claim.
Page 6 of 6

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALAN LYTLE | 17502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALECIA LYNETTE LEWIS | 18220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALEX NEMETH | 17888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALLEN F LASKOWSKI | 16971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$580.00<br><br>$580.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| AMY ANN LUKOWSKI | 17104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| AMY ANN LUKOWSKI | 17248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ANN JOHNSON | 18252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$502.63<br><br>$502.63 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANTAWAN TALLEY | 18267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,000.00<br><br>$24,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

Thirty-Ninth Omnibus Claims Objection

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANTHONY P TRETER | 17443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY PIERRE TRETER | 17966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ANTON JOSEPH RAAB | 17096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ANTON JOSEPH RAAB | 17792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ARTHUR JAMES WYZGOWSKI | 17827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| AVERY FARRINGTON | 18351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA E PARKER | 17111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA LEE SEBALD | 17758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA ROSS | 18421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BARRY A TEETS | 18773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BETSY A COOK | 17529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BETTY J LIVINGSTON | 18440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BETTY STEVENSON | 18281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BETTY STEVENSON | 18798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY A LABONTE | 17532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BOBBIE LEE BURNS | 18038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOYD SCHATZER | 18349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY E TENANT | 17445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY H KAISER | 16930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY R ANDERSON | 17963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BRENDA BEARD | 18769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN K LANFEAR | 17621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CALIE L MCDANIEL | 17291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$138.72<br><br>$138.72 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CALIE MCDANIEL | 17125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$138.72<br><br>$138.72 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALLIE MACK | 17108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CARL J GALUS | 18210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CARLTON H MCCUISTON | 17478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| CAROL COLE | 17349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN ANNE RANSOM | 17741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN J HULL | 17662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN SUE YURK | 18335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CARRIE M DILLARD | 17796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHERINE GOODMAN | 17562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br>$20,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE PARM | 17921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE PARM | 17927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CATHY J GRAVES | 18567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $580.00<br><br>$580.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CATHY L ROGERS | 18072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLENE M GOODE | 18195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CHARLENE M GOODE | 18094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES ARTHUR MITCHELL | 17145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E TAYLOR | 17794 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES WM THOMPSON II | 18447 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL E JOHNSON | 18352 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL L CONLEY OWEN | 18284 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDINE FIFE | 17785 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| CLEMENTINE DYE | 17717 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CLEMENTINE DYE | 17292 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CONNIE MUTTOM | 18226 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONSTANCE C ZIETZ | 18783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONSTANCE L MASTERS | 18436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CORA L BUTLER | 18309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CORINNE K SMITH | 18418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CRAIG SCHOFIELD | 17797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS IVY | 18801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CYNTHIA WHITE | 18750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DALE A BECKWITH | 18559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALE W MIZE SR | 17457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DALLAS J FAGAN | 17262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DALPHINE D LAYTON MIREE | 17387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAN C MARTIN | 18756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J MALUSI | 17736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J PURMAN | 17454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL JOHN KENNY | 17441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL S REPPUHN | 17072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Thirty-Ninth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S RITTER SR | 17369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANNY C HANER | 16992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DARYL SCHOMAKER | 18778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C TAYLOR | 18071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID KENRIDGE | 18097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID WARNING | 17690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DAWNE D LEE | 17375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DEAN WILLIAM BIERLEIN | 17143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBORAH A LAWSON | 16950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH BOLIN | 18858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH H SHEKITKA | 18326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A KAGLE | 18376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA ANN KAGLE | 18280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA ELAINE ANDREWS | 18202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA WOODS | 17102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DECLAN ELLIS | 18085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELLA BARBOSA | 18397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DELORES FAUCETT | 17606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$282.95<br><br>$282.95 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS HEARD | 16973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$232.92<br><br>$232.92 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DIANE M BRILL | 17179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DON & DEBRA MINK | 17140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DONALD RAY HELM | 17752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONNA JACOVITCH | 17470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONNA PORTERFIELD | 17177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | 18932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DORENE KRUCHKOW | 18307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,494.00<br>$38,494.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DORIS A MCKEE | 17422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $518.22<br>$518.22 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DORIS J SCOTT | 17460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DORIS R SIMMONS | 17461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DORISA DOBYNE | 17106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY JEAN WILLIAMS | 17516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY M CAIN | 17149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDGINIA RENAE FOREMAN | 17724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD A ZAREMBA | 17190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD J ROCK | 17466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ELAINE WELCH | 18762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ELOWESE TAYLOR | 17273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| EMMA J CHAMBERS | 17750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EMMIT J SIMPSON | 19015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ERIC GATZA | 18473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL M SCHNELL | 16953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| EUGENE E HERBIG | 17913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EVA NEWBOLD | 18146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| FAYE W GILLERSON | 18800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| FRANCES R LAVIGNE | 17668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FRED D DAMSEN | 18256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GAIL THOMAS | 18751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GARY ALLEN SCHMIDT | 17713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY DENNIS | 17803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| GEOFFEY W CIESLINSKI | 18547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE HARRIS | 17568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE M WEISS | 18821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE WELCH | 17617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GEORGIA FORBES | 18955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GERALD T ROBERTS | 18747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GERALD T ROBERTS | 18954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERHARDT L MOCK | 18229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| GISELA G BENTON | 18147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| GLENDALE P WEIDNER | 16988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA J ACKER | 18350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA MARTINEZ | 17759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GORDON B QUACKENBUSH | 17912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GORDON HITCHCOCK JR | 18334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GREG POBOCIK | 17939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY ALLEN STEWART | 17971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY H BARNETT | 17744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY H CURTIS | 17168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY WILLIS | 18873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HAROLD H ANDERSON | 17173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| HENDERSON FOSTER JR | 17482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| J JESUS MUNOZ | 17467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JACALYN J HARRIS | 18465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                  Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACK CHOLCHER | 18192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A O CONNOR | 17973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES H SCHMIDT | 18774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMES KEVIN TAYLOR | 16899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JAMES L STACY | 17426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES P BOWMAN | 17515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES PHILLIP WHEELER | 18272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R GAGE SR | 17191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                   Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES STEVEN WANDZEL | 17448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES W HARRINGTON | 18789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMIE F PRAHIN | 17225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JANE KRAWCZAK | 18896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JANET L MOUNT | 17627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JANICE M TORREY | 17726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JANINE MARCHBANKS | 18205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JANINE MARCHBANKS | 18207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JASON DANIEL STEC | 17747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JASON E THURKETTLE | 18802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JEANNE M LAPINE | 17530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY DUPUIS | 17294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JENNIFER PEACOCK | 19044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JERILYN LUTZ | 17097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JILANN NICKOLOFF | 18294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JILL DEVICE LEE | 16991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JILL SMITH | 18549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOANNE KAY PREMO | 18991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOANNE SHORT | 17424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JODY GARRETT | 17144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOHN CARL APPLEBY | 18827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J DOMZALSKI | 17390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN MEDINA | 17447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W ROZSA | 19163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN W ROZSA | 18591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNIE MAE JACKSON | 17781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$671.00<br><br>$671.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH GRACE | 18810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH P FRAPPART III | 17193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOVITA C WILLE | 18381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JUDY L SASSE | 18748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JULIE K BUSH | 18330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JULIE L BARK | 18090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JULIUS FODO JR | 17923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KAREN MORLEY | 16942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KATHERINE I WITT | 17474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KATHY TUTTLE | 17787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| KATIE R TOWNSEND | 16949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEITH A JARZABKOWSKI | 17801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| KEITH HACK | 18775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN LEROY LINCOLN | 17095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KIMBERLY ANN MARTINEZ | 18161 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| KIMBERLY GOULD | 18525 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LARRY BLOCK | 18749 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LARRY D GRAHAM SR | 18328 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LARRY H TUNE | 17727 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LARRY J LITTLE | 18162 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LARRY MILLER | 19000 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LARRY RUSSELL | 17251 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURIE A REINBOLT | 18807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LAURIE ANN SMITH | 17440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J BUKOWSKI | 17476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LEEANN K BALDERSTONE BOOTH | 17820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LEO V RAYMOND | 18217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LEOLA HOLMES | 17439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LEONARD CHATMAN JR | 17746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LEXIE GONTKO | 17926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA GROULX | 17129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LINDA J BRAEUTIGAN | 17455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA LOU HALE | 17548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$208.09<br><br>$208.09 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S JONES | 17743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LISA GUZMAN | 18091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LISA HEINRICH | 18354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORA L MCKELLAR | 18820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$611.00<br><br>$611.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LUTHA MAE STUDIVENT | 18093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$84.31<br><br>$84.31 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LYNETTE MARIE EAREGOOD | 17723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MAE FRANCIE AUSTIN | 17124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MAGGIE CRUMPTON | 17099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MARIA ELIDA ORTEGA | 17975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARION J MANSFIELD | 17397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK A BLEHM | 17798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MARTIN M RAMON | 16872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| MARY C POTTS | 18502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY E JONES | 18818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY HUNTER | 18753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY PATRICK | 19169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY TRAMELL | 16977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MARY ZINZ | 17192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MAX HENDRICK | 18441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MELANIE JEAN SNOW | 18258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MELISSA ANNE BEATTIE | 18337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL CAMPBELL | 19076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D DUSHAN | 17566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$669.38<br><br>$669.38 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL E LAJEWSKI | 17652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G DRISCOLL | 17315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL JEWETT | 17277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL K SPEAR | 18538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL LEE TAYLOR | 17385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL WLODARCZAK | 17039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHELE SUSAN CHILDS | 17528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHELLE LUNA | 18378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MIKEAL THOMAS VAN HORN | 19043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MILDRED CULBERSON | 18822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$752.00<br><br>$752.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MILFORD O LAMBERT | 17228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MR AND MRS ALEX BEARD | 18453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MRS IDA L TLYER | 18871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NANCY MCNEELY | 16982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICODEN P KRASINSKI | 17323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| NORA J YOUNG | 17542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NORMA THOMAS | 18595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| NORRIS JONES | 17673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$514.98<br><br>$514.98 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PABLO LOPEZ | 17903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA J BADAL | 18362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A LLOYD | 17619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN DANIELS | 17459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA M WOODCOCK | 17800 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK GOMEZ | 17737 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK T SIPIALA | 17970 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAUL G TROUP | 17535 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PAUL M RADINA | 17608 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PAULA SMITH GEORGE | 17167 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RAFAEL R PENA | 16951 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RAJEWSKI TERRANCE M | 17137 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALPH SENOBIO DIAZ | 17364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RAMON BALDEMAR FRANCO | 17477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RAMON BALDEMAR FRANCO | 17790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RANDY HALL | 17967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| REGINA FERGUSON | 18237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| RICARDO G RODRIGUEZ | 17098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A SCHADE | 17555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD J SAMSON | 17170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICK J FORREST | 18791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RITA YON | 17539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBER A LEAYN | 17316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A LEAYM | 17295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A RAAB | 17453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT ALLEN TASIOR | 16993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT B SABO | 18057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT B SABO | 16902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                              Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J THOMAS | 19052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT L MCNABB | 17788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S OSTASH | 17138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W BROWN | 17940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERTA HENSLEY | 18426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROCHELLE JONES | 17178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROGER COOK SR | 18013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RONALD KUCH | 17536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE MARIE COX | 18039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROWLAND M JELSMA | 17962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RUBY H DAVIS | 17577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $622.54<br>$622.54 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RUTH GRIFFIN | 19182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RUTH JONES | 17342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SALLY J QUIROGA | 18492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL F RODRIGUEZ | 17976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT BRIAN DENNIS | 17702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCOTT J HARDER | 17166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE E HOLLAND | 17893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE E HOLLAND | 17587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE EARL HOLLAND | 17586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SHARON A SHOOK | 17783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| SHAWN WILLIAMSON | 18074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA BAUMER | 18025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA J ANDERSON | 17169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRLEY M BEEMON | 18998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$574.76<br><br>$574.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SPENCER BREAMSEY JR | 18941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN WILLIAM ANDERSON | 17157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN RABY | 18316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SUZAN G STINSON | 18640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$306,240.00<br><br>$306,240.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SUZETTE ISOM | 18355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TAMARA D SCHWERTNER | 18828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY L BAILEY | 18634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAMMY L KILLINGBECK | 18895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY LYNN STROBEL | 17415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TENA FITING | 18825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRENCE L SNOOK | 17130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| TERRY A GRIFFING | 17564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TERRY ALLBEE | 18169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| TERRY DOLE WILLIAMSON | 18988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRY LEE GREEN | 17740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                        Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERRY M MORRISON | 17789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THEODORE G SHOOK | 17838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THERESA A MULLEN | 18581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| THERETHA VAUGHN | 17244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS D THIEL | 18566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS EAVES | 18657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS FRANCIS KLONOWSKI JR | 17107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J METIVA | 16984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS ROY RILEY | 17290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS S LUTENSKE | 17839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$706.00<br><br>$706.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THOMASCINE TROUBLEFIELD | 17819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TILDEN FLOYD D | 17763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY S BROWN | 17748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TINA PRESTON | 17423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TOM REMBERT | 18387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TOMAS DELACRUZ | 18348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VANESSA DENDY | 18177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| VICKI DRAVES MYERS | 18273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| VICKI L FEITH | 19013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VICKI LYNN KOCUR | 18037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| VON RICHARD ARNST | 18130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WADE MONROE | 18374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 18216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 17968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM D FLER | 18188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM GOEBEL | 18219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L MONTGOMERY | 17442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L THURSTON | 17110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM ROBERT GRIFFIN | 17475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM T GRAY | 17841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WILLIE MCGEE | 17739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| YVONNE SANDERS | 18764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | 352 | $415,160.22 | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT J PATRICK JR | 17869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,456.00<br><br>$25,456.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALI A ZAHRAN | 17550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,000.00<br><br>$18,000.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA C DONAHUE | 17489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,600.00<br><br>$20,600.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA VERTIZ | 16905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,212.50<br><br>$41,212.50 | 06/24/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA VERTIZ | 17092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,325.00<br><br>$35,325.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ANDREA D SAMUEL | 17269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,808.00<br><br>$20,808.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW F RODONDI | 18300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,524.00<br><br>$30,524.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANNA M MYERS | 17210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,207.00<br><br>$15,207.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNE MONROE | 17868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,548.00<br><br>$16,548.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY J SCIARROTTA | 17883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,170.00<br><br>$25,170.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANTONIA L WADE | 18458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,116.00<br><br>$8,116.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ARTHUR H DAUBERT | 18197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,510.00<br><br>$24,510.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA J HUMMEL | 17806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,744.00<br><br>$26,744.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| BREGITTE KAREN BRADDOCK | 16962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,470.00<br><br>$49,470.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN G ANGELO | 17558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,911.00<br><br>$19,911.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN S MURPHY | 17471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,545.00<br><br>$28,545.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19067    Filed 11/11/09    Entered 11/11/09 23:52:12    Main Document

In re DPH Holdings Corp., et al.                Pg 106 of 278            Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHY LUKASKO | 18472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,195.00<br><br>$18,195.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHING CHING HSIEH | 17091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,000.00<br><br>$18,000.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER J YATES | 16894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,573.09<br><br>$6,573.09 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CLIFFORD J BIRCHMEIER | 18382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,770.00<br><br>$11,770.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID DELGADO | 18120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,869.00<br><br>$19,869.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID J BISIGNANI | 18953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,742.50<br><br>$14,742.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DENISE A QUINNETTE | 18002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$32,550.00<br><br>$32,550.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS G TOMORY | 17305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,034.00<br><br>$20,034.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS P LANE | 18460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,843.00<br><br>$21,843.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS W KEITH | 17771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,965.00<br><br>$31,965.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DERK A YOUNG | 17338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,673.00<br><br>$20,673.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L REPASKY | 17206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,605.00<br><br>$19,605.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L SCHROCK | 18303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,473.00<br><br>$13,473.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DOLORES M WILLIAMS | 17871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,800.00<br><br>$18,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD A DEROP JR | 17408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,888.00<br><br>$26,888.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD JAY BICE | 19101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,463.50<br><br>$19,463.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONNA M VOGEL | 18506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,635.00<br><br>$13,635.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY A SCHAACK | 16933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,920.00<br><br>$10,920.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS A YOUNG | 16968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS R BUTLER | 18112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,015.00<br><br>$21,015.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DUANE L ABBUHL | 18026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,825.00<br><br>$12,825.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD M BUNGO | 17632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$41,620.00<br><br>$41,620.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH PENLAND | 17339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,500.00<br><br>$22,500.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EUGENE R GRIMM | 17361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,400.00<br><br>$28,400.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.  Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERMER LEWIS | 17986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,320.00<br><br>$28,320.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| FRED P WATSON | 17238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,209.00<br><br>$20,209.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| FREDERIC B KOOS | 18043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,870.00<br><br>$21,870.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK E MLAKAR | 17732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,232.00<br><br>$29,232.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY B RIEDEL | 16918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,112.62<br><br>$33,112.62 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| GARY RIEDEL | 17698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,388.00<br><br>$31,388.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| GERALD D GODI | 18131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,930.00<br><br>$15,930.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GERALD L KRUGIELKI | 17703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,670.00<br><br>$20,670.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                     Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD M KENNY | 17162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,295.00<br><br>$23,295.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GLENN D MATLOCK | 18021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,380.00<br><br>$24,380.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GRACE U GIVEN | 17075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,892.00<br><br>$23,892.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| GRANT BRICKLEY | 17859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,568.00<br><br>$33,568.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY KENT SHIPMAN | 17938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,036.00<br><br>$32,036.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE LEWIS | 17991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,000.00<br><br>$12,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES D BUTTS | 17858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,416.00<br><br>$30,416.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES E EASTMAN | 17854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,714.00<br><br>$42,714.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E HEILIGENBERG | 17410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,374.00<br><br>$22,374.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES J KOLENICH | 17678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,984.00<br><br>$24,984.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R SAVICH | 17689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,289.00<br><br>$30,289.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R VANCE | 17382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,620.00<br><br>$22,620.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JANET YASECHKO | 17506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,476.00<br><br>$27,476.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JANICE D FANT | 17288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,800.00<br><br>$22,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAY HEININGER | 17945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,430.00<br><br>$20,430.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JAY L KELLY | 17357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,576.00<br><br>$28,576.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEFFERY L PROCH | 17602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,169.50<br><br>$33,169.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JERRY C CHAO | 17150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43,140.00<br><br>$43,140.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A BERENT | 17697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,000.00<br><br>$27,000.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A RASMUSSEN | 17711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br>$2,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C WATERMAN JR | 17886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,522.50<br><br>$29,522.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN FRANCIS BABINSKI | 17754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,050.00<br><br>$22,050.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J BUTERA | 17069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,020.00<br><br>$34,020.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| JOHN R FROMEL | 19102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,332.00<br><br>$33,332.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN STEGNER | 17684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433,320.00<br><br>$433,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY MCQUEEN | 16924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,927.00<br><br>$24,927.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH A SIMON | 17341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,607.50<br><br>$27,607.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH F MARTIN | 17354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,210.00<br><br>$27,210.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH J FRANKO | 16931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,384.00<br><br>$30,384.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN MADDOCK | 18608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,628.00<br><br>$30,628.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH A ELLSWORTH | 17309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,640.00<br><br>$50,640.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH D BURKETT | 18033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,720.00<br><br>$19,720.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH G GIVEN II | 17074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,833.32<br><br>$23,833.32 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN LEE MCDANIEL | 17215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,760.00<br><br>$24,760.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J SPROCKETT | 18156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$36,877.50<br><br>$36,877.50 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LINDA T JONES | 17151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,044.00<br><br>$42,044.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS M RUBINIC | 17593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,680.00<br><br>$22,680.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LYLE E BURR | 17260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,996.00<br><br>$24,996.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARK BURNS | 17907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,800.00<br><br>$33,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK SCHAEFER | 17232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,460.00<br><br>$29,460.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATTHEW J VOYTEK | 17327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,075.00<br>$15,075.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MELODY L HOSLER | 18173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,505.00<br>$17,505.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A HURLEY | 17892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,280.00<br>$26,280.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G PEAGLER | 18298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,084.00<br>$32,084.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J HISSAIN | 17942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,320.00<br>$45,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J LUNKAS | 18063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,055.00<br>$23,055.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L FARWELL | 17675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,820.00<br>$17,820.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SCHNEIDER | 17344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,605.00<br>$31,605.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL R SCHNEIDER | 17030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,337.50<br><br>$26,337.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MILFRED G WILLIAMS | 16887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,850.00<br><br>$31,850.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M DURANT | 17569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,357.50<br><br>$10,357.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NATHANIEL C BOOMER | 18442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$25,012.00<br><br>$25,012.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOS | 17234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$100,360.00<br><br>$100,360.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| PAUL VITKO JR | 18238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,413.00<br><br>$19,413.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PAULA L DILS | 17943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,960.00<br><br>$18,960.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP G DEPAULIS | 17904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,895.00<br><br>$23,895.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS D YOUNG | 17603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,765.00<br><br>$21,765.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RANDALL S PARISH | 17450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,124.00<br><br>$26,124.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RANDY D AUSTIN | 17330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RANDY OTTO | 16939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,692.50<br><br>$11,692.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C WRIGHT | 18023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,380.00<br><br>$29,380.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND VALERIO | 17347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,940.00<br><br>$22,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD F BECKMEYER | 18089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,165.00<br><br>$30,165.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD F RIZZI | 18671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,682.50<br><br>$19,682.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD J POLENICK | 17565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,656.00<br><br>$27,656.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT J BALUCH | 17362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,587.50<br><br>$15,587.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT JOSEPH JAEGGI | 18048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,960.00<br><br>$27,960.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT V ARQUILLA | 17647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,860.00<br><br>$28,860.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROCCO GENNARO | 18055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RODNEY E DINKEL | 18815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,580.00<br><br>$24,580.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROGER E HOKE | 17777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,355.00<br><br>$29,355.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROGER OWEN STUBBLEFIELD | 16897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,195.34<br><br>$25,195.34 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSEMARY JOHNSON | 18160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,360.00<br><br>$34,360.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| RUTH ANN LITTLE | 17679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,305.00<br><br>$25,305.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL A NORLING | 17430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,912.00<br><br>$26,912.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL BACKO | 17600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,720.00<br><br>$26,720.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA O DOWDELL | 17851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,460.00<br><br>$18,460.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN B WOLANIN | 17512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,580.00<br><br>$27,580.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN A HAYEK | 18113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,224.00<br><br>$18,224.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE C NADASKY | 17605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,100.00<br><br>$20,100.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUZANNE M MIRANDA | 17691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| TERRY CRESSEY | 18084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,160.00<br><br>$13,160.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY JAMES PERKINS | 18011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,433.36<br><br>$42,433.36 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L COLLIER | 18073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L MOYER | 17612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,485.00<br><br>$16,485.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| THERESE M TERMINE | 17310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,600.00<br><br>$15,600.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS BEYER | 17279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,350.00<br><br>$28,350.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C WOODS | 17494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,080.00<br><br>$55,080.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS E SCHNEIDER | 17240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,932.00<br>$34,932.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS G MORELLO | 17909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,876.00<br>$25,876.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY C BOUSUM | 17753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,620.00<br>$19,620.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY EDWARD RAMBIS | 17328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,075.00<br>$19,075.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY R BRIGHT | 17389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,510.00<br>$21,510.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TINA J BONANNO | 17366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,722.50<br>$7,722.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TODD W LEWIS | 18105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,305.00<br>$19,305.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| W RAYMOND MCINERNEY | 17556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,955.00<br>$26,955.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER A KUNKA | 17573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,600.00<br>$27,600.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WALTER J NILL | 18306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,548.00<br>$22,548.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM C BRINGER | 17580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,840.00<br>$30,840.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F EICKHOLT | 17054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,925.00<br>$26,925.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F PACEK JR | 17429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,320.00<br>$25,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM FLYNN III | 17416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,100.00<br>$25,100.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM G LEMMER | 17572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,155.00<br>$34,155.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM H WATTS | 17142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,725.00<br>$20,725.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Thirty-Ninth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM JOHNSON | 18031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,120.00<br><br>$26,120.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L KELLER | 17610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,850.00<br><br>$23,850.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIE E MOORE | 18644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,000.00<br><br>$25,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| YVETTE SHIPMAN | 17417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,121.00<br><br>$20,121.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

