# **EXHIBIT C**

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | TKPR Name | Billed Hours | Billed Amount | Narrative |
|------|-----------|-------------:|--------------:|-----------|
| 9/17/2007 | Brilliant, Allan | 4.50 | $3,375.00 | Various calls with Senior Noteholders regarding plan and disclosure statement (1.7); calls with REDACTED regarding same (.9); prepare for all Noteholder call (1.0); attend Noteholder call (.2); follow-up with REDACTED regarding noteholder call (.7) |
| 9/17/2007 | Costello, Meagan | 8.30 | $3,901.00 | Review additional background materials (5.7); prepare for and attend call with Noteholders (1.2); revise engagement letter (1.4) |
| 9/17/2007 | Druehl, Craig | 9.10 | $4,732.00 | Numerous calls and correspondence with Delphi holders (5.3); prepare for and attend holders call (1.5); review issues and next steps regarding same (2.3) |
| 9/17/2007 | Grillo, Emanuel | 0.60 | $405.00 | Participate in call with noteholders to discuss REDACTED |
| 9/17/2007 | Wolpert, Stephen M. | 2.90 | $870.00 | Prepare draft of 2019 statement (2.4); review and summarize terms of relevant pleading (.5) |
| 9/18/2007 | Brilliant, Allan | 7.00 | $5,250.00 | Numerous calls with Holders (6.1); prepare for conference call regarding same (.9) |
| 9/18/2007 | Costello, Meagan | 2.30 | $1,081.00 | Review and revise Engagement letter (1.2); conference with Team regarding status (.3); telephone conference with clients (.8) |
| 9/18/2007 | Druehl, Craig | 7.60 | $3,952.00 | Numerous calls and correspondence with Delphi senior noteholders (2.4); review disclosure statement and issues regarding same (3.4); review strategy (1.8) |
| 9/19/2007 | Brilliant, Allan | 3.00 | $2,250.00 | Discussion with Mr.[_]Rosenberg regarding status (.3); review and revise engagement letter (1.2); discussion with Mr.[_]Mason regarding same; discussion with Mr.[_]Rosner regarding same (.6); attend call with clients regarding REDACTED (.9) |
| 9/19/2007 | Costello, Meagan | 1.00 | $470.00 | Conference with Mr.[_]Tomer regarding status (.3); revise Engagement letter (.7) |
| 9/19/2007 | Druehl, Craig | 8.50 | $4,420.00 | Numerous calls and correspondence with Delphi holders (4.4); review disclosure statement and issues regarding same (2.4); review strategy (1.7) |
| 9/19/2007 | Tomer, Kenneth | 3.30 | $1,287.00 | Communications with Mr.[_]Druehl regarding objection to Delphi Disclosure Statement (.1); research regarding same (2.7); communications with Mr.[_]Druehl and Ms. Costello regarding same (.5) |
| 9/20/2007 | Brilliant, Allan | 4.40 | $3,300.00 | Various calls with Holders regarding status (3.2); discussion with Mr.[_]Mason regarding status (.2); discussion with REDACTED regarding REDACTED (.4); discussion with Mr.[_]Rosenberg regarding same(.2); review senior notes indenture (.4) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 9/20/2007 | Costello, Meagan | 4.90 | $2,303.00 | Prepare for hearing regarding disclosure statement objection (4.2); confer with Messrs.[_]Druehl and  Wolpert regarding same (.7) |
| 9/20/2007 | Druehl, Craig | 6.30 | $3,276.00 | Calls and correspondence with Delphi holders (4.7); review disclosure statement and issues regarding same (1.0); review strategy (.6) |
| 9/20/2007 | Lee, Young | 2.00 | $600.00 | Retrieve terms of various notes and prospectuses for various term notes issued by Delphi |
| 9/20/2007 | Tomer, Kenneth | 6.60 | $2,574.00 | Research regarding objection to Delphi Disclosure Statement (1.9); communications with Mr.[_]Druehl regarding REDACTED(.3); research regarding same (4.2); communications with Mr.[_]Brilliant and Mr.[_]Druehl regarding REDACTED (.2) |
| 9/20/2007 | Wolpert, Stephen M. | 1.30 | $390.00 | Review and revise draft 2019 statement |
| 9/21/2007 | Brilliant, Allan | 5.00 | $3,750.00 | Prepare for and attend meeting with Messrs.[_]Mason and Druehl (1.7); prepare for and attend call with clients (1.2)l; work on objection to disclosure statement (2.1) |
| 9/21/2007 | Druehl, Craig | 4.40 | $2,288.00 | Prepare for and attend meeting with Messrs.[_]Mason and Brilliant (1.5); prepare for and attend call with clients (1.2); review disclosure statement objection and strategy (1.7) |
| 9/21/2007 | Tomer, Kenneth | 6.40 | $2,496.00 | Draft Delphi Disclosure Statement Objection (2.9); communication with Ms.[_]Costello regarding same (.2); communications with Mr.[_]Druehl concerning disclosure statement objection (.2); draft summary of same (3.1) |
| 9/22/2007 | Costello, Meagan | 7.40 | $3,478.00 | Draft and revise Disclosure Statement objection |
| 9/22/2007 | Druehl, Craig | 1.00 | $520.00 | Correspond with Ms.[_]Costello regarding status (.3); review disclosure statement objection (.7) |
| 9/23/2007 | Brilliant, Allan | 3.00 | $2,250.00 | Work on disclosure statement objection |
| 9/23/2007 | Costello, Meagan | 9.70 | $4,559.00 | Draft, review and revise Disclosure Statement objection |
| 9/23/2007 | Druehl, Craig | 1.00 | $520.00 | Correspond with Mr.[_]Brilliant, Ms.[_]Costello regarding status (.4); review disclosure statement issues (.2); begin review of draft objection (.4) |
| 9/23/2007 | Wolpert, Stephen M. | 8.50 | $2,550.00 | Perform research for and draft portion of objection to disclosure statement |
| 9/24/2007 | Brilliant, Allan | 5.50 | $4,125.00 | Discussions with Mr.[_]Zeitoun regarding status (.9); review and revise disclosure statement objection (1.5); discussion with Mr.[_]Druehl regarding engagement letters (.4); discussion with various holders regarding status (2.7) |
| 9/24/2007 | Costello, Meagan | 9.40 | $4,418.00 | Review and revise disclosure statement objection |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 9/24/2007 | Druehl, Craig | 7.00 | $3,640.00 | Review disclosure statement issues (4.3); review and coordinate holder issues regarding engagement letter (2.7) |
| 9/24/2007 | Tomer, Kenneth | 4.60 | $1,794.00 | Research regarding REDACTED (4.2); discussion with Ms.[_]Costello regarding same (.4) |
| 9/24/2007 | Wolpert, Stephen M. | 5.40 | $1,620.00 | Research for disclosure statement objection (4.0); revise objection to disclosure statement (1.4) |
| 9/25/2007 | Brilliant, Allan | 5.00 | $3,750.00 | Discussion with Mr.[_]Fox regarding various issues (.4); various calls with holders regarding status (3.8); discussion with Mr.[_]Mason regarding various issues (.3); discussion with REDACTED regarding same (.5) |
| 9/25/2007 | Costello, Meagan | 5.70 | $2,679.00 | Review and revise disclosure statement objection (5.3); telephone conversation with Mr.[_]Fox regarding indenture issues (.4) |
| 9/25/2007 | Druehl, Craig | 6.40 | $3,328.00 | Review disclosure statement issues and telephone conferences with Messrs.[_]Mason and Fox regarding same (.7); review and coordinate holder issues regarding engagement letter (1.5); review and revise draft objection to disclosure statement (4.2) |
| 9/25/2007 | Tomer, Kenneth | 2.60 | $1,014.00 | Research regarding REDACTED in connection with disclosure statement(1.1); draft opposition to same (1.5) |
| 9/25/2007 | Wolpert, Stephen M. | 2.60 | $780.00 | Revise disclosure statement objection (1.0); confer with Ms.[_]Costello regarding same (.3); gather cases for review (.7); search for and review relevant pleadings (.6) |
| 9/26/2007 | Brilliant, Allan | 5.00 | $3,750.00 | Work on disclosure statement objection (3.7); discussion with Mr.[_]Mason regarding status (.3); discussion with Mr.[_]Druehl regarding status (.3); discussion with Mr.[_]Rosenberg regarding various issues (.7) |
| 9/26/2007 | Costello, Meagan | 1.50 | $705.00 | Review engagement letter (.4); conferences with Mr.[_]Druehl regarding same (.3); review disclosure statement approval motion (.2); revisions to disclosure statement objection (.4); conferences with Messrs.[_]Brilliant and Druehl regarding hearing on 9-27 and status (.2) |
| 9/26/2007 | Druehl, Craig | 5.10 | $2,652.00 | Review disclosure statement issues and telephone conferences with Messrs.[_]Mason and Rosenberg regarding same (.4); review and coordinate holder issues regarding engagement letter (4.7) |
| 9/26/2007 | Tomer, Kenneth | 4.90 | $1,911.00 | Research regarding REDACTED (2.2); draft opposition to same (2.7) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 9/27/2007 | Brilliant, Allan | 6.00 | $4,500.00 | Discussion with Mr.[_]Rosenberg regarding disclosure statement objection (.4); discussion with Mr.[_]Druehl and Ms.[_]Costello regarding same (.3); work on objection (1.8); discussion with clients (1.0); attend omnibus hearing (2.5) |
| 9/27/2007 | Druehl, Craig | 6.70 | $3,484.00 | Review disclosure statement issues and telephone conferences with Messrs.[_]Mason and Rosenberg regarding same (3.7); prepare for and attend call with clients (1.4); review and coordinate holder issues regarding engagement letter (.4); review and revise draft engagement letter (1.2) |
| 9/27/2007 | Tomer, Kenneth | 5.40 | $2,106.00 | Draft opposition to REDACTED |
| 9/28/2007 | Brilliant, Allan | 3.50 | $2,625.00 | Discussion with Mr.[_]Rosenberg regarding status (.2); work on disclosure statement objection (1.8); discussion with Mr.[_]Hogan regarding action (.3); draft email to clients regarding status (.5); draft email to Mr.[_]Butler regarding disclosure statement objection (.7) |
| 9/28/2007 | Costello, Meagan | 1.50 | $705.00 | Review and revise objection to disclosure statement |
| 9/28/2007 | Druehl, Craig | 5.60 | $2,912.00 | Review issues regarding plan and disclosure statement (3.7); prepare draft memo to Mr.[_]Butler regarding same (1.2); prepare memo to clients regarding REDACTED (.7) |
| 9/28/2007 | Tomer, Kenneth | 1.60 | $624.00 | Research court filings regarding opposition to REDACTED |
| 9/30/2007 | Druehl, Craig | 4.20 | $2,184.00 | Review plan and disclosure statement issues and strategy regarding same |
| 10/1/2007 | Brilliant, Allan | 3.50 | $2,800.00 | Discussion with various Noteholders regarding open issues (1.5); prepare for call with clients (.3); review various open issues (1.0); review pleadings regarding disclosure statement hearing (.7) |
| 10/1/2007 | Druehl, Craig | 3.00 | $1,695.00 | Prepare for call with clients (.3); review comments to engagement letter from client (.4); review disclosure statement and plan issues (2.3) |
| 10/2/2007 | Brilliant, Allan | 5.00 | $4,000.00 | Prepare for and attend call with clients (1.2); review response to late objections (.4); various calls and emails regarding same (.8); prepare for hearing (1.2); discussion with Ms.[_]Costello regarding engagement letters (.3); Team discussion regarding various issues (.6); discussion with Mr.[_]Rosenberg regarding status and issues (.5) |
| 10/2/2007 | Costello, Meagan | 2.30 | $1,219.00 | Meeting with Ms.[_]Fair regarding information needed for hearing (.2); review proposed sale motion (.4); prepare for and attend call with clients (1.0); conference call with REDACTED regarding status (.3); conference with Mr.[_]Druehl and Mr.[_]Brilliant regarding engagement letter (.4) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/2/2007 | Druehl, Craig | 6.50 | $3,672.50 | Prepare for and attend call with clients (1.0); review strategy (.5); review issues regarding same (.4); revise draft engagement letter and distribute same to clients (.6); calls with clients regarding same (.3); review plan and disclosure statementissues (.7); prepare draft objection to disclosure statement (2.3); review Debtors' response to objections filed to date (.7) |
| 10/2/2007 | Fair, Whitney | 2.00 | $330.00 | Prepare hearing binder |
| 10/3/2007 | Brilliant, Allan | 6.00 | $4,800.00 | Prepare for and attend disclosure statement hearing (2.5); attend call with clients (1.0); review changes to disclosure statement (.7); revise memo to clients regarding hearing update (.4); discussion with various clients (.6); discussion with Mr.[_]Rosenberg regarding status (.5); discussion with Mr.[_]Mason regarding same (.3) |
| 10/3/2007 | Costello, Meagan | 7.10 | $3,763.00 | Review Debtors' reply to Disclosure Statement Objections (1.5); conference with Mr.[_]Brilliant and Mr.[_]Druehl regarding same (.4); conference with Mr.[_]Wolpert and Mr.[_]Tomer regarding research needed (.4); prepare for and participate in call with clients (1.2); draft email regarding status (.7); attend disclosure hearing (2.9) |
| 10/3/2007 | Druehl, Craig | 6.90 | $3,898.50 | Correspondence with Ms.[_]Costello regarding preparation for disclosure statement hearing (.3); telephone conference with client regarding engagement letter comments (.8); review plan and disclosure statement issues and strategy (2.1); review hearing results (.2); prepare for and attend conference call with clients  regarding status (1.4); review changes to disclosure statement (1.2); review and revise memo to clients regarding REDACTED (.9) |
| 10/3/2007 | Tomer, Kenneth | 0.60 | $234.00 | Conference with Ms[_]Costello regarding REDACTED (.4); research regarding same (.2) |
| 10/4/2007 | Brilliant, Allan | 1.10 | $880.00 | Call to Mr.[_]Butler regarding process (.4); discussion with Mr.[_]Druehl regarding status (.7) |
| 10/4/2007 | Costello, Meagan | 0.40 | $212.00 | Review and revise Subcon Opposition |
| 10/4/2007 | Druehl, Craig | 4.40 | $2,486.00 | Review and research disclosure statement issues (2.4); calls with creditors regarding status (1.6); call to Mr.[_]Butler regarding process (.4) |
| 10/4/2007 | Fair, Whitney | 0.10 | $16.50 | Docket retrieval for Mr.[_]Wolpert |
| 10/4/2007 | Tomer, Kenneth | 0.40 | $156.00 | Research regarding REDACTED |
| 10/4/2007 | Wolpert, Stephen M. | 2.50 | $975.00 | Research for disclosure statement objection |
| 10/5/2007 | Brilliant, Allan | 2.00 | $1,600.00 | Work on disclosure statement objection |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/5/2007 | Costello, Meagan | 1.00 | $530.00 | Meeting with Mr.[_]Tomer regarding research (.6); meeting with Mr.[_]Druehl regarding status and appeals (.4); |
