## **EXHIBIT D**

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

GP:

| Date | TKPR Name | Billed Hours | Billed Amount | Narrative |
|------|-----------|--------------|---------------|-----------|
| 10/23/2007 | Tomer, Kenneth | 0.50 | $195.00 | Research issues for confirmation objection |
| 10/31/2007 | Costello, Meagan | 1.20 | $636.00 | Research regarding REDACTED |
| 10/31/2007 | Druehl, Craig | 1.20 | $678.00 | Review strategy regarding potential confirmation objections and hearing |
| 10/31/2007 | Wolpert, Stephen M. | 1.50 | $585.00 | Research regarding possible expert witnesses (1.0); prepare electronic package of materials to send to potential expert witness (.5) |
| 11/5/2007 | Druehl, Craig | 0.60 | $339.00 | Research regarding potential expert witnesses |
| 11/5/2007 | Tomer, Kenneth | 3.40 | $1,326.00 | Begin preliminary work on confirmation objection |
| 11/5/2007 | Wolpert, Stephen M. | 3.10 | $1,209.00 | Research regarding REDACTED |
| 11/6/2007 | Costello, Meagan | 0.30 | $159.00 | Meeting with Mr.[_]Tomer regarding Objection to Confirmation |
| 11/6/2007 | Tomer, Kenneth | 6.60 | $2,574.00 | Perform preliminary research and drafting regarding confirmation objection (6.4); discussion with Ms.[_]Costello regarding same (.2) |
| 11/6/2007 | Wolpert, Stephen M. | 2.60 | $1,014.00 | Research regarding REDACTED (.3), REDACTED (.2) and REDACTED (2.1) |
| 11/7/2007 | Druehl, Craig | 1.20 | $678.00 | Review expert witness selection issues and coordinate same |
| 11/7/2007 | Tomer, Kenneth | 3.90 | $1,521.00 | Research and drafting confirmation objection sections |
| 11/8/2007 | Tomer, Kenneth | 5.10 | $1,989.00 | Research and drafting confirmation objection sections |
| 11/9/2007 | Costello, Meagan | 0.40 | $212.00 | Meeting with Messrs.[_]Druehl  and Moustakas regarding experts |
| 11/9/2007 | Druehl, Craig | 3.40 | $1,921.00 | Coordinate and research regarding potential valuation experts (1.4); meet with REDACTED (2.0) |
| 11/9/2007 | Moustakas, John | 11.00 | $6,325.00 | Prepare for and meet with potential expert on valuation |
| 11/9/2007 | Tomer, Kenneth | 0.90 | $351.00 | Research and drafting confirmation objection sections |
| 11/12/2007 | Tomer, Kenneth | 0.20 | $78.00 | Prepare confirmation objection |
| 11/13/2007 | Brilliant, Allan | 1.30 | $1,040.00 | Discussion with possible expert witness |
| 11/13/2007 | Wolpert, Stephen M. | 0.30 | $117.00 | Review and distribute cases regarding designation of votes |
| 11/15/2007 | Brilliant, Allan | 2.30 | $1,840.00 | Interview possible expert witnesses |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 11/15/2007 | Moustakas, John | 2.80 | $1,610.00 | Conference call with prospective experts (1.1); telephone conference with references for same (.8); conference call with prospective expert (.9) |
| 11/16/2007 | Brilliant, Allan | 1.60 | $1,280.00 | Work on expert witness and FA issues |
| 11/19/2007 | Brilliant, Allan | 0.50 | $400.00 | Discussion with Mr.[_]Baera regarding FA issues |
| 11/26/2007 | Brilliant, Allan | 0.50 | $400.00 | Discussion with and Druehl regarding possible valuation experts |
| 11/27/2007 | Brilliant, Allan | 1.00 | $800.00 | Call with potential expert |
| 11/27/2007 | Druehl, Craig | 1.00 | $565.00 | Call with potential expert |
| 11/27/2007 | Moustakas, John | 1.00 | $575.00 | Interview valuation expert with Messrs.[_]Brilliant and Druehl |
| 11/29/2007 | Brilliant, Allan | 1.00 | $800.00 | Interview possible expert witness |
| 11/29/2007 | Druehl, Craig | 1.00 | $565.00 | Prepare for and attend call with potential expert |
| 12/7/2007 | Brilliant, Allan | 0.30 | $240.00 | Discussion with Ms.[_]Keller regarding expert report |
| 12/7/2007 | Martin, Gina | 1.00 | $600.00 | Prepare possible confirmation objections |
| 12/8/2007 | Brilliant, Allan | 2.00 | $1,600.00 | Work on confirmation hearing objection |
| 12/8/2007 | Costello, Meagan | 0.50 | $265.00 | Review emails from Mr.[_]Brilliant and communicate with Team regarding same |
| 12/8/2007 | Druehl, Craig | 1.50 | $847.50 | Correspondence with team and review next steps regarding confirmation hearing |
| 12/8/2007 | Isenman, Michael | 0.40 | $240.00 | E-mails with team regarding confirmation hearing (.2); e-mails to Skadden regarding Application of Protective Order (.2) |
| 12/9/2007 | Druehl, Craig | 0.80 | $452.00 | Revise engagement letter for Ms.[_]Keller and correspondence regarding same |
| 12/10/2007 | Brilliant, Allan | 5.10 | $4,080.00 | Attend internal Team meeting (.8); attend client update call (.8); discussion with REDACTED regarding REDACTED (.3); work on confirmation discovery (1.5); discussion with REDACTED regarding REDACTED (.5); discussion with REDACTED regarding REDACTED(.4); discussion with REDACTED regarding REDACTED (.5); discussion with REDACTED regarding REDACTED (.3) |
| 12/10/2007 | Costello, Meagan | 6.10 | $3,233.00 | Meeting with Mr.[_]Grillo regarding status (.4); telephone conference with Litigators regarding strategy (.7); telephone conference with clients regarding REDACTED (.7); meetings with Mr.[_]Wolpert and Ms.[_]Fair regarding items needed to prepare confirmation objection (1.0); prepare limited objection (.4); prepare for and attend telephone conference with Messrs.[_]Wyner and Moustakas regarding discovery (1.2); review discovery precedent (1.4); Team conference regarding status (.3) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/10/2007 | Druehl, Craig | 7.80 | $4,407.00 | Prepare preliminary outline for confirmation objection (2.4); review and research regarding same (3.8); prepare for and attend team call regarding confirmation hearing preparation (.8); prepare for and attend client call regarding REDACTED (.8) |
| 12/10/2007 | Fair, Whitney | 1.20 | $198.00 | Prepare mini books of Disclosure Statement and related documents |
| 12/10/2007 | Grillo, Emanuel | 1.10 | $825.00 | Prepare for and participate in team meeting regarding litigation strategy for confirmation hearing |
| 12/10/2007 | Isenman, Michael | 2.50 | $1,500.00 | Telephone conference with team regarding strategy (1.6); telephone call to Skadden regarding Protective Order (.5); discussion with team regarding discovery strategy and review e-mails regarding same (.4) |
| 12/10/2007 | Martin, Gina | 7.20 | $4,320.00 | Conference call with litigation team regarding discovery requests (1.6); review documents regarding GM Settlement (.6); teleconference with Mr.[_]Tomer regarding discovery (.2); teleconference with Mr.[_]Brilliant regarding status (.3); call with client regarding REDACTED (.8); research regarding REDACTED (2.1); review order (.5); revise task list (1.1) |
| 12/10/2007 | Moustakas, John | 5.70 | $3,277.50 | Review valuation treatises in preparation for confirmation hearing |
| 12/10/2007 | Rutkowski, Barbara | 5.00 | $1,900.00 | Meeting with Mr. Wyner to discuss issues and assignment (.4); read materials related to valuation and objections to disclosure statement in preparation of conference call (.6); conference call with New York office to discuss discovery issues (1.0); discuss case issues with Mr. Moustakas (.7); review case law and pleadings in preparation of substantive consolidation-related document requests and interrogatories (2.3) |
| 12/10/2007 | Tomer, Kenneth | 8.70 | $3,393.00 | Research REDACTED (1.0); team call regarding status (.6); locate GM filings for discovery purposes (.6); research a compilation of cases regarding REDACTED (6.5) |
| 12/10/2007 | Wolpert, Stephen M. | 1.90 | $741.00 | Call with team to discuss strategy and next steps (.7); draft preliminary confirmation objection (1.2) |
| 12/10/2007 | Wyner, Richard | 4.90 | $2,940.00 | Discuss with team discovery and valuation issues for hearing (1.6); prepare discovery (.6); review materials regarding confirmation issues (.9); discuss confirmation issues and discovery (1.8) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/11/2007 | Brilliant, Allan | 3.00 | $2,400.00 | Discussion with Ms.[_]Keller regarding information (.7); review Keller information request (.3); discussion with Mr.[_]Wyner regarding protection order (.2); discussion with REDACTED regarding REDACTED (.3); discussion with Ms.[_]Martinregarding GM issues (.6); discussion with Mr.[_]Moustakas regarding expert issues (.3); discussion with REDACTED regardingREDACTED (.3); review objection (.3) |
| 12/11/2007 | Costello, Meagan | 8.80 | $4,664.00 | Research regarding REDACTED (1.2); conferences with team regarding status and objection (.5); research for confirmation objection (7.1) |
| 12/11/2007 | Druehl, Craig | 10.10 | $5,706.50 | Review and research confirmation objection issues (2.7); prepare for and attend call with Ms.[_]Keller (.9); revise draft engagement letter (.8); review and revise draft preliminary objection (3.1); correspond with clients regarding REDACTED (.3); review discovery issues (1.8); review memo to clients regarding REDACTED (.5) |
| 12/11/2007 | Fair, Whitney | 3.60 | $594.00 | Prepare mini books for use at confirmation hearing |
| 12/11/2007 | Grillo, Emanuel | 2.70 | $2,025.00 | Review transcripts for drafting document requests |
| 12/11/2007 | Isenman, Michael | 2.20 | $1,320.00 | E-mail to Skadden regarding Protective Order (.2); emails regarding confirmation hearing strategy (.3); telephone conference with Skadden regarding discovery and Protective Order (1.1); review draft objection (.6) |
| 12/11/2007 | Martin, Gina | 3.20 | $1,920.00 | Attention to discovery demands (.6); review transcript deposition of Resnick (.9); review GM Settlement (1.1); review gifting cases and research (.6) |
| 12/11/2007 | Mathias, Samuel | 6.00 | $1,080.00 | Attention to prior Resnick cases |
| 12/11/2007 | Moustakas, John | 5.00 | $2,875.00 | Review articles and case law related to valuation in preparation for confirmation hearing (2.7); conferences with Ms.[_]Keller and Mr.[_]Brilliant regarding same (2.3) |
| 12/11/2007 | Rutkowski, Barbara | 5.00 | $1,900.00 | Draft document requests (3.0); review substantive consolidation-related case law and pleadings (2.0) |
| 12/11/2007 | Schwartz, Joseph | 0.60 | $234.00 | Discuss and supervise research project regarding REDACTED |
| 12/11/2007 | Tomer, Kenneth | 9.80 | $3,822.00 | Outline regarding REDACTED (.5); gather documents for experts (2.2); prepare documents for inclusion in cases online (.9); preparation of argument regarding REDACTED (4.8); research regarding REDACTED (1.4) |
| 12/11/2007 | Wolpert, Stephen M. | 0.60 | $234.00 | Retrieve monthly operating reports to send to expert |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 12/11/2007 | Wyner, Richard | 4.50 | $2,700.00 | Discuss discovery with team for confirmation hearing (.9); draft/edit discovery requests (1.0); review materials for legal issues for confirmation hearing (2.6) |
| 12/12/2007 | Brilliant, Allan | 3.80 | $3,040.00 | Work on document production report (.8); discussion with Mr.[_]Druehl regarding strategy (.3); discussion with REDACTED regarding REDACTED (.4); discussion with clients regarding REDACTED (1.2); work on confirmation issues (1.1) |
| 12/12/2007 | Costello, Meagan | 8.10 | $4,293.00 | Draft outline of confirmation objection (2.5); research and review of precedent for same (.6); review document requests and consideration of issues related to same (3.4); telephone conferences with Mr.[_]Vermut regarding status of matter (.7); consider issues for inclusion in confirmation objection and conference with team regarding same (.9) |
| 12/12/2007 | Druehl, Craig | 9.40 | $5,311.00 | Review and research regarding confirmation objections (8.1); finalize expert engagement regarding same (1.3) |
| 12/12/2007 | Fair, Whitney | 0.70 | $115.50 | Prepare mini books for use at confirmation hearing |
