# Exhibit B
## (Revised Proposed Order)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
　　　In re                                 :        Chapter 11
                                            :
DPH HOLDINGS CORP., et al.,                 :        Case No. 05-44481 (RDD)
                                            :
　　　　　　　　Reorganized Debtors. :        (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
EXPUNGING CERTAIN (A) DUPLICATE SERP CLAIMS, (B) BOOKS
AND RECORDS CLAIMS, (C) UNTIMELY CLAIMS, AND
(D) PENSION, BENEFIT, AND OPEB CLAIMS

("THIRTY-SIXTH OMNIBUS CLAIMS OBJECTION ORDER")

　　　　　　Upon the Thirty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 To (I) Modify And Allow A Claim And (II) Expunge (A) Certain

Duplicate SERP Claims, (B) Certain Books And Records Claims, (C) Certain Untimely Claims,

And (D) Certain Pension, Benefit, And OPEB Claims (the "Thirty-Sixth Omnibus Claims

Objection" or the "Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized

debtors in the above-captioned cases (collectively, the "Reorganized Debtors"); and upon the

record of the hearing held on the Thirty-Sixth Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

---

[1]　　Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Sixth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

    A.    Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as to each, a "Claim"), listed on Exhibits A, B, C, and D hereto was properly and timely served with a copy of the Thirty-Sixth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Thirty-Sixth Omnibus Claims Objection, and notice of the deadline for responding to the Thirty-Sixth Omnibus Claims Objection.  No other or further notice of the Thirty-Sixth Omnibus Claims Objection is necessary.

    B.    This Court has jurisdiction over the Thirty-Sixth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Sixth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Sixth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

    C.    The Claims listed on Exhibit A are duplicates of other Claims (the "Duplicate SERP Claims").

    D.    The Claims listed on Exhibit B assert liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.       The Claims listed on Exhibit C were not timely filed pursuant to the Bar Date Order (the "Untimely Claims").

F.       The Claims listed on Exhibit D hereto assert Claims for liabilities in connection with the Reorganized Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Reorganized Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.       Each Duplicate SERP Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.       Each Books and Records Claim listed on Exhibit B hereto is hereby disallowed and expunged in its entirety.

3.       Each Untimely Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

4.       Each Pension, Benefit, And OPEB Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety.

5.       Exhibit F hereto sets forth the formal name of the Reorganized Debtor entity and its associated bankruptcy case number referenced on Exhibit E-1.  Exhibit G sets forth each of the Claims referenced on Exhibits A, B, C, D, E-1, E-2, E-3, and E-4 in alphabetical order by Claimant and cross-references each such Claim by (a) proof of claim number and (b) basis of objection.

6.       With respect to each Claim for which a Response to the Thirty-Sixth Omnibus Claims Objection has been filed and served, and which has not been resolved by the

parties, all of which Claims are listed on Exhibits E-1, E-2, E-3, and E-4 hereto, the hearing

regarding the objection to such Claims shall be adjourned to a future date to be noticed by the

Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order;

provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors'

right to assert that any such Response was untimely or otherwise deficient under the Claims

Objection Procedures Order.

7.      Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further

object to Claims that are the subject of the Thirty-Sixth Omnibus Claims Objection except as

such claims may have been settled and allowed.

8.      This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Claims subject to the Thirty-Sixth Omnibus Claims Objection to hear and determine

all matters arising from the implementation of this order.

9.      Each of the objections by the Reorganized Debtors to each Claim

addressed in the Thirty-Sixth Omnibus Claims Objection and attached hereto as Exhibits A, B, C,

and D constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim that is the subject of the

Thirty-Sixth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested

matter which involves such Claim and shall not act to stay the applicability or finality of this

order with respect to the other contested matters covered hereby.

10.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

Dated: New York, New York
       November ___, 2009

_____
        UNITED STATES BANKRUPTCY JUDGE

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - DUPLICATE SERP CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 15823 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 15827 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| FUKUDA MARGARET M | Priority: $10,000.00 | FUKUDA MARGARET M | Priority: $10,000.00 |
| | Administrative: | | Administrative |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: $10,000.00 | | Total: $10,000.00 |
| Claim: 15824 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim: 15827 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| FUKUDA MARGARET M | Priority: $10,000.00 | FUKUDA MARGARET M | Priority: $10,000.00 |
| | Administrative: | | Administrative |
| | Unsecured: UNL** | | Unsecured: UNL** |
| | Total: $10,000.00 | | Total: $10,000.00 |
| Claim: 12115 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 12124 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| GOODMAN THOMAS D | Priority: UNL** | GOODMAN THOMAS D | Priority: UNL** |
| | Administrative: | | Administrative |
| | Unsecured: UNL** | | Unsecured: |
| | Total: UNL** | | Total: UNL** |

Total Claims To Be Expunged:  3

Total Asserted Amount To Be Expunged:  $20,000.00

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALL NIGHT AUTO TOVA SHABAN 2000 TOWN CENTER NO 1500 SOUTHFIELD, MI 48075 | 11992 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO 111 AURORA TOVA SHABAN 2000 TOWN CENTER NO 1500 SOUTHFIELD, MI 48075 | 11997 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO BLOOMINGTON IL TOVA SHABAN 2000 TOWN CENTER NO 1500 SOUTHFIELD, MI 48075 | 11994 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO IBSS TOVA SHABAN 2000 TOWN CENTER NO 1500 SOUTHFIELD, MI 48075 | 11996 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO OKLAHOMA CITY TOVA SHABAN 2000 TOWN CENTER NO 1500 SOUTHFIELD, MI 48075 | 11995 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO TEMPE TOVA SHABAN 2000 TOWN CENTER NO 1500 SOUTHFIELD, MI 48075 | 11993 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO TINLEY PARK TOVA SHABAN 2000 TOWN CTR NO 1500 SOUTHFIELD, MI 48075 | 12000 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO TRAINING FAC TOVA SHABAN 2000 TOWN CENTER NO 1500 SOUTHFIELD, MI 48075 | 11999 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

*       "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19099-2    Filed 11/17/09    Entered 11/17/09 16:01:27    Exhibit B

In re Delphi Corporation, et al.          Pg 9 of 131          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALL NIGHT AUTO TROY TOVA SHABAN 2000 TOWN CENTER NO 1500 SOUTHFIELD, MI 48075 | 11998 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALYCIA T WRIGHT AND JAMIE E WRIGHT JT TEN 800 RED MILLS RD WALLKILL, NY 12589 | 15891 | Secured: Priority: Administrative: Unsecured: Total: | $747.00 $747.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| AUTOALLIANCE INTERNATIONAL INC TIMOTHY A FUSCO MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 38226 | 15331 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AUTOALLIANCE INTERNATIONAL INC TIMOTHY A FUSCO MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 38226 | 15332 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| AUTOALLIANCE INTERNATIONAL INC TIMOTHY A FUSCO MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 38226 | 15330 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| DAEWOO MOTOR CO LTD C/O MARK S FAULKNER ESQ LEE HONG DEGERMAN KANG & SCHMADEKA 801 S FIGUEROA ST 12TH FL LOS ANGELES, CA 90012 | 12214 | Secured: Priority: Administrative: Unsecured: Total: | $16,000,000.00 $16,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INTERIORS S DE RL DE CV STEPHEN BOBO SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15517 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                  Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON CONTROLS LP STEPHEN BOBO SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15528 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON CONTROLS LP STEPHEN BOBO SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15529 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KIA MOTORS CORPORATION ATTN PETER J FAZIO AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP 757 THIRD AVE NEW YORK, NY 10017 | 14315 | Secured: Priority: Administrative: Unsecured: Total: | $25,418.87 $25,418.87 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14910 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14908 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14906 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14907 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14911 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14904 | Secured: Priority: Administrative: Unsecured: Total: | $415,674.28 $415,674.28 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14909 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| MIDNIGHT AUTO FRANCHISE CORP TOVA SHABAN 2000 TOWN CENTER 1500 SOUTHFIELD, MI 48075 | 12001 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STATE OF CALIFORNIA DEPT OF SUBSTANCES CONTROL SARAH E MORRISON DEPUTY ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL 300 S SPRING ST LOS ANGELES, CA 90013 | 12168 | Secured: Priority: Administrative: Unsecured: Total: | $8,377,744.00 $8,377,744.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VOLKSWAGEN DE MEXICO SA DE CV AUTOPISTA MEXICO PUEBLA KM 116 ALMECATLA CUAUTLANCINGO PUEBLA, 72008 MEXICO | 12204 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 28 | | $24,819,584.15 | | |

*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW C BERG<br>3540 EMERSON AVE S NO 201<br>MINNEAPOLIS, MN 55408 | 16851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 06/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENISE WILSON | 19486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| | **Total:** **2** | | **$10,000.00** | | |

