In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABNER CLAUDIA I | 7472 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ABULABAN MAJDI | 13446 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ADAMS ANNA M | 10566 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALCORTA DANIEL | 8305 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALEXANDER DEBRA S | 10912 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALL NIGHT AUTO | 11992 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO 111 AURORA | 11997 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO BLOOMINGTON IL | 11994 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO IBSS | 11996 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO OKLAHOMA CITY | 11995 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TEMPE | 11993 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TINLEY PARK | 12000 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TRAINING FAC | 11999 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TROY | 11998 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLARD CHERYL J | 690 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALSTON SHELIA G | 5936 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALYCIA T WRIGHT AND | 15891 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMBLER CLIFFORD G | 10189 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AMERICA ONLINE INC | 9882 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ANDERS C | 4332 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON BRADLEY | 8468 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON BRADLEY | 8469 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON CARRIE | 12134 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON JR RUSSELL | 8624 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON RHONDA | 8204 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON SCOTT D | 8797 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDREW C BERG | 16851 | EXHIBIT C - UNTIMELY CLAIMS |
| ANDREWS DAVID MARSHALL | 12241 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDRUS THOMAS E | 5934 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANGIOLIERI SUSAN L | 7888 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ARBITER JR EDWARD R | 11112 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ARLE JOHN P | 11978 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ASHLEY MARGARET | 4113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUSTIN MAE F | 14816 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15330 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15331 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15332 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAILEY R SCOTT | 15578 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAJA TAPE & SUPPLY INC | 19492 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BALES MARTHA A | 9398 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BALL CARL A | 7908 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BALSEI MICHAEL | 13450 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAMBERG BARRY L | 7808 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANDA JR AUGUSTIN | 9671 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANK OF AMERICA NA | 19585 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANK OF AMERICA NA | 19586 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANK OF AMERICA NA | 19587 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANKS CUCECIL E | 10133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANKS PATRICIA | 7511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARBEAU DAVID C | 11618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARBER RICHARD T | 3672 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARR JAMES | 8265 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARRECA RALPH | 3231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARTES JAXX L | 5744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARTH VOLKER J | 11321 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARYO ALICE A | 8267 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARYO GERALD T | 8266 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAXTER RACHEL G | 14028 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BECK GAYLE A | 10498 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BECK SUSAN C | 9665 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BELLAR III FRED J | 13578 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BELLAVIA ROSEMARY | 8618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BENSON ALLEN C | 4812 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BENTON GISELA G | 7631 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERENS DANNY | 3917 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERES III JOHN | 12428 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERGWALL ANNA JANE TR | 12423 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERGWALL DONALD | 12424 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERNARDES NETO OSCAR DE PAULA | 11104 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERTRAND JAMES A | 11977 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BESTOR CARL J | 6705 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BIBB JERRY | 15720 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BILA SHARON | 8884 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BINGA GERTRUDE | 8194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BIRCHMEIER JR CARL J | 16146 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BITTNER DEBRA | 15194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLACK CLARA A | 7855 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLACK DENNIS A | 16021 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BLADE NORMA L | 8784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLAIR FISHER MADELYN M | 4006 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLEHM MARK A | 10147 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOCK LARRY A | 13565 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOCK RAYMOND | 5009 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOUNT REGINALD | 15430 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOARDMAN JAMES H | 4120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOESENBERG DANIEL L | 5171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOLIN DEBORAH M | 8506 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOLINGER DUANE A | 16036 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOND LORRAINE M | 8639 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOOKER THOMAS JR | 9718 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOOSE DOLORES | 10172 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRAEUTIGAN LINDA J | 9688 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BREWER ANTOINETTE M | 10220 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRIGGS ALBERT C | 2799 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROADWAY S | 8301 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROOKS JOYCE Y | 9676 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROOKS RICHARD A | 15696 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN CHARLES EDWARD | 11276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN CLEOPHAS A | 8420 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN MICHAEL G | 15834 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN SHIRLEY D | 7217 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN THERESA A  FORMERLY THERESA MITCHELL A | 11277 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRUMLEY GLORIA | 8352 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRUST ROBERT H | 11105 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUCHOLZ THOMAS | 12116 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUCKLEY REGINA | 3318 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURGNER DAVID | 12349 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURKE MARK N | 3586 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURKS DELORES | 11371 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURNETT BILL | 3185 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURNS GRANT L | 10973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURT PAUL | 3412 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUSH ROSEMARY | 8355 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUTLER KEVIN M | 11976 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALEB ROSALIE A | 9199 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALV CHARLES | 6819 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALVIN DANIEL | 14811 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CAMERON G B | 6500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPAU JOHN T | 8329 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL EDWIN L | 9052 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL JOSEPH D | 16031 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL LAWRENCE | 6214 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPIS SAMUEL | 5610 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPIS SAMUEL | 5611 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CANDELA MARIDEL L | 8258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARPENTER PAMELA L | 6947 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARPENTER RANDALL | 6946 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARR ROBERT | 15268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARROLL TERRENCE J | 9008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARTER JOE L | 8188 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASEY SR CHARLES E | 2849 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASSUDAKIS NICHOLAS G | 12121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASTILLO RAY | 7725 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATLIN JANET | 5801 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATO ROBERT P | 14018 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATTELL CHRISTINA J | 14932 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHANDLER RICHARD | 16059 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHAPIN KRISTINA | 13568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHAPMAN ROY A | 8108 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHEMA MARK G | 13467 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHERRY JR ANTHONY C | 14076 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHIUCHIARELLI CHERYL | 15845 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHON CHOON T | 15621 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CIVILETTI ANITA F | 3363 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CLARK LAWRENCE W | 12120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COBERG ROBERT | 3471 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COLBERT VIRGIS W | 11106 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COMBS WILLIAM B | 5898 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COMERFORD CIARA M | 15935 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONNOR JOHN | 13574 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONSTABLE STEPHEN | 14921 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONTI VINCENT D | 4111 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COOK CHARLES | 15133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COPENHAVER GERALD | 15887 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15174 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15175 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CORCORAN SEAN P | 15176 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15177 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15178 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15179 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15180 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15181 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15182 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15184 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORYELL JANET | 6702 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COSNOWSKI WILLIAM | 12445 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COTTER GERALD E | 7973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15190 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15191 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15192 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRISHON DANIEL B | 11975 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CUNNINGHAM MARYBETH | 14242 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CVITKOVICH EVELYN F | 4360 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CZYMBOR JOHN T | 9615 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAEWOO MOTOR CO LTD | 12214 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DANIEL JOSEPH | 4980 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DANIEL MICHAEL OR MICHAEL DANIEL | 14258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DARIS JOHN M | 4322 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DARR PAUL W | 4474 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAURIA MICHAEL | 4383 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVIES ALAN D | 7643 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVIS RUBY H | 7079 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DE RAEDT STEVEN | 7754 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEAN DAVID A | 12118 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEIBEL RAYMOND A | 15544 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELGADO JOSE N | 7922 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELLINGER JAMES R | 9013 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELOACH CAROLYN | 8048 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEMINO SALVATORE | 5802 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DENISE WILSON | 19486 | EXHIBIT C - UNTIMELY CLAIMS |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | 16504 | EXHIBIT E-1 - ADJOURNED MODIFIED AND ALLOWED CLAIM |
| DERAEDT STEVEN | 16181 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEZORZI VINCENT R | 13829 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DI CIACCIO FRANK | 7939 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DIANE M BENJAMIN | 8809 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOERING MICHAEL C | 5367 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DONNELY GILBERT J & DONNELLY SHARON SURVIVOR BENEFITS | 10483 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DORN WILLIAM R | 7190 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DORSEY JANICE | 7202 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOWELL D | 4726 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAGER MELVA J FKA MELVA J BARTOW | 9514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAKE JR ALBERT H | 7355 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAKE RONALD J | 5000 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRALLE DANIEL D | 13580 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUCA STEPHEN | 11283 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUNN PAUL | 7950 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUNNAWAY MARSHALL VALERIE J | 7082 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DURHAM V J | 6235 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DURSCH DAVID H | 5425 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DYE CLEMENTINE | 8514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EATON JERRY L | 13832 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EDDY TERRY | 7029 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EDWARDS ROBERT L | 3798 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EGBERT DONALD R | 5015 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EICHENLAUB BRIAN | 15712 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELGIN JR MARTIN | 3771 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELIA WILLIAM P | 14088 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELLISON TODD C | 6777 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EPPOLITO JOHN | 12408 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERDODY JAMES E | 5654 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERWAY DAVID N | 2882 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERWIN ERNEST E | 3877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FAGAN DALLAS J | 9030 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FARR DAVID N | 11107 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FASNACHT WAYNE L | 10853 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FATZINGER ROBERT | 13503 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FAUCETT DELORES | 9145 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FELICE FRANCES T | 9449 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FERRY ROGER F | 7138 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDLER DANA | 11796 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDLER DANA | 16166 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | 16785 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | 16789 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | 16788 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | 16784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | 16786 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | 16787 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIELDS GEORGE V | 11838 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FINDLEY THOMANN PHYLLIS | 10344 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIORVENTO LIBERO | 14744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLANERY MARY K | 9513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLEMINGS REGINALD | 6818 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLOWERS FREDERICK | 8663 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLOWERS FREDERICK | 8684 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLUENT ADDISON G | 9103 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLYNN PAUL P | 10870 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLYNN PAUL P | 13500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FODO JR JULIUS A | 7929 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FORREST RICK J | 10144 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FOSTER ROSEMARY | 12028 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FOWLER ARLIE M | 8899 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANKLIN JUDY L | 10132 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANKLIN NORMA JEAN | 8671 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREY BEN | 15433 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRIES DIANE M | 13567 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRYE DEWEY L | 5005 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FUKUDA MARGARET M | 15823 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| FUKUDA MARGARET M | 15824 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| FUKUDA MARGARET M | 15827 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FUNKE JIMMY LYNN | 12170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GADDIS JUDITH | 7680 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GALE STEPHEN | 12421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GANNON MICHAEL P | 11974 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARDNER LESTER R | 6800 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARIGEN CINDY | 15927 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARNETT CHERYL L | 9121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GARY DENNIS | 8319 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GEBBIA STEVEN | 16178 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GERNHART SANDRA | 14893 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GIARDINO JAMES J | 12417 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GILGENBACH MICHAEL | 3432 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GIRTMAN BILLY W | 5149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GLAVE GRACE A | 8638 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GLAVE GRACE A | 8640 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOLDMAN BONNIE | 2996 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOMOLUCH JOSEPH B | 15997 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODE CHARLENE M | 10351 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODING CYNTHIA A | 12429 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODMAN MICHAEL H | 3266 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODMAN THOMAS D | 12115 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| GOODMAN THOMAS D | 12124 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODRICH DAYTON | 9533 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOTTSCHALK DR BERND | 12164 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRABOWSKI MICHAEL | 5684 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAHAM GERALD | 9520 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAY DONNA J | 4630 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAY GARY J | 7668 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREEN TERRY | 15335 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREENBURY DONNA L | 11282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREENHALGH D | 5487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREGG JAMES A | 4666 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFIN MICHAEL R | 5775 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFIN PATRICK M | 12169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFUS WILLIAM A | 8930 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GROSS KENNETH G | 15810 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUARINO ROBERT | 6186 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUMINA JOSEPH P | 11878 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GURBA THOMAS M | 8996 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUTHRIE ROBERT L | 3981 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HACHEY GUY C | 11973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HACKETT JOHN R | 13447 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HALL DAVID T | 5141 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HALL WILLIAM E | 7970 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAMILTON EMMA | 5352 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAMLIN SAUNDRA L | 10830 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HAMPTON JAMES D | 3279 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HANNA WILLIAM B | 13543 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARBACK JR ALMERON L | 6853 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARDEN ELLIS | 4594 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARPER STELLA | 8275 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARPER STELLA | 8276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARRIS CATHERINE REGINA | 4222 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HART ROGER A | 4371 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARTMAN JOHN C | 6487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAYNER DAVID M | 8083 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEADRICK LYNETTE | 8631 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEADRICK LYNETTE | 8632 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEALY KAREN L | 11972 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEATHCO MARK | 11802 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEBERLING BEVERLY | 7139 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEGWOOD JR PAUL W | 12416 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEIDENREICH RACHEL | 16008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEIGEL KEVIN R | 13511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HELM PATRICIA | 11101 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HENIX MARY S MCMILLON | 8100 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HENRY BETTY JANE | 3268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERBERT G ALEXANDER | 7968 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERBIG EUGENE E | 7868 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERLINE WRIGHT SUSAN L | 8566 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERNANDEZ RAYMOND | 10844 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HESTER MARK | 15500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILL TOBIAS | 5914 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILLERT PAUL G | 7406 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILLMAN LINDA M | 4846 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HITCHCOCK JR GORDON | 8979 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOEG DENNIS S | 13833 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOFFMAN WILLARD | 3502 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOGAN CARMEN | 9003 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOLDING JR NORMAN A | 3233 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HONEYSUCKLE MADONNA A | 5614 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOOVER TERRY L | 3223 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HORTON KAREN | 5903 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOSSENLOPP KATHLEEN C | 12149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOTCHKIN NICHOLAS | 12148 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HOWARD CHRISTINE | 9170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOWARTH GLENN M | 15336 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOWELL DOROTHY J | 10694 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HU THOMAS S | 9248 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HUDSON ALEXANDER | 4105 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HURTH ROBIN L | 10170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JACKSON JOHNIE M | 8159 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARRED STEVEN | 6269 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARRETT SANDRA | 6218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARVEY JOAN J | 7528 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAWORSKI DONALD D | 5482 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JEFFRIES VIVIAN A | 15535 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JIMENEZ MALIA | 13466 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOBE RONALD E | 15622 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON BEN | 4650 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON CONTROLS INTERIORS S DE RL DE CV | 15517 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS LP | 15528 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS LP | 15529 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON JR RAYMOND L | 12422 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON KENNETH M | 7268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON LARRY V | 11946 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON STEPHEN G | 14746 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON STEVIE P | 10166 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSTON LARRY A | 10042 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOK RICHARD J | 13831 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOLEY MARY | 7569 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES ALBERT H | 10013 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES HOWARD R | 4595 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES JAMES M | 3079 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES JEAN | 8626 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES KYLE M H | 12376 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES MERCIES S | 9806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES N ALISON | 12434 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES R B | 4559 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES REBECCA | 7386 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSE C ALFARO AND MARTHA ALFARO | 19543 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| JOSHUA WILLIAM J | 11893 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JUCHNIEWICZ LEE JOSEPH MARLENE JUCHNIEWICZ | 3511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JURKO DEBORAH A | 3282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KAROW MARIE E | 6156 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KAUPPILA DAVID | 12360 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEEN LONNIE M | 8035 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELLEY EUGENE | 10169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELLY JOHN J | 12026 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELTNER CHRISTINE | 3514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELTNER JEFFREY M | 3515 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEMMER CAROL | 12012 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KENDRICK MICHAEL | 11323 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KENNEDY WILSON KIMBERLY T | 7183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KERRIDGE DAVID E | 6089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KERRIDGE DAVID E | 6382 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KIA MOTORS CORPORATION | 14315 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KIDD DARRELL | 11319 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KIEFER STEVEN A | 15448 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KITCHEN GEORGE W | 3444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KLONOWSKI JR THOMAS | 6645 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KLONOWSKI JR THOMAS | 6944 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KNARR GARY | 5891 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KNILL DAVID | 11971 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOCHENDORFER GREGORY D | 13579 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOOB NANCY S | 5133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOSTRZEWA DANIEL J | 9489 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRAMER THERESA A | 13606 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRAUSCH DAVID | 14077 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRON DONALD M | 8597 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KUPLICKI FRANCIS | 12420 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LA DELFA PHILIP | 5185 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAFIEUR PIERRE WILLIAM | 7880 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAFONTAINE WILLIAM | 11964 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LANE DOUGLAS E | 8425 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LATTA DUANE | 10029 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEAYM ROBERT A | 8976 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS MARK A | 12413 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 9603 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 9604 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 10626 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LIENESCH KATHLEEN JO | 9896 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LINCOLN KEVIN L | 6876 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF AMERICAN ONLINE INC | 9882 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LLOYD JIM | 4793 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LLOYD PATRICIA A | 5197 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LOAR LYNDA W | 7882 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LOCKHEED MARTIN CORPORATION | 15606 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LOEB MARJORIE HARRIS | 12231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LONG MICHAEL A | 15256 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LORENZ MARK C | 11970 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUBERT TOM | 11390 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUNDY BEVERLY J | 4664 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUTZ BRIAN M | 7435 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUTZ JERILYN K | 7439 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MADDEN JUDITH A | 15860 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MAHONE GREGORY | 8162 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANHERTZ ESTHER M | 12093 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANOR CARLA G | 9046 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANSFIELD MARION J | 7421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARINO JIMMIE L | 7722 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARQUARDT ALICIA | 4193 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARQUARDT CARL D | 4202 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARSHALL EARL | 13492 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARSHALL PAUL L | 12368 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN CONSTANCE J | 7473 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN MARCELLA | 4385 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN WHITNEY W | 4110 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTINI PATRICIA A | 7163 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MASTERSON CHARLES | 10602 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATHENY PATRICIA | 8114 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATUSZEWSKI DANIEL | 3276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATZELLE JUDITH S | 16089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MAYNE CONSTANCE E | 9660 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCBAIN SCOTT A | 12392 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCLAIN JORDAN C | 7859 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCOLLUM ANNA E | 6568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCULLAH WILLIAM | 6415 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCULLOCH SANDRA Y | 15444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCGHEE MICHAEL A | 6044 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCKEAN BRADLEY N | 14090 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MEAD EILEEN D | 9975 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MEADORS MITCHEL D | 5041 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14904 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14906 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14907 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14908 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14909 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14910 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14911 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19501 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19502 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19541 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19542 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MIDNIGHT AUTO FRANCHISE CORP | 12001 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MILAGRITO CORTEZ | 6426 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER JEFFREY A | 11375 | EXHIBIT E-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER JR ROBERT S | 14078 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER LARRY E | 9902 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MITCHELL D SCOTT | 12409 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MITCHELL JR ROBERT D | 2990 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE JOHNNY L | 7401 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE RICHARD L | 4089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE ROBERT A | 8785 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE VALERIE | 10035 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORGAN MARY D | 4539 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORRIS LAWRENCE R | 2784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORRIS LETITIA K | 13513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOSKETTI ROGER D | 2878 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOTEN JOYCE E | 7918 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOWRY LARRY D | 3149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MULLENAX MARY G | 11115 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY JR ALEXANDER M | 5810 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY TIMOTHY H | 4125 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY VIOLA N | 5806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURRY FRANCES L | 11875 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURRY SHIRLEY J | 7928 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MUTTON CONNIE L | 8573 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NACCA ALPHONSE T | 5906 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NAPIER GEORGE | 7776 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NASH RICHARD P | 13830 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NAYLOR CRAIG G | 11110 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEAL NAOMI | 8119 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEAL NAOMI | 8120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEIGEBAUER STEVEN | 12094 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEVELS RUSSELL EUGENE | 5641 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NIEMAN JAMES L | 7519 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NOEL ELLEN C | 8840 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OAKS MARY A | 4353 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OBRYAN EVERETT E | 8050 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ODETTE MARK O | 15243 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ODETTE MARK O | 15244 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OFFENBACHER LON | 16258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 15346 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 15347 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| OLESZAK RONALD | 5904 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ONEAL RODNEY | 11969 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OPIE JOHN D | 11111 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ORDONEZ FRANCISCO A | 11961 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ORTEGA MARIA | 6805 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OSTASH ROBERT S | 9900 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OSTRANDER LORI A | 16094 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OVERLAND VICTORIA J | 4086 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OWENS JEFFREY J | 11959 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OYEFESO SAMUEL O | 16000 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PALMER MICHAEL A | 4963 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PANCAKE DONALD J | 10032 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAPELIAN JOSEPH E | 12443 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAPROCKI JEFFREY | 15618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARADISE GAIL A | 5260 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARKINSON BRUCE | 15273 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARKS CHARLES A | 6432 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICK JOHNNIE L | 9732 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATROS JOHN | 4348 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATTERSON DAVID W | 13559 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATTERSON MARY | 7184 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEARSALL LINDA | 3647 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEGLEY CHRIS A | 7811 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEITZ ROBERT C | 12427 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEPIN PAUL S | 11793 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PERKINS JR CHARLES A | 5554 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PERRY BARBARA G | 7487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PERSKY FRANK | 2750 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PETERSON JEFFERY M | 15745 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PHELPS KARIN | 7788 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PHILLIPS & DEBORAH DOROTHY J | 11817 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PICIO II PAUL C | 15749 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PIETRUSZYNSKI DAVID | 5008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PIRTLE RONALD | 11958 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POGUE RONALD M | 11957 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POLEHONKI RALPH J | 13545 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POLMOUNTER GLENN D | 4984 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POTTS MARY C | 8934 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PRIDEMORE MARGARET P | 5396 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PROVENCHER GARY W | 6306 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PUGH LILLIA P | 8160 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PUGH LILLIA P | 8269 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PURKEY AMELIA K | 7933 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PYLANT LOUIS L | 4791 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUACKENBUSH GORDON B | 7162 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUICK BERNARD J | 15635 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUINLAN KEVIN J | 11619 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAAB ROBERT A | 7073 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RADABAUGH THOMAS K | 8207 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAJEWSKI TERRANCE M | 7060 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAKESTRAW MORRIS K | 5172 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAMSEY MARCUS | 4389 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RANDOLPH RITA | 4877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAYHILL MICHAEL | 14253 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REAGAN ROBERT G | 5290 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REDD RAYMOND D | 5170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REICHLE ALLEN | 6246 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REINHARDT DONALD E | 8039 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REMENAR ROBERT J | 11956 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RENO PATRICIA | 3039 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RHOADES RITA | 11325 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICE JR BENNIE | 3398 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARDS F TIMOTHY | 11955 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARDSON MICHAEL | 13827 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RIEDY JAMES E | 11278 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RILEY TIMOTHY | 6223 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBBINS CHERYL | 6264 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERTS GERALD T | 9218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERTS MICHAEL W | 3263 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBINSON CHARLES R | 14787 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBINSON EVELYN H | 8414 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBRAN DALONI L | 9639 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RODRIGUEZ RICARDO | 7923 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROGERS JOSEPH | 15677 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROOSE GERARD | 12412 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RORABAUGH FREDERICK C | 12405 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROSE LOIS A | 9661 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROSSI LOUIS F | 5431 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUMORA FRANK N | 6974 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUMORA PATRICIA | 7379 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUSCHER RICHARD | 3513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUSSELL CAROLYN | 16082 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUTKOSKI RONALD J | 8463 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RYAN JAMES J | 5140 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RYTLEWSKI DORIS | 8971 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABAU MARK D | 11268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 8664 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 8672 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 11216 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 11218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SALRIN SARAH | 13465 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SAMUEL THOMAS HENRY | 4723 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANCHEZ OSCAR | 13512 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS ALLEN | 6180 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS ALMA L | 8087 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS BARBARA A | 12206 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS LETTIE H | 5376 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SAX MARY BETH | 11345 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHADE RICHARD A | 9143 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHERER DAVID | 11322 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHERR JR MARTIN | 5177 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHINDEHETTE SHARON | 8900 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHMIDT GARY | 8169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SCHMITT DOROTHY G | 3066 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHOFIELD JAMES J | 5929 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHRADER EDWARD W | 7641 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHULLER MICHELLE | 6477 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOTT LYNNETTE M | 10972 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEARS KAREN | 7396 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEEGMILLER JILL M | 4236 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEFCIK JOHN A | 13542 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SELDOWRIDGE KATHLEEN M | 8279 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEWAR KENNETH D | 12126 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHAFFER DENNIS | 5800 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHANKS BRENDA L | 16065 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHEEHAN JOHN D | 15806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHELTON ARTHUR M | 8902 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHEPERD SUSAN | 15968 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHERBIN DAVID M | 12165 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHERIDAN MARTIN P | 16159 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHIRLEY JAMES | 8014 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHORT JOANNE | 15195 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHRIKANT M JOSHI | 15598 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIDDALL GARY J | 11954 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIMMONS DORIS R | 8813 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIMPSON JOHN | 7909 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SKILLMAN JOYCE L | 7054 | EXHIBIT E-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| SKINNER TIMOTHY J | 13558 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH DAVID | 14807 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH DEAN H | 3884 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH JAMES E | 12090 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH PEGGY A | 4986 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH ROBERT S | 4606 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH RONALD H | 7952 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH RUTHIE M | 10817 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH THOMAS R | 3527 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITHERS MARY L | 16040 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOFFE A F | 5386 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOLGAT JERRY J | 14171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SORRELL BILL | 11357 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOSBE IMOJEAN | 9836 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOSNOWCHIK BARBARA K | 16711 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SOVA JANICE A | 5078 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPEAR MICHAEL K | 6813 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPEAR PAULA H | 6815 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPENCER JAMES A | 11953 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPENCER ROBERT L & KAREN E | 16098 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STATE OF CALIFORNIA DEPT OF SUBSTANCES CONTROL | 12168 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STEBLEIN JAMES | 2988 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEINBEISER DELORES P | 6744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STELMACH DALE R | 11952 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEPHENS BARBARA N | 3140 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEPHENS CHARLES | 3141 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEVEN PHILP J | 2881 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STILL RICHARD C | 2803 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STIPP KEITH | 12411 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRAHM JR CHARLES F | 9617 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRANEY MICHAEL D | 13575 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRONG JR CLYDE H | 4931 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STROUGH CAROL B | 5426 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STUDIVENT LUTHA M | 8336 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STUPAK SUSAN E | 9299 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SULLIVAN SUE | 6421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SUMMEROURS JOHNNIE | 5471 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SWAN KENNETH G | 15196 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SWEENEY NEAL P | 11624 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAFEL VIRGENE K | 7441 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TALLMAN JR JAMES L | 7320 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TARZIERS JAN TIMOTHY | 7590 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAVENER R D | 6026 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAYLOR ELOWESE | 8659 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TERRY GAY | 16014 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TESTER KENNETH M | 11945 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TESTER KENNETH M | 12199 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMANN PHYLLIS | 10342 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS ANNA | 14183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS NORMA | 8459 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMPKINS SANDRA P | 11605 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THURSTON WILLIAM | 14742 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOBIN JAMES J | 9837 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOLNAR PETER F | 15904 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TOMPKINS DOUGLASS L | 8696 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TONI LEE A | 3923 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TORREY J M | 8905 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOWNSEND WILLIE J | 15790 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROTT THOMAS V | 7171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROUBLEFIELD THOMASCINE | 7040 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROUTMAN TERRY | 12362 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TRUONG NGAU | 2877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TWOMEY THOMAS N | 15623 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| URSO JACK A | 4966 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VALDEZ RACHELLE R | 14063 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VALEO INC | 14044 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VANCE WILLIAM GERALD | 14831 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VERNIA JEFFRIES E | 6562 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VISCONTI CARL H | 12113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOGELAAR PETER J | 2911 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOIGT RONALD | 13828 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOLKSWAGEN DE MEXICO SA DE CV | 12204 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAHL BARTLETT | 7920 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WALKER BENJAMIN N | 9131 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WALKER BETTE M | 11951 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WANDZEL JAMES S | 7750 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WARRELL DANIEL E | 13537 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WARZECHA RONALD J | 7806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WASH DOUGLAS S SR | 3113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATSON SANDRA | 15921 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATT GEORGE | 9096 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATTS GERALDINE M | 4991 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEATHERALL JEFFREY | 12179 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBER MARK | 11960 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBSTER ALICE R | 6916 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBSTER ALICE R | 6919 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEIDNER GLENDALE P | 8084 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEISS ROBERT J | 5682 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WELBORN WANDA L | 5158 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WELCH ELAINE | 8252 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WESTENBURG SR RICHARD E | 9669 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WESTPHAL NANCY | 7462 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WETTLIN JON | 15637 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WHEATLEY MARY | 5653 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WHEATON AGNES I | 7259 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WHITSON JAMES P | 11962 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILCOX FRANK R | 7576 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILKIE THOMAS R | 12419 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAMS DOROTHY J | 10187 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAMSON TERRY D | 8388 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLINGHAM TERRY M | 13541 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILSON DENNIS R | 9208 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILSON GERALD B | 8293 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINCHELL BARBARA J | 8568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINEGARDNER RICHARD N | 4152 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINIARSKI JAMES L | 14282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHMAN RICHARD | 8737 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHMAN RICHARD | 8755 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHNESKI JOHN P | 6688 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITHERSPOON MELVIN D | 9191 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITKOWSKI KENNETH S | 4545 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITTIG WILLIAM J | 3463 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WLODARCZAK MICHAEL E | 6864 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOD DAVID | 12364 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOD HUGH G | 15832 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOLFOLK JAMES | 13835 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WORK LYNNE H | 16007 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WRIGHT C | 13544 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WYDICK ROGER A | 7821 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YAHNE JOHN E | 11358 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YEOMANS II DANIEL | 11394 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG INEZ | 4107 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG INEZ | 4121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG R M | 7724 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM | 4362 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM HENRY | 4365 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM M | 4363 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZEBULA THOMAS J | 8186 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZGODA DAVID A | 6231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZGODA DAVID A | 6232 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZIELONKO JIMMY J | 2969 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZINZ MARY | 7194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ZIZELMAN JAMES | 15956 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZOGLIO ELIZABETH | 5061 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZUREK KENNETH L | 12444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |