In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A RALPH PERONE FRED PERONE<br>9400 ATLANTIC AVE STE 1101<br>MARGATE, NJ 08402 | 19298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,208.12<br><br>$3,208.12 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ACME MILLS COMPANY<br>550 HULET DR NO 103<br>BLOOMFIELD HILLS, MI 48302 | 19495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,494.67<br><br>$19,494.67 | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| AEB PRECISION<br>2 CUSSON RD<br>KNOWSLEY INDUSTRIAL PARK<br>KIRKBY LIVERPOOL, L33 7BY<br>UNITED KINGDOM | 19490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALAN D DAVIES<br>572 REDONDO RD<br>YOUNGSTOWN, OH 44504 | 19360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALEX NEMETH<br>1477 HAPPY RD<br>BEAVERTON, MI 48612 | 19389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALICIA PIOTROWSKI<br>PO BOX 90073<br>BURTON, MI 48509 | 19388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 19321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,864.00<br><br>$7,864.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANGELA NORWOOD<br>921 MT ELAM CHURCH RD<br>PEARL, MS 39208 | 19336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,822.79<br><br>$6,822.79 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNETTA P COOPER<br>1901 ROSELAWN DR<br>FLINT, MI 48504 | 19349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNIE RAGLAND<br>2117 CANIFF ST<br>FLINT, MI 48504 | 19293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTHONY BROWN<br>PO BOX 2001<br>MALONE, NY 12953 | 19424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,000.00<br><br>$31,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANVISGROUP MEXICO SA DE CV<br>AV DE LAS FUENTES NO 19<br>PARQUE INDUSTRIAL BERNARDO<br>QUINTANA<br>EL MARQUES QUERETARO, 76246<br>MEXICO | 19393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,258.66<br><br>$25,258.66 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| AROQ LIMITED<br>SENECA HOUSE<br>BUNTSFORD PARK RD<br>WORCESTERSHIRE BROMSGROVE,<br>B60 3DX<br>UNITED KINGDOM | 19503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br><br>$4,500.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AVAYA INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 19330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,544.88<br><br>$7,544.88 | 07/16/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA WISNIEWSKI<br>128 E CLOUD SONG<br>SANTA TERESA, NM 88008-9414 | 19488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| BETTY JACKSON<br>3222 LEXINGTON DR<br>SAGINAW, MI 48601 | 19352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| BI TECHNOLOGIES CORPORATION<br>4200 BONITA PL<br>FULLERTON, CA 92835 | 19303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,648.00<br><br>$3,648.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BOARDMAN MOLDED PRODUCTS INC<br>1110 THALIA AVE<br>YOUNGSTOWN, OH 44512-1825 | 19413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,063.06<br><br>$29,063.06 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| BRADFORD WICKER<br>4840 MARGARET BLVD<br>BRIDGEPORT, MI 48722 | 19329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC<br>MARC N SWANSON<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 48226 | 19576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$38,748.20<br><br>$38,748.20 | 08/17/2009 | DELPHI CORPORATION (05-44481) |
| BUDDY HAGGARD<br>2217 E MONROE RD<br>TECUMSEH, MI 49286 | 19347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARMEN HOGAN<br>2304 WHIREMORE PL<br>SAGINAW, MI 48602-3529 | 19402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHIREMORE PL<br>SAGINAW, MI 48602-3529 | 19300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHITEMORE PL<br>SAGINAW, MI 48602-3529 | 19362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHITEMORE PL<br>SAGINAW, MI 48602-3529 | 19304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE PERCHIK REV TRUST<br>CAROLE PERCHIK & HERMAN<br>PERCHIK CO TTEES<br>CAROLE PERCHIK<br>90 STEPHEN DR<br>PLAINVIEW, NY 11803 | 19461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARY B NICHOLSON<br>11135 BROOKSHIRE DR<br>GRAND BLANC, MI 48439 | 19287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $900,000.00<br>$900,000.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAT DANCISON<br>131 ELIZABETH CT<br>CORTLAND, OH 44410 | 19344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,882.00<br>$5,882.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE, PA 15323-1264 | 19366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49.71<br>$49.71 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE<br>SABRINA L MCKINNEY<br>PO BOX 173<br>MONTGOMERY, AL 36101-0173 | 19297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br>$1.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES A BEYER<br>N2855 TOMS RD<br>MUNISING, MI 49862 | 19578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/17/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES KENNETH WOOTEN SR<br>355 GENEVA RD<br>DAYTON, OH 45417 | 19358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES M RUHL<br>1213 SHEFFIELD DR<br>SOMERSET CENTER, MI 49282 | 19382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS<br>1445 WESTERRACE DR<br>FLINT, MI 48532 | 19288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CHUCK TEENIER<br>6220 MORELAND LN<br>SAGINAW, MI 48603 | 19425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| CHUCK TEENIER<br>6220 MORELAND LN<br>SAGINAW, MI 48603 | 19432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDIA ABNER<br>3332 LEXINGTON DR<br>SAGINAW, MI 48601 | 19351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEMENTINE DYE<br>2205 W STOKER DR<br>SAGINAW, MI 48604 | 19372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| COSTA CARREGAL LDA<br>RUA MONTE DA ESTACAO 366 394<br>PORTO, 4300-342<br>PORTUGAL | 19443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA RUSSELL<br>215 S CHURCH<br>PO BOX 205<br>STANDISH, MI 48658 | 19507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |
| DALE B THOMPSON<br>2209 S PATTERSON RD<br>MIDLAND, MI 48640 | 19477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DALLAS COUNTY<br>ELIZABETH WELLER MICHAEL W<br>DEEDS LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>2323 BRYAN STREET STE 1600<br>DALLAS, TX 75201-2691 | 19323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,500.61<br><br>$7,500.61 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| DANA BLAKE<br>122 LARCH DR<br>CROSSVILLE, TN 38555 | 19549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL S RITTER SR<br>16327 COUNTRY ROAD NO 7<br>METAMORA, OH 43540 | 19387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DAVID K SEARS<br>8391 MAIN ST<br>KINSMAN, OH 44428 | 19361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,000.00<br><br>$8,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVIDSONS PEST CONTROL INC<br>1453 W HENRIETTA RD<br>AVON, NY 14414 | 19342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,253.72<br><br>$2,253.72 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DAWN TANCEUSZ RAMBERG<br>1508 HUNTINGTON LN<br>DAVISON, MI 48423 | 19580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| DELBERT DOHERTY<br>2176 ROLLING GREEN PL<br>SAGINAW, MI 48603 | 19584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,615.00<br><br>$9,615.00 | 08/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENISE MEYER<br>5600 W BIRCH RUN RD<br>ST CHARLES, MI 48655 | 19462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENISE WILSON<br>236 PARKINSON AVE<br>HAMILTON, NJ 08610 | 19485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br><br>$2,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br><br>$2,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000,000.00<br><br>$3,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINSMORE & SHOHL LLP<br>JERRY SALLEE<br>1900 CHEMED CTR STE 1900<br>CINCINNATI, OH 45202 | 19581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$98,775.13<br><br>$98,775.13 | 08/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONALD C STERLING<br>16744 CLUB DR<br>SOUTHGATE, MI 48195 | 19498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONALD H BUTLER<br>721 S WINTER ST<br>ADRIAN, MI 49221 | 19577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONNA RAY ROBINSON<br>3601 GLOUCESTER<br>FLINT, MI 48503 | 19589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$706.00<br><br>$706.00 | 08/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DORENE KRUCHKOW<br>409 S KIESEL ST<br>BAY CITY, MI 48706 | 19379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$38,494.00<br><br>$38,494.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS E LANE<br>4435 JAMESON ST<br>SAGINAW, MI 48638 | 19337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS STEVEN ZECHMEISTER<br>1141 POPLAR<br>SAGINAW, MI 48609 | 19422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| DYESS COMPANY<br>1911 WINDSOR PL<br>FT WORTH, TX 76110 | 19322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,608.56<br><br>$19,608.56 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EAGLE STEEL PRODUCTS INC<br>BILL NETT<br>5150 LOOP RD<br>JEFFERSONVILLE, IN 47130 | 19356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDUARD FUSSINGER AG<br>WEIDENTALWEG 28<br>OBERDORF, CH4436<br>SWITZERLAND | 19459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,636.14<br><br>$2,636.14 | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD HARRISON<br>2979 CREEKSIDE DR<br>HAMILTON, OH 45011 | 19334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD P CLIFTON<br>3401 W COLD WATER RD<br>MT MORRIS, MI 48458 | 19530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br><br>$653.00 | 08/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| EFAYE TRIPLETT<br>811 W ALMA<br>FLINT, MI 48505 | 19381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE HOFIUS<br>305 TOURNAMENT TRL<br>CORTLAND, OH 44410 | 19427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $416,000.00<br><br>$416,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ELTECH ELETRONICS<br>121 HALE ST<br>LOWELL, MA 01851 | 19420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ENGINEERED ALUMINUM FABRICATORS CO<br>1530 FARROW ST<br>FERNDALE, MI 48220-1907 | 19451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,399.25<br><br>$5,399.25 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| ETHEL BERRY<br>6106 HARWOOD RD<br>MT MORRIS, MI 48458 | 19404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $689.00<br><br>$689.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| EUBANKS ENGINEERING<br>3022 INLAND EMPIRE BLVD<br>ONTARIO, CA 91764 | 19469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582.45<br><br>$582.45 | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT JAMES BARROW<br>38781 MEADOWLAWN DR<br>WAYNE, MI 48184 | 19447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $580.00<br><br>$580.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| FLUID POWER SERVICE CORP<br>4474 WALDEN AVE<br>LANCASTER, NY 14086-9771 | 19434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $925.96<br><br>$925.96 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| FRANK D VARECKA<br>85 HICKORY MANOR DR<br>ROCHESTER, NY 14606 | 19332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| GAIL THOMAS<br>5202 N CENTER RD<br>FLINT, MI 48506 | 19481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GALEY G DIMERCURIO<br>21178 GILL RD<br>FARMINGTON HILLS, MI 48335 | 19466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| GENE PRESLEY<br>3749 JOEL LN<br>FLINT, MI 48506 | 19537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE W WOOD<br>430 4TH ST<br>IMLAY CITY, MI 48444-1048 | 19536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| GERALD T ROBERTS<br>2772 WATERFORD DR<br>SAGINAW, MI 48603-3233 | 19408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| GERALDINE JONES<br>7491 S ROUNDHOUSE RD<br>SWARTZ CREEK, MI 48473 | 19355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| GORDON H GUYMER III<br>2834 W GARY RD<br>MONTROSE, MI 48457 | 19397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| H JANE B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON, MD 20895 | 19340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| HARRY L FULLER<br>PO BOX 402<br>DECATUR, AL 35602 | 19302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,630.00<br><br>$56,630.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT JOE STILES<br>802 PARK RD<br>ANDERSON, IN 46011 | 19296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HIGHLAND CAPITAL MANAGEMENT LP<br>ATTN GREG STUECHELI<br>13455 NOEL RD STE 800<br>DALLAS, TX 75240 | 19291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000,755.00<br><br>$2,000,755.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HOWARD E FULTZ<br>1523 W PEKIN RD<br>LEBANON, OH 45036 | 19348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$201,791.00<br><br>$201,791.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| INSTANT AGAIN LLC<br>1277 MT READ BLVD<br>ROCHESTER, NY 14606 | 19500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$61.80<br><br>$61.80 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTEST CORPORATION<br>7 ESTERBROOK LN<br>CHERRY HILL, NJ 08003 | 19440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$450.00<br><br>$450.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES A OCONNOR<br>4926 MIKES DR<br>CASEVILLE, MI 48725 | 19383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES C VENABLE<br>9332 BIRCH RUN RD<br>MILLINGTON, MI 48746 | 19306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L NIEMAN<br>JAMES NIEMAN<br>W17461 US HWY 2<br>GOULD CITY, MI 49838 | 19468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                     Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES WEBB JR<br>8049 KENSINGTON BLVD NO 71<br>DAVISON, MI 48423-2294 | 19375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| JANET S MCCORMICK<br>4044 US RT 422<br>SOUTHINGTON, OH 44470 | 19411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| JEANIE RUNNING<br>3210 LAWNDALE<br>ROANOKE, VA 24018 | 19400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| JERRY M SHORE<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 19286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| JOHN B CHATHAM DECEASED<br>CLYMA G CHATHAM<br>3861 JIGGS CHATHAM RD<br>MERIDIAN, MS 39301 | 19367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| JOHN SCHLAGEL & SHARON SCHLAGEL<br>2539 LOGGING TRAIL NO 1<br>WEST BRANCH, MI 48661 | 19430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| JOSE M PINHEIRO<br>156 BIKRAM DR<br>HOLLY SPRINGS, NC 27540 | 19509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,040.00<br><br>$47,040.00 | 07/31/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH SCOTT DILL<br>3000 AVON ST<br>MIDLAND, MI 48640 | 19460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDITH ANN YEAGER<br>120 PIN OAK<br>MABANK, TX 75156 | 19338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JUDY LYNN WEATHERS<br>4486 FORSYTHE RD<br>SAGINAW, MI 48638 | 19575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| KATHY TUTTLE<br>2297 ULA DR<br>CLIO, MI 48420 | 19390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| KEMET ELECTRONICS CORPORATION<br>PO BOX 5928<br>GREENVILLE, SC 29606 | 19429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $771.38<br><br>$771.38 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| KONRAD SCHAFER GMBH<br>BRUCKENSTR 4 6<br>49090 OSNABRUCK<br>GERMANY | 19307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANCE D MCKINNEY<br>7991 WOODBRIDGE CT<br>SPRINGBORO, OH 45066 | 19415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,480.00<br><br>$60,480.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| LARRY L HOOKER<br>2817 NEAHTAWANTA<br>TRAVERSE CITY, MI 49686 | 19463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| LAURIE A REINBOLT<br>5785 S GRAHAM RD<br>ST CHARLES, MI 48655 | 19378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                  Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA D PUDVAY<br>9272 E MT MORRIS RD<br>OTISVILLE, MI 48463 | 19374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br>$35,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH, FL 33436 | 19491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br>$1,852.90 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYNETTE ANN RAGNONE<br>12925 GRATIOT RD<br>SAGINAW, MI 48609 | 19410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYNN HALL<br>6457 ALLEGHANY RD<br>BASOM, NY 14013 | 19395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,880.00<br>$74,880.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MADHU S CHATTERJEE<br>6628 CRABAPPLE COURT<br>TROY, MI 48098 | 19504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAGNA INTERNATIONAL INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 19308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $361,914.41<br>$361,914.41 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET J CORONETT<br>6136 CHICAGO RD<br>WARREN, MI 48092 | 19426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,704.00<br>$3,704.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARIE JACKSON<br>4116 PEGGY DR<br>SAGINAW, MI 48601 | 19433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE SENDELBACH TRUST<br>3028 FAIRCHILD ST<br>POPLAR GROVE, IL 61065 | 19406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARK L MILLER<br>6005 CALICO LN<br>CANFIELD, OH 44406 | 19295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br><br>$2,800.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN GUST<br>PO BOX 150<br>BIRCHRUN, MI 48415 | 19398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY I ENRIQUEZ<br>99 AGENA RD<br>GEORGETOWN, KY 40324 | 19552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY RODGERS<br>2210 HAMMEL ST<br>SAGINAW, MI 48601 | 19341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MERCEDES BENZ ESPANA SA<br>FORMER DAIMLERCHRYSLER<br>ESPANA SA<br>C / LAS ARENAS 1<br>VITORIA, 01015<br>SPAIN | 19529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,674.90<br>$30,674.90 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METCOR INC<br>560 ARTHUR SAUVE<br>ST EUSTACHE, QC J7R 5A8<br>CANADA | 19487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,555.70<br>$1,555.70 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J LEWIS<br>17160 RENTLER ST<br>DETROIT, MI 48219 | 19418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL R COOTS<br>9260 BROWN RD<br>JONESVILLE, MI 49250 | 19373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHELE O MARSHALL<br>2682 TOBIN LN<br>CORTLAND, OH 44410 | 19290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,500.00<br>$23,500.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED SHORTEN<br>34040 MARIPOSA ST<br>YUCAIPA, CA 92399 | 19299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONICA BERNADETE SOUZA<br>4950 E BUDLONG ST<br>ANAHEIM, CA 92807 | 19553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500,000.00<br>$2,500,000.00 | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER, NY 14610 | 19441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,189.25<br>$1,189.25 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $280.05<br>$280.05 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MPI INTERNATIONAL<br>2129 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | 19436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,787.71<br><br>$8,787.71 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR FELIX FASKERTY<br>MR SEBASTIAN FEHR<br>FASTRON GMBH<br>ZUM KAISERBLICK 25<br>FELDKIRCHEN, 83620<br>GERMANY | 19579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br><br>$2,200.00 | 08/18/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR ROBERT W MCNEIL<br>914 MEADOWLLAWN ST<br>SAGINAW, MI 48604 | 19417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MS BUNILA IRVIN<br>2740 W AUBURN<br>SAGINAW, MI 48601 | 19357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| NANCY K MEYER<br>4496 MT VERNON PASS<br>SWARTZ CREEK, MI 48473 | 19407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $689.00<br><br>$689.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| NANCY M SCHRIBER<br>12521 MARSHALL RD<br>BIRCH RUN, MI 48415 | 19452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER, NY 14615 | 19532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,640.00<br><br>$48,640.00 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| NICKOLAS K TZIMAS<br>29 VALLEY CRESCENT<br>PENFIELD, NY 14526 | 19416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,800.00<br><br>$62,800.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| NORMA L BLADE<br>973 BRIGADE ST<br>STONE MOUNTAIN, GA 30087-4692 | 19474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| OFFICER OF THE TREASURER FOR DELAWARE COUNTY OHIO<br>JON PETERSON<br>140 N SANDUSKY ST<br>PO BOX 8006<br>DELAWARE, OH 43015-1799 | 19489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| OILES DEUTSCHLAND GMBH<br>BOSCHSTRASSE 3<br>OBER MORLEN, D67239<br>GERMANY | 19305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ON TIME EXPRESS<br>733 W 22ND ST<br>TEMPE, AZ 85282 | 19401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.50<br><br>$105.50 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| ORVIL LANDERS<br>177 RIVERVIEW DR<br>DECATUR, AL 35603 | 19285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,575.00<br><br>$18,575.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA LADUKE<br>2346 THORNDALE<br>BURTON, MI 48509 | 19535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA MILITZER<br>3311 N ST NW<br>WASHINGTON, DC 20007 | 19457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK J RUGGIRELLO<br>3817 DELAWARE AVE<br>FLINT, MI 48506 | 19414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAUL E ARNOLD<br>9339 W GILFORD RD<br>REESE, MI 48757 | 19289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAULA MURRAY<br>4490 W STANLEY RD<br>MT MORRIS, MI 48458 | 19465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| PHILIP C FOLEY<br>1731 STATE ROUTE 95<br>BOMBAY, NY 12914 | 19405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| PIM INDUSTRIES SA<br>IMPASSE KOHLGAERTEN<br>BP 46<br>MARCKOLSHEIM, F 67390<br>FRANCE | 19453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| PRECISION COMPONENTS<br>INDUSTRIES<br>ROUTE D ENVERMEU<br>76510 ST NICOLAS D ALIERMONT<br>FRANCE | 19471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| PROCESS CONTROL SOLUTIONS<br>PO BOX 340<br>SHREWSBURY, MA 01545 | 19294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,542.65<br><br>$6,542.65 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| R STROIK<br>1704 MENOMONEE AVE<br>SOUTH MILWAUKEE, WI 53172 | 19470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| RAINER BERG<br>STETTINER STRASSE 15 3<br>HOCHHEIM, 65239<br>GERMANY | 19369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,625.00<br><br>$2,625.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RALPH SENOBIO DIAZ<br>61 E NEWPORT<br>PONTIAC, MI 48340 | 19403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| RANDALL F ARNDT<br>1259 W GORDON RD<br>AU GRES, MI 48703 | 19376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND ROCHA<br>3125 BLUFF DR<br>MILLINGTON, MI 48746 | 19282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| RB FARQUHAR HIRES LTD<br>DEVERONSIDE WORKS<br>HUNTLY, AB54 4PS<br>UNITED KINGDOM | 19494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br><br>$553.00 | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br><br>$553.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J WALKER<br>7188 PIERCE RD<br>FREELAND, MI 48623 | 19467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $752.00<br><br>$752.00 | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD MCMILLON<br>3585 S PRINCETON WAY<br>BALDWIN, MI 49304-7522 | 19478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD MICHAEL RIVETTE<br>RICHARD RIVETTE<br>713 WESTERVELT<br>SAGINAW, MI 48604 | 19343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BLACKMAN DECEASED<br>C O JUDITH ANN YEAGER<br>TRUSTEE<br>120 PIN OAK<br>MABANK, TX 75156 | 19339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S OSTASH<br>2436 W GERMAN RD<br>BAY CITY, MI 48708 | 19345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T JONES<br>2413 BROADWAY<br>FLINT, MI 48506-3614 | 19496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                                              **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBET B PRUETER<br>3820 HEMMETER RD<br>SAGINAW, MI 48603 | 19428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,950.00<br><br>$23,950.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| RONALD C NICHOLS<br>7 MAUMEE CT<br>ADRIAN, MI 49221 | 19346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROXANNE Y CLARK PLESS<br>539 NEW COURT ST<br>YOUNGSTOWN, OH 44502 | 19493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROY JAMES BOURDOW<br>2138 TOWNLINE<br>ROSE CITY, MI 48654 | 19590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUDOLPH MIHELICH JR & CLARA<br>SUSAN MIHELICH FAMILY TRUST<br>1305 N MAY ST<br>JOLIET, IL 60435 | 19353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,087.42<br><br>$1,087.42 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUTH GRIFFIN<br>6046 OVERLOOK LN<br>BESSEMER, AL 35022 | 19484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SALVATORE P DEMINO<br>13 HIGH POINT DR<br>SPENCERPORT, NY 14559 | 19333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANDRA JEAN MILLER<br>W 19105 DILLER RD<br>GERMFASK, MI 49836 | 19448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA WILLIAMS<br>1260 SPRINGBORROW DR<br>FLINT, MI 48532 | 19354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA WILLIAMS<br>GINA D COGGIN ESQ<br>930 FORREST AVE<br>GASDEN, AL 35901 | 19531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA WILSON<br>8101 CRESTON DR<br>FREELAND, MI 48623 | 19312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT BRIAN DENNIS<br>2708 E BLACKMORE RD<br>MAYVILLE, MI 48744 | 19409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| SEHO UK LTD<br>C5 BROOKSIDE BUSINESS PARK<br>GREENGATE<br>MIDDLETON<br>MANCHESTER, M24 1GS<br>UNITED KINGDOM | 19473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| SHARON A SHOOK<br>12737 E WASHINGTON RD<br>REESE, MI 48757 | 19380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY J MURRY<br>PO BOX 6444<br>SAGINAW, MI 48608 | 19482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SK CONSTRUCTION<br>C O GREGORY K PRATT ESQ<br>301 N BREIEL BLVD<br>MIDDLETOWN, OH 45042 | 19582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| SKILL PATH SEMINARS<br>ATTN MEAGAN MABRY<br>6900 SQUIBLE RD<br>MISSION, KS 66201 | 19446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br><br>$3,500.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| SOLID IMAGING INC<br>731 PARK AVE<br>ROCHESTER, NY 14607 | 19437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,870.00<br><br>$5,870.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| SOLID IMAGING INC<br>731 PARK AVE<br>ROCHESTER, NY 14607 | 19423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $680.00<br><br>$680.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN GOULD CORPORATION<br>35 S JEFFERSON RD<br>WHIPPANY, NJ 07981 | 19431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,534.04<br><br>$6,534.04 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN T BASSETT<br>7033 DOG LEG RD<br>DAYTON, OH 45414 | 19544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,230.00<br><br>$55,230.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN K DRAKE<br>832 BETHANY ST<br>SAGINAW, MI 48601 | 19419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN T BERGNER<br>6633 W BEACON HILL PL<br>FRANKLIN, WI 53132 | 19435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUDEEP P DAVE<br>8813 FENWICK CT<br>LAFAYETTE, IN 47905 | 19472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE M SHERWOOD<br>2508 TOBIAS RD<br>CLIO, MI 48420 | 19283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| SYLVESTER SWINTON<br>3999 WILDER RD<br>VASSAR, MI 48768 | 19394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAIYO YUDEN SINGAPORE PTE LTD<br>NORDIC EUROPEAN CENTRE NO 06 28<br>3 INTERNATIONAL BUSINESS PARK<br>SINGAPORE, 609927<br>CHINA | 19412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,571.42<br>$8,571.42 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| TAMRA L MARTA SCHILLING<br>3121 ROTTERDAM DR<br>CLIO, MI 48420 | 19588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/24/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY<br>ELIZABETH WELLER MICHAEL W DEEDS & LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 19326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.22<br>$398.22 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TEGRANT CORPORATION<br>1401 PLEASANT ST<br>DEKALB, IL 60115-2663 | 19464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,786.82<br>$11,786.82 | 07/22/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE BARTECH GROUP INC<br>ANDREAN HORTON<br>17199 N LAUREL PARK DR NO 224<br>LIVONIA, MI 48152 | 19327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,776.06<br><br>$2,776.06 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| THE FREDERICKS COMPANY<br>PO BOX 67<br>HUNTINGDON VALLEY, PA 19006 | 19399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,062.95<br><br>$3,062.95 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE G KUSTAS<br>22 CRYSTAL SPRINGS LN<br>FAIRPORT, NY 14450 | 19442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562,932.00<br><br>$1,562,932.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE G SHOOK<br>12737 E WASHINGTON RD<br>REESE, MI 48757 | 19391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS A ESHLEMAN<br>4177 EAGLE DOWN CT<br>MIAMISBURG, OH 45342 | 19331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,992.00<br><br>$1,992.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J CONTRERAS<br>3278 MEADOWVIEW LN<br>SAGINAW, MI 48601 | 19449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| TIPOCIDENTAL SERVICOS DE<br>GESTAO DE PESSOAL SOCIAIS LDA<br>TIPOCIDENTAL SERVICOS DE<br>GESTAO PS LDA<br>CONPLEXO DELPHI GRUNDIO<br>APARTADO 34<br>BRAGA, 4711 953<br>PORTUGAL | 19444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOOLSGROUP INC<br>11 BEACON ST<br>BOSTON, MA 02108 | 19499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $128,159.00<br><br>$128,159.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| TSI INCORPORATED<br>C O FORBES & FORBES<br>711 MYRTLE AVE<br>EL PASO, TX 79901 | 19533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,115.21<br><br>$1,115.21 | 08/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA | 19421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,267.95<br><br>$81,267.95 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 19548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,267.95<br><br>$81,267.95 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF BATH<br>CREDIT CONTROL WESSEX HOUSE<br>4 27<br>CLAVERTON DOWN<br>BATH, BA2 7AY<br>UNITED KINGDOM | 19508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF DAYTON<br>ATTN LEGAL AFFAIRS<br>300 COLLEGE PARK<br>DAYTON, OH 45469-0001 | 19458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,800.00<br><br>$37,800.00 | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| VICKI L VAN NORMAN<br>2244 LAUREL AVE<br>ADRIAN, MI 49221 | 19554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| VICKI LYNN KOCUR<br>12067 SWAN CREEK RD<br>SAGINAW, MI 48609 | 19377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                            Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VICKI PRESTON<br>75 WINTON RD S<br>ROCHESTER, NY 14610 | 19301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,671.92<br><br>$1,671.92 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| VSI AUTOMATION ASSEMBLY INC<br>238 EXECUTIVE DR<br>TROY, MI 48083-4530 | 19510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$650.00<br><br>$650.00 | 08/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| W W HILLMAN JR<br>235 W NORWAY LAKE RD<br>LAPEER, MI 48446 | 19386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| WEST HIGHLAND PLAZA LLC<br>ATTN MATTHEW RICK<br>9440 ENTERPRISE DR<br>MOKENA, IL 60448 | 19396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,000.00<br><br>$5,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$490.80<br><br>$490.80 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$286.00<br><br>$286.00 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,153.60<br><br>$1,153.60 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,129.52<br><br>$3,129.52 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19522 | Secured:<br>Priority:<br>Administrative: $2,583.20<br>Unsecured:<br>Total: $2,583.20 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19518 | Secured:<br>Priority:<br>Administrative: $48.00<br>Unsecured:<br>Total: $48.00 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19514 | Secured:<br>Priority:<br>Administrative: $441.96<br>Unsecured:<br>Total: $441.96 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19521 | Secured:<br>Priority:<br>Administrative: $396.40<br>Unsecured:<br>Total: $396.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19520 | Secured:<br>Priority:<br>Administrative: $705.60<br>Unsecured:<br>Total: $705.60 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19524 | Secured:<br>Priority:<br>Administrative: $542.80<br>Unsecured:<br>Total: $542.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19523 | Secured:<br>Priority:<br>Administrative: $258.40<br>Unsecured:<br>Total: $258.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19515 | Secured:<br>Priority:<br>Administrative: $251.58<br>Unsecured:<br>Total: $251.58 | 08/04/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $179.70<br><br>$179.70 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $232.50<br><br>$232.50 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $212.16<br><br>$212.16 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $720.80<br><br>$720.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $705.89<br><br>$705.89 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $451.30<br><br>$451.30 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D FLER PO BOX 996 BALDWIN, MI 49304 | 19371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J VERMEESCH 178 S LINCOLN RD BAY CITY, MI 48708 | 19450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $689.00<br><br>$689.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WIRCO PRODUCTS INCORPORATED 2550 20TH ST PORT HURON, MI 48060 | 19497 | Secured: Priority: Administrative: Unsecured: Total: | $1,412.00 $1,412.00 | 07/28/2009 | DELPHI CORPORATION (05-44481) |
| YCH DISTRIPARK SDN BHD MS MAVIS KOH YCH DISTRI PARK 30 TUAS RD638492 SINGAPORE | 19475 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| YCH LOGISTICS XIAMEN CO LTD MS MAVIS KOH 30 TUAS ROAD YCH DISTRI PARK638491 SINGAPORE | 19476 | Secured: Priority: Administrative: Unsecured: Total: | $566.48 $566.48 | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| YEVETTE MCCLAIN 1224 SOMERSET LN FLINT, MI 48503 | 19350 | Secured: Priority: Administrative: Unsecured: Total: | $133,000.00 $133,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| YVONNE TIDWELL PO BOX 447 FLUSHING, MI 48433 | 19392 | Secured: Priority: Administrative: Unsecured: Total: | $19,000.00 $19,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 251 | $16,959,217.81 | | | |

\*    "UNL" denotes an unliquidated claim.