Total:    156                    $4,259,149.23

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 124 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALAN LYTLE | 17502 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALBERT J PATRICK JR | 17869 | EXHIBIT C - SEVERANCE CLAIMS |
| ALECIA LYNETTE LEWIS | 18220 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALEX NEMETH | 17888 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALI A ZAHRAN | 17550 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICE M WHITLEY | 17534 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ALICE M WHITLEY | 17625 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ALICIA C DONAHUE | 17489 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICIA VERTIZ | 16905 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICIA VERTIZ | 17092 | EXHIBIT C - SEVERANCE CLAIMS |
| ALLEN F LASKOWSKI | 16971 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALYCE J STEEPROCK | 17595 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| AMY ANN LUKOWSKI | 17104 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AMY ANN LUKOWSKI | 17248 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AMY CAROL PERRY | 18236 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ANDREA D SAMUEL | 17269 | EXHIBIT C - SEVERANCE CLAIMS |
| ANDREW F RODONDI | 18300 | EXHIBIT C - SEVERANCE CLAIMS |
| ANDREW G CHERNOW | 18989 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ANN JOHNSON | 18252 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANNA M MYERS | 17210 | EXHIBIT C - SEVERANCE CLAIMS |
| ANNE MONROE | 17868 | EXHIBIT C - SEVERANCE CLAIMS |
| ANTAWAN TALLEY | 18267 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTHONY J SCIARROTTA | 17883 | EXHIBIT C - SEVERANCE CLAIMS |
| ANTHONY P TRETER | 17443 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTHONY PIERRE TRETER | 17966 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTON JOSEPH RAAB | 17096 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTON JOSEPH RAAB | 17792 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTONIA L WADE | 18458 | EXHIBIT C - SEVERANCE CLAIMS |
| ARTHUR H DAUBERT | 18197 | EXHIBIT C - SEVERANCE CLAIMS |
| ARTHUR JAMES WYZGOWSKI | 17827 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AVERY FARRINGTON | 18351 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA E PARKER | 17111 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA J HUMMEL | 17806 | EXHIBIT C - SEVERANCE CLAIMS |
| BARBARA LEE SEBALD | 17758 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA ROSS | 18421 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARRY A TEETS | 18773 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARTLETT G WAHL | 17769 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| BETSY A COOK | 17529 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BETTY J LIVINGSTON | 18440 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 125 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BETTY STEVENSON | 18281 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BETTY STEVENSON | 18798 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BEVERLY A BROWN | 18795 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| BEVERLY A LABONTE | 17532 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BOBBIE LEE BURNS | 18038 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BOYD SCHATZER | 18349 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY E TENANT | 17445 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY H KAISER | 16930 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY R ANDERSON | 17963 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BREGITTE KAREN BRADDOCK | 16962 | EXHIBIT C - SEVERANCE CLAIMS |
| BRENDA BEARD | 18769 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRIAN G ANGELO | 17558 | EXHIBIT C - SEVERANCE CLAIMS |
| BRIAN K LANFEAR | 17621 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRIAN S MURPHY | 17471 | EXHIBIT C - SEVERANCE CLAIMS |
| CALIE L MCDANIEL | 17291 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CALIE MCDANIEL | 17125 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CALLIE MACK | 17108 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARL J GALUS | 18210 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARLTON H MCCUISTON | 17478 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARMEN HOGAN | 18780 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CARMEN HOGAN | 18786 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CAROL COLE | 17349 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN ANNE RANSOM | 17741 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN J HULL | 17662 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN SUE YURK | 18335 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARRIE M DILLARD | 17796 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE GOODMAN | 17562 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE PARM | 17921 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE PARM | 17927 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY J GRAVES | 18567 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY L ROGERS | 18072 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY LUKASKO | 18472 | EXHIBIT C - SEVERANCE CLAIMS |
| CHARLENE M GOODE | 18094 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLENE M GOODE | 18195 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES ARTHUR MITCHELL | 17145 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES E TAYLOR | 17794 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES WM THOMPSON II | 18447 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHERYL E JOHNSON | 18352 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHERYL L CONLEY OWEN | 18284 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 126 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHING CHING HSIEH | 17091 | EXHIBIT C - SEVERANCE CLAIMS |
| CHRISTOPHER J YATES | 16894 | EXHIBIT C - SEVERANCE CLAIMS |
| CLAUDE MACON | 18464 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CLAUDINE FIFE | 17785 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLEMENTINE DYE | 17292 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLEMENTINE DYE | 17717 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLIFFORD J BIRCHMEIER | 18382 | EXHIBIT C - SEVERANCE CLAIMS |
| CONNIE MUTTOM | 18464 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CONSTANCE C ZIETZ | 18783 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CONSTANCE L MASTERS | 18436 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CORA L BUTLER | 18309 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CORINNE K SMITH | 18418 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CRAIG SCHOFIELD | 17797 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CURTIS IVY | 18801 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CYNTHIA WHITE | 18750 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALE A BECKWITH | 18559 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALE W MIZE SR | 17457 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALLAS J FAGAN | 17262 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALPHINE D LAYTON MIREE | 17387 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAN C MARTIN | 18756 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL J MALUSI | 17736 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL J PURMAN | 17454 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL JOHN KENNY | 17441 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL S REPPUHN | 17072 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL S RITTER SR | 17369 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANNY C HANER | 16992 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DARYL SCHOMAKER | 18778 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID C TAYLOR | 18071 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID DELGADO | 18120 | EXHIBIT C - SEVERANCE CLAIMS |
| DAVID J BISIGNANI | 18953 | EXHIBIT C - SEVERANCE CLAIMS |
| DAVID KENRIDGE | 18097 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID L CHALTRAW | 17527 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DAVID WARNING | 17690 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAWNE D LEE | 17375 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEAN WILLIAM BIERLEIN | 17143 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH A LAWSON | 16950 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH BOLIN | 18858 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH D LORENZ | 18012 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DEBORAH H SHEKITKA | 18326 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 127 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEBRA A KAGLE | 18376 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA ANN KAGLE | 18280 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA ELAINE ANDREWS | 18202 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA WOODS | 17102 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DECLAN ELLIS | 18085 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DELLA BARBOSA | 18397 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DELORES FAUCETT | 17606 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DENISE A QUINNETTE | 18002 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS G TOMORY | 17305 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS HEARD | 16973 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DENNIS P LANE | 18460 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS W KEITH | 17771 | EXHIBIT C - SEVERANCE CLAIMS |
| DERK A YOUNG | 17338 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE L REPASKY | 17206 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE L SCHROCK | 18303 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE M BRILL | 17179 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOLORES M WILLIAMS | 17871 | EXHIBIT C - SEVERANCE CLAIMS |
| DON & DEBRA MINK | 17140 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONALD A DEROP JR | 17408 | EXHIBIT C - SEVERANCE CLAIMS |
| DONALD JAY BICE | 19101 | EXHIBIT C - SEVERANCE CLAIMS |
| DONALD RAY HELM | 17752 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA JACOVITCH | 17470 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA M VOGEL | 18506 | EXHIBIT C - SEVERANCE CLAIMS |
| DONNA PORTERFIELD | 17177 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | 18932 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORENE KRUCHKOW | 18307 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS A MCKEE | 17422 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS J SCOTT | 17460 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS R SIMMONS | 17461 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORISA DOBYNE | 17106 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOROTHY A SCHAACK | 16933 | EXHIBIT C - SEVERANCE CLAIMS |
| DOROTHY JEAN WILLIAMS | 17516 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOROTHY M CAIN | 17149 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOUGLAS A YOUNG | 16968 | EXHIBIT C - SEVERANCE CLAIMS |
| DOUGLAS JOHN ORWIG | 17969 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DOUGLAS R BUTLER | 18112 | EXHIBIT C - SEVERANCE CLAIMS |
| DUANE L ABBUHL | 18026 | EXHIBIT C - SEVERANCE CLAIMS |
| EDGINIA RENAE FOREMAN | 17724 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19067    Filed 11/11/09    Entered 11/11/09 23:52:12    Main Document
Pg 128 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EDWARD A ZAREMBA | 17190 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EDWARD J ROCK | 17466 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EDWARD M BUNGO | 17632 | EXHIBIT C - SEVERANCE CLAIMS |
| EDWARD P HARRISON | 18771 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ELAINE WELCH | 18762 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ELIZABETH PENLAND | 17339 | EXHIBIT C - SEVERANCE CLAIMS |
| ELOWESE TAYLOR | 17273 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EMMA J CHAMBERS | 17750 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EMMIT J SIMPSON | 19015 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ERIC GATZA | 18473 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ETHEL M SCHNELL | 16953 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EUGENE E HERBIG | 17913 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EUGENE R GRIMM | 17361 | EXHIBIT C - SEVERANCE CLAIMS |
| EVA NEWBOLD | 18146 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FAYE W GILLERSON | 18800 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FERMER LEWIS | 17986 | EXHIBIT C - SEVERANCE CLAIMS |
| FRANCES R LAVIGNE | 17668 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FRED D DAMSEN | 18256 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FRED P WATSON | 17238 | EXHIBIT C - SEVERANCE CLAIMS |
| FREDERIC B KOOS | 18043 | EXHIBIT C - SEVERANCE CLAIMS |
| FREDERICK E MLAKAR | 17732 | EXHIBIT C - SEVERANCE CLAIMS |
| GAIL THOMAS | 18751 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY ALLEN SCHMIDT | 17713 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY B RIEDEL | 16918 | EXHIBIT C - SEVERANCE CLAIMS |
| GARY DENNIS | 17803 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY L COOK | 18740 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GARY P BYRON | 18819 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GARY RIEDEL | 17698 | EXHIBIT C - SEVERANCE CLAIMS |
| GEOFFEY W CIESLINSKI | 18547 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE F WORLEY | 17284 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GEORGE HARRIS | 17568 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE M WEISS | 18821 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE WELCH | 17617 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGIA FORBES | 18955 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GERALD D GODI | 18131 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD L KRUGIELKI | 17703 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD M KENNY | 17162 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD T ROBERTS | 18747 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GERALD T ROBERTS | 18954 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 129 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GERHARDT L MOCK | 18229 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GISELA G BENTON | 18147 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLENDALE P WEIDNER | 16988 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLENN D MATLOCK | 18021 | EXHIBIT C - SEVERANCE CLAIMS |
| GLORIA J ACKER | 18350 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLORIA MARTINEZ | 17759 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GORDON B QUACKENBUSH | 17912 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GORDON HITCHCOCK JR | 18334 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GRACE U GIVEN | 17075 | EXHIBIT C - SEVERANCE CLAIMS |
| GRANT BRICKLEY | 17859 | EXHIBIT C - SEVERANCE CLAIMS |
| GREG POBOCIK | 17939 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY ALLEN STEWART | 17971 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY H BARNETT | 17744 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY H CURTIS | 17168 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY KENT SHIPMAN | 17938 | EXHIBIT C - SEVERANCE CLAIMS |
| GREGORY WILLIS | 18873 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| HAROLD H ANDERSON | 17173 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| HENDERSON FOSTER JR | 17482 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| IDA WILKINS | 17136 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| J JESUS MUNOZ | 17467 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACALYN J HARRIS | 18465 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACK CHOLCHER | 18192 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACK D PARR JR | 17613 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| JACQUELINE LEWIS | 17991 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES A O CONNOR | 17973 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES D BUTTS | 17858 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES E EASTMAN | 17854 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES E HEILIGENBERG | 17410 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES H SCHMIDT | 18774 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES J KOLENICH | 17678 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES KEVIN TAYLOR | 16899 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES L STACY | 17426 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES P BOWMAN | 17515 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES PHILLIP WHEELER | 18272 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES R GAGE SR | 17191 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES R SAVICH | 17689 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES R VANCE | 17382 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES STEVEN WANDZEL | 17448 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES W HARRINGTON | 18789 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 130 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JAMIE F PRAHIN | 17225 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANE KRAWCZAK | 18896 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANET L MOUNT | 17627 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANET YASECHKO | 17506 | EXHIBIT C - SEVERANCE CLAIMS |
| JANICE D FANT | 17288 | EXHIBIT C - SEVERANCE CLAIMS |
| JANICE M TORREY | 17726 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANINE MARCHBANKS | 18205 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANINE MARCHBANKS | 18207 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JASON DANIEL STEC | 17747 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JASON E THURKETTLE | 18802 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAY HEININGER | 17945 | EXHIBIT C - SEVERANCE CLAIMS |
| JAY L KELLY | 17357 | EXHIBIT C - SEVERANCE CLAIMS |
| JEANNE M LAPINE | 17530 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JEFFERY L PROCH | 17602 | EXHIBIT C - SEVERANCE CLAIMS |
| JEFFREY DUPUIS | 17294 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JENNIFER PEACOCK | 19044 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JERILYN LUTZ | 17097 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JERRY C CHAO | 17150 | EXHIBIT C - SEVERANCE CLAIMS |
| JILANN NICKOLOFF | 18294 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JILL DEVICE LEE | 16991 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JILL SMITH | 18549 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOANNE KAY PREMO | 18991 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOANNE SHORT | 17424 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JODY GARRETT | 17144 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN A BERENT | 17697 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN A RASMUSSEN | 17711 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN C WATERMAN JR | 17886 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN CARL APPLEBY | 18827 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN FRANCIS BABINSKI | 17754 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN J BUTERA | 17069 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN J DOMZALSKI | 17390 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN MEDINA | 17447 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN R FROMEL | 19102 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN STEGNER | 17684 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN W ROZSA | 18591 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN W ROZSA | 19163 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHNIE MAE JACKSON | 17781 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHNNY MCQUEEN | 16924 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSE N DELGADO | 18766 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 131 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOSEPH A SIMON | 17341 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH F MARTIN | 17354 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH GRACE | 18810 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOSEPH J FRANKO | 16931 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH P FRAPPART III | 17193 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOVITA C WILLE | 18381 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JUDY L SASSE | 18748 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIE K BUSH | 18330 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIE L BARK | 18090 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIUS FODO JR | 17923 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KAREN MORLEY | 16942 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATHERINE I WITT | 17474 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATHLEEN MADDOCK | 18608 | EXHIBIT C - SEVERANCE CLAIMS |
| KATHY TUTTLE | 17787 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATIE R TOWNSEND | 16949 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KEITH A JARZABKOWSKI | 17801 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KEITH HACK | 18775 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KENNETH A ELLSWORTH | 17309 | EXHIBIT C - SEVERANCE CLAIMS |
| KENNETH D BURKETT | 18033 | EXHIBIT C - SEVERANCE CLAIMS |
| KENNETH G GIVEN II | 17074 | EXHIBIT C - SEVERANCE CLAIMS |
| KEVIN LEE MCDANIEL | 17215 | EXHIBIT C - SEVERANCE CLAIMS |
| KEVIN LEROY LINCOLN | 17095 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KIMBERLY ANN MARTINEZ | 18161 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KIMBERLY GOULD | 18525 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY BLOCK | 18749 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY D GRAHAM SR | 18328 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY H TUNE | 17727 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY J LITTLE | 18162 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY MILLER | 19000 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY RUSSELL | 17251 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAURIE A REINBOLT | 18807 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAURIE ANN SMITH | 17440 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAWRENCE J BUKOWSKI | 17476 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAWRENCE J SPROCKETT | 18156 | EXHIBIT C - SEVERANCE CLAIMS |
| LEEANN K BALDERSTONE BOOTH | 17820 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEILA SALO | 17186 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17187 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17188 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17189 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 132 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LEILA SALO | 18484 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEO V RAYMOND | 18217 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEOLA HOLMES | 17439 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEONARD CHATMAN JR | 17746 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEXIE GONTKO | 17926 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA GROULX | 17129 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA J BRAEUTIGAN | 17455 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA LOU HALE | 17548 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA S JONES | 17743 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA T JONES | 17151 | EXHIBIT C - SEVERANCE CLAIMS |
| LISA GUZMAN | 18091 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LISA HEINRICH | 18354 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LORA L MCKELLAR | 18820 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LORRAINE M BOND | 17637 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LOUIS M RUBINIC | 17593 | EXHIBIT C - SEVERANCE CLAIMS |
| LUTHA MAE STUDIVENT | 18093 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LYLE E BURR | 17260 | EXHIBIT C - SEVERANCE CLAIMS |
| LYNETTE ANN RAGNONE | 18837 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LYNETTE MARIE EAREGOOD | 17723 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MAE FRANCIE AUSTIN | 17124 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MAGGIE CRUMPTON | 17099 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARIA ELIDA ORTEGA | 17975 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARION J MANSFIELD | 17397 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARK A BLEHM | 17798 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARK BURNS | 17907 | EXHIBIT C - SEVERANCE CLAIMS |
| MARK SCHAEFER | 17232 | EXHIBIT C - SEVERANCE CLAIMS |
| MARTIN M RAMON | 16872 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY C POTTS | 18502 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY E JONES | 18818 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY HUNTER | 18753 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY PATRICK | 19169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY TRAMELL | 16977 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY ZINZ | 17192 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MATTHEW J VOYTEK | 17327 | EXHIBIT C - SEVERANCE CLAIMS |
| MAUREEN PIERCE | 17663 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MAX HENDRICK | 18441 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELANIE JEAN SNOW | 18258 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELISSA ANNE BEATTIE | 18337 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELODY L HOSLER | 18173 | EXHIBIT C - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 133 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAEL A HURLEY | 17892 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL CAMPBELL | 19076 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL D DUSHAN | 17566 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL E LAJEWSKI | 17652 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL G DRISCOLL | 17315 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL G PEAGLER | 18298 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL J HISSAIN | 17942 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL J LUNKAS | 18063 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL JEWETT | 17277 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL K SPEAR | 18538 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL L FARWELL | 17675 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL LEE TAYLOR | 17385 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL R SCHNEIDER | 17030 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL R SCHNEIDER | 17344 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL WLODARCZAK | 17039 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHELE SUSAN CHILDS | 17528 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHELLE LUNA | 18378 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MIKEAL THOMAS VAN HORN | 19043 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILDRED CULBERSON | 18822 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILFORD O LAMBERT | 17228 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILFRED G WILLIAMS | 16887 | EXHIBIT C - SEVERANCE CLAIMS |
| MOTIE M FISHER | 18585 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MR AND MRS ALEX BEARD | 18453 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MR JAMES ARTHUR STROHPAUL | 17835 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MRS IDA L TLYER | 18871 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NANCY M DURANT | 17569 | EXHIBIT C - SEVERANCE CLAIMS |
| NANCY M SCHRIBER | 18777 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| NANCY M SCHRIBER | 18788 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| NANCY MCNEELY | 16982 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NATHANIEL C BOOMER | 18442 | EXHIBIT C - SEVERANCE CLAIMS |
| NICODEN P KRASINSKI | 17323 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORA J YOUNG | 17542 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORMA THOMAS | 18595 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORRIS JONES | 17673 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PABLO LOPEZ | 17903 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAMELA J BADAL | 18362 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA A LLOYD | 17619 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA ANN DANIELS | 17459 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA M WOODCOCK | 17800 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 134 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICK GOMEZ | 17737 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICK T SIPIALA | 17970 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL G TROUP | 17535 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL M RADINA | 17608 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL PARASKEVOPOULOS | 17234 | EXHIBIT C - SEVERANCE CLAIMS |
| PAUL VITKO JR | 18238 | EXHIBIT C - SEVERANCE CLAIMS |
| PAULA L DILS | 17943 | EXHIBIT C - SEVERANCE CLAIMS |
| PAULA SMITH GEORGE | 17167 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PHILLIP G DEPAULIS | 17904 | EXHIBIT C - SEVERANCE CLAIMS |
| PHYLLIS D YOUNG | 17603 | EXHIBIT C - SEVERANCE CLAIMS |
| RAFAEL R PENA | 16951 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAJEWSKI TERRANCE M | 17137 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RALPH SENOBIO DIAZ | 17364 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAMON BALDEMAR FRANCO | 17477 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAMON BALDEMAR FRANCO | 17790 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RANDALL S PARISH | 17450 | EXHIBIT C - SEVERANCE CLAIMS |
| RANDY D AUSTIN | 17330 | EXHIBIT C - SEVERANCE CLAIMS |
| RANDY HALL | 17967 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RANDY OTTO | 16939 | EXHIBIT C - SEVERANCE CLAIMS |
| RAYMOND C WRIGHT | 18023 | EXHIBIT C - SEVERANCE CLAIMS |
| RAYMOND VALERIO | 17347 | EXHIBIT C - SEVERANCE CLAIMS |
| REGINA FERGUSON | 18237 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICARDO G RODRIGUEZ | 17098 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICARDO GARCIA RODRIGUEZ | 17793 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| RICHARD A SCHADE | 17555 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICHARD F BECKMEYER | 18089 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD F RIZZI | 18671 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD J POLENICK | 17565 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD J SAMSON | 17170 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICK J FORREST | 18791 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RITA YON | 17539 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBER A LEAYN | 17316 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT A LEAYM | 17295 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT A RAAB | 17453 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT ALLEN TASIOR | 16993 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT B SABO | 16902 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT B SABO | 18057 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT J BALUCH | 17362 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT J THOMAS | 19052 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 135 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERT JOSEPH JAEGGI | 18048 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT L MCNABB | 17788 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT S OSTASH | 17138 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT V ARQUILLA | 17647 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT W BROWN | 17940 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERTA HENSLEY | 18426 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROCCO GENNARO | 18055 | EXHIBIT C - SEVERANCE CLAIMS |
| ROCHELLE JONES | 17178 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RODNEY E DINKEL | 18815 | EXHIBIT C - SEVERANCE CLAIMS |
| ROGER COOK SR | 18013 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROGER E HOKE | 17777 | EXHIBIT C - SEVERANCE CLAIMS |
| ROGER OWEN STUBBLEFIELD | 16897 | EXHIBIT C - SEVERANCE CLAIMS |
| RONALD KUCH | 17536 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROOSEVELT ROBINSON | 17421 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ROSE MARIE COX | 18039 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROSEMARY JOHNSON | 18160 | EXHIBIT C - SEVERANCE CLAIMS |
| ROWLAND M JELSMA | 17962 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUBY H DAVIS | 17577 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUTH ANN LITTLE | 17679 | EXHIBIT C - SEVERANCE CLAIMS |
| RUTH GRIFFIN | 19182 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUTH JONES | 17342 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RYAN C CASTILLO | 17836 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SALLY J QUIROGA | 18492 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SAMUEL A NORLING | 17430 | EXHIBIT C - SEVERANCE CLAIMS |
| SAMUEL BACKO | 17600 | EXHIBIT C - SEVERANCE CLAIMS |
| SAMUEL F RODRIGUEZ | 17976 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SANDRA A WALKER | 18491 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SANDRA O DOWDELL | 17851 | EXHIBIT C - SEVERANCE CLAIMS |
| SCOTT BRIAN DENNIS | 17702 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTT J HARDER | 17166 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE E HOLLAND | 17587 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE E HOLLAND | 17893 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE EARL HOLLAND | 17586 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHARON A SHOOK | 17783 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHAWN WILLIAMSON | 18074 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHEILA BAUMER | 18025 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHEILA J ANDERSON | 17169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHIRLEY JEAN WILLIAMS | 18232 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SHIRLEY M BEEMON | 18998 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 136 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SPENCER BREAMSEY JR | 18941 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| STEPHEN B WOLANIN | 17512 | EXHIBIT C - SEVERANCE CLAIMS |
| STEVEN WILLIAM ANDERSON | 17157 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUSAN A HAYEK | 18113 | EXHIBIT C - SEVERANCE CLAIMS |
| SUSAN RABY | 18316 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUZAN G STINSON | 18640 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUZANNE C NADASKY | 17605 | EXHIBIT C - SEVERANCE CLAIMS |
| SUZANNE M MIRANDA | 17691 | EXHIBIT C - SEVERANCE CLAIMS |
| SUZETTE ISOM | 18355 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMARA D SCHWERTNER | 18828 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY L BAILEY | 18634 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY L KILLINGBECK | 18895 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY LYNN STROBEL | 17415 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TENA FITING | 18825 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRANCE CARROLL | 17563 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TERRENCE L SNOOK | 17130 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY A GRIFFING | 17564 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY ALLBEE | 18169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY CRESSEY | 18084 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY DOLE WILLIAMSON | 18988 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY JAMES PERKINS | 18011 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY L COLLIER | 18073 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY L MOYER | 17612 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY LEE GREEN | 17740 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY M MORRISON | 17789 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THEODORE G SHOOK | 17838 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THERESA A MULLEN | 18581 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THERESE M TERMINE | 17310 | EXHIBIT C - SEVERANCE CLAIMS |
| THERETHA VAUGHN | 17244 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS BEYER | 17279 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS C WOODS | 17494 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS D THIEL | 18566 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS E SCHNEIDER | 17240 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS EAVES | 18657 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS FRANCIS KLONOWSKI JR | 17107 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS G MORELLO | 17909 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS J METIVA | 16984 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS ROY RILEY | 17290 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS S LUTENSKE | 17839 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 137 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMASCINE TROUBLEFIELD | 17819 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TIA HARRIS | 17977 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TILDEN FLOYD D | 17763 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TIMOTHY C BOUSUM | 17753 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY EDWARD RAMBIS | 17328 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY R BRIGHT | 17389 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY S BROWN | 17748 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TINA J BONANNO | 17366 | EXHIBIT C - SEVERANCE CLAIMS |
| TINA PRESTON | 17423 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TODD W LEWIS | 18105 | EXHIBIT C - SEVERANCE CLAIMS |
| TOM REMBERT | 18387 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TOMAS DELACRUZ | 18348 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TRACY MARIE BRIAN | 18776 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TRACY MARIE BRIAN | 18824 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| VAL MARIE SHEREDY | 18054 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| VANESSA DENDY | 18177 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI DRAVES MYERS | 18273 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI L FEITH | 19013 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI LYNN KOCUR | 18037 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VON RICHARD ARNST | 18130 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| W RAYMOND MCINERNEY | 17556 | EXHIBIT C - SEVERANCE CLAIMS |
| WADE MONROE | 18374 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WALTER A KUNKA | 17573 | EXHIBIT C - SEVERANCE CLAIMS |
| WALTER J NILL | 18306 | EXHIBIT C - SEVERANCE CLAIMS |
| WESTENBURG SR RICHARD E | 17968 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WESTENBURG SR RICHARD E | 18216 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM C BRINGER | 17580 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM D FLER | 18188 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM F EICKHOLT | 17054 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM F PACEK JR | 17429 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM FLYNN III | 17416 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM G LEMMER | 17572 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM GOEBEL | 18219 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM H WATTS | 17142 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM JOHNSON | 18031 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM L KELLER | 17610 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM L MONTGOMERY | 17442 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM L THURSTON | 17110 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM ROBERT GRIFFIN | 17475 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19067   Filed 11/11/09   Entered 11/11/09 23:52:12   Main Document
Pg 138 of 278

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM T GRAY | 17841 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIE E MOORE | 18644 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIE MCGEE | 17739 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| YVETTE SHIPMAN | 17417 | EXHIBIT C - SEVERANCE CLAIMS |
| YVONNE SANDERS | 18764 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

# Exhibit E

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :
In re                    :      Chapter 11
                      :
DPH HOLDINGS CORP., et al.,   :      Case No. 05-44481 (RDD)
                      :
          Reorganized Debtors.   :      (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors' reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of administrative expense, the Reorganized Debtors have determined that one or more of your claims for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") identified in the table below should be disallowed and expunged as summarized in the table below and described in more detail in the Reorganized Debtors' Thirty-Ninth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense (I) Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims (the "Thirty-Ninth Omnibus Claims Objection"), dated November 6, 2009, a copy of which is enclosed (without exhibits).  The Reorganized Debtors' Thirty-Ninth Omnibus Claims Objection is set for hearing on December 10, 09 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTY-NINTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON DECEMBER 3, 2009.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Thirty-Ninth Omnibus Claims Objection identifies three different categories of objections.  The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

       Administrative Claims identified as having a Basis For Objection of "Workers Compensation Claims" were filed by individual current or former employees for workers'

compensation benefits that assert liabilities that are not owing pursuant to the
Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Workers'
Compensation Claims Transferred To GM Buyers" were filed by individual current or
former employees for workers' compensation benefits that assert liabilities that have been
assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30,
2009 (as amended), among Delphi Corporation, GM Components, General Motors
Company, Motors Liquidation Company, DIP Holdco 3, LLC, and certain other sellers
and buyers, by the GM Buyers (as defined in the Master Disposition Agreement)

Administrative Claims identified as having a Basis For Objection of "Severance Claims"
are Claims that the Reorganized Debtors have already satisfied in full.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| | | | | | |

If you wish to view the complete exhibits to the Thirty-Ninth Omnibus Claims Objection, you can
do so at www.dphholdingsdocket.com. If you have any questions about this notice or the Thirty-Ninth
Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at
dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate,
Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.,
John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of an Administrative Claim or
the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or
www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE
BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES
FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND
PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE
"CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§
105(A) AND 503(B) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES
TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22,
2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS
OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS'
OBJECTION AS SET FORTH ABOVE. A COPY OF BOTH THE CLAIMS OBJECTION
PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS
INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE
ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the Administrative Claim amount asserted is
unliquidated.

2

If you disagree with the Thirty-Ninth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on December 3, 2009. Your Response, if any, to the Thirty-Ninth Omnibus Claims Objection should (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York , and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Ninth Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the December 10, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on December 10, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

3

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE THIRTY-NINTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-NINTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining an Administrative Claim against the Reorganized Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated: New York, New York
       November 6, 2009

4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                 :

In re                            :       Chapter 11
                                 :

DPH HOLDINGS CORP., et al.,     :       Case No. 05-44481 (RDD)
                                 :

           Reorganized Debtors.     :       (Jointly Administered)
                                 :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


## ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 TO EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (I) WORKERS' COMPENSATION CLAIMS, (II) WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS, AND (III) SEVERANCE CLAIMS

### ("THIRTY-NINTH-OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Ninth-Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To Expunge Certain Administrative (I) Workers' Compensation Claims,

(II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims (the

"Thirty-Ninth-Omnibus Claims Objection" or the "Objection"),[1] of DPH Holdings Corp. and

certain of its affiliated reorganized debtors in the above-captioned cases (collectively, the

"Reorganized Debtors"); and upon the record of the hearing held on the Thirty-Ninth-Omnibus

Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Ninth-Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

      A.     Each holder of a claim for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on <u>Exhibits</u> <u>A</u>, <u>B</u>, and <u>C</u> hereto was properly and timely served with a copy of the Thirty-Ninth-Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order granting the Thirty-Ninth-Omnibus Claims Objection, and notice of the deadline for responding to the Thirty-Ninth-Omnibus Claims Objection.  No other or further notice of the Thirty-Ninth-Omnibus Claims Objection is necessary.

      B.     This Court has jurisdiction over the Thirty-Ninth-Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Ninth-Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Ninth-Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

      C.     The Administrative Claims listed on <u>Exhibit A</u> were filed by individual current or former employees of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

      D.     The Administrative Claims listed on <u>Exhibit B</u> were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Workers Compensation Claims Transferred to GM Buyers").

---

[2]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.

E.      The Administrative Claims listed on Exhibit C are Administrative Claims filed by former employees asserting liabilities for severance payments that have already satisfied in full (the "Severance Claims").

F.      Exhibit D hereto sets forth each of the Administrative Claims referenced on Exhibits A, B, and C in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number or schedule number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Workers' Compensation Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.      Each Workers' Compensation Claim Transferred To GM Buyers listed on Exhibit B hereto is hereby disallowed and expunged in its entirety.

3.      Each Severance Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

4.      Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Administrative Claims that are the subject of the Thirty-Ninth-Omnibus Claims Objection except as such claims may have been settled and allowed.

5.      This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Administrative Claims subject to the Thirty-Ninth-Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

6.       Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Thirty-Ninth-Omnibus Claims Objection and attached hereto as <u>Exhibits</u>

<u>A</u>, <u>B,</u> and <u>C</u> constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.

This order shall be deemed a separate order with respect to each Administrative Claim that is the

subject of the Thirty-Ninth-Omnibus Claims Objection.  Any stay of this order shall apply only

to the contested matter which involves such Administrative Claim and shall not act to stay the

applicability or finality of this order with respect to the other contested matters covered hereby.

7.       Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Order.


Dated: New York, New York
           December ___, 2009




_____
                    UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT E

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alice M Whitley | 3082 E Stanley Rd Mount Morris, MI 48458-8805 | 7/7/09 | 17534 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alice M Whitley | 3082 E Stanley Rd Mount Morris, MI 48458-8805 | 7/3/09 | 17625 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alyce J Steeprock | 38 Candlewood Gdns Baldwinsville, NY 13027 | 7/7/09 | 17595 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Amy Carol Perry | 206 E Vienna St Clio, MI 48420 | 7/10/09 | 18236 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Andrew G Chernow | 15760 Stuart Rd Chesaning, MI 48616 | 7/15/09 | 18989 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bartlett G Wahl | 315 Belle Field Ave Lake Placid, FL 33852 | 7/6/09 | 17769 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Beverly A Brown | 3037 Vessy Dr Saginaw, MI 48601-5936 | 7/15/09 | 18795 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Carmen Hogan | 2304 Whiremore Pl Saginaw, MI 48602-3529 | 7/15/09 | 18780 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Carmen Hogan | 2304 Whiremore Pl Saginaw, MI 48602-3529 | 7/15/09 | 18786 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Claude Macon | 3262 Yauck Rd Saginaw, MI 48601 | 7/13/09 | 18464 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| David L Chaltraw | 3841 Hackett Rd<br>Saginaw, MI 48603 | 7/7/09 | 17527 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Deborah D Lorenz | 7279 E Coldwater Rd<br>Davison, MI 48423-8944 | 7/9/09 | 18012 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Douglas John Orwig | 11414 Spencer Rd<br>Saginaw, MI 48609-9777 | 7/9/09 | 17969 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Edward P Harrison | 1915 W Burt Rd<br>Montrose, MI 48457 | 7/15/09 | 18771 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary L Cook | 5249 Field Rd<br>Clio, MI 48420 | 7/10/09 | 18740 | $311,800.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary P Byron | 6051 Western Dr Unit 13<br>Saginaw, MI 48638 | 7/15/09 | 18819 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| George F Worley | 3236 Walton Ave<br>Flint, MI 48504 | 7/6/09 | 17284 | $566.54 | Workers' Compensation Claims | Disallow And Expunge | |
| Ida Wilkins | 1501 2nd St<br>Bay City, MI 48708-6125 | 7/1/09 | 17136 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jack D Parr Jr | 6251 The Banks<br>Onaway, MI 49765 | 7/3/09 | 17613 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jose N Delgado | 826 Simoneau St<br>Saginaw, MI 48601 | 7/15/09 | 18766 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Leila Salo | 3280 State St Rd Bay City, MI 48706 | 7/1/09 | 17186 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leila Salo | 3280 State St Rd Bay City, MI 48706 | 7/1/09 | 17187 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leila Salo | 3280 State St Rd Bay City, MI 48706 | 7/1/09 | 17188 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leila Salo | 3280 State St Rd Bay City, MI 48706 | 7/1/09 | 17189 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leila Salo | 3280 State St Rd Bay City, MI 48706 | 7/13/09 | 18484 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lorraine M Bond | 3817 Nugget Creek Ct Saginaw, MI 48603 | 7/3/09 | 17637 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lynette Ann Ragnone | 12925 Gratiot Saginaw, MI 48609 | 7/15/09 | 18837 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Maureen Pierce | 1606 S Sheridan St Bay City, MI 48708 | 7/3/09 | 17663 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Motie M Fisher | PO Box 764 Pinch, WV 25156 | 7/14/09 | 18585 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mr James Arthur Strohpaul | 204 N 24th St Saginaw, MI 48601 | 7/8/09 | 17835 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nancy M Schriber | 12521 Marshall Rd Birch Run, MI 48415 | 7/15/09 | 18777 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Nancy M Schriber | 12521Marshall Rd Birch Run, MI 48415 | 7/15/09 | 18788 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ricardo Garcia Rodriguez | 703 Harbor Dr Manister, MI 49660 | 7/1/09 | 17793 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ricardo Garcia Rodriguez | Richard Doud 1121 N Michigan Ave Saginaw, MI 48602 | 7/1/09 | 17793 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Roosevelt Robinson | 4218 Cass River Dr Saginaw, MI 48601 | 7/6/09 | 17421 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ryan C Castillo | 3005 Ruckle Saginaw, MI 48601 | 7/8/09 | 17836 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sandra A Walker | 1105 Holtslander Ave Flint, MI 48505 | 7/13/09 | 18491 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Shirley Jean Williams | 3750 Williamson Rd Saginaw, MI 48601-5835 | 7/10/09 | 18232 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Terrance Carroll | PO Box 219 Linwood, MI 48634 | 7/7/09 | 17563 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Tia Harris | 1390 S Parnell Ave Flint, MI 48505 | 7/9/09 | 17977 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tracy Marie Brian | 16589 Sorento Dr Chesaning, MI 48616 | 7/15/09 | 18776 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Tracy Marie Brian | 16589 Sorento Dr Chesaning, MI 48616 | 7/15/09 | 18824 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Val Marie Sheredy | Val Sheredy 317 W Neuman Rd Pinconning, MI 48650 | 7/9/09 | 18054 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alan Lytle | PO Box 126<br>Millersburg, MI 49759 | 7/7/09 | 17502 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Alecia Lynette Lewis | 2214 Paris Ave SE<br>Grand Rapids, MI 49507-3110 | 7/10/09 | 18220 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Alex Nemeth | 1477 Happy Rd<br>Beaverton, MI 48612 | 7/6/09 | 17888 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Allen F Laskowski | 4145 Dover Ln<br>Bay City, MI 48706-2307 | 6/29/09 | 16971 | $580.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Amy Ann Lukowski | Amy Lukowski<br>3966 Mackinaw Rd<br>Bay City, MI 48706 | 7/1/09 | 17104 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Amy Ann Lukowski | Amy Lukowski<br>3966 Mackinaw Rd<br>Bay City, MI 48706 | 7/2/09 | 17248 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ann Johnson | 6172 Baker Rd<br>Bridgeport, MI 48722 | 7/13/09 | 18252 | $502.63 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Antawan Talley | 318 E Dartmouth St<br>Flint, MI 48505 | 7/13/09 | 18267 | $24,000.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Anthony P Treter | 7143 W 48 Rd<br>Cadillac, MI 49601-5053 | 7/7/09 | 17443 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Anthony Pierre Treter | 7143 W 48 Rd<br>Cadillac, MI 49601-9356 | 7/9/09 | 17966 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Anton Joseph Raab | 4106 E Wilder Rd No 321<br>Bay City, MI 48706 | 7/1/09 | 17096 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Anton Joseph Raab | 4106 E Wilder Rd No 321￼Bay City, MI 48706 | 7/1/09 | 17792 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Arthur James Wyzgowski | PO Box 852￼Bay City, MI 48707-0852 | 7/6/09 | 17827 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Avery Farrington | 4675 Hess Rd￼Saginaw, MI 48601 | 7/13/09 | 18351 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Barbara E Parker | 4305 Jo Dr￼Saginaw, MI 48601 | 7/1/09 | 17111 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Barbara Lee Sebald | 15339 McKeighan Rd￼Chesaning, MI 48616 | 7/6/09 | 17758 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Barbara Ross | 439 S 31st￼Saginaw, MI 48601 | 7/13/09 | 18421 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Barry A Teets | 1440 N Ubly Rd￼Sandusky, MI 48471 | 7/15/09 | 18773 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Betsy A Cook | 2370 Natzke Ct￼Burton, MI 48509 | 7/7/09 | 17529 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Betty J Livingston | 721 E Ruth Ave￼Flint, MI 48505 | 7/13/09 | 18440 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Betty Stevenson | PO Box 743￼Detroit, MI 48231-0743 | 7/13/09 | 18281 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Betty Stevenson | PO Box 743￼Detroit, MI 48231-0743 | 7/15/09 | 18798 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Beverly A LaBonte | 11477 Colonial Woods Dr<br>Clio, MI 48420 | 7/7/09 | 17532 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Bobbie Lee Burns | 4545 OBrien Rd<br>Vassar, MI 48768 | 7/9/09 | 18038 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Boyd Schatzer | 110 Deens Ln<br>Bay City, MI 48706 | 7/13/09 | 18349 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Bradley E Tenant | 3123 Anderson Ct<br>Clio, MI 48420 | 7/7/09 | 17445 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Bradley H Kaiser | Bradley Kaiser<br>5165 Kimberly Dr<br>Grand Blano, MI 48439 | 6/29/09 | 16930 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Bradley R Anderson | 703 Davenport Ave<br>Saginaw, MI 48602-5618 | 7/9/09 | 17963 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Brenda Beard | 163 S Airport Rd<br>Saginaw, MI 48601-9459 | 7/15/09 | 18769 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Brian K Lanfear | 8954 Vancleve Rd<br>Vassar, MI 48768 | 7/3/09 | 17621 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Calie L McDaniel | 105 E Piper Ave<br>Flint, MI 48505 | 7/6/09 | 17291 | $138.72 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Calie Mcdaniel | 105 E Piper Ave<br>Flint, MI 48505 | 6/30/09 | 17125 | $138.72 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Callie Mack | 2805 Hampshire St<br>Saginaw, MI 48601 | 7/1/09 | 17108 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Callie Mack | Craig Zanot<br>1121 N Michigan<br>Saginaw, MI 48602 | 7/1/09 | 17108 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carl J Galus | 5755 Sandy Dr<br>Pinconning, MI 48650 | 7/10/09 | 18210 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carlton H McCuiston | 2603 N Euclid Ave<br>Bay City, MI 48706 | 7/7/09 | 17478 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carol Cole | PO Box 3175<br>Montrose, MI 48457 | 7/6/09 | 17349 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carolyn Anne Ransom | 3438 Lennon Rd<br>Flint, MI 48507 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3438 LENNON RD<br>Flint, MI 48507 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3303 W Saginaw Hwy Ste B1<br>Lansing, MI 48917 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3327 N US Hwy 31<br>Petoskey, MI 49770 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>Oakland Towne Center<br>28 N Saginaw Ste 600<br>Pontiac, MI 48342 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carolyn Sue Yurk | 1261 Nugent St<br>Jena, LA 71342 | 7/10/09 | 18335 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Carolyn Sue Yurk | Richard P Wagner 10761 S Saginaw St Grand Blanc, MI 48439 | 7/10/09 | 18335 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Carrie M Dillard | 511 N 24th Saginaw, MI 48601 | 7/8/09 | 17796 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Catherine Goodman | 204 Moton Dr Saginaw, MI 48601 | 7/7/09 | 17562 | $20,000.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Catherine Parm | 43 Willow Pond Dr E Saginaw, MI 48603-9640 | 7/6/09 | 17921 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Catherine Parm | 43 Willow Pond Dr E Saginaw, MI 48603-9640 | 7/6/09 | 17927 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Cathy J Graves | 2405 Phoenix Saginaw, MI 48601 | 7/13/09 | 18567 | $580.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Cathy L Rogers | 3332 Williamson Rd Saginaw, MI 48601 | 7/9/09 | 18072 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Charlene M Goode | 1350 E Packingham Rd Lake City, MI 49651 | 7/9/09 | 18094 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Charlene M Goode | Charlene Marie Goode c o Robert MacDonald Ste 200 McKinnon Bldg Flint, MI 48502 | 7/9/09 | 18094 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Charlene M Goode | 1350 E Packingham Rd Lake City, MI 49651 | 7/10/09 | 18195 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Charles Arthur Mitchell | 2797 Tupper Dr Bay City, MI 48706 | 7/1/09 | 17145 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Charles E Taylor | 4580 N 8 Mile Rd<br>Pinconning, MI 48650 | 7/6/09 | 17794 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Charles E Taylor | Timothy S Burns<br>1121 N Michigan<br>Saginaw, MI 48602 | 7/6/09 | 17794 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Charles Wm Thompson II | 2018 Martin Rd<br>Ferndale, MI 48020 | 7/13/09 | 18447 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Cheryl E Johnson | 3341 Shane Dr<br>Bay City, MI 48706 | 7/13/09 | 18352 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Cheryl L Conley Owen | 3696 18th Rd<br>Escanaba, MI 49829 | 7/13/09 | 18284 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Claudine Fife | 3124 Promenade Cir<br>Ann Arbor, MI 48108 | 7/8/09 | 17785 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Clementine Dye | 2205 W Stoker Dr<br>Saginaw, MI 48604 | 7/6/09 | 17292 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Clementine Dye | 2205 W Stoker Dr<br>Saginaw, MI 48604 | 7/6/09 | 17717 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Connie Muttom | 780 SE Boutell Rd<br>Essexville, MI 48732 | 7/10/09 | 18226 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Constance C Zietz | 11508 Armstrong Dr S<br>Saginaw, MI 48609 | 7/15/09 | 18783 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Constance L Masters | 411 S Porter St<br>Saginaw, MI 48602 | 7/13/09 | 18436 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cora L Butler | 19241 Lyndon St<br>Detroit, MI 48223-2254 | 7/13/09 | 18309 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Corinne K Smith | 3942 N West River Rd<br>Sanford, MI 48657 | 7/13/09 | 18418 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Craig Schofield | 1004 N Henry St<br>Bay City, MI 48706 | 7/8/09 | 17797 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Curtis Ivy | 3908 Croyden Ave<br>Kalamazoo, MI 49006 | 7/15/09 | 18801 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Cynthia White | 2301 Santa Rosa Ave<br>Avon Park, FL 33825 | 7/15/09 | 18750 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dale A Beckwith | Brian P McNulty P C<br>74 W 8th St<br>Holland, MI 49423 | 7/13/09 | 18559 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dale W Mize Sr | 2335 Sloan Rd<br>Birch Run, MI 48415 | 7/7/09 | 17457 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dallas J Fagan | 5410 Baldwin Blvd<br>Flint, MI 48505 | 7/2/09 | 17262 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dalphine D Layton Miree | 68 Wood Ward Dr<br>Saginaw, MI 48601 | 7/6/09 | 17387 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dan C Martin | 3135 Webber St<br>Saginaw, MI 48601 | 7/15/09 | 18756 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Daniel J Malusi | 2902 S Jefferson St<br>Bay City, MI 48708 | 7/6/09 | 17736 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Daniel J Purman | 3190 Julie Dr<br>Reese, MI 48757-9556 | 7/7/09 | 17454 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Daniel John Kenny | 3499 W Burt Rd<br>Burt, MI 48417 | 7/7/09 | 17441 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Daniel S Reppuhn | 3350 S Fordney Rd<br>Hemlock, MI 48626 | 6/30/09 | 17072 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Danny C Haner | PO Box 192<br>Freeland, MI 48623 | 6/29/09 | 16992 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Daryl Schomaker | 3600 S Airport Rd<br>Bridgeport, MI 48722 | 7/15/09 | 18778 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| David C Taylor | 10108 McPherson Rd<br>Millington, MI 48746 | 7/9/09 | 18071 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| David C Taylor | David C Taylor<br>c o Rick Wagner<br>Vigiletti Chowning Edgar & Wayne<br>10761 S Saginaw St<br>Grand Blanc, MI 48746 | 7/9/09 | 18071 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| David Kenridge | 23113 Ball Trl<br>Atlanta, MI 49709 | 7/9/09 | 18097 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| David Warning | 27058 22nd St<br>Gobles, MI 49055 | 7/8/09 | 17690 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dawne D Lee | 77 Elmview Ct<br>Saginaw, MI 48602 | 7/6/09 | 17375 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dean William Bierlein | 310 Ardussi St<br>Frankenmuth, MI 48734 | 7/1/09 | 17143 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Deborah A Lawson | 3203 Lexington Dr<br>Saginaw, MI 48601 | 6/29/09 | 16950 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Deborah Bolin | 9681 Elms Rd<br>Birch Run, MI 48415 | 7/15/09 | 18858 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Deborah H Shekitka | 6415 N River Rd<br>Freeland, MI 48623 | 7/13/09 | 18326 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Debra A Kagle | 2359 N Morrish Rd<br>Flushing, MI 48433 | 7/13/09 | 18376 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Debra Ann Kagle | 2359 N Morrish Rd<br>Flushing, MI 48433 | 7/13/09 | 18280 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Debra Ann Kagle | David M Stewart<br>Old Elks Bldg Ste 102<br>142 W Second St<br>Flint, MI 48502-1297 | 7/13/09 | 18280 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Debra Elaine Andrews | 6120 Titan Rd<br>Mt Morris, MI 48458 | 7/10/09 | 18202 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Debra Elaine Andrews | Debra Elaine Andrews<br>c o James W Smith<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7/10/09 | 18202 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Debra Woods | 1362 Briarson Dr<br>Saginaw, MI 48638 | 7/1/09 | 17102 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Declan Ellis | 4255 Meadowbrook Dr Freeland, MI 48623 | 7/9/09 | 18085 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Della Barbosa | 3822 Mack Rd Saginaw, MI 48601 | 7/13/09 | 18397 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Delores Faucett | 8488 Bray Rd Mount Morris, MI 48458 | 7/3/09 | 17606 | $282.95 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dennis Heard | 2115 Montgomery St Saginaw, MI 48601-4176 | 6/29/09 | 16973 | $232.92 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Diane M Brill | 10315 Sheridan Rd Burt, MI 48417 | 7/1/09 | 17179 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Don & Debra Mink | 28785 S Kott Ln Goetzville, MI 49736 | 7/1/09 | 17140 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Donald Ray Helm | 4320 Coolidge Rd Coleman, MI 48618 | 7/6/09 | 17752 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Donna Jacovitch | 4750 W Margaret Ct Bridgeport, MI 48722 | 7/7/09 | 17470 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Donna Porterfield | 721 S 4th St Saginaw, MI 48601 | 7/1/09 | 17177 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Donna Wilson and Her Attorneys Hurlburt Tsiros & Allwell PC | Donna Wilson 3220 Murray Hill Dr Saginaw, MI 48601 | 7/15/09 | 18932 | $15,000.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Donna Wilson and Her Attorneys Hurlburt Tsiros & Allweil PC | Mandel Allweil 821 S Michigan Ave PO Box 3237 Saginaw, MI 48605 | 7/15/09 | 18932 | $15,000.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dorene Kruchkow | 409 S Kiesel<br>Bay City, MI 48706 | 7/13/09 | 18307 | $38,494.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Doris A McKee | 1648 N Jones Rd<br>Essexville, MI 48732 | 7/6/09 | 17422 | $518.22 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Doris J Scott | 1401 Prueter Rd<br>Saginaw, MI 48601-6612 | 7/7/09 | 17460 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Doris R Simmons | 3225 S Elmers Dr<br>Saginaw, MI 48601 | 7/7/09 | 17461 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dorisa Dobyne | 821 Fitzhugh<br>Bay City, MI 48708 | 7/1/09 | 17106 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dorothy Jean Williams | 2765 Dunkirk Dr<br>Saginaw, MI 48603 | 7/7/09 | 17516 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dorothy M Cain | 142 Andy St<br>Vassar, MI 48768 | 7/1/09 | 17149 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Dushan, Michael D | 4754 N M 18<br>Gladwin, MI 48624 | 7/7/09 | 17566 | $669.38 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Eaves, Thomas | 6240 Sheridan<br>Saginaw, MI 48601 | 7/14/09 | 18657 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Edginia Renae Foreman | 1021 E Holland Ave<br>Saginaw, MI 48601 | 7/6/09 | 17724 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Edward A Zaremba | 9763 Truax<br>Vassar, MI 48768 | 7/1/09 | 17190 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Edward J Rock | 1411 Deer Creek Dr<br>Englewood, FL 34223 | 7/7/09 | 17466 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Elaine Welch | 3145 Warner Rd<br>Saginaw, MI 48602 | 7/15/09 | 18762 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Elowese Taylor | 4766 Eva St<br>Saginaw, MI 48601 | 7/2/09 | 17273 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Emma J Chambers | 1838 Joslin St<br>Saginaw, MI 48602 | 7/6/09 | 17750 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Emmit J Simpson | 1907 W Beaver Rd<br>Auburn, MI 48611 | 7/15/09 | 19015 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Eric Gatza | 204 N 2nd St<br>PO Box 67<br>Linwood, MI 48634 | 7/13/09 | 18473 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ethel M Schnell | 7661 Shetland Dr<br>Saginaw, MI 48609 | 6/29/09 | 16953 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Eugene E Herbig | 2358 Plainview Dr<br>Flushing, MI 48433 | 7/6/09 | 17913 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Eva Newbold | 4450 Lauer Rd<br>Saginaw, MI 48603 | 7/10/09 | 18146 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Faye W Gillerson | 2880 Briarwood Dr<br>Saginaw, MI 48601 | 7/15/09 | 18800 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Frances R Lavigne | 5158 Gandalwood Cir<br>Grand Blanc, MI 48439 | 7/3/09 | 17668 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fred D Damsen | 3798 Busch Rd<br>Birch Run, MI 48415 | 7/13/09 | 18256 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Fred D Damsen | Davidson Breen & Doud PC<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7/13/09 | 18256 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gail Thomas | 5202 N Center Rd<br>Flint, MI 48506 | 7/15/09 | 18751 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gary Allen Schmidt | 8835 Midland Rd<br>Freeland, MI 48623 | 7/3/09 | 17713 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gary Dennis | 1577 Osborn St<br>Saginaw, MI 48602-2831 | 7/8/09 | 17803 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Geoffey W Cieslinski | 250 S Lincoln Rd<br>Bay City, MI 48708 | 7/13/09 | 18547 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| George Harris | 2330 Alpine Dr<br>Saginaw, MI 48601 | 7/7/09 | 17568 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| George M Weiss | 959 Wheeler Rd<br>Bay City, MI 48706 | 7/15/09 | 18821 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| George Welch | 5230 Livermore Rd<br>Clifford, MI 48727 | 7/3/09 | 17617 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Georgia Forbes | PO Box 320793<br>Flint, MI 48532 | 7/15/09 | 18955 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gerald T Roberts | 2772 Waterford Dr<br>Saginaw, MI 48603-3233 | 7/15/09 | 18747 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted** | | | **Surviving** |
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Claim Number** |
| Gerald T Roberts | 2772 Waterford Dr<br>Saginaw, MI 48603-3233 | 7/15/09 | 18954 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gerhardt L Mock | 4314 Clothier Rd<br>Kingston, MI 48741 | 7/10/09 | 18229 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gerhardt L Mock | Gerhardt L Mock<br>c o Richard J Doud<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7/10/09 | 18229 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gisela G Benton | 6772 Secoya Wy<br>Fort Pierce, FL 34951 | 7/10/09 | 18147 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Glendale P Weidner | 300 Main St<br>Bay City, MI 48706 | 6/29/09 | 16988 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gloria J Acker | 2937 Concord St<br>Flint, MI 48504 | 7/13/09 | 18350 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gloria Martinez | PO Box 274<br>Bridgeport, MI 48722 | 7/3/09 | 17759 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gordon B Quackenbush | 5566 S Reimer<br>Bridgeport, MI 48722 | 7/6/09 | 17912 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gordon Hitchcock Jr | 12486 Morrish Rd<br>Clio, MI 48420 | 7/13/09 | 18334 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Greg Pobocik | 7584 Trumbower Trl<br>Millington, MI 48746 | 7/6/09 | 17939 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gregory Allen Stewart | 215 1/2 N Ball St<br>Owosso, MI 48867-2813 | 7/9/09 | 17971 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gregory H Barnett | 19039 Amman Rd Chesaning, MI 48616-9714 | 7/6/09 | 17744 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gregory H Curtis | 3512 Boy Scout Rd Bay City, MI 48706 | 7/1/09 | 17168 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Gregory Willis | 625 Westchester Saginaw, MI 48638 | 7/15/09 | 18873 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Harold H Anderson | 400 S Gleaner Saginaw, MI 48609 | 7/1/09 | 17173 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Henderson Foster Jr | 4631 Hess Rd Saginaw, MI 48601 | 7/7/09 | 17482 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Hull, Carolyn J | 2036 Bergen St Burton, MI 48529 | 7/3/09 | 17662 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| J Jesus Munoz | 2215 Thatcher St Saginaw, MI 48601 | 7/7/09 | 17467 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jacalyn J Harris | 3400 Volkmer Rd Chesaning, MI 48616 | 7/14/09 | 18465 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jack Cholcher | 12492 S Shunk Rd Dafter, MI 49724 | 7/10/09 | 18192 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| James A O Connor | 4926 Mikes Dr Caseville, MI 48725-9761 | 7/9/09 | 17973 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| James H Schmidt | 460 Shattuck Rd Saginaw, MI 48604 | 7/15/09 | 18774 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| James Kevin Taylor | 11192 Heatherwood Trl<br>Fowlerville, MI 48836 | 6/26/09 | 16899 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| James L Stacy | PO Box 447<br>Montrose, MI 48457 | 7/6/09 | 17426 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| James P Bowman | 6181 Wolverine Trl<br>Alger, MI 48610 | 7/7/09 | 17515 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| James Phillip Wheeler | 3621 Old Kawkawlih Rd<br>Bay City, MI 48706 | 7/14/09 | 18272 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| James R Gage Sr | 135 W Linwood Rd<br>Linwood, MI 48634 | 7/1/09 | 17191 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| James Steven Wandzel | 3536 Church St<br>Saginaw, MI 48604 | 7/7/09 | 17448 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| James W Harrington | 2540 Cheyenne Pl<br>Saginaw, MI 48603 | 7/15/09 | 18789 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jamie F Prahin | 2387 Deep River Rd<br>Standish, MI 48658 | 7/2/09 | 17225 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jane Krawczak | 600 N Gleaner Rd<br>Saginaw, MI 48609 | 7/15/09 | 18896 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Janet L Mount | 5145 Belsay Rd<br>Grand Blanc, MI 48439 | 7/3/09 | 17627 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Janice M Torrey | 681 Quillett Dr<br>Beaverton, MI 48612-8625 | 7/6/09 | 17726 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Janine Marchbanks | 500 Clara St<br>Linwood, MI 48634 | 7/10/09 | 18205 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Janine Marchbanks | 500 Clara St<br>Linwood, MI 48634 | 7/10/09 | 18207 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jason Daniel Stec | 2460 Starlite Dr<br>Saginaw, MI 48603 | 7/6/09 | 17747 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jason E Thurkettle | 15640 Robbins Rd<br>Grand Haven, MI 49417 | 7/15/09 | 18802 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jeanne M Lapine | 5620 Mackinaw Rd<br>Saginaw, MI 48604 | 7/9/09 | 17530 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jeffrey Dupuis | 3533 Polk St<br>Saginaw, MI 48604-1910 | 7/6/09 | 17294 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jennifer Peacock | 2114 Erickson Rd<br>Linwood, MI 48634 | 7/15/09 | 19044 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jerilyn Lutz | 9161 Peet Rd<br>Chesaning, WI 48616 | 7/1/09 | 17097 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jilann Nickoloff | 11415 Teft Rd<br>St Charles, MI 48655-9560 | 7/13/09 | 18294 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jill Device Lee | 1135 E Hollywood Blvd<br>Clio, MI 48420 | 6/29/09 | 16991 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jill Smith | 2466 Rainier St<br>Saginaw, MI 48603-3322 | 7/13/09 | 18549 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Joanne Kay Premo | 12175 Wahl Rd<br>St Charles, MI 48655 | 7/15/09 | 18991 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Joanne Short | 3432 Tulip Dr<br>Bridgeport, MI 48722 | 7/6/09 | 17424 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Jody Garrett | 50802 Pheasant Run Dr<br>Saginaw, MI 48638 | 7/1/09 | 17144 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| John Carl Appleby | 8825 Unit B 3rd St<br>Oscoda, MI 48750 | 7/15/09 | 18827 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| John J Domzalski | 5325 Floria Dr<br>Swartz Creek, MI 48473 | 7/6/09 | 17390 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| John Medina | 10276 Milliman Rd<br>Millington, MI 48746 | 7/7/09 | 17447 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| John W Rozsa | 2228 Sheridian Ave<br>Flushing, MI 48433 | 7/14/09 | 18591 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| John W Rozsa | 2228 Sheridian Ave<br>Flushing, MI 48433 | 7/15/09 | 19163 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Johnie Mae Jackson | 5005 Cedar Brook Dr<br>Saginaw, MI 48603 | 6/30/09 | 17781 | $671.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Joseph Grace | 2703 Narloch<br>Saginaw, MI 48601 | 7/15/09 | 18810 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Joseph P Frappart III | 3257 Prescott Ave<br>Saginaw, MI 48601 | 7/1/09 | 17193 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jovita C Wille | 1715 Flajole Rd Midland, MI 48642-9220 | 7/13/09 | 18381 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Judy L Sasse | 12691 Gratiot Saginaw, MI 48609 | 7/15/09 | 18748 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Julie K Bush | 51205 Pheasant Run Dr Saginaw, MI 48638 | 7/13/09 | 18330 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Julie L Bark | 133 Goodrich St Vassar, MI 48768 | 7/9/09 | 18090 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Julius Fodo Jr | 356 N Bowker Rd Munger, MI 48747 | 7/6/09 | 17923 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Karen Morley | 1919 Spring Ave Lake, MI 48632 | 6/29/09 | 16942 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Katherine I Witt | 2606 Churchill Ln No 8 Saginaw, MI 48603 | 7/7/09 | 17474 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Kathy Tuttle | 2297 Ula Dr Clio, MI 48420 | 7/8/09 | 17787 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Katie R Townsend | 3618 Souderton Dr Saginaw, MI 48601-5171 | 6/29/09 | 16949 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Keith A Jarzabkowski | 1530 Short Rd Saginaw, MI 48609 | 7/8/09 | 17801 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Keith Hack | 1615 Stanton St Bay City, MI 48708 | 7/15/09 | 18775 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Kevin Leroy Lincoln | 12525 Burt Rd<br>Birch Run, MI 48415 | 7/1/09 | 17095 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Kimberly Ann Martinez | 1909 Collingwood Ave<br>Saginaw, MI 48601 | 7/10/09 | 18161 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Kimberly Gould | 913 Oda St<br>Davison, MI 48423 | 7/13/09 | 18525 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Kuch, Ronald | PO Box 6672<br>Saginaw, MI 48609 | 7/7/09 | 17536 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Larry Block | 6135 Scott Rd<br>Mt Morris, MI 48458 | 7/15/09 | 18749 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Larry D Graham Sr | 3321 Easy St<br>Saginaw, MI 48601 | 7/13/09 | 18328 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Larry H Tune | 306 Edward St<br>Auburn, MI 48611 | 7/6/09 | 17727 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Larry J Little | 104 Holt Dr<br>Houghton Lake, MI 48629 | 7/10/09 | 18162 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Larry Miller | 5405 Canada Rd<br>Birch Run, MI 49305 | 7/15/09 | 19000 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Larry Russell | 623 S 11th St<br>Saginaw, MI 48601 | 7/2/09 | 17251 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| | Laurie A Reinbolt | 5785 S Graham Rd<br>St Charles, MI 48655 | 7/15/09 | 18807 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Laurie Ann Smith | 7131 Albosta Rd<br>Saginaw, MI 48609 | 7/7/09 | 17440 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Lawrence J Bukowski | 609 S Lincoln Rd<br>Bay City, MI 48708-9650 | 7/7/09 | 17476 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| LeeAnn K Balderstone Booth | 4945 E Washington<br>Saginaw, MI 48601 | 7/6/09 | 17820 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Leo V Raymond | 143 E State St<br>Montrose, MI 48457 | 7/10/09 | 18217 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Leola Holmes | 5921 Willowbrook<br>Saginaw, MI 48603 | 7/7/09 | 17439 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Leonard Chatman Jr | 1405 SE 20th Ave<br>Cape Coral, FL 33990-6815 | 7/6/09 | 17746 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Lexie Gontko | 3232 Eastshore Dr<br>Bay City, MI 48706 | 7/6/09 | 17926 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Linda Groulx | 4754 N M 18<br>Gladwin, MI 48624 | 7/1/09 | 17129 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Linda J Braeutigan | PO Box 613<br>Bridgeport, MI 48722 | 7/7/09 | 17455 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Linda Lou Hale | 1850 S Grove St<br>Sebewaing, MI 48759 | 7/6/09 | 17548 | $208.09 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Linda S Jones | 1939 Ponderosa Rd<br>Burt, MI 48417-9416 | 7/6/09 | 17743 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lisa Guzman | 1729 N Oakley<br>Saginaw, MI 48602 | 7/9/09 | 18091 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Lisa Heinrich | 3663 Canyon Dr<br>Saginaw, MI 48603 | 7/13/09 | 18354 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Lora L McKellar | 1285 N Graf Rd<br>Caro, MI 48723 | 7/15/09 | 18820 | $611.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Lutha Mae Studivent | 830 S 25th St<br>Saginaw, MI 48601 | 7/9/09 | 18093 | $84.31 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Lynette Marie Earegood | 11203 Goodall Rd<br>Durard, MI 48429 | 7/6/09 | 17723 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mae Francie Austin | 1823 Seymour Ave<br>Flint, MI 48503 | 6/30/09 | 17124 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Maggie Crumpton | 4147 Webber<br>Saginaw, MI 48601 | 7/1/09 | 17099 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Maria Elida Ortega | 5920 Fraser Rd<br>Bay City, MI 48706 | 7/9/09 | 17975 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Marion J Mansfield | 541 Carey Pl<br>Lakeland, FL 33803 | 7/6/09 | 17397 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mark A Blehm | 7646 Garfield Rd<br>Bentley, MI 48613 | 7/8/09 | 17798 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Martin M Ramon | 7410 Bradley Rd<br>Saginaw, MI 48601 | 6/26/09 | 16872 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mary C Potts | 10047 Evans Rd<br>Saginaw, MI 48609 | 7/13/09 | 18502 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mary E Jones | 709 Beacon Dr<br>Saginaw, MI 48602 | 7/15/09 | 18818 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mary Hunter | 2312 Owen St<br>Saginaw, MI 48601 | 7/15/09 | 18753 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mary Patrick | 276 Rolling Meadows Dr<br>Ann Arbor, MI 48103 | 7/15/09 | 19169 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mary Tramell | 3 Westbridge Ct<br>, | 6/29/09 | 16977 | $644.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mary Zinz | 4015 Richlyn Ct<br>Bay City, MI 48706 | 7/1/09 | 17192 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Max Hendrick | 4537 Wisner St<br>Saginaw, MI 48601 | 7/13/09 | 18441 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Melanie Jean Snow | 5511 Shattack Rd<br>Saginaw, MI 48603 | 7/13/09 | 18258 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Melissa Anne Beattie | 1393 Van Vleet Rd<br>Flushing, MI 48433 | 7/9/09 | 18337 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Melissa Anne Beattie | Timothy Burns<br>3438 Lennon Rd<br>Flint, MI 48507-1017 | 7/9/09 | 18337 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Michael Campbell | 1814 Schaefer St<br>Saginaw, WI 48602 | 7/15/09 | 19076 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael E Lajewski | 7383 County Rd 612<br>PO Box 493<br>Kalkaska, MI 49646 | 7/3/09 | 17652 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Michael G Driscoll | 13684 Geddes Rd<br>Hemlock, MI 48626-9431 | 7/6/09 | 17315 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Michael Jewett | 317 Leta Ave<br>Flint, MI 48507 | 7/2/09 | 17277 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Michael K Spear | 2381 Bock Rd<br>Saginaw, MI 48603-3835 | 7/13/09 | 18538 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Michael Lee Taylor | 3210 Walters Dr<br>Saginaw, MI 48601 | 7/6/09 | 17385 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Michael Wlodarczak | 1605 32nd St<br>Bay City, MI 48708 | 6/29/09 | 17039 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Michele Susan Childs | 8955 Wadsworth Rd<br>Saginaw, MI 48601 | 7/7/09 | 17528 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Michelle Luna | Neal J Wilensky Attorney at Law<br>6500 Centurion Ste 230<br>Lansing, MI 48917 | 7/13/09 | 18378 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mikeal Thomas Van Horn | 703 Sibley St<br>Bay City, MI 48706 | 7/15/09 | 19043 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mildred Culberson | 2509 Michelle<br>Saginaw, MI 48601 | 7/15/09 | 18822 | $752.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Milford O Lambert | 19430 M 60<br>Three Rivers, MI 49093 | 7/2/09 | 17228 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mr and Mrs Alex Beard | 163 S Airport Rd Saginaw, MI 48601-9459 | 7/13/09 | 18453 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Mrs Ida L Tlyer | 3915 S Washington Rd Saginaw, MI 48601 | 7/15/09 | 18871 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Nancy McNeely | 1030 E Kinney Rd Munger, MI 48747 | 6/29/09 | 16982 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Nicoden P Krasinski | 2575 North East Dr Tawas City, MI 48763 | 7/6/09 | 17323 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Nora J Young | 3563 Townline Rd Birch Run, MI 48415 | 7/7/09 | 17542 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Norma Thomas | 3200 Webber St Saginaw, MI 48601 | 7/14/09 | 18595 | $644.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Norris Jones | 1009 N Lemen St Fenton, MI 48430 | 7/3/09 | 17673 | $514.98 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Pablo Lopez | 11420 Lakefield Rd Saint Charles, MI 48655 | 7/6/09 | 17903 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Pamela J Badal | 7678 Lions Gate Pkwy Davison, MI 48423 | 7/13/09 | 18362 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Patricia A Lloyd | 2711 Robinwood Ave Saginaw, MI 48601 | 7/3/09 | 17619 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Patricia Ann Daniels | Patricia Daniels 415 Westchester Saginaw, MI 48638 | 7/7/09 | 17459 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Patricia M Woodcock | 154 State Park Dr<br>Bay City, MI 48706 | 7/8/09 | 17800 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Patrick Gomez | 3457 King Rd<br>Saginaw, MI 48601 | 7/6/09 | 17737 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Patrick T Sipiala | 5531 Katherine Ct<br>Saginaw, MI 48603 | 7/9/09 | 17970 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Paul G Troup | 6201 Fox Glen Dr Apt 261<br>Saginaw, MI 48638 | 7/7/09 | 17535 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Paul M Radina | 359 Gaslight Ln<br>Saginaw, MI 48609 | 7/3/09 | 17608 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Paula Smith George | 1801 Avon St<br>Saginaw, MI 48602 | 7/1/09 | 17167 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Rafael R Pena | 4337 Buckbean Dr<br>Saginaw, MI 48603 | 6/29/09 | 16951 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Rajewski, Terrance M | 71 S Green Rd<br>Bay City, MI 48708 | 7/1/09 | 17137 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ralph Senobio Diaz | 61 E Newport<br>Pontiac, MI 48340 | 7/6/09 | 17364 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ramon Baldemar Franco | 614 N River Ave<br>Alma, MI 48801 | 7/7/09 | 17477 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ramon Baldemar Franco | 614 N River Ave<br>Alma, MI 48801 | 7/8/09 | 17790 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Randy Hall | 2247 Trenton St<br>Saginaw, MI 48602 | 7/9/09 | 17967 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Regina Ferguson | 5315 Kimberly Woods Cir<br>Flint, MI 48504 | 7/10/09 | 18237 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ricardo G Rodriguez | 703 Harbor Dr<br>Manistee, MI 49660 | 7/1/09 | 17098 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Richard A Schade | 5583 Stoney Creek Dr<br>Bay City, MI 48706 | 7/7/09 | 17555 | $553.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Richard J Samson | 10905 Tittabawassee Rd<br>Freeland, MI 48623 | 7/1/09 | 17170 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Rick J Forrest | 11405 Armstrong Dr N<br>Saginaw, MI 48609 | 7/15/09 | 18791 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Rita Yon | 3130 W Gary<br>Montrose, MI 48457 | 7/7/09 | 17539 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ritter Sr, Daniel S | 16327 CR No 7<br>Metamora, OH 43540 | 7/6/09 | 17369 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Rober A Leayn | 1100 S Miller Rd<br>Saginaw, MI 48609-9585 | 7/6/09 | 17316 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Robert A Leaym | 1100 S Miller Rd<br>Saginaw, MI 48609-9585 | 7/6/09 | 17295 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Robert A Raab | 2924 Abbott Rd<br>Midland, MI 48642 | 7/7/09 | 17453 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robert Allen Tasior | 3290 Dixie Ct Saginaw, MI 48601 | 6/29/09 | 16993 | $644.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Robert B Sabo | 20311 M 60 Three Rivers, MI 49093 | 6/25/09 | 16902 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Robert B Sabo | 20311 M 60 Three Rivers, MI 49093 | 7/9/09 | 18057 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Robert J Thomas | 3082 Shattuck Arms No 11 Saginaw, MI 48603 | 7/15/09 | 19052 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Robert L McNabb | 7092 Glen Oak Dr Grand Blanc, MI 48439 | 7/8/09 | 17788 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Robert S Ostash | 2436 W German Rd Bay City, MI 48708 | 7/1/09 | 17138 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Robert W Brown | 4839 North Graham Rd Freeland, MI 48623 | 7/6/09 | 17940 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Roberta Hensley | 35051 Sansburn St Westland, MI 48186 | 7/13/09 | 18426 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Rochelle Jones | 262 Fox Chase Blvd Grand Blanc, MI 48439 | 7/1/09 | 17178 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Roger Cook Sr | 1767 S Slocum Rd Ravenna, MI 49451 | 7/9/09 | 18013 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Rose Marie Cox | PO Box 491 Flint, MI 48502 | 7/9/09 | 18039 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Rowland M Jelsma | 10485 Alpine Ave<br>Sparta, MI 49345 | 7/9/09 | 17962 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ruby H Davis | 1815 Amherst St<br>Saginaw, MI 48602 | 7/7/09 | 17577 | $622.54 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ruth Griffin | 6046 Overlook Ln<br>Bessemer, AL 35022 | 7/15/09 | 19182 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ruth Griffin | Hurlburt Tsiros & Allweil PC<br>John I Tsiros<br>821 S Michigan Ave PO Box 3237<br>Saginaw, MI 48605 | 7/15/09 | 19182 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Ruth Jones | 8015 Virgil St<br>Dearborn Heights, MI 48127 | 7/6/09 | 17342 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Sally J Quiroga | 7285 Deweigan Ln<br>Mt Pleasant, MI 48858 | 7/13/09 | 18492 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Samuel F Rodriguez | 5793 11 Mile Rd<br>Freeland, MI 48623 | 7/9/09 | 17976 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Scott Brian Dennis | 2708 E Blackmore Rd<br>Mayville, MI 48744 | 7/3/09 | 17702 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Scott J Harder | 101 S Unionville Rd<br>Bay Port, MI 48720 | 7/1/09 | 17166 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Scottie E Holland | 8900 Carroll Rd<br>Biloxi, MS 39532 | 7/7/09 | 17587 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Scottie E Holland | 8900 Carroll Rd<br>Biloxi, MS 39532 | 7/6/09 | 17893 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Scottie Earl Holland | 8900 Carroll Rd<br>Biloxi, MS 39532 | 7/7/09 | 17586 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Sharon A Shook | 12737 E Washington Rd<br>Reese, MI 48757 | 7/8/09 | 17783 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Shawn Williamson | 6870 Pierce Rd<br>Freeland, MI 48223 | 7/9/09 | 18074 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Sheila Baumer | 6115 Dewhirst Dr<br>Saginaw, MI 48638-4382 | 7/9/09 | 18025 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Sheila Baumer | c o Drita Ivezaj<br>Charters Heck ODonnell Petrulis & Tyler PC<br>888 W Big Beaver Rd Ste 1490 City Ctr Bldg<br>Troy, MI 48084 | 7/9/09 | 18025 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Sheila J Anderson | 400 S Gleaner<br>Saginaw, MI 48609 | 7/1/09 | 17169 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Shirley M Beemon | 17595 Adrian Rd<br>Southfield, MI 48075 | 7/15/09 | 18998 | $574.76 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Spencer Breamsey Jr | 3328 Rust Ave<br>Saginaw, MI 48601 | 7/15/09 | 18941 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Steven William Anderson | Steven W Anderson<br>4225 W Berry Rd<br>Sterling, MI 48659 | 7/1/09 | 17157 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Susan Raby | 380 Strawberry Dr<br>Mt Morris, MI 48458 | 7/13/09 | 18316 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Susan Raby | Sheila Baumer c o Drita Ivezaj Charters Heck ODonnell Petrulis & Tyler PC 888 W Big Beaver Rd Ste 1490 City Ctr Bldg Troy, MI 48084 | 7/13/09 | 18316 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Suzan G Stinson | 14500 Cutten Rd Apt 21205 Houston, TX 77069-1013 | 7/14/09 | 18640 | $306,240.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Suzette Isom | 7323 Brandon Dr Bay City, MI 48706 | 7/13/09 | 18355 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tamara D Schwertner | 7159 Gillette Rd Flushing, MI 48433 | 7/15/09 | 18828 | $553.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tammy L Bailey | 1160 Wrenwood Dr Jenison, MI 49428 | 7/14/09 | 18634 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tammy L Killingbeck | 5319 Genesee Rd Lapeer, MI 48446 | 7/15/09 | 18895 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tammy Lynn Strobel | 7336 Gillette Rd Flushing, MI 48433 | 7/6/09 | 17415 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tena Fiting | 312 Fremont St Bay City, MI 48708 | 7/15/09 | 18825 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Terrence L Snook | 6077 Honeymoon Dr PO Box 477 Lakeview, MI 48850 | 7/1/09 | 17130 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Terry A Griffing | 4850 Mackinaw Rd Saginaw, MI 48603 | 7/7/09 | 17564 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Terry Allbee | 5184 Waterman Vassar, MI 48768 | 7/10/09 | 18169 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Terry Dole Williamson | 9275 Hudson Dr Cheboygan, MI 49721 | 7/15/09 | 18988 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Terry Lee Green | 1808 W Packard Saginaw, MI 48638 | 7/6/09 | 17740 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Terry M Morrison | 1089 Corydon Dr Mt Morris, MI 48458 | 7/8/09 | 17789 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Theodore G Shook | 12737 E Washington Rd Reese, MI 48757 | 7/8/09 | 17838 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Theresa A Mullen | 7119 Brewer Rd Flint, MI 48507 | 7/14/09 | 18581 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Theretha Vaughn | 3493 Bagshaw Dr Saginaw, MI 48601-5208 | 7/2/09 | 17244 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Thomas D Thiel | 11377 Swan Creek Rd Saginaw, MI 48669 | 7/13/09 | 18566 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Thomas Francis Klonowski Jr | 7182 Burmeister Saginaw, MI 48609 | 7/1/09 | 17107 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Thomas J Metiva | 509 Shepard St Saginaw, MI 48604-1231 | 6/29/09 | 16984 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Thomas Roy Riley | 1810 6th St Bay City, MI 48708 | 7/6/09 | 17290 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thomas S Lutenske | 4222 Midland Rd<br>Saginaw, MI 48603 | 7/8/09 | 17839 | $706.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Thomascine Troublefield | 2122 Frueh St<br>Saginaw, MI 48601 | 7/6/09 | 17819 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tilden Floyd D | 3900 Studor Rd<br>Saginaw, MI 48601-5745 | 7/6/09 | 17763 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Timothy S Brown | 1880 S Gera Rd<br>Frankenmuth, MI 48734 | 7/6/09 | 17748 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tina Preston | 965 Saganing Rd<br>Bentley, MI 48613 | 7/6/09 | 17423 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tom Rembert | 3585 Williamson Rd<br>Saginaw, MI 48601 | 7/13/09 | 18387 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Tomas Delacruz | 7344 Seven Mile Rd<br>Freeland, MI 48623 | 7/13/09 | 18348 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Vanessa Dendy | PO Box 5246<br>Flint, MI 48505 | 7/10/09 | 18177 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Vicki Draves Myers | 1181 N Steel Rd<br>Merrill, MI 48637 | 7/14/09 | 18273 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Vicki L Feith | 11289 Roosevelt Rd<br>Saginaw, MI 48609 | 7/15/09 | 19013 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Vicki Lynn Kocur | 12067 Swan Creek Rd<br>Saginaw, MI 48609 | 7/9/09 | 18037 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Von Richard Arnst | Von R Arnst 984 Commonwealth Saginaw, MI 48604 | 7/9/09 | 18130 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Wade Monroe | 5634 N 9 Mile Rd Pinconning, MI 48650 | 7/13/09 | 18374 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd Bay City, MI 48706-9427 | 7/9/09 | 17968 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd Bay City, MI 48706-9427 | 7/10/09 | 18216 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| William D Fler | PO Box 996 Baldwin, MI 49304 | 7/10/09 | 18188 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| William Goebel | 11547 Mcalpin Rd Sebewaing, MI 48759 | 7/10/09 | 18219 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| William L Montgomery | 12800 Roosevelt Rd Saginaw, MI 48609-9142 | 7/7/09 | 17442 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| William L Thurston | 13080 Dempsey St Charles, MI 48655-9703 | 7/1/09 | 17110 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| William Robert Griffin | 3609 Riverview Saginaw, MI 48601 | 7/7/09 | 17475 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| William T Gray | 16701 County Rd 18 Goshen, IN 46528 | 7/6/09 | 17841 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |
| Willie McGee | 3686 West Diamondale Saginaw, MI 48601 | 7/6/09 | 17739 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Yvonne Sanders | 654 Franklin Rd Pontiac, MI 48341 | 7/15/09 | 18764 | $0.00 | Workers' Compensation Claims Transferred to General Motors | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Albert J Patrick Jr | 7670 Briston Crest<br>Canfield, OH 44406 | 7/6/09 | 17869 | $25,456.00 | Severance Claims | Disallow And Expunge | |
| | Ali A Zahran | 38 Twilight Ln<br>E Amherst, NY 14051 | 7/1/09 | 17550 | $18,000.00 | Severance Claims | Disallow And Expunge | |
| | Alicia C Donahue | 8345 McCandlish Rd<br>Grand Blanc, MI 48439 | 7/7/09 | 17489 | $20,600.00 | Severance Claims | Disallow And Expunge | |
| | Alicia Vertiz | 632 Shelley Dr<br>Rochester Hills, MI 48307 | 6/24/09 | 16905 | $41,212.50 | Severance Claims | Disallow And Expunge | |
| | Alicia Vertiz | 632 Shelley Dr<br>Rochester Hills, MI 48307 | 7/1/09 | 17092 | $35,325.00 | Severance Claims | Disallow And Expunge | |
| | Andrea D Samuel | 107 Downing St<br>Clinton, MS 39056 | 7/2/09 | 17269 | $20,808.00 | Severance Claims | Disallow And Expunge | |
| | Andrew F Rodondi | 3840 Orangeville Rd<br>Sharpsville, PA 16150-9415 | 7/13/09 | 18300 | $30,524.00 | Severance Claims | Disallow And Expunge | |
| | Anna M Myers | 204 Wae Trl<br>Cortland, OH 44410 | 7/2/09 | 17210 | $15,207.00 | Severance Claims | Disallow And Expunge | |
| | Anne Monroe | 2979 Fallehn Dr<br>Cortland, OH 44410 | 7/6/09 | 17868 | $16,548.00 | Severance Claims | Disallow And Expunge | |
| | Anthony J Sciarrotta | 24784 Beck<br>Eastpointe, MI 48021 | 7/6/09 | 17883 | $25,170.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Antonia L Wade | 215 Hornwood Dr Dayton, OH 45405 | 7/13/09 | 18458 | $8,116.00 | Severance Claims | Disallow And Expunge | |
| Arthur H Daubert | 1410 Luz de Camino Wy El Paso, TX 79912 | 7/10/09 | 18197 | $24,510.00 | Severance Claims | Disallow And Expunge | |
| Babinski, John Francis | 11815 Dice Rd Freeland, MI 48623 | 7/6/09 | 17754 | $22,050.00 | Severance Claims | Disallow And Expunge | |
| Barbara J Hummel | 6778 Mahoning Ave Warren, OH 44481 | 7/8/09 | 17806 | $26,744.00 | Severance Claims | Disallow And Expunge | |
| Bregitte Karen Braddock | 2525 Willard St Saginaw, MI 48602 | 6/29/09 | 16962 | $49,470.00 | Severance Claims | Disallow And Expunge | |
| Brian G Angelo | 393 Kenilworth Ave NE Warren, OH 44483 | 7/7/09 | 17558 | $19,911.00 | Severance Claims | Disallow And Expunge | |
| Brian S Murphy | 1004 Willowdale Ave Kettering, OH 45429 | 7/7/09 | 17471 | $28,545.00 | Severance Claims | Disallow And Expunge | |
| Cathy Lukasko | 1835 Albright McKay NE Brookfield, OH 44403 | 7/13/09 | 18472 | $18,195.00 | Severance Claims | Disallow And Expunge | |
| Ching Ching Hsieh | 2299 Henn Hyde Rd Warren, OH 44484 | 6/26/09 | 17091 | $18,000.00 | Severance Claims | Disallow And Expunge | |
| Christopher J Yates | 150 Dellwood Rd Rochester, NY 14616 | 6/26/09 | 16894 | $6,573.09 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Clifford J Birchmeier | 10128 Stanley Rd<br>Flushing, MI 48433-9259 | 7/13/09 | 18382 | $11,770.00 | Severance Claims | Disallow And Expunge | |
| David Delgado | 313 La Mirada Cir<br>El Paso, TX 79932 | 7/9/09 | 18120 | $19,869.00 | Severance Claims | Disallow And Expunge | |
| David J Bisignani | 1891 Woodgate St<br>Youngstown, OH 44515 | 7/15/09 | 18953 | $14,742.50 | Severance Claims | Disallow And Expunge | |
| Denise A Quinnette | 5408 Wyndom Ln<br>Brighton, MI 48116 | 7/9/09 | 18002 | $32,550.00 | Severance Claims | Disallow And Expunge | |
| Dennis G Tomory | 801 Park Harbour Dr<br>Boardman, OH 44512-3973 | 7/6/09 | 17305 | $20,034.00 | Severance Claims | Disallow And Expunge | |
| Dennis P Lane | 2018 Timber Creek Dr<br>Cortland, OH 44410 | 7/13/09 | 18460 | $21,843.00 | Severance Claims | Disallow And Expunge | |
| Dennis W Keith | 771 Country Ln<br>Frankenmuth, MI 48734 | 7/3/09 | 17771 | $31,965.00 | Severance Claims | Disallow And Expunge | |
| Derk A Young | 162 N 600 West<br>Kokomo, IN 46901 | 7/6/09 | 17338 | $20,673.00 | Severance Claims | Disallow And Expunge | |
| Diane L Repasky | 424 Atwood St NW<br>Warren, OH 44483 | 7/2/09 | 17206 | $19,605.00 | Severance Claims | Disallow And Expunge | |
| Diane L Schrock | 1442 Birch Run Dr<br>Warren, OH 44483 | 7/13/09 | 18303 | $13,473.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dolores M Williams | 313 Golf Dr<br>Cortland, OH 44410 | 7/6/09 | 17871 | $18,800.00 | Severance Claims | Disallow And Expunge | |
| Donald A Derop Jr | 1298 Cranbrook<br>Saginaw, MI 48603-5443 | 7/6/09 | 17408 | $26,888.00 | Severance Claims | Disallow And Expunge | |
| Donald Jay Bice | 2383 Andrews Dr NE<br>Warren, OH 44481-9333 | 7/15/09 | 19101 | $19,463.50 | Severance Claims | Disallow And Expunge | |
| Donna M Vogel | 1763 Arbor Dr<br>Mineral Ridge, OH 44440 | 7/13/09 | 18506 | $13,635.00 | Severance Claims | Disallow And Expunge | |
| Dorothy A Schaack | 3103 Creekwood Cir<br>Bay City, MI 48706 | 6/29/09 | 16933 | $10,920.00 | Severance Claims | Disallow And Expunge | |
| Douglas A Young | 2250 Upland Ave<br>Cortland, OH 44410 | 6/29/09 | 16968 | $0.00 | Severance Claims | Disallow And Expunge | |
| Douglas R Butler | 2532 Grace Ct<br>Saginaw, MI 48603 | 7/9/09 | 18112 | $21,015.00 | Severance Claims | Disallow And Expunge | |
| Duane L Abbuhl | 2860 Timber Creek Dr N<br>Cortland, OH 44410 | 7/9/09 | 18026 | $12,825.00 | Severance Claims | Disallow And Expunge | |
| Edward M Bungo | 379 Cherry Hill Ln<br>Cortland, OH 44410 | 7/3/09 | 17632 | $41,620.00 | Severance Claims | Disallow And Expunge | |
| Elizabeth Penland | 23081 Fairfield<br>Mission Viejo, CA 92692 | 7/6/09 | 17339 | $22,500.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Eugene R Grimm | 1695 Westwind Pl Youngstown, OH 44515 | 7/6/09 | 17361 | $28,400.00 | Severance Claims | Disallow And Expunge | |
| Fermer Lewis | 5108 Dewberry Dr Saginaw, MI 48603-1104 | 7/9/09 | 17986 | $28,320.00 | Severance Claims | Disallow And Expunge | |
| Fred P Watson | 498 Avalon Dr SE Warren, OH 44484 | 7/2/09 | 17238 | $20,209.00 | Severance Claims | Disallow And Expunge | |
| Frederic B Koos | 49564 Duke Vodrey Rd East Liverpool, OH 43920 | 7/9/09 | 18043 | $21,870.00 | Severance Claims | Disallow And Expunge | |
| Frederick E Mlakar | 309 Todd Ave Hermitage, PA 16148-1725 | 7/6/09 | 17732 | $29,232.00 | Severance Claims | Disallow And Expunge | |
| Gary B Riedel | 2560 Woodbourne Waterford, MI 48329 | 6/25/09 | 16918 | $33,112.62 | Severance Claims | Disallow And Expunge | |
| Gary Riedel | 2560 Woodbourne Waterford, MI 48329 | 7/8/09 | 17698 | $31,388.00 | Severance Claims | Disallow And Expunge | |
| Gerald D Godi | 9306 Frost Rd Saginaw, MI 48609-9643 | 7/9/09 | 18131 | $15,930.00 | Severance Claims | Disallow And Expunge | |
| Gerald L Krugielki | 4165 SD Wayside Dr Saginaw, MI 48603 | 7/3/09 | 17703 | $20,670.00 | Severance Claims | Disallow And Expunge | |
| Gerald M Kenny | 6670 Powers Ct Shelby Twp, MI 48317 | 7/1/09 | 17162 | $23,295.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Glenn D Matlock | 81 Oriole Dr Youngstown, OH 44505 | 7/9/09 | 18021 | $24,380.00 | Severance Claims | Disallow And Expunge | |
| Grace U Given | 56 Mount Vernon Irvine, CA 92620 | 6/30/09 | 17075 | $23,892.00 | Severance Claims | Disallow And Expunge | |
| Grant Brickley | 273 Old Oak Dr Cortland, OH 44410 | 7/6/09 | 17859 | $33,568.00 | Severance Claims | Disallow And Expunge | |
| Gregory Kent Shipman | 706 Roxbury Ln Noblesville, IN 46062 | 7/6/09 | 17938 | $32,036.00 | Severance Claims | Disallow And Expunge | |
| Jacqueline Lewis | 5108 Dewberry Dr Saginaw, MI 48603-1104 | 7/9/09 | 17991 | $12,000.00 | Severance Claims | Disallow And Expunge | |
| James D Butts | 6200 Klines Dr Girard, OH 44420 | 7/6/09 | 17858 | $30,416.00 | Severance Claims | Disallow And Expunge | |
| James E Eastman | 170 Frostwood Dr Cortland, OH 44410 | 7/6/09 | 17854 | $42,714.00 | Severance Claims | Disallow And Expunge | |
| James E Heiligenberg | 5874 Downs Rd Warren, OH 44481 | 7/6/09 | 17410 | $22,374.00 | Severance Claims | Disallow And Expunge | |
| James J Kolenich | 1932 Laurelwood Pl Youngstown, OH 44515 | 7/3/09 | 17678 | $24,984.00 | Severance Claims | Disallow And Expunge | |
| James R Savich | 2004 Celestial Dr NE Warren, OH 44484 | 7/8/09 | 17689 | $30,289.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| James R Vance | 4794 Baker Rd Bridgeport, MI 48722 | 7/6/09 | 17382 | $22,620.00 | Severance Claims | Disallow And Expunge | |
| Janet Yasechko | 5674 Halwick Dr Ravenna, OH 44266 | 7/7/09 | 17506 | $27,476.00 | Severance Claims | Disallow And Expunge | |
| Janice D Fant | 1403 E 77th St Indianapolis, IN 46240 | 7/6/09 | 17288 | $22,800.00 | Severance Claims | Disallow And Expunge | |
| Jay Heininger | 2555 Sugarloaf Ct Beavercreek, OH 45434 | 7/8/09 | 17945 | $20,430.00 | Severance Claims | Disallow And Expunge | |
| Jay L Kelly | 1604 Pleasant Dr Kokomo, IN 46902 | 7/6/09 | 17357 | $28,576.00 | Severance Claims | Disallow And Expunge | |
| Jeffery L Proch | 241 Taisman Dr Apt 1 Canfield, OH 44406 | 7/7/09 | 17602 | $33,169.50 | Severance Claims | Disallow And Expunge | |
| Jerry C Chao | 1645 Brittainy Oaks Trl NE Warren, OH 44484 | 7/1/09 | 17150 | $43,140.00 | Severance Claims | Disallow And Expunge | |
| John A Berent | 203 Arman Rd Marblehead, OH 43440 | 7/8/09 | 17697 | $27,000.00 | Severance Claims | Disallow And Expunge | |
| John A Rasmussen | 1055 Jacqueline St Saginaw, MI 48609 | 7/6/09 | 17711 | $2,000.00 | Severance Claims | Disallow And Expunge | |
| John C Waterman Jr | 11230 Brookshire Dr Grand Blanc, MI 48439 | 7/6/09 | 17886 | $29,522.50 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| John J Butera | 7567 Roselake Dr<br>Dayton, OH 45414 | 6/30/09 | 17069 | $34,020.00 | Severance Claims | Disallow And Expunge | |
| John R Fromel | 10900 Shadow Wood Ln<br>Canfield, OH 44406 | 7/15/09 | 19102 | $33,332.00 | Severance Claims | Disallow And Expunge | |
| John Stegner | Lyle D Russell Esq<br>4468 W Walton Blvd<br>Waterford, MI 48329 | 7/8/09 | 17684 | $433,320.00 | Severance Claims | Disallow And Expunge | |
| Johnny McQueen | 93 Ivy Farm Ct<br>Alvaton, KY 42122 | 6/29/09 | 16924 | $24,927.00 | Severance Claims | Disallow And Expunge | |
| Joseph A Simon | 4823 S Salem Warren Rd<br>N Jackson, OH 44451 | 7/6/09 | 17341 | $27,607.50 | Severance Claims | Disallow And Expunge | |
| Joseph F Martin | 2701 Lakeshore<br>Applegate, MI 48401 | 7/6/09 | 17354 | $27,210.00 | Severance Claims | Disallow And Expunge | |
| Joseph J Franko | 1884 Meadowlark Ln<br>Niles, OH 44446 | 6/29/09 | 16931 | $30,384.00 | Severance Claims | Disallow And Expunge | |
| Kathleen Maddock | 1744 W Mulberry<br>Kokomo, IN 46901 | 7/14/09 | 18608 | $30,628.00 | Severance Claims | Disallow And Expunge | |
| Kenneth A Ellsworth | 1940 Twin Oaks Dr<br>Girard, OH 44420 | 7/6/09 | 17309 | $50,640.00 | Severance Claims | Disallow And Expunge | |
| Kenneth D Burkett | 7266 Mielke Rd<br>Freeland, MI 48623-8401 | 7/9/09 | 18033 | $19,720.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kenneth G Given II | 56 Mount Vernon<br>Irvine, CA 92620 | 6/30/09 | 17074 | $23,833.32 | Severance Claims | Disallow And Expunge | |
| Kevin Lee McDaniel | 2065 Lochnayne Ct<br>Davison, MI 48423 | 7/2/09 | 17215 | $24,760.00 | Severance Claims | Disallow And Expunge | |
| Lawrence J Sprockett | 3117 McCleary Jacoby Rd<br>Cortland, OH 44410-1717 | 7/10/09 | 18156 | $36,877.50 | Severance Claims | Disallow And Expunge | |
| Linda T Jones | 3809 Founders Club Dr<br>Sarasota, FL 34240 | 7/1/09 | 17151 | $42,044.00 | Severance Claims | Disallow And Expunge | |
| Louis M Rubinic | 503 Grandview Ave<br>Hubbard, OH 44425 | 7/7/09 | 17593 | $22,680.00 | Severance Claims | Disallow And Expunge | |
| Lyle E Burr | 5850 Burnett East Rd<br>Kinsman, OH 44428-9764 | 7/2/09 | 17260 | $24,996.00 | Severance Claims | Disallow And Expunge | |
| Mark Burns | PO Box 252<br>Middlefield, OH 44062 | 7/6/09 | 17907 | $33,800.00 | Severance Claims | Disallow And Expunge | |
| Mark Schaefer | 5280 Revere Run<br>Canfield, OH 44406 | 7/2/09 | 17232 | $29,460.00 | Severance Claims | Disallow And Expunge | |
| Matthew J Voytek | 191 Fox Run<br>Cortland, OH 44410 | 7/6/09 | 17327 | $15,075.00 | Severance Claims | Disallow And Expunge | |
| Melody L Hosler | 1704 Green Acres Dr<br>Kokomo, IN 46901 | 7/10/09 | 18173 | $17,505.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael A Hurley | 2810 Parkside Dr<br>Flint, MI 48503 | 7/6/09 | 17892 | $26,280.00 | Severance Claims | Disallow And Expunge | |
| Michael G Peagler | 206 Adelaide Ave SE<br>Warren, OH 44483-6110 | 7/8/09 | 18298 | $32,084.00 | Severance Claims | Disallow And Expunge | |
| Michael J Hissain | 712 Rinconada Ln<br>El Paso, TX 79922 | 7/8/09 | 17942 | $45,320.00 | Severance Claims | Disallow And Expunge | |
| Michael J Lunkas | 8252 E Dodge Rd<br>Otisville, MI 48463 | 7/9/09 | 18063 | $23,055.00 | Severance Claims | Disallow And Expunge | |
| Michael L Farwell | 1355 Park Ave<br>Hamilton, OH 45013 | 7/3/09 | 17675 | $17,820.00 | Severance Claims | Disallow And Expunge | |
| Michael R Schneider | 17325 Bueche Rd<br>New Lothrop, MI 48460 | 6/29/09 | 17030 | $26,337.50 | Severance Claims | Disallow And Expunge | |
| Michael R Schneider | 17325 Bueche Rd<br>New Lothrop, MI 48460 | 7/6/09 | 17344 | $31,605.00 | Severance Claims | Disallow And Expunge | |
| Milfred G Williams | 4795 Nicole Ct<br>Auburn, MI 48611 | 6/26/09 | 16887 | $31,850.00 | Severance Claims | Disallow And Expunge | |
| Nancy M Durant | 8421 Fairfax Ct<br>Davison, MI 48423-2101 | 7/7/09 | 17569 | $10,357.50 | Severance Claims | Disallow And Expunge | |
| Nathaniel C Boomer | 1668 Arthur Dr NW<br>Warren, OH 44485 | 7/13/09 | 18442 | $25,012.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Paul Paraskevopoulos | 512 Sweet Maple Run<br>Webster, NY 14580 | 7/2/09 | 17234 | $100,360.00 | Severance Claims | Disallow And Expunge | |
| Paul Vitko Jr | 7512 Corinth Ct Rd<br>Farmdale, OH 44417 | 7/10/09 | 18238 | $19,413.00 | Severance Claims | Disallow And Expunge | |
| Paula L Dils | 675 Maple Crest Dr<br>Frankenmuth, MI 48734 | 7/8/09 | 17943 | $18,960.00 | Severance Claims | Disallow And Expunge | |
| Phillip G DePaulis | 385 Beverly Island Dr<br>Waterford, MI 48328 | 7/6/09 | 17904 | $23,895.00 | Severance Claims | Disallow And Expunge | |
| Phyllis D Young | 5211 N Linden Rd<br>Flint, MI 48504-1107 | 7/7/09 | 17603 | $21,765.00 | Severance Claims | Disallow And Expunge | |
| Randall S Parish | 8831 Sherwood Dr NE<br>Warren, OH 44484 | 7/7/09 | 17450 | $26,124.00 | Severance Claims | Disallow And Expunge | |
| Randy D Austin | 2617 Hudson Aurora Rd<br>Hudson, OH 44236-2325 | 7/6/09 | 17330 | $0.00 | Severance Claims | Disallow And Expunge | |
| Randy Otto | 868 Wood Run<br>South Lyon, MI 48178 | 6/29/09 | 16939 | $11,692.50 | Severance Claims | Disallow And Expunge | |
| Raymond C Wright | 170 Tulip Ave<br>Hubbard, OH 44425-2240 | 7/9/09 | 18023 | $29,380.00 | Severance Claims | Disallow And Expunge | |
| Raymond Valerio | 58 Commonwealth Rd<br>Rochester, NY 14618 | 7/6/09 | 17347 | $22,940.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Richard F Beckmeyer | 9937 King Rd<br>Davisburg, MI 48350 | 7/9/09 | 18089 | $30,165.00 | Severance Claims | Disallow And Expunge | |
| Richard F Rizzi | 878 Larkridge Ave<br>Boardman, OH 44512 | 7/14/09 | 18671 | $19,682.50 | Severance Claims | Disallow And Expunge | |
| Richard J Polenick | 683 Oak Knoll Ave NE<br>Warren, OH 44483 | 7/7/09 | 17565 | $27,656.00 | Severance Claims | Disallow And Expunge | |
| Robert J Baluch | 571 Wyndclift Cir<br>Youngstown, OH 44515 | 7/6/09 | 17362 | $15,587.50 | Severance Claims | Disallow And Expunge | |
| Robert Joseph Jaeggi | 1665 Longbow Ln Apt A<br>West Carrollton, OH 45449 | 7/9/09 | 18048 | $27,960.00 | Severance Claims | Disallow And Expunge | |
| Robert V Arquilla | 1619 Shannon Rd<br>Girard, OH 44420 | 7/3/09 | 17647 | $28,860.00 | Severance Claims | Disallow And Expunge | |
| Rocco Gennaro | 5058 Tippwood Ct<br>Youngstown, OH 44512 | 7/9/09 | 18055 | $0.00 | Severance Claims | Disallow And Expunge | |
| Rodney E Dinkel | Rodney Dinkel<br>4496 A Sullivan St<br>Madison, AL 35758 | 7/15/09 | 18815 | $24,580.00 | Severance Claims | Disallow And Expunge | |
| Roger E Hoke | 9336 Division<br>Columbus, MI 48063 | 7/8/09 | 17777 | $29,355.00 | Severance Claims | Disallow And Expunge | |
| Roger Owen Stubblefield | 7029 Pine Oak Ln<br>Greenwood, LA 71033 | 6/26/09 | 16897 | $25,195.34 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Rosemary Johnson | 1804 Warner Rd<br>Vienna, OH 44473 | 7/10/09 | 18160 | $34,360.00 | Severance Claims | Disallow And Expunge | |
| | Ruth Ann Little | 4114 W Wilson Rd<br>Clio, MI 48420 | 7/3/09 | 17679 | $25,305.00 | Severance Claims | Disallow And Expunge | |
| | Samuel A Norling | PO Box 383<br>New Middletown, OH 44442 | 7/3/09 | 17430 | $26,912.00 | Severance Claims | Disallow And Expunge | |
| | Samuel Backo | 3333 Lamor Rd<br>Hermitage, PA 16148 | 7/3/09 | 17600 | $26,720.00 | Severance Claims | Disallow And Expunge | |
| | Sandra O Dowdell | Sandra Dowdell<br>2932 Regal Dr NW<br>Warren, OH 44485-1246 | 7/6/09 | 17851 | $18,460.00 | Severance Claims | Disallow And Expunge | |
| | Stephen B Wolanin | 100 Huntington Trl<br>Cortland, OH 44410 | 7/7/09 | 17512 | $27,580.00 | Severance Claims | Disallow And Expunge | |
| | Susan A Hayek | 1163 Redtail Hawk Ct Ste 5<br>Youngstown, OH 44512 | 7/9/09 | 18113 | $18,224.00 | Severance Claims | Disallow And Expunge | |
| | Suzanne C Nadasky | 4491 Phillips St<br>Newton Falls, OH 44444 | 7/7/09 | 17605 | $20,100.00 | Severance Claims | Disallow And Expunge | |
| | Suzanne M Miranda | 9405 Cain Dr NE<br>Warren, OH 44484 | 7/8/09 | 17691 | $0.00 | Severance Claims | Disallow And Expunge | |
| | Terry Cressey | 8353 Lakeview Dr<br>Hale, MI 48739 | 7/9/09 | 18084 | $13,160.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Terry James Perkins | 2350 Shadow Brook Dr<br>Peru, IN 46970 | 7/9/09 | 18011 | $42,433.36 | Severance Claims | Disallow And Expunge | |
| Terry L Collier | 1037 W Borton Rd<br>Essexville, MI 48732 | 7/9/09 | 18073 | $0.00 | Severance Claims | Disallow And Expunge | |
| Terry L Moyer | 5362 Clingan Trails Blvd<br>Struthers, OH 44471 | 7/3/09 | 17612 | $16,485.00 | Severance Claims | Disallow And Expunge | |
| Therese M Termine | 482 Fairlane Dr NW<br>Warren, OH 44483 | 7/6/09 | 17310 | $15,600.00 | Severance Claims | Disallow And Expunge | |
| Thomas Beyer | 1995 N Beyer Rd<br>Saginaw, MI 48601 | 7/2/09 | 17279 | $28,350.00 | Severance Claims | Disallow And Expunge | |
| Thomas C Woods | 41189 Coventry Rd<br>Novi, MI 48375-5222 | 7/7/09 | 17494 | $55,080.00 | Severance Claims | Disallow And Expunge | |
| Thomas E Schneider | Thomas Schneider<br>9056 Altura Dr<br>Warren, OH 44484 | 7/2/09 | 17240 | $34,932.00 | Severance Claims | Disallow And Expunge | |
| Thomas G Morello | 1978 Quail Run<br>Cortland, OH 44410 | 7/6/09 | 17909 | $25,876.00 | Severance Claims | Disallow And Expunge | |
| Timothy C Bousum | 4628 S 200 W<br>Kokomo, IN 46902 | 7/6/09 | 17753 | $19,620.00 | Severance Claims | Disallow And Expunge | |
| Timothy Edward Rambis | 2212 Dove Hollow Dr<br>Shreveport, LA 71118 | 7/6/09 | 17328 | $19,075.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Timothy R Bright | 500 Harvard St<br>Bay City, MI 48708 | 7/6/09 | 17389 | $21,510.00 | Severance Claims | Disallow And Expunge | |
| Tina J Bonanno | 1517 Birch Run Dr NE<br>Warren, OH 44483 | 7/6/09 | 17366 | $7,722.50 | Severance Claims | Disallow And Expunge | |
| Todd W Lewis | 12013 Noland St<br>Overland Park, KS 66213 | 7/9/09 | 18105 | $19,305.00 | Severance Claims | Disallow And Expunge | |
| W Raymond McInerney | 1286 Golf Brook Ln<br>Saginaw, MI 48609 | 7/7/09 | 17556 | $26,955.00 | Severance Claims | Disallow And Expunge | |
| Walter A Kunka | 220 Old Oak Dr<br>Cortland, OH 44410-1122 | 7/7/09 | 17573 | $27,600.00 | Severance Claims | Disallow And Expunge | |
| Walter J Nill | 2125 Chevy Chase Dr<br>Davison, MI 48423 | 7/13/09 | 18306 | $22,548.00 | Severance Claims | Disallow And Expunge | |
| William C Bringer | 10390 Lakewood<br>Saginaw, MI 48009 | 7/7/09 | 17580 | $30,840.00 | Severance Claims | Disallow And Expunge | |
| William F Eickholt | 3234 Wintergreen Dr W<br>Saginaw, MI 48603 | 6/30/09 | 17054 | $26,925.00 | Severance Claims | Disallow And Expunge | |
| William F Pacek Jr | 2717 Montgomery Ave<br>Warren, OH 44485 | 7/3/09 | 17429 | $25,320.00 | Severance Claims | Disallow And Expunge | |
| William Flynn III | William Flynn<br>8575 Carriage Hill<br>Warren, OH 44484 | 7/6/09 | 17416 | $25,100.00 | Severance Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William G Lemmer | 4884 Frontier Ln Saginaw, MI 48603 | 7/7/09 | 17572 | $34,155.00 | Severance Claims | Disallow And Expunge | |
| William H Watts | 9200 Heatherfield Ln Saginaw, MI 48609 | 7/1/09 | 17142 | $20,725.00 | Severance Claims | Disallow And Expunge | |
| William Johnson | 13660 Sharon Rd Chesaning, MI 48616 | 7/9/09 | 18031 | $26,120.00 | Severance Claims | Disallow And Expunge | |
| William L Keller | 7785 Lavon St Clarkston, MI 48348 | 7/3/09 | 17610 | $23,850.00 | Severance Claims | Disallow And Expunge | |
| Willie E Moore | 311 Pinehurst Cir Ridgeland, MS 39157 | 7/14/09 | 18644 | $25,000.00 | Severance Claims | Disallow And Expunge | |
| Yvette Shipman | 951 Portage Easterly Rd Cortland, OH 44410 | 7/6/09 | 17417 | $20,121.00 | Severance Claims | Disallow And Expunge | |

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
In re                                       :      Chapter 11
                                            :
DPH HOLDINGS CORP., et al.,                 :      Case No. 05-44481 (RDD)
                                            :
                     Reorganized Debtors.   :      (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned
cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its
affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to
the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative
Claim") identified in the table below should be disallowed and expunged as summarized in the table
below and described in more detail in the Reorganized Debtors' Thirty-Ninth Omnibus Objection
Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense
(I) Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To GM Buyers, And
(III) Severance Claims (the "Thirty-Ninth Omnibus Claims Objection"), dated November 6, 2009, a copy
of which is enclosed (without exhibits).  The Reorganized Debtors' Thirty-Ninth Omnibus Claims
Objection is set for hearing on December 10, 09 at 10:00 a.m. (prevailing Eastern time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the
"Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS
FURTHER DESCRIBED IN THE ENCLOSED THIRTY-NINTH OMNIBUS CLAIMS OBJECTION
AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS'
OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN
TIME) ON DECEMBER 3, 2009.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER
DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED
WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Thirty-Ninth Omnibus Claims Objection identifies three different categories of
objections.  The category of administrative claim objection applicable to you is identified in the table
below in the column entitled "Basis For Objection":

        Administrative Claims identified as having a Basis For Objection of "Workers
        Compensation Claims" were filed by individual current or former employees for workers'

compensation benefits that assert liabilities that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Workers' Compensation Claims Transferred To GM Buyers" were filed by individual current or former employees for workers' compensation benefits that assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC, and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement)

Administrative Claims identified as having a Basis For Objection of "Severance Claims" are Claims that the Reorganized Debtors have already satisfied in full.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

If you wish to view the complete exhibits to the Thirty-Ninth Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com.  If you have any questions about this notice or the Thirty-Ninth Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.dphholdingsdocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(A) AND 503(B) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the Administrative Claim amount asserted is unliquidated.

If you disagree with the Thirty-Ninth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on December 3, 2009. Your Response, if any, to the Thirty-Ninth Omnibus Claims Objection should (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York , and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Ninth Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the December 10, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on December 10, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-

NINTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-NINTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an Administrative Claim against the Reorganized Debtors.


Dated:  New York, New York
        November 6, 2009

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
     In re                        :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                    :
                Debtors.        :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m),
3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR
HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN
NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS

("CLAIM OBJECTION PROCEDURES ORDER")

        Upon the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And

Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims, dated

October 31, 2006 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon the objections to the Motion and the record of the hearing held on the

Motion; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.       Proper, timely, adequate, and sufficient notice of the Motion has been provided, such notice was good, sufficient and appropriate under the particular circumstances, and no other or further notice of the Motion is or shall be required.

B.       The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  The Motion is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.       The relief requested in the Motion and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.       This Court shall conduct special periodic hearings on contested claims matters in these cases (the "Claims Hearing Dates"), to be held in Courtroom 610, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004 unless the Debtors and the parties whose claims are affected are otherwise notified by the Court. The following dates and times have been scheduled as Claims Hearing Dates in these chapter 11 cases:

> December 13, 2006 at 10:00 a.m. (prevailing Eastern time)
>
> January 12, 2007 at 10:00 a.m. (prevailing Eastern time)
>
> February 14, 2007 at 10:00 a.m. (prevailing Eastern time)
>
> March 1, 2007 at 10:00 a.m. (prevailing Eastern time)

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

2.     Any response to a claims objection or an omnibus claims objection (a

"Response") must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth

Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy

Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,

New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps,

Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n:

John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese), in each case so as to be received no

later than 4:00 p.m. (prevailing Eastern time) on the seventh calendar day prior to the Omnibus

Hearing for which the relevant claims objection or omnibus claims objection is scheduled.

    3.  Every Response must contain at a minimum the following:

      (a)  the title of the claims objection to which the Response is directed;

      (b)  the name of the claimant (each holder of a proof of claim, a
"Claimant") and a brief description of the basis for the amount of the claim;

      (c)  a concise statement setting forth the reasons why the claim should
not be disallowed, expunged, reduced, or reclassified, including, but not limited to, the specific
factual and legal bases upon which the Claimant will rely in opposing the claims objection;

      (d)  unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; provided,
however, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that the Claimant shall disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be

4

confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints;

   (e) to the extent that the claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and

   (f) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

   4. Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to a claims objection and who is served with the relevant claims objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the relevant claims objection without further notice to the claimant, <u>provided</u> that, upon entry of such an order, the claimant shall receive notice of the entry of such order as provided below; <u>provided</u>, <u>however</u>, that if the claimant files a timely Response, which does not include the required minimum information provided in paragraph 3 above, the Debtors shall seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures provided in paragraph 9 below.

   5. To the extent that a Response is filed with respect to any claim listed in a claims objection (each, a "Contested Claim"), each such Claim and the objection to such Claim asserted in the claims objection shall be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

   6. The Debtors are hereby authorized and directed to serve each Claimant whose proof of claim is listed in any omnibus claims objection with (a) a personalized Notice Of Objection To Claim which specifically identifies the Claimant's proof of claim that is subject to objection and the basis for such objection and (b) a complete copy of the relevant omnibus

claims objection without exhibits. Service of omnibus claims objections in such manner shall constitute good and sufficient notice and no other or further notice to claimants of an omnibus claims objection shall be required.

7. Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby authorized and directed to serve all orders entered with respect to any omnibus claims objections, including exhibits, upon only the master service list and the 2002 list. The Claims Agent is hereby further authorized and directed to serve all claimants whose proofs of claim are the subject of an order entered with respect to an omnibus claims objection with a copy of such order, without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as Exhibit A specifically identifying such Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the basis for such treatment, and advising the Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal Information Website. Without limiting the foregoing, the Court hereby directs the Claims Agent to serve the First Omnibus Claims Order in the manner provided hereby.

8. Any order entered by the Court with respect to an objection asserted in an omnibus claims objection shall be deemed a separate order with respect to each claim covered by such order.

9. The following procedures shall apply with respect to the determination of Contested Claims (the "Claims Hearing Procedures"):

(a)     Adjournment Of Claims Hearing.

(i)     All Contested Claims for which a timely Response is filed shall be automatically adjourned to a future hearing, the date of which shall be determined by the Debtors, in their sole discretion, by serving the Claimant with notice as provided herein. The Debtors may send such notice to each Claimant when they deem it appropriate to do so, subject to the requirements of the Bankruptcy Code, the Bankruptcy Rules, and any further order of this Court.

6

The Debtors shall schedule the further hearing upon each Contested Claim to a Claims Hearing of the Debtors' election:

(A)    for a non-evidentiary hearing to address the legal sufficiency of the particular proof of claim and whether the proof of claim states a claim against the asserted Debtor under Bankruptcy Rule 7012 (a "Sufficiency Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit B</u> (a "Notice Of Sufficiency Hearing") and a copy of this Order at least 20 business days prior to the date of such Sufficiency Hearing, or

(B)    for an evidentiary hearing on the merits of such Contested Claim (a "Claims Objection Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit C</u> (a "Notice Of Claims Objection Hearing" and, collectively with the Notice of Sufficiency Hearing, the "Notices of Hearing") and a copy of this Order at least 65 calendar days prior to the date of such Claims Objection Hearing.

(ii)    The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing; <u>provided</u>, <u>however</u>, that the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of Hearing set forth in paragraph 9(a)(i)(A) and (B) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court.

(b)    <u>Sufficiency Hearing Procedures</u>.

(i)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Debtors wish to file a supplemental pleading, they shall file and serve their pleading no later than ten calendar days before the scheduled Sufficiency Hearing. The supplemental pleading shall not exceed fifteen single-sided, double-spaced pages.

(ii)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Claimant wishes to file a supplemental response, the Claimant shall file and serve its response no later than two business days before the scheduled Sufficiency Hearing. The supplemental response shall not exceed fifteen single-sided, double-spaced pages.

(iii)    To the extent that this Court determines upon conclusion of the Sufficiency Hearing that a Contested Claim cannot be disallowed in whole or in part without further proceedings, the Debtors shall provide to the Claimant a Notice Of Claims Objection Hearing pursuant to the procedures set forth above.

(c)    <u>Mandatory Meet And Confer</u>.

(i)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), (B) the Claimant (if an individual) or the Claimant's principal place of

7

business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, and (C) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant shall hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors, within ten business days of service of the Notice Of Claims Objection Hearing.

(ii)    If (A) (1) the amount in dispute for a Contested Claim is less than or equal to $1,000,000, (2) a Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, or (3) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, and (B) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant shall hold a telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within ten business days of service of the Notice Of Claims Objection Hearing.

(iii)    The following representatives of each of the Debtors and the Claimant shall attend the Meet and Confer: (A) counsel for each of the parties, except for a Claimant proceeding pro se, who shall be prepared to discuss the matter described in paragraph 9 (k) below, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively; provided, however, that counsel for each of the parties may participate in the Meet and Confer telephonically.

(iv)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Meet and Confer in good faith.

(d)    Debtors' Statement Of Disputed Issues.  Within five business days after service of the Notice Of Claims Objection Hearing, the Debtors shall file and serve a written statement of disputed issues (the "Statement Of Disputed Issues") upon the Claimant.  The Statement Of Disputed Issues shall contain a concise statement summarily setting forth the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection, including, but not limited to, the material factual and legal bases upon which the Debtors will rely in prosecuting the claims objection, without prejudice to the Debtors' right to later identify and assert additional legal and factual bases for disallowance, expungement, reduction, or reclassification of the Contested Claim.  The Statement of Disputed Issues shall also include documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim, without prejudice to the Debtors' right to later identify additional documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim; provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Statement of Disputed Issues; provided further, however, that the Debtors shall disclose to the Claimant all information and

8

provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected, subject to appropriate confidentiality constraints.

(e)    Claimant's Supplemental Response.  The following procedures apply to the Claimant's written supplemental response (the "Supplemental Response"), subject to modification pursuant to paragraph 9(k), filed in connection with a Claims Objection Hearing for a Contested Claim:

(i)    The Claimant may file and serve its Supplemental Response (with a copy to chambers) no later than 30 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Response shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Claimant relies on exhibits, the Claimant shall include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response); provided, however, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Response; provided further, however, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Contested Claim, subject to appropriate confidentiality constraints.  The Claimant shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response, as appropriate.

(iii)    The Supplemental Response may include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim; provided, however, that if the Claimant intends to call a person not under such Claimant's control at the hearing, the Claimant shall, in lieu of an affidavit or declaration of such person, identify such person, the Claimant's basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, such affiant or declarant's affidavit or declaration shall be stricken.  The Claimant shall not be permitted to elicit any direct testimony at the Claims Objection Hearing; instead, the affidavit or declaration submitted with the Supplemental Response, or such witnesses' deposition transcript if the witnesses were not under the Claimant's control, shall serve as the witnesses' direct testimony and the Debtors may cross examine the witnesses at the Claims Objection Hearing, or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Claimant.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Claimant timely filed a Supplemental Response, the Claimant may file and serve (with a copy to chambers) an amended Supplemental Response and a supplemental affidavit or declaration on behalf of each of its witnesses solely for the purpose of supplementing the Supplemental Response and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; provided that the amended Supplemental Response shall be subject to the page limitations set forth above.

(f)    Debtors' Supplemental Reply.  The following procedures shall apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"), subject to modification pursuant to paragraph 9(k) below, filed in connection with a Claims Objection Hearing with respect to a Contested Claim:

(i)    The Debtors may file and serve (with a copy to chambers) a Supplemental Reply no later than 20 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Reply shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Debtors rely on exhibits, the Debtors shall include such exhibits in their Supplemental Reply (other than those previously included with either their objection or reply); provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Reply; provided further, however, that the Debtors shall disclose to the Claimant all information and provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected and upon which the Debtors intend to rely in support of their objection, subject to appropriate confidentiality constraints.  The Debtors shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)    The Supplemental Reply may include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection to the Contested Claim; provided, however, that if the Debtors intend to call a person not under the Debtors' control at the hearing, the Debtors shall, in lieu of an affidavit or declaration of such person, identify such person, the Debtors' basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, as appropriate, such affiant or declarant's affidavit or declaration shall be stricken.  The Debtors shall not be permitted to elicit any direct testimony at the Claims Objection Hearing, instead, the affidavit or declaration submitted with the Supplemental Reply, or such witnesses' deposition transcript if the witnesses were not under the Debtors' control, shall serve as the witnesses' direct testimony and the Claimant may cross examine the witnesses at the Claims Objection Hearing or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Debtors.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Debtors timely filed a Supplemental Reply, the Debtors may file and serve (with a copy to chambers) an amended Supplemental Reply and a supplemental affidavit or declaration on behalf of each of their witnesses solely for the purpose of supplementing the Supplemental Reply and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; provided that the amended Supplemental Reply shall be subject to the page limitations set forth above.

(g)    Mandatory Non-Binding Summary Mediation.  Except as set forth below, at least 15 business days prior to commencement of the Claims Objection Hearing, the Debtors and the Claimant shall submit to mandatory non-binding summary mediation (each, a

10

"Mediation") in an effort to consensually resolve the Contested Claim.  The Mediation shall be governed by General Order M-143 except as follows.  The following procedures shall apply to each Mediation, subject to modification pursuant to paragraph 9(k) below:

       (i)     Each Mediation shall be assigned to one of the mediators listed by the Debtors on <u>Exhibit D</u> hereto (each, a "Mediator").  The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; <u>provided</u> that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court.

       (ii)     The Mediator shall not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

       (iii)     If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000) and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, the Mediation shall be held at a neutral location in Troy, Michigan.

       (iv)     If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, the Mediation shall be held at a neutral location reasonably acceptable to the Debtors and the Claimant; <u>provided</u> that, if the Debtors and the Claimant are unable to agree upon a neutral location at the Meet and Confer, the parties shall promptly report such inability to agree to the Court.

       (v)     If (A) the amount in dispute for a Contested Claim is less than or equal to $1,000,000 or (B) the Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, participation in Mediation shall be voluntary and any Mediation may be held telephonically at either the Debtors' or the Claimant's request.

       (vi)     A person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of each of the Debtors and the Claimant shall attend an in-person Mediation or participate in a telephonic Mediation, if any; <u>provided</u>, <u>however</u>, that the Debtors' counsel will not be precluded from attending and participating in a Mediation in the event that the claimant elects not to have its counsel attend or participate in a Mediation.

       (vii)     Absent consent of each of the Claimant and the Debtors, the length of the Mediation shall be limited to one day.

(viii)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Mediation in good faith.

(ix)    The Debtors and the Claimant shall each bear its own costs in participating in the Mediation.  The Debtors are hereby authorized to pay the Mediator's fees.

(h)    <u>Claims Objection Hearing Discovery</u>.  If a Claims Objection Hearing is scheduled for a particular Contested Claim, the Debtors and the Claimant shall be bound by the following discovery procedures, which shall otherwise be governed by the Bankruptcy Rules, subject to modification pursuant to paragraph 9(k) below:

(i)    No later than five business days after service of the Supplemental Response, the Debtors may request:

(A)    That the Claimant produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Claimant respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Claimant respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant may request:

(A)    That the Debtors produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Debtors respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Debtors respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(iii)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Debtors may, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition shall not exceed three hours.

12

(iv)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Claimant may, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition shall not exceed three hours.

(v)    Except as provided in paragraph 9(g)(vi) above, nothing in this Order alters any obligation of opposing counsel with regard to communications with non-counsel opponents or any applicable law regarding corporations or other business entities to be represented by counsel.

(i)    <u>Conduct Of The Claims Objection Hearing</u>.  The Debtors and the Claimant shall each be permitted, subject to modification pursuant to paragraph 9(k) below, no more than one hour to present their respective cases, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.  The parties shall coordinate with each other in advance of the hearing with respect to, joint exhibit binders, stipulated admission of evidence, anticipated disputes regarding the admission of particular evidence and any designated deposition testimony.

(j)    <u>Estimation Based Upon Claimant's Asserted Estimated Amount</u>.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors are hereby authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code.  The Debtors' election shall be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as <u>Exhibit E</u>.  The Contested Claim will otherwise remain subject in all respects to the procedures outlined herein.

(k)    <u>Ability To Modify Procedures By Agreement Or Order Of Court</u>.  At the Meet and Confer, the parties shall discuss discovery parameters, briefing, evidence to be presented, the timing outlined herein, and any modifications thereto that are necessary due to the facts and circumstances of the relevant Contested Claim.  Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court.

13

10.     The procedures approved herein shall not apply to claims filed by Banc of
America Securities LLC (as to proof of claim number 10758), Barclays Capital Inc. (as to proof
of claim number 11658), Bear, Stearns & Co. Inc. (as to proof of claim number 10732), Cadence
Innovation LLC, Citigroup Global Markets, Inc. (as to proof of claim number 10731), Credit
Suisse Securities (USA) LLC (as to proof of claim number 10763), Merrill Lynch, Peirce,
Fenner & Smith Inc. (as to proof of claim number 10761), Morgan Stanley & Co. Inc. (as to
proof of claim number 10762), the Pension Benefit Guaranty Corporation, Robert Bosch GmbH,
the State of California Environmental Protection Agency, the State of Michigan Environmental
Protection Agency, the State of Ohio Environmental Protection Agency, Technology Properties,
Ltd., UBS Securities LLC (as to proof of claim number 10759), the United States Environmental
Protection Agency, and Wachovia Capital Markets, LLC (as to proof of claim number 10760)
(collectively, the "Excluded Parties") for any purpose, including, but not limited to, any
objections to such claims or other litigation in respect of such claims; provided, however, that
nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice
and an opportunity to be heard, from seeking to establish appropriate alternative claims
resolution procedures.

11.     With respect to the claim of Gary Whitney ("Mr. Whitney") (claim
number 10157) and NuTech Plastics Engineering, Inc. ("NuTech") (claim number 1279 against
Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's
ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy
Code subject to the Debtors' right to object to such request.

12.     The Debtors shall not serve a Notice of Hearing on Orix Warren, LLC
("Orix Warren") with respect to proof of claim number 10202 until the earliest of the following

14

to occur: (a) the Debtors assume the lease between Delphi Automotive Systems LLC and Orix

Warren with respect to property located at 4551 Research Parkway in Warren, Ohio (the "Orix

Lease"), (b) the Debtors reject the Orix Lease, or (c) the Orix Lease terminates or is terminated

pursuant to its terms.

13.     Nothing in this Order shall preclude any right to seek estimation of a claim

under section 502(c) of the Bankruptcy Code, any right to seek relief from the automatic stay

under section 362 of the Bankruptcy Code to liquidate a claim in a different forum, any right to

seek protection of information under section 107(b) of the Bankruptcy Code or any right not

specifically addressed in this Order.

14.     This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this order.

15.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated: New York, New York
         December <u>6</u>, 2006


         _____/s/Robert D. Drain_____
            UNITED STATES BANKRUPTCY JUDGE

15

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
          In re                             :     Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :     Case No. 05-44481 (RDD)
                                            :
                       Debtors.             :     (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO [_____] OMNIBUS CLAIMS OBJECTION

          PLEASE TAKE NOTICE that on _____ _, 200_, the United States Bankruptcy

Court for the Southern District of New York entered a [title of order] (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Order by requesting a copy from the claims and noticing agent in the above-captioned

chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the

Debtors' Legal Information Website at www.delphidocket.com.


Dated:  New York, New York
         _____ _, 200_

                            BY ORDER OF THE COURT

                            John Wm. Butler, Jr. (JB 4711)
                            John K. Lyons (JL 4951)
                            Ron E. Meisler (RM 3026)
                            SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                            333 West Wacker Drive, Suite 2100
                            Chicago, Illinois  60606
                            (312) 407-0700

                              - and -

                            Kayalyn A. Marafioti (KM 9632)
                            Thomas J. Matz (TM 5986)
                            SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                            Four Times Square
                            New York, New York 10036
                            (212) 735-3000

                            Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF HEARING WITH RESPECT TO
DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

sufficiency hearing (the "Sufficiency Hearing") to address the legal sufficiency of the Proof of

Claim and whether the Proof of Claim states a colorable claim against the asserted Debtor is

hereby scheduled for _____, 200_, at 10:00 a.m. (prevailing Eastern time) in the United

States Bankruptcy Court for the Southern District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Sufficiency Hearing will proceed

in accordance with the procedures provided in the Order, unless such procedures are modified in

accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure to comply

with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k)) could

result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
_____ \_, 200\_

SKADDEN, ARPS, SLATE, MEAGHER &
   FLOM LLP

By:_____
   John Wm. Butler, Jr. (JB 4711)
   John K. Lyons (JL 4951)
   Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By:_____
   Kayalyn A. Marafioti (KM 9632)
   Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                   :
     In re                       :     Chapter 11
                                     :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                     :
               Debtors.   :     (Jointly Administered)
                                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF CLAIMS OBJECTION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

claims objection hearing (the "Claims Objection Hearing") for purposes of holding an

evidentiary hearing on the merits of the Proof of Claim is hereby scheduled for _____, 200_,

at 10:00 a.m. (prevailing Eastern time) in the United States Bankruptcy Court for the Southern

District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Claims Objection Hearing will

proceed in accordance with the procedures provided in the Order, unless such procedures are

modified in accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure

to comply with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k))

could result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
          _____ _, 200_

                                    SKADDEN, ARPS, SLATE, MEAGHER &
                                      FLOM LLP

                                    By:_____
                                        John Wm. Butler, Jr. (JB 4711)
                                        John K. Lyons (JL 4951)
                                        Ron E. Meisler (RM 3026)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois  60606
                                    (312) 407-0700

                                    By:___ _____
                                        Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York 10036
                                    (212) 735-3000

                                    Attorneys for Delphi Corporation, et al.,
                                        Debtors and Debtors-in-Possession

<u>EXHIBIT D</u>

<u>LIST OF MEDIATORS</u>

Lawrence Abramcyzk
Marc Abrams
Ronald Barliant
Michael Baum
Morton Collins
Susan Cook
Samuel Damren
Eugene Driker
Jonathan Flaxer
Rozanne Giunta
Erwin Katz
Edward Moran
Alan Nisselson
Thomas Plunkett
Marty Reisig

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                         Debtors.             :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' ELECTION TO ACCEPT CLAIMANT'S
ASSERTED ESTIMATED AMOUNT FOR PROOF OF CLAIM NUMBER [_____]

              PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, the Claimant filed

its response to the objection, wherein Claimant (i) acknowledged that the Proof of Claim asserts

claims that are contingent or fully or partially unliquidated and (ii) stated that the Claimant

believes that the allowable amount of the Proof of Claim upon liquidation of the Contested

Claim or occurrence of the contingency, as appropriate, is $_____ (the "Claimant's Asserted

Estimated Amount").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), the

Debtors hereby provide notice that the Debtors elect to accept the Claimant's Asserted Estimated

Amount as the estimated amount of the Proof of Claim pursuant to section 502(c) of the

Bankruptcy Code as set forth in the Objection.  A copy of the Order is attached hereto.

PLEASE TAKE FURTHER NOTICE that any hearing scheduled pursuant to the

Order is hereby cancelled.

2

PLEASE TAKE FURTHER NOTICE that the Debtors' election to accept the

Claimant's Asserted Estimated Amount is without prejudice to the Debtors' right to object to any

other claims in these chapter 11 cases, or to further object to the Proof of Claim, on any grounds

whatsoever.

Dated:  New York, New York
          _____ \_, 200\_

                        SKADDEN, ARPS, SLATE, MEAGHER &
                          FLOM LLP

                        By:_____
                          John Wm. Butler, Jr. (JB 4711)
                          John K. Lyons (JL 4951)
                          Ron E. Meisler (RM 3026)
                        333 West Wacker Drive, Suite 2100
                        Chicago, Illinois  60606
                        (312) 407-0700

                        By:_____
                          Kayalyn A. Marafioti (KM 9632)
                          Thomas J. Matz (TM 5986)
                        Four Times Square
                        New York, New York 10036
                        (212) 735-3000

                        Attorneys for Delphi Corporation, et al.,
                          Debtors and Debtors-in-Possession

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :        Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :        Case No. 05-44481 (RDD)
                                        :
                        Debtors.        :        (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING
DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO
ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS

("ORDER AUTHORIZING USE OF ADMINISTRATIVE CLAIM OBJECTION PROCEDURES")

                Upon the motion (the "Motion"), dated July 31, 2009, of Delphi Corporation (now

known as DPH Holdings Corp.) and certain of its subsidiaries and affiliates, former debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Reorganized Debtors"), for

entry of an order authorizing the Reorganized Debtors to apply the claims objection procedures

set forth in the Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P.

2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures

Governing Hearings Regarding Disallowance Or Estimation Of Claims on December 6, 2006

(the "Claim Objection Procedures Order") (Docket No. 6089) to contested administrative

expense claims; and upon the record of the August 20, 2009 hearing held on the Motion; and

counsel for the Reorganized Debtors having represented that GM Components[1] and DIP Holdco

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

3 have agreed to the terms of this order; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      The Motion is GRANTED as provided herein.

2.      The Reorganized Debtors are authorized and directed to apply the claims

objection procedures set forth in the Claims Objection Procedures Order to any dispute with

respect to Administrative Claims.

3.      All Administrative Claims shall be subject to the Claims Objection

Procedures.

4.      With respect to any Administrative Claim that is to be paid by and/or is

the responsibility of either GM Components or DIP Holdco 3 pursuant to the DIP Lender-GM

Master Disposition Agreement (the "MDA"), DPH Holdings Corp. will (a) provide to GM

Components or DIP Holdco 3, as applicable, (i) written notice identifying the Administrative

Claim and (ii) reasonably requested documentation relating to the Administrative Claim, and (b)

work with GM Components or DIP Holdco 3, as applicable, to develop an appropriate strategy to

liquidate or seek disallowance of the Administrative Claim.

5.      DPH Holdings Corp. shall not enter into a settlement agreement or make a

payment on account of any Administrative Claim for which either GM Components or DIP

Holdco 3 is responsible without the express written consent of GM Components or DIP Holdco 3,

as applicable.  Additionally, to the extent GM Components or DIP Holdco 3 directs DPH

Holdings Corp. to resolve an Administrative Claim (for which GM Components or DIP Holdco 3

is responsible) in a particular manner, including the settlement or litigation of such claim, DPH

2

Holdings Corp. shall resolve the Administrative Claim in accordance with such direction at no further cost, liability, or expense to DPH Holdings Corp.

6.      If (a) GM Components or DIP Holdco 3, as applicable, requires DPH Holdings Corp. to liquidate or seek disallowance of an Administrative Claim or (b) after DPH Holdings Corp. applies the Claims Objection Procedures to liquidate or seek disallowance of an Administrative Claim and either GM Components or DIP Holdco 3 is subsequently determined to be responsible for such Administrative Claim pursuant to the MDA, the reasonable costs incurred by DPH Holdings Corp. of liquidating or seeking disallowance of such Administrative Claim, only to the extent incurred after DPH Holdings Corp. has given notice in accordance with paragraph 4(a), above, shall be reimbursed by whichever of GM Components or DIP Holdco 3 is responsible for such Administrative Claim pursuant to the MDA.  GM Components or DIP Holdco 3, as applicable, may elect at any time to assume responsibility for liquidating or seeking disallowance of any such Administrative Claim at its own expense.

7.      This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this order.

Dated: New York, New York
          October 22, 2009


____/s/Robert D. Drain_____
          UNITED STATES BANKRUPTCY JUDGE

3

# EXHIBIT I

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alan Lytle | PO Box 126￼Millersburg, MI 49759 | 7/7/09 | 17502 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Alecia Lynette Lewis | 2214 Paris Ave SE￼Grand Rapids, MI 49507-3110 | 7/10/09 | 18220 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Alex Nemeth | 1477 Happy Rd￼Beaverton, MI 48612 | 7/6/09 | 17888 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Allen F Laskowski | 4145 Dover Ln￼Bay City, MI 48706-2307 | 6/29/09 | 16971 | $580.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Amy Ann Lukowski | Amy Lukowski￼3966 Mackinaw Rd￼Bay City, MI 48706 | 7/1/09 | 17104 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Amy Ann Lukowski | Amy Lukowski￼3966 Mackinaw Rd￼Bay City, MI 48706 | 7/2/09 | 17248 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ann Johnson | 6172 Baker Rd￼Bridgeport, MI 48722 | 7/13/09 | 18252 | $502.63 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Antawan Talley | 318 E Dartmouth St￼Flint, MI 48505 | 7/13/09 | 18267 | $24,000.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Anthony P Treter | 7143 W 48 Rd￼Cadillac, MI 49601-5053 | 7/7/09 | 17443 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Anthony Pierre Treter | 7143 W 48 Rd￼Cadillac, MI 49601-9356 | 7/9/09 | 17966 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Anton Joseph Raab | 4106 E Wilder Rd No 321￼Bay City, MI 48706 | 7/1/09 | 17096 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Anton Joseph Raab | 4106 E Wilder Rd No 321<br>Bay City, MI 48706 | 7/1/09 | 17792 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Arthur James Wyzgowski | PO Box 852<br>Bay City, MI 48707-0852 | 7/6/09 | 17827 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Avery Farrington | 4675 Hess Rd<br>Saginaw, MI 48601 | 7/13/09 | 18351 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Barbara E Parker | 4305 Jo Dr<br>Saginaw, MI 48601 | 7/1/09 | 17111 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Barbara Lee Sebald | 15339 McKeighan Rd<br>Chesaning, MI 48616 | 7/6/09 | 17758 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Barbara Ross | 439 S 31st<br>Saginaw, MI 48601 | 7/13/09 | 18421 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Barry A Teets | 1440 N Ubly Rd<br>Sandusky, MI 48471 | 7/15/09 | 18773 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Betsy A Cook | 2370 Natzke Ct<br>Burton, MI 48509 | 7/7/09 | 17529 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Betty J Livingston | 721 E Ruth Ave<br>Flint, MI 48505 | 7/13/09 | 18440 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Betty Stevenson | PO Box 743<br>Detroit, MI 48231-0743 | 7/13/09 | 18281 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Betty Stevenson | PO Box 743<br>Detroit, MI 48231-0743 | 7/15/09 | 18798 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Beverly A LaBonte | 11477 Colonial Woods Dr<br>Clio, MI 48420 | 7/7/09 | 17532 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Bobbie Lee Burns | 4545 OBrien Rd<br>Vassar, MI 48768 | 7/9/09 | 18038 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Boyd Schatzer | 110 Deens Ln<br>Bay City, MI 48706 | 7/13/09 | 18349 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Bradley E Tenant | 3123 Anderson Ct<br>Clio, MI 48420 | 7/7/09 | 17445 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Bradley H Kaiser | Bradley Kaiser<br>5165 Kimberly Dr<br>Grand Blano, MI 48439 | 6/29/09 | 16930 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Bradley R Anderson | 703 Davenport Ave<br>Saginaw, MI 48602-5618 | 7/9/09 | 17963 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Brenda Beard | 163 S Airport Rd<br>Saginaw, MI 48601-9459 | 7/15/09 | 18769 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Brian K Lanfear | 8954 Vancleve Rd<br>Vassar, MI 48768 | 7/3/09 | 17621 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Calie L McDaniel | 105 E Piper Ave<br>Flint, MI 48505 | 7/6/09 | 17291 | $138.72 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Calie Mcdaniel | 105 E Piper Ave<br>Flint, MI 48505 | 6/30/09 | 17125 | $138.72 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Callie Mack | 2805 Hampshire St<br>Saginaw, MI 48601 | 7/1/09 | 17108 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Callie Mack | Craig Zanot<br>1121 N Michigan<br>Saginaw, MI 48602 | 7/1/09 | 17108 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carl J Galus | 5755 Sandy Dr<br>Pinconning, MI 48650 | 7/10/09 | 18210 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carlton H McCuiston | 2603 N Euclid Ave<br>Bay City, MI 48706 | 7/7/09 | 17478 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carol Cole | PO Box 3175<br>Montrose, MI 48457 | 7/6/09 | 17349 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | 3438 Lennon Rd<br>Flint, MI 48507 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3438 LENNON RD<br>Flint, MI 48507 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3303 W Saginaw Hwy Ste B1<br>Lansing, MI 48917 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3327 N US Hwy 31<br>Petoskey, MI 49770 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>Oakland Towne Center<br>28 N Saginaw Ste 600<br>Pontiac, MI 48342 | 7/6/09 | 17741 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carolyn Sue Yurk | 1261 Nugent St<br>Jena, LA 71342 | 7/10/09 | 18335 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Carolyn Sue Yurk | Richard P Wagner<br>10761 S Saginaw St<br>Grand Blanc, MI 48439 | 7/10/09 | 18335 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Carrie M Dillard | 511 N 24th<br>Saginaw, MI 48601 | 7/8/09 | 17796 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Catherine Goodman | 204 Moton Dr<br>Saginaw, MI 48601 | 7/7/09 | 17562 | $20,000.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Catherine Parm | 43 Willow Pond Dr E<br>Saginaw, MI 48603-9640 | 7/6/09 | 17921 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Catherine Parm | 43 Willow Pond Dr E<br>Saginaw, MI 48603-9640 | 7/6/09 | 17927 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Cathy J Graves | 2405 Phoenix<br>Saginaw, MI 48601 | 7/13/09 | 18567 | $580.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Cathy L Rogers | 3332 Williamson Rd<br>Saginaw, MI 48601 | 7/9/09 | 18072 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Charlene M Goode | 1350 E Packingham Rd<br>Lake City, MI 49651 | 7/9/09 | 18094 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Charlene M Goode | Charlene Marie Goode<br>c o Robert MacDonald<br>Ste 200 McKinnon Bldg<br>Flint, MI 48502 | 7/9/09 | 18094 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Charlene M Goode | 1350 E Packingham Rd<br>Lake City, MI 49651 | 7/10/09 | 18195 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Charles Arthur Mitchell | 2797 Tupper Dr<br>Bay City, MI 48706 | 7/1/09 | 17145 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Charles E Taylor | 4580 N 8 Mile Rd<br>Pinconning, MI 48650 | 7/6/09 | 17794 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Charles E Taylor | Timothy S Burns<br>1121 N Michigan<br>Saginaw, MI 48602 | 7/6/09 | 17794 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Charles Wm Thompson II | 2018 Martin Rd<br>Ferndale, MI 48020 | 7/13/09 | 18447 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Cheryl E Johnson | 3341 Shane Dr<br>Bay City, MI 48706 | 7/13/09 | 18352 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Cheryl L Conley Owen | 3696 18th Rd<br>Escanaba, MI 49829 | 7/13/09 | 18284 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Claudine Fife | 3124 Promenade Cir<br>Ann Arbor, MI 48108 | 7/8/09 | 17785 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Clementine Dye | 2205 W Stoker Dr<br>Saginaw, MI 48604 | 7/6/09 | 17292 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Clementine Dye | 2205 W Stoker Dr<br>Saginaw, MI 48604 | 7/6/09 | 17717 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Connie Muttom | 780 SE Boutell Rd<br>Essexville, MI 48732 | 7/10/09 | 18226 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Constance C Zietz | 11508 Armstrong Dr S<br>Saginaw, MI 48609 | 7/15/09 | 18783 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Constance L Masters | 411 S Porter St<br>Saginaw, MI 48602 | 7/13/09 | 18436 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cora L Butler | 19241 Lyndon St Detroit, MI 48223-2254 | 7/13/09 | 18309 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Corinne K Smith | 3942 N West River Rd Sanford, MI 48657 | 7/13/09 | 18418 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Craig Schofield | 1004 N Henry St Bay City, MI 48706 | 7/8/09 | 17797 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Curtis Ivy | 3908 Croyden Ave Kalamazoo, MI 49006 | 7/15/09 | 18801 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Cynthia White | 2301 Santa Rosa Ave Avon Park, FL 33825 | 7/15/09 | 18750 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dale A Beckwith | Brian P McNulty P C 74 W 8th St Holland, MI 49423 | 7/13/09 | 18559 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dale W Mize Sr | 2335 Sloan Rd Birch Run, MI 48415 | 7/7/09 | 17457 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dallas J Fagan | 5410 Baldwin Blvd Flint, MI 48505 | 7/2/09 | 17262 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dalphine D Layton Miree | 68 Wood Ward Dr Saginaw, MI 48601 | 7/6/09 | 17387 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dan C Martin | 3135 Webber St Saginaw, MI 48601 | 7/15/09 | 18756 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Daniel J Malusi | 2902 S Jefferson St Bay City, MI 48708 | 7/6/09 | 17736 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Daniel J Purman | 3190 Julie Dr<br>Reese, MI 48757-9556 | 7/7/09 | 17454 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Daniel John Kenny | 3499 W Burt Rd<br>Burt, MI 48417 | 7/7/09 | 17441 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Daniel S Reppuhn | 3350 S Fordney Rd<br>Hemlock, MI 48626 | 6/30/09 | 17072 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Danny C Haner | PO Box 192<br>Freeland, MI 48623 | 6/29/09 | 16992 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Daryl Schomaker | 3600 S Airport Rd<br>Bridgeport, MI 48722 | 7/15/09 | 18778 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| David C Taylor | 10108 McPherson Rd<br>Millington, MI 48746 | 7/9/09 | 18071 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| David C Taylor | David C Taylor<br>c o Rick Wagner<br>Vigiletti Chowning Edgar & Wayne<br>10761 S Saginaw St<br>Grand Blanc, MI 48746 | 7/9/09 | 18071 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| David Kenridge | 23113 Ball Trl<br>Atlanta, MI 49709 | 7/9/09 | 18097 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| David Warning | 27058 22nd St<br>Gobles, MI 49055 | 7/8/09 | 17690 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dawne D Lee | 77 Elmview Ct<br>Saginaw, MI 48602 | 7/6/09 | 17375 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dean William Bierlein | 310 Ardussi St<br>Frankenmuth, MI 48734 | 7/1/09 | 17143 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Deborah A Lawson | 3203 Lexington Dr<br>Saginaw, MI 48601 | 6/29/09 | 16950 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Deborah Bolin | 9681 Elms Rd<br>Birch Run, MI 48415 | 7/15/09 | 18858 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Deborah H Shekitka | 6415 N River Rd<br>Freeland, MI 48623 | 7/13/09 | 18326 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Debra A Kagle | 2359 N Morrish Rd<br>Flushing, MI 48433 | 7/13/09 | 18376 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Debra Ann Kagle | 2359 N Morrish Rd<br>Flushing, MI 48433 | 7/13/09 | 18280 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Debra Ann Kagle | David M Stewart<br>Old Elks Bldg Ste 102<br>142 W Second St<br>Flint, MI 48502-1297 | 7/13/09 | 18280 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Debra Elaine Andrews | 6120 Titan Rd<br>Mt Morris, MI 48458 | 7/10/09 | 18202 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Debra Elaine Andrews | Debra Elaine Andrews<br>c o James W Smith<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7/10/09 | 18202 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Debra Woods | 1362 Briarson Dr<br>Saginaw, MI 48638 | 7/1/09 | 17102 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Declan Ellis | 4255 Meadowbrook Dr<br>Freeland, MI 48623 | 7/9/09 | 18085 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Della Barbosa | 3822 Mack Rd<br>Saginaw, MI 48601 | 7/13/09 | 18397 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Delores Faucett | 8488 Bray Rd<br>Mount Morris, MI 48458 | 7/3/09 | 17606 | $282.95 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dennis Heard | 2115 Montgomery St<br>Saginaw, MI 48601-4176 | 6/29/09 | 16973 | $232.92 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Diane M Brill | 10315 Sheridan Rd<br>Burt, MI 48417 | 7/1/09 | 17179 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Don & Debra Mink | 28785 S Kott Ln<br>Goetzville, MI 49736 | 7/1/09 | 17140 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Donald Ray Helm | 4320 Coolidge Rd<br>Coleman, MI 48618 | 7/6/09 | 17752 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Donna Jacovitch | 4750 W Margaret Ct<br>Bridgeport, MI 48722 | 7/7/09 | 17470 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Donna Porterfield | 721 S 4th St<br>Saginaw, MI 48601 | 7/1/09 | 17177 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Donna Wilson and Her Attorneys Hurlburt Tsiros & Allwell PC | Donna Wilson<br>3220 Murray Hill Dr<br>Saginaw, MI 48601 | 7/15/09 | 18932 | $15,000.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Donna Wilson and Her Attorneys Hurlburt Tsiros & Allweil PC | Mandel Allweil<br>821 S Michigan Ave<br>PO Box 3237<br>Saginaw, MI 48605 | 7/15/09 | 18932 | $15,000.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dorene Kruchkow | 409 S Kiesel<br>Bay City, MI 48706 | 7/13/09 | 18307 | $38,494.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Doris A McKee | 1648 N Jones Rd<br>Essexville, MI 48732 | 7/6/09 | 17422 | $518.22 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Doris J Scott | 1401 Prueter Rd<br>Saginaw, MI 48601-6612 | 7/7/09 | 17460 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Doris R Simmons | 3225 S Elmers Dr<br>Saginaw, MI 48601 | 7/7/09 | 17461 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dorisa Dobyne | 821 Fitzhugh<br>Bay City, MI 48708 | 7/1/09 | 17106 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dorothy Jean Williams | 2765 Dunkirk Dr<br>Saginaw, MI 48603 | 7/7/09 | 17516 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dorothy M Cain | 142 Andy St<br>Vassar, MI 48768 | 7/1/09 | 17149 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Dushan, Michael D | 4754 N M 18<br>Gladwin, MI 48624 | 7/7/09 | 17566 | $669.38 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Eaves, Thomas | 6240 Sheridan<br>Saginaw, MI 48601 | 7/14/09 | 18657 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Edginia Renae Foreman | 1021 E Holland Ave<br>Saginaw, MI 48601 | 7/6/09 | 17724 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Edward A Zaremba | 9763 Truax<br>Vassar, MI 48768 | 7/1/09 | 17190 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Edward J Rock | 1411 Deer Creek Dr<br>Englewood, FL 34223 | 7/7/09 | 17466 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Elaine Welch | 3145 Warner Rd<br>Saginaw, MI 48602 | 7/15/09 | 18762 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Elowese Taylor | 4766 Eva St<br>Saginaw, MI 48601 | 7/2/09 | 17273 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Emma J Chambers | 1838 Joslin St<br>Saginaw, MI 48602 | 7/6/09 | 17750 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Emmit J Simpson | 1907 W Beaver Rd<br>Auburn, MI 48611 | 7/15/09 | 19015 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Eric Gatza | 204 N 2nd St<br>PO Box 67<br>Linwood, MI 48634 | 7/13/09 | 18473 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ethel M Schnell | 7661 Shetland Dr<br>Saginaw, MI 48609 | 6/29/09 | 16953 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Eugene E Herbig | 2358 Plainview Dr<br>Flushing, MI 48433 | 7/6/09 | 17913 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Eva Newbold | 4450 Lauer Rd<br>Saginaw, MI 48603 | 7/10/09 | 18146 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Faye W Gillerson | 2880 Briarwood Dr<br>Saginaw, MI 48601 | 7/15/09 | 18800 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Frances R Lavigne | 5158 Gandalwood Cir<br>Grand Blanc, MI 48439 | 7/3/09 | 17668 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fred D Damsen | 3798 Busch Rd<br>Birch Run, MI 48415 | 7/13/09 | 18256 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Fred D Damsen | Davidson Breen & Doud PC<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7/13/09 | 18256 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gail Thomas | 5202 N Center Rd<br>Flint, MI 48506 | 7/15/09 | 18751 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gary Allen Schmidt | 8835 Midland Rd<br>Freeland, MI 48623 | 7/3/09 | 17713 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gary Dennis | 1577 Osborn St<br>Saginaw, MI 48602-2831 | 7/8/09 | 17803 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Geoffey W Cieslinski | 250 S Lincoln Rd<br>Bay City, MI 48708 | 7/13/09 | 18547 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| George Harris | 2330 Alpine Dr<br>Saginaw, MI 48601 | 7/7/09 | 17568 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| George M Weiss | 959 Wheeler Rd<br>Bay City, MI 48706 | 7/15/09 | 18821 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| George Welch | 5230 Livermore Rd<br>Clifford, MI 48727 | 7/3/09 | 17617 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Georgia Forbes | PO Box 320793<br>Flint, MI 48532 | 7/15/09 | 18955 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gerald T Roberts | 2772 Waterford Dr<br>Saginaw, MI 48603-3233 | 7/15/09 | 18747 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gerald T Roberts | 2772 Waterford Dr<br>Saginaw, MI 48603-3233 | 7/15/09 | 18954 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gerhardt L Mock | 4314 Clothier Rd<br>Kingston, MI 48741 | 7/10/09 | 18229 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gerhardt L Mock | Gerhardt L Mock<br>c o Richard J Doud<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7/10/09 | 18229 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gisela G Benton | 6772 Secoya Wy<br>Fort Pierce, FL 34951 | 7/10/09 | 18147 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Glendale P Weidner | 300 Main St<br>Bay City, MI 48706 | 6/29/09 | 16988 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gloria J Acker | 2937 Concord St<br>Flint, MI 48504 | 7/13/09 | 18350 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gloria Martinez | PO Box 274<br>Bridgeport, MI 48722 | 7/3/09 | 17759 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gordon B Quackenbush | 5566 S Reimer<br>Bridgeport, MI 48722 | 7/6/09 | 17912 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gordon Hitchcock Jr | 12486 Morrish Rd<br>Clio, MI 48420 | 7/13/09 | 18334 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Greg Pobocik | 7584 Trumbower Trl<br>Millington, MI 48746 | 7/6/09 | 17939 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gregory Allen Stewart | 215 1/2 N Ball St<br>Owosso, MI 48867-2813 | 7/9/09 | 17971 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gregory H Barnett | 19039 Amman Rd<br>Chesaning, MI 48616-9714 | 7/6/09 | 17744 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gregory H Curtis | 3512 Boy Scout Rd<br>Bay City, MI 48706 | 7/1/09 | 17168 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Gregory Willis | 625 Westchester<br>Saginaw, MI 48638 | 7/15/09 | 18873 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Harold H Anderson | 400 S Gleaner<br>Saginaw, MI 48609 | 7/1/09 | 17173 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Henderson Foster Jr | 4631 Hess Rd<br>Saginaw, MI 48601 | 7/7/09 | 17482 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Hull, Carolyn J | 2036 Bergen St<br>Burton, MI 48529 | 7/3/09 | 17662 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| J Jesus Munoz | 2215 Thatcher St<br>Saginaw, MI 48601 | 7/7/09 | 17467 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jacalyn J Harris | 3400 Volkmer Rd<br>Chesaning, MI 48616 | 7/14/09 | 18465 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jack Cholcher | 12492 S Shunk Rd<br>Dafter, MI 49724 | 7/10/09 | 18192 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| James A O Connor | 4926 Mikes Dr<br>Caseville, MI 48725-9761 | 7/9/09 | 17973 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| James H Schmidt | 460 Shattuck Rd<br>Saginaw, MI 48604 | 7/15/09 | 18774 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| James Kevin Taylor | 11192 Heatherwood Trl<br>Fowlerville, MI 48836 | 6/26/09 | 16899 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| James L Stacy | PO Box 447<br>Montrose, MI 48457 | 7/6/09 | 17426 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| James P Bowman | 6181 Wolverine Trl<br>Alger, MI 48610 | 7/7/09 | 17515 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| James Phillip Wheeler | 3621 Old Kawkawlih Rd<br>Bay City, MI 48706 | 7/14/09 | 18272 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| James R Gage Sr | 135 W Linwood Rd<br>Linwood, MI 48634 | 7/1/09 | 17191 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| James Steven Wandzel | 3536 Church St<br>Saginaw, MI 48604 | 7/7/09 | 17448 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| James W Harrington | 2540 Cheyenne Pl<br>Saginaw, MI 48603 | 7/15/09 | 18789 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jamie F Prahin | 2387 Deep River Rd<br>Standish, MI 48658 | 7/2/09 | 17225 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jane Krawczak | 600 N Gleaner Rd<br>Saginaw, MI 48609 | 7/15/09 | 18896 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Janet L Mount | 5145 Belsay Rd<br>Grand Blanc, MI 48439 | 7/3/09 | 17627 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Janice M Torrey | 681 Quillett Dr<br>Beaverton, MI 48612-8625 | 7/6/09 | 17726 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Janine Marchbanks | 500 Clara St<br>Linwood, MI 48634 | 7/10/09 | 18205 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Janine Marchbanks | 500 Clara St<br>Linwood, MI 48634 | 7/10/09 | 18207 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jason Daniel Stec | 2460 Starlite Dr<br>Saginaw, MI 48603 | 7/6/09 | 17747 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jason E Thurkettle | 15640 Robbins Rd<br>Grand Haven, MI 49417 | 7/15/09 | 18802 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jeanne M Lapine | 5620 Mackinaw Rd<br>Saginaw, MI 48604 | 7/9/09 | 17530 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jeffrey Dupuis | 3533 Polk St<br>Saginaw, MI 48604-1910 | 7/6/09 | 17294 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jennifer Peacock | 2114 Erickson Rd<br>Linwood, MI 48634 | 7/15/09 | 19044 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jerilyn Lutz | 9161 Peet Rd<br>Chesaning, WI 48616 | 7/1/09 | 17097 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jilann Nickoloff | 11415 Teft Rd<br>St Charles, MI 48655-9560 | 7/13/09 | 18294 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jill Device Lee | 1135 E Hollywood Blvd<br>Clio, MI 48420 | 6/29/09 | 16991 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Jill Smith | 2466 Rainier St<br>Saginaw, MI 48603-3322 | 7/13/09 | 18549 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Joanne Kay Premo | 12175 Wahl Rd<br>St Charles, MI 48655 | 7/15/09 | 18991 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | Joanne Short | 3432 Tulip Dr<br>Bridgeport, MI 48722 | 7/6/09 | 17424 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | Jody Garrett | 50802 Pheasant Run Dr<br>Saginaw, MI 48638 | 7/1/09 | 17144 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | John Carl Appleby | 8825 Unit B 3rd St<br>Oscoda, MI 48750 | 7/15/09 | 18827 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | John J Domzalski | 5325 Floria Dr<br>Swartz Creek, MI 48473 | 7/6/09 | 17390 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | John Medina | 10276 Milliman Rd<br>Millington, MI 48746 | 7/7/09 | 17447 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | John W Rozsa | 2228 Sheridian Ave<br>Flushing, MI 48433 | 7/14/09 | 18591 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | John W Rozsa | 2228 Sheridian Ave<br>Flushing, MI 48433 | 7/15/09 | 19163 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | Johnie Mae Jackson | 5005 Cedar Brook Dr<br>Saginaw, MI 48603 | 6/30/09 | 17781 | $671.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | Joseph Grace | 2703 Narloch<br>Saginaw, MI 48601 | 7/15/09 | 18810 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| | Joseph P Frappart III | 3257 Prescott Ave<br>Saginaw, MI 48601 | 7/1/09 | 17193 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jovita C Wille | 1715 Flajole Rd Midland, MI 48642-9220 | 7/13/09 | 18381 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Judy L Sasse | 12691 Gratiot Saginaw, MI 48609 | 7/15/09 | 18748 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Julie K Bush | 51205 Pheasant Run Dr Saginaw, MI 48638 | 7/13/09 | 18330 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Julie L Bark | 133 Goodrich St Vassar, MI 48768 | 7/9/09 | 18090 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Julius Fodo Jr | 356 N Bowker Rd Munger, MI 48747 | 7/6/09 | 17923 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Karen Morley | 1919 Spring Ave Lake, MI 48632 | 6/29/09 | 16942 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Katherine I Witt | 2606 Churchill Ln No 8 Saginaw, MI 48603 | 7/7/09 | 17474 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Kathy Tuttle | 2297 Ula Dr Clio, MI 48420 | 7/8/09 | 17787 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Katie R Townsend | 3618 Souderton Dr Saginaw, MI 48601-5171 | 6/29/09 | 16949 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Keith A Jarzabkowski | 1530 Short Rd Saginaw, MI 48609 | 7/8/09 | 17801 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Keith Hack | 1615 Stanton St Bay City, MI 48708 | 7/15/09 | 18775 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kevin Leroy Lincoln | 12525 Burt Rd<br>Birch Run, MI 48415 | 7/1/09 | 17095 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Kimberly Ann Martinez | 1909 Collingwood Ave<br>Saginaw, MI 48601 | 7/10/09 | 18161 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Kimberly Gould | 913 Oda St<br>Davison, MI 48423 | 7/13/09 | 18525 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Kuch, Ronald | PO Box 6672<br>Saginaw, MI 48609 | 7/7/09 | 17536 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Larry Block | 6135 Scott Rd<br>Mt Morris, MI 48458 | 7/15/09 | 18749 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Larry D Graham Sr | 3321 Easy St<br>Saginaw, MI 48601 | 7/13/09 | 18328 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Larry H Tune | 306 Edward St<br>Auburn, MI 48611 | 7/6/09 | 17727 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Larry J Little | 104 Holt Dr<br>Houghton Lake, MI 48629 | 7/10/09 | 18162 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Larry Miller | 5405 Canada Rd<br>Birch Run, MI 49305 | 7/15/09 | 19000 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Larry Russell | 623 S 11th St<br>Saginaw, MI 48601 | 7/2/09 | 17251 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Laurie A Reinbolt | 5785 S Graham Rd<br>St Charles, MI 48655 | 7/15/09 | 18807 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Laurie Ann Smith | 7131 Albosta Rd<br>Saginaw, MI 48609 | 7/7/09 | 17440 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Lawrence J Bukowski | 609 S Lincoln Rd<br>Bay City, MI 48708-9650 | 7/7/09 | 17476 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| LeeAnn K Balderstone Booth | 4945 E Washington<br>Saginaw, MI 48601 | 7/6/09 | 17820 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Leo V Raymond | 143 E State St<br>Montrose, MI 48457 | 7/10/09 | 18217 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Leola Holmes | 5921 Willowbrook<br>Saginaw, MI 48603 | 7/7/09 | 17439 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Leonard Chatman Jr | 1405 SE 20th Ave<br>Cape Coral, FL 33990-6815 | 7/6/09 | 17746 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Lexie Gontko | 3232 Eastshore Dr<br>Bay City, MI 48706 | 7/6/09 | 17926 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Linda Groulx | 4754 N M 18<br>Gladwin, MI 48624 | 7/1/09 | 17129 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Linda J Braeutigan | PO Box 613<br>Bridgeport, MI 48722 | 7/7/09 | 17455 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Linda Lou Hale | 1850 S Grove St<br>Sebewaing, MI 48759 | 7/6/09 | 17548 | $208.09 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Linda S Jones | 1939 Ponderosa Rd<br>Burt, MI 48417-9416 | 7/6/09 | 17743 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lisa Guzman | 1729 N Oakley
Saginaw, MI 48602 | 7/9/09 | 18091 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Lisa Heinrich | 3663 Canyon Dr
Saginaw, MI 48603 | 7/13/09 | 18354 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Lora L McKellar | 1285 N Graf Rd
Caro, MI 48723 | 7/15/09 | 18820 | $611.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Lutha Mae Studivent | 830 S 25th St
Saginaw, MI 48601 | 7/9/09 | 18093 | $84.31 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Lynette Marie Earegood | 11203 Goodall Rd
Durard, MI 48429 | 7/6/09 | 17723 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mae Francie Austin | 1823 Seymour Ave
Flint, MI 48503 | 6/30/09 | 17124 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Maggie Crumpton | 4147 Webber
Saginaw, MI 48601 | 7/1/09 | 17099 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Maria Elida Ortega | 5920 Fraser Rd
Bay City, MI 48706 | 7/9/09 | 17975 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Marion J Mansfield | 541 Carey Pl
Lakeland, FL 33803 | 7/6/09 | 17397 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mark A Blehm | 7646 Garfield Rd
Bentley, MI 48613 | 7/8/09 | 17798 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Martin M Ramon | 7410 Bradley Rd
Saginaw, MI 48601 | 6/26/09 | 16872 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mary C Potts | 10047 Evans Rd<br>Saginaw, MI 48609 | 7/13/09 | 18502 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mary E Jones | 709 Beacon Dr<br>Saginaw, MI 48602 | 7/15/09 | 18818 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mary Hunter | 2312 Owen St<br>Saginaw, MI 48601 | 7/15/09 | 18753 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mary Patrick | 276 Rolling Meadows Dr<br>Ann Arbor, MI 48103 | 7/15/09 | 19169 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mary Tramell | 3 Westbridge Ct<br>, | 6/29/09 | 16977 | $644.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mary Zinz | 4015 Richlyn Ct<br>Bay City, MI 48706 | 7/1/09 | 17192 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Max Hendrick | 4537 Wisner St<br>Saginaw, MI 48601 | 7/13/09 | 18441 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Melanie Jean Snow | 5511 Shattack Rd<br>Saginaw, MI 48603 | 7/13/09 | 18258 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Melissa Anne Beattie | 1393 Van Vleet Rd<br>Flushing, MI 48433 | 7/9/09 | 18337 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Melissa Anne Beattie | Timothy Burns<br>3438 Lennon Rd<br>Flint, MI 48507-1017 | 7/9/09 | 18337 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Michael Campbell | 1814 Schaefer St<br>Saginaw, WI 48602 | 7/15/09 | 19076 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael E Lajewski | 7383 County Rd 612 PO Box 493 Kalkaska, MI 49646 | 7/3/09 | 17652 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Michael G Driscoll | 13684 Geddes Rd Hemlock, MI 48626-9431 | 7/6/09 | 17315 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Michael Jewett | 317 Leta Ave Flint, MI 48507 | 7/2/09 | 17277 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Michael K Spear | 2381 Bock Rd Saginaw, MI 48603-3835 | 7/13/09 | 18538 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Michael Lee Taylor | 3210 Walters Dr Saginaw, MI 48601 | 7/6/09 | 17385 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Michael Wlodarczak | 1605 32nd St Bay City, MI 48708 | 6/29/09 | 17039 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Michele Susan Childs | 8955 Wadsworth Rd Saginaw, MI 48601 | 7/7/09 | 17528 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Michelle Luna | Neal J Wilensky Attorney at Law 6500 Centurion Ste 230 Lansing, MI 48917 | 7/13/09 | 18378 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mikeal Thomas Van Horn | 703 Sibley St Bay City, MI 48706 | 7/15/09 | 19043 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mildred Culberson | 2509 Michelle Saginaw, MI 48601 | 7/15/09 | 18822 | $752.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Milford O Lambert | 19430 M 60 Three Rivers, MI 49093 | 7/2/09 | 17228 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mr and Mrs Alex Beard | 163 S Airport Rd<br>Saginaw, MI 48601-9459 | 7/13/09 | 18453 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Mrs Ida L Tlyer | 3915 S Washington Rd<br>Saginaw, MI 48601 | 7/15/09 | 18871 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Nancy McNeely | 1030 E Kinney Rd<br>Munger, MI 48747 | 6/29/09 | 16982 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Nicoden P Krasinski | 2575 North East Dr<br>Tawas City, MI 48763 | 7/6/09 | 17323 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Nora J Young | 3563 Townline Rd<br>Birch Run, MI 48415 | 7/7/09 | 17542 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Norma Thomas | 3200 Webber St<br>Saginaw, MI 48601 | 7/14/09 | 18595 | $644.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Norris Jones | 1009 N Lemen St<br>Fenton, MI 48430 | 7/3/09 | 17673 | $514.98 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Pablo Lopez | 11420 Lakefield Rd<br>Saint Charles, MI 48655 | 7/6/09 | 17903 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Pamela J Badal | 7678 Lions Gate Pkwy<br>Davison, MI 48423 | 7/13/09 | 18362 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Patricia A Lloyd | 2711 Robinwood Ave<br>Saginaw, MI 48601 | 7/3/09 | 17619 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Patricia Ann Daniels | Patricia Daniels<br>415 Westchester<br>Saginaw, MI 48638 | 7/7/09 | 17459 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Patricia M Woodcock | 154 State Park Dr<br>Bay City, MI 48706 | 7/8/09 | 17800 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Patrick Gomez | 3457 King Rd<br>Saginaw, MI 48601 | 7/6/09 | 17737 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Patrick T Sipiala | 5531 Katherine Ct<br>Saginaw, MI 48603 | 7/9/09 | 17970 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Paul G Troup | 6201 Fox Glen Dr Apt 261<br>Saginaw, MI 48638 | 7/7/09 | 17535 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Paul M Radina | 359 Gaslight Ln<br>Saginaw, MI 48609 | 7/3/09 | 17608 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Paula Smith George | 1801 Avon St<br>Saginaw, MI 48602 | 7/1/09 | 17167 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Rafael R Pena | 4337 Buckbean Dr<br>Saginaw, MI 48603 | 6/29/09 | 16951 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Rajewski, Terrance M | 71 S Green Rd<br>Bay City, MI 48708 | 7/1/09 | 17137 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ralph Senobio Diaz | 61 E Newport<br>Pontiac, MI 48340 | 7/6/09 | 17364 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ramon Baldemar Franco | 614 N River Ave<br>Alma, MI 48801 | 7/7/09 | 17477 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ramon Baldemar Franco | 614 N River Ave<br>Alma, MI 48801 | 7/8/09 | 17790 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Randy Hall | 2247 Trenton St Saginaw, MI 48602 | 7/9/09 | 17967 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Regina Ferguson | 5315 Kimberly Woods Cir Flint, MI 48504 | 7/10/09 | 18237 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ricardo G Rodriguez | 703 Harbor Dr Manistee, MI 49660 | 7/1/09 | 17098 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Richard A Schade | 5583 Stoney Creek Dr Bay City, MI 48706 | 7/7/09 | 17555 | $553.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Richard J Samson | 10905 Tittabawassee Rd Freeland, MI 48623 | 7/1/09 | 17170 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Rick J Forrest | 11405 Armstrong Dr N Saginaw, MI 48609 | 7/15/09 | 18791 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Rita Yon | 3130 W Gary Montrose, MI 48457 | 7/7/09 | 17539 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ritter Sr, Daniel S | 16327 CR No 7 Metamora, OH 43540 | 7/6/09 | 17369 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Rober A Leayn | 1100 S Miller Rd Saginaw, MI 48609-9585 | 7/6/09 | 17316 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Robert A Leaym | 1100 S Miller Rd Saginaw, MI 48609-9585 | 7/6/09 | 17295 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Robert A Raab | 2924 Abbott Rd Midland, MI 48642 | 7/7/09 | 17453 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robert Allen Tasior | 3290 Dixie Ct Saginaw, MI 48601 | 6/29/09 | 16993 | $644.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Robert B Sabo | 20311 M 60 Three Rivers, MI 49093 | 6/25/09 | 16902 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Robert B Sabo | 20311 M 60 Three Rivers, MI 49093 | 7/9/09 | 18057 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Robert J Thomas | 3082 Shattuck Arms No 11 Saginaw, MI 48603 | 7/15/09 | 19052 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Robert L McNabb | 7092 Glen Oak Dr Grand Blanc, MI 48439 | 7/8/09 | 17788 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Robert S Ostash | 2436 W German Rd Bay City, MI 48708 | 7/1/09 | 17138 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Robert W Brown | 4839 North Graham Rd Freeland, MI 48623 | 7/6/09 | 17940 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Roberta Hensley | 35051 Sansburn St Westland, MI 48186 | 7/13/09 | 18426 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Rochelle Jones | 262 Fox Chase Blvd Grand Blanc, MI 48439 | 7/1/09 | 17178 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Roger Cook Sr | 1767 S Slocum Rd Ravenna, MI 49451 | 7/9/09 | 18013 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Rose Marie Cox | PO Box 491 Flint, MI 48502 | 7/9/09 | 18039 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Rowland M Jelsma | 10485 Alpine Ave<br>Sparta, MI 49345 | 7/9/09 | 17962 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ruby H Davis | 1815 Amherst St<br>Saginaw, MI 48602 | 7/7/09 | 17577 | $622.54 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ruth Griffin | 6046 Overlook Ln<br>Bessemer, AL 35022 | 7/15/09 | 19182 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ruth Griffin | Hurlburt Tsiros & Allweil PC<br>John I Tsiros<br>821 S Michigan Ave PO Box 3237<br>Saginaw, MI 48605 | 7/15/09 | 19182 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Ruth Jones | 8015 Virgil St<br>Dearborn Heights, MI 48127 | 7/6/09 | 17342 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Sally J Quiroga | 7285 Deweigan Ln<br>Mt Pleasant, MI 48858 | 7/13/09 | 18492 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Samuel F Rodriguez | 5793 11 Mile Rd<br>Freeland, MI 48623 | 7/9/09 | 17976 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Scott Brian Dennis | 2708 E Blackmore Rd<br>Mayville, MI 48744 | 7/3/09 | 17702 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Scott J Harder | 101 S Unionville Rd<br>Bay Port, MI 48720 | 7/1/09 | 17166 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Scottie E Holland | 8900 Carroll Rd<br>Biloxi, MS 39532 | 7/7/09 | 17587 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Scottie E Holland | 8900 Carroll Rd<br>Biloxi, MS 39532 | 7/6/09 | 17893 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Scottie Earl Holland | 8900 Carroll Rd Biloxi, MS 39532 | 7/7/09 | 17586 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Sharon A Shook | 12737 E Washington Rd Reese, MI 48757 | 7/8/09 | 17783 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Shawn Williamson | 6870 Pierce Rd Freeland, MI 48223 | 7/9/09 | 18074 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Sheila Baumer | 6115 Dewhirst Dr Saginaw, MI 48638-4382 | 7/9/09 | 18025 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Sheila Baumer | c o Drita Ivezaj Charters Heck ODonnell Petrulis & Tyler PC 888 W Big Beaver Rd Ste 1490 City Ctr Bldg Troy, MI 48084 | 7/9/09 | 18025 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Sheila J Anderson | 400 S Gleaner Saginaw, MI 48609 | 7/1/09 | 17169 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Shirley M Beemon | 17595 Adrian Rd Southfield, MI 48075 | 7/15/09 | 18998 | $574.76 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Spencer Breamsey Jr | 3328 Rust Ave Saginaw, MI 48601 | 7/15/09 | 18941 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Steven William Anderson | Steven W Anderson 4225 W Berry Rd Sterling, MI 48659 | 7/1/09 | 17157 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Susan Raby | 380 Strawberry Dr Mt Morris, MI 48458 | 7/13/09 | 18316 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Susan Raby | Sheila Baumer c o Drita Ivezaj Charters Heck ODonnell Petrulis & Tyler PC 888 W Big Beaver Rd Ste 1490 City Ctr Bldg Troy, MI 48084 | 7/13/09 | 18316 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Suzan G Stinson | 14500 Cutten Rd Apt 21205 Houston, TX 77069-1013 | 7/14/09 | 18640 | $306,240.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Suzette Isom | 7323 Brandon Dr Bay City, MI 48706 | 7/13/09 | 18355 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tamara D Schwertner | 7159 Gillette Rd Flushing, MI 48433 | 7/15/09 | 18828 | $553.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tammy L Bailey | 1160 Wrenwood Dr Jenison, MI 49428 | 7/14/09 | 18634 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tammy L Killingbeck | 5319 Genesee Rd Lapeer, MI 48446 | 7/15/09 | 18895 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tammy Lynn Strobel | 7336 Gillette Rd Flushing, MI 48433 | 7/6/09 | 17415 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tena Fiting | 312 Fremont St Bay City, MI 48708 | 7/15/09 | 18825 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Terrence L Snook | 6077 Honeymoon Dr PO Box 477 Lakeview, MI 48850 | 7/1/09 | 17130 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Terry A Griffing | 4850 Mackinaw Rd Saginaw, MI 48603 | 7/7/09 | 17564 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Terry Allbee | 5184 Waterman<br>Vassar, MI 48768 | 7/10/09 | 18169 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Terry Dole Williamson | 9275 Hudson Dr<br>Cheboygan, MI 49721 | 7/15/09 | 18988 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Terry Lee Green | 1808 W Packard<br>Saginaw, MI 48638 | 7/6/09 | 17740 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Terry M Morrison | 1089 Corydon Dr<br>Mt Morris, MI 48458 | 7/8/09 | 17789 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Theodore G Shook | 12737 E Washington Rd<br>Reese, MI 48757 | 7/8/09 | 17838 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Theresa A Mullen | 7119 Brewer Rd<br>Flint, MI 48507 | 7/14/09 | 18581 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Theretha Vaughn | 3493 Bagshaw Dr<br>Saginaw, MI 48601-5208 | 7/2/09 | 17244 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Thomas D Thiel | 11377 Swan Creek Rd<br>Saginaw, MI 48669 | 7/13/09 | 18566 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Thomas Francis Klonowski Jr | 7182 Burmeister<br>Saginaw, MI 48609 | 7/1/09 | 17107 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Thomas J Metiva | 509 Shepard St<br>Saginaw, MI 48604-1231 | 6/29/09 | 16984 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Thomas Roy Riley | 1810 6th St<br>Bay City, MI 48708 | 7/6/09 | 17290 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thomas S Lutenske | 4222 Midland Rd Saginaw, MI 48603 | 7/8/09 | 17839 | $706.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Thomascine Troublefield | 2122 Frueh St Saginaw, MI 48601 | 7/6/09 | 17819 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tilden Floyd D | 3900 Studor Rd Saginaw, MI 48601-5745 | 7/6/09 | 17763 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Timothy S Brown | 1880 S Gera Rd Frankenmuth, MI 48734 | 7/6/09 | 17748 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tina Preston | 965 Saganing Rd Bentley, MI 48613 | 7/6/09 | 17423 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tom Rembert | 3585 Williamson Rd Saginaw, MI 48601 | 7/13/09 | 18387 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Tomas Delacruz | 7344 Seven Mile Rd Freeland, MI 48623 | 7/13/09 | 18348 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Vanessa Dendy | PO Box 5246 Flint, MI 48505 | 7/10/09 | 18177 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Vicki Draves Myers | 1181 N Steel Rd Merrill, MI 48637 | 7/14/09 | 18273 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Vicki L Feith | 11289 Roosevelt Rd Saginaw, MI 48609 | 7/15/09 | 19013 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Vicki Lynn Kocur | 12067 Swan Creek Rd Saginaw, MI 48609 | 7/9/09 | 18037 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Von Richard Arnst | Von R Arnst<br>984 Commonwealth<br>Saginaw, MI 48604 | 7/9/09 | 18130 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Wade Monroe | 5634 N 9 Mile Rd<br>Pinconning, MI 48650 | 7/13/09 | 18374 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7/9/09 | 17968 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7/10/09 | 18216 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| William D Fler | PO Box 996<br>Baldwin, MI 49304 | 7/10/09 | 18188 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| William Goebel | 11547 Mcalpin Rd<br>Sebewaing, MI 48759 | 7/10/09 | 18219 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| William L Montgomery | 12800 Roosevelt Rd<br>Saginaw, MI 48609-9142 | 7/7/09 | 17442 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| William L Thurston | 13080 Dempsey<br>St Charles, MI 48655-9703 | 7/1/09 | 17110 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| William Robert Griffin | 3609 Riverview<br>Saginaw, MI 48601 | 7/7/09 | 17475 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| William T Gray | 16701 County Rd 18<br>Goshen, IN 46528 | 7/6/09 | 17841 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |
| Willie McGee | 3686 West Diamondale<br>Saginaw, MI 48601 | 7/6/09 | 17739 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |

Delphi Corporation
Thirty-Ninth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Yvonne Sanders | 654 Franklin Rd Pontiac, MI 48341 | 7/15/09 | 18764 | $0.00 | Workers' Compensation Claims Transferred To GM Buyers | Disallow And Expunge | |