| 10/5/2007 | Druehl, Craig | 4.40 | $2,486.00 | Review and research regarding disclosure statement objections (1.9); review engagement letter status and issues (1.8); conferences with Mr.[_]Brilliant and Ms.[_]Costello regarding same (.4); review status of recent filings (.3) |
| 10/5/2007 | Tomer, Kenneth | 7.10 | $2,769.00 | Research regarding REDACTED (4.3); discussion with Ms.[_]Costello regarding the same (.6); create internal memorandum regarding the same (2.2) |
| 10/8/2007 | Costello, Meagan | 2.20 | $1,166.00 | Review/revise disclosure statement motion (.7); review disclosure statement objection (1.5) |
| 10/8/2007 | Druehl, Craig | 2.20 | $1,243.00 | Review and comment on disclosure statement scheduling motion |
| 10/9/2007 | Brilliant, Allan | 4.70 | $3,760.00 | Discussion with Mr.[_]Rosenberg regarding status (.4); attend calls with clients (1.2); discussion with Mr.[_]Druehl regarding 2019 issues (.4); review and revise same (.3); review email from Mr.[_]Butler regarding 2019 (.2); discussion with Mr.[_]Butler regarding same ( .3); discussion with REDACTED regarding same (.3); discussion with REDACTED regarding same (.9); discussion with REDACTED regarding same (.7) |
| 10/9/2007 | Costello, Meagan | 0.60 | $318.00 | Review Disclosure Statement Objection |
| 10/9/2007 | Druehl, Craig | 2.80 | $1,582.00 | Conference call with client regarding status (.7); prepare for and attend call with clients (1.4); telephone conference with client regarding engagement letter comments (.2); review same (.2); review status of 2019 statement and confer with Mr.[_]Brilliant regarding same (.3) |
| 10/9/2007 | Tomer, Kenneth | 2.60 | $1,014.00 | Continue to draft opposition to REDACTED |
| 10/9/2007 | Wolpert, Stephen M. | 2.70 | $1,053.00 | Research REDACTED for disclosure statement objection |
| 10/10/2007 | Brilliant, Allan | 4.20 | $3,360.00 | Discussion with Mr.[_]Rosner regarding various issues (.4); draft email to clients regarding 2019 (1.2); attend Team meeting regarding open issues and to do list (.6); various calls with clients regarding status (1.6); telephone conference with Mr.[_]Rosenberg regarding status (.4) |
| 10/10/2007 | Costello, Meagan | 3.50 | $1,855.00 | Review/revise 2019 Statement (1.2); team meeting regarding objections, 2019 and open issues (.6); review and revise Disclosure Statement Objection (1.7) |
| 10/10/2007 | Druehl, Craig | 9.50 | $5,367.50 | Review and research disclosure statement issues (3.6); confer with Mr.[_]Brilliant regarding open issues and status (.6); prepare draft 2019 statement (1.9); correspond with clients regarding same (3.4) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/10/2007 | Tomer, Kenneth | 8.70 | $3,393.00 | Research regarding REDACTED (3.2); discuss current status with team (.6); research and begin draft of section of disclosure statement objection REDACTED (4.9) |
| 10/10/2007 | Wolpert, Stephen M. | 0.60 | $234.00 | Meet with team to discuss status and next steps |
| 10/11/2007 | Brilliant, Allan | 2.60 | $2,080.00 | Work on 2019 issues (.7); review and revise objection to disclosure statement (1.5); discussion with Mr.[_]Mason regarding various issues (.4) |
| 10/11/2007 | Costello, Meagan | 3.40 | $1,802.00 | Revisions to Disclosure Statement Objection |
| 10/11/2007 | Druehl, Craig | 5.60 | $3,164.00 | Preparation of 2019 disclosure (2.7); review and revise draft disclosure statement objection (2.9) |
| 10/11/2007 | Tomer, Kenneth | 9.70 | $3,783.00 | Research for and continued drafting of objection to REDACTED (8.9); prepare internal memorandum regarding REDACTED (.8) |
| 10/11/2007 | Wolpert, Stephen M. | 2.80 | $1,092.00 | Research regarding REDACTED |
| 10/12/2007 | Brilliant, Allan | 3.50 | $2,800.00 | Work on 2019 (.4); work on objection to Disclosure Statement (.5); various calls with clients regarding status (2.6) |
| 10/12/2007 | Costello, Meagan | 2.60 | $1,378.00 | Review/revise Disclosure Statement Objection |
| 10/12/2007 | Druehl, Craig | 2.80 | $1,582.00 | Prepare 2019 disclosure (1.6); review and revise disclosure statement objection (1.2) |
| 10/12/2007 | Tomer, Kenneth | 5.40 | $2,106.00 | Research and continued drafting disclosure statement objection regarding REDACTED (4.8); discussion with Ms.[_]Costello regarding same (.2); research regarding REDACTED (.4) |
| 10/12/2007 | Wolpert, Stephen M. | 4.30 | $1,677.00 | Research regarding REDACTED |
| 10/13/2007 | Druehl, Craig | 1.00 | $565.00 | Review and revise disclosure statement objection (.7); correspond with Mr.[_]Tomer regarding same (.3) |
| 10/13/2007 | Tomer, Kenneth | 1.90 | $741.00 | Research for and continued drafting of disclosure statement objection (1.6); correspond with Mr.[_]Druehl regarding same (.3) |
| 10/14/2007 | Brilliant, Allan | 2.90 | $2,320.00 | Work on objection to disclosure statement |
| 10/14/2007 | Costello, Meagan | 5.50 | $2,915.00 | Review and revise Disclosure Statement Objection |
| 10/14/2007 | Druehl, Craig | 1.00 | $565.00 | Review issues regarding disclosure statement objection (.7); correspond with Mr.[_]Brilliant and Ms.[_]Costello regarding same (.3) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/14/2007 | Tomer, Kenneth | 7.70 | $3,003.00 | Prepare objection to disclosure statement (5.2); discussions with Mr.[_]Brilliant and Ms.[_]Costello regarding same (.4); prepare objection to REDACTED, including review of Delphi's filings and statements (2.1) |
| 10/15/2007 | Brilliant, Allan | 2.60 | $2,080.00 | Discussion with REDACTED regarding 2019 (.3); work on disclosure statement objection (1.9); discussion with REDACTED regarding status (.4) |
| 10/15/2007 | Costello, Meagan | 3.00 | $1,590.00 | Review and revise disclosure statement objection |
| 10/15/2007 | Druehl, Craig | 2.30 | $1,299.50 | Review and revise 2019 statement (.5); review and revise disclosure statement objection (1.8) |
| 10/15/2007 | Tomer, Kenneth | 7.60 | $2,964.00 | Review and revise disclosure statement objection (7.2); discussions with Ms.[_]Costello and Mr.[_]Druehl regarding same (.4) |
| 10/16/2007 | Brilliant, Allan | 5.00 | $4,000.00 | Discussion with REDACTED regarding status (.7)l; discussion with Mr.[_]Rosenberg regarding status (.3); discussion with REDACTED regarding status (.3); discussion with REDACTED regarding status (.3); attend call with clients (1.4); discussion with REDACTED regarding status (.4); review and revise 2019 statement (1.6) |
| 10/16/2007 | Costello, Meagan | 4.40 | $2,332.00 | Review Disclosure Statement Objection (3.2); participate in weekly calls with Holders (1.2) |
| 10/16/2007 | Druehl, Craig | 9.40 | $5,311.00 | Coordinate finalizing 2019 statement and filing of same (2.6); review and research disclosure statement issues and objections (4.2); prepare for and attend calls with clients regarding status (1.4); review status and next steps (1.2) |
| 10/17/2007 | Brilliant, Allan | 14.00 | $11,200.00 | Work on objection to disclosure statement (3.6); call with Mr.[_]Butler regarding various issues (.3); conference call with clients (1.2); work on emergency motion (4.6); various calls with clients regarding status (4.3) |
| 10/17/2007 | Costello, Meagan | 5.20 | $2,756.00 | Review and revise Disclosure Statement Objection (3.6); conferences with team regarding same (.4); telephone conferences with clients regarding same (1.2) |
| 10/17/2007 | Druehl, Craig | 10.60 | $5,989.00 | Review status and calls with clients regarding same (1.9); prepare draft letter to Debtors' counsel and review and revise same regarding comments from clients (2.3); review and revise draft disclosure statement objection (1.8); attend call with Debtors' counsel regarding timing issues on disclosure statement objection (.3); review procedural issues regarding amendments to disclosure statement (.7); prepare letter to Debtors' counsel regarding same and emergency motion regarding same (3.6) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 10/17/2007 | Tomer, Kenneth | 5.60 | $2,184.00 | Prepare objection to REDACTED including review of Delphi's filings and statements (2.5); refine objection to disclosure statement and prepare for filing (3.1) |
| 10/17/2007 | Wolpert, Stephen M. | 5.70 | $2,223.00 | Draft portion of emergency motion  (1.7); research open issues in objection (3.2); review REDACTED (.6); confer with Mr.[_]Druehl regarding same (.2) |
| 10/18/2007 | Brilliant, Allan | 7.10 | $5,680.00 | Work on emergency motion (3.1); work on disclosure statement objection (2.3); discussion with REDACTED regarding status (.5); discussion with REDACTED regarding status (.3); discussion with REDACTED regarding status (.2); discussion with REDACTED regarding status (.3); discussion with REDACTED regarding status  (.4) |
| 10/18/2007 | Costello, Meagan | 8.70 | $4,611.00 | Review/revise emergency motion (4.6); conferences with team regarding status (.4); telephone conferences with Ms.[_]Martin regarding status/motions (.6); review and revise Disclosure Statement Objection (3.1) |
| 10/18/2007 | Druehl, Craig | 13.30 | $7,514.50 | Review and revise emergency motion regarding disclosure statement procedures (6.4); review and revise disclosure statement objection (3.6); review resolution of emergency motion issues (1.8); correspond with clients regarding status update and drafts (1.5) |
| 10/18/2007 | Martin, Gina | 7.00 | $4,200.00 | Review/revise disclosure statement objection (4.1); review proposed motion and order to approve disclosure statemnet and plan and review disclosure statement (2.3); telephone conference with Ms.[_]Costello (.6) |
| 10/18/2007 | Tomer, Kenneth | 5.40 | $2,106.00 | Review and revise disclosure statement objection |
| 10/18/2007 | Wolpert, Stephen M. | 1.90 | $741.00 | Research regarding REDACTED |
| 10/19/2007 | Brilliant, Allan | 4.30 | $3,440.00 | Discussion with REDACTED regarding various issues (.3); discussion with Mr.[_]Mason regarding various issues (.4); various discussions with REDACTEDregarding status (.7); discussion with REDACTED regarding status (.3); discussion with REDACTED regarding status (.7); review scheduling order (.6); review and revise email to clients regarding same (.3); conference all with clients regarding order (1.0) |
| 10/19/2007 | Costello, Meagan | 1.00 | $530.00 | Review scheduling order (.4); email to clients regarding same (.6) |
| 10/19/2007 | Druehl, Craig | 1.00 | $565.00 | Review disclosure statement hearing procedures order (.7); correspond with clients regarding REDACTED (.3) |
| 10/21/2007 | Druehl, Craig | 0.50 | $282.50 | Review internal correspondence regarding next steps on disclosure statement |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/22/2007 | Brilliant, Allan | 2.80 | $2,240.00 | Attend call with Messrs.[_]Mason and Doyle (1.2); discussions with REDACTED regarding status (.5) discussion with REDACTED regarding status (.5); discussions with REDACTED regarding status (.6) |
| 10/22/2007 | Costello, Meagan | 3.10 | $1,643.00 | Email to clients and Mr.[_]Mason regarding call (.4); conferences with team regarding status (.7); revise disclosure statement objection (1.5); conference with Mr.[_]Tomer and Ms.[_]Martin regarding EPCA (.5) |
| 10/22/2007 | Druehl, Craig | 8.10 | $4,576.50 | Prepare for and attend conference call among clients and Cap Re/Wachtell regarding plan issues (1.2); prepare for REDACTED and memo to clients regarding same (2.9); prepare letter to Skadden for client regarding confidentiality agreement (4.0) |
| 10/22/2007 | Fair, Whitney | 0.30 | $49.50 | Order transcript per Ms.[_]Costello |
| 10/22/2007 | Martin, Gina | 5.50 | $3,300.00 | Review Plan and Disclosure Statement (3.7); review EPCA (1.3); teleconference with Ms.[_]Costello regarding status (.5) |
| 10/22/2007 | Tomer, Kenneth | 3.30 | $1,287.00 | Review and revise Disclosure Statement Objection (1.7); research regarding REDACTED (.5); telephone discussion with Ms.[_]Costello and Ms.[_]Martin regarding same (.1); check for other errors in Disclosure Statement Objection and make revisions (1.0) |
| 10/22/2007 | Wolpert, Stephen M. | 8.10 | $3,159.00 | Prepare response to potential objection to 2019 statement |
| 10/23/2007 | Brilliant, Allan | 4.60 | $3,680.00 | Various calls with REDACTED regarding status (.6); draft email to Mr.[_]Butler regarding 2019 (.7); discussion with Mr.[_]Mason regarding plan issues (.4); attend client conference call regarding status (2.4); discussion with Ms. [_] Martin regarding status (.5) |
| 10/23/2007 | Costello, Meagan | 4.10 | $2,173.00 | Review information for 2019 (.2); review Quigley opinion (.3); review 2019 draft (1.2); conference with Ms.[_]Martin regarding status (.8); prepare for and attend call with holders (1.2); review scheduling (case management order) (.4) |
| 10/23/2007 | Druehl, Craig | 3.60 | $2,034.00 | Review and coordinate 2019 issues (1.0); correspondence with certain clients regarding questions on same (.5); prepare response to Skadden email on 2019 and other allegations (1.2); review White & Case letter (.3); review caselaw on REDACTED (.6) |
| 10/23/2007 | Martin, Gina | 3.50 | $2,100.00 | Review Disclosure Statement and Investment Agreement (2.6); attention to correspondence regarding status (.4); teleconference with Mr.[_]Brilliant (.5) |
| 10/23/2007 | Tomer, Kenneth | 2.10 | $819.00 | Research regarding objection to amended EPCA (1.6); revise REDACTED objection (.3); review recent opinion regarding REDACTED (.2) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/23/2007 | Wolpert, Stephen M. | 2.00 | $780.00 | Revise response to anticipated objections to 2019 statement |
| 10/24/2007 | Costello, Meagan | 3.60 | $1,908.00 | Meeting with Mr.[_]Tomer regarding Disclosure Statement issues/appeal/objection (.1); meeting with Mr.[_]Druehl regarding same (.3); telephone conference with Mr.[_]Fox regarding status (.3); telephone conference with Ms.[_]Martin regarding status (.5); review and revise Disclosure Statement Objection (2.4) |
| 10/24/2007 | Fair, Whitney | 2.70 | $445.50 | Prepare hearing binder |
| 10/24/2007 | Martin, Gina | 2.20 | $1,320.00 | Attention to correspondence regarding open issues (.7); review documents for objections (1.0); teleconference with Ms.[_]Costello regarding status (.5) |
| 10/24/2007 | Tomer, Kenneth | 6.70 | $2,613.00 | Draft motion for leave to appeal disclosure statement order (6.6); discussion with Ms.[_]Costello regarding same (.1) |
| 10/24/2007 | Wolpert, Stephen M. | 6.30 | $2,457.00 | Continue to draft and revise response to anticipated 2019 filings |
| 10/25/2007 | Brilliant, Allan | 3.80 | $3,040.00 | Conference call with REDACTED regarding various issues (.6); discussion with clients regarding status and strategy (1.5); discussion with Mr.[_]Druehl regarding 2019 issues (.7); review REDACTED letter (.6); discussion with REDACTED regarding same (.4) |
| 10/25/2007 | Costello, Meagan | 2.70 | $1,431.00 | Telephone conferences with clients regarding status (1.2); review 2019 information (.3); attend update calls with clients (.6); conferences with Ms.[_]Martin regarding status (.6) |
| 10/25/2007 | Druehl, Craig | 2.60 | $1,469.00 | Prepare for and attend conference calls with clients (1.4); review 2019 issues and coordinate same (1.2) |
| 10/25/2007 | Martin, Gina | 4.40 | $2,640.00 | Participate on conference calls with clients regarding status (1.4); teleconference with Mr.[_]Druehl regarding 2019 (.4); teleconference with Ms.[_]Costello regarding Disclosure Statement Objection (.6); draft Objection to Investment Agreement (2.0) |
| 10/25/2007 | Tomer, Kenneth | 8.20 | $3,198.00 | Prepare motion for leave to appeal disclosure statement order |
| 10/25/2007 | Wolpert, Stephen M. | 5.90 | $2,301.00 | Continue to draft and revise 2019 papers |
| 10/26/2007 | Brilliant, Allan | 4.50 | $3,600.00 | Discussions with Mr.[_]Druehl regarding status (1.5); discussion with REDACTED regarding 2019 (.3); discussion with REDACTED regarding 2019 (.3); discussion with REDACTED regarding same (.5); discussion with REDACTED regarding same (.5); second call with REDACTED (.4); discussion with REDACTED (.2); discussion with REDACTED (.3); follow-up call with REDACTED (.5) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/26/2007 | Costello, Meagan | 5.20 | $2,756.00 | Telephone conferences with REDACTEDregarding REDACTED status (.8); team conferences regarding same (1.5); review motions and objections regarding Disclosure Statement, 2019, Emergency Stay (2.9) |
| 10/26/2007 | Druehl, Craig | 6.50 | $3,672.50 | Review 2019 issues and potential compromise regarding same (1.8); coordinate preparation of responsive information with clients (3.0); review status and next steps (1.5); correspond with Ms.[_]Costello regarding same |
| 10/26/2007 | Martin, Gina | 3.50 | $2,100.00 | Prepare Objection to Investment Agreement (EPCA) |
| 10/26/2007 | Tomer, Kenneth | 4.30 | $1,677.00 | Draft Motion for leave to appeal (1.7);  prepare motion for stay (2.2); assist Ms.[_]Martin in research regarding EPCA objection (.4) |
| 10/26/2007 | Wolpert, Stephen M. | 9.60 | $3,744.00 | Draft and revise 2019 pleadings |
| 10/27/2007 | Costello, Meagan | 4.20 | $2,226.00 | Review 2019 pleading (3.9); review docket in connection with same (.3) |
| 10/27/2007 | Wolpert, Stephen M. | 4.70 | $1,833.00 | Revise 2019 pleadings |
| 10/28/2007 | Druehl, Craig | 1.00 | $565.00 | Review draft objection regarding 2019 disclosure |
| 10/29/2007 | Brilliant, Allan | 4.50 | $3,600.00 | Various calls with REDACTED regarding status (3.3); various emails with Skadden regarding 2019 (1.2) |
| 10/29/2007 | Costello, Meagan | 4.20 | $2,226.00 | Conference with Mr.[_]Druehl regarding 2019 (.5); review and revise Disclosure Statement Objection (1.5); review 2019 draft (1.2); conference |
| 10/29/2007 | Druehl, Craig | 8.50 | $4,802.50 | Review and revise draft 2019 brief (1.7); review REDACTED and issues regarding REDACTED (1.7); prepare 2019 disclosure issues (4.3); review amendments to disclosure statement, plan, etc. (.6); correspondence with clients regarding REDACTED (.2) |
| 10/29/2007 | Martin, Gina | 7.00 | $4,200.00 | Review EPCA (1.3); draft objection (5.1); teleconference with Ms.[_]Costello regarding status (.6) |
| 10/29/2007 | Tomer, Kenneth | 6.80 | $2,652.00 | Draft Motion for Stay Pending Appeal (4.6); prepare second draft of Motion for Leave to Appeal (2.1); discussion with Ms.[_]Costello regarding same (.1) |
| 10/29/2007 | Wolpert, Stephen M. | 8.20 | $3,198.00 | Review client 2019 data (1.7); research regarding REDACTED (1.4); revise potential objection to 2019 motion (5.1) |
| 10/30/2007 | Brilliant, Allan | 10.50 | $8,400.00 | Review plan (1.4); calls with clients regarding REDACTED (1.2); discussion with Mr.[_]Rosner (.5); work on objections regarding same (7.4) |
| 10/30/2007 | Costello, Meagan | 11.10 | $5,883.00 | Review EPCA Motion (.6); review changes to Plan and Disclosure Statement (3.7); telephone conferences with clients regarding REDACTED (1.2); conferences with team regarding same (1.4); revise Disclosure Statement Objection (4.2) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/30/2007 | Druehl, Craig | 12.80 | $7,232.00 | Review amendments to disclosure statement, plan, EPCA (2.2); analyze issues regarding REDACTED (3.2); calls with clients regarding same (1.7); prepare for 2019 disclosures including review draft pleading regarding same (3.4); review disclosure statement objection issues (2.3) |
| 10/30/2007 | Isenman, Michael | 3.00 | $1,800.00 | Telephone conference with Ms.[_]Martin regarding case background (.7); telephone conference with clients regarding status (1.0); review objection to disclosure statement (1.3) |
| 10/30/2007 | Martin, Gina | 11.50 | $6,900.00 | Review Plan Amendments and amended EPCA (1.6); revise objections (7.3); calls with clients regarding REDACTED (1.4); internal conferences with Team members (1.2) |
| 10/30/2007 | Tomer, Kenneth | 9.50 | $3,705.00 | Review revised Disclosure Statement, Plan, and EPCA (3.7); revise Disclosure Statement Objection (1.2); research and assist preparation for opposition to revised EPCA (1.5); prepare draft letter to noteholders (3.1) |
| 10/30/2007 | Wolpert, Stephen M. | 9.10 | $3,549.00 | Revise objection to potential 2019 motion (6.4); draft verified disclosure statement (2.7) |
| 10/31/2007 | Brilliant, Allan | 9.20 | $7,360.00 | Discussion with REDACTED regarding REDACTED (.5); discussion with REDACTED regarding status (.4); discussion with REDACTED regarding REDACTED (1.1); discussion with REDACTED regarding status (.7); discussion with Messrs.[_]Miller and Zeitoun regarding status (.6); discussion with REDACTED (.6); work on objections (5.3) |
| 10/31/2007 | Costello, Meagan | 11.80 | $6,254.00 | Review and revise Disclosure Statement Objection (9.8); telephone conferences with Mr.[_]Isenman regarding status (1.2); conferences with teams regarding objections (.8) |
| 10/31/2007 | Druehl, Craig | 11.20 | $6,328.00 | Prepare 2019 information (2.3); review and analyze disclosure statement issues (3.6); review issues regarding REDACTED (5.3) |
| 10/31/2007 | Fair, Whitney | 0.80 | $132.00 | Prepare mini-books for Mr.[_]Wolpert |
| 10/31/2007 | Isenman, Michael | 5.00 | $3,000.00 | Review objection draft (1.7); review key documents (1.7); telephone conference with Ms.[_]Costello regarding case strategy (1.2); telephone conference with Ms.[_]Martin regarding discovery strategy (.4) |
| 10/31/2007 | Martin, Gina | 13.50 | $8,100.00 | Several conferences with Delphi team and other constituencies (2.9); review/revise objection to Disclosure Statement (3.7); draft objection to EPCA (6.5); teleconference with Mr.[_]Isenman (.4) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 10/31/2007 | Tomer, Kenneth | 10.80 | $4,212.00 | Revise draft letter to noteholders and Disclosure Statement Objection (1.3); research REDACTED and prepare Disclosure Statement Objection relating to same (3.4); revise Disclosure Statement Objection and make amendments (4.6); participate in telephone conversation with litigation associates concerning anticipated discovery needs (1.3); further research for EPCA objection (.2) |
| 10/31/2007 | Wolpert, Stephen M. | 6.90 | $2,691.00 | Prepare data for filing of verified statement (6.3); attend call with client regarding verified statement data (.6) |
| 11/1/2007 | Brilliant, Allan | 12.50 | $10,000.00 | Discussions with REDACTED regarding status (1.0); discussion with REDACTED regarding status (.7); discussions with REDACTED regarding REDACTED (.7); discussion with REDACTED regarding REDACTED (.3); discussions with REDACTED regarding REDACTED (.3); attend client conference call (.8); work on 2019 statement (2.0); work on disclosure statement objection (3.7); work on EPCA objections (3.0) |
| 11/1/2007 | Costello, Meagan | 13.70 | $7,261.00 | Arrange for service of Objections (.8); review and revise Disclosure Statement Objection and EPCA (9.4); review motion for stay pending appeal (3.5) |
| 11/1/2007 | Deskins, Marva R. | 3.10 | $1,178.00 | Meeting with Mr.[_]Isenman regarding subpoena (.4); conference call with Mr.[_]Tomer regarding definitions of terms referred to in subpoena (.7); draft subpoena (2.0) |
| 11/1/2007 | Druehl, Craig | 14.40 | $8,136.00 | Review and revise draft objections to disclosure statement and EPCA amendment, verified disclosure statement of clients (10.0); analyze issues regarding same (1.4); numerous correspondence and calls clients regarding REDACTED (3.0) |
| 11/1/2007 | Isenman, Michael | 5.30 | $3,180.00 | Review plan materials and disclosure statement (.7); work on discovery and review materials for same (.3); telephone conferences and e-mails Ms.[_]Martin regarding discovery (1.0); discussion with Ms.[_]Deskins regarding same (.4); edit discovery requests (.2) |
| 11/1/2007 | Martin, Gina | 15.10 | $9,060.00 | Revise Objection to EPCA (7.1); review/revise Objection to disclosure statement (5.9); telephone conference with Mr.[_]Isenman regarding discovery (1.0); confer with Mr.[_]Brilliant regarding status (.3); telephone conference with clients (.8) |
| 11/1/2007 | Munro, Donald | 2.00 | $1,100.00 | Multiple emails to Team regarding status (.4); telephone conferences with Mr.[_]W.[_]Hanlon, Mr.[_]Isenman regarding Delphi bankruptcy matter (.6); |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/1/2007 | Tomer, Kenneth | 12.70 | $4,953.00 | Complete draft of motion for possible appeal of disclosure statement order (5.2); discussion with Ms.[_]Costello regarding same (.2); prepare motion for a stay of the disclosure statement order pending appeal (3.7); revise disclosure statement objection (2.8); telephone conversation with litigation associates regarding discovery needs (.3); research regarding REDACTED (.5) |
| 11/1/2007 | Wolpert, Stephen M. | 6.10 | $2,379.00 | Prepare to serve disclosure statement and EPCA objections including preparation of affidavits of service (3.1); search for TOPrS indenture (.6); prepare data for verified statement (2.0); review disclosure statement (.4) |
| 11/2/2007 | Brilliant, Allan | 6.50 | $5,200.00 | Discussion with Mr.[_]Rosner regarding various pleadings (.6); discussion with REDACTED regarding pleadings (.7); discussion with various clients regarding pleadings (1.7); work on objections (3.5) |
| 11/2/2007 | Costello, Meagan | 8.70 | $4,611.00 | Finalize, file and serve Disclosure Statement and EPCA Objections (8.1); review objections filed by other parties (.6) |
| 11/2/2007 | Deskins, Marva R. | 1.40 | $532.00 | Draft subpoena and related document requests |
| 11/2/2007 | Druehl, Craig | 11.80 | $6,667.00 | Finalize objections to disclosure statement and EPCA amendment and verified disclosure statements of clients and GP (5.3); coordinate filing and service of same (1.0); call with clients regarding same (1.3); numerous correspondence with clients regarding same (1.2); prepare draft term sheet (3.0) |
| 11/2/2007 | Groarke, Jack | 0.80 | $116.00 | Prepare copies of objections for hand delivery to other counsel for Mr.[_]Wolpert (.2); deliver copies of objection to other counsel (.6) |
| 11/2/2007 | Isenman, Michael | 2.50 | $1,500.00 | Edit discovery requests (1.2); e-mails regarding same (.8); review objection (.5) |
| 11/2/2007 | Martin, Gina | 10.60 | $5,760.00 | Review/revise/file objections to Amended EPCA, Disclosure Statement, 2019 (6.6); conference calls regarding same (2.0); travel from New York to Boston (2.0)* |
| 11/2/2007 | Munro, Donald | 1.00 | $550.00 | Review background e-mails regarding progress of case to date (.2); review first drafts of discovery materials (.6); review objections (.2) |
| 11/2/2007 | Tomer, Kenneth | 7.60 | $2,964.00 | Research regarding REDACTED (.7); review EPCA objection (.6); review disclosure statement objection (1.5); prepare outline for disclosure statement hearing (3.5); compile EPCA and disclosure statement objections of other parties (.6);  review and research REDACTED (.6); prepare e-mail of other party objections (.1) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/2/2007 | Wolpert, Stephen M. | 5.10 | $1,989.00 | Coordinate filing and service of Disclosure Statement and EPCA Objections, Goodwin 2019 Statement, Creditors' Verified Statement in accordance with case management order (4.7);  draft and file affidavits of service for same (.4) |
| 11/3/2007 | Brilliant, Allan | 3.40 | $2,720.00 | Review declaration draft document requests (1.1); discussion with Mr.[_]Isenman regarding discovery (.7); review document requests (.5); discussion with REDACTED regarding various issues (.9); draft email to REDACTED regarding various issues (.2) |
| 11/3/2007 | Costello, Meagan | 1.20 | $636.00 | Review Declarations from Debtors (.7); review Disclosure Statement financial information (.5) |
| 11/3/2007 | Druehl, Craig | 4.00 | $2,260.00 | Review EPCA declarations and telephone conference with Mr.[_]Brilliant regarding same (1.1); review correspondence regarding same (.6); correspondence with GP team regarding preparation for disclosure statement hearing (.3); review discovery requests (1.5); correspondence regarding same (.5) |
| 11/3/2007 | Isenman, Michael | 3.00 | $1,800.00 | Telephone conference with Mr.[_]Brilliant regarding discovery (.7); review Debtors' declarations (1.6); review proposed e-mail and document requests (.7) |
| 11/3/2007 | Wolpert, Stephen M. | 4.00 | $1,560.00 | Review and summarize valuation sections of disclosure statements from other cases |
| 11/4/2007 | Brilliant, Allan | 2.20 | $1,760.00 | Discussion with REDACTED regarding various issues (.6); conference call with REDACTED regarding REDACTED (.6); review emails regarding discovery (.7); discussion with Mr.[_]Isenman regarding same (.3) |
| 11/4/2007 | Druehl, Craig | 4.00 | $2,260.00 | Review objections and other pleadings regarding disclosure statement and EPCA motion (2.0); review Debtors' email regarding status (.5); review discovery emails (.6); coordinate next steps and review same (.9) |
| 11/4/2007 | Isenman, Michael | 2.00 | $1,200.00 | E-mails regarding discovery and related issues (1.5); review of documents (.5) |
| 11/4/2007 | Wolpert, Stephen M. | 3.60 | $1,404.00 | Prepare chart comparing valuation disclosure statements from other cases |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/5/2007 | Brilliant, Allan | 6.00 | $4,800.00 | Discussion with Mr.[_]Rosenberg regarding status (.8); discussion with Mr.[_]Rosner regarding status (.7); discussion with REDACTED regarding REDACTED (.5); attend calls with clients regarding REDACTED (1.2); discussion with Ms.[_]Martin regarding EPCA issues (.4); discussion with REDACTED regarding REDACTED (1.0); discussion with Mr.[_]Druehl regarding status (1.4) |
| 11/5/2007 | Costello, Meagan | 7.50 | $3,975.00 | Circulate Press Release to clients (.2); draft email regarding REDACTED (.3); review Equity Committee Disclosure Statement Objection (1.0); review 2019 filings/holdings charts (.5); telephone conference with Ms.[_]Martin regarding EPCA (1.2); meeting with Mr.[_]Tomer regarding status (.5); review Judge Drain bankruptcy cases (2.3); draft issues list for meet and confer (1.5) |
| 11/5/2007 | Druehl, Craig | 6.90 | $3,898.50 | Review press release regarding scheduling (.4); review 13D filings regarding EPCA (1.5); calls with clients regarding issues and strategy (1.2); review potential settlement scenarios (3.8) |
| 11/5/2007 | Isenman, Michael | 4.50 | $2,700.00 | Emails regarding press release and schedule (.2); client telephone conference regarding REDACTED (1.2); review objections (.5); emails with Debtors' counsel (.6); emails regarding proposed scheduling order (.4); review Equity Committee discovery (1.4); discussion regarding joint defense privilege (.2) |
| 11/5/2007 | Martin, Gina | 3.70 | $2,220.00 | Review objections to EPCA and disclosure statement (2.0); participate on conference call (1.2); review 13-Ds filed (.5) |
| 11/5/2007 | Munro, Donald | 1.00 | $550.00 | Check on status of discovery (.3); continue to review fact background materials (.7) |
| 11/5/2007 | Wolpert, Stephen M. | 2.10 | $819.00 | Continue preparing chart comparing disclosure statements |
| 11/6/2007 | Brilliant, Allan | 8.20 | $6,560.00 | Prepare for and attend meet and confer (.5); review 13(D)(A) (4.0); discussion with REDACTED regarding REDACTED (.6); meeting with Mr.[_]Isenman regarding status and strategy (.6); discussion with REDACTED regarding REDACTED (.5); review comments on proposed order (.2); attention to expert issues (1.0); review and revise settlement term sheet (.2); discussion with Mr.[_]Rosner regarding various issues (.3); discussion with REDACTED regarding REDACTED (.3) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/6/2007 | Costello, Meagan | 9.90 | $5,247.00 | Review Company filings (2.0); Team meeting to prepare for meeting and conference (.5); finalize summary of objections (1.2); review Equity Committee discovery/comments to scheduling order (2.5); telephone conference with Ms.[_]Martin regarding status (.7); review draft term sheet (1.7); review revised scheduling order (.8); review/revise summary of valuation information in Disclosure Statement context (.5) |
| 11/6/2007 | Druehl, Craig | 10.40 | $5,876.00 | Review and revise draft settlement term sheet (2.2); correspond with clients regarding REDACTED (.8); prepare for and attend meet and confer with Skadden (4.5); review EPCA and disclosure statement issues (1.0); review revised scheduling order (1.0); calls with clients regarding REDACTED(.9) |
| 11/6/2007 | Fair, Whitney | 2.00 | $330.00 | Prepare hearing binder |
| 11/6/2007 | Isenman, Michael | 8.00 | $4,800.00 | Review of documents (.7); conference regarding case strategy (.4); review of prep notebook (.2); meet and confer at Skadden (5.0); review proposed second order and redrafts (1.1); emails regarding proposed experts (.6) |
| 11/6/2007 | Martin, Gina | 2.80 | $1,680.00 | Review 13Ds (.2); correspondence to/from team regarding same (.7); teleconference with Ms.[_]Costello regarding status (.7); teleconference with Mr.[_]Isenman regarding status (.6); teleconference with Mr.[_]Brilliant and client regarding status (.6) |
| 11/6/2007 | Wolpert, Stephen M. | 4.10 | $1,599.00 | Coordinate documents for meet and confer at Skadden offices |
| 11/6/2007 | Wolpert, Stephen M. | 1.10 | $429.00 | Review and summarize Exit Facility motion |
| 11/7/2007 | Brilliant, Allan | 8.50 | $6,800.00 | Review discovery responses from Debtors (2.0); revise letter to court regarding scheduling order (1.6); work on expert witness statement (1.8); work on 2019 issues (.7); work on exit financings issues (.8); prepare for and attend client call (1.6) |
| 11/7/2007 | Costello, Meagan | 10.10 | $5,353.00 | Review and revise summary of valuation disclosures (1.6); attend call with holders regarding REDACTED (.7); revise term sheet (4.3); review scheduling orderand calendar relevant dates (.7); telephone conference with Mr.[_]Isenman regarding litigation team and documents needed for same (.9); review exit financing motion (1.2); telephone conference with Ms.[_]Martin regarding exit financing (.7) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/7/2007 | Druehl, Craig | 8.60 | $4,859.00 | Review second supplemental scheduling order and issues regarding same (1.3); review and revise draft letter to Court regarding same (3.6); coordinate delivery of same (.3); correspond with clients regarding REDACTED (.5); calls with clients regarding REDACTED (.8); review potential amendment to verified statement (1.0); review issues regarding exit financing motion (1.1) |
| 11/7/2007 | Fair, Whitney | 0.20 | $33.00 | Order mini-books for Mr.[_]Wolpert |
| 11/7/2007 | Isenman, Michael | 5.50 | $3,300.00 | Review and discuss new draft of proposed order (.4); edit same (1.1); emails regarding same (.5); review new discovery (1.1); conference with Messrs.[_]Moustakas and Wyner regarding discovery issues (.7); negotiation with Debtors regarding order (1.7) |
| 11/7/2007 | Martin, Gina | 6.80 | $4,080.00 | Attention to upcoming critical dates and 13Ds (1.2); participate in client call (2.0); participate on joint call (1.8); Review exit facility motion (1.8) |
| 11/7/2007 | Moustakas, John | 0.70 | $402.50 | Conference with Mr.[_]Isenman and Mr.[_]Wyner regarding primer on case |
| 11/7/2007 | Tomer, Kenneth | 0.80 | $312.00 | Read and research debtors' exit facility motion |
| 11/7/2007 | Wolpert, Stephen M. | 2.50 | $975.00 | Review disclosure statements from other cases for attachments (.5); review and summarize recent pleadings (1.2); draft amended verified statements |
| 11/7/2007 | Wyner, Richard | 0.50 | $300.00 | Discuss discovery issues with Messrs.[_]Isenman and Moustakas |
| 11/8/2007 | Brilliant, Allan | 7.00 | $5,600.00 | Discussion with REDACTED regarding various REDACTED (1.3); discussion with Mr.[_]Forlizzi regarding various issues (1.4); various calls regarding 13(d) (3.2); client call regarding REDACTED (1.1) |
| 11/8/2007 | Costello, Meagan | 6.20 | $3,286.00 | Review draft term sheet and conferences with team regarding same (1.2); review Appaloosa 13-D's and research regarding same (2.4); review EPCA and amendments (.7); conferences with Mr.[_]Druehl and Ms.[_]Martin regarding 13-D (.5); prepare for and attend calls with clients (1.4) |
| 11/8/2007 | Deskins, Marva R. | 0.50 | $190.00 | Review discovery requests and related correspondence |
| 11/8/2007 | Druehl, Craig | 11.70 | $6,610.50 | Review and revise draft settlement term sheet (4.1); memo to clients regarding REDACTED (2.2); review discovery requests and issues regarding same (1.2); review Appaloosa 13-D filing (.4); numerous calls and correspondence with clients and other parties regarding REDACTED (3.2); Review memorandum to clients regarding REDACTED and distribute same to clients (.6) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/8/2007 | Isenman, Michael | 4.20 | $2,520.00 | Telephone conference with Mr.[_]Garner (Skadden) regarding discovery matters (1.0); memorandum regarding same (1.1); review new discovery requests (.8); discussion regarding same (.6); discussion regarding potential expert with Mr.[_]Moustakas (.7) |
| 11/8/2007 | Martin, Gina | 6.10 | $3,660.00 | Review 13D of Appaloosa (.4); conference call with client regarding REDACTED (.5); research regarding REDACTED (.4); review EPCA regarding c/p (.4); conference call with clients (.8); review term sheet (.3); attention to discovery (.4); call with Mr.[_]Isenman regarding status (.4); review confidentiality agreement (.4); summary of exit facility motion (1.8); email to clients regarding REDACTED (.3) |
| 11/8/2007 | Moustakas, John | 2.10 | $1,207.50 | Conference with Mr.[_]Isenman regarding various issues (.7); begin review of background materials (1.4) |
| 11/8/2007 | Munro, Donald | 1.10 | $605.00 | Multiple e-mails (.4); telephone conference with Mr.[_]Isenman, Ms.[_]Deskins regarding responses to Debtor written discovery requests (.6), review same (.1) |
| 11/8/2007 | Tomer, Kenneth | 1.60 | $624.00 | Research recent SEC 13D filing by Appaloosa (.8); attend telephone conference with clients and prepare notes (.8) |
| 11/8/2007 | Wolpert, Stephen M. | 5.30 | $2,067.00 | Revise verified statement of creditors; confer with Mr.[_]Druehl regarding same (2.4); coordinate sending of relevant documents to litigators (1.5); review and summarize recent pleadings (.5); attend conference call with clients (.9) |
| 11/8/2007 | Wyner, Richard | 2.00 | $1,200.00 | Review objections and discovery materials |
| 11/9/2007 | Brilliant, Allan | 4.00 | $3,200.00 | Discussion with REDACTED regarding REDACTED (.7); discussion with |
| 11/9/2007 | Costello, Meagan | 0.50 | $265.00 | Review press release, 8-K and circulate same (.5) |
| 11/9/2007 | Deskins, Marva R. | 2.50 | $950.00 | Draft objections to discovery requests |
| 11/9/2007 | Druehl, Craig | 4.90 | $2,768.50 | Review issues regarding Appaloosa 13-D and implications of same (4.1); review and revise verified statements (.8) |
| 11/9/2007 | Isenman, Michael | 3.40 | $2,040.00 | Discussion regarding experts with Mr.[_]Wyner (.3); work on Confidentiality Agreement (1.6); telephone conference with Skadden regarding same (1.1); review of new materials (.4) |
| 11/9/2007 | Munro, Donald | 1.20 | $660.00 | Review, edit draft discovery responses |
| 11/9/2007 | Tomer, Kenneth | 0.40 | $156.00 | Discuss with Ms.[_]Costello impact of recent Delphi news release and related news articles (.1); research regarding REDACTED (.3) |
| 11/9/2007 | Wolpert, Stephen M. | 1.60 | $624.00 | Revise Goodwin 2019 and verified statement of creditors (1.2); confer with Mr.[_]Druehl regarding same (.4) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/9/2007 | Wyner, Richard | 0.80 | $480.00 | Review declarations, objections (.5); discuss expert witness issues with Mr.[_]Isenman (.3) |
| 11/10/2007 | Brilliant, Allan | 2.00 | $1,600.00 | Review Rothschild valuation (.7); discussion with Mr.[_]Isenman regarding same (.3); conference call with Messrs.[_]Munro and Isenman regarding |
| 11/10/2007 | Isenman, Michael | 2.60 | $1,560.00 | Review Valuation Report (1.6); telephone conference regarding document requests (1.0) |
| 11/10/2007 | Munro, Donald | 2.50 | $1,375.00 | Prepare for and attend conference call with Mr.[_]Brilliant, Mr.[_]Isenman regarding discovery responses (1.0); draft same (1.5) |
| 11/11/2007 | Munro, Donald | 3.50 | $1,925.00 | Draft discovery responses regarding Amendment motion and Solicitation Procedures motion (2.9); e-mails regarding same (.6) |
| 11/12/2007 | Brilliant, Allan | 4.50 | $3,600.00 | Review discovery materials (.7); discussion with REDACTED regarding REDACTED (.8); discussion with REDACTED regarding status (.8); follow up with REDACTED (.3); discussions with REDACTED (.5); work on settlement(1.4) |
| 11/12/2007 | Costello, Meagan | 5.00 | $2,650.00 | Draft Objection to Exit Financing Motion (3.4); conferences with Ms.[_]Martin regarding same (.5); draft email to clients regarding REDACTED (.3); revise Objection to Exit Facility (.8) |
| 11/12/2007 | Druehl, Craig | 10.00 | $5,650.00 | Review documents produced in discovery (5.2); review Rothschild valuation report and issues regarding same (2.6); review and revise and coordinate filing of amended verified statements (1.8); correspond with clients regarding REDACTED (.4) |
| 11/12/2007 | Isenman, Michael | 2.90 | $1,740.00 | Review new emails (.8); review discovery response draft (1.6); review of documents (.5) |
| 11/12/2007 | Kelleher, Francis | 1.10 | $308.00 | General assistance regarding Bankruptcy Court filing and service |
| 11/12/2007 | Martin, Gina | 5.10 | $3,060.00 | Attention to correspondence (.2); revise exit facility objection (3.3); review filings (.6); teleconference with Ms.[_]Costello regarding Exit Financing motion (.5); teleconference with Mr.[_]Brilliant regarding same (.5) |
| 11/12/2007 | Tomer, Kenneth | 0.50 | $195.00 | Gather Delphi documents for Ms.[_]Martin (.2); read new filings (.2); check on status of related appeal (.1) |
| 11/12/2007 | Wolpert, Stephen M. | 1.30 | $507.00 | Finalize Goodwin 2019 and verified statement of creditors, including call with client REDACTED (.9); coordinate filing of Goodwin 2019 and verified statement of creditors (.4) |
| 11/12/2007 | Wolpert, Stephen M. | 0.50 | $195.00 | Draft affidavit of service for limited objection to Exit Facility (.5) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/13/2007 | Brilliant, Allan | 4.70 | $3,760.00 | Various calls with REDACTED regarding REDACTED (1.1); discussion with REDACTED regarding REDACTED (.6); discussion with Mr.[_]Rosenberg regarding potential settlement(.9); discussion with Messrs.[_]Rosner and Schiff regarding potential settlement (.9); discussions with REDACTED regarding REDACTEDt (.3); discussion with REDACTED regarding REDACTED (.4); discussion with REDACTED regarding REDACTED (.5) |
| 11/13/2007 | Costello, Meagan | 5.10 | $2,703.00 | Telephone conference with Ms.[_]Martin regarding Objection (.2); review, finalize, serve and file same (3.4); prepare for and attend calls with clients (1.5) |
| 11/13/2007 | Druehl, Craig | 10.20 | $5,763.00 | Assist preparation of limited objection to exit financing (2.0); prepare amendment to verified statements (1.6); calls with clients regarding REDACTED (2.0); attend calls regarding potential settlement parameters (1.9); calls with parties regarding potential witnesses (.9); calls with clients, committee counsel, other parties regarding open issues (1.8) |
| 11/13/2007 | Groarke, Jack | 1.00 | $145.00 | Coordinating with outside vendors regarding service of documents on other counsel (.6); delivering documents to other counsel in New York for Mr.[_]Wolpert (.4) |
| 11/13/2007 | Isenman, Michael | 2.50 | $1,500.00 | Review discovery (2.2); discussion with Ms.[_]Martin regarding same (.3) |
| 11/13/2007 | Kelleher, Francis | 1.40 | $392.00 | Coordinate Bankruptcy Court e-filing and service |
| 11/13/2007 | Martin, Gina | 4.70 | $2,820.00 | Conference calls with client (.6); revise exit facility objection (3.1); review correspondence (.2); call with Mr.[_]Brilliant (.1); calls with Ms.[_]Costello (.4); calls with Mr.[_]Isenman (.3) |
| 11/13/2007 | Mathias, Samuel | 0.60 | $108.00 | E-file opposition and certificate of service in Southern District of New York Bankruptcy Court |
| 11/13/2007 | Moustakas, John | 4.90 | $2,817.50 | Getting up to speed on filings in case in preparation for upcoming depositions and hearing |
| 11/13/2007 | Osher, Cory | 0.50 | $97.50 | Create new Summation database and load documents into the newly created database |
| 11/13/2007 | Wolpert, Stephen M. | 5.10 | $1,989.00 | Begin updating client holdings as of 11/12/07 for updated verifiedstatement of creditors (.3); coordinate service and filing of limited objection to exit facility (4.2); review and summarize recent pleading (.6) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/14/2007 | Brilliant, Allan | 6.50 | $5,200.00 | Review revised press release (.3); review plan and disclosure statements exhibits (3.8); discussion with Ms.[_]Costello regarding same (.4); discussion with Messrs.[_]Rosenberg and Fox regarding status (.5); review redacted version of UCC pleading (.5); various call with clients regarding REDACTED(1.0) |
| 11/14/2007 | Costello, Meagan | 6.30 | $3,339.00 | Telephone conferences with Ms.[_]Martin regarding status (.4); review, revise and circulate Press Release Amendments to Plan and Disclosure Statement Exhibits (5.2); conferences with REDACTED regarding REDACTED (.3); conferences with Mr.[_]Brilliant regarding amendments (.7) |
| 11/14/2007 | Druehl, Craig | 11.60 | $6,554.00 | Work on responses to discovery Debtors' request (5.9); calls and correspondence with clients regarding REDACTED (1.1); calls with Latham, Mr.[_]Fox regarding status (.5); review Creditors' Committee objection to exit financing (.5); correspond and call with clients regarding REDACTED (1.0); review new plan terms (2.0); work on potential witnesses (.6) |
| 11/14/2007 | Fair, Whitney | 0.50 | $82.50 | Create hearing binder |
| 11/14/2007 | Isenman, Michael | 4.00 | $2,400.00 | Review discovery (.4); telephone conferences with Debtors' counsel (.7); work on discovery responses (1.6); review of documents (.9); conference with Ms.[_]Shinners and Ms.[_]Kalicheti regarding document review (.4) |
| 11/14/2007 | Moustakas, John | 6.60 | $3,795.00 | Ongoing work to prepare for upcoming depositions and hearing |
| 11/14/2007 | Osher, Cory | 0.70 | $136.50 | Telephone conference with Ms.[_]Stockholm, Mr.[_]Isenman, and Mr.[_]Druehl regarding client cds (.2); print one set of DPH documents for Mr.[_]Isenman (.2); create reviewer sets in the Delphi Summation database for Mr.[_]Isenman (.3) |
| 11/14/2007 | Shinners, Katherine | 3.60 | $1,224.00 | Meet with Mr.[_]Mike[_]Isenman and Ms.[_]Sirisha[_]Kalicheti to review background of case and discuss strategy for current document production (.4); review and analyze objections to debtors' recent motions (1.1); outline debtors' document requests respecting the solicitation procedures motion (1.6); begin review of documents sent by client REDACTED for responsiveness to document requests (.5) |
| 11/14/2007 | Wolpert, Stephen M. | 3.00 | $1,170.00 | Coordinate documents for hearing(.6); search dockets for valuations for evaluation of experts (2.1); review Equity Committee's objection to exit financing motion (.3) |
| 11/15/2007 | Brilliant, Allan | 6.70 | $5,360.00 | Work on discovery (1.6); revise letter to Board (.6); review press release (.2); review new plan (1.3); work on exit financing joinder (.6); prepare for court hearing (2.4) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/15/2007 | Costello, Meagan | 12.70 | $6,731.00 | Telephone conferences with Ms.[_]Martin regarding status (.6); review and circulate committee objection (.9); review documents filed on November 14th Amended EPCA and Plan (2.2); conferences and meetings with team members regarding status and nextsteps (1.2); create Plan comparison chart (1.7); draft, revise, and file Joinder (2.7); telephone conferences with clients regarding REDACTED (1.3); review responses to discovery and telephone conference with litigation team regarding same (.8); review Trade Committee Pleading and Debtors' reply (1.3) |
| 11/15/2007 | Druehl, Craig | 11.80 | $6,667.00 | Work on responses to Debtors' discovery requests (2.2); work on potential witnesses (.8); prepare draft letter to Delphi board of directors regarding new plan (1.7); review terms of new plan (2.1); review and revise draft joinder in Creditors' Committee's objection to exit financing (1.3); prepare for hearing on same (1.4); meet with potential witness (2.3) |
| 11/15/2007 | Fair, Whitney | 1.40 | $231.00 | Prepare hearing binder |
| 11/15/2007 | Groarke, Jack | 1.00 | $145.00 | Electronically filing joinder objections in the Southern District of New York Bankruptcy Court for Mr.[_]Wolpert |
| 11/15/2007 | Isenman, Michael | 9.20 | $5,520.00 | Document review (3.1); conferences regarding same (2.0); work on responses (2.3); review new filings (.9); telephone conference with Debtors' counsel (.9) |
| 11/15/2007 | Kalicheti, Sirisha | 12.70 | $3,556.00 | Draft outline of subpoena requests and review background information (2.8); document review in response to debtor's discovery requests in connection with the Disclosure Statement Approval Motion and the Delphi-Appaloosa Investment Agreement Amendment Motion (8.7); office conferences with Mr.[_]Isenman to discuss possibly responsive documents (1.2) |
| 11/15/2007 | Moustakas, John | 3.00 | $1,725.00 | Telephone conference with Mr.[_]Brilliant regarding Plan Amendments (.7); reading filings and taking notes in preparation for depositions and hearing (1.6); internal meetings, teleconferences, draft and review e-mails (.7) |
| 11/15/2007 | Osher, Cory | 0.90 | $175.50 | Telephone call with Ms.[_]Shinners regarding upcoming document production (.1); arrange for the printing of the supplemental Skadden production for Mr.[_]Isenman (.3); create additional reviewer sets in the Summation database for Mr.[_]Isenman (.5) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/15/2007 | Shinners, Katherine | 9.30 | $3,162.00 | Meet with Mr.[_]Isenman and Ms.[_]Kalicheti to discuss outline and strategy (.8); review REDACTED documents for responsiveness (8.1); meet with Mr.[_]Isenman and Ms.[_]Kalicheti to discuss specific issues pertaining to potentially responsive documents (.4) |
| 11/15/2007 | Tomer, Kenneth | 10.60 | $4,134.00 | Review and analyze new Debtor filings (1.9); revise joinder to creditors committee exit financing objection (2.3); document review (3.3); EPCA Objection research (3.1) |
| 11/15/2007 | Wolpert, Stephen M. | 5.90 | $2,301.00 | Review changes to disclosure statement and creditors committee objection to exit financing (1.9); review documents from Dana case and email group(.3); prepare data for verified statement of creditors (.7); retrieve transcripts and e-mail to litigators(.6); prepare documents for hearing (.9); coordinate filing and service of joinder to creditor committee objection to exit financing(1.5) |
| 11/15/2007 | Wyner, Richard | 2.50 | $1,500.00 | Review new plan documents (.7); discuss expert redress issues (.8), discuss issues for upcoming deposition (Resnick) (1.0) |
| 11/16/2007 | Brilliant, Allan | 8.90 | $7,120.00 | Attend exit financing hearing (3.5); various calls with clients, individually, regarding REDACTED (1.0); review Debtors documents (1.7); review and revise response to Debtors discovery (2.1); discussion with Mr.[_]Isenman and Mr.[_]Wyner regarding same (.6) |
| 11/16/2007 | Costello, Meagan | 13.90 | $7,367.00 | Prepare for and attend Exit Financing Hearing (3.7); call with holders regarding REDACTED (.7); telephone conferences with Ms.[_]Martin and Mr.[_]Isenman regarding discovery, depositions, objections and strategy (1.2); review documents produced by the Debtors (6.2); review Appaloosa 13-D (.9); telephone conference with REDACTED regarding REDACTED (.2); review and circulate Disclosure Statement to clients (1.0) |
| 11/16/2007 | Druehl, Craig | 11.90 | $6,723.50 | Prepare for and attend exit financing hearing (3.5); calls with clients regarding REDACTED (1.0); work on responses to Debtors' discovery demands (1.6); review documents produced in discovery in preparation for depositions (2.4); review further amended disclosure statement (2.3); work on issues regarding potential financial advisors (1.1) |
| 11/16/2007 | Fair, Whitney | 0.20 | $33.00 | Order transcript |
| 11/16/2007 | Isenman, Michael | 9.00 | $5,400.00 | Review documents (1.2); prep for Sheehan deposition (2.1); discussions with Ms.[_]Martin and Ms.[_]Costello regarding hearing (3.2); revise discovery response (1.2); prepare document production (1.3) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/16/2007 | Kalicheti, Sirisha | 4.10 | $1,148.00 | Document review in response to debtor's discovery requests in connection with the Disclosure Statement Approval Motion and the Delphi-Appaloosa Investment Agreement Amendment Motion (2.4); draft and revise deposition notices (1.7) |
| 11/16/2007 | Martin, Gina | 9.00 | $5,400.00 | Review Amendments to Plan & Disclosure Statement (2.3); document review (3.5); several calls with Mr.[_]Isenman regarding hearing (2.0); several teleconferences with Ms.[_]Costello regarding discovery and strategy (1.2) |
| 11/16/2007 | Moustakas, John | 7.90 | $4,542.50 | Listen in on debriefing session with clients regarding REDACTED (1.2); file review in preparation of depositions and hearing and read and respond to e-mails (5.6); discuss valuation analyses with Mr.[_]Wyner (1.1) |
| 11/16/2007 | Osher, Cory | 0.60 | $117.00 | Telephone call with Mr.[_]Isenman regarding document production (.1); arrange for printing of documents for delivery to Ms.[_]Martin (.2); create excel file for Ms.[_]Shinners and Ms.[_]Kalicheti (.3) |
| 11/16/2007 | Shinners, Katherine | 2.10 | $714.00 | Perform secondary review of Castlerigg documents (1.1); discuss specific documents with Mr.[_]Isenman (.3); create record of documents for possible future meet and confer (.7) |
| 11/16/2007 | Tomer, Kenneth | 13.10 | $5,109.00 | Document review (8.9); conversation with Mr.[_]Isenman regarding discovery (.4); prepare production of EPCA Objection documents (2.1); discuss update with Ms.[_]Costello (.3); attend to discovery matters (1.4) |
| 11/16/2007 | Wolpert, Stephen M. | 11.90 | $4,641.00 | Deliver chambers copy of joinder (1.1); calls with clients regarding REDACTED (.4); attend to discovery matters including document review (8.7); update data and pleading for verified statement of creditors (1.7) |
| 11/16/2007 | Wyner, Richard | 6.90 | $4,140.00 | Analyze valuation materials and discuss with Mr. Moustakas (4.70); work on discovery issues (.5); work on Resnick issues for deposition (1.7) |
| 11/17/2007 | Brilliant, Allan | 0.40 | $320.00 | Discussion with REDACTED regarding REDACTED |
| 11/17/2007 | Costello, Meagan | 8.80 | $4,664.00 | Draft Deposition Outline (1.2); review documents by Debtors (7.6) |
| 11/17/2007 | Druehl, Craig | 5.00 | $2,825.00 | Review further amended disclosure statement (4.6); review debtors additional document production (.4) |
| 11/17/2007 | Isenman, Michael | 3.90 | $2,340.00 | Prep for Sheehan deposition (1.7); review documents (.8); telephone conference with Creditors Committee counsel (.6); telephone conference with Equity Committee's counsel (.8) |
| 11/17/2007 | Martin, Gina | 1.00 | $600.00 | Review Declarations of Sheehan, Miller and Resnick |
| 11/17/2007 | Stockholm. Jennifer | 1.00 | $255.00 | Prepare and load documents into case for review |
| 11/17/2007 | Stockholm. Jennifer | 3.00 | $765.00 | Prepare documents for attorney review |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| 11/17/2007 | Tomer, Kenneth | 8.70 | $3,393.00 | Prepare for Disclosure Statement Objection and deposition (3.0); document review and discovery matters (5.7) |
| 11/17/2007 | Wolpert, Stephen M. | 12.20 | $4,758.00 | Attend to discovery matters including document review |
| 11/17/2007 | Wyner, Richard | 1.70 | $1,020.00 | Review supplemental discovery and draft supplemental requests to Debtors |
| 11/18/2007 | Brilliant, Allan | 9.00 | $7,200.00 | Work on discovery and objections |
| 11/18/2007 | Costello, Meagan | 10.20 | $5,406.00 | Revise Deposition Outline (2.3); document review (2.4); conferences with team regarding status, strategy and Sheehan deposition (2.2); review Disclosure Statement Amendments (.8); prepare for Sheehan deposition (2.5) |
| 11/18/2007 | Druehl, Craig | 9.80 | $5,537.00 | Review documents produced by debtors (4.1); assist preparation for deposition of Mr.[_]Sheehan (3.8); correspond with REDACTED regarding REDACTED (.6); review strategy and next steps (.5); coordinate same (.2); review new Sheehan declaration (.6) |
| 11/18/2007 | Isenman, Michael | 10.50 | $6,300.00 | Prep for deposition (5.1); review draft supplemental discovery (.6); review draft letter to court (.4); discussions with Ms.[_]Martin regarding deposition (2.2); draft deposition outline (1.2); review documents (1.0) |
| 11/18/2007 | Martin, Gina | 8.00 | $4,800.00 | Attention to depositions (2.8); attention to discovery (3.0); document review and internal calls with Mr.[_]Isenman regarding same (2.2) |
| 11/18/2007 | Moustakas, John | 3.50 | $2,012.50 | Review discovery and hot docs in preparation for depositions and hearing |
| 11/18/2007 | Tomer, Kenneth | 9.30 | $3,627.00 | Document review (6.4); attend to deposition matters (2.9) |
| 11/18/2007 | Wolpert, Stephen M. | 11.50 | $4,485.00 | Attend to discovery matters including document review |
| 11/18/2007 | Wyner, Richard | 2.50 | $1,500.00 | Draft and edit letter regarding Appaloosa discovery (1.8); discuss and edit supplemental discovery to Delphi (.7) |
| 11/19/2007 | Brilliant, Allan | 7.00 | $5,600.00 | Various calls with Messrs.[_]Rosner, Rosenberg, Mason regarding status (1.0); work on discovery and objections (4.8); various calls with clients regarding REDACTED (1.2) |
| 11/19/2007 | Costello, Meagan | 13.70 | $7,261.00 | Prepare for deposition of Mr.[_]Sheehan (4.9); attend deposition of Mr.[_]Sheehan (6.6); meeting with Messrs.[_]Druehl, Isenman and Brilliant regarding deposition, status and strategy (2.2) |
| 11/19/2007 | Deskins, Marva R. | 0.50 | $190.00 | Draft subpoena |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/19/2007 | Druehl, Craig | 12.90 | $7,288.50 | Review discovery produced by debtors (9.7); review and coordinate issues regarding preparation of amended verified statements (1.6); calls with clients, creditors' committee attorneys regarding status and next steps (1.6) |
| 11/19/2007 | Fair, Whitney | 4.00 | $660.00 | Copy and organize documents for deposition (3.2), organize documents and deliver them to deposition (.8) |
| 11/19/2007 | Isenman, Michael | 13.40 | $8,040.00 | Prep for deposition (1.4); prep for telephonic hearing (.4); telephonic hearing regarding Motion to Dismiss (2.8); deposition of Mr.[_]Sheehan (6.6); discussion regarding same and strategy (2.2) |
| 11/19/2007 | Kelleher, Francis | 0.40 | $112.00 | General assistance regarding e-filings |
| 11/19/2007 | Martin, Gina | 10.30 | $6,180.00 | Draft Supplemental EPCA Objection (6.1); calls with Ms.[_]Costello regarding status (.4); attention to correspondence regarding upcoming deadlines (.4); participate on telephonic hearing (2.8); prepare for same (.2); teleconference with Mr.[_]Wyner regarding valuation (.4) |
| 11/19/2007 | Moustakas, John | 9.80 | $5,635.00 | Review discovery and hot docs in preparation for depositions and hearing |
| 11/19/2007 | Stockholm. Jennifer | 3.00 | $765.00 | Prepare documents for attorney review |
| 11/19/2007 | Tomer, Kenneth | 11.10 | $4,329.00 | Draft Supplemental Disclosure Statement Objection |
| 11/19/2007 | Wolpert, Stephen M. | 8.20 | $3,198.00 | Revise data for 2019 statement (1.3); prepare pro hac vice applications (.9); prepare witness list (1); prepare chart comparing various bankruptcies and confer with Mr.[_]Druehl regarding same (5) |
| 11/19/2007 | Wyner, Richard | 5.60 | $3,360.00 | Draft/edit discovery to Debtors, Appaloosa (3.8 ); discuss discovery issues (.9); discuss valuation issues with Ms.[_]Martin (.4); review discovery materials (.5) |
| 11/20/2007 | Brilliant, Allan | 13.10 | $10,480.00 | Review Sheehan transcript (1.5); prepare for Resnick deposition (1.5); discussion with REDACTED regarding REDACTED (.5); discussion with REDACTED regarding REDACTED (.4); prepare for and attend client conference call (1.2); review EPCA objection (4.5); revise disclosure |
| 11/20/2007 | Costello, Meagan | 13.60 | $7,208.00 | Review documents in preparation for depositions (5.5); review, revise and circulate witness list (.7); conferences with team members regarding discovery, status of briefs, depositions and open issues (3.2); review issues surrounding motion to seal (.4); review and revise Disclosure Statement Objection (3.5); review pro hac vice motions (.3) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/20/2007 | Druehl, Craig | 14.20 | $8,023.00 | Review discovery produced by debtors and coordinate other discovery issues (3.8); prepare supplemental EPCA objection including research regarding same (9.2); prepare for and attend conference calls with clients (1.2) |
| 11/20/2007 | Fair, Whitney | 1.20 | $198.00 | Create chart of documents and bates ranges for Ms.[_]Costello |
| 11/20/2007 | Isenman, Michael | 6.00 | $3,600.00 | Conference regarding Resnick deposition (.3); review emails and documents in preparation for depositions and hearing (4.3); emails with objectors (.5); review draft objections to discovery (.9) |
| 11/20/2007 | Martin, Gina | 11.00 | $6,600.00 | Revise Supplemental EPCA Objection (6.3); review Disclosure Statement Objection (3.1); update calendar regarding Discovery deadlines (.9); review |
| 11/20/2007 | Moustakas, John | 10.10 | $5,807.50 | Review discovery and hot docs in preparation for depositions and hearing |
| 11/20/2007 | Tomer, Kenneth | 11.20 | $4,368.00 | Draft restated and amended Disclosure Statement Objection (5.9); review of Plan provisions for amended Disclosure Statement Objection purposes (.9); substantive changes to restated and amended Disclosure Statement Objection (4.4) |
| 11/20/2007 | Wolpert, Stephen M. | 11.10 | $4,329.00 | Prepare certificate of service for joinder (.3); research procedures for filing motion under seal, confer with Ms.[_]Costello regarding same (2); revise pro hac vice applications (.4); prepare motion to file EPCA objection under seal and proposed order (5.2); research regarding REDACTED (3.2) |
| 11/20/2007 | Wyner, Richard | 5.70 | $3,420.00 | Work on issues regarding Resnick, Tepper, other depositions (3.70); edit witness notice (.2); review deposition materials (1.1); review plan analysis documents (.7) |
| 11/21/2007 | Brilliant, Allan | 7.30 | $5,840.00 | Work on objection to EPCA and Disclosure Statement (3.4 ); discussion with Mr.[_]Rosenberg regarding status (.4); discussion with Noteholders regarding REDACTED (.8); review 2019 (.2 ); discussion with Mr.[_]Rosenberg regarding status (.3); review objections to EPCA and Disclosure Statement |
| 11/21/2007 | Costello, Meagan | 9.20 | $4,876.00 | Meeting with Ms.[_]Zubok regarding status (1.0); telephone conferences with team members regarding Objections, discovery and status (2.4); review documents for use at depositions (1.9); attention to Appaloosa Protective Order (.3); review and revise Disclosure Statement (2.7); review revised Resnick declaration (.9) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/21/2007 | Druehl, Craig | 9.90 | $5,593.50 | Finalize amended verified statements and coordinate filing of same (1.8); finalize supplemental EPCA objection and motion to file same under seal and coordinate filng of supplemental objection (2.3 ); calls and correspond with Chambers regarding sealing motion (.7); review and revise supplemental disclosure statement objection (5.1) |
| 11/21/2007 | Fair, Whitney | 1.50 | $247.50 | Make table of bates numbers |
| 11/21/2007 | Groarke, Jack | 1.00 | $145.00 | Electronically file pro hac vice motions for Mr.[_]Wolpert in SDNY Bankruptcy (.4); assist Mr.[_]Wolpert in preparing service copies for opposing counsel of other filings (.6) |
| 11/21/2007 | Isenman, Michael | 5.90 | $3,540.00 | Review draft objections (1.3); telephone conference with Skadden regarding Motion to Seal (.6); review Appaloosa disclosure (1.2); review revised declarations (1.1); prep for Miller deposition (1.7) |
| 11/21/2007 | Kelleher, Francis | 1.10 | $308.00 | General assistance regarding Bankruptcy Court e-filing (.8); telephone conference with Mr.[_]Wolpert (.3) |
| 11/21/2007 | Martin, Gina | 8.00 | $4,800.00 | Attention to EPCA Objection (2.6); review documents for Miller deposition (2.0); review cases cited (1.2); teleconference with Mr.[_]Brilliant, Mr.[_]Druehl and Ms.[_]Costello regarding objections, discovery and status (2.2) |
| 11/21/2007 | Mathias, Samuel | 1.80 | $324.00 | E-file documents for Mr.[_]Brilliant |
| 11/21/2007 | Moustakas, John | 8.50 | $4,887.50 | Review discovery and hot docs in preparation for depositions and hearing |
| 11/21/2007 | Tomer, Kenneth | 9.70 | $3,783.00 | Review and revise Supplemental EPCA Objection (3.0); review amended Disclosure Statement Objection (.4); EPCA cite check (.2); review amended Disclosure Statement (.4); provide deposition preparation support (5.7) |
| 11/21/2007 | Wolpert, Stephen M. | 10.40 | $4,056.00 | Prepare and file pro hac vice applications (.7); revise verified statement and 2019 statement (.6); prepare and coordinate filing of motion to file supplemental EPCA Objection in redacted form (.7);  coordinate filing and service of redacted and unredacted supplemental EPCA objections (3.6); coordinate filing and service of supplemental disclosure statement objection (2.1); attend to discovery matters including coordinating printing of production (2.7) |
| 11/21/2007 | Wyner, Richard | 3.30 | $1,980.00 | Review/edit EPCA objection materials (.4); review caselaw regarding objection issues (1.2); work on upcoming deposition preparation issues (1.7) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/21/2007 | Zubok, Maryana | 1.00 | $435.00 | Meet with Ms.[_]Costello to discuss overview of the bankruptcy case and upcoming hearing |
| 11/22/2007 | Moustakas, John | 5.50 | $3,162.50 | Review discovery and hot docs in preparation for depositions and hearing |
| 11/23/2007 | Costello, Meagan | 9.70 | $5,141.00 | Telephone conference with Messrs.[_]Wyner and Moustakas regarding Resnick deposition (1.5); review Resnick declaration (.5); circulate objections; review documents produced by Appaloosa (3.3); review UCC Objections to EPCA and Disclosure Statement (.5); additional telephone conferences with Messrs.[_]Wyner and Moustakas regarding deposition (2.7); create exhibit list (.9); emails with team regarding discovery status (.3) |
| 11/23/2007 | Druehl, Craig | 1.50 | $847.50 | Review supplemental objections to EPCA and disclosure statement filed by other stakeholders(1.); review corresp. re: discovery issues (.5) |
| 11/23/2007 | Isenman, Michael | 5.20 | $3,120.00 | Review documents (.6); prep for Miller deposition (1.5); telephone conference with Ms.[_]Martin regarding same (1.5); discussions with Mr.[_]Wyner regarding hearing prep (1.3); emails regarding Protective Order (.3) |
| 11/23/2007 | Martin, Gina | 1.50 | $900.00 | Teleconference with Mr.[_]Isenman |
| 11/23/2007 | Moustakas, John | 10.00 | $5,750.00 | Review discovery and hot docs in preparation for depositions and hearing |
| 11/23/2007 | Wolpert, Stephen M. | 10.50 | $4,095.00 | Attend to discovery matters including coordination of production printing and document review |
| 11/23/2007 | Wyner, Richard | 5.10 | $3,060.00 | Review objections (.9); work on Exhibit list and related issues (.6); review documents produced by Debtors, Appaloosa (1.9); discuss issues for Resnick deposition and hearing (1.7) |
| 11/24/2007 | Brilliant, Allan | 5.50 | $4,400.00 | Prepare for Resnick deposition (5.2); discussion with REDACTED regarding REDACTED (.3) |
| 11/24/2007 | Costello, Meagan | 13.50 | $7,155.00 | Assist team with preparation for depositions (13.0); draft outline for Resnick deposition (.5) |
| 11/24/2007 | Druehl, Craig | 5.80 | $3,277.00 | Review discovery issues (1.6); assist preparation for depositions (4.2) |
| 11/24/2007 | Gray, William | 6.00 | $960.00 | Work on checklist of documents used in deposition of client (1.7); assist in preparation of document use at deposition (4.3) |
| 11/24/2007 | Isenman, Michael | 4.00 | $2,400.00 | Internal emails regarding depositions (.5); emails to Debtors regarding document production (.6); telephone conference with Debtors regarding same (1.1); prep for Miller deposition (1.8) |
| 11/24/2007 | Moustakas, John | 11.00 | $6,325.00 | Review discovery and hot docs in preparation for depositions and hearing |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/24/2007 | Wolpert, Stephen M. | 13.90 | $5,421.00 | Attend to discovery matters including coordination of production printing (.9); document review (8.6); deposition prep (4.4) |
| 11/24/2007 | Wyner, Richard | 4.50 | $2,700.00 | Review discovery responses and follow-up regarding objections (.9); review/analyze produced documents (2.0); communications regarding documents for use at depositions, hearing (1.0); discuss issues for Resnick deposition (.6) |
| 11/24/2007 | Zubok, Maryana | 15.00 | $6,525.00 | Review EPCA Objection and Disclosure Statement Objection (1.2); review documents for upcoming depositions (13.8) |
| 11/25/2007 | Brilliant, Allan | 9.00 | $7,200.00 | Prepare for Resnick deposition (2.5); attend Resnick deposition (6.5) |
| 11/25/2007 | Costello, Meagan | 10.10 | $5,353.00 | Assist team with deposition preparation (4.4); attention to Appaloosa production (4.5); telephone conferences with Mr.[_]Isenman and Ms.[_]Martin regarding same (.5); telephone conferences with Mr.[_]Moustakas and email with team regarding Resnick deposition (.7) |
| 11/25/2007 | Druehl, Craig | 3.50 | $1,977.50 | Review discovery materials and issues regarding same (3.1); confer with Mr.[_]Brilliant regarding status (.4) |
| 11/25/2007 | Gray, Wiliiam | 5.00 | $800.00 | Assist with preparation of documents for use at deposition (4.4); transport document from office to deposition location (.6) |
| 11/25/2007 | Isenman, Michael | 8.00 | $4,800.00 | Prep for Miller deposition (.5); emails to Appaloosa counsel regarding production (.3); telephone conference with Ms.[_]Martin regarding Miller deposition (5.8); telephone conferences with Ms.[_]Costello regarding Appaloosa production (.5); telephone conferences with Mr.[_]Moustakas regarding Resnick deposition (.2); telephone conferences with Mr.[_]Brilliant regarding Resnick and Miller depositions (.3); review documents for depositions (.2); emails regarding exhibit list (.2) |
| 11/25/2007 | Martin, Gina | 5.80 | $3,480.00 | Participate in conference call with Mr.[_]Isenman regarding Miller deposition |
| 11/25/2007 | Moustakas, John | 13.00 | $7,475.00 | Review hot documents for deposition (2.3); participate in deposition (6.5); meet with Ms.[_]Costello regarding hot documents (.7); meet with Mr.[_]Brilliant regarding deposition strategy (2.5); call with colleagues regarding Resnick deposition and upcoming Miller deposition (1.0) |
| 11/25/2007 | Tomer, Kenneth | 7.00 | $2,730.00 | Document production (4.9); deposition support (2.1) |
| 11/25/2007 | Wolpert, Stephen M. | 8.50 | $3,315.00 | Attend to discovery matters including document review (4.8); deposition support (3.7) |
| 11/25/2007 | Wyner, Richard | 2.10 | $1,260.00 | Review/analyze additional produced documents (1.2); discuss deposition issues (.9) |
| 11/25/2007 | Zubok, Maryana | 4.00 | $1,740.00 | Review documents for upcoming depositions |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/26/2007 | Brilliant, Allan | 10.20 | $8,160.00 | Work on exhibit list (1.0); discussion with REDACTED regarding REDACTED (.3); discussion with REDACTED regarding REDACTED (.3); discussion with REDACTED regarding REDACTED (.5); prepare for Miller deposition (1.0); attend Team conference call regarding exhibit list (.5); attend Miller deposition (5.5); discussion with REDACTED regarding REDACTED (.3); discussion with Mr.[_]Mason regarding various issues (.4); discussion with Mr.[_]Rosenthal regarding alternatives (.3); discussion with Mr.[_]Rosner regarding strategy (.3); discussion with Mr.[_]Shiff regarding strategy (.3); discussion with Ms.[_]Pacholder regarding various issues (.3); discussion with Mr.[_]Zeitoun regarding various issues (.3) |
| 11/26/2007 | Costello, Meagan | 14.30 | $7,579.00 | Assist team with deposition preparation (Miller & Tepper) (9.7); attention to Exhibit list (.4); attention to objection to exhibits (4.2) |
| 11/26/2007 | Druehl, Craig | 14.70 | $8,305.50 | Review discovery (3.1); develop potential settlement proposals including calls with clients regarding same (5.3); review status of hearing preparation and likely scenarios (1.3); prepare for meet and confer (3.5); assist preparation of exhibit list (1.5) |
| 11/26/2007 | Fair, Whitney | 3.50 | $577.50 | Create hearing binder (2), sort through documents for Ms.[_]Costello (1.5) |
| 11/26/2007 | Groarke, Jack | 0.50 | $72.50 | Electronic filing for Mr.[_]Wolpert in SDNY Bankruptcy Court |
| 11/26/2007 | Isenman, Michael | 12.00 | $7,200.00 | Prep for Miller deposition (3.0); revise outline regarding same (1.4); discussions regarding same (.4); Miller deposition (5.5); review exhibits and compile objections thereto (1.7) |
| 11/26/2007 | Martin, Gina | 10.00 | $6,000.00 | Prepare objections to declarations and exhibits (5.2); calls with Mr.[_]Brilliant regarding same (.3); calls with Mr.[_]Wyner regarding same (.4); attention to correspondence (.3); review depositions (1.2); prepare for hearing on Thursday (2.3); prepare agenda (.3) |
| 11/26/2007 | Moustakas, John | 12.80 | $7,360.00 | Preparation for Tepper deposition, including review all Tepper documents (10.2); review Debtor's exhibit list and make evidentiary objections (1.9), including research on exclusion of demonstrative charts (.7) |
| 11/26/2007 | Tomer, Kenneth | 16.30 | $6,357.00 | Review Objections filed by other parties (1.1); deposition support (7.8); prepare Objections to exhibits (7.4) |
| 11/26/2007 | Wolpert, Stephen M. | 10.80 | $4,212.00 | Prepare package of chambers copies of supplemental objections and coordinate delivery to judge (1.4); prepare affidavits of service for supplemental objections (1); deposition prep (8.4) |
| 11/26/2007 | Wyner, Richard | 7.60 | $4,560.00 | Prepare/edit exhibit list for DS/EPCA hearing (1.4); review additional documents and Resnick testimony (2.3); discuss issues for hearing (1.3); work on objections (1.6); work on exhibits for hearing (1.0) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/27/2007 | Brilliant, Allan | 9.50 | $7,600.00 | Prepare for and attend meet and confer by phone (1.0); work with Mr.[_]Moustakas to prepare for Tepper deposition and strategy regarding same (3.5); review Appaloosa documents (2.5); attend weekly client update call (.5); various calls with clients (.7); discussion with Mr.[_]Friedman regarding various issues (.3); work on hearing preparation (1.0) |
| 11/27/2007 | Costello, Meagan | 16.70 | $8,851.00 | Assist with deposition preparation (11.2); team meetings regarding preparation and status (2.3); finalize objections to exhibits (3.2) |
| 11/27/2007 | Druehl, Craig | 12.80 | $7,232.00 | Review evidentiary issues (2.3); review potential settlement scenarios and calls with clients, etc. regarding REDACTED (3.7); prepare for 11/29 hearing (3.8); prepare for and attend meet and confer at Skadden (2.0); prepare for and attend client update call (1.0) |
| 11/27/2007 | Fair, Whitney | 16.30 | $2,689.50 | Create hearing binders (4), create binders for deposition (4), sort through documents for deposition (4), assist with general hearing preparation (4.3) |
| 11/27/2007 | Isenman, Michael | 12.00 | $7,200.00 | Prep for hearing; edit objections to Debtors' exhibits (2.1); attend meet-and-confer at Skadden (2.0); telephone conferences and emails with Skadden regarding objections (1.3); conference regarding hearing strategy (1.0); outline of cross-examination (2.8) |
| 11/27/2007 | Martin, Gina | 19.00 | $10,020.00 | Travel to NY in preparation for hearing (4.6)*; prepare for and attend meeting and conference (3.3); prepare for deposition of Mr.[_]Tepper (5.1); prepare for hearing on Thursday (1.7); several conferences with Messrs.[_]Brilliant, Isenman, Moustakas, Druehl and Ms.[_]Costello regarding hearing preparation (4.3) |
| 11/27/2007 | Moustakas, John | 12.00 | $6,900.00 | Continue Tepper document review (5.0); select Tepper exhibits (3.6); draft deposition outline (3.4) |
| 11/27/2007 | Tomer, Kenneth | 15.90 | $6,201.00 | Deposition support (11.7); prepare for Disclosure Statement hearing (4.2) |
| 11/27/2007 | Wolpert, Stephen M. | 11.50 | $4,485.00 | Prepare documents for hearing and deposition prep (7.0); research cases involving REDACTED (4.5) |
| 11/27/2007 | Wyner, Richard | 3.90 | $2,340.00 | Edit/finalize exhibit objections (3.0) and discussions regarding same (.9) |
| 11/28/2007 | Brilliant, Allan | 7.60 | $6,080.00 | Prepare for hearing (6.5); attend Chambers conference (.6); various calls with parties regarding same (.5) |
| 11/28/2007 | Costello, Meagan | 8.70 | $4,611.00 | Deposition preparation (Tepper) (4.5); revise exhibit list (1.2); preparation for hearing on November 29th (1.6); attend chambers conference (.5); attend call with clients (.4); team conference regarding status/Tepper deposition (.5) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/28/2007 | Druehl, Craig | 6.40 | $3,616.00 | Work on discovery issues (1.3); prepare for disclosure statement and EPCA hearing (2.3); prepare for and attend Chambers conference regarding adjournment (.6); prepare for and attend client call regarding REDACTED (.5); review issues regarding same (1.2); review settlement scenarios (.5) |
| 11/28/2007 | Fair, Whitney | 4.00 | $660.00 | Prepare for deposition (3.7), update index (.3) |
| 11/28/2007 | Isenman, Michael | 8.00 | $4,800.00 | Prep for hearing (2.3); prep for cross-examination (4.3); telephone conference with court (.6); review Debtors' proposed scheduling order (.3); email to Debtors regarding same (.3); discuss strategy (.2) |
| 11/28/2007 | Martin, Gina | 12.50 | $7,500.00 | Prepare for and attend deposition (6.1); conferences regarding upcoming hearing (3.1); strategize regarding upcoming pleadings with Mr.[_]Brilliant and Mr.[_]Druehl (2.1); conferences regarding hearings with Mr.[_]Isenman and Mr.[_]Miller (1.2) |
| 11/28/2007 | Moustakas, John | 12.00 | $6,900.00 | Prepare for (5.9) and take deposition of Mr.[_]Tepper (6.1) |
| 11/28/2007 | Schwartz, Joseph | 0.50 | $195.00 | Prepare supplemental exhibit list |
| 11/28/2007 | Scott, Marie | 6.70 | $1,876.00 | Conduct research for  hearing |
| 11/28/2007 | Tomer, Kenneth | 5.80 | $2,262.00 | Deposition support (1.9); prepare for Disclosure Statement hearing (3.4); preparation of exhibits for Disclosure Statement hearing (.5) |
| 11/28/2007 | Wolpert, Stephen M. | 4.50 | $1,755.00 | Preparation for Disclosure Statement and EPCA hearing (3.1); research issues related to REDACTED (1.4) |
| 11/28/2007 | Wyner, Richard | 2.80 | $1,680.00 | Work on supplemental exhibit list (.7); supervise legal work for hearing evidentiary issues (.5); work on subpoena (.4); further work on evidentiary issues (1.2) |
| 11/29/2007 | Brilliant, Allan | 2.50 | $2,000.00 | Work on EPCA issues |
| 11/29/2007 | Costello, Meagan | 6.20 | $3,286.00 | Conferences with team regarding status (1.2); review draft orders (.7); meet with Mr.[_]Schwartz regarding status and work needed (.9); review EPCA motion and draft timeline for same (3.4) |
| 11/29/2007 | Druehl, Craig | 0.60 | $339.00 | Review draft scheduling order and comments on same |
| 11/29/2007 | Fair, Whitney | 0.40 | $66.00 | Order transcript |
| 11/29/2007 | Isenman, Michael | 7.50 | $4,500.00 | Draft letter to court regarding Scheduling Order (1.7); telephone conferences with Skadden regarding Scheduling Order(.6); organize materials for cross-examination (3.1); emails with other objectors regarding scheduling and discovery (.5); research regarding demonstrative exhibits (1.6) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/29/2007 | Martin, Gina | 9.00 | $4,410.00 | Travel from New York to Boston (3.3)*; revise scheduling order (1.3); confer with Mr.[_]Isenman and Mr.[_]Brilliant regarding same (.3); prepare for hearing on December 6, 2007 (2.4); discussion regarding subpoena (.5); review Tepper deposition (1.2) |
| 11/29/2007 | Moustakas, John | 6.60 | $2,587.50 | Return to DC (4.2)* and begin reviewing deposition transcripts for hearing (2.4) |
| 11/29/2007 | Schwartz, Joseph | 3.20 | $1,248.00 | Review depositions, declarations and pleadings (2.9); coordinate with litigation support regarding potential video exhibits (.3) |
| 11/29/2007 | Scott, Marie | 0.60 | $168.00 | Draft summary of research in preparation for hearing |
| 11/29/2007 | Tomer, Kenneth | 7.80 | $3,042.00 | Examining deposition transcript and prepare updated deposition exhibit binders (6.5); preparation for Disclosure Statement hearing (1.3) |
| 11/29/2007 | Wolpert, Stephen M. | 1.80 | $702.00 | Prepare summary of provisions of Master Restructuring Agreement and Global Settlement Agreement (1.2); call and research regarding procedure for filing proof of service of subpoena (.6) |
| 11/29/2007 | Wyner, Richard | 3.40 | $2,040.00 | Draft-edit-discuss letter to court and revised scheduling order (1.1); work on Tepper subpoena issues (.3); review-discuss research on evidentiary-hearing issues (1.00); discuss issues for hearing (.7); work on scheduling and hearing issues (.3) |
| 11/30/2007 | Brilliant, Allan | 4.80 | $3,840.00 | Discussion with REDACTED (.3); discussion with REDACTED regarding various REDACTED (.5); discussion with REDACTED (.3); discussion with REDACTED regarding REDACTED (.3); discussion with REDACTED regarding REDACTED (.3); attention to court order regarding hearing (.5); conference call with REDACTED regarding REDACTED (.3); discussion with REDACTED regarding REDACTED (.4); discussion with REDACTEDe regarding REDACTED (.3); discussion with REDACTED regarding REDACTED (.3); conference call with Team regarding status, strategy and to do list (.6); discussion with Mr.[_]Rosner regarding status (.3); discussion with REDACTED regarding REDACTED (.4) |
| 11/30/2007 | Costello, Meagan | 6.90 | $3,657.00 | Telephone conferences Mr.[_]Moustakas regarding document/status (.4); research regarding cramdown (4.3); conferences and telephone conferences with team members regarding status/binders from Skadden and next steps (2.2) |
| 11/30/2007 | Druehl, Craig | 5.80 | $3,277.00 | Review issues regarding scheduling order and coordinate preparation of letter to Judge Drain regarding same including numerous calls and correspondence regarding same |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 11/30/2007 | Isenman, Michael | 8.00 | $4,800.00 | Draft and revise letter to court regarding Scheduling Order (1.4); draft and review new Order to court (1.1); emails with other objectors regarding Scheduling Order (.4); prep for hearing (3.8); review new filings (.6); telephone conference regarding strategy (.7) |
| 11/30/2007 | Martin, Gina | 8.00 | $4,800.00 | Attention to discovery documents (3.9); review Tepper deposition (1.3); conference calls regarding proposal (2.1); internal conference call regarding status and assignments (.7) |
| 11/30/2007 | Moustakas, John | 10.10 | $5,807.50 | Prepare for EPCA and disclosure statement hearing |
| 11/30/2007 | Schwartz, Joseph | 5.10 | $1,989.00 | Review depositions, pleadings and orders |
| 11/30/2007 | Tomer, Kenneth | 8.80 | $3,432.00 | Preparation of documents for Disclosure Statement hearing |
| 11/30/2007 | Wolpert, Stephen M. | 0.30 | $117.00 | Coordinate exhibits for hearing |
| 11/30/2007 | Wyner, Richard | 3.40 | $2,040.00 | Edit 3d supplemental scheduling order (.3); edit/discuss letter to court and scheduling order (1.0); discuss hearing issues (2.1) |
| 12/1/2007 | Brilliant, Allan | 1.10 | $880.00 | Discussion with Mr.[_]Fox regarding status (.4); discussion with REDACTED regarding REDACTED (.3); discussion with REDACTED regarding REDACTED (.4) |
| 12/1/2007 | Costello, Meagan | 1.20 | $636.00 | Review online discovery folders (.8); emails to Mr.[_]Moustakas regarding same (.4) |
| 12/1/2007 | Moustakas, John | 7.70 | $4,427.50 | Prepare for EPCA hearing and cross-examination of Debtors' witnesses |
| 12/2/2007 | Costello, Meagan | 5.60 | $2,968.00 | Review transcript of November 28th hearing (.4); draft new EPCA Objection (5.2) |
| 12/2/2007 | Isenman, Michael | 2.00 | $1,200.00 | Review deposition transcripts |
| 12/2/2007 | Martin, Gina | 3.10 | $1,860.00 | Review documents for use at EPCA hearing (1.8); respond to inquiries regarding same (.3); participate on conference calls (1.0) |
| 12/2/2007 | Moustakas, John | 5.90 | $3,392.50 | Prepare for EPCA hearing and cross-examination of Debtors' witnesses |
| 12/2/2007 | Tomer, Kenneth | 6.20 | $2,418.00 | Prepare for disclosure statement and EPCA hearing |
| 12/3/2007 | Brilliant, Allan | 6.90 | $5,520.00 | Work on preparation for hearing on EPCA (6.0); discussion with Mr.[_]Fox regarding various issues (.3); discussion with Mr.[_]Rosenberg regarding various issues (.3); discussion with Mr.[_]Rosner regarding various issues (.3) |
| 12/3/2007 | Costello, Meagan | 13.40 | $7,102.00 | Review and revise EPCA Objection (7.5); conferences with Team regarding objections, alternative proposal and status (1.5); review Equity Committee motion to adjourn and telephone conferences with Ms.[_]Martin regarding same (.5); attention to second Appaloosa document retraction (.2); draft letter to Appaloosa regarding retraction of documents (.5); attention to Plan Amendments (3.2) |
| 12/3/2007 | Druehl, Craig | 4.30 | $2,429.50 | Prepare for EPCA and disclosure statement hearing |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| | | | | |
|---|---|---|---|---|
| 12/3/2007 | Fair, Whitney | 3.00 | $495.00 | Prepare hearing binders |
| 12/3/2007 | Isenman, Michael | 6.00 | $3,600.00 | Prep for hearing (2.3); draft cross examination (3.1); conference with Messrs.[_] Wyner and Moustakas regarding strategy issues (.6) |
| 12/3/2007 | Martin, Gina | 6.60 | $3,960.00 | Review document productions (1.8); several calls with Mr.[_]Brilliant, Mr.[_]Druehl, Ms.[_]Costello, Mr.[_]Isenman regarding status (.8); correspondence regarding upcoming hearing (.9); prepare for same (3.1) |
| 12/3/2007 | Moustakas, John | 18.00 | $10,350.00 | Review documents in preparation for EPCA hearing (8.3); prepare outline for cross-examination of Debtors' witnesses (9.7) |
| 12/3/2007 | Schwartz, Joseph | 6.00 | $2,340.00 | Review deposition transcripts (4.2); coordinate transfer of DVD evidence (1.8) |
| 12/3/2007 | Tomer, Kenneth | 9.90 | $3,861.00 | Research regarding REDACTED (1.7); prepare Exhibits for EPCA and disclosure statement hearing (3.2); gather cases for objection (.1); prepare second supplemental disclosure statement objection (1.3); research and revise Supplemental EPCA Objection (3.6) |
| 12/3/2007 | Wyner, Richard | 1.40 | $840.00 | Discuss with Team discovery and substantive issues for hearing |
| 12/4/2007 | Brilliant, Allan | 11.50 | $9,200.00 | Review revised EPCA and disclosure statement (3.1); prepare for EPCA hearing (8.4) |
| 12/4/2007 | Costello, Meagan | 13.20 | $6,996.00 | Review plan and disclosure statement (2.6); conference calls with clients regarding amendments (.7); meetings with Mr.[_]Moustakas regarding EPCA and hearing preparation (1.3); assist Team members with hearing preparation (5.2); meetings with Mr.[_]Tomer regarding disclosure statement and EPCA objections (.7); review objections to plan and EPCA (2.7) |
| 12/4/2007 | Druehl, Craig | 12.70 | $7,175.50 | Review latest POR amendments and EPCA amendments (3.2); numerous calls and correspondence regarding same (1.8); prepare for EPCA and DS hearing (2.8); assist preparation of supplemental objections (3.0); prepare amended verified statements (1.9) |
| 12/4/2007 | Fair, Whitney | 0.50 | $82.50 | Prepare hearing binder |
| 12/4/2007 | Isenman, Michael | 9.50 | $5,700.00 | Review new filings (.7); prep for cross examination (8.8) |
| 12/4/2007 | Kalicheti, Sirisha | 2.50 | $700.00 | Conduct legal research regarding the standards used in assessing subpoena |
| 12/4/2007 | Martin, Gina | 14.00 | $8,400.00 | Working travel to New York in preparation for hearing (4.6); review due process cases (.9); confer with Mr.[_]Brilliant, Mr.[_]Moustakas, Mr.[_]Isenman regarding EPCA hearing (1.3); review documents for cross (2.8); review documents for hearing (2.3); review revised EPCA and related documents (2.1) |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/4/2007 | Moustakas, John | 18.50 | $10,637.50 | Review relevant documents and prepare outline in preparation for cross-examination of Debtors' witnesses at EPCA hearing |
| 12/4/2007 | Schwartz, Joseph | 6.70 | $2,613.00 | Review depositions (5.3); coordinate transfer of DVD evidence for use at hearing (1.4) |
| 12/4/2007 | Stanford, David | 4.00 | $1,020.00 | Converting the VOB (video) files to MPEG |
| 12/4/2007 | Tomer, Kenneth | 14.10 | $5,499.00 | Review Debtors' new filings and research regarding same (1.8); research regarding REDACTED (.8); revise disclosure statement objection (.8); revise EPCA objection (1.0); revise disclosure statement chart (1.5); prepare Exhibits for disclosure statement hearing (.9); prepare limited objections to disclosure statement and EPCA (7.3) |
| 12/4/2007 | Wolpert, Stephen M. | 5.30 | $2,067.00 | Review changes to disclosure statement (1.4); revise Goodwin 2019 and Verified Statement of Creditors (3); prepare outline for argument REDACTED (.9) |
| 12/4/2007 | Wyner, Richard | 5.00 | $3,000.00 | Review revised documents (.8); review testimony regarding open issues and discuss (1.0); review research regarding REDACTED (.6); discuss, draft, and complete discovery requests to Debtors (1.4); work on testimony issues for hearing (.7); new exhibit list (.5) |
| 12/5/2007 | Brilliant, Allan | 14.00 | $11,200.00 | Prepare for EPCA hearing |
| 12/5/2007 | Costello, Meagan | 11.70 | $6,201.00 | Assist Team with preparation for EPCA/Disclosure Statement hearing |
| 12/5/2007 | Diaz, Matthew | 5.60 | $1,428.00 | Prepare video designations in Trial Presentation software application |
| 12/5/2007 | Druehl, Craig | 14.70 | $8,305.50 | Prepare for disclosure statement and EPCA hearing |
| 12/5/2007 | Fair, Whitney | 15.30 | $2,524.50 | Prepare hearing binders (6.1); prepare case binders (5.2); assist with hearing preparation and organization (4.0) |
| 12/5/2007 | Isenman, Michael | 13.00 | $7,800.00 | Prep for hearing (4.1); prepare cross examinations (6.6); meet-and-confer with Skadden regarding evidentiary objections (1.7); discussion regarding discovery dispute (.6) |
| 12/5/2007 | Kalicheti, Sirisha | 4.60 | $1,288.00 | Conduct legal research regarding REDACTED (1.4); draft memo summarizing the results and e-mail to Messrs.[_]Wyner, Moustakas and Isenman (3.2) |
| 12/5/2007 | Martin, Gina | 17.00 | $10,200.00 | Prepare for hearing (7.1); preparing cross of Resnick (4.8); prepare for cross of Tepper (3.6); designations of Tepper's testimony (1.5) |
| 12/5/2007 | Mathias, Samuel | 17.00 | $3,060.00 | Attention to preparation for hearing, particularly in regards to case binder preparation, video display coordination, and logistics |
| 12/5/2007 | Moustakas, John | 21.50 | $12,362.50 | Prepare outline for cross of Tepper at EPCA hearing (11.4); prepare outline for cross at Resnick at EPCA hearing (10.1) |
| 12/5/2007 | Schwartz, Joseph | 9.50 | $3,705.00 | Assist with preparation for hearing |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/5/2007 | Tomer, Kenneth | 19.50 | $7,605.00 | Prepare exhibits and related documents for disclosure statement and EPCA hearing |
| 12/5/2007 | Wolpert, Stephen M. | 19.00 | $7,410.00 | Coordinate filing and service of supplemental EPCA and Disclosure Statement Objections (2.3); draft and coordinate filing of affidavit of service (1.3); coordinate filing of Goodwin 2019 and Verified Statement of Creditors (.6); research REDACTED (1.2); prepare documents for EPCA and Disclosure Statement hearing (13.6) |
| 12/5/2007 | Wyner, Richard | 4.50 | $2,700.00 | Review discovery response and draft/edit discovery letter (1.0); work on motions for EPCA hearing (1.4); review research regarding REDACTED (.3); work on hearing issues (.4); expert retention documents (.5); issues regarding discovery objections (.5); hearing documents (.4) |
| 12/6/2007 | Brilliant, Allan | 11.50 | $9,200.00 | Prepare for and attend EPCA hearing (10.7) ; prepare for disclosure statement hearing (.8) |
| 12/6/2007 | Costello, Meagan | 16.80 | $8,904.00 | Preparation for disclosure statement hearing (7.5); attend disclosure statement hearing (9.3) |
| 12/6/2007 | Druehl, Craig | 14.60 | $8,249.00 | Prepare for and attend disclosure statement and EPCA hearing (13.5); post-hearing meeting with client and team (1.1) |
| 12/6/2007 | Fair, Whitney | 2.30 | $379.50 | Assist with hearing preparation |
| 12/6/2007 | Isenman, Michael | 11.00 | $6,600.00 | Prep for hearing (.4); prep for cross examination (.6); EPCA hearing (10.0) |
| 12/6/2007 | Martin, Gina | 10.50 | $6,300.00 | Attend EPCA hearing |
| 12/6/2007 | Moustakas, John | 17.50 | $10,062.50 | Prepare for EPCA hearing (7.5); participate in EPCA Hearing, including cross-examination of David Resnick and David Tepper (10.0) |
| 12/6/2007 | Schwartz, Joseph | 5.00 | $1,950.00 | Assist with preparation for EPCA/Disclosure Statement hearing |
| 12/6/2007 | Tomer, Kenneth | 3.40 | $1,326.00 | Prepare and deliver hearing materials to courthouse (2.8); locate needed exhibits (.4); organize exhibits for day 2 of hearing (.2) |
| 12/6/2007 | Wolpert, Stephen M. | 3.00 | $1,170.00 | Coordinate transport and setup of documents at courthouse for EPCA hearing |
| 12/7/2007 | Brilliant, Allan | 8.20 | $6,560.00 | Discussion with REDACTED regarding REDACTED (.8); prepare for and attend court hearing on disclosure statement (7.0); discussion with REDACTED regarding REDACTED (.4) |
| 12/7/2007 | Costello, Meagan | 7.90 | $4,187.00 | Attend Delphi hearing (7.6); telephone conference with Mr.[_]Wyner regarding status (.3) |
| 12/7/2007 | Druehl, Craig | 8.50 | $4,802.50 | Prepare for and attend day two of disclosure statement and EPCA hearing (7.3); correspondence with clients regarding same (1.2) |
| 12/7/2007 | Fair, Whitney | 0.10 | $16.50 | Order transcript |

**GP Services Rendered in Connection with Opposition to Disclosure Statement and Investment Agreement (Project Category 1)**

| 12/7/2007 | Isenman, Michael | 0.80 | $480.00 | E-mails and telephone conferences with team regarding outcome of Delphi hearing |
| 12/7/2007 | Martin, Gina | 3.00 | $960.00 | Attention to correspondence (.2); non-working travel to Boston (2.8)* |
| 12/7/2007 | Mathias, Samuel | 2.00 | $360.00 | Attention to boxes from Bankruptcy hearing to Goodwin Procter offices |
| 12/7/2007 | Moustakas, John | 6.50 | $3,450.00 | Attend Disclosure Statement Hearing (5.5); non-working travel (1.0)* |
| 12/7/2007 | Tomer, Kenneth | 1.90 | $741.00 | Prepare exhibits for hearing (.7); return exhibits to office (1.2) |
| 12/7/2007 | Wolpert, Stephen M. | 10.40 | $4,056.00 | Attend disclosure statement hearing and prepare notes (9.0) coordinate transport of documents (1.4) |
| 12/9/2007 | Druehl, Craig | 1.70 | $960.50 | Review post-hearing revisions to disclosure statement and order (1.2); correspond with Skadden and Mr.[_]Brilliant regarding same (.5) |
| 12/10/2007 | Brilliant, Allan | 1.20 | $960.00 | Review revised disclosure statement |
| 12/10/2007 | Druehl, Craig | 2.70 | $1,525.50 | Review post-hearing revisions to disclosure statement and submission to court regarding same |
| | **Total:** | **3119.40** | **$1,655,614.00** | |