| 12/12/2007 | Grillo, Emanuel | 3.00 | $2,250.00 | Work on discovery demands |
| 12/12/2007 | Isenman, Michael | 0.40 | $240.00 | E-mails regarding discovery issues |
| 12/12/2007 | Martin, Gina | 3.40 | $2,040.00 | Review GM documents (1.2); prepare discovery demands (1.8); review Gifting Cases (.4) |
| 12/12/2007 | Mathias, Samuel | 3.70 | $666.00 | Attention to Resnick prior cases |
| 12/12/2007 | Moustakas, John | 5.50 | $3,162.50 | Review industry materials about Delphi spin-off and historical relationship of Delphi and GM in preparation for confirmation hearing |
| 12/12/2007 | Rutkowski, Barbara | 5.00 | $1,900.00 | Draft Interrogatories and revisions to document request (4.5); pull and review Debtors' cash management motion for use in discovery requests (0.5) |
| 12/12/2007 | Tomer, Kenneth | 6.20 | $2,418.00 | Research regarding REDACTED and preparation of outline (3.9); search public filings for valuation information (2.3) |
| 12/12/2007 | Vermut, Don | 6.80 | $3,264.00 | Review debtors' plan of reorganization (1.3), disclosure statement (2.6), disclosure statement objection (1.8), and first set of requests for production to debtors (1.1) |
| 12/12/2007 | Wolpert, Stephen M. | 1.30 | $507.00 | Research regarding solicitation of votes on a plan |
| 12/12/2007 | Wyner, Richard | 5.30 | $3,180.00 | Review research on confirmation legal issues (1.6); prepare and edit discovery requests (3.7) |
| 12/13/2007 | Barletta, Collin | 0.70 | $105.00 | Efforts regarding Cases Online |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 12/13/2007 | Brilliant, Allan | 3.70 | $2,960.00 | Work on expert issues including call with Ms.[_]Keller (.7); work on discovery issues (1.5); various calls with clients regarding REDACTED (1.5) |
| 12/13/2007 | Costello, Meagan | 9.60 | $5,088.00 | Review and revise document requests and team calls regarding same (4.5); meetings and telephone conferences with Mr.[_]Vermut regarding same (.6); meeting with Mr.[_]Wolpert regarding confirmation objection (.3); revise confirmation outline (1.6); telephone conferences with holders regarding REDACTED (1.2); telephone conferences with litigation team and conferences with New York team regarding strategy (1.1) |
| 12/13/2007 | Druehl, Craig | 9.50 | $5,367.50 | Assist preparation of confirmation discovery requests (2.3); coordinate expert preparation (2.6); review and research potential confirmation objection issues (4.6) |
| 12/13/2007 | Fair, Whitney | 0.20 | $33.00 | Send transcripts of previous hearings to Mr.[_]Druehl |
| 12/13/2007 | Isenman, Michael | 1.90 | $1,140.00 | Work on discovery issues (1.2); review e-mails regarding same (.1); review EPCA hearing transcript (.6) |
| 12/13/2007 | Martin, Gina | 1.00 | $600.00 | Conference call with Mr.[_]Wyner regarding document requests (.7); review same (.3) |
| 12/13/2007 | Mathias, Samuel | 7.50 | $1,350.00 | Attention to bankruptcy cases with Resnick as debtor's advisor |
| 12/13/2007 | Moustakas, John | 5.50 | $3,162.50 | Review documents related to valuation in preparation for confirmation hearing (4.7); conferences with Ms.[_]Keller and Mr.[_]Brilliant regarding same |
| 12/13/2007 | Rutkowski, Barbara | 5.50 | $2,090.00 | Conference call and meeting with Mr. Wyner and Mr. Moustakas to discuss document requests and interrogatories (1.75); Draft and revise interrogatories and document requests (3.75) |
| 12/13/2007 | Tomer, Kenneth | 6.30 | $2,457.00 | Draft confirmation objection subcon section |
| 12/13/2007 | Vermut, Don | 4.10 | $1,968.00 | Review disclosure statement (1.4); draft and revise first set of requests for production of documents to debtors (2.7) |
| 12/13/2007 | Wolpert, Stephen M. | 6.20 | $2,418.00 | Research regarding REDACTED (5.9); research regarding REDACTED (.3) |
| 12/13/2007 | Wyner, Richard | 4.20 | $2,520.00 | Edit discovery requests (1.5); calls regarding same (1.1); review research regarding same (.5); discuss legal issues and review research (1.1) |
| 12/14/2007 | Barletta, Collin | 2.20 | $330.00 | Database and document management for intranet case database |
| 12/14/2007 | Brilliant, Allan | 3.40 | $2,720.00 | Work on discovery and preliminary objection (1.5); review Resnick transcript (.6); review confirmation objection outline (.6); various calls with clients regarding REDACTED (.7) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 12/14/2007 | Costello, Meagan | 6.60 | $3,498.00 | Review precedent for confirmation objection (2.7); revise outline for same (3.9) |
| 12/14/2007 | Druehl, Craig | 8.30 | $4,689.50 | Correspond with clients regarding REDACTED (1.7); review and research regarding confirmation issues and objections (4.7); finalize and coordinate filing and service of preliminary objection (1.9) |
| 12/14/2007 | Fair, Whitney | 0.60 | $99.00 | Prepare case binder for hearing |
| 12/14/2007 | Isenman, Michael | 1.50 | $900.00 | Review discovery requests (.7); e-mails regarding same (.3); telephone conference with Skadden regarding Protective Order (.5) |
| 12/14/2007 | Martin, Gina | 1.00 | $600.00 | Research regarding REDACTED |
| 12/14/2007 | Mathias, Samuel | 8.50 | $1,530.00 | Attention to research of REDACTED |
| 12/14/2007 | Moustakas, John | 5.30 | $3,047.50 | Review valuation materials for use at confirmation hearing |
| 12/14/2007 | Quinn, Laura | 6.00 | $1,290.00 | Discuss Delphi project with Mr.[_]Moustakas; research SEC filings for competitor's 10-k filings |
| 12/14/2007 | Rutkowski, Barbara | 6.50 | $2,470.00 | Meeting with Mr. Wyner to review valuation and upcoming tasks (0.5); read and revise interrogatories and document requests; correspondence regarding same (2.0); Review substantive consolidation case law and Delphi valuation report (4.0) |
| 12/14/2007 | Tomer, Kenneth | 7.10 | $2,769.00 | Pull confirmation objection from other cases (.7); complete confirmation objection draft of subcon argument (.7); pull all evaluation information from earlier document production (1.7); research REDACTED (1.6); research REDACTED (1.1); discussion with Ms.[_]Costello regarding confirmation objection (.3); discuss REDACTED concerning the plan with Mr.[_]Wolpert (.3); draft confirmation objection 1129(b) section (.7) |
| 12/14/2007 | Vermut, Don | 0.70 | $336.00 | Review first set of requests for production |
| 12/14/2007 | Wolpert, Stephen M. | 7.20 | $2,808.00 | Research regarding waiver of subordination rights (6.6); coordinate filing and service of preliminary objection to confirmation (.6) |
| 12/14/2007 | Wyner, Richard | 2.40 | $1,440.00 | Discuss valuation issues with team for confirmation hearing (.9); edit and complete discovery (1.1); review legal materials regarding disputed issues (.4) |
| 12/15/2007 | Barletta, Collin | 3.10 | $465.00 | Upload EPCA Hearing Exhibits Exhibits to online data base |
| 12/15/2007 | Druehl, Craig | 0.80 | $452.00 | Correspond with clients and Mr.[_]Brilliant regarding REDACTED |
| 12/15/2007 | Isenman, Michael | 0.20 | $120.00 | E-mail to Skadden regarding Protective Order |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/17/2007 | Brilliant, Allan | 3.50 | $2,800.00 | Discussion with Mr.[_]Isenman regarding protective order (.2); conference call with REDACTED regarding REDACTED (.8); discussion with REDACTED regarding REDACTED (.3); discussion with Ms.[_]Keller (.2); review corporate issues and research regarding same (2.0) |
| 12/17/2007 | Costello, Meagan | 7.70 | $4,081.00 | Meeting with Mr.[_]Tomer regarding outline (.3); draft confirmation brief (7.1); telephone conferences with holders regarding REDACTED (.3) |
| 12/17/2007 | Druehl, Craig | 5.00 | $2,825.00 | Calls with clients regarding REDACTED (1.9); review and research regarding confirmation issues (3.1) |
| 12/17/2007 | Isenman, Michael | 0.30 | $180.00 | Telephone conferences with Skadden regarding discovery and regarding meeting and confer |
| 12/17/2007 | Martin, Gina | 0.50 | $300.00 | Teleconference with Ms.[_]Costello regarding status (.3); review correspondence regarding discovery requests (.2) |
| 12/17/2007 | Mathias, Samuel | 4.60 | $828.00 | Attention to Resnick prior cases (3.3); order transcripts for same (.4); upload to cases online (.9) |
| 12/17/2007 | Moustakas, John | 6.00 | $3,450.00 | Telephone conference with Mr.[_]Munro regarding labor agreements (.3); review labor agreements (2.7); review public filings and valuation materials (3.0) |
| 12/17/2007 | Munro, Donald | 0.30 | $165.00 | Telephone conference with Mr.[_]Moustakas regarding labor issues in disclosure agreement |
| 12/17/2007 | Quinn, Laura | 1.00 | $215.00 | Upload documents to database (.7); draft e-mail correspondence forwarding electronic documents to Mr.[_]Moustakas (.3) |
| 12/17/2007 | Rutkowski, Barbara | 6.80 | $2,584.00 | Research REDACTED (3.0); review case law and treatises regarding same (2.8); review Delphi valuation report as discussed with Mr. Wyner in preparation of discovery phase (1.0) |
| 12/17/2007 | Tomer, Kenneth | 8.30 | $3,237.00 | Draft Confirmation Objection |
| 12/17/2007 | Wolpert, Stephen M. | 0.30 | $117.00 | Coordinate delivery of Chambers copy of preliminary objection |
| 12/17/2007 | Wyner, Richard | 0.20 | $120.00 | Discuss estimation issues |
| 12/18/2007 | Brilliant, Allan | 3.00 | $2,400.00 | Discussion with Mr.[_]Moustakas and Mr.[_]Isenman regarding discovery issues (.7); prepare for and attend client call (1.0); discussion with Ms.[_]Keller regarding various issues (.1); various calls with clients regarding REDACTED (1.2) |
| 12/18/2007 | Costello, Meagan | 9.40 | $4,982.00 | Draft and revise protective order (1.3); telephone conference with clients regarding REDACTED (.2); prepare for call with clients and attend same (.7); continue drafting confirmation brief (7.2) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 12/18/2007 | Druehl, Craig | 2.70 | $1,525.50 | Review and address certain discovery issues (1.0); review and research regarding confirmation issues (.7) ; prepare for and attend client call (1.0) |
| 12/18/2007 | Isenman, Michael | 1.80 | $1,080.00 | Edit and send draft protective order to Skadden (.3); telephone conference with team regarding discovery (.3); review draft letter to court regarding discovery issues (.2); telephone conference with Mr.[_]Hogan (Skadden regarding discovery issues and regarding meeting and confer) (.7); e-mails regarding same (.3) |
| 12/18/2007 | Martin, Gina | 0.70 | $420.00 | Teleconference with Mr.[_]Brilliant and Mr.[_]Druehl regarding status (.3); teleconference with Mr.[_]Moustakas regarding GM (.4) |
| 12/18/2007 | Mathias, Samuel | 3.00 | $540.00 | Attention to case research and transcript ordering for cases involving Resnick |
| 12/18/2007 | Moustakas, John | 6.50 | $3,737.50 | Review valuation materials in preparation for confirmation hearing (5.1); communicate with Ms.[_]Keller regarding findings (.7); discussion with Messrs.[_]Brilliant and Isenman regarding discovery (.7) |
| 12/18/2007 | Munro, Donald | 0.40 | $220.00 | Review disclosure materials on labor issues (.3); e-mails regarding CBAs (.1) |
| 12/18/2007 | Rutkowski, Barbara | 7.00 | $2,660.00 | Review Delphi's business plan and valuation materials (4.0); review case law and treatises on valuation (2.0); review competitors' public filings as discussed with Mr. Moustakas (1.0) |
| 12/18/2007 | Tomer, Kenneth | 8.80 | $3,432.00 | Draft Confirmation Objection (6.7);  research collective bargaining arguments (2.1) |
| 12/18/2007 | Wolpert, Stephen M. | 5.10 | $1,989.00 | Research regarding REDACTED |
| 12/18/2007 | Wyner, Richard | 2.10 | $1,260.00 | Discuss discovery issues (.8); draft discovery documents (1.3) |
| 12/19/2007 | Brilliant, Allan | 10.00 | $8,000.00 | Prepare for and attend meeting with Ms.[_]Keller (2.5); attend meet and confer with Debtor (3.0); work on preliminary objections (1.7); conference call with REDACTED regarding REDACTED (1.3); prepare for hearing on discovery issues (1.5) |
| 12/19/2007 | Costello, Meagan | 12.30 | $6,519.00 | Revise restated objection and conferences with team regarding same (4.2); research and draft confirmation objection (8.1) |
| 12/19/2007 | Druehl, Craig | 12.30 | $6,949.50 | Prepare for and attend meeting with Ms.[_]Keller, Mr.[_]Brilliant and Mr.[_]Wyner (3.5); prepare for and attend meet and confer sessions with Skadden (3.0); assist preparation of amended preliminary objection (5.8) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| 12/19/2007 | Isenman, Michael | 4.50 | $2,700.00 | E-mails to Skadden regarding discovery issues (.3); meet and confer regarding discovery issues and prepare for same (2.3); review draft letter regarding discovery (.8) ; prepare for hearing (1.1) |
|---|---|---|---|---|
| 12/19/2007 | Mathias, Samuel | 3.50 | $630.00 | Attention to transcript order forms and research on prior Resnick cases |
| 12/19/2007 | Rutkowski, Barbara | 7.50 | $2,850.00 | Additional valuation research and review of case law and articles (3.5); review Delphi's business plan and original valuation report (2.0); review public filings of Delphi's competitors and draft chart incorporating financial and other information of comparable companies (2.0) |
| 12/19/2007 | Tomer, Kenneth | 13.60 | $5,304.00 | Draft Confirmation Objection 1129(b) section (10.2); revise Confirmation Objection and subcon (3.4) |
| 12/19/2007 | Wolpert, Stephen M. | 10.10 | $3,939.00 | Research issues related to REDACTED (2.6); draft amended preliminary confirmation objection (7.5) |
| 12/19/2007 | Wyner, Richard | 5.60 | $3,360.00 | Discuss discovery and scheduling issues with team (.8); call with Debtors regarding discovery (1.0); call regarding valuation issues (.8); call with Delphi regarding discovery (1.1); draft, edit, discuss letter agreement regarding discovery (.8); review and discuss discovery issues and authorities (1.1) |
| 12/20/2007 | Arel, Jocelyn | 0.70 | $490.00 | Review letter to Delphi (.5); correspondence with Mr.[_]Druehl regarding same (.2) |
| 12/20/2007 | Brilliant, Allan | 6.70 | $5,360.00 | Prepare for court hearing (.5); discussion with REDACTED regarding various REDACTED (.3); attend Omnibus court hearing and chambers conference regarding discovery (3.0); discussion with REDACTED regarding REDACTED (.3);discussion with REDACTED regarding REDACTED (.4); discussion with REDACTED regarding REDACTED (.3); discussion with Mr.[_]Druehl regarding various issues (.3); discussion with REDACTED regardingREDACTED (.3); discussion with Ms.[_]Keller regarding various issues (.4); discussion with REDACTED regarding REDACTED (.3); review protection order (.3); discussion with Mr.[_]Isenman regarding same (.3) |
| 12/20/2007 | Costello, Meagan | 10.40 | $5,512.00 | Revise restated objection (4.4); telephone conferences with clients and team members regarding REDACTED (.5); draft confirmation objection (5.5) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| 12/20/2007 | Druehl, Craig | 5.50 | $3,107.50 | Review and revise amended preliminary objection (.4); prepare for chambers conference regarding discovery (2.1); review protective order (.3); prepare draft letter (2.7) |
|---|---|---|---|---|
| 12/20/2007 | Fair, Whitney | 1.00 | $165.00 | Prepare case binder for Mr.[_]Tomer |
| 12/20/2007 | Isenman, Michael | 6.80 | $4,080.00 | Prepare for hearing and review discovery issues (1.8); meet and confer with Skadden (.6); chambers conference regarding discovery issues (3.0); review proposed protective order (1.0); e-mails to Skadden regarding same (.4) |
| 12/20/2007 | Martin, Gina | 0.30 | $180.00 | Teleconference with Ms.[_]Costello regarding status |
| 12/20/2007 | Rutkowski, Barbara | 7.70 | $2,926.00 | Review public filings of Delphi's competitors (5.0); draft chart incorporating financial and other information of comparable companies (2.7) |
| 12/20/2007 | Tomer, Kenneth | 7.60 | $2,964.00 | Review supplemental preliminary Confirmation Objection (.8); draft Confirmation Objection and releases (4.7); telephone conversation with Mr.[_]Isenman, Ms.[_]Costello and Mr.[_]Druehl regarding discovery (.5); research regarding REDACTED (1.1); revise release argument (.5) |
| 12/20/2007 | Wolpert, Stephen M. | 6.60 | $2,574.00 | Prepare documents for chambers conference regarding discovery and transport to courthouse (2.4); draft feasibility argument for confirmation objection (4.2) |
| 12/20/2007 | Wyner, Richard | 4.20 | $2,520.00 | Review/edit/discuss draft discovery agreement (1.7); work on factual issues for confirmation hearing (2.1); review discovery order and follow-up (.4) |
| 12/21/2007 | Brilliant, Allan | 2.60 | $2,080.00 | Discussion with REDACTED regarding various REDACTED (.3); discussion with REDACTED regarding REDACTED (.3); discussion with REDACTED regarding REDACTED (.3); conference call with REDACTED (.3); discussion with REDACTED (.3); discussion with Mr.[_]Druehl regarding various issues (.3); discussion with Mr.[_]Wyner regarding Hart issues (.3); Team meeting regarding discovery (.5) |
| 12/21/2007 | Costello, Meagan | 11.20 | $5,936.00 | Draft and revise confirmation objection |
| 12/21/2007 | Druehl, Craig | 4.10 | $2,316.50 | Work on discovery issues (.8); review and revise voting letter and calls and correspondence with clients and REDACTED regarding REDACTED (2.3); review confirmation issues (1.0) |
| 12/21/2007 | Fair, Whitney | 1.50 | $247.50 | Prepare case binder for Mr.[_]Tomer |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/21/2007 | Isenman, Michael | 4.20 | $2,520.00 | Meeting with team regarding discovery tasks (1.3); e-mails to Skadden regarding protective order (.9); discussion with team regarding expert issues (1.1); e-mails regarding discovery (.9) |
| 12/21/2007 | Mathias, Samuel | 1.00 | $180.00 | Attention to Key Plastics case (.3); attention to cases online administration for prior Resnick cases (.7) |
| 12/21/2007 | Moustakas, John | 5.00 | $2,875.00 | Meet with Team regarding discovery (1.3); review valuation materials in preparation for cross at hearing (3.7) |
| 12/21/2007 | Rutkowski, Barbara | 8.70 | $3,306.00 | Meeting with Messrs. Moustakas, Wyner, and Isenman to discuss discovery tasks (1.0); draft discovery task document (1.8); draft protective order acknowledgement; communication regarding same (0.5); draft outline of REDACTED, forward to Mr. Wyner, as discussed (2.0); draft document review instruction/topic list (2.2); draft list of persons within Goodwin Procter with access to documents governed by protective order (0.7); call with Ms. Costello regarding document production and review logistics (0.5) |
| 12/21/2007 | Tomer, Kenneth | 4.20 | $1,638.00 | Revise Confirmation Objection |
| 12/21/2007 | Tomer, Kenneth | 4.10 | $1,599.00 | Discussion with Messrs.[_]Brilliant, Druehl, Wolpert and Ms.[_]Costello regarding Delphi strategy (1.0); redraft confirmation objection (3.1) |
| 12/21/2007 | Vermut, Don | 0.90 | $432.00 | Review protective order and organizational chart for debtors' document production |
| 12/21/2007 | Wolpert, Stephen M. | 1.50 | $585.00 | Research for confirmation objection |
| 12/21/2007 | Wolpert, Stephen M. | 8.00 | $3,120.00 | Draft section of confirmation objection (3.3); draft argument related to use of GM and MDL classes as impaired accepting classes (3.7); meet with team to discuss status and next steps (1.0) |
| 12/21/2007 | Wyner, Richard | 5.90 | $3,540.00 | Discuss issues for confirmation hearing (1.5); prepare discovery plan and lists (2.8); work on expert issues (.3); work on document discovery issues (.2); prepare memorandum on REDACTED and discuss (.8); edit confidentiality materials (.1); review financial evidence/information (.2) |
| 12/22/2007 | Brilliant, Allan | 0.80 | $640.00 | Discussion with Ms.[_]Keller regarding various issues (.5); discussion with Mr.[_]Druehl regarding REDACTED (.3) |
| 12/22/2007 | Druehl, Craig | 2.00 | $1,130.00 | Review issues regarding REDACTED (.7); correspond with Mr.[_]Brilliant and Ms.[_]Martin regarding same (.3); telephone conference with Ms.[_]Keller regarding status (1.0) |
| 12/22/2007 | Wyner, Richard | 0.80 | $480.00 | Discuss with team confirmation fact issues for discovery |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 12/23/2007 | Brilliant, Allan | 3.30 | $2,640.00 | Review Debtors' document production (2.2); discussion with Ms.[_]Keller regarding same (.5); draft email to team regarding overview of facts (.6) |
| 12/23/2007 | Costello, Meagan | 3.20 | $1,696.00 | Review and revise confirmation brief (1.2); assist with document review (2.0) |
| 12/23/2007 | Druehl, Craig | 0.50 | $282.50 | Attention to confidentiality undertaking by Ms.[_]Keller |
| 12/24/2007 | Brilliant, Allan | 1.20 | $960.00 | Discussion with REDACTED regarding REDACTED (.4); draft email to group regarding discovery issues (.4); discussion with Mr.[_]Druehl regarding discovery issues (.4) |
| 12/24/2007 | Druehl, Craig | 0.50 | $282.50 | Review outline of fact issues and correspondence with Mr.[_]Brilliant regarding same |
| 12/26/2007 | Barletta, Collin | 0.50 | $75.00 | Upload documents to Cases Online |
| 12/26/2007 | Brilliant, Allan | 1.60 | $1,280.00 | Discussion with Ms.[_]Costello regarding REDACTED (.6); work on discovery issues (.5); discussion with Ms.[_]Keller regarding documents and expert report (.5) |
| 12/26/2007 | Costello, Meagan | 0.70 | $371.00 | E-mails with team members regarding document production and status |
| 12/26/2007 | Druehl, Craig | 1.00 | $565.00 | Coordinate expert issues (.6); correspond with team regarding same (.4) |
| 12/26/2007 | Rutkowski, Barbara | 1.30 | $494.00 | Coordination with Ms.[_]Costello regarding document production received from Delphi and documents going to expert (.1); begin reviewing production (1.2) |
| 12/26/2007 | Vermut, Don | 8.20 | $3,936.00 | Meeting with Mr.[_]Wolpert to discuss document review (1.4); review of debtors' first production of  documents (6.8) |
| 12/26/2007 | Wolpert, Stephen M. | 7.90 | $3,081.00 | Prepare disks with documents from debtors' first production and send to Mr.[_]Elias (1.1); document review (5.4); meet with Mr.[_]Vermut to discuss document review (1.4) |
| 12/27/2007 | Brilliant, Allan | 1.20 | $960.00 | Discussion with Ms.[_]Keller regarding various issues (.7); discussion with Mr.[_]Wolpert regarding document production (.5) |
| 12/27/2007 | Costello, Meagan | 10.40 | $5,512.00 | Review and revise confirmation brief (6.1); telephone conferences with clients (.7); efforts relating to discovery, including review of application protective order and attention to efforts regarding organization of documents from Debtors (3.6) |
| 12/27/2007 | Druehl, Craig | 1.00 | $565.00 | Review correspondence from REDACTED regarding REDACTED (.7); call with REDACTED regarding REDACTED (.3) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 12/27/2007 | Isenman, Michael | 3.60 | $2,160.00 | Emails with Debtors' counsel regarding discovery issues (.4); review materials produced (2.9); discussion with team regarding discovery issues (.3) |
| 12/27/2007 | Moustakas, John | 5.20 | $2,990.00 | Discussion with Ms.[_]Keller regarding findings (.7); review valuation documents and treatise (4.5) |
| 12/27/2007 | Munro, Donald | 1.20 | $660.00 | Review labor materials in disclosure statement, current CBA |
| 12/27/2007 | Rutkowski, Barbara | 2.00 | $760.00 | Coordination with Ms.[_]Costello regarding document production received from Delphi and documents going to expert (.4); begin reviewing production (1.6) |
| 12/27/2007 | Tomer, Kenneth | 8.70 | $3,393.00 | Research timing of motions to REDACTED (4.1); search for Offering Memoranda, etc. (2.4); review first document production for relevance to certain factual issues (2.2) |
| 12/27/2007 | Vermut, Don | 3.60 | $1,728.00 | Document review (2.4); prepare binders of reviewed material (.2) |
| 12/27/2007 | Wolpert, Stephen M. | 3.40 | $1,326.00 | Document review (2.6); draft fact section for confirmation objection (.8) |
| 12/28/2007 | Brilliant, Allan | 1.20 | $960.00 | Review continuation objection (.5); attention to document production (.7) |
| 12/28/2007 | Costello, Meagan | 10.70 | $5,671.00 | Efforts related to discovery, including team conferences regarding same (2.4); revise confirmation brief and further research for same (8.3) |
| 12/28/2007 | Druehl, Craig | 0.60 | $339.00 | Review expert status and issues (.4); call and correspondence with Ms.[_]Costello regarding same (.2) |
| 12/28/2007 | Isenman, Michael | 2.80 | $1,680.00 | Prepare for call with Mr.[_]Hogan (.7); call with Mr.[_]Hogan regarding discovery (.8); outline regarding same (.9); review documents (.4) |
| 12/28/2007 | Moustakas, John | 5.60 | $3,220.00 | Review prior Resnick testimony (2.1); review valuation case law (1.3); review documents related to Delphi-GM relationship (2.2) |
| 12/28/2007 | Munro, Donald | 2.60 | $1,430.00 | Review disclosure materials regarding labor issues (.8); review CBA (1.1), notes regarding same (.7) |
| 12/28/2007 | Rutkowski, Barbara | 2.00 | $760.00 | Review Delphi competitors' public filings as discussed with Mr.[_]Moustakas (.8); coordination of document review with Ms.[_]Costello (.8); maintain log of persons with access to confidential information (.4) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 12/28/2007 | Tomer, Kenneth | 8.80 | $3,432.00 | Review and make changes to confirmation objection (3.6); research REDACTED (.8); organize relevant documents from production in electronic format (3.6); preparation for document review (.4); research regarding REDACTED (.4) |
| 12/28/2007 | Vermut, Don | 2.40 | $1,152.00 | Discussions with the team regarding document review protocol (1.3); review of upcoming deadlines (1.1) |
| 12/28/2007 | Wolpert, Stephen M. | 7.00 | $2,730.00 | Research for and revise impaired accepting class argument (5.5); coordinate document production and discuss with team (1.5) |
| 12/29/2007 | Rutkowski, Barbara | 2.00 | $760.00 | Review Delphi competitors' public filings as discussed with Mr.[_]Moustakas (.8); continue chart detailing REDACTED (1.2) |
| 12/29/2007 | Tomer, Kenneth | 4.50 | $1,755.00 | Document review |
| 12/29/2007 | Vermut, Don | 2.80 | $1,344.00 | Document review |
| 12/29/2007 | Wolpert, Stephen M. | 5.40 | $2,106.00 | Attend to discovery matters including document review |
| 12/30/2007 | Brilliant, Allan | 1.00 | $800.00 | Review and revise brief |
| 12/31/2007 | Brilliant, Allan | 4.90 | $3,920.00 | Discussion with REDACTED regarding voting issues (.3); discussion with REDACTED regarding REDACTED (.3); work on objection to confirmation (2.0); review documents produced by Debtors in discovery (2.0); discussion with REDACTED regarding REDACTED (.3) |
| 12/31/2007 | Costello, Meagan | 7.80 | $4,134.00 | Review and revise confirmation brief (4.9); team conferences regarding same (1.2) research relating to same (1.7) |
| 12/31/2007 | Druehl, Craig | 8.40 | $4,746.00 | Call with REDACTED regarding REDACTED (.3); review discovery produced by debtors (2.4); review and revise draft objection to confirmation (5.3); confer with Mr.[_]Brilliant and Ms.[_]Costello regarding same (.4) |
| 12/31/2007 | Isenman, Michael | 3.00 | $1,800.00 | Telephone conferences with Skadden regarding discovery issues (.7); review documents (1.6); telephone conferences with Mr.[_]Brilliant regarding discovery issues (.7) |
| 12/31/2007 | Moustakas, John | 4.00 | $2,300.00 | Review valuation documents in preparation for confirmation hearing |
| 12/31/2007 | Munro, Donald | 2.60 | $1,430.00 | Review labor materials (1.5); notes regarding same (1.1) |
| 12/31/2007 | Rutkowski, Barbara | 6.50 | $2,470.00 | Review Debtor's documents dealing with Total Enterprise Valuation (4.3); draft spreadsheet describing documents received to date (2.2) |
| 12/31/2007 | Tomer, Kenneth | 7.90 | $3,081.00 | Attend to discovery matters including document review and organization or online case folders (6.9); confirmation objection research (1.0) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/31/2007 | Vermut, Don | 1.10 | $528.00 | Review correspondence regarding debtors' document production (.3); review document folders (.8) |
| 12/31/2007 | Wolpert, Stephen M. | 5.00 | $1,950.00 | Prepare documents to send to experts (2.4); review documents for information on dilution (2.6) |
| 1/1/2008 | Brilliant, Allan | 6.40 | $5,120.00 | Review objection to confirmation (4.2); work on preparation of expert case regarding valuation (2.2) |
| 1/1/2008 | Costello, Meagan | 6.40 | $3,392.00 | Revise confirmation brief |
| 1/1/2008 | Tomer, Kenneth | 3.20 | $1,248.00 | Attend to Delphi discovery matters |
| 1/2/2008 | Barletta, Collin | 0.60 | $90.00 | Update Cases Online with additional documents |
| 1/2/2008 | Brilliant, Allan | 11.40 | $9,120.00 | Discussion with clients regarding REDACTED (1.8); work on voting issues (.4); discussion with Ms.[_]Keller regarding various issues (.6); attend to various subcon fact inquiries (1.2); attend conference call regarding open discovery items (1.5); attention to discovery issues (2.2); work on confirmation brief (2.5); discussion with various bond holders regarding REDACTED (1.2) |
| 1/2/2008 | Costello, Meagan | 12.30 | $6,519.00 | Revise confirmation brief (9.9); attention to discovery matters (.7); telephone conferences with Ms.[_]Martin regarding status (.9); review documents (.5); review precedent for confirmation brief (.8) |
| 1/2/2008 | Druehl, Craig | 10.30 | $5,819.50 | Review and analyze potential voting issues (4.3); calls with clients regarding REDACTED (1.6); review discovery produced by debtors (3.2); assist preparation for confirmation hearing (1.2) |
| 1/2/2008 | Fair, Whitney | 1.50 | $247.50 | Create binder for Mr.[_]Tomer |
| 1/2/2008 | Isenman, Michael | 4.00 | $2,400.00 | Prepare for meet and confer (.7); telephone conferences with Skadden regarding discovery  issues (1.5); review documents relating to substantive consolidation (1.8) |
| 1/2/2008 | Martin, Gina | 3.00 | $1,800.00 | Review documents produced by Debtors |
| 1/2/2008 | Legal Research Analys | 0.20 | $36.00 | Obtain copies of case law decisions at request of Ms.[_]Martin |
| 1/2/2008 | Moustakas, John | 8.00 | $4,600.00 | Prepare for meeting with expert regarding valuation (6.6); review emails (.2); office conference with Ms.[_]Rutkowski (.6); meet with Don Munro to discuss Delphi's restructuring of labor agreements (.6) |
| 1/2/2008 | Munro, Donald | 3.50 | $1,925.00 | Review disclosure statement on labor issue (2.0); review available UAW CBAs (.9); office conference with Mr.[_]Moustakas regarding same (.6) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| 1/2/2008 | Rutkowski, Barbara | 7.50 | $2,850.00 | Review Debtor's documents dealing with Total Enterprise Valuation (2.6); draft spreadsheet describing documents received to date (2.4); research valuation issues for confirmation hearing (2.5) |
|---|---|---|---|---|
| 1/2/2008 | Tomer, Kenneth | 11.90 | $4,641.00 | Attend Delphi meet and confer by telephone (1.5); gather substantive consolidation cases (.3); research REDACTED (2.8); prepare business plan binders (.9); attend to discovery issues (1.0); research regarding REDACTED (3.9); document review (1.5) |
| 1/2/2008 | Vermut, Don | 4.60 | $2,208.00 | Review Debtors' document production and fact team folders |
| 1/2/2008 | Wolpert, Stephen M. | 5.80 | $2,262.00 | Review plan framework agreement (1.3), prepare chart comparing plan valuation (1.2); update fact team folder with new documents (.9); review debtor production (2.4) |
| 1/2/2008 | Wyner, Richard | 3.20 | $1,920.00 | Attend conference call regarding discovery issues regarding valuation, substantive consolidation (1.5); review materials produced by Debtors (1.7) |
| 1/3/2008 | Brilliant, Allan | 13.30 | $10,640.00 | Prepare for meeting with Ms.[_]Keller (1.2); meeting with Ms.[_]Keller, Mr.[_]Moustakas and Mr.[_]Druehl regarding expert issues (2.5); review documents (3.5); work on confirmation objection (3.5); various calls with clients regarding expert issues and voting issues (1.4); discussion with various bondholders regarding REDACTED (1.2) |
| 1/3/2008 | Costello, Meagan | 11.60 | $6,148.00 | Review and revise confirmation brief and conferences with team members regarding same (3.6); review documents and precedent for inclusion in confirmation brief (4.1); assist expert with case administration (1.2); attention to discovery and team conferences regarding same (2.7) |
| 1/3/2008 | Druehl, Craig | 12.00 | $6,780.00 | Review and analyze potential REDACTED (3.1); review and revise draft objection to confirmation (6.4); attend meeting with Ms.[_]Keller, Messrs.[_]Elias, Brilliant, Moustakas (2.5) |
| 1/3/2008 | Fair, Whitney | 1.50 | $247.50 | Create binder for Mr.[_]Tomer |
| 1/3/2008 | Isenman, Michael | 3.20 | $1,920.00 | Telephone conferences with Skadden regarding discovery (.8); telephone conference with Mr.[_]Brilliant regarding subcon issues (.3); review documents (2.1) |
| 1/3/2008 | Martin, Gina | 1.30 | $780.00 | Teleconference with Ms.[_]Costello regarding status (.9); review documents produced by Debtors (.4) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 1/3/2008 | Moustakas, John | 14.00 | $8,050.00 | Prepare for and attend meeting in NY with Messrs.[_]Brilliant and Druehl and valuation expert, including travel and preparation for meeting en route (12.2); correspond with colleagues, including emails to and from Ms.[_]Martin regarding GM issues (1.8) |
| 1/3/2008 | Rutkowski, Barbara | 5.80 | $2,204.00 | Review Debtor's documents dealing with Total Enterprise Valuation (.3); draft spreadsheet describing documents received to date (1.7); research REDACTED for confirmation hearing (2.0); continue review of competitors' public filings to assess automobile industry trends reported by comparable companies (1.8) |
| 1/3/2008 | Tomer, Kenneth | 12.40 | $4,836.00 | Document review (1.3); organize "fact team" folders (2.1); draft motion to file under seal (.4); review documents for substantive consolidation issues (2.7); draft proposal order in connection with motion to file under seal (.7); review valuation materials (3.3); research REDACTED (1.9) |
| 1/3/2008 | Vermut, Don | 2.40 | $1,152.00 | Review Debtors' production and documents added to fact team folders |
| 1/3/2008 | Wolpert, Stephen M. | 8.50 | $3,315.00 | Review GM documents in preparation for confirmation (6.0); attend to document production (2.5) |
| 1/3/2008 | Wyner, Richard | 2.50 | $1,500.00 | Discuss valuation issues for expert and discovery (1.2); review/analyze substantive consolidation materials (1.3) |
| 1/4/2008 | Brilliant, Allan | 9.90 | $7,920.00 | Review discovery demands (1.2); organize response to same (.8); work on confirmation objection (3.0); review Debtors' subcon documents (3.0); various calls with clients regarding REDACTED (1.1); review Debtors scheduling order (.3); discussion with litigators regarding same (.3); review interim balloting report (.2) |
| 1/4/2008 | Costello, Meagan | 10.40 | $5,512.00 | Revise confirmation objection, including review of documents for same and conferences with team members regarding same (8.5); conference call with team regarding status (1.9) |
| 1/4/2008 | Druehl, Craig | 9.50 | $5,367.50 | Review discovery provided by debtors (2.8); prepare for confirmation hearing (.8); review discovery demands against clients (2.0); assist with preparation of and distribute memo to clients regarding REDACTED (.7); review and revise draft confirmation objection (3.2) |
| 1/4/2008 | Isenman, Michael | 5.60 | $3,360.00 | Telephone conferences with Skadden regarding discovery issues (.7); review documents (2.7); work on issues regarding Debtors discovery requests to clients (2.2) |
| 1/4/2008 | Martin, Gina | 2.00 | $1,200.00 | Attention to confirmation objection (1.6); prepare for hearings (.4) |

### Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)

| | | | | |
|---|---|---|---|---|
| 1/4/2008 | Moustakas, John | 9.30 | $5,347.50 | Review latest Delphi discovery responses related to valuation (3.4); review Mr.[_]Wyner's task list (.3); team meeting regarding trial preparation (.3); continue work on valuation issues (4.0); review proposed scheduling order (.7); begin reviewing PwC reports (.6) |
| 1/4/2008 | Munro, Donald | 2.00 | $1,100.00 | Review labor contracts (.7); review disclosure materials regarding same (1.0); e-mails with Mr.[_]Moustakas regarding same (.3) |
| 1/4/2008 | Rutkowski, Barbara | 8.80 | $3,344.00 | Review task list in preparation of confirmation hearing and attend meeting re same with Mr. Isenman, Mr. Wyner, and conference call with NY attorneys (1.5); draft and distribute litigation hold memo and discuss with Mr. Isenman, C. Druehl (2.0); review valuation documents, PWC reports (3.0); draft index of valuation documents (2.3) |
| 1/4/2008 | Tomer, Kenneth | 12.10 | $4,719.00 | Perform research related to REDACTED (5.4); gather documents in preparation for deposition (1.7); draft fact section of confirmation brief (5.0) |
| 1/4/2008 | Vermut, Don | 6.80 | $3,264.00 | Review case law on REDACTED (2.1); review revised objection (1.2); review Debtors' substantive consolidation documents for use in the revised objection (3.2); attend team meeting regarding preparations for the confirmation hearing (.3) |
| 1/4/2008 | Wolpert, Stephen M. | 5.80 | $2,262.00 | Attend to discovery issues (.6); research for objection to motion to estimate claims (2.4); review dilution documents in preparation for confirmation (1.2); review Bankruptcy Rules and research regarding expert reports (1.0); discuss expert reports with Mr.[_]Brilliant (.2); review GM documents (2.8) |
| 1/4/2008 | Wyner, Richard | 3.10 | $1,860.00 | Review discovery requests (.2); prepare trial lists (.4); calls regarding tasks (1.3); review and discuss scheduling issues (1.2) |
| 1/5/2008 | Brilliant, Allan | 6.10 | $4,880.00 | Discussion with Mr.[_]Isenman, Mr.[_]Hogan , et al. regarding scheduling order (1.1); review and revise confirmation objection (5.0) |
| 1/5/2008 | Costello, Meagan | 6.70 | $3,551.00 | Review and revise confirmation brief (5.7); conference with team regarding substantive consolidation (1.0) |
| 1/5/2008 | Druehl, Craig | 4.00 | $2,260.00 | Prepare for confirmation hearing (2.3); review and revise draft objection to confirmation (1.7) |
| 1/5/2008 | Moustakas, John | 3.40 | $1,955.00 | Continue review of PwC Reports regarding Delphi's business plan and projections |
| 1/5/2008 | Tomer, Kenneth | 8.00 | $3,120.00 | Draft and revise fact section of confirmation brief (7.0); discussion and review of documents relating to sub consolidation with Ms.[_]Costello and Mr.[_]Vermut (1.0) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 1/5/2008 | Vermut, Don | 6.70 | $3,216.00 | Review public filings and Debtors' produced documents (5.7); discuss and review substantive consolidation argument with Ms.[_]Costello and Mr.[_]Tomer (1.0) |
| 1/5/2008 | Wolpert, Stephen M. | 8.70 | $3,393.00 | Research regarding REDACTED (5.8); review documents in preparation for confirmation (2.9) |
| 1/6/2008 | Brilliant, Allan | 7.90 | $6,320.00 | Work on confirmation objection (6.7); various discussions with Ms.[_]Martin and Mr.[_]Wyner regarding open discovery issues (1.2) |
| 1/6/2008 | Costello, Meagan | 11.60 | $6,148.00 | Research for confirmation brief (2.3); revisions to same (9.3) |
| 1/6/2008 | Druehl, Craig | 3.70 | $2,090.50 | Review discovery and prepare for confirmation hearing (2.3); review and analyze issues regarding confirmation objection (.7); review voting issues (.7) |
| 1/6/2008 | Isenman, Michael | 4.00 | $2,400.00 | Prepare for meet and confer (.9); meet and confer with Skadden regarding discovery and regarding scheduling order (1.2); discussion regarding expert issues (.7); review documents (1.2) |
| 1/6/2008 | Martin, Gina | 4.00 | $2,400.00 | Review document production (1.9); analyze Restructuring Agreement/Settlement Agreement (2.1) |
| 1/6/2008 | Moustakas, John | 5.00 | $2,875.00 | Continue review of documents relating to valuation (3.6); telephone call with Mr.[_]Brilliant regarding expert witness and trial strategy (.3); telephone call with Mr.[_]Wyner regarding same (1.1) |
| 1/6/2008 | Tomer, Kenneth | 12.20 | $4,758.00 | Document review (3.8); research REDACTED and update confirmation objection regarding same (2.4); revise fact section for confirmation objection (6.0) |
| 1/6/2008 | Wolpert, Stephen M. | 10.20 | $3,978.00 | Research relating to REDACTED (7.2); review documents in preparation for confirmation (3.0) |
| 1/6/2008 | Wyner, Richard | 2.20 | $1,320.00 | Participate in discovery calls with Mr.[_]Brilliant, counsel for Debtors, and Mr.[_]Moustakas |
| 1/7/2008 | Brilliant, Allan | 11.00 | $8,800.00 | Attention to discovery propended on clients (.2); various calls with clients regarding REDACTED (1.4); various calls with clients regarding REDACTED (1.4); work on confirmation brief (3.1); review documents produced by Debtors (2.5); attention to open issues regarding scheduling order (1.2); work on expert case (1.2) |
| 1/7/2008 | Costello, Meagan | 11.80 | $6,254.00 | Revise confirmation brief and further research for same (6.6); review scheduling order (.8); preparation for and attend weekly update call with clients regarding status (.5); conferences with Mr.[_]Brilliant, Mr.[_]Druehl and Ms.[_]Martin regarding brief and call with clients (1.2); review documents produced by Debtors (2.7) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| 1/7/2008 | Druehl, Craig | 11.50 | $6,497.50 | Review and analyze potential responses to discovery requests including call regarding same (2.6); numerous calls and correspond with clients regarding responsive documents (1.9); review REDACTED (1.2); prepare for hearing (3.0); review discovery produced by debtors (2.8) |
|---|---|---|---|---|
| 1/7/2008 | Isenman, Michael | 7.20 | $4,320.00 | Review of documents (2.1); negotiations with Skadden regarding discovery (1.9); work on discovery issues (3.2) |
| 1/7/2008 | Legal Research Analys | 0.10 | $18.00 | Obtain case law for Ms.[_]Martin |
| 1/7/2008 | Martin, Gina | 4.00 | $2,400.00 | Review and analyze GM claim and cross-claims |
| 1/7/2008 | Moustakas, John | 9.40 | $5,405.00 | Review Valuation Reports in preparation for depositions (8.2); telephone call with valuation expert, Ms.[_]Keller (1.2) |
| 1/7/2008 | Munro, Donald | 2.90 | $1,595.00 | Review disclosure documents and plan exhibits regarding labor issues (1.7) draft outline regarding same (1.2) |
| 1/7/2008 | Rutkowski, Barbara | 9.00 | $3,420.00 | Meeting with Mr. Isenman and Mr. Wyner re tasks to be completed (1.0); calls with NY counsel regarding discovery (1.0); prepare discovery responses (4.0); review PWC Reports and other valuation reports (1.5); draft and send correspondence to clients regarding REDACTED (1.0); confer with Mr. Moustakas re valuation expert preparation (0.5) |
| 1/7/2008 | Tomer, Kenneth | 12.80 | $4,992.00 | Draft section for confirmation objection (1.0); update fact team folders (1.5); perform further factual research (1.4); develop factual argument for confirmation brief (3.9); research regarding REDACTED (.4); perform research for confirmation objection (3.6); document review (2.5) |
| 1/7/2008 | Vermut, Don | 6.80 | $3,264.00 | Review and revise objection to confirmation hearing (1.0); review scheduling order (1.2); review Debtors' newly produced documents (4.6) |
| 1/7/2008 | Wolpert, Stephen M. | 14.00 | $5,460.00 | Review GM materials for status of claims (2.5); review confirmation objection (2.8); review documents from debtor production (4.2); research for and draft 510(b) mandatory compliance argument (4.5) |
| 1/7/2008 | Wyner, Richard | 6.90 | $4,140.00 | Work on responses to Debtors' discovery requests (1.5); draft letter and revised schedule (1.1); review discovery materials (1.6); discuss deposition issues (1.2); deposition preparation (financial) (1.5) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/8/2008 | Brilliant, Allan | 13.60 | $10,880.00 | Draft letter to court and prepare for and attend chambers conference regarding scheduling order (1.2): calls with unions regarding chambers conference (.6); various calls with clients regarding REDACTED (1.8); various calls with clients regarding REDACTED (2.4); work on confirmation objection (3.5); work on discovery issues (2.5); work on expert issues (1.6) |
| 1/8/2008 | Costello, Meagan | 13.70 | $7,261.00 | Telephone conferences with Mr.[_]Wyner and Ms.[_]Martin regarding status (.7); review and revise confirmation brief (10.2); further research for same (1.9); meeting with Mr.[_]Vermut regarding brief and status (.4); meeting with Messrs.[_]Brilliant,Druehl and Tomer regarding brief (.5) |
| 1/8/2008 | Druehl, Craig | 13.60 | $7,684.00 | Review and revise draft confirmation objection (2.3); review and analyze potential responses to discovery requests (1.2); prepare voting intent REDACTED and correspondence with clients regarding REDACTED (1.7); prepare for and attend Chambers conference regarding scheduling order (1.2); numerous calls and correspondence with clients regarding REDACTED (1.4); review potential voting issues (1.9); prepare for confirmation hearing (2.6); review discovery produced by debtors (1.3) |
| 1/8/2008 | Isenman, Michael | 7.00 | $4,200.00 | Revise letter to court and proposed Scheduling Order (.8); attention to discovery issues (.6); prepare for and attend telephone court hearing (1.4); discussion regarding deposition strategy (1.5); prepare for depositions (2.7) |
| 1/8/2008 | Martin, Gina | 1.20 | $720.00 | Teleconference with Mr.[_]Moustakas, Mr.[_]Wyner and Mr.[_]Isenman (.5); teleconference with Ms.[_]Costello (.7) |
| 1/8/2008 | Moustakas, John | 10.50 | $6,037.50 | Email Mr.[_]Martin about GM deposition (Stipp) (.3); review latest discovery sent to expert (3.0); continue work on Valuation/Resnick (7.2) |
| 1/8/2008 | Munro, Donald | 3.20 | $1,760.00 | Review GM Master Settlement Agreement, union CBAs (1.9); review of valuation materials (.7); office conference with Mr.[_]Moustakas regarding same (.6) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/8/2008 | Rutkowski, Barbara | 8.70 | $3,306.00 | Coordinate discovery responses and document collection with clients (3.0); communications with Mr.[_]Wyner, Mr.[_]Isenman, and Mr.[_]Druehl regarding same (1.0); Revisions to document request responses (1.7); review expert deposition preparation questions and draft direct testimony questions to establish expert qualification (2.0); review valuation documents produced by debtors (1.0) |
| 1/8/2008 | Tomer, Kenneth | 13.10 | $5,109.00 | Prepare documents to send to expert and for use at depositions and confirmation hearing (4.5); review, revise and update confirmation objection (7.2); detailed review of document production (1.4) |
| 1/8/2008 | Vermut, Don | 6.90 | $3,312.00 | Document review of Debtors' production (4.8); discussion with Ms.[_]Costello regarding the revised objection to the confirmation hearing (.4); review MDL pleadings regarding possible admissions (1.7) |
| 1/8/2008 | Wolpert, Stephen M. | 10.40 | $4,056.00 | Research and revise confirmation brief (7.9); discuss deposition prep with team (.4); search for documents and send to expert (1.3); search for documents to aid with fact section of confirmation objection (.5); review liquidation analysis for subcon argument (.3) |
| 1/8/2008 | Wyner, Richard | 7.00 | $4,200.00 | Edit discovery dispute letter and order (1.50); review-edit objections and calls regarding same (2.3); discuss deposition issues (1.5); discuss GM issues with Ms. Martin and follow-up (.5); work on expert issues (1.2) |
| 1/9/2008 | Brilliant, Allan | 14.10 | $11,280.00 | Work on objection, including reviewing dates and exhibits regarding same (5.0); various calls with REDACTED clients regarding REDACTED (4.5); call with clients regarding REDACTED (1.8); work on discovery, subcon evidence and prepare for confirmation hearing (2.8) |
| 1/9/2008 | Costello, Meagan | 15.30 | $8,109.00 | Review and revise confirmation brief (10.8); telephone conferences with litigators regarding brief and fact discovery (1.2); telephone conferences with Ms.[_]Rutkowski and Mr.[_]Vermut regarding deposition schedule and process (.5); meeting with Mr.[_]Vermut regarding document production (.3); meetings with Messrs.[_]Tomer and Wolpert regarding additional research/drafting of brief (.7); conferences with Messrs.[_]Druehl and Brilliant regarding confirmation brief (1.2); telephone conferences with Ms.[_]Martin regarding brief, discovery and status (.6) |

<u>**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**</u>

| | | | | |
|---|---|---|---|---|
| 1/9/2008 | Druehl, Craig | 12.00 | $6,780.00 | Review and revise draft confirmation objection (1.5); review and analyze potential responses to discovery requests (1.8); numerous calls and correspondence with clients regarding REDACTED (.8); review REDACTED (.6); prepare for confirmation hearing (2.2); review discovery produced by debtors (2.3); research regarding REDACTED (2.8) |
| 1/9/2008 | Harvey, Brian | 1.20 | $678.00 | Review exit financing pleadings and confer with Mr.[_]Brilliant regarding same (.9); review January 10th hearing agendas (.3) |
| 1/9/2008 | Isenman, Michael | 8.00 | $4,800.00 | Emails with Skadden regarding Scheduling Order (.2); meet-and-confers with Skadden (1.1); review of documents for production (1.6); prep for depositions (5.1) |
| 1/9/2008 | Martin, Gina | 7.00 | $4,200.00 | Telephone call with Mr.[_]Brilliant (.2); review and revise Memo of Law (4.1); telephone call with Mr.[_]Moustakas (.6); prepareoutline of tasks for hearing (1.7); telephone call with Ms.[_]Costello regarding status (.4) |
| 1/9/2008 | Michel, Katherine | 1.40 | $210.00 | Meet with Ms.[_]Rutkowski regarding organization of production documents (.7); create a table containing all PWC Reports (.7) |
| 1/9/2008 | Moustakas, John | 12.10 | $6,957.50 | Continue work on valuation issues (.6); review business plans produced in discovery (1.1); prepare for meeting with expert (1.7); working through Rothschild's DCF analysis in detail (3.2); reading articles regarding Delphi (.7); reviewing case correspondence (.6); draft outline for preparation and direct examination of Ms.[_]Keller (2.4); read articles regarding production forecasts, etc. bearing on business plans and financial projections (1.8) |
| 1/9/2008 | Rutkowski, Barbara | 12.00 | $4,560.00 | Arrange court reporters for upcoming depositions (.4); arrange paralegal assistance for document production, deposition preparation, and meeting with expert (.7); review clients' document productions for responsiveness (1.9); discuss same with Messrs.[_]Druehl, Wyner and Isenman (.6); correspondence with clients (.7); conference calls with opposing counsel regarding discovery requests/responses and scheduling order (1.7); review Declaration of Mr.[_]Wittmer and PWC reports in preparation of Wittmer deposition (2.0); draft chart regarding same (.9); review treatise and draft expert qualification checklist (.8); draft direct questions for Maryann Keller (1.4); discuss same with Mr.[_]Moustakas (.6); arrange travel to Stamford, CT (.3) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/9/2008 | Tomer, Kenneth | 16.40 | $6,396.00 | Revise confirmation objection (4.9); gather further facts for confirmation objection (1.9); revise various sections of confirmation objection (7.6); perform research to update confirmation objection (3.0) |
| 1/9/2008 | Vermut, Don | 13.70 | $6,576.00 | Review documents provided by clients (4.3); review additional exhibits to be produced to Debtors (2.0); begin preparations for first production of documents to Debtors (5.7); review Wittmer declaration and accompanying exhibits (1.7) |
| 1/9/2008 | Wolpert, Stephen M. | 10.00 | $3,900.00 | Discuss client production with team (.4); review and update confirmation schedule and circulate to team (.5); research for fact section of confirmation objection (1.2); research for confirmation brief (3.1); prepare documents and send to expert (1.5); create exit financing fact team folder (.4); review and edit confirmation brief (2.6); review analyst reports regarding subcon (.3) |
| 1/9/2008 | Wyner, Richard | 9.10 | $5,460.00 | Edit objections and discuss with Mr. Brilliant, Ms. Costello (3.9); calls with Skadden on discovery (1.2); work on expert witness valuation issues (1.1); discuss document production issues (1.3); expert deposition preparation (1.6) |
| 1/10/2008 | Brilliant, Allan | 14.20 | $11,360.00 | Work on confirmation objection (6.0); prepare for various depositions and confirmation hearing (3.5); call with clients regarding REDACTED (1.6); various discussions with clients regarding REDACTED (1.4); review and revise motion (1.2); discussion with clients regarding REDACTED(.5) |
| 1/10/2008 | Costello, Meagan | 17.10 | $9,063.00 | Revise and finalize confirmation objection (12.8); conferences with team members regarding brief and discovery status (2.6); review of documents for brief (1.2); review motion to file under seal (.4) |
| 1/10/2008 | Druehl, Craig | 14.20 | $8,023.00 | Review and revise draft confirmation objection (2.8); review and analyze potential responses to discovery requests (1.7); numerous calls and correspond with clients regarding REDACTED (1.3); review REDACTED (2.0); prepare for confirmation hearing (4.6); review discovery produced by debtors (1.8) |
| 1/10/2008 | Fair, Whitney | 7.60 | $1,254.00 | Prepare exhibits for Wittmer deposition |
| 1/10/2008 | Isenman, Michael | 9.00 | $5,400.00 | Prep for depositions (6.9); telephone conferences with Skadden regarding discovery issues (.9); review Declarations (1.2) |
| 1/10/2008 | Legal Research Analys | 0.10 | $18.00 | Obtain case law for Ms.[_]Martin |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/10/2008 | Loffelman, Katrina | 5.90 | $914.50 | Assist Ms.[_]Michel with project for Ms.[_]Rutkowski (1.3); review PWC reports and enter relevant bates ranges into chart (2.0); index documents in Business and Financial Updates folder (1.9); index documents in BPPs folder (.7) |
| 1/10/2008 | Martin, Gina | 12.00 | $7,200.00 | Prepare for Stipp Deposition (6.7); revise memorandum of law (1.8); confer with Mr.[_]Isenman, Mr.[_]Moustakas and Mr.[_]Wyner (1.7) regarding same; telephone calls with Mr.[_]Brilliant regarding same (.2); telephone calls with Ms.[_]Costello regarding same (1.6) |
| 1/10/2008 | Michel, Katherine | 2.60 | $390.00 | Prepare and organize declarations for use at trial per the request of Ms.[_]Rutkowski |
| 1/10/2008 | Moustakas, John | 15.00 | $8,625.00 | Preparation of expert witness, including working travel to and from Stamford |
| 1/10/2008 | Robbins, Kirsten | 7.50 | $2,850.00 | Begin researching issues for motions in limine (6.8); meeting with Mr.[_]Wyner regarding same (.7) |
| 1/10/2008 | Rutkowski, Barbara | 15.70 | $5,586.00 | Working travel to/from Stamford, Connecticut (3.5); non-working travel to/from Stamford (2.0)*; meeting with Ms.[_]Keller to discuss findings, key documents, and draft report (4.2); review and log all documents relied upon and considered in preparation of her report (2.8); review and respond to client inquiries regarding REDACTED (1.0); review declarations (.5); draft list of relied-upon documents for use in expert report (1.7) |
| 1/10/2008 | Tkacheva, Anna | 1.50 | $240.00 | Assist with deposition preparation |
| 1/10/2008 | Tomer, Kenneth | 17.60 | $6,864.00 | Review, revise and edit confirmation objection (10.7); prepare for depositions (6.9) |
| 1/10/2008 | Vermut, Don | 16.40 | $7,872.00 | Confirm court reporting services for the Debtor depositions (.7); review and update first production to Debtors (3.9); review additional client materials (2.6); prepare exhibits for Saturday depositions (9.2) |
| 1/10/2008 | Wolpert, Stephen M. | 11.50 | $4,485.00 | Research regarding designation of expert testimony (.3); review discovery issues (.4); attend to client production issues including updating folders (1.9); prepare documents and send to expert (2); review confirmation objection (3.4); review subcon docs, e-mails to Mr.[_]Isenman regarding findings (3.5) |
| 1/10/2008 | Wyner, Richard | 8.00 | $4,800.00 | Edit deposition notices and related documents (.4); discuss expert issues and call regarding same (1.8); edit objection to confirmation (2.9); discuss document production issues and research issues (1.9); deposition preparations (1.0) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/11/2008 | Brilliant, Allan | 15.30 | $12,240.00 | Finalize omnibus objection (3.5); discussions with Mr.[_]Druehl regarding various issues (3.0); work on Keller declaration and report and various calls regarding same (3.5); work on preparation for various deposition (2.5); various calls with clients and REDACTED regarding REDACTED (2.5); various emails with Debtors and other parties regarding unredacted objection (.3) |
| 1/11/2008 | Costello, Meagan | 17.10 | $9,063.00 | Revise, finalize, and serve objection (14.5); conferences with team regarding brief, discovery and status (2.1); call with clients regarding REDACTED (.5) |
| 1/11/2008 | Djilani, Jessica | 11.90 | $1,904.00 | Deliver documents to Skadden (1.4); prepare documents for deposition (7.2); obtain and prepare exhibits for Unrue and Eisenberg deposition (3.3) |
| 1/11/2008 | Druehl, Craig | 16.10 | $9,096.50 | Finalize confirmation objection and sealing pleadings (9.8); coordinate filing and service of same (.8); review REDACTED (2.4); prepare for depositions and hearing (3.1) |
| 1/11/2008 | Fair, Whitney | 10.00 | $1,650.00 | Prepare exhibits for use at Wittmer, Stipp and Resnick depositions |
| 1/11/2008 | Fernandez, Alexis | 0.40 | $74.00 | Coordination of service of memorandum of law and supplemental objection to confirmation of the first amended joint plan by third-party vendors (.3); electronic filing of the memorandum of law and supplemental objection to confirmation of the first amended joint plan (.1) |
| 1/11/2008 | Hemani, Abigail | 0.50 | $275.00 | Calls with Mr.[_]Isenman and Ms.[_]Martin regarding case overview and Stipp deposition |
| 1/11/2008 | Isenman, Michael | 10.40 | $6,240.00 | Emails with Debtors regarding discovery (.8); prep for Eisenberg deposition and review documents regarding same (4.9); telephone conferences with Debtors regarding discovery (.7); edit production letter (1.1); discussion with team regarding expert case (2.9) |
| 1/11/2008 | Loffelman, Katrina | 5.70 | $883.50 | Assist Ms.[_]Michel with pre-production tasks (2.0); assist with deposition preparation (3.7) |
| 1/11/2008 | Martin, Gina | 15.50 | $9,300.00 | Review Declarations (2.2); working travel to New York (3.7); prepare for Deposition of Keith Stipp (5.0); conference call with team regarding expert case  (2.1); review Memo of Law (1.8); confer with Mr.[_]Brilliant regarding upcoming depositions (.7) |
| 1/11/2008 | Michel, Katherine | 2.30 | $345.00 | Prepare documents for production (1.7); coordinate production with a vendor (.6) |
| 1/11/2008 | Moustakas, John | 14.00 | $8,050.00 | Expert witness preparation and gathering of relevant materials (8.9); begin to prepare for Wittmer deposition (5.1) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 1/11/2008 | Robbins, Kirsten | 7.20 | $2,736.00 | Discuss research results with Mr.[_]Wyner and Mr.[_]Isenman (.5); draft motions in limine (6.0) draft summary of same for Mr.[_]Isenman to assist his trial preparation (.7) |
| 1/11/2008 | Rutkowski, Barbara | 16.70 | $6,346.00 | Review valuation documents and pull and prepare additional exhibits, exhibit lists for Wittmer and Resnick depositions (6.0); coordinate assembly and courier delivery with NY office (.7); draft and review list of relied-upon documents for expert report/declaration; publications list (1.2); review previous expert testimony (3.2); review portions of expert report and discuss same with Mr.[_]Wyner (.7); meeting/conference calls regarding tasks for depositions and confirmation hearing (1.2); working travel from DC to New York (3.5); coordinate attendance of various parties at depositions (.2) |
| 1/11/2008 | Tomer, Kenneth | 10.30 | $4,017.00 | Finalize confirmation objection and make redactions (7.6); begin preparation of exhibits (1.7); attend Delphi team meeting (1.0) |
| 1/11/2008 | Vermut, Don | 14.40 | $6,912.00 | Review Stipp Declaration (.9); review Unrue declaration (1.2); prepare exhibits for Saturday depositions (.8); revise and finalize objection to the confirmation plan (.6); coordinate shipment of deposition exhibits to Skadden and security clearance at Skadden (.8); review documents relied on by Ms.[_]Keller in preparation of her expert report (3.7); produce to Debtors first set of materials responsive to Debtors' document requests (6.4) |
| 1/11/2008 | Wolpert, Stephen M. | 11.30 | $4,407.00 | Review and revise confirmation objection (3.1); coordinate filing and service of confirmation objection (3.7); call with team regarding status and next steps (.9); deposition prep (3); review new document production (.6) |
| 1/11/2008 | Wyner, Richard | 10.20 | $6,120.00 | Work on expert witness issues (5.8); discussion with team regarding deposition issues regarding Wittmer, Stipp, Uhrue, Resnick (2.9); work on motions in limine regarding debtors' experts (1.5) |
| 1/12/2008 | Brilliant, Allan | 14.70 | $11,760.00 | Work on Keller report and declaration, including various calls with Mr.[_]Wyner, Ms.[_]Keller, Mr.[_]Elias regarding same (8.5); work on 3018 motion, preparation for confirmation hearing and prepare for Sheehan deposition (6.2) |
| 1/12/2008 | Costello, Meagan | 12.90 | $6,837.00 | Preparation for Unrue deposition (2.9); preparation for Eisenberg deposition (9.3); review stipulation deposition transcript (.3); review previous objections to Exhibits (.4) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 1/12/2008 | Djilani, Jessica | 14.00 | $2,240.00 | Assist with deposition preparation (10.9); prepare trial exhibit list (3.1) |
| 1/12/2008 | Druehl, Craig | 12.00 | $6,780.00 | Assist with preparation for depositions (5.2); review REDACTED (1.0); review expert report (.9); assist preparation for hearing (4.9) |
| 1/12/2008 | Fair, Whitney | 12.80 | $2,112.00 | Prepare exhibits for Wittmer deposition (5.7); deliver documents to Skadden (1.3); prepare exhibits for Eisenberg and Resnick depositions (5.8) |
| 1/12/2008 | Hemani, Abigail | 3.60 | $1,980.00 | Preparation for and attendance at Stipp deposition |
| 1/12/2008 | Isenman, Michael | 13.00 | $7,800.00 | Prep for Unrue deposition (4.1); depose Unrue (3.7); prep for Eisenberg deposition (5.2) |
| 1/12/2008 | Loffelman, Katrina | 4.00 | $620.00 | Assist with organization of documents in preparation for trial |
| 1/12/2008 | Martin, Gina | 16.00 | $9,600.00 | Preparation for and deposition of Mr.[_]Stipp (3.9); preparation for and deposition of Mr.[_]Unrue (3.7); prepare for deposition of Mr.[_]Eisenberg (8.4) |
| 1/12/2008 | Moustakas, John | 18.30 | $10,522.50 | Continue preparation for Wittmer deposition (10.4); working travel to NY (3.7); take Wittmer deposition (4.2) |
| 1/12/2008 | Rutkowski, Barbara | 18.00 | $6,840.00 | Review PWC reports and prepare exhibits for deposition of Mr. Wittmer (6.5); online research of PWC automotive reports for information regarding same (1.5); draft deposition questions regarding expert qualifications (1.5); prepare for and attend deposition of Mr. Wittmer (5.7); assist with trial preparation (2.8) |
| 1/12/2008 | Tomer, Kenneth | 12.70 | $4,953.00 | Deposition preparation (6.6); preparation of exhibit list (2.2); prepare for hearing (3.9) |
| 1/12/2008 | Vermut, Don | 18.10 | $8,688.00 | Deliver deposition exhibits to Skadden (1.2); prepare deposition exhibits (6.1); review Naylor and Eisenberg Declarations (1.6); review documents relied on by Ms.[_]Keller and prepare for production (2.1); review documents from clients for production (2.1); prepare and produce second production set (2.6); review and assist Mr.[_]Tomer in preparation of exhibit list for confirmation hearing (1.1); review evidentiary objections to Debtors' exhibits previously prepared for EPCA hearing (1.0); discussion with Ms.[_]Costello regarding the same (.3) |
| 1/12/2008 | Wolpert, Stephen M. | 13.80 | $5,382.00 | Assist with preparation for depositions (9.6); review subcon documents, communications with Mr.[_]Isenman regarding same (4.2) |
| 1/12/2008 | Wyner, Richard | 10.90 | $6,540.00 | Work on expert issues (10.00); discuss deposition issues (.4); work on discovery (production) (.5) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| 1/13/2008 | Brilliant, Allan | 12.50 | $10,000.00 | Review voting report (.5); discussion with Mr.[_]Druehl regarding same (.5); discussion with Mr.[_]Butler regarding voting report and settlement issues (.5); review and revise exhibit list (.5); work on expert report of Maryann Keller, including calls with Ms.[_]Keller, Messrs.[_]Wyner and Elias regarding same (3.5); prepare for confirmation hearing (3.5); work on discovery issues (3.5) |
| --- | --- | --- | --- | --- |
| 1/13/2008 | Costello, Meagan | 13.60 | $7,208.00 | Prepare for Eisenberg Deposition (2.0); review and draft objections to Debtors' exhibit list (4.3); review declarations and expert report (.5); review EPCA Exhibits for inclusion in list (2.7); conferences with team regarding status (1.1); research regarding open issues (3.0) |
| 1/13/2008 | Djilani, Jessica | 11.00 | $1,760.00 | Assist with Deposition and preparation of trial exhibit list |
| 1/13/2008 | Druehl, Craig | 13.80 | $7,797.00 | Assist preparation for depositions (7.8); review voting issues and report (1.2); assist preparation for hearing (4.8) |
| 1/13/2008 | Fair, Whitney | 13.30 | $2,194.50 | Update hearing exhibit list (2.4); assist with preparation for trial (1.0); prepare Resnick deposition exhibits (8.3); create index of Debtors' exhibits to objection (1.6) |
| 1/13/2008 | Isenman, Michael | 14.00 | $8,400.00 | Prep for Eisenberg deposition (4.6); depose Eisenberg (6.6); prep for Miller deposition (1.2); discussion regarding Motions In Limine (.9); negotiations with Skadden (.7) |
| 1/13/2008 | Martin, Gina | 14.00 | $8,400.00 | Prepare for and depose Mr.[_]Eisenberg (9.7); confer with Mr.[_]Brilliant regarding depositions (1.2); prepare for deposition of Mr.[_]Miller (3.1) |
| 1/13/2008 | Moustakas, John | 16.00 | $9,200.00 | Prepare for Resnick deposition |
| 1/13/2008 | Rutkowski, Barbara | 18.00 | $6,840.00 | Attend start of depositions of Mr. Naylor and Mr. Bubnovich (2.0); prepare expert report of Maryann Keller (.8); review Creditors' Exhibit List, addition of additional exhibits used at deposition of Mr.[_]Wittmer and any other necessary exhibits (2.0); arrange bates labeling and production of additional PWC report (.5); research and prepare and review documents for use at deposition of Mr.[_]Resnick (7.0); prepare chart of EBITDAR and EBITDARP projections (1.0); review business plans (.7); discuss depositions and expert issues with Mr.[_]Moustakas (2.0); outline issues relating to Rothschild valuation (2.0) |
| 1/13/2008 | Tomer, Kenneth | 12.30 | $4,797.00 | Deposition preparation, including research and gathering of pertinent exhibits (3.1); prepare designation of exhibits (9.2) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 1/13/2008 | Vermut, Don | 12.60 | $6,048.00 | Draft, revise and serve witness list (.9); review Bubnovich Declaration (.4); preparation of deposition exhibits for Monday and Tuesday depositions (3.5); review additional documents provided by the client in response to Debtors' document requests (2.9); serve Keller expert report and accompanying materials (.8); review Miller Declaration (1.2); prepare for third round of production to Debtors (2.1); review voting results (.8) |
| 1/13/2008 | Wolpert, Stephen M. | 12.10 | $4,719.00 | Prepare exhibit list (2.6); review ballots and send to Mr.[_]Wyner (.7); prepare for Resnick deposition (7.4); review Miller declaration (1.4) |
| 1/13/2008 | Wyner, Richard | 8.80 | $5,280.00 | Work on expert report and declaration (5.5); discuss projection issues (.6); discuss Resnick issues (.2); edit in limine motions (.5); work on voting issues and discovery regarding same (.8); discuss issues for Sheehan and Resnick depositions (1.2) |
| 1/14/2008 | Brilliant, Allan | 8.20 | $6,560.00 | Preparation for Sheehan deposition (4.0); various calls with Skadden and Weil regarding settlement (1.2);  preparation for confirmation hearing (3.0) |
| 1/14/2008 | Costello, Meagan | 13.80 | $7,314.00 | Further research regarding open issues (2.1); conferences with team regarding depositions and status (.8); assist with deposition preparation for Miller and Sheehan (3.0); draft objection to exhibit list and declarations (6.2); conferences with teamregarding exhibit list and objections (1.7) |
| 1/14/2008 | Druehl, Craig | 15.50 | $8,757.50 | Assist preparation for Sheehan deposition (5.2); assist preparation for hearing (5.5); review potential settlement issues and discussions regarding same (3.6); review voting issues (1.2) |
| 1/14/2008 | Fair, Whitney | 16.10 | $2,656.50 | Prepare exhibits for Sheehan deposition |
| 1/14/2008 | Fernandez, Alexis | 0.30 | $55.50 | Submission of courtesy copy of memorandum in opposition to the plan to chambers for Mr.[_]Wolpert |
| 1/14/2008 | Grillo, Emanuel | 0.70 | $525.00 | Strategic meeting with Mr.[_]Brilliant regarding next steps |
| 1/14/2008 | Isenman, Michael | 13.00 | $7,800.00 | Preparation for Miller deposition (2.9); depose Miller (2.7); draft objections to Declarations (3.2); negotiations with Skadden (1.2); emails regarding deposition (.7); review transcripts (1.6); assist with preparation for Sheehan deposition (.7) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| 1/14/2008 | Martin, Gina | 15.00 | $9,000.00 | Prepare for and attend deposition of Mr.[_]Miller (6.6); review documents for Sheehan Deposition (1.1); attention to objections to documents and declarations (1.5); review transcripts of depositions (2.6); prepare for hearing on Thursday (1.2); discuss scheduling and task list with Mr.[_]Isenman, Mr.[_]Wyner and Mr.[_]Moustakas (1.2); confer with Mr.[_]Brilliant regarding status (.8) |
| 1/14/2008 | Moustakas, John | 19.80 | $11,385.00 | Continue preparation for Resnick deposition (12.5); conduct Resnick deposition (7.3) |
| 1/14/2008 | Rutkowski, Barbara | 20.00 | $7,600.00 | Review documents and prepare exhibits in preparation for deposition of David Resnick (8.0); attend deposition and provide logistical support for same (8.0); assist Mr.[_]Brilliant  (4.0) |
| 1/14/2008 | Tomer, Kenneth | 15.90 | $6,201.00 | Finalization of exhibit designation list (2.6); preparations of clients' production (.8); preparation for depositions (3.4); assist with preparation for Sheehan deposition (9.1) |
| 1/14/2008 | Vermut, Don | 18.40 | $8,832.00 | Finalize and produce third production set to Debtors (4.2); review additional client materials (2.7); discussions with Messrs.[_]Isenman and Druehl regarding the same (1.1); review final exhibit list (.9); add additional exhibits to fourth production to Debtors (2.7); review and prepare objections to Sheehan and Miller Declarations and exhibits thereto (4.4); review Wittmer, Stipp and Unrue deposition transcripts (2.4) |
| 1/14/2008 | Wolpert, Stephen M. | 13.80 | $5,382.00 | Prepare package of objections to send to Judge (.8); prepare exhibits for use at Sheehan deposition (13.0) |
| 1/14/2008 | Wyner, Richard | 13.80 | $8,280.00 | Review materials regarding financial projections (3.9); prepare and discuss deposition questions for Sheehan (2.8); work on and calls regarding Keller deposition preparation (3.9); draft/edit objections to Debtors' declarations and exhibits (1.9); discuss settlement issues (.5); discuss voting issues (.4); discuss potential evidentiary motions (.4) |
| 1/15/2008 | Brilliant, Allan | 13.70 | $10,960.00 | Prepare for and take Sheehan deposition (8.5); various discussions with Mr.[_]Butler, GM regarding possible settlement (1.5); prepare for confirmation hearing, including objections to documents list, transcripts, etc.. (1.9); discussion with clients regarding REDACTED (1.2); discussion with Mr.[_]Druehl regarding same (.6) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 1/15/2008 | Costello, Meagan | 12.60 | $6,678.00 | Assist with preparation for Sheehan deposition (1.5); review debtors' list of objections and assist with preparation for meet and confer (2.4); review Exit Financing Requirements (1.2); review Eisenberg deposition transcript (.7); research regardingsubstantive consolidation (3.4); team meetings regarding strategy (3.4) |
| 1/15/2008 | Druehl, Craig | 12.50 | $7,062.50 | Preparation for confirmation hearing (9.7); review and revise draft NDA regarding voting results including correspondence with Skadden regarding same (2.8) |
| 1/15/2008 | Fair, Whitney | 12.90 | $2,128.50 | Assist with preparation of Sheehan exhibits (.9); prepare objection case binder (2.4); prepare binder of objections (1.7); prepare exhibits for hearing (7.9) |
| 1/15/2008 | Isenman, Michael | 11.60 | $6,960.00 | Review Debtor objections (1.3); prep for and attend meet-and-confer with Skadden and other negotiations (3.1); draft Motion In Limine regarding FTI (2.0); prep for cross-examinations (5.2) |
| 1/15/2008 | Martin, Gina | 12.50 | $7,500.00 | Review Transcripts of EPCA Hearing (1.1); confer with Mr.[_]Druehl regarding status (.7); prepare for and attend meet and confer (2.3); meeting with Internal team regarding Confirmation Hearing (2.7); prepare for same (5.7) |
| 1/15/2008 | Moustakas, John | 16.00 | $9,200.00 | Meet with expert (6.1); confer on motion in limine (1.1); review Resnick deposition in light of expert's expected testimony (2.4); begin hearing preparation (6.4) |
| 1/15/2008 | Rutkowski, Barbara | 16.50 | $6,270.00 | Assist in logistical and substantive preparation for cross examinations including, summarize and outline deposition transcript of David Resnick (7.0); review documents relating to valuation of comparable companies in preparation of hearings and deposition of Ms. Keller, and cross-examinations (8.0); team meetings and discussions regarding same. (1.5) |
| 1/15/2008 | Tomer, Kenneth | 13.90 | $5,421.00 | Prepare for deposition (2.1); assist Mr.[_]Brilliant at deposition (7.0); preparation of documents and exhibits for confirmation hearing (4.8) |
| 1/15/2008 | Vermut, Don | 12.50 | $6,000.00 | Review documents for fourth and fifth productions to Debtors (7.8); coordinate productions with vendor (1.6); review Resnick, Eisenberg and Miller deposition transcripts (3.1) |
| 1/15/2008 | Wolpert, Stephen M. | 11.20 | $4,368.00 | Prepare documents for Sheehan deposition (.6); prepare affidavit of service for confirmation objection and coordinate filing (.4); prepare for hearing (10.2) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| 1/15/2008 | Wyner, Richard | 14.30 | $8,580.00 | Review and edit objections to exhibits and declarations (.9); prepare for meeting with Ms. Keller and review other testimony (1.2); meeting with Ms. Keller to prepare for deposition (4.5); edit motion in limine (.9); review materials and discuss issues regarding financial projections for cross-examinations (2.7); discuss case strategy and settlement (1.3); discuss hearing testimony issues (1.9); prepare for deposition of voting agent (.9) |
|---|---|---|---|---|
| 1/16/2008 | Brilliant, Allan | 15.50 | $12,400.00 | Various calls with Mr.[_]Butler regarding possible settlement and exchange emails regarding same (3.5); various calls with clients regarding REDACTED (3.0); review voting results, diligence regarding same, including call to clients regarding REDACTED (3.0); prepare for confirmation hearing and cross-execution of Sheehan (6.0) |
| 1/16/2008 | Costello, Meagan | 14.20 | $7,526.00 | Assist with preparation for hearing (11.7); conference calls with clients (1.2); conferences with team members regarding status and same (1.3) |
| 1/16/2008 | Druehl, Craig | 14.70 | $8,305.50 | Prepare for hearing (8.2); review voting declarations and issues regarding same (1.7); prepare for and attend conference call with clients regarding REDACTED (1.3); assist settlement negotiations (2.9); correspond with clients regarding REDACTED (.6) |
| 1/16/2008 | Fair, Whitney | 18.60 | $3,069.00 | Prepare exhibits for hearing and binders for possible cross examination |
| 1/16/2008 | Grillo, Emanuel | 1.40 | $1,050.00 | Telephone conference with Mr.[_]Brilliant regarding proposed settlement and consideration of issues |
| 1/16/2008 | Isenman, Michael | 13.30 | $7,980.00 | Draft cross-examination outlines (6.7); meet-and-confer with Skadden regarding discovery issues (1.3); work on defensive discovery issues (1.8); prep for trial (3.5) |
| 1/16/2008 | Martin, Gina | 19.50 | $11,700.00 | Prepare for Confirmation Hearing (7.3); prepare for and take deposition of Mr.[_]Kurtzman (4.2); prepare cross exam of Mr.[_]Sheehan (5.8); several conferences with Ms.[_]Costello, Messrs.[_]Druehl, Brilliant, Wyner, Isenman and Moustakas (1.3); respond to correspondence from Skadden Arps regarding discovery and objections thereto (.9) |
| 1/16/2008 | Moustakas, John | 19.60 | $11,270.00 | Participate in defending deposition of expert witness (5.5); work on cross-examinations of Mr.[_]Wittmer and Mr.[_]Resnick (14.1) |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| 1/16/2008 | Rutkowski, Barbara | 15.90 | $6,042.00 | Review Declaration and report of Mr. Eisenberg (1.0); draft motion in limine to exclude Debtors' expert testimony regarding substantive consolidation (3.2); review and prepare exhibits as discussed with Mr. Isenman (4.8); assist in logistical and substantive preparation for cross examination of Debtors' valuation expert (4.0); exhibit selection and preparation (1.5); document review (.5); discussion with Mr.[_]Moustakas regarding same. (.9) |
|---|---|---|---|---|
| 1/16/2008 | Tomer, Kenneth | 17.50 | $6,825.00 | Preparation of supplemental exhibit lists (1.1); preparation of exhibit binders for hearing (3.3); provide research support for cross-examiners (2.0); prepare exhibits and cross-examinations for hearing (11.1) |
| 1/16/2008 | Vermut, Don | 17.30 | $8,304.00 | Prepare exhibits for confirmation hearing (10.2); review, prepare and coordinate fourth and fifth productions to Debtors (3.9); review Sheehan and Keller deposition transcripts (2.3); arrange court reporters for voting agent depositions (.9) |
| 1/16/2008 | Wolpert, Stephen M. | 16.50 | $6,435.00 | Prepare for hearing (14.2); review prior Resnick testimony and discuss with Mr.[_]Moustakas (2.3) |
| 1/16/2008 | Wyner, Richard | 15.10 | $9,060.00 | Discuss and edit motions in limine (1.4); discuss and edit Eisenberg motion (.6); meet with Ms.[_]Keller (.4); defend Keller deposition and follow-up with her regarding hearing testimony (5.5); discuss and prepare for Sullivan deposition (.9); work on Resnick cross issues (.5); discuss settlement issues (1.1); deposition of Ms.[_]Sullivan, voting agent (1.9); review and discuss balloting materials (1.3); work on cross-examinations for Sheehan, Resnick (2.1) |
| 1/17/2008 | Brilliant, Allan | 2.50 | $2,000.00 | Prepare for and attend chambers conference and confirmation hearing (1.6); discussion with clients regarding REDACTED (.9) |
| 1/17/2008 | Costello, Meagan | 11.60 | $6,148.00 | Prepare for and attend confirmation hearing |
| 1/17/2008 | Druehl, Craig | 6.10 | $3,446.50 | Prepare for and attend confirmation hearing and chambers conference regarding settlement (3.1); correspond with clients regarding REDACTED (1.1); follow-up on post-settlement issues (1.9) |
| 1/17/2008 | Fair, Whitney | 3.00 | $495.00 | Assemble and prepare documents for hearing |
| 1/17/2008 | Isenman, Michael | 5.50 | $3,300.00 | Prep for hearing (3.6); revise cross-examination outlines (1.1); chambers conference with court regarding settlement (.8) |
| 1/17/2008 | Martin, Gina | 5.30 | $2,070.00 | Prepare for and confer regarding Confirmation Hearing (1.6); non-working travel to Boston from NY (3.7)* |

**Services Rendered in Connection with Opposition to Plan Confirmation (Project Category 2)**

| | | | | |
|---|---|---|---|---|
| 1/17/2008 | Moustakas, John | 10.80 | $6,210.00 | Continue preparation of cross-examination of Debtor's expert witness, David Resnick (8.1); telephone calls with and office conferences with Mr.[_]Isenman, Mr.[_]Wyner and Ms.[_]Rutkowski regarding same (2.7) |
| 1/17/2008 | Rutkowski, Barbara | 7.00 | $2,660.00 | Preparation for hearing (3.2); preparation of documents and binders for Cross-examination of Mr.[_]Resnick and Mr.[_]Wittmer (3.0); discussion with Mr.[_]Wyner and Mr.[_]Moustakas (.8) |
| 1/17/2008 | Tomer, Kenneth | 4.40 | $1,716.00 | Prep for and attend confirmation hearing |
| 1/17/2008 | Vermut, Don | 2.80 | $1,344.00 | Coordinate productions with vendor |
| 1/17/2008 | Wolpert, Stephen M. | 3.50 | $1,365.00 | Attend confirmation hearing |
| 1/17/2008 | Wyner, Richard | 8.20 | $3,690.00 | Work on Sheehan and Resnick cross-examinations (3.3); work on Keller examination (.8); return travel to DC (4.1)* |
| | **Total:** | **2946.20** | **$1,474,121.00** | |

**Keller:**

| | | | | |
|---|---|---|---|---|
| Dec-07 | Maryann Keller | 109.00 | $81,750.00 | Services in connection with preparation of expert report and testimony |
| Dec-07 | Kenneth A Elias | 98.75 | $37,031.25 | Services in connection with preparation of expert report and testimony |
| Jan-08 | Maryann Keller | 194.00 | $145,500.00 | Services in connection with preparation of expert report and testimony |
| Jan-08 | Kenneth A Elias | 175.00 | $65,625.00 | Services in connection with preparation of expert report and testimony |
| | **Total:** | **576.75** | **$329,906.25** | |
| | **Professionals Total:** | **3522.95** | **$1,804,027.25** | |