---

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                              **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABNER CLAUDIA I | 7472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ABULABAN MAJDI | 13446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ADAMS ANNA M | 10566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALCORTA DANIEL | 8305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALEXANDER DEBRA S | 10912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$27,333.00<br><br><br>$27,333.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ALLARD CHERYL J | 690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| ALSTON SHELIA G | 5936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| AMBLER CLIFFORD G | 10189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDERS C | 4332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON BRADLEY | 8469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDERSON BRADLEY | 8468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON CARRIE | 12134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON JR RUSSELL | 8624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON RHONDA | 8204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON SCOTT D | 8797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDREWS DAVID MARSHALL | 12241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$198,288.00<br>$208,288.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDRUS THOMAS E | 5934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANGIOLIERI SUSAN L | 7888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ARBITTER JR EDWARD R | 11112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ARLE JOHN P | 11978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASHLEY MARGARET | 4113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN MAE F | 14816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BAILEY R SCOTT | 15578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BALES MARTHA A | 9398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$400,000.00<br><br>UNL<br>$400,000.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL CARL A | 7908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| BALSEI MICHAEL | 13450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BAMBERG BARRY L | 7808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BANDA JR AUGUSTIN | 9671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BANKS CUCECIL E | 10133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BANKS PATRICIA | 7511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| BARBEAU DAVID C | 11618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BARBER RICHARD T | 3672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARR JAMES | 8265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BARRECA RALPH | 3231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BARTES JAXX L | 5744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BARTH VOLKER J | 11321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BARYO ALICE A | 8267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BARYO GERALD T | 8266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BAXTER RACHEL G | 14028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BECK GAYLE A | 10498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BECK SUSAN C | 9665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$174,610.00<br>$174,610.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BELLAR III FRED J | 13578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BELLAVIA ROSEMARY | 8618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BENSON ALLEN C | 4812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BENTON GISELA G | 7631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BERENS DANNY | 3917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,848.00<br><br><br>$1,848.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERES III JOHN | 12428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BERGWALL ANNA JANE TR | 12423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERGWALL DONALD | 12424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARDES NETO OSCAR DE PAULA | 11104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$762,500.00<br>$762,500.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BERTRAND JAMES A | 11977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BESTOR CARL J | 6705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BIBB JERRY | 15720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BILA SHARON | 8884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BINGA GERTRUDE | 8194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BIRCHMEIER JR CARL J | 16146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BITTNER DEBRA | 15194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BLACK CLARA A | 7855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| BLACK DENNIS A | 16021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BLADE NORMA L | 8784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| BLAIR FISHER MADELYN M | 4006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BLEHM MARK A | 10147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLOCK LARRY A | 13565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BLOCK RAYMOND | 5009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**      **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLOUNT REGINALD | 15430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BOARDMAN JAMES H | 4120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BOESENBERG DANIEL L | 5171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BOLIN DEBORAH M | 8506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| BOLINGER DUANE A | 16036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$239,909.00<br><br><br>$239,909.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BOND LORRAINE M | 8639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BOOKER THOMAS JR | 9718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| BOOSE DOLORES | 10172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRAEUTIGAN LINDA J | 9688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BREWER ANTOINETTE M | 10220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$175,000.00<br>$175,000.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BRIGGS ALBERT C | 2799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| BROADWAY S | 8301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS JOYCE Y | 9676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS RICHARD A | 15696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BROWN CHARLES EDWARD | 11276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BROWN CLEOPHAS A | 8420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                  Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN MICHAEL G | 15834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| BROWN SHIRLEY D | 7217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN THERESA A  FORMERLY THERESA MITCHELL A | 11277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BRUMLEY GLORIA | 8352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRUST ROBERT H | 11105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$568,958.67<br>$568,958.67 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BUCHOLZ THOMAS | 12116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BUCKLEY REGINA | 3318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BURGNER DAVID | 12349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURKE MARK N | 3586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BURKS DELORES | 11371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BURNETT BILL | 3185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BURNS GRANT L | 10973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BURT PAUL | 3412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BUSH ROSEMARY | 8355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,132.81<br><br><br>$1,417.00<br>$2,549.81 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| BUTLER KEVIN M | 11976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CALEB ROSALIE A | 9199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALV CHARLES | 6819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,621.48<br><br><br>$26,621.48 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| CALVIN DANIEL | 14811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35,000.00<br>$35,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAMERON G B | 6500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAMPAU JOHN T | 8329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL EDWIN L | 9052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL JOSEPH D | 16031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$400,000.00<br><br><br>$400,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL LAWRENCE | 6214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAMPIS SAMUEL | 5610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAMPIS SAMUEL | 5611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CANDELA MARIDEL L | 8258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CARPENTER PAMELA L | 6947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CARPENTER RANDALL | 6946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CARR ROBERT | 15268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CARROLL TERRENCE J | 9008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARTER JOE L | 8188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| CASEY SR CHARLES E | 2849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CASSUDAKIS NICHOLAS G | 12121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br>$1.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CASTILLO RAY | 7725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CATLIN JANET | 5801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| CATO ROBERT P | 14018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CATTELL CHRISTINA J | 14932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHANDLER RICHARD | 16059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br><br>$300,000.00<br>$600,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHAPIN KRISTINA | 13568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN ROY A | 8108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHEMA MARK G | 13467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHERRY JR ANTHONY C | 14076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHIUCHIARELLI CHERYL | 15845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHON CHOON T | 15621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIVILETTI ANITA F | 3363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CLARK LAWRENCE W | 12120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COBERG ROBERT | 3471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$15,729.91<br><br><br>$15,729.91 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| COLBERT VIRGIS W | 11106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$787,916.33<br>$797,916.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMBS WILLIAM B | 5898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| COMERFORD CIARA M | 15935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CONNOR JOHN | 13574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONSTABLE STEPHEN | 14921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$135,741.00<br><br><br>$135,741.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONTI VINCENT D | 4111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| COOK CHARLES | 15133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| COPENHAVER GERALD | 15887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CORCORAN SEAN P | 15176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**  Pg 30 of 131    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORCORAN SEAN P | 15183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORCORAN SEAN P | 15178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| CORCORAN SEAN P | 15184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CORCORAN SEAN P | 15180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| CORCORAN SEAN P | 15177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| CORCORAN SEAN P | 15175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| CORCORAN SEAN P | 15179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| CORCORAN SEAN P | 15174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORCORAN SEAN P | 15181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| CORCORAN SEAN P | 15182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CORYELL JANET | 6702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| COSNOWSKI WILLIAM | 12445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COTTER GERALD E | 7973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| CRAFT KAREN J | 15190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CRAFT KAREN J | 15192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CRAFT KAREN J | 15191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRISHON DANIEL B | 11975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CUNNINGHAM MARYBETH | 14242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$422,850.00<br>$432,850.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CVITKOVICH EVELYN F | 4360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CZYMBOR JOHN T | 9615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL JOSEPH | 4980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL MICHAEL OR MICHAEL DANIEL | 14258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,878.65<br>$1,878.65 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DARIS JOHN M | 4322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DARR PAUL W | 4474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAURIA MICHAEL | 4383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DAVIES ALAN D | 7643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DAVIS RUBY H | 7079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DE RAEDT STEVEN | 7754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,600.00<br><br><br>$10,600.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| DEAN DAVID A | 12118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$249,327.00<br><br><br>$249,327.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEIBEL RAYMOND A | 15544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DELGADO JOSE N | 7922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DELLINGER JAMES R | 9013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELOACH CAROLYN | 8048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,480.00<br><br>$1,960.00<br>$6,440.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| DEMINO SALVATORE | 5802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DERAEDT STEVEN | 16181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEZORZI VINCENT R | 13829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$119,830.00<br><br>$82,500.00<br>$202,330.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DI CIACCIO FRANK | 7939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIANE M BENJAMIN | 8809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,217.12<br>$1,217.12 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| DOERING MICHAEL C | 5367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| DONNELY GILBERT J & DONNELLY SHARON SURVIVOR BENEFITS | 10483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORN WILLIAM R | 7190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DORSEY JANICE | 7202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DOWELL D | 4726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DRAGER MELVA J FKA MELVA J BARTOW | 9514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| DRAKE JR ALBERT H | 7355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| DRAKE RONALD J | 5000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DRALLE DANIEL D | 13580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DUCA STEPHEN | 11283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUNN PAUL | 7950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DUNNAWAY MARSHALL VALERIE J | 7082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURHAM V J | 6235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DURSCH DAVID H | 5425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DYE CLEMENTINE | 8514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| EATON JERRY L | 13832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$60,830.00<br><br>$67,000.00<br>$127,830.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDDY TERRY | 7029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EDWARDS ROBERT L | 3798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$18,600.00<br><br><br>$18,600.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B

In re Delphi Corporation, et al.                Pg 37 of 131        Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EGBERT DONALD R | 5015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EICHENLAUB BRIAN | 15712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$42,988.00<br>$42,988.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ELGIN JR MARTIN | 3771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELIA WILLIAM P | 14088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$189,103.00<br>$189,103.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ELLISON TODD C | 6777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| EPPOLITO JOHN | 12408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ERDODY JAMES E | 5654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ERWAY DAVID N | 2882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B

In re Delphi Corporation, et al.      Pg 38 of 131      Thirty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERWIN ERNEST E | 3877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FAGAN DALLAS J | 9030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FARR DAVID N | 11107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$463,333.33<br>$463,333.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| FASNACHT WAYNE L | 10853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$864,000.00<br>$864,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FATZINGER ROBERT | 13503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FAUCETT DELORES | 9145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FELICE FRANCES T | 9449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FERRY ROGER F | 7138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,653.12<br><br><br>$8,653.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B

In re Delphi Corporation, et al.          Pg 39 of 131          Thirty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDLER DANA | 11796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$392,000.00<br>$392,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FIDLER DANA | 16166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$148,000.00<br>$148,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,344,586.00<br><br><br>$1,344,586.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,399.00<br><br><br>$250,399.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,142,140.00<br><br>UNL<br>$1,142,140.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,977,925.00<br><br><br>$2,977,925.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIELDS GEORGE V | 11838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,818.83<br><br><br>$1,818.83 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FINDLEY THOMANN PHYLLIS | 10344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FIORVENTO LIBERO | 14744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLANERY MARY K | 9513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| FLEMINGS REGINALD | 6818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLOWERS FREDERICK | 8684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,217.61<br><br><br>$50,217.61 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLOWERS FREDERICK | 8683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,217.61<br><br><br>$50,217.61 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| FLUENT ADDISON G | 9103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| FLYNN PAUL P | 13500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FLYNN PAUL P | 10870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FODO JR JULIUS A | 7929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| FORREST RICK J | 10144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER ROSEMARY | 12028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$118,613.00<br>$118,613.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOWLER ARLIE M | 8899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRANKLIN JUDY L | 10132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANKLIN NORMA JEAN | 8671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| FREY BEN | 15433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FRIES DIANE M | 13567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FRYE DEWEY L | 5005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FUKUDA MARGARET M | 15827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FUNKE JIMMY LYNN | 12170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GADDIS JUDITH | 7680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GALE STEPHEN | 12421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GANNON MICHAEL P | 11974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GARDNER LESTER R | 6800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| GARIGEN CINDY | 15927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARNETT CHERYL L | 9121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| GARY DENNIS | 8319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| GEBBIA STEVEN | 16178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERNHART SANDRA | 14893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GIARDINO JAMES J | 12417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GILGENBACH MICHAEL | 3432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GIRTMAN BILLY W | 5149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GLAVE GRACE A | 8640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GLAVE GRACE A | 8638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| GOLDMAN BONNIE | 2996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| GOMOLUCH JOSEPH B | 15997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19099-2    Filed 11/17/09    Entered 11/17/09 16:01:27    Exhibit B

In re Delphi Corporation, et al.                Pg 45 of 131          Thirty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOODE CHARLENE M | 10351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GOODING CYNTHIA A | 12429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GOODMAN MICHAEL H | 3266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GOODMAN THOMAS D | 12124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GOODRICH DAYTON | 9533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOTTSCHALK DR BERND | 12164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$682,083.00<br>$682,083.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GRABOWSKI MICHAEL | 5684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GRAHAM GERALD | 9520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$102,008.00<br><br>$2,435,000.00<br>$2,537,008.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRAY DONNA J | 4630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GRAY GARY J | 7668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GREEN TERRY | 15335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GREENBURY DONNA L | 11282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GREENHALGH D | 5487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,350,000.00<br><br><br>$1,350,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| GREGG JAMES A | 4666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFIN MICHAEL R | 5175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFIN PATRICK M | 12169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,667.00<br><br>UNL<br>$6,667.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRIFFUS WILLIAM A | 8930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GROSS KENNETH G | 15810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| GUARINO ROBERT | 6186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GUMINA JOSEPH P | 11878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$924,112.00<br>$924,112.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GURBA THOMAS M | 8996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GUTHRIE ROBERT L | 3981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HACHEY GUY C | 11973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HACKETT JOHN R | 13447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                 **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HALL DAVID T | 5141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HALL WILLIAM E | 7970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| HAMILTON EMMA | 5352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HAMPTON JAMES D | 3279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HANNA WILLIAM B | 13543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$180,600.00<br>$180,600.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HARBACK JR ALMERON L | 6853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HARDEN ELLIS | 4594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HARPER STELLA | 8276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARPER STELLA | 8275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| HARRIS CATHERINE REGINA | 4222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HART ROGER A | 4371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HARTMAN JOHN C | 6487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HAYNER DAVID M | 8083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HEADRICK LYNETTE | 8631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| HEADRICK LYNETTE | 8632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HEALY KAREN L | 11972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEATHCO MARK | 11802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $493.35<br><br>$493.35 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HEBERLING BEVERLY | 7139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| HEGWOOD JR PAUL W | 12416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HEIDENREICH RACHEL | 16008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HEIGEL KEVIN R | 13511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELM PATRICIA | 11101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$110,554.41<br>$110,554.41 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HENIX MARY S MCMILLON | 8100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HENRY BETTY JANE | 3268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT G ALEXANDER | 7968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| HERBIG EUGENE E | 7868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HERLINE WRIGHT SUSAN L | 8566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HERNANDEZ RAYMOND | 10844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| HESTER MARK | 15500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILL TOBIAS | 5914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HILLERT PAUL G | 7406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HILLMAN LINDA M | 4846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HITCHCOCK JR GORDON | 8979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOEG DENNIS S | 13833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$110,625.00<br><br>$67,000.00<br>$177,625.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HOFFMAN WILLARD | 3502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,603.11<br>$3,603.11 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOGAN CARMEN | 9003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOLDING JR NORMAN A | 3233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HONEYSUCKLE MADONNA A | 5614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| HOOVER TERRY L | 3223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HORTON KAREN | 5903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOSSENLOPP KATHLEEN C | 12149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOTCHKIN NICHOLAS | 12148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD CHRISTINE | 9170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| HOWARTH GLENN M | 15336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HOWELL DOROTHY J | 10694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HU THOMAS S | 9248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br><br>$25,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON ALEXANDER | 4105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HURTH ROBIN L | 10170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACKSON JOHNIE M | 8159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JARRED STEVEN | 6269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$19,220.16<br><br><br>$19,220.16 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JARRETT SANDRA | 6218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JARVEY JOAN J | 7528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JAWORSKI DONALD D | 5482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JEFFRIES VIVIAN A | 15535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JIMENEZ MALIA | 13466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOBE RONALD E | 15622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON BEN | 4650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON JR RAYMOND L | 12422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON KENNETH M | 7268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON LARRY V | 11946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON STEPHEN G | 14746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,860.00<br>$30,860.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON STEVIE P | 10166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSTON LARRY A | 10042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JOK RICHARD J | 13831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$218,333.00<br><br>$27,670.00<br>$246,003.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                           **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOLEY MARY | 7569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JONES ALBERT H | 10013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JONES HOWARD R | 4595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JONES JAMES M | 3079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JONES JEAN | 8626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JONES KYLE M H | 12376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JONES MERCIES S | 9806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| JONES N ALISON | 12434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                              **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES R B | 4559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JONES REBECCA | 7386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSHUA WILLIAM J | 11893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JUCHNIEWICZ LEE JOSEPH<br>MARLENE JUCHNIEWICZ | 3511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JURKO DEBORAH A | 3282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KAROW MARIE E | 6156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| KAUPPILA DAVID | 12360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KEEN LONNIE M | 8035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KELLEY EUGENE | 10169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| KELLY JOHN J | 12026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KELTNER CHRISTINE | 3514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KELTNER JEFFREY M | 3515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KEMMER CAROL | 12012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KENDRICK MICHAEL | 11323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$76,580.00<br>$76,580.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KENNEDY WILSON KIMBERLY T | 7183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| KERRIDGE DAVID E | 6089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KERRIDGE DAVID E | 6382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KIDD DARRELL | 11319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KIEFER STEVEN A | 15448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KITCHEN GEORGE W | 3444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KLONOWSKI JR THOMAS | 6944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| KLONOWSKI JR THOMAS | 6645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KNARR GARY | 5891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$10,000.00<br>$20,000.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| KNILL DAVID | 11971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOCHENDORFER GREGORY D | 13579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,278,053.00<br><br><br>$3,278,053.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOOB NANCY S | 5133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KOSTRZEWA DANIEL J | 9489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,897.92<br><br><br><br>$31,897.92 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| KRAMER THERESA A | 13606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KRAUSCH DAVID | 14077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$791,894.00<br>$791,894.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KRON DONALD M | 8597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUPLICKI FRANCIS | 12420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LA DELFA PHILIP | 5185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAFIEUR PIERRE WILLIAM | 7880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LAFONTAINE WILLIAM | 11964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$180,600.00<br>$180,600.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LANE DOUGLAS E | 8425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| LATTA DUANE | 10029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| LEAYM ROBERT A | 8976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEWIS MARK A | 12413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS THEODORE | 10626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,312,436.00<br>$1,312,436.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS THEODORE | 9603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,000.00<br>$10,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEWIS THEODORE | 9604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,523.00<br>$19,523.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| LIENESCH KATHLEEN JO | 9896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$74,702.00<br>$74,702.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| LINCOLN KEVIN L | 6876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LLOYD JIM | 4793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD PATRICIA A | 5197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOAR LYNDA W | 7882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LOEB MARJORIE HARRIS | 12231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LONG MICHAEL A | 15256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                              Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORENZ MARK C | 11970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LUBERT TOM | 11390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$258,000.00<br>$258,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LUNDY BEVERLY J | 4664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LUTZ BRIAN M | 7435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LUTZ JERILYN K | 7439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MADDEN JUDITH A | 15860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$97,000.00<br><br><br>$97,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAHONE GREGORY | 8162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| MANHERTZ ESTHER M | 12093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MANOR CARLA G | 9046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MANSFIELD MARION J | 7421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MARINO JIMMIE L | 7722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MARQUARDT ALICIA | 4193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARQUARDT CARL D | 4202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL EARL | 13492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL PAUL L | 12368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN CONSTANCE J | 7473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                         Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN MARCELLA | 4385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN WHITNEY W | 4110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTINI PATRICIA A | 7163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MASTERSON CHARLES | 10602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MATHENY PATRICIA | 8114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MATUSZEWSKI DANIEL | 3276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MATZELLE JUDITH S | 16089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAYNE CONSTANCE E | 9660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $106,380.00<br>$106,380.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCBAIN SCOTT A | 12392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MCCLAIN JORDAN C | 7859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MCCOLLUM ANNA E | 6568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MCCULLAH WILLIAM | 6415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MCCULLOCH SANDRA Y | 15444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MCGHEE MICHAEL A | 6044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MCKEAN BRADLEY N | 14090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,834.00<br>$57,834.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MEAD EILEEN D | 9975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,201,266.00<br>$1,201,266.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Sixth Omnibus Claims Objection

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEADORS MITCHEL D | 5041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILAGRITO CORTEZ | 6426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILLER JR ROBERT S | 14078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MILLER LARRY E | 9902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL D SCOTT | 12409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL JR ROBERT D | 2990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MOORE JOHNNY L | 7401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MOORE RICHARD L | 4089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOORE ROBERT A | 8785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| MOORE VALERIE | 10035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MORGAN MARY D | 4539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MORRIS LAWRENCE R | 2784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MORRIS LETITIA K | 13513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,653.68<br><br>$51,653.68 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MOSKETTI ROGER D | 2878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MOTEN JOYCE E | 7918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MOWRY LARRY D | 3149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MULLENAX MARY G | 11115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY JR ALEXANDER M | 5810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY TIMOTHY H | 4125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY VIOLA N | 5806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MURRY FRANCES L | 11875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MURRY SHIRLEY J | 7928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MUTTON CONNIE L | 8573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NACCA ALPHONSE T | 5906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**               **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NAPIER GEORGE | 7776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| NASH RICHARD P | 13830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,870.00<br><br>$9,870.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NAYLOR CRAIG G | 11110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>$93,333.00<br>$93,333.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| NEAL NAOMI | 8120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NEAL NAOMI | 8119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEIGEBAUER STEVEN | 12094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NEVELS RUSSELL EUGENE | 5641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| NIEMAN JAMES L | 7519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOEL ELLEN C | 8840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| OAKS MARY A | 4353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| OBRYAN EVERETT E | 8050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ODETTE MARK O | 15244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ODETTE MARK O | 15243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OFFENBACHER LON | 16258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OLESZAK RONALD | 5904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ONEAL RODNEY | 11969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.        Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OPIE JOHN D | 11111 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> $1,295,833.33 <br> $1,295,833.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ORDONEZ FRANCISCO A | 11961 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> UNL <br> UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ORTEGA MARIA | 6805 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> UNL <br> UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OSTASH ROBERT S | 9900 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> UNL <br> UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| OSTRANDER LORI A | 16094 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> $396,655.00 <br> $396,655.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OVERLAND VICTORIA J | 4086 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> UNL <br> UNL | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| OWENS JEFFREY J | 11959 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> UNL <br> UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OYEFESO SAMUEL O | 16000 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> $2,140.51 <br> <br> <br> $2,140.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PALMER MICHAEL A | 4963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PANCAKE DONALD J | 10032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| PAPELIAN JOSEPH E | 12443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAPROCKI JEFFREY | 15618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARADISE GAIL A | 5260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PARKINSON BRUCE | 15273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,757.00<br><br><br><br>$14,757.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARKS CHARLES A | 6432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK JOHNNIE L | 9732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19099-2    Filed 11/17/09    Entered 11/17/09 16:01:27    Exhibit B

In re Delphi Corporation, et al.           Pg 74 of 131           Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATROS JOHN | 4348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PATTERSON DAVID W | 13559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$469,243.00<br>$469,243.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATTERSON MARY | 7184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$30,300.00<br><br><br>$30,300.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| PEARSALL LINDA | 3647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PEGLEY CHRIS A | 7811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| PEITZ ROBERT C | 12427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PEPIN PAUL S | 11793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PERKINS JR CHARLES A | 5554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PERRY BARBARA G | 7487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PERSKY FRANK | 2750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| PETERSON JEFFERY M | 15745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PHELPS KARIN | 7788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIPS & DEBORAH DOROTHY J | 11817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PICIO II PAUL C | 15749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PIETRUSZYNSKI DAVID | 5008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PIRTLE RONALD | 11958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POGUE RONALD M | 11957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| POLEHONKI RALPH J | 13545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| POLMOUNTER GLENN D | 4984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| POTTS MARY C | 8934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| PRIDEMORE MARGARET P | 5396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| PROVENCHER GARY W | 6306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PUGH LILLIA P | 8269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PUGH LILLIA P | 8160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PURKEY AMELIA K | 7933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $342,861.00<br><br><br><br>$342,861.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PYLANT LOUIS L | 4791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| QUACKENBUSH GORDON B | 7162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| QUICK BERNARD J | 15635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| QUINLAN KEVIN J | 11619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RAAB ROBERT A | 7073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RADABAUGH THOMAS K | 8207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAJEWSKI TERRANCE M | 7060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAKESTRAW MORRIS K | 5172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RAMSEY MARCUS | 4389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RANDOLPH RITA | 4877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RAYHILL MICHAEL | 14253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$463,735.31<br><br><br>$463,735.31 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| REAGAN ROBERT G | 5290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$36,000.00<br><br><br>$36,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REDD RAYMOND D | 5170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REICHLE ALLEN | 6246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| REINHARDT DONALD E | 8039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REMENAR ROBERT J | 11956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RENO PATRICIA | 3039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RHOADES RITA | 11325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RICE JR BENNIE | 3398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARDS F TIMOTHY | 11955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARDSON MICHAEL | 13827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$110,380.00<br><br>$165,550.00<br>$275,930.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RIEDY JAMES E | 11278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RILEY TIMOTHY | 6223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBBINS CHERYL | 6264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>$175,000.00<br>$175,000.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTS GERALD T | 9218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTS MICHAEL W | 3263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON CHARLES R | 14787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$384,250.00<br>$384,250.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON EVELYN H | 8414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ROBRAN DALONI L | 9639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| RODRIGUEZ RICARDO | 7923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROGERS JOSEPH | 15677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROOSE GERARD | 12412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RORABAUGH FREDERICK C | 12405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE LOIS A | 9661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$139,823.00<br>$139,823.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ROSSI LOUIS F | 5431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUMORA FRANK N | 6974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RUMORA PATRICIA | 7379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RUSCHER RICHARD | 3513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL CAROLYN | 16082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTKOSKI RONALD J | 8483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| RYAN JAMES J | 5140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RYTLEWSKI DORIS | 8971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SABAU MARK D | 11268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 11216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 8672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 11218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SABO ROBERT B | 8664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALRIN SARAH | 13465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,546,940.00<br>$2,546,940.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL THOMAS HENRY | 4723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SANCHEZ OSCAR | 13512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,000.00<br><br>UNL<br>$250,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS ALLEN | 6180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS ALMA L | 8087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS BARBARA A | 12206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS LETTIE H | 5376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SAX MARY BETH | 11345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHADE RICHARD A | 9143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHERER DAVID | 11322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$76,580.00<br>$76,580.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SCHERR JR MARTIN | 5177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHINDEHETTE SHARON | 8900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SCHMIDT GARY | 8169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHMITT DOROTHY G | 3066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SCHOFIELD JAMES J | 5929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| SCHRADER EDWARD W | 7641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHULLER MICHELLE | 6477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT LYNNETTE M | 10972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| SEARS KAREN | 7396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| SEEGMILLER JILL M | 4236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SEFCIK JOHN A | 13542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SELDOMRIDGE KATHLEEN M | 8279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| SEWAR KENNETH D | 12126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHAFFER DENNIS | 5800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHANKS BRENDA L | 16065 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHEEHAN JOHN D | 15806 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 UNL $10,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| SHELTON ARTHUR M | 8902 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SHEPERD SUSAN | 15968 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHERBIN DAVID M | 12165 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 UNL $10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHERIDAN MARTIN P | 16159 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY JAMES | 8014 | Secured: Priority: Administrative: Unsecured: Total: | $51,225.00 $51,225.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| SHORT JOANNE | 15195 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHRIKANT M JOSHI | 15598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317,210.00<br><br><br>$317,210.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SIDDALL GARY J | 11954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SIMMONS DORIS R | 8813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SIMPSON JOHN | 7909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SKINNER TIMOTHY J | 13558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$139,036.00<br>$149,036.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DAVID | 14807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$52,500.00<br>$52,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DEAN H | 3884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SMITH JAMES E | 12090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH PEGGY A | 4986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SMITH ROBERT S | 4606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SMITH RONALD H | 7952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SMITH RUTHIE M | 10817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| SMITH THOMAS R | 3527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 16040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOFFE A F | 5386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SOLGAT JERRY J | 14171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                              **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SORRELL BILL | 11357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$52,500.00<br>$52,500.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SOSBE IMOJEAN | 9836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| SOSNOWCHIK BARBARA K | 16711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$79,902.00<br>$79,902.00 | 09/24/2007 | DELPHI CORPORATION (05-44481) |
| SOVA JANICE A | 5078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SPEAR MICHAEL K | 6813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPEAR PAULA H | 6815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER JAMES A | 11953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT L & KAREN E | 16098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**

Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEBLEIN JAMES | 2988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STEINBEISER DELORES P | 6744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| STELMACH DALE R | 11952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STEPHENS BARBARA N | 3140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| STEPHENS CHARLES | 3141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN PHILP J | 2881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STILL RICHARD C | 2803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| STIPP KEITH | 12411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STRAHM JR CHARLES F | 9617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STRANEY MICHAEL D | 13575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STRONG JR CLYDE H | 4931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| STROUGH CAROL B | 5426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| STUDIVENT LUTHA M | 8336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STUPAK SUSAN E | 9299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SULLIVAN SUE | 6421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SUMMEROURS JOHNNIE | 5471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWAN KENNETH G | 15196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,006,543.51<br><br><br>$2,006,543.51 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SWEENEY NEAL P | 11624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| TAFEL VIRGENE K | 7441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TALLMAN JR JAMES L | 7320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| TARZIERS JAN TIMOTHY | 7590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| TAVENER R D | 6026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$185,000.00<br>$185,000.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| TAYLOR ELOWESE | 8659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TERRY GAY | 16014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$524,695.00<br><br><br>$524,695.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                         Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TESTER KENNETH M | 12199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TESTER KENNETH M | 11945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMANN PHYLLIS | 10342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ANNA | 14183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,530.00<br>$29,530.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS NORMA | 8459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THOMPKINS SANDRA P | 11605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,500.00<br>$60,500.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| THURSTON WILLIAM | 14742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TOBIN JAMES J | 9837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOLNAR PETER F | 15904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOMPKINS DOUGLASS L | 8696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| TONI LEE A | 3923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TORREY J M | 8905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| TOWNSEND WILLIE J | 15790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| TROTT THOMAS V | 7171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| TROUBLEFIELD THOMASCINE | 7040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| TROUTMAN TERRY | 12362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**Thirty-Sixth Omnibus Claims Objection**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRUONG NGAU | 2877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| TWOMEY THOMAS N | 15623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| URSO JACK A | 4966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| VALDEZ RACHELLE R | 14063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VALEO INC | 14044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VANCE WILLIAM GERALD | 14831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,107.00<br><br><br>$8,107.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VERNIA JEFFRIES E | 6562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| VISCONTI CARL H | 12113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VOGELAAR PETER J | 2911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| VOIGT RONALD | 13828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$122,300.00<br><br>$140,467.00<br>$262,767.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WAHL BARTLETT | 7920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| WALKER BENJAMIN N | 9131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WALKER BETTE M | 11951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WANDZEL JAMES S | 7750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| WARRELL DANIEL E | 13537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,788,000.00<br><br><br>$4,788,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WARZECHA RONALD J | 7806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WASH DOUGLAS S SR | 3113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WATSON SANDRA | 15921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WATT GEORGE | 9096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| WATTS GERALDINE M | 4991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WEATHERALL JEFFREY | 12179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$169,251.00<br>$169,251.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WEBER MARK | 11960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WEBSTER ALICE R | 6916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| WEBSTER ALICE R | 6919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEIDNER GLENDALE P | 8084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| WEISS ROBERT J | 5682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| WELBORN WANDA L | 5158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WELCH ELAINE | 8252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 9669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WESTPHAL NANCY | 7462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WETTLIN JON | 15637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WHEATLEY MARY | 5653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHEATON AGNES I | 7259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| WHITSON JAMES P | 11962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILCOX FRANK R | 7576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILKIE THOMAS R | 12419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS DOROTHY J | 10187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMSON TERRY D | 8388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLINGHAM TERRY M | 13541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILSON DENNIS R | 9208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON GERALD B | 8293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| WINCHELL BARBARA J | 8568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WINEGARDNER RICHARD N | 4152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WINIARSKI JAMES L | 14282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$118,500.00<br><br>$123,279.00<br>$241,779.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WISHMAN RICHARD | 8755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WISHMAN RICHARD | 8737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| WISHNESKI JOHN P | 6688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| WITHERSPOON MELVIN D | 9191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                   Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WITKOWSKI KENNETH S | 4545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| WITTIG WILLIAM J | 3483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WLODARCZAK MICHAEL E | 6864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WOOD DAVID | 12364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WOOD HUGH G | 15832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| WOOLFOLK JAMES | 13835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$60,000.00<br><br><br>$60,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WORK LYNNE H | 16007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WRIGHT C | 13544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WYDICK ROGER A | 7821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| YAHNE JOHN E | 11358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YEOMANS II DANIEL | 11394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$83,384.00<br>$83,384.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YOUNG INEZ | 4107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YOUNG INEZ | 4121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YOUNG R M | 7724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ZAJACZKOWSKI WILLIAM | 4362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ZAJACZKOWSKI WILLIAM HENRY | 4365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZAJACZKOWSKI WILLIAM M | 4363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ZEBULA THOMAS J | 8186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ZGODA DAVID A | 6231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ZGODA DAVID A | 6232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ZIELONKO JIMMY J | 2969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ZINZ MARY | 7194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ZIZELMAN JAMES | 15956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZOGLIO ELIZABETH | 5061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZUREK KENNETH L | 12444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

|  | Total: | 726 | $50,467,402.76 |
|---|---|---|---|

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 92 of 92

In re Delphi Corporation, et al.    05-44481-rdd    Doc 19099-2    Filed 11/17/09    Entered 11/17/09 16:01:27    Exhibit B
Case No. 05-44481 (RDD)                                                      Pg 105 of 131

Thirty-Sixth Omnibus Claims Objection

**EXHIBIT E-1 - ADJOURNED MODIFIED AND ALLOWED CLAIM**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

Claim: 16504
Date Filed:  01/22/2007
Docketed Total:  $73,741.57
Filing Creditor Name:
  DEPARTMENT OF THE
  TREASURY INTERNAL REVENUE
  SERVICES
  290 BROADWAY 5TH FL
  NEW YORK, NY 10007

Claim Holder Name

  DEPARTMENT OF THE TREASURY          Docketed Total:          $73,741.57
  INTERNAL REVENUE SERVICES
  290 BROADWAY 5TH FL
  NEW YORK, NY 10007

Allowed Total:          $49,248.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $73,741.57 | |
| | | $73,741.57 | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $49,248.00 | |
| | | $49,248.00 | |

**Total Claims To Be Allowed: 1**

**Total Amount As Docketed:**     $73,741.57

**Total Amount As Allowed:**     $49,248.00

**In re Delphi Corporation, et al.**           **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF AMERICAN ONLINE INC AS AGENT FOR SPCP GROUP LLC ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 9882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$969,141.63<br>$969,141.63 | 07/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOCKHEED MARTIN CORPORATION THOMAS O BEAN ESQ MCDERMOTT WILL & EMERY LLP 28 STATE ST BOSTON, MA 02109 | 15606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,185,084.00<br>$1,185,084.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |

| | Total: | 4 | $2,154,225.63 |
|---|---|---|---|

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAJA TAPE & SUPPLY INC<br>LANE C REEDMAN<br>4171 N MESA ST STE B 201<br>EL PASO, TX 79902 | 19492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br><br>$190,566.54 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THOMBURG LLP<br>171 MONROE AVE NW STE 1000<br>GRAND RAPIDS, MI 49503 | 19586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200,000.00<br><br>$33,290,017.61<br>$34,490,017.61 | 08/25/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC<br>(05-44639) |
| BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>171 MONROE AVE NW STE 1000<br>GRAND RAPIDS, MI 49503 | 19585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$34,490,017.61<br>$34,490,017.61 | 08/25/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>171 MONROE AVE NW STE 1000<br>GRAND RAPIDS, MI 49503 | 19587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$34,490,017.61<br>$34,490,017.61 | 08/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOSE C ALFARO AND MARTHA<br>ALFARO<br>C O DON C STAAB ATTORNEY AT<br>LAW<br>1301 OAK ST<br>HAYS, KS 67601 | 19543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500,000.00<br>$1,500,000.00 | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHIGAN SELF INSURERS<br>SECURITY FUND<br>DENNIS J RATERINK ASST<br>ATTORNEY GENERAL<br>PO BOX 30736<br>LANSING, MI 48909 | 19502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,460,432.50<br><br>$25,460,432.50 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHIGAN SELF INSURERS<br>SECURITY FUND<br>DENNIS J RATERINK ASST<br>ATTORNEY GENERAL<br>PO BOX 30736<br>LANSING, MI 48909 | 19501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,293,480.00<br>$36,293,480.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHIGAN SELF INSURERS<br>SECURITY FUND<br>DENNIS J RATERINK ASST<br>ATTORNEY GENERAL<br>PO BOX 30736<br>LANSING, MI 48909 | 19541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,460,432.50<br><br>$25,460,432.50 | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**
**Thirty-Sixth Omnibus Claims Objection**

## EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHIGAN SELF INSURERS SECURITY FUND DENNIS J RATERINK ASST ATTORNEY GENERAL PO BOX 30736 LANSING, MI 48909 | 19542 | Secured: Priority: Administrative: Unsecured: Total: | $36,293,480.00 $36,293,480.00 | 07/31/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 9 | | $228,668,444.37 | | |

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Sixth Omnibus Claims Objection**

## EXHIBIT E-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAMLIN SAUNDRA L | 10830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MILLER JEFFREY A | 11375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$37,000.00<br><br>$37,000.00<br>$74,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SKILLMAN JOYCE L | 7054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$274,230.36<br><br><br>$274,230.36 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| Total: | 3 | | $348,230.36 | | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, <u>et al.</u>                    **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**Exhibit F - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 111 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABNER CLAUDIA I | 7472 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ABULABAN MAJDI | 13446 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ADAMS ANNA M | 10566 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALCORTA DANIEL | 8305 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALEXANDER DEBRA S | 10912 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALL NIGHT AUTO | 11992 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO 111 AURORA | 11997 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO BLOOMINGTON IL | 11994 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO IBSS | 11996 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO OKLAHOMA CITY | 11995 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TEMPE | 11993 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TINLEY PARK | 12000 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TRAINING FAC | 11999 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TROY | 11998 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLARD CHERYL J | 690 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALSTON SHELIA G | 5936 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALYCIA T WRIGHT AND | 15891 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMBLER CLIFFORD G | 10189 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AMERICA ONLINE INC | 9882 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ANDERS C | 4332 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON BRADLEY | 8468 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON BRADLEY | 8469 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON CARRIE | 12134 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON JR RUSSELL | 8624 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON RHONDA | 8204 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON SCOTT D | 8797 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDREW C BERG | 16851 | EXHIBIT C - UNTIMELY CLAIMS |
| ANDREWS DAVID MARSHALL | 12241 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDRUS THOMAS E | 5934 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANGIOLIERI SUSAN L | 7888 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ARBITTER JR EDWARD R | 11112 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ARLE JOHN P | 11978 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ASHLEY MARGARET | 4113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUSTIN MAE F | 14816 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15330 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15331 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15332 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAILEY R SCOTT | 15578 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAJA TAPE & SUPPLY INC | 19492 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 112 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BALES MARTHA A | 9398 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BALL CARL A | 7908 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BALSEI MICHAEL | 13450 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAMBERG BARRY L | 7808 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANDA JR AUGUSTIN | 9671 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANK OF AMERICA NA | 19585 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANK OF AMERICA NA | 19586 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANK OF AMERICA NA | 19587 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANKS CUCECIL E | 10133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANKS PATRICIA | 7511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARBEAU DAVID C | 11618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARBER RICHARD T | 3672 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARR JAMES | 8265 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARRECA RALPH | 3231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARTES JAXX L | 5744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARTH VOLKER J | 11321 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARYO ALICE A | 8267 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARYO GERALD T | 8266 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAXTER RACHEL G | 14028 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BECK GAYLE A | 10498 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BECK SUSAN C | 9665 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BELLAR III FRED J | 13578 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BELLAVIA ROSEMARY | 8618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BENSON ALLEN C | 4812 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BENTON GISELA G | 7631 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERENS DANNY | 3917 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERES III JOHN | 12428 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERGWALL ANNA JANE TR | 12423 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERGWALL DONALD | 12424 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERNARDES NETO OSCAR DE PAULA | 11104 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERTRAND JAMES A | 11977 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BESTOR CARL J | 6705 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BIBB JERRY | 15720 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BILA SHARON | 8884 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BINGA GERTRUDE | 8194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BIRCHMEIER JR CARL J | 16146 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BITTNER DEBRA | 15194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLACK CLARA A | 7855 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLACK DENNIS A | 16021 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19099-2    Filed 11/17/09    Entered 11/17/09 16:01:27    Exhibit B
Pg 113 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BLADE NORMA L | 8784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLAIR FISHER MADELYN M | 4006 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLEHM MARK A | 10147 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOCK LARRY A | 13565 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOCK RAYMOND | 5009 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOUNT REGINALD | 15430 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOARDMAN JAMES H | 4120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOESENBERG DANIEL L | 5171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOLIN DEBORAH M | 8506 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOLINGER DUANE A | 16036 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOND LORRAINE M | 8639 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOOKER THOMAS JR | 9718 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOOSE DOLORES | 10172 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRAEUTIGAN LINDA J | 9688 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BREWER ANTOINETTE M | 10220 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRIGGS ALBERT C | 2799 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROADWAY S | 8301 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROOKS JOYCE Y | 9676 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROOKS RICHARD A | 15696 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN CHARLES EDWARD | 11276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN CLEOPHAS A | 8420 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN MICHAEL G | 15834 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN SHIRLEY D | 7217 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN THERESA A  FORMERLY THERESA MITCHELL A | 11277 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRUMLEY GLORIA | 8352 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRUST ROBERT H | 11105 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUCHOLZ THOMAS | 12116 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUCKLEY REGINA | 3318 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURGNER DAVID | 12349 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURKE MARK N | 3586 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURKS DELORES | 11371 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURNETT BILL | 3185 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURNS GRANT L | 10973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURT PAUL | 3412 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUSH ROSEMARY | 8355 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUTLER KEVIN M | 11976 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALEB ROSALIE A | 9199 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALV CHARLES | 6819 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALVIN DANIEL | 14811 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 114 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CAMERON G B | 6500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPAU JOHN T | 8329 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL EDWIN L | 9052 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL JOSEPH D | 16031 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL LAWRENCE | 6214 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPIS SAMUEL | 5610 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPIS SAMUEL | 5611 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CANDELA MARIDEL L | 8258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARPENTER PAMELA L | 6947 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARPENTER RANDALL | 6946 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARR ROBERT | 15268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARROLL TERRENCE J | 9008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARTER JOE L | 8188 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASEY SR CHARLES E | 2849 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASSUDAKIS NICHOLAS G | 12121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASTILLO RAY | 7725 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATLIN JANET | 5801 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATO ROBERT P | 14018 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATTELL CHRISTINA J | 14932 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHANDLER RICHARD | 16059 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHAPIN KRISTINA | 13568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHAPMAN ROY A | 8108 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHEMA MARK G | 13467 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHERRY JR ANTHONY C | 14076 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHIUCHIARELLI CHERYL | 15845 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHON CHOON T | 15621 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CIVILETTI ANITA F | 3363 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CLARK LAWRENCE W | 12120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COBERG ROBERT | 3471 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COLBERT VIRGIS W | 11106 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COMBS WILLIAM B | 5898 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COMERFORD CIARA M | 15935 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONNOR JOHN | 13574 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONSTABLE STEPHEN | 14921 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONTI VINCENT D | 4111 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COOK CHARLES | 15133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COPENHAVER GERALD | 15887 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15174 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15175 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 115 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CORCORAN SEAN P | 15176 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15177 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15178 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15179 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15180 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15181 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15182 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15184 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORYELL JANET | 6702 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COSNOWSKI WILLIAM | 12445 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COTTER GERALD E | 7973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15190 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15191 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15192 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRISHON DANIEL B | 11975 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CUNNINGHAM MARYBETH | 14242 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CVITKOVICH EVELYN F | 4360 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CZYMBOR JOHN T | 9615 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAEWOO MOTOR CO LTD | 12214 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DANIEL JOSEPH | 4980 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DANIEL MICHAEL OR MICHAEL DANIEL | 14258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DARIS JOHN M | 4322 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DARR PAUL W | 4474 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAURIA MICHAEL | 4383 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVIES ALAN D | 7643 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVIS RUBY H | 7079 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DE RAEDT STEVEN | 7754 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEAN DAVID A | 12118 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEIBEL RAYMOND A | 15544 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELGADO JOSE N | 7922 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELLINGER JAMES R | 9013 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELOACH CAROLYN | 8048 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEMINO SALVATORE | 5802 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DENISE WILSON | 19486 | EXHIBIT C - UNTIMELY CLAIMS |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | 16504 | EXHIBIT E-1 - ADJOURNED MODIFIED AND ALLOWED CLAIM |
| DERAEDT STEVEN | 16181 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEZORZI VINCENT R | 13829 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DI CIACCIO FRANK | 7939 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 116 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DIANE M BENJAMIN | 8809 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOERING MICHAEL C | 5367 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DONNELY GILBERT J & DONNELLY SHARON SURVIVOR BENEFITS | 10483 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DORN WILLIAM R | 7190 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DORSEY JANICE | 7202 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOWELL D | 4726 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAGER MELVA J FKA MELVA J BARTOW | 9514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAKE JR ALBERT H | 7355 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAKE RONALD J | 5000 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRALLE DANIEL D | 13580 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUCA STEPHEN | 11283 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUNN PAUL | 7950 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUNNAWAY MARSHALL VALERIE J | 7082 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DURHAM V J | 6235 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DURSCH DAVID H | 5425 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DYE CLEMENTINE | 8514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EATON JERRY L | 13832 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EDDY TERRY | 7029 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EDWARDS ROBERT L | 3798 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EGBERT DONALD R | 5015 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EICHENLAUB BRIAN | 15712 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELGIN JR MARTIN | 3771 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELIA WILLIAM P | 14088 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELLISON TODD C | 6777 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EPPOLITO JOHN | 12408 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERDODY JAMES E | 5654 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERWAY DAVID N | 2882 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERWIN ERNEST E | 3877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FAGAN DALLAS J | 9030 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FARR DAVID N | 11107 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FASNACHT WAYNE L | 10853 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FATZINGER ROBERT | 13503 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FAUCETT DELORES | 9145 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FELICE FRANCES T | 9449 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FERRY ROGER F | 7138 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDLER DANA | 11796 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDLER DANA | 16166 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | 16785 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 117 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | 16789 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | 16788 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | 16784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIRMENT PLAN | 16786 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | 16787 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIELDS GEORGE V | 11838 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FINDLEY THOMANN PHYLLIS | 10344 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIORVENTO LIBERO | 14744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLANERY MARY K | 9513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLEMINGS REGINALD | 6818 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLOWERS FREDERICK | 8683 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLOWERS FREDERICK | 8684 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLUENT ADDISON G | 9103 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLYNN PAUL P | 10870 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLYNN PAUL P | 13500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FODO JR JULIUS A | 7929 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FORREST RICK J | 10144 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FOSTER ROSEMARY | 12028 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FOWLER ARLIE M | 8899 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANKLIN JUDY L | 10132 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANKLIN NORMA JEAN | 8671 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREY BEN | 15433 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRIES DIANE M | 13567 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRYE DEWEY L | 5005 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FUKUDA MARGARET M | 15823 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| FUKUDA MARGARET M | 15824 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| FUKUDA MARGARET M | 15827 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FUNKE JIMMY LYNN | 12170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GADDIS JUDITH | 7680 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GALE STEPHEN | 12421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GANNON MICHAEL P | 11974 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARDNER LESTER R | 6800 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARIGEN CINDY | 15927 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARNETT CHERYL L | 9121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 118 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GARY DENNIS | 8319 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GEBBIA STEVEN | 16178 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GERNHART SANDRA | 14893 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GIARDINO JAMES J | 12417 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GILGENBACH MICHAEL | 3432 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GIRTMAN BILLY W | 5149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GLAVE GRACE A | 8638 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GLAVE GRACE A | 8640 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOLDMAN BONNIE | 2996 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOMOLUCH JOSEPH B | 15997 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODE CHARLENE M | 10351 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODING CYNTHIA A | 12429 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODMAN MICHAEL H | 3266 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODMAN THOMAS D | 12115 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| GOODMAN THOMAS D | 12124 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODRICH DAYTON | 9533 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOTTSCHALK DR BERND | 12164 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRABOWSKI MICHAEL | 5684 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAHAM GERALD | 9520 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAY DONNA J | 4630 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAY GARY J | 7668 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREEN TERRY | 15335 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREENBURY DONNA L | 11282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREENHALGH D | 5487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREGG JAMES A | 4666 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFIN MICHAEL R | 5175 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFIN PATRICK M | 12169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFUS WILLIAM A | 8930 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GROSS KENNETH G | 15810 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUARINO ROBERT | 6186 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUMINA JOSEPH P | 11878 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GURBA THOMAS M | 8996 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUTHRIE ROBERT L | 3981 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HACHEY GUY C | 11973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HACKETT JOHN R | 13447 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HALL DAVID T | 5141 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HALL WILLIAM E | 7970 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAMILTON EMMA | 5352 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAMLIN SAUNDRA L | 10830 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 119 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HAMPTON JAMES D | 3279 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HANNA WILLIAM B | 13543 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARBACK JR ALMERON L | 6853 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARDEN ELLIS | 4594 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARPER STELLA | 8275 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARPER STELLA | 8276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARRIS CATHERINE REGINA | 4222 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HART ROGER A | 4371 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARTMAN JOHN C | 6487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAYNER DAVID M | 8083 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEADRICK LYNETTE | 8631 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEADRICK LYNETTE | 8632 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEALY KAREN L | 11972 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEATHCO MARK | 11802 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEBERLING BEVERLY | 7139 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEGWOOD JR PAUL W | 12416 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEIDENREICH RACHEL | 16008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEIGEL KEVIN R | 13511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HELM PATRICIA | 11101 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HENIX MARY S MCMILLON | 8100 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HENRY BETTY JANE | 3268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERBERT G ALEXANDER | 7968 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERBIG EUGENE E | 7868 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERLINE WRIGHT SUSAN L | 8566 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERNANDEZ RAYMOND | 10844 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HESTER MARK | 15500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILL TOBIAS | 5914 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILLERT PAUL G | 7406 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILLMAN LINDA M | 4846 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HITCHCOCK JR GORDON | 8979 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOEG DENNIS S | 13833 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOFFMAN WILLARD | 3502 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOGAN CARMEN | 9003 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOLDING JR NORMAN A | 3233 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HONEYSUCKLE MADONNA A | 5614 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOOVER TERRY L | 3223 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HORTON KAREN | 5903 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOSSENLOPP KATHLEEN C | 12149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOTCHKIN NICHOLAS | 12148 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 120 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HOWARD CHRISTINE | 9170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOWARTH GLENN M | 15336 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOWELL DOROTHY J | 10694 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HU THOMAS S | 9248 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HUDSON ALEXANDER | 4105 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HURTH ROBIN L | 10170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JACKSON JOHNIE M | 8159 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARRED STEVEN | 6269 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARRETT SANDRA | 6218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARVEY JOAN J | 7528 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAWORSKI DONALD D | 5482 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JEFFRIES VIVIAN A | 15535 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JIMENEZ MALIA | 13466 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOBE RONALD E | 15622 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON BEN | 4650 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON CONTROLS INTERIORS S DE RL DE CV | 15517 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS LP | 15528 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS LP | 15529 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON JR RAYMOND L | 12422 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON KENNETH M | 7268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON LARRY V | 11946 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON STEPHEN G | 14746 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON STEVIE P | 10166 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSTON LARRY A | 10042 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOK RICHARD J | 13831 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOLEY MARY | 7569 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES ALBERT H | 10013 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES HOWARD R | 4595 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES JAMES M | 3079 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES JEAN | 8626 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES KYLE M H | 12376 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES MERCIES S | 9806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES N ALISON | 12434 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES R B | 4559 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES REBECCA | 7386 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSE C ALFARO AND MARTHA ALFARO | 19543 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| JOSHUA WILLIAM J | 11893 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JUCHNIEWICZ LEE JOSEPH MARLENE JUCHNIEWICZ | 3511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JURKO DEBORAH A | 3282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 121 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KAROW MARIE E | 6156 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KAUPPILA DAVID | 12360 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEEN LONNIE M | 8035 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELLEY EUGENE | 10169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELLY JOHN J | 12026 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELTNER CHRISTINE | 3514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELTNER JEFFREY M | 3515 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEMMER CAROL | 12012 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KENDRICK MICHAEL | 11323 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KENNEDY WILSON KIMBERLY T | 7183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KERRIDGE DAVID E | 6089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KERRIDGE DAVID E | 6382 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KIA MOTORS CORPORATION | 14315 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KIDD DARRELL | 11319 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KIEFER STEVEN A | 15448 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KITCHEN GEORGE W | 3444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KLONOWSKI JR THOMAS | 6645 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KLONOWSKI JR THOMAS | 6944 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KNARR GARY | 5891 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KNILL DAVID | 11971 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOCHENDORFER GREGORY D | 13579 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOOB NANCY S | 5133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOSTRZEWA DANIEL J | 9489 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRAMER THERESA A | 13606 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRAUSCH DAVID | 14077 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRON DONALD M | 8597 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KUPLICKI FRANCIS | 12420 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LA DELFA PHILIP | 5185 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAFIEUR PIERRE WILLIAM | 7880 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAFONTAINE WILLIAM | 11964 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LANE DOUGLAS E | 8425 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LATTA DUANE | 10029 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEAYM ROBERT A | 8976 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS MARK A | 12413 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 9603 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 9604 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 10626 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LIENESCH KATHLEEN JO | 9896 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LINCOLN KEVIN L | 6876 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 122 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF AMERICAN ONLINE INC | 9882 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LLOYD JIM | 4793 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LLOYD PATRICIA A | 5197 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LOAR LYNDA W | 7882 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LOCKHEED MARTIN CORPORATION | 15606 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LOEB MARJORIE HARRIS | 12231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LONG MICHAEL A | 15256 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LORENZ MARK C | 11970 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUBERT TOM | 11390 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUNDY BEVERLY J | 4664 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUTZ BRIAN M | 7435 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUTZ JERILYN K | 7439 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MADDEN JUDITH A | 15860 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MAHONE GREGORY | 8162 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANHERTZ ESTHER M | 12093 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANOR CARLA G | 9046 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANSFIELD MARION J | 7421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARINO JIMMIE L | 7722 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARQUARDT ALICIA | 4193 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARQUARDT CARL D | 4202 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARSHALL EARL | 13492 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARSHALL PAUL L | 12368 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN CONSTANCE J | 7473 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN MARCELLA | 4385 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN WHITNEY W | 4110 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTINI PATRICIA A | 7163 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MASTERSON CHARLES | 10602 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATHENY PATRICIA | 8114 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATUSZEWSKI DANIEL | 3276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATZELLE JUDITH S | 16089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MAYNE CONSTANCE E | 9660 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCBAIN SCOTT A | 12392 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCLAIN JORDAN C | 7859 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCOLLUM ANNA E | 6568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCULLAH WILLIAM | 6415 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCULLOCH SANDRA Y | 15444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCGHEE MICHAEL A | 6044 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCKEAN BRADLEY N | 14090 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MEAD EILEEN D | 9975 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 123 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MEADORS MITCHEL D | 5041 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14904 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14906 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14907 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14908 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14909 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14910 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14911 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19501 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19502 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19541 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19542 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MIDNIGHT AUTO FRANCHISE CORP | 12001 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MILAGRITO CORTEZ | 6426 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER JEFFREY A | 11375 | EXHIBIT E-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER JR ROBERT S | 14078 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER LARRY E | 9902 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MITCHELL D SCOTT | 12409 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MITCHELL JR ROBERT D | 2990 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE JOHNNY L | 7401 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE RICHARD L | 4089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE ROBERT A | 8785 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE VALERIE | 10035 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORGAN MARY D | 4539 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORRIS LAWRENCE R | 2784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORRIS LETITIA K | 13513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOSKETTI ROGER D | 2878 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOTEN JOYCE E | 7918 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOWRY LARRY D | 3149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MULLENAX MARY G | 11115 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY JR ALEXANDER M | 5810 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY TIMOTHY H | 4125 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY VIOLA N | 5806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURRY FRANCES L | 11875 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURRY SHIRLEY J | 7928 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MUTTON CONNIE L | 8573 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NACCA ALPHONSE T | 5906 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NAPIER GEORGE | 7776 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NASH RICHARD P | 13830 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 124 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NAYLOR CRAIG G | 11110 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEAL NAOMI | 8119 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEAL NAOMI | 8120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEIGEBAUER STEVEN | 12094 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEVELS RUSSELL EUGENE | 5641 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NIEMAN JAMES L | 7519 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NOEL ELLEN C | 8840 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OAKS MARY A | 4353 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OBRYAN EVERETT E | 8050 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ODETTE MARK O | 15243 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ODETTE MARK O | 15244 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OFFENBACHER LON | 16258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 15346 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 15347 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| OLESZAK RONALD | 5904 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ONEAL RODNEY | 11969 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OPIE JOHN D | 11111 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ORDONEZ FRANCISCO A | 11961 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ORTEGA MARIA | 6805 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OSTASH ROBERT S | 9900 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OSTRANDER LORI A | 16094 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OVERLAND VICTORIA J | 4086 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OWENS JEFFREY J | 11959 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OYEFESO SAMUEL O | 16000 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PALMER MICHAEL A | 4963 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PANCAKE DONALD J | 10032 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAPELIAN JOSEPH E | 12443 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAPROCKI JEFFREY | 15618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARADISE GAIL A | 5260 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARKINSON BRUCE | 15273 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARKS CHARLES A | 6432 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICK JOHNNIE L | 9732 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATROS JOHN | 4348 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATTERSON DAVID W | 13559 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATTERSON MARY | 7184 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEARSALL LINDA | 3647 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEGLEY CHRIS A | 7811 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEITZ ROBERT C | 12427 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEPIN PAUL S | 11793 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 125 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PERKINS JR CHARLES A | 5554 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PERRY BARBARA G | 7487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PERSKY FRANK | 2750 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PETERSON JEFFERY M | 15745 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PHELPS KARIN | 7788 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PHILLIPS & DEBORAH DOROTHY J | 11817 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PICIO II PAUL C | 15749 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PIETRUSZYNSKI DAVID | 5008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PIRTLE RONALD | 11958 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POGUE RONALD M | 11957 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POLEHONKI RALPH J | 13545 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POLMOUNTER GLENN D | 4984 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POTTS MARY C | 8934 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PRIDEMORE MARGARET P | 5396 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PROVENCHER GARY W | 6306 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PUGH LILLIA P | 8160 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PUGH LILLIA P | 8269 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PURKEY AMELIA K | 7933 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PYLANT LOUIS L | 4791 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUACKENBUSH GORDON B | 7162 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUICK BERNARD J | 15635 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUINLAN KEVIN J | 11619 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAAB ROBERT A | 7073 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RADABAUGH THOMAS K | 8207 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAJEWSKI TERRANCE M | 7060 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAKESTRAW MORRIS K | 5172 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAMSEY MARCUS | 4389 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RANDOLPH RITA | 4877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAYHILL MICHAEL | 14253 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REAGAN ROBERT G | 5290 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REDD RAYMOND D | 5170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REICHLE ALLEN | 6246 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REINHARDT DONALD E | 8039 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REMENAR ROBERT J | 11956 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RENO PATRICIA | 3039 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RHOADES RITA | 11325 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICE JR BENNIE | 3398 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARDS F TIMOTHY | 11955 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARDSON MICHAEL | 13827 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 126 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RIEDY JAMES E | 11278 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RILEY TIMOTHY | 6223 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBBINS CHERYL | 6264 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERTS GERALD T | 9218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERTS MICHAEL W | 3263 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBINSON CHARLES R | 14787 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBINSON EVELYN H | 8414 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBRAN DALONI L | 9639 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RODRIGUEZ RICARDO | 7923 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROGERS JOSEPH | 15677 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROOSE GERARD | 12412 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RORABAUGH FREDERICK C | 12405 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROSE LOIS A | 9661 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROSSI LOUIS F | 5431 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUMORA FRANK N | 6974 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUMORA PATRICIA | 7379 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUSCHER RICHARD | 3513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUSSELL CAROLYN | 16082 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUTKOSKI RONALD J | 8483 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RYAN JAMES J | 5140 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RYTLEWSKI DORIS | 8971 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABAU MARK D | 11268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 8664 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 8672 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 11216 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 11218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SALRIN SARAH | 13465 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SAMUEL THOMAS HENRY | 4723 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANCHEZ OSCAR | 13512 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS ALLEN | 6180 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS ALMA L | 8087 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS BARBARA A | 12206 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS LETTIE H | 5376 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SAX MARY BETH | 11345 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHADE RICHARD A | 9143 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHERER DAVID | 11322 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHERR JR MARTIN | 5177 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHINDEHETTE SHARON | 8900 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHMIDT GARY | 8169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19099-2    Filed 11/17/09    Entered 11/17/09 16:01:27    Exhibit B
Pg 127 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SCHMITT DOROTHY G | 3066 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHOFIELD JAMES J | 5929 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHRADER EDWARD W | 7641 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHULLER MICHELLE | 6477 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOTT LYNNETTE M | 10972 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEARS KAREN | 7396 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEEGMILLER JILL M | 4236 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEFCIK JOHN A | 13542 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SELDOMRIDGE KATHLEEN M | 8279 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEWAR KENNETH D | 12126 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHAFFER DENNIS | 5800 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHANKS BRENDA L | 16065 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHEEHAN JOHN D | 15806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHELTON ARTHUR M | 8902 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHEPERD SUSAN | 15968 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHERBIN DAVID M | 12165 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHERIDAN MARTIN P | 16159 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHIRLEY JAMES | 8014 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHORT JOANNE | 15195 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHRIKANT M JOSHI | 15598 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIDDALL GARY J | 11954 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIMMONS DORIS R | 8813 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIMPSON JOHN | 7909 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SKILLMAN JOYCE L | 7054 | EXHIBIT E-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| SKINNER TIMOTHY J | 13558 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH DAVID | 14807 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH DEAN H | 3884 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH JAMES E | 12090 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH PEGGY A | 4986 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH ROBERT S | 4606 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH RONALD H | 7952 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH RUTHIE M | 10817 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH THOMAS R | 3527 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITHERS MARY L | 16040 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOFFE A F | 5386 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOLGAT JERRY J | 14171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SORRELL BILL | 11357 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOSBE IMOJEAN | 9836 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOSNOWCHIK BARBARA K | 16711 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 128 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SOVA JANICE A | 5078 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPEAR MICHAEL K | 6813 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPEAR PAULA H | 6815 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPENCER JAMES A | 11953 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPENCER ROBERT L & KAREN E | 16098 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STATE OF CALIFORNIA DEPT OF SUBSTANCES CONTROL | 12168 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STEBLEIN JAMES | 2988 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEINBEISER DELORES P | 6744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STELMACH DALE R | 11952 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEPHENS BARBARA N | 3140 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEPHENS CHARLES | 3141 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEVEN PHILP J | 2881 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STILL RICHARD C | 2803 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STIPP KEITH | 12411 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRAHM JR CHARLES F | 9617 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRANEY MICHAEL D | 13575 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRONG JR CLYDE H | 4931 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STROUGH CAROL B | 5426 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STUDIVENT LUTHA M | 8336 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STUPAK SUSAN E | 9299 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SULLIVAN SUE | 6421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SUMMEROURS JOHNNIE | 5471 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SWAN KENNETH G | 15196 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SWEENEY NEAL P | 11624 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAFEL VIRGENE K | 7441 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TALLMAN JR JAMES L | 7320 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TARZIERS JAN TIMOTHY | 7590 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAVENER R D | 6026 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAYLOR ELOWESE | 8659 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TERRY GAY | 16014 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TESTER KENNETH M | 11945 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TESTER KENNETH M | 12199 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMANN PHYLLIS | 10342 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS ANNA | 14183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS NORMA | 8459 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMPKINS SANDRA P | 11605 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THURSTON WILLIAM | 14742 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOBIN JAMES J | 9837 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOLNAR PETER F | 15904 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19099-2   Filed 11/17/09   Entered 11/17/09 16:01:27   Exhibit B
Pg 129 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TOMPKINS DOUGLASS L | 8696 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TONI LEE A | 3923 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TORREY J M | 8905 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOWNSEND WILLIE J | 15790 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROTT THOMAS V | 7171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROUBLEFIELD THOMASCINE | 7040 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROUTMAN TERRY | 12362 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TRUONG NGAU | 2877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TWOMEY THOMAS N | 15623 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| URSO JACK A | 4966 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VALDEZ RACHELLE R | 14063 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VALEO INC | 14044 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VANCE WILLIAM GERALD | 14831 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VERNIA JEFFRIES E | 6562 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VISCONTI CARL H | 12113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOGELAAR PETER J | 2911 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOIGT RONALD | 13828 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOLKSWAGEN DE MEXICO SA DE CV | 12204 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAHL BARTLETT | 7920 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WALKER BENJAMIN N | 9131 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WALKER BETTE M | 11951 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WANDZEL JAMES S | 7750 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WARRELL DANIEL E | 13537 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WARZECHA RONALD J | 7806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WASH DOUGLAS S SR | 3113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATSON SANDRA | 15921 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATT GEORGE | 9096 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATTS GERALDINE M | 4991 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEATHERALL JEFFREY | 12179 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBER MARK | 11960 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBSTER ALICE R | 6916 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBSTER ALICE R | 6919 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEIDNER GLENDALE P | 8084 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEISS ROBERT J | 5682 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WELBORN WANDA L | 5158 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WELCH ELAINE | 8252 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WESTENBURG SR RICHARD E | 9669 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WESTPHAL NANCY | 7462 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WETTLIN JON | 15637 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd  Doc 19099-2  Filed 11/17/09  Entered 11/17/09 16:01:27  Exhibit B
Pg 130 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WHEATLEY MARY | 5653 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WHEATON AGNES I | 7259 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WHITSON JAMES P | 11962 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILCOX FRANK R | 7576 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILKIE THOMAS R | 12419 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAMS DOROTHY J | 10187 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAMSON TERRY D | 8388 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLINGHAM TERRY M | 13541 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILSON DENNIS R | 9208 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILSON GERALD B | 8293 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINCHELL BARBARA J | 8568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINEGARDNER RICHARD N | 4152 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINIARSKI JAMES L | 14282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHMAN RICHARD | 8737 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHMAN RICHARD | 8755 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHNESKI JOHN P | 6688 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITHERSPOON MELVIN D | 9191 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITKOWSKI KENNETH S | 4545 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITTIG WILLIAM J | 3483 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WLODARCZAK MICHAEL E | 6864 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOD DAVID | 12364 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOD HUGH G | 15832 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOLFOLK JAMES | 13835 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WORK LYNNE H | 16007 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WRIGHT C | 13544 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WYDICK ROGER A | 7821 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YAHNE JOHN E | 11358 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YEOMANS II DANIEL | 11394 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG INEZ | 4107 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG INEZ | 4121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG R M | 7724 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM | 4362 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM HENRY | 4365 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM M | 4363 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZEBULA THOMAS J | 8186 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZGODA DAVID A | 6231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZGODA DAVID A | 6232 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZIELONKO JIMMY J | 2969 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZINZ MARY | 7194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, <u>et</u> <u>al.</u>
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19099-2    Filed 11/17/09    Entered 11/17/09 16:01:27    Exhibit B
Pg 131 of 131

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ZIZELMAN JAMES | 15956 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZOGLIO ELIZABETH | 5061 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZUREK KENNETH L | 12444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |