IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
         In re                            :    Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :    Case No. 05-44481 (RDD)
                                          :
               Reorganized Debtors.       :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
```

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

On December 4, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

1)   Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Expunging Certain (A) Duplicate SERP Claims, (B) Books And Records Claims, (C) Untimely Claims, And (D) Pension, Benefit, And OPEB Claims ("Thirty-Sixth Omnibus Claims Objection Order") (Docket No. 19133) [a copy of which is attached hereto as Exhibit C]

On December 4, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

2)   Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Expunging Certain (A) Duplicate SERP Claims, (B) Books And Records Claims, (C) Untimely Claims, And (D) Pension, Benefit, And OPEB Claims ("Thirty-Sixth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19133) [a copy of which is attached hereto as Exhibit C]

3)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Expunging Certain (A) Duplicate SERP Claims, (B) Books And Records Claims, (C) Untimely Claims, And (D) Pension, Benefit, And OPEB Claims Identified In The Thirty-Sixth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit E]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit D attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit D

attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit E</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto was incorporated into each Personalized Notice.


Dated: December 8, 2009

_____/s/ Evan Gershbein_____
Evan Gershbein


State of California
County of Los Angeles


Subscribed and sworn to (or affirmed) before me on this 8th day of December, 2009, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


Signature: ___/s/ Aimee M. Parel_____

Commission Expires: ___9/27/13_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.u s | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/7/2009 4:37 PM
Master Service List 091130.XLS Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidmartin@erisacase.com davidmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremont City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rfp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.L. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Counsel to The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Legal Department of The Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

12/7/2009 5:03 PM
Email (389)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/7/2009 4:38 PM
Master Service List 091130.XLS First Class

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Systems, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Systems, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/7/2009 4:38 PM
Master Service List 091130.XLS First Class

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/7/2009 5:04 PM
US Mail (44)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/7/2009 5:04 PM
US Mail (44)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
: 
       In re                         :       Chapter 11
:
DPH HOLDINGS CORP., et al.,        :       Case No. 05-44481 (RDD)
:
           Reorganized Debtors. :       (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
EXPUNGING CERTAIN (A) DUPLICATE SERP CLAIMS, (B) BOOKS
AND RECORDS CLAIMS, (C) UNTIMELY CLAIMS, AND
<u>(D) PENSION, BENEFIT, AND OPEB CLAIMS</u>

("THIRTY-SIXTH OMNIBUS CLAIMS OBJECTION ORDER")

      Upon the Thirty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 To (I) Modify And Allow A Claim And (II) Expunge (A) Certain

Duplicate SERP Claims, (B) Certain Books And Records Claims, (C) Certain Untimely Claims,

And (D) Certain Pension, Benefit, And OPEB Claims (the "Thirty-Sixth Omnibus Claims

Objection" or the "Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized

debtors in the above-captioned cases (collectively, the "Reorganized Debtors"); and upon the

record of the hearing held on the Thirty-Sixth Omnibus Claims Objection and based upon the

representations set forth in the letter, dated December 1, 2009 of John K. Lyons, Esq. to the

Court; and after due deliberation thereon; and good and sufficient cause appearing therefor,

---

[1]   Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Sixth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on Exhibits A, B, C, and D hereto was properly and timely served with

a copy of the Thirty-Sixth Omnibus Claims Objection, a personalized Notice Of Objection To

Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007,

7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To

Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No.

6089) (the "Claims Objection Procedures Order"), the proposed order granting the Thirty-Sixth

Omnibus Claims Objection, and notice of the deadline for responding to the Thirty-Sixth

Omnibus Claims Objection.  No other or further notice of the Thirty-Sixth Omnibus Claims

Objection is necessary.

B.      This Court has jurisdiction over the Thirty-Sixth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Sixth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Sixth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A are duplicates of other Claims (the

"Duplicate SERP Claims").

D.      The Claims listed on Exhibit B assert liabilities and dollar amounts that

are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records

Claims").

---

[2]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
        of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.       The Claims listed on <u>Exhibit C</u> were not timely filed pursuant to the Bar Date Order (the "Untimely Claims").

F.       The Claims listed on <u>Exhibit D</u> hereto assert Claims for liabilities in connection with the Reorganized Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Reorganized Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.       Each Duplicate SERP Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

2.       Each Books and Records Claim listed on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.

3.       Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

4.       Each Pension, Benefit, And OPEB Claim listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.       <u>Exhibit F</u> hereto sets forth the formal name of the Reorganized Debtor entity and its associated bankruptcy case number referenced on <u>Exhibit E-1</u>.  <u>Exhibit G</u> sets forth each of the Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E-1</u>, <u>E-2</u>, <u>E-3</u>, and <u>E-4</u> in alphabetical order by Claimant and cross-references each such Claim by (a) proof of claim number and (b) basis of objection.

6.       With respect to each Claim for which a Response to the Thirty-Sixth Omnibus Claims Objection has been filed and served, and which has not been resolved by the

3

parties, all of which Claims are listed on Exhibits E-1, E-2, E-3, and E-4 hereto, the hearing

regarding the objection to such Claims shall be adjourned to a future date to be noticed by the

Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order;

provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors'

right to assert that any such Response was untimely or otherwise deficient under the Claims

Objection Procedures Order.

7.      Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further

object to Claims that are the subject of the Thirty-Sixth Omnibus Claims Objection except as

such claims may have been settled and allowed.

8.      This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Claims subject to the Thirty-Sixth Omnibus Claims Objection to hear and determine

all matters arising from the implementation of this order.

9.      Each of the objections by the Reorganized Debtors to each Claim

addressed in the Thirty-Sixth Omnibus Claims Objection and attached hereto as Exhibits A, B, C,

and D constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim that is the subject of the

Thirty-Sixth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested

matter which involves such Claim and shall not act to stay the applicability or finality of this

order with respect to the other contested matters covered hereby.

10.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

Dated: White Plains, New York
        December 2, 2009


                              /s/Robert D. Drain
                              UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

EXHIBIT A - DUPLICATE SERP CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 15823    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name:    Secured:<br>FUKUDA MARGARET M    Priority: $10,000.00<br>Administrative:<br>Unsecured: UNL**<br>Total: $10,000.00 | Claim: 15827    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:    Secured:<br>FUKUDA MARGARET M    Priority: $10,000.00<br>Administrative:<br>Unsecured: UNL**<br>Total: $10,000.00 |
| Claim: 15824    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 08/09/2006<br>Creditor's Name:    Secured:<br>FUKUDA MARGARET M    Priority: $10,000.00<br>Administrative:<br>Unsecured: UNL**<br>Total: $10,000.00 | Claim: 15827    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name:    Secured:<br>FUKUDA MARGARET M    Priority: $10,000.00<br>Administrative:<br>Unsecured: UNL**<br>Total: $10,000.00 |
| Claim: 12115    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>GOODMAN THOMAS D    Priority: UNL**<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 12124    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name:    Secured:<br>GOODMAN THOMAS D    Priority: UNL**<br>Administrative:<br>Unsecured:<br>Total: UNL** |

Total Claims To Be Expunged: 3

Total Asserted Amount To Be Expunged: $20,000.00

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ALL NIGHT AUTO<br>TOVA SHABAN<br>2000 TOWN CENTER NO 1500<br>SOUTHFIELD, MI 48075 | 11992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO 111 AURORA<br>TOVA SHABAN<br>2000 TOWN CENTER NO 1500<br>SOUTHFIELD, MI 48075 | 11997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO BLOOMINGTON IL<br>TOVA SHABAN<br>2000 TOWN CENTER NO 1500<br>SOUTHFIELD, MI 48075 | 11994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO IBSS<br>TOVA SHABAN<br>2000 TOWN CENTER NO 1500<br>SOUTHFIELD, MI 48075 | 11996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO OKLAHOMA CITY<br>TOVA SHABAN<br>2000 TOWN CENTER NO 1500<br>SOUTHFIELD, MI 48075 | 11995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO TEMPE<br>TOVA SHABAN<br>2000 TOWN CENTER NO 1500<br>SOUTHFIELD, MI 48075 | 11993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO TINLEY PARK<br>TOVA SHABAN<br>2000 TOWN CTR NO 1500<br>SOUTHFIELD, MI 48075 | 12000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALL NIGHT AUTO TRAINING FAC<br>TOVA SHABAN<br>2000 TOWN CENTER NO 1500<br>SOUTHFIELD, MI 48075 | 11999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALL NIGHT AUTO TROY<br>TOVA SHABAN<br>2000 TOWN CENTER NO 1500<br>SOUTHFIELD, MI 48075 | 11998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ALYCIA T WRIGHT AND<br>JAMIE E WRIGHT JT TEN<br>800 RED MILLS RD<br>WALLKILL, NY 12589 | 15891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$747.00<br>$747.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| AUTOALLIANCE INTERNATIONAL INC<br>TIMOTHY A FUSCO<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | 15331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AUTOALLIANCE INTERNATIONAL INC<br>TIMOTHY A FUSCO<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | 15332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| AUTOALLIANCE INTERNATIONAL INC<br>TIMOTHY A FUSCO<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 38226 | 15330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| DAEWOO MOTOR CO LTD<br>C/O MARK S FAULKNER ESQ<br>LEE HONG DEGERMAN KANG & SCHMADEKA<br>801 S FIGUEROA ST 12TH FL<br>LOS ANGELES, CA 90012 | 12214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$16,000,000.00<br>$16,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INTERIORS S DE RL DE CV<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON CONTROLS LP STEPHEN BOBO SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15528 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON CONTROLS LP STEPHEN BOBO SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15529 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KIA MOTORS CORPORATION ATTN PETER J FAZIO AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP 757 THIRD AVE NEW YORK, NY 10017 | 14315 | Secured: Priority: Administrative: Unsecured: Total: | $25,418.87 $25,418.87 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14910 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14908 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14906 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14907 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14911 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14904 | Secured: Priority: Administrative: Unsecured: Total: | $415,674.28 $415,674.28 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MERCEDES BENZ US INTERNATIONAL INC MICHAEL LEO HALL BURR & FORMAN LLP 420 N 20TH ST STE 3100 BIRMINGHAM, AL 35203 | 14909 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| MIDNIGHT AUTO FRANCHISE CORP TOVA SHABAN 2000 TOWN CENTER 1500 SOUTHFIELD, MI 48075 | 12001 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STATE OF CALIFORNIA DEPT OF SUBSTANCES CONTROL SARAH E MORRISON DEPUTY ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL 300 S SPRING ST LOS ANGELES, CA 90013 | 12168 | Secured: Priority: Administrative: Unsecured: Total: | $8,377,744.00 $8,377,744.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VOLKSWAGEN DE MEXICO SA DE CV AUTOPISTA MEXICO PUEBLA KM 116 ALMECATLA CUAUTLANCINGO PUEBLA, 72008 MEXICO | 12204 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 28 | | $24,819,584.15 | | |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Sixth Omnibus Claims Objection**

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW C BERG<br>3540 EMERSON AVE S NO 201<br>MINNEAPOLIS, MN 55408 | 16851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 06/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENISE WILSON | 19486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| | **Total: 2** | | **$10,000.00** | | |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABNER CLAUDIA I | 7472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ABULABAN MAJDI | 13446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ADAMS ANNA M | 10566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALCORTA DANIEL | 8305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALEXANDER DEBRA S | 10912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$27,333.00<br><br><br>$27,333.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ALLARD CHERYL J | 690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| ALSTON SHELIA G | 5936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| AMBLER CLIFFORD G | 10189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDERS C | 4332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON BRADLEY | 8469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDERSON BRADLEY | 8468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON CARRIE | 12134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON JR RUSSELL | 8624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON RHONDA | 8204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON SCOTT D | 8797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDREWS DAVID MARSHALL | 12241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$198,288.00<br>$208,288.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDRUS THOMAS E | 5934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANGIOLIERI SUSAN L | 7888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ARBITTER JR EDWARD R | 11112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ARLE JOHN P | 11978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASHLEY MARGARET | 4113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN MAE F | 14816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BAILEY R SCOTT | 15578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BALES MARTHA A | 9398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$400,000.00<br><br>UNL<br>$400,000.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                     Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL CARL A | 7908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| BALSEI MICHAEL | 13450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BAMBERG BARRY L | 7808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BANDA JR AUGUSTIN | 9671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BANKS CUCECIL E | 10133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BANKS PATRICIA | 7511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| BARBEAU DAVID C | 11618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BARBER RICHARD T | 3672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARR JAMES | 8265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BARRECA RALPH | 3231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BARTES JAXX L | 5744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BARTH VOLKER J | 11321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BARYO ALICE A | 8267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BARYO GERALD T | 8266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| BAXTER RACHEL G | 14028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,000.00<br>$50,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BECK GAYLE A | 10498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BECK SUSAN C | 9665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$174,610.00<br>$174,610.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BELLAR III FRED J | 13578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BELLAVIA ROSEMARY | 8618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BENSON ALLEN C | 4812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BENTON GISELA G | 7631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BERENS DANNY | 3917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,848.00<br><br><br>$1,848.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERES III JOHN | 12428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BERGWALL ANNA JANE TR | 12423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERGWALL DONALD | 12424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARDES NETO OSCAR DE PAULA | 11104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$762,500.00<br>$762,500.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BERTRAND JAMES A | 11977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BESTOR CARL J | 6705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BIBB JERRY | 15720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BILA SHARON | 8884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| BINGA GERTRUDE | 8194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BIRCHMEIER JR CARL J | 16146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BITTNER DEBRA | 15194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BLACK CLARA A | 7855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| BLACK DENNIS A | 16021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BLADE NORMA L | 8784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| BLAIR FISHER MADELYN M | 4006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BLEHM MARK A | 10147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLOCK LARRY A | 13565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BLOCK RAYMOND | 5009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

---

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLOUNT REGINALD | 15430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BOARDMAN JAMES H | 4120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BOESENBERG DANIEL L | 5171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BOLIN DEBORAH M | 8506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| BOLINGER DUANE A | 16036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $239,909.00<br><br><br>$239,909.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BOND LORRAINE M | 8639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BOOKER THOMAS JR | 9718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| BOOSE DOLORES | 10172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRAEUTIGAN LINDA J | 9688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BREWER ANTOINETTE M | 10220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $175,000.00<br>$175,000.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BRIGGS ALBERT C | 2799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| BROADWAY S | 8301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS JOYCE Y | 9676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS RICHARD A | 15696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BROWN CHARLES EDWARD | 11276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BROWN CLEOPHAS A | 8420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN MICHAEL G | 15834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| BROWN SHIRLEY D | 7217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN THERESA A  FORMERLY THERESA MITCHELL A | 11277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BRUMLEY GLORIA | 8352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRUST ROBERT H | 11105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$568,958.67<br>$568,958.67 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BUCHOLZ THOMAS | 12116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BUCKLEY REGINA | 3318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BURGNER DAVID | 12349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURKE MARK N | 3586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BURKS DELORES | 11371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BURNETT BILL | 3185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BURNS GRANT L | 10973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BURT PAUL | 3412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BUSH ROSEMARY | 8355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,132.81<br><br><br>$1,417.00<br>$2,549.81 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| BUTLER KEVIN M | 11976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CALEB ROSALIE A | 9199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALV CHARLES | 6819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,621.48<br><br>$26,621.48 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| CALVIN DANIEL | 14811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br>$35,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAMERON G B | 6500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAMPAU JOHN T | 8329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL EDWIN L | 9052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL JOSEPH D | 16031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400,000.00<br><br>$400,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAMPBELL LAWRENCE | 6214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAMPIS SAMUEL | 5610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                 Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAMPIS SAMUEL | 5611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CANDELA MARIDEL L | 8258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CARPENTER PAMELA L | 6947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CARPENTER RANDALL | 6946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CARR ROBERT | 15268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CARROLL TERRENCE J | 9008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARTER JOE L | 8188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| CASEY SR CHARLES E | 2849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CASSUDAKIS NICHOLAS G | 12121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br><br>$1.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CASTILLO RAY | 7725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CATLIN JANET | 5801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| CATO ROBERT P | 14018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CATTELL CHRISTINA J | 14932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHANDLER RICHARD | 16059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br><br>$300,000.00<br>$600,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHAPIN KRISTINA | 13568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN ROY A | 8108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHEMA MARK G | 13467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHERRY JR ANTHONY C | 14076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHIUCHIARELLI CHERYL | 15845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHON CHOON T | 15621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIVILETTI ANITA F | 3363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CLARK LAWRENCE W | 12120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COBERG ROBERT | 3471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$15,729.91<br><br><br>$15,729.91 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| COLBERT VIRGIS W | 11106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$787,916.33<br>$797,916.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMBS WILLIAM B | 5898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| COMERFORD CIARA M | 15935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CONNOR JOHN | 13574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONSTABLE STEPHEN | 14921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$135,741.00<br><br><br>$135,741.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONTI VINCENT D | 4111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| COOK CHARLES | 15133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| COPENHAVER GERALD | 15887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CORCORAN SEAN P | 15176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORCORAN SEAN P | 15183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORCORAN SEAN P | 15178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| CORCORAN SEAN P | 15184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CORCORAN SEAN P | 15180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| CORCORAN SEAN P | 15177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| CORCORAN SEAN P | 15175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| CORCORAN SEAN P | 15179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| CORCORAN SEAN P | 15174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORCORAN SEAN P | 15181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| CORCORAN SEAN P | 15182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CORYELL JANET | 6702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| COSNOWSKI WILLIAM | 12445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COTTER GERALD E | 7973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| CRAFT KAREN J | 15190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CRAFT KAREN J | 15192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CRAFT KAREN J | 15191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    Thirty-Sixth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRISHON DANIEL B | 11975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CUNNINGHAM MARYBETH | 14242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$422,850.00<br>$432,850.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CVITKOVICH EVELYN F | 4360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CZYMBOR JOHN T | 9615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL JOSEPH | 4980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL MICHAEL OR MICHAEL DANIEL | 14258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,878.65<br>$1,878.65 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DARIS JOHN M | 4322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DARR PAUL W | 4474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAURIA MICHAEL | 4383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DAVIES ALAN D | 7643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DAVIS RUBY H | 7079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DE RAEDT STEVEN | 7754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,600.00<br><br><br>$10,600.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| DEAN DAVID A | 12118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$249,327.00<br><br><br>$249,327.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEIBEL RAYMOND A | 15544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DELGADO JOSE N | 7922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DELLINGER JAMES R | 9013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELOACH CAROLYN | 8048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,480.00<br><br>$1,960.00<br>$6,440.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| DEMINO SALVATORE | 5802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DERAEDT STEVEN | 16181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEZORZI VINCENT R | 13829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$119,830.00<br><br>$82,500.00<br>$202,330.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DI CIACCIO FRANK | 7939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIANE M BENJAMIN | 8809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,217.12<br>$1,217.12 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| DOERING MICHAEL C | 5367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| DONNELY GILBERT J & DONNELLY SHARON SURVIVOR BENEFITS | 10483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.   Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORN WILLIAM R | 7190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DORSEY JANICE | 7202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DOWELL D | 4726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| DRAGER MELVA J FKA MELVA J BARTOW | 9514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| DRAKE JR ALBERT H | 7355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| DRAKE RONALD J | 5000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DRALLE DANIEL D | 13580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DUCA STEPHEN | 11283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUNN PAUL | 7950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DUNNAWAY MARSHALL VALERIE J | 7082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURHAM V J | 6235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DURSCH DAVID H | 5425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DYE CLEMENTINE | 8514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| EATON JERRY L | 13832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,830.00<br>$67,000.00<br>$127,830.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDDY TERRY | 7029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EDWARDS ROBERT L | 3798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,600.00<br><br>$18,600.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EGBERT DONALD R | 5015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EICHENLAUB BRIAN | 15712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$42,988.00<br>$42,988.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ELGIN JR MARTIN | 3771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELIA WILLIAM P | 14088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$189,103.00<br>$189,103.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ELLISON TODD C | 6777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| EPPOLITO JOHN | 12408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ERDODY JAMES E | 5654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ERWAY DAVID N | 2882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                   Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERWIN ERNEST E | 3877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FAGAN DALLAS J | 9030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FARR DAVID N | 11107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$463,333.33<br>$463,333.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| FASNACHT WAYNE L | 10853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$864,000.00<br>$864,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FATZINGER ROBERT | 13503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FAUCETT DELORES | 9145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FELICE FRANCES T | 9449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FERRY ROGER F | 7138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,653.12<br><br><br>$8,653.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDLER DANA | 11796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$392,000.00<br>$392,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FIDLER DANA | 16166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$148,000.00<br>$148,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,344,586.00<br><br><br>$1,344,586.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,399.00<br><br><br>$250,399.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIRMENT PLAN NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,142,140.00<br><br>UNL<br>$1,142,140.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN NEIL HENNESSY 700 12TH ST NW STE 700 WASHINGTON, DC 20005 | 16787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,977,925.00<br><br><br>$2,977,925.00 | 01/16/2008 | DELPHI CORPORATION (05-44481) |
| FIELDS GEORGE V | 11838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,818.83<br><br><br>$1,818.83 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FINDLEY THOMANN PHYLLIS | 10344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FIORVENTO LIBERO | 14744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLANERY MARY K | 9513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| FLEMINGS REGINALD | 6818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLOWERS FREDERICK | 8684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,217.61<br><br><br>$50,217.61 | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLOWERS FREDERICK | 8683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,217.61<br><br><br>$50,217.61 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| FLUENT ADDISON G | 9103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| FLYNN PAUL P | 13500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FLYNN PAUL P | 10870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FODO JR JULIUS A | 7929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| FORREST RICK J | 10144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER ROSEMARY | 12028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$118,613.00<br>$118,613.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOWLER ARLIE M | 8899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRANKLIN JUDY L | 10132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANKLIN NORMA JEAN | 8671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| FREY BEN | 15433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FRIES DIANE M | 13567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FRYE DEWEY L | 5005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FUKUDA MARGARET M | 15827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FUNKE JIMMY LYNN | 12170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GADDIS JUDITH | 7680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GALE STEPHEN | 12421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GANNON MICHAEL P | 11974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GARDNER LESTER R | 6800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| GARIGEN CINDY | 15927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARNETT CHERYL L | 9121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| GARY DENNIS | 8319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| GEBBIA STEVEN | 16178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                     Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERNHART SANDRA | 14893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GIARDINO JAMES J | 12417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GILGENBACH MICHAEL | 3432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GIRTMAN BILLY W | 5149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GLAVE GRACE A | 8640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GLAVE GRACE A | 8638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| GOLDMAN BONNIE | 2996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| GOMOLUCH JOSEPH B | 15997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOODE CHARLENE M | 10351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GOODING CYNTHIA A | 12429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GOODMAN MICHAEL H | 3266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GOODMAN THOMAS D | 12124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GOODRICH DAYTON | 9533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOTTSCHALK DR BERND | 12164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$682,083.00<br>$682,083.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GRABOWSKI MICHAEL | 5684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GRAHAM GERALD | 9520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$102,008.00<br><br>$2,435,000.00<br>$2,537,008.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRAY DONNA J | 4630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GRAY GARY J | 7668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GREEN TERRY | 15335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GREENBURY DONNA L | 11282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GREENHALGH D | 5487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,350,000.00<br><br><br>$1,350,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| GREGG JAMES A | 4666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFIN MICHAEL R | 5175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFIN PATRICK M | 12169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,667.00<br><br>UNL<br>$6,667.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRIFFUS WILLIAM A | 8930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GROSS KENNETH G | 15810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| GUARINO ROBERT | 6186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GUMINA JOSEPH P | 11878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$924,112.00<br>$924,112.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GURBA THOMAS M | 8996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GUTHRIE ROBERT L | 3981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HACHEY GUY C | 11973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HACKETT JOHN R | 13447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HALL DAVID T | 5141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HALL WILLIAM E | 7970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| HAMILTON EMMA | 5352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HAMPTON JAMES D | 3279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HANNA WILLIAM B | 13543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$180,600.00<br>$180,600.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HARBACK JR ALMERON L | 6853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HARDEN ELLIS | 4594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HARPER STELLA | 8276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARPER STELLA | 8275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| HARRIS CATHERINE REGINA | 4222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HART ROGER A | 4371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HARTMAN JOHN C | 6487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HAYNER DAVID M | 8083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HEADRICK LYNETTE | 8631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| HEADRICK LYNETTE | 8632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HEALY KAREN L | 11972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEATHCO MARK | 11802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$493.35<br><br><br>$493.35 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HEBERLING BEVERLY | 7139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| HEGWOOD JR PAUL W | 12416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HEIDENREICH RACHEL | 16008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HEIGEL KEVIN R | 13511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELM PATRICIA | 11101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$110,554.41<br>$110,554.41 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HENIX MARY S MCMILLON | 8100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HENRY BETTY JANE | 3268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT G ALEXANDER | 7968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| HERBIG EUGENE E | 7868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HERLINE WRIGHT SUSAN L | 8566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HERNANDEZ RAYMOND | 10844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| HESTER MARK | 15500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILL TOBIAS | 5914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HILLERT PAUL G | 7406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HILLMAN LINDA M | 4846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HITCHCOCK JR GORDON | 8979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOEG DENNIS S | 13833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$110,625.00<br><br>$67,000.00<br>$177,625.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HOFFMAN WILLARD | 3502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,603.11<br>$3,603.11 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOGAN CARMEN | 9003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOLDING JR NORMAN A | 3233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HONEYSUCKLE MADONNA A | 5614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| HOOVER TERRY L | 3223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HORTON KAREN | 5903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOSSENLOPP KATHLEEN C | 12149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOTCHKIN NICHOLAS | 12148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD CHRISTINE | 9170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| HOWARTH GLENN M | 15336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HOWELL DOROTHY J | 10694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HU THOMAS S | 9248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br><br>$25,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON ALEXANDER | 4105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HURTH ROBIN L | 10170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACKSON JOHNIE M | 8159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JARRED STEVEN | 6269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$19,220.16<br><br><br>$19,220.16 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JARRETT SANDRA | 6218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JARVEY JOAN J | 7528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JAWORSKI DONALD D | 5482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JEFFRIES VIVIAN A | 15535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JIMENEZ MALIA | 13466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOBE RONALD E | 15622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON BEN | 4650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON JR RAYMOND L | 12422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON KENNETH M | 7268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON LARRY V | 11946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON STEPHEN G | 14746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,860.00<br>$30,860.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON STEVIE P | 10166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSTON LARRY A | 10042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JOK RICHARD J | 13831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$218,333.00<br><br>$27,670.00<br>$246,003.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOLEY MARY | 7569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| JONES ALBERT H | 10013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JONES HOWARD R | 4595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JONES JAMES M | 3079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JONES JEAN | 8626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JONES KYLE M H | 12376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JONES MERCIES S | 9806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| JONES N ALISON | 12434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES R B | 4559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JONES REBECCA | 7386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSHUA WILLIAM J | 11893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JUCHNIEWICZ LEE JOSEPH<br>MARLENE JUCHNIEWICZ | 3511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JURKO DEBORAH A | 3282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KAROW MARIE E | 6156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| KAUPPILA DAVID | 12360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KEEN LONNIE M | 8035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KELLEY EUGENE | 10169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| KELLY JOHN J | 12026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KELTNER CHRISTINE | 3514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KELTNER JEFFREY M | 3515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KEMMER CAROL | 12012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KENDRICK MICHAEL | 11323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$76,580.00<br>$76,580.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KENNEDY WILSON KIMBERLY T | 7183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| KERRIDGE DAVID E | 6089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KERRIDGE DAVID E | 6382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KIDD DARRELL | 11319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KIEFER STEVEN A | 15448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KITCHEN GEORGE W | 3444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KLONOWSKI JR THOMAS | 6944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| KLONOWSKI JR THOMAS | 6645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KNARR GARY | 5891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00<br>$20,000.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| KNILL DAVID | 11971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOCHENDORFER GREGORY D | 13579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,278,053.00<br><br><br>$3,278,053.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOOB NANCY S | 5133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KOSTRZEWA DANIEL J | 9489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,897.92<br><br><br><br>$31,897.92 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| KRAMER THERESA A | 13606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KRAUSCH DAVID | 14077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$791,894.00<br>$791,894.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KRON DONALD M | 8597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUPLICKI FRANCIS | 12420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LA DELFA PHILIP | 5185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAFIEUR PIERRE WILLIAM | 7880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LAFONTAINE WILLIAM | 11964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$180,600.00<br>$180,600.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LANE DOUGLAS E | 8425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| LATTA DUANE | 10029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| LEAYM ROBERT A | 8976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEWIS MARK A | 12413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS THEODORE | 10626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,312,436.00<br>$1,312,436.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS THEODORE | 9603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEWIS THEODORE | 9604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,523.00<br>$19,523.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| LIENESCH KATHLEEN JO | 9896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$74,702.00<br>$74,702.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| LINCOLN KEVIN L | 6876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LLOYD JIM | 4793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD PATRICIA A | 5197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOAR LYNDA W | 7882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LOEB MARJORIE HARRIS | 12231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LONG MICHAEL A | 15256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORENZ MARK C | 11970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LUBERT TOM | 11390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$258,000.00<br>$258,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LUNDY BEVERLY J | 4664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LUTZ BRIAN M | 7435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LUTZ JERILYN K | 7439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MADDEN JUDITH A | 15860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$97,000.00<br><br><br>$97,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAHONE GREGORY | 8162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| MANHERTZ ESTHER M | 12093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MANOR CARLA G | 9046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MANSFIELD MARION J | 7421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MARINO JIMMIE L | 7722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MARQUARDT ALICIA | 4193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARQUARDT CARL D | 4202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL EARL | 13492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL PAUL L | 12368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN CONSTANCE J | 7473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN MARCELLA | 4385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN WHITNEY W | 4110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTINI PATRICIA A | 7163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MASTERSON CHARLES | 10602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MATHENY PATRICIA | 8114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MATUSZEWSKI DANIEL | 3276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MATZELLE JUDITH S | 16089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAYNE CONSTANCE E | 9660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$106,380.00<br>$106,380.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCBAIN SCOTT A | 12392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MCCLAIN JORDAN C | 7859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MCCOLLUM ANNA E | 6568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MCCULLAH WILLIAM | 6415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MCCULLOCH SANDRA Y | 15444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MCGHEE MICHAEL A | 6044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MCKEAN BRADLEY N | 14090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$57,834.00<br>$57,834.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MEAD EILEEN D | 9975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,201,266.00<br>$1,201,266.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEADORS MITCHEL D | 5041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILAGRITO CORTEZ | 6426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILLER JR ROBERT S | 14078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MILLER LARRY E | 9902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL D SCOTT | 12409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL JR ROBERT D | 2990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MOORE JOHNNY L | 7401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MOORE RICHARD L | 4089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOORE ROBERT A | 8785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| MOORE VALERIE | 10035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MORGAN MARY D | 4539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MORRIS LAWRENCE R | 2784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MORRIS LETITIA K | 13513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$51,653.68<br><br><br>$51,653.68 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MOSKETTI ROGER D | 2878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MOTEN JOYCE E | 7918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MOWRY LARRY D | 3149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MULLENAX MARY G | 11115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY JR ALEXANDER M | 5810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY TIMOTHY H | 4125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY VIOLA N | 5806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MURRY FRANCES L | 11875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MURRY SHIRLEY J | 7928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| MUTTON CONNIE L | 8573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NACCA ALPHONSE T | 5906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NAPIER GEORGE | 7776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| NASH RICHARD P | 13830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$9,870.00<br><br><br>$9,870.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NAYLOR CRAIG G | 11110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$93,333.00<br>$93,333.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| NEAL NAOMI | 8120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NEAL NAOMI | 8119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEIGEBAUER STEVEN | 12094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NEVELS RUSSELL EUGENE | 5641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| NIEMAN JAMES L | 7519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOEL ELLEN C | 8840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| OAKS MARY A | 4353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| OBRYAN EVERETT E | 8050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ODETTE MARK O | 15244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ODETTE MARK O | 15243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OFFENBACHER LON | 16258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OLESZAK RONALD | 5904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ONEAL RODNEY | 11969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OPIE JOHN D | 11111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$1,295,833.33<br>$1,295,833.33 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ORDONEZ FRANCISCO A | 11961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ORTEGA MARIA | 6805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OSTASH ROBERT S | 9900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| OSTRANDER LORI A | 16094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$396,655.00<br>$396,655.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OVERLAND VICTORIA J | 4086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| OWENS JEFFREY J | 11959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OYEFESO SAMUEL O | 16000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,140.51<br><br><br>$2,140.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                     Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PALMER MICHAEL A | 4963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PANCAKE DONALD J | 10032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| PAPELIAN JOSEPH E | 12443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAPROCKI JEFFREY | 15618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARADISE GAIL A | 5260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PARKINSON BRUCE | 15273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,757.00<br><br><br><br>$14,757.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARKS CHARLES A | 6432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK JOHNNIE L | 9732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATROS JOHN | 4348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PATTERSON DAVID W | 13559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$469,243.00<br>$469,243.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATTERSON MARY | 7184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$30,300.00<br><br><br>$30,300.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| PEARSALL LINDA | 3647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PEGLEY CHRIS A | 7811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| PEITZ ROBERT C | 12427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PEPIN PAUL S | 11793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PERKINS JR CHARLES A | 5554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PERRY BARBARA G | 7487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PERSKY FRANK | 2750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| PETERSON JEFFERY M | 15745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PHELPS KARIN | 7788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIPS & DEBORAH DOROTHY J | 11817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PICIO II PAUL C | 15749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PIETRUSZYNSKI DAVID | 5008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PIRTLE RONALD | 11958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POGUE RONALD M | 11957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| POLEHONKI RALPH J | 13545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| POLMOUNTER GLENN D | 4984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| POTTS MARY C | 8934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| PRIDEMORE MARGARET P | 5396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| PROVENCHER GARY W | 6306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PUGH LILLIA P | 8269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PUGH LILLIA P | 8160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PURKEY AMELIA K | 7933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $342,861.00<br><br><br><br>$342,861.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PYLANT LOUIS L | 4791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| QUACKENBUSH GORDON B | 7162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| QUICK BERNARD J | 15635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| QUINLAN KEVIN J | 11619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RAAB ROBERT A | 7073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RADABAUGH THOMAS K | 8207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAJEWSKI TERRANCE M | 7060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAKESTRAW MORRIS K | 5172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RAMSEY MARCUS | 4389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RANDOLPH RITA | 4877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RAYHILL MICHAEL | 14253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$463,735.31<br><br><br>$463,735.31 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| REAGAN ROBERT G | 5290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$36,000.00<br><br><br>$36,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REDD RAYMOND D | 5170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REICHLE ALLEN | 6246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| REINHARDT DONALD E | 8039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REMENAR ROBERT J | 11956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RENO PATRICIA | 3039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RHOADES RITA | 11325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RICE JR BENNIE | 3398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARDS F TIMOTHY | 11955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARDSON MICHAEL | 13827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$110,380.00<br><br>$165,550.00<br>$275,930.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RIEDY JAMES E | 11278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| RILEY TIMOTHY | 6223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.       Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBBINS CHERYL | 6264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>$175,000.00<br>$175,000.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTS GERALD T | 9218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTS MICHAEL W | 3263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON CHARLES R | 14787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$384,250.00<br>$384,250.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON EVELYN H | 8414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ROBRAN DALONI L | 9639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| RODRIGUEZ RICARDO | 7923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROGERS JOSEPH | 15677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROOSE GERARD | 12412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RORABAUGH FREDERICK C | 12405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE LOIS A | 9661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$139,823.00<br>$139,823.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ROSSI LOUIS F | 5431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUMORA FRANK N | 6974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RUMORA PATRICIA | 7379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RUSCHER RICHARD | 3513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL CAROLYN | 16082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTKOSKI RONALD J | 8483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| RYAN JAMES J | 5140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RYTLEWSKI DORIS | 8971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SABAU MARK D | 11268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 11216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 8672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 11218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SABO ROBERT B | 8664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    Thirty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALRIN SARAH | 13465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,546,940.00<br>$2,546,940.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL THOMAS HENRY | 4723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SANCHEZ OSCAR | 13512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,000.00<br><br>UNL<br>$250,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS ALLEN | 6180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS ALMA L | 8087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS BARBARA A | 12206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SANDERS LETTIE H | 5376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SAX MARY BETH | 11345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

\*        The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHADE RICHARD A | 9143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHERER DAVID | 11322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$76,580.00<br>$76,580.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SCHERR JR MARTIN | 5177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHINDEHETTE SHARON | 8900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SCHMIDT GARY | 8169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHMITT DOROTHY G | 3066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SCHOFIELD JAMES J | 5929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| SCHRADER EDWARD W | 7641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHULLER MICHELLE | 6477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT LYNNETTE M | 10972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| SEARS KAREN | 7396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| SEEGMILLER JILL M | 4236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SEFCIK JOHN A | 13542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SELDOMRIDGE KATHLEEN M | 8279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| SEWAR KENNETH D | 12126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHAFFER DENNIS | 5800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHANKS BRENDA L | 16065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHEEHAN JOHN D | 15806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| SHELTON ARTHUR M | 8902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| SHEPERD SUSAN | 15968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHERBIN DAVID M | 12165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHERIDAN MARTIN P | 16159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY JAMES | 8014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$51,225.00<br><br><br>$51,225.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| SHORT JOANNE | 15195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHRIKANT M JOSHI | 15598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317,210.00<br><br><br>$317,210.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SIDDALL GARY J | 11954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SIMMONS DORIS R | 8813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SIMPSON JOHN | 7909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SKINNER TIMOTHY J | 13558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$139,036.00<br>$149,036.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DAVID | 14807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$52,500.00<br>$52,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DEAN H | 3884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SMITH JAMES E | 12090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

---

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH PEGGY A | 4986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SMITH ROBERT S | 4606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SMITH RONALD H | 7952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| SMITH RUTHIE M | 10817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| SMITH THOMAS R | 3527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 16040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOFFE A F | 5386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SOLGAT JERRY J | 14171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SORRELL BILL | 11357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,500.00<br>$52,500.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SOSBE IMOJEAN | 9836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| SOSNOWCHIK BARBARA K | 16711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,902.00<br>$79,902.00 | 09/24/2007 | DELPHI CORPORATION (05-44481) |
| SOVA JANICE A | 5078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SPEAR MICHAEL K | 6813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPEAR PAULA H | 6815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER JAMES A | 11953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT L & KAREN E | 16098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                   Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEBLEIN JAMES | 2988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STEINBEISER DELORES P | 6744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| STELMACH DALE R | 11952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STEPHENS BARBARA N | 3140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| STEPHENS CHARLES | 3141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN PHILP J | 2881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| STILL RICHARD C | 2803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| STIPP KEITH | 12411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STRAHM JR CHARLES F | 9617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STRANEY MICHAEL D | 13575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STRONG JR CLYDE H | 4931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| STROUGH CAROL B | 5426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| STUDIVENT LUTHA M | 8336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STUPAK SUSAN E | 9299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SULLIVAN SUE | 6421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SUMMEROURS JOHNNIE | 5471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWAN KENNETH G | 15196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,006,543.51<br><br><br>$2,006,543.51 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SWEENEY NEAL P | 11624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| TAFEL VIRGENE K | 7441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TALLMAN JR JAMES L | 7320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| TARZIERS JAN TIMOTHY | 7590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| TAVENER R D | 6026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$185,000.00<br>$185,000.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| TAYLOR ELOWESE | 8659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TERRY GAY | 16014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$524,695.00<br><br><br>$524,695.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TESTER KENNETH M | 12199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TESTER KENNETH M | 11945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMANN PHYLLIS | 10342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ANNA | 14183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$29,530.00<br><br><br>$29,530.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS NORMA | 8459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THOMPKINS SANDRA P | 11605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$60,500.00<br><br><br>$60,500.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| THURSTON WILLIAM | 14742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TOBIN JAMES J | 9837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOLNAR PETER F | 15904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOMPKINS DOUGLASS L | 8696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| TONI LEE A | 3923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TORREY J M | 8905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| TOWNSEND WILLIE J | 15790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| TROTT THOMAS V | 7171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| TROUBLEFIELD THOMASCINE | 7040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| TROUTMAN TERRY | 12362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19154    Filed 12/08/09    Entered 12/08/09 21:18:55    Main Document

In re Delphi Corporation, et al.          Pg 130 of 253          Thirty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRUONG NGAU | 2877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| TWOMEY THOMAS N | 15623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| URSO JACK A | 4966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| VALDEZ RACHELLE R | 14063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VALEO INC | 14044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VANCE WILLIAM GERALD | 14831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,107.00<br><br><br>$8,107.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VERNIA JEFFRIES E | 6562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| VISCONTI CARL H | 12113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                 Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VOGELAAR PETER J | 2911 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| VOIGT RONALD | 13828 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> $122,300.00 <br> <br> $140,467.00 <br> $262,767.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WAHL BARTLETT | 7920 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> UNL <br> UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| WALKER BENJAMIN N | 9131 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> UNL <br> UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WALKER BETTE M | 11951 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> UNL <br> UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WANDZEL JAMES S | 7750 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> UNL <br> UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| WARRELL DANIEL E | 13537 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> $4,788,000.00 <br> <br> <br> $4,788,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WARZECHA RONALD J | 7806 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> UNL <br> UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WASH DOUGLAS S SR | 3113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WATSON SANDRA | 15921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WATT GEORGE | 9096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| WATTS GERALDINE M | 4991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WEATHERALL JEFFREY | 12179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$169,251.00<br>$169,251.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WEBER MARK | 11960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WEBSTER ALICE R | 6916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| WEBSTER ALICE R | 6919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEIDNER GLENDALE P | 8084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| WEISS ROBERT J | 5682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| WELBORN WANDA L | 5158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WELCH ELAINE | 8252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 9669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WESTPHAL NANCY | 7462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WETTLIN JON | 15637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WHEATLEY MARY | 5653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHEATON AGNES I | 7259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| WHITSON JAMES P | 11962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILCOX FRANK R | 7576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILKIE THOMAS R | 12419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS DOROTHY J | 10187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMSON TERRY D | 8388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLINGHAM TERRY M | 13541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILSON DENNIS R | 9208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON GERALD B | 8293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| WINCHELL BARBARA J | 8568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WINEGARDNER RICHARD N | 4152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WINIARSKI JAMES L | 14282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$118,500.00<br>$123,279.00<br>$241,779.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WISHMAN RICHARD | 8755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WISHMAN RICHARD | 8737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| WISHNESKI JOHN P | 6688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| WITHERSPOON MELVIN D | 9191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WITKOWSKI KENNETH S | 4545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| WITTIG WILLIAM J | 3483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WLODARCZAK MICHAEL E | 6864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WOOD DAVID | 12364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WOOD HUGH G | 15832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| WOOLFOLK JAMES | 13835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,000.00<br><br><br>$60,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WORK LYNNE H | 16007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WRIGHT C | 13544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.   Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WYDICK ROGER A | 7821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| YAHNE JOHN E | 11358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YEOMANS II DANIEL | 11394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$83,384.00<br>$83,384.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YOUNG INEZ | 4107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YOUNG INEZ | 4121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YOUNG R M | 7724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ZAJACZKOWSKI WILLIAM | 4362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ZAJACZKOWSKI WILLIAM HENRY | 4365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZAJACZKOWSKI WILLIAM M | 4363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ZEBULA THOMAS J | 8186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ZGODA DAVID A | 6231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ZGODA DAVID A | 6232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ZIELONKO JIMMY J | 2969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ZINZ MARY | 7194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ZIZELMAN JAMES | 15956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZOGLIO ELIZABETH | 5061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZUREK KENNETH L | 12444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 726 | $50,467,402.76 | | | |

*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**EXHIBIT E-1 - ADJOURNED MODIFIED AND ALLOWED CLAIM**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

Claim: 16504
Date Filed: 01/22/2007
Docketed Total: $73,741.57
Filing Creditor Name:
DEPARTMENT OF THE
TREASURY INTERNAL REVENUE
SERVICES
290 BROADWAY 5TH FL
NEW YORK, NY 10007

Claim Holder Name

DEPARTMENT OF THE TREASURY        Docketed Total:        $73,741.57
INTERNAL REVENUE SERVICES
290 BROADWAY 5TH FL
NEW YORK, NY 10007

Allowed Total:        $49,248.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $73,741.57 | |
| | | $73,741.57 | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $49,248.00 | |
| | | $49,248.00 | |

**Total Claims To Be Allowed: 1**

**Total Amount As Docketed:**        $73,741.57

**Total Amount As Allowed:**        $49,248.00

\*    See Exhibit F for a listing of debtor entities by case number.

05-44481-rdd    Doc 19154    Filed 12/08/09    Entered 12/08/09 21:18:55    Main Document
Pg 141 of 253

In re Delphi Corporation, et al.                                         Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF AMERICAN ONLINE INC AS AGENT FOR SPCP GROUP LLC ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 9882 | Secured: Priority: Administrative: Unsecured: Total: | $969,141.63 $969,141.63 | 07/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOCKHEED MARTIN CORPORATION THOMAS O BEAN ESQ MCDERMOTT WILL & EMERY LLP 28 STATE ST BOSTON, MA 02109 | 15606 | Secured: Priority: Administrative: Unsecured: Total: | $1,185,084.00 $1,185,084.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15347 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15346 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| | **Total:** **4** | | **$2,154,225.63** | | |

---

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAJA TAPE & SUPPLY INC<br>LANE C REEDMAN<br>4171 N MESA ST STE B 201<br>EL PASO, TX 79902 | 19492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br><br>$190,566.54 | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THOMBURG LLP<br>171 MONROE AVE NW STE 1000<br>GRAND RAPIDS, MI 49503 | 19586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200,000.00<br><br>$33,290,017.61<br>$34,490,017.61 | 08/25/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>171 MONROE AVE NW STE 1000<br>GRAND RAPIDS, MI 49503 | 19585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$34,490,017.61<br>$34,490,017.61 | 08/25/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>171 MONROE AVE NW STE 1000<br>GRAND RAPIDS, MI 49503 | 19587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>$34,490,017.61<br>$34,490,017.61 | 08/25/2009 | DELPHI CORPORATION (05-44481) |
| JOSE C ALFARO AND MARTHA ALFARO<br>C O DON C STAAB ATTORNEY AT LAW<br>1301 OAK ST<br>HAYS, KS 67601 | 19543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500,000.00<br>$1,500,000.00 | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SELF INSURERS SECURITY FUND<br>DENNIS J RATERINK ASST ATTORNEY GENERAL<br>PO BOX 30736<br>LANSING, MI 48909 | 19502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,460,432.50<br><br>$25,460,432.50 | 07/29/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SELF INSURERS SECURITY FUND<br>DENNIS J RATERINK ASST ATTORNEY GENERAL<br>PO BOX 30736<br>LANSING, MI 48909 | 19501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,293,480.00<br>$36,293,480.00 | 07/29/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SELF INSURERS SECURITY FUND<br>DENNIS J RATERINK ASST ATTORNEY GENERAL<br>PO BOX 30736<br>LANSING, MI 48909 | 19541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,460,432.50<br><br>$25,460,432.50 | 07/31/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHIGAN SELF INSURERS SECURITY FUND DENNIS J RATERINK ASST ATTORNEY GENERAL PO BOX 30736 LANSING, MI 48909 | 19542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$36,293,480.00<br>$36,293,480.00 | 07/31/2009 | DELPHI CORPORATION (05-44481) |

|  | Total: | 9 | $228,668,444.37 |
|---|---|---|---|

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                       **Thirty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAMLIN SAUNDRA L | 10830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MILLER JEFFREY A | 11375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$37,000.00<br><br>$37,000.00<br>$74,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SKILLMAN JOYCE L | 7054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$274,230.36<br><br><br>$274,230.36 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| | **Total:  3** | | **$348,230.36** | | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, <u>et al.</u>                                    **Thirty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**Exhibit F - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABNER CLAUDIA I | 7472 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ABULABAN MAJDI | 13446 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ADAMS ANNA M | 10566 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALCORTA DANIEL | 8305 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALEXANDER DEBRA S | 10912 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALL NIGHT AUTO | 11992 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO 111 AURORA | 11997 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO BLOOMINGTON IL | 11994 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO IBSS | 11996 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO OKLAHOMA CITY | 11995 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TEMPE | 11993 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TINLEY PARK | 12000 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TRAINING FAC | 11999 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALL NIGHT AUTO TROY | 11998 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLARD CHERYL J | 690 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALSTON SHELIA G | 5936 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALYCIA T WRIGHT AND | 15891 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMBLER CLIFFORD G | 10189 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AMERICA ONLINE INC | 9882 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ANDERS C | 4332 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON BRADLEY | 8468 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON BRADLEY | 8469 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON CARRIE | 12134 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON JR RUSSELL | 8624 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON RHONDA | 8204 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDERSON SCOTT D | 8797 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDREW C BERG | 16851 | EXHIBIT C - UNTIMELY CLAIMS |
| ANDREWS DAVID MARSHALL | 12241 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANDRUS THOMAS E | 5934 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANGIOLIERI SUSAN L | 7888 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ARBITTER JR EDWARD R | 11112 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ARLE JOHN P | 11978 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ASHLEY MARGARET | 4113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUSTIN MAE F | 14816 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15330 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15331 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOALLIANCE INTERNATIONAL INC | 15332 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAILEY R SCOTT | 15578 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAJA TAPE & SUPPLY INC | 19492 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BALES MARTHA A | 9398 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BALL CARL A | 7908 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BALSEI MICHAEL | 13450 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAMBERG BARRY L | 7808 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANDA JR AUGUSTIN | 9671 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANK OF AMERICA NA | 19585 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANK OF AMERICA NA | 19586 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANK OF AMERICA NA | 19587 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| BANKS CUCECIL E | 10133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BANKS PATRICIA | 7511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARBEAU DAVID C | 11618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARBER RICHARD T | 3672 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARR JAMES | 8265 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARRECA RALPH | 3231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARTES JAXX L | 5744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARTH VOLKER J | 11321 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARYO ALICE A | 8267 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BARYO GERALD T | 8266 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BAXTER RACHEL G | 14028 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BECK GAYLE A | 10498 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BECK SUSAN C | 9665 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BELLAR III FRED J | 13578 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BELLAVIA ROSEMARY | 8618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BENSON ALLEN C | 4812 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BENTON GISELA G | 7631 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERENS DANNY | 3917 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERES III JOHN | 12428 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERGWALL ANNA JANE TR | 12423 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERGWALL DONALD | 12424 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERNARDES NETO OSCAR DE PAULA | 11104 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BERTRAND JAMES A | 11977 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BESTOR CARL J | 6705 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BIBB JERRY | 15720 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BILA SHARON | 8884 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BINGA GERTRUDE | 8194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BIRCHMEIER JR CARL J | 16146 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BITTNER DEBRA | 15194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLACK CLARA A | 7855 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLACK DENNIS A | 16021 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BLADE NORMA L | 8784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLAIR FISHER MADELYN M | 4006 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLEHM MARK A | 10147 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOCK LARRY A | 13565 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOCK RAYMOND | 5009 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BLOUNT REGINALD | 15430 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOARDMAN JAMES H | 4120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOESENBERG DANIEL L | 5171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOLIN DEBORAH M | 8506 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOLINGER DUANE A | 16036 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOND LORRAINE M | 8639 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOOKER THOMAS JR | 9718 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOOSE DOLORES | 10172 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRAEUTIGAN LINDA J | 9688 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BREWER ANTOINETTE M | 10220 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRIGGS ALBERT C | 2799 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROADWAY S | 8301 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROOKS JOYCE Y | 9676 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROOKS RICHARD A | 15696 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN CHARLES EDWARD | 11276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN CLEOPHAS A | 8420 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN MICHAEL G | 15834 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN SHIRLEY D | 7217 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROWN THERESA A  FORMERLY THERESA MITCHELL A | 11277 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRUMLEY GLORIA | 8352 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRUST ROBERT H | 11105 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUCHOLZ THOMAS | 12116 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUCKLEY REGINA | 3318 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURGNER DAVID | 12349 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURKE MARK N | 3586 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURKS DELORES | 11371 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURNETT BILL | 3185 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURNS GRANT L | 10973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BURT PAUL | 3412 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUSH ROSEMARY | 8355 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| BUTLER KEVIN M | 11976 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALEB ROSALIE A | 9199 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALV CHARLES | 6819 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CALVIN DANIEL | 14811 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CAMERON G B | 6500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPAU JOHN T | 8329 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL EDWIN L | 9052 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL JOSEPH D | 16031 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPBELL LAWRENCE | 6214 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPIS SAMUEL | 5610 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAMPIS SAMUEL | 5611 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CANDELA MARIDEL L | 8258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARPENTER PAMELA L | 6947 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARPENTER RANDALL | 6946 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARR ROBERT | 15268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARROLL TERRENCE J | 9008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARTER JOE L | 8188 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASEY SR CHARLES E | 2849 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASSUDAKIS NICHOLAS G | 12121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CASTILLO RAY | 7725 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATLIN JANET | 5801 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATO ROBERT P | 14018 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CATTELL CHRISTINA J | 14932 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHANDLER RICHARD | 16059 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHAPIN KRISTINA | 13568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHAPMAN ROY A | 8108 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHEMA MARK G | 13467 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHERRY JR ANTHONY C | 14076 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHIUCHIARELLI CHERYL | 15845 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHON CHOON T | 15621 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CIVILETTI ANITA F | 3363 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CLARK LAWRENCE W | 12120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COBERG ROBERT | 3471 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COLBERT VIRGIS W | 11106 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COMBS WILLIAM B | 5898 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COMERFORD CIARA M | 15935 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONNOR JOHN | 13574 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONSTABLE STEPHEN | 14921 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONTI VINCENT D | 4111 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COOK CHARLES | 15133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COPENHAVER GERALD | 15887 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15174 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15175 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CORCORAN SEAN P | 15176 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15177 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15178 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15179 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15180 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15181 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15182 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORCORAN SEAN P | 15184 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CORYELL JANET | 6702 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COSNOWSKI WILLIAM | 12445 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| COTTER GERALD E | 7973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15190 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15191 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRAFT KAREN J | 15192 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CRISHON DANIEL B | 11975 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CUNNINGHAM MARYBETH | 14242 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CVITKOVICH EVELYN F | 4360 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| CZYMBOR JOHN T | 9615 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAEWOO MOTOR CO LTD | 12214 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DANIEL JOSEPH | 4980 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DANIEL MICHAEL OR MICHAEL DANIEL | 14258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DARIS JOHN M | 4322 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DARR PAUL W | 4474 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAURIA MICHAEL | 4383 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVIES ALAN D | 7643 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVIS RUBY H | 7079 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DE RAEDT STEVEN | 7754 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEAN DAVID A | 12118 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEIBEL RAYMOND A | 15544 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELGADO JOSE N | 7922 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELLINGER JAMES R | 9013 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELOACH CAROLYN | 8048 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEMINO SALVATORE | 5802 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DENISE WILSON | 19486 | EXHIBIT C - UNTIMELY CLAIMS |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | 16504 | EXHIBIT E-1 - ADJOURNED MODIFIED AND ALLOWED CLAIM |
| DERAEDT STEVEN | 16181 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEZORZI VINCENT R | 13829 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DI CIACCIO FRANK | 7939 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DIANE M BENJAMIN | 8809 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOERING MICHAEL C | 5367 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DONNELY GILBERT J & DONNELLY SHARON SURVIVOR BENEFITS | 10483 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DORN WILLIAM R | 7190 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DORSEY JANICE | 7202 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOWELL D | 4726 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAGER MELVA J FKA MELVA J BARTOW | 9514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAKE JR ALBERT H | 7355 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRAKE RONALD J | 5000 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DRALLE DANIEL D | 13580 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUCA STEPHEN | 11283 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUNN PAUL | 7950 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DUNNAWAY MARSHALL VALERIE J | 7082 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DURHAM V J | 6235 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DURSCH DAVID H | 5425 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| DYE CLEMENTINE | 8514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EATON JERRY L | 13832 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EDDY TERRY | 7029 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EDWARDS ROBERT L | 3798 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EGBERT DONALD R | 5015 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EICHENLAUB BRIAN | 15712 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELGIN JR MARTIN | 3771 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELIA WILLIAM P | 14088 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELLISON TODD C | 6777 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| EPPOLITO JOHN | 12408 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERDODY JAMES E | 5654 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERWAY DAVID N | 2882 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ERWIN ERNEST E | 3877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FAGAN DALLAS J | 9030 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FARR DAVID N | 11107 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FASNACHT WAYNE L | 10853 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FATZINGER ROBERT | 13503 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FAUCETT DELORES | 9145 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FELICE FRANCES T | 9449 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FERRY ROGER F | 7138 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDLER DANA | 11796 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDLER DANA | 16166 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | 16785 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | 16789 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | 16788 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | 16784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | 16786 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | 16787 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIELDS GEORGE V | 11838 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FINDLEY THOMANN PHYLLIS | 10344 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FIORVENTO LIBERO | 14744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLANERY MARY K | 9513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLEMINGS REGINALD | 6818 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLOWERS FREDERICK | 8663 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLOWERS FREDERICK | 8684 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLUENT ADDISON G | 9103 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLYNN PAUL P | 10870 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FLYNN PAUL P | 13500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FODO JR JULIUS A | 7929 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FORREST RICK J | 10144 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FOSTER ROSEMARY | 12028 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FOWLER ARLIE M | 8899 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANKLIN JUDY L | 10132 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANKLIN NORMA JEAN | 8671 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREY BEN | 15433 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRIES DIANE M | 13567 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRYE DEWEY L | 5005 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FUKUDA MARGARET M | 15823 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| FUKUDA MARGARET M | 15824 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| FUKUDA MARGARET M | 15827 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| FUNKE JIMMY LYNN | 12170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GADDIS JUDITH | 7680 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GALE STEPHEN | 12421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GANNON MICHAEL P | 11974 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARDNER LESTER R | 6800 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARIGEN CINDY | 15927 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARNETT CHERYL L | 9121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GARY DENNIS | 8319 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GEBBIA STEVEN | 16178 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GERNHART SANDRA | 14893 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GIARDINO JAMES J | 12417 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GILGENBACH MICHAEL | 3432 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GIRTMAN BILLY W | 5149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GLAVE GRACE A | 8638 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GLAVE GRACE A | 8640 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOLDMAN BONNIE | 2996 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOMOLUCH JOSEPH B | 15997 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODE CHARLENE M | 10351 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODING CYNTHIA A | 12429 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODMAN MICHAEL H | 3266 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODMAN THOMAS D | 12115 | EXHIBIT A - DUPLICATE SERP CLAIMS |
| GOODMAN THOMAS D | 12124 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOODRICH DAYTON | 9533 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GOTTSCHALK DR BERND | 12164 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRABOWSKI MICHAEL | 5684 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAHAM GERALD | 9520 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAY DONNA J | 4630 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRAY GARY J | 7668 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREEN TERRY | 15335 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREENBURY DONNA L | 11282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREENHALGH D | 5487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GREGG JAMES A | 4666 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFIN MICHAEL R | 5775 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFIN PATRICK M | 12169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GRIFFUS WILLIAM A | 8930 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GROSS KENNETH G | 15810 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUARINO ROBERT | 6186 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUMINA JOSEPH P | 11878 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GURBA THOMAS M | 8996 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUTHRIE ROBERT L | 3981 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HACHEY GUY C | 11973 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HACKETT JOHN R | 13447 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HALL DAVID T | 5141 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HALL WILLIAM E | 7970 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAMILTON EMMA | 5352 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAMLIN SAUNDRA L | 10830 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HAMPTON JAMES D | 3279 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HANNA WILLIAM B | 13543 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARBACK JR ALMERON L | 6853 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARDEN ELLIS | 4594 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARPER STELLA | 8275 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARPER STELLA | 8276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARRIS CATHERINE REGINA | 4222 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HART ROGER A | 4371 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARTMAN JOHN C | 6487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HAYNER DAVID M | 8083 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEADRICK LYNETTE | 8631 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEADRICK LYNETTE | 8632 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEALY KAREN L | 11972 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEATHCO MARK | 11802 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEBERLING BEVERLY | 7139 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEGWOOD JR PAUL W | 12416 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEIDENREICH RACHEL | 16008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HEIGEL KEVIN R | 13511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HELM PATRICIA | 11101 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HENIX MARY S MCMILLON | 8100 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HENRY BETTY JANE | 3268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERBERT G ALEXANDER | 7968 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERBIG EUGENE E | 7868 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERLINE WRIGHT SUSAN L | 8566 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HERNANDEZ RAYMOND | 10844 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HESTER MARK | 15500 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILL TOBIAS | 5914 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILLERT PAUL G | 7406 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HILLMAN LINDA M | 4846 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HITCHCOCK JR GORDON | 8979 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOEG DENNIS S | 13833 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOFFMAN WILLARD | 3502 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOGAN CARMEN | 9003 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOLDING JR NORMAN A | 3233 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HONEYSUCKLE MADONNA A | 5614 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOOVER TERRY L | 3223 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HORTON KAREN | 5903 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOSSENLOPP KATHLEEN C | 12149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOTCHKIN NICHOLAS | 12148 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HOWARD CHRISTINE | 9170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOWARTH GLENN M | 15336 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HOWELL DOROTHY J | 10694 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HU THOMAS S | 9248 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HUDSON ALEXANDER | 4105 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| HURTH ROBIN L | 10170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JACKSON JOHNIE M | 8159 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARRED STEVEN | 6269 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARRETT SANDRA | 6218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JARVEY JOAN J | 7528 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAWORSKI DONALD D | 5482 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JEFFRIES VIVIAN A | 15535 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JIMENEZ MALIA | 13466 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOBE RONALD E | 15622 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON BEN | 4650 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON CONTROLS INTERIORS S DE RL DE CV | 15517 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS LP | 15528 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS LP | 15529 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON JR RAYMOND L | 12422 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON KENNETH M | 7268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON LARRY V | 11946 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON STEPHEN G | 14746 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSON STEVIE P | 10166 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNSTON LARRY A | 10042 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOK RICHARD J | 13831 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOLEY MARY | 7569 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES ALBERT H | 10013 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES HOWARD R | 4595 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES JAMES M | 3079 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES JEAN | 8626 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES KYLE M H | 12376 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES MERCIES S | 9806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES N ALISON | 12434 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES R B | 4559 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JONES REBECCA | 7386 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSE C ALFARO AND MARTHA ALFARO | 19543 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| JOSHUA WILLIAM J | 11893 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JUCHNIEWICZ LEE JOSEPH MARLENE JUCHNIEWICZ | 3511 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| JURKO DEBORAH A | 3282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KAROW MARIE E | 6156 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KAUPPILA DAVID | 12360 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEEN LONNIE M | 8035 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELLEY EUGENE | 10169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELLY JOHN J | 12026 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELTNER CHRISTINE | 3514 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KELTNER JEFFREY M | 3515 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEMMER CAROL | 12012 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KENDRICK MICHAEL | 11323 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KENNEDY WILSON KIMBERLY T | 7183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KERRIDGE DAVID E | 6089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KERRIDGE DAVID E | 6382 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KIA MOTORS CORPORATION | 14315 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KIDD DARRELL | 11319 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KIEFER STEVEN A | 15448 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KITCHEN GEORGE W | 3444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KLONOWSKI JR THOMAS | 6645 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KLONOWSKI JR THOMAS | 6944 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KNARR GARY | 5891 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KNILL DAVID | 11971 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOCHENDORFER GREGORY D | 13579 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOOB NANCY S | 5133 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KOSTRZEWA DANIEL J | 9489 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRAMER THERESA A | 13606 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRAUSCH DAVID | 14077 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KRON DONALD M | 8597 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| KUPLICKI FRANCIS | 12420 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LA DELFA PHILIP | 5185 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAFIEUR PIERRE WILLIAM | 7880 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAFONTAINE WILLIAM | 11964 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LANE DOUGLAS E | 8425 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LATTA DUANE | 10029 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEAYM ROBERT A | 8976 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS MARK A | 12413 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 9603 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 9604 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LEWIS THEODORE | 10626 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LIENESCH KATHLEEN JO | 9896 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LINCOLN KEVIN L | 6876 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF AMERICAN ONLINE INC | 9882 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LLOYD JIM | 4793 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LLOYD PATRICIA A | 5197 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LOAR LYNDA W | 7882 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LOCKHEED MARTIN CORPORATION | 15606 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LOEB MARJORIE HARRIS | 12231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LONG MICHAEL A | 15256 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LORENZ MARK C | 11970 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUBERT TOM | 11390 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUNDY BEVERLY J | 4664 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUTZ BRIAN M | 7435 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| LUTZ JERILYN K | 7439 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MADDEN JUDITH A | 15860 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MAHONE GREGORY | 8162 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANHERTZ ESTHER M | 12093 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANOR CARLA G | 9046 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MANSFIELD MARION J | 7421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARINO JIMMIE L | 7722 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARQUARDT ALICIA | 4193 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARQUARDT CARL D | 4202 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARSHALL EARL | 13492 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARSHALL PAUL L | 12368 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN CONSTANCE J | 7473 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN MARCELLA | 4385 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTIN WHITNEY W | 4110 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARTINI PATRICIA A | 7163 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MASTERSON CHARLES | 10602 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATHENY PATRICIA | 8114 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATUSZEWSKI DANIEL | 3276 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MATZELLE JUDITH S | 16089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MAYNE CONSTANCE E | 9660 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCBAIN SCOTT A | 12392 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCLAIN JORDAN C | 7859 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCOLLUM ANNA E | 6568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCULLAH WILLIAM | 6415 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCCULLOCH SANDRA Y | 15444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCGHEE MICHAEL A | 6044 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MCKEAN BRADLEY N | 14090 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MEAD EILEEN D | 9975 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MEADORS MITCHEL D | 5041 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14904 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14906 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14907 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14908 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14909 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14910 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MERCEDES BENZ US INTERNATIONAL INC | 14911 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19501 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19502 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19541 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19542 | EXHIBIT E-3 - ADJOURNED UNTIMELY CLAIMS |
| MIDNIGHT AUTO FRANCHISE CORP | 12001 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MILAGRITO CORTEZ | 6426 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER JEFFREY A | 11375 | EXHIBIT E-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER JR ROBERT S | 14078 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MILLER LARRY E | 9902 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MITCHELL D SCOTT | 12409 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MITCHELL JR ROBERT D | 2990 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE JOHNNY L | 7401 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE RICHARD L | 4089 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE ROBERT A | 8785 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOORE VALERIE | 10035 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORGAN MARY D | 4539 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORRIS LAWRENCE R | 2784 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MORRIS LETITIA K | 13513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOSKETTI ROGER D | 2878 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOTEN JOYCE E | 7918 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MOWRY LARRY D | 3149 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MULLENAX MARY G | 11115 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY JR ALEXANDER M | 5810 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY TIMOTHY H | 4125 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURPHY VIOLA N | 5806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURRY FRANCES L | 11875 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MURRY SHIRLEY J | 7928 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| MUTTON CONNIE L | 8573 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NACCA ALPHONSE T | 5906 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NAPIER GEORGE | 7776 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NASH RICHARD P | 13830 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NAYLOR CRAIG G | 11110 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEAL NAOMI | 8119 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEAL NAOMI | 8120 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEIGEBAUER STEVEN | 12094 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEVELS RUSSELL EUGENE | 5641 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NIEMAN JAMES L | 7519 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| NOEL ELLEN C | 8840 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OAKS MARY A | 4353 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OBRYAN EVERETT E | 8050 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ODETTE MARK O | 15243 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ODETTE MARK O | 15244 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OFFENBACHER LON | 16258 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 15346 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 15347 | EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| OLESZAK RONALD | 5904 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ONEAL RODNEY | 11969 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OPIE JOHN D | 11111 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ORDONEZ FRANCISCO A | 11961 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ORTEGA MARIA | 6805 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OSTASH ROBERT S | 9900 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OSTRANDER LORI A | 16094 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OVERLAND VICTORIA J | 4086 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OWENS JEFFREY J | 11959 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| OYEFESO SAMUEL O | 16000 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PALMER MICHAEL A | 4963 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PANCAKE DONALD J | 10032 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAPELIAN JOSEPH E | 12443 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAPROCKI JEFFREY | 15618 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARADISE GAIL A | 5260 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARKINSON BRUCE | 15273 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PARKS CHARLES A | 6432 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICK JOHNNIE L | 9732 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATROS JOHN | 4348 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATTERSON DAVID W | 13559 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATTERSON MARY | 7184 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEARSALL LINDA | 3647 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEGLEY CHRIS A | 7811 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEITZ ROBERT C | 12427 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PEPIN PAUL S | 11793 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PERKINS JR CHARLES A | 5554 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PERRY BARBARA G | 7487 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PERSKY FRANK | 2750 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PETERSON JEFFERY M | 15745 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PHELPS KARIN | 7788 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PHILLIPS & DEBORAH DOROTHY J | 11817 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PICIO II PAUL C | 15749 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PIETRUSZYNSKI DAVID | 5008 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PIRTLE RONALD | 11958 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POGUE RONALD M | 11957 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POLEHONKI RALPH J | 13545 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POLMOUNTER GLENN D | 4984 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| POTTS MARY C | 8934 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PRIDEMORE MARGARET P | 5396 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PROVENCHER GARY W | 6306 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PUGH LILLIA P | 8160 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PUGH LILLIA P | 8269 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PURKEY AMELIA K | 7933 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| PYLANT LOUIS L | 4791 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUACKENBUSH GORDON B | 7162 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUICK BERNARD J | 15635 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| QUINLAN KEVIN J | 11619 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAAB ROBERT A | 7073 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RADABAUGH THOMAS K | 8207 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAJEWSKI TERRANCE M | 7060 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAKESTRAW MORRIS K | 5172 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAMSEY MARCUS | 4389 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RANDOLPH RITA | 4877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAYHILL MICHAEL | 14253 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REAGAN ROBERT G | 5290 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REDD RAYMOND D | 5170 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REICHLE ALLEN | 6246 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REINHARDT DONALD E | 8039 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| REMENAR ROBERT J | 11956 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RENO PATRICIA | 3039 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RHOADES RITA | 11325 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICE JR BENNIE | 3398 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARDS F TIMOTHY | 11955 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARDSON MICHAEL | 13827 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RIEDY JAMES E | 11278 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RILEY TIMOTHY | 6223 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBBINS CHERYL | 6264 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERTS GERALD T | 9218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERTS MICHAEL W | 3263 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBINSON CHARLES R | 14787 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBINSON EVELYN H | 8414 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBRAN DALONI L | 9639 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RODRIGUEZ RICARDO | 7923 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROGERS JOSEPH | 15677 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROOSE GERARD | 12412 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RORABAUGH FREDERICK C | 12405 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROSE LOIS A | 9661 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROSSI LOUIS F | 5431 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUMORA FRANK N | 6974 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUMORA PATRICIA | 7379 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUSCHER RICHARD | 3513 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUSSELL CAROLYN | 16082 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RUTKOSKI RONALD J | 8463 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RYAN JAMES J | 5140 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| RYTLEWSKI DORIS | 8971 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABAU MARK D | 11268 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 8664 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 8672 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 11216 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SABO ROBERT B | 11218 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SALRIN SARAH | 13465 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SAMUEL THOMAS HENRY | 4723 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANCHEZ OSCAR | 13512 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS ALLEN | 6180 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS ALMA L | 8087 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS BARBARA A | 12206 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDERS LETTIE H | 5376 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SAX MARY BETH | 11345 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHADE RICHARD A | 9143 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHERER DAVID | 11322 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHERR JR MARTIN | 5177 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHINDEHETTE SHARON | 8900 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHMIDT GARY | 8169 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SCHMITT DOROTHY G | 3066 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHOFIELD JAMES J | 5929 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHRADER EDWARD W | 7641 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCHULLER MICHELLE | 6477 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOTT LYNNETTE M | 10972 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEARS KAREN | 7396 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEEGMILLER JILL M | 4236 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEFCIK JOHN A | 13542 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SELDOWRIDGE KATHLEEN M | 8279 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEWAR KENNETH D | 12126 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHAFFER DENNIS | 5800 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHANKS BRENDA L | 16065 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHEEHAN JOHN D | 15806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHELTON ARTHUR M | 8902 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHEPERD SUSAN | 15968 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHERBIN DAVID M | 12165 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHERIDAN MARTIN P | 16159 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHIRLEY JAMES | 8014 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHORT JOANNE | 15195 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SHRIKANT M JOSHI | 15598 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIDDALL GARY J | 11954 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIMMONS DORIS R | 8813 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SIMPSON JOHN | 7909 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SKILLMAN JOYCE L | 7054 | EXHIBIT E-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| SKINNER TIMOTHY J | 13558 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH DAVID | 14807 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH DEAN H | 3884 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH JAMES E | 12090 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH PEGGY A | 4986 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH ROBERT S | 4606 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH RONALD H | 7952 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH RUTHIE M | 10817 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITH THOMAS R | 3527 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SMITHERS MARY L | 16040 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOFFE A F | 5386 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOLGAT JERRY J | 14171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SORRELL BILL | 11357 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOSBE IMOJEAN | 9836 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SOSNOWCHIK BARBARA K | 16711 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SOVA JANICE A | 5078 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPEAR MICHAEL K | 6813 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPEAR PAULA H | 6815 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPENCER JAMES A | 11953 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SPENCER ROBERT L & KAREN E | 16098 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STATE OF CALIFORNIA DEPT OF SUBSTANCES CONTROL | 12168 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STEBLEIN JAMES | 2988 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEINBEISER DELORES P | 6744 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STELMACH DALE R | 11952 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEPHENS BARBARA N | 3140 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEPHENS CHARLES | 3141 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEVEN PHILP J | 2881 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STILL RICHARD C | 2803 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STIPP KEITH | 12411 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRAHM JR CHARLES F | 9617 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRANEY MICHAEL D | 13575 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STRONG JR CLYDE H | 4931 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STROUGH CAROL B | 5426 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STUDIVENT LUTHA M | 8336 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| STUPAK SUSAN E | 9299 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SULLIVAN SUE | 6421 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SUMMEROURS JOHNNIE | 5471 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SWAN KENNETH G | 15196 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| SWEENEY NEAL P | 11624 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAFEL VIRGENE K | 7441 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TALLMAN JR JAMES L | 7320 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TARZIERS JAN TIMOTHY | 7590 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAVENER R D | 6026 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAYLOR ELOWESE | 8659 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TERRY GAY | 16014 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TESTER KENNETH M | 11945 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TESTER KENNETH M | 12199 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMANN PHYLLIS | 10342 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS ANNA | 14183 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS NORMA | 8459 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMPKINS SANDRA P | 11605 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| THURSTON WILLIAM | 14742 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOBIN JAMES J | 9837 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOLNAR PETER F | 15904 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TOMPKINS DOUGLASS L | 8696 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TONI LEE A | 3923 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TORREY J M | 8905 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TOWNSEND WILLIE J | 15790 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROTT THOMAS V | 7171 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROUBLEFIELD THOMASCINE | 7040 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TROUTMAN TERRY | 12362 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TRUONG NGAU | 2877 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| TWOMEY THOMAS N | 15623 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| URSO JACK A | 4966 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VALDEZ RACHELLE R | 14063 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VALEO INC | 14044 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VANCE WILLIAM GERALD | 14831 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VERNIA JEFFRIES E | 6562 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VISCONTI CARL H | 12113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOGELAAR PETER J | 2911 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOIGT RONALD | 13828 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| VOLKSWAGEN DE MEXICO SA DE CV | 12204 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAHL BARTLETT | 7920 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WALKER BENJAMIN N | 9131 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WALKER BETTE M | 11951 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WANDZEL JAMES S | 7750 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WARRELL DANIEL E | 13537 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WARZECHA RONALD J | 7806 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WASH DOUGLAS S SR | 3113 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATSON SANDRA | 15921 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATT GEORGE | 9096 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WATTS GERALDINE M | 4991 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEATHERALL JEFFREY | 12179 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBER MARK | 11960 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBSTER ALICE R | 6916 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEBSTER ALICE R | 6919 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEIDNER GLENDALE P | 8084 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WEISS ROBERT J | 5682 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WELBORN WANDA L | 5158 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WELCH ELAINE | 8252 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WESTENBURG SR RICHARD E | 9669 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WESTPHAL NANCY | 7462 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WETTLIN JON | 15637 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Sixth Omnibus Claims Objection

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WHEATLEY MARY | 5653 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WHEATON AGNES I | 7259 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WHITSON JAMES P | 11962 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILCOX FRANK R | 7576 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILKIE THOMAS R | 12419 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAMS DOROTHY J | 10187 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAMSON TERRY D | 8388 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLINGHAM TERRY M | 13541 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILSON DENNIS R | 9208 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILSON GERALD B | 8293 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINCHELL BARBARA J | 8568 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINEGARDNER RICHARD N | 4152 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WINIARSKI JAMES L | 14282 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHMAN RICHARD | 8737 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHMAN RICHARD | 8755 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WISHNESKI JOHN P | 6688 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITHERSPOON MELVIN D | 9191 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITKOWSKI KENNETH S | 4545 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WITTIG WILLIAM J | 3463 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WLODARCZAK MICHAEL E | 6864 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOD DAVID | 12364 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOD HUGH G | 15832 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WOOLFOLK JAMES | 13835 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WORK LYNNE H | 16007 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WRIGHT C | 13544 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| WYDICK ROGER A | 7821 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YAHNE JOHN E | 11358 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YEOMANS II DANIEL | 11394 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG INEZ | 4107 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG INEZ | 4121 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| YOUNG R M | 7724 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM | 4362 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM HENRY | 4365 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZAJACZKOWSKI WILLIAM M | 4363 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZEBULA THOMAS J | 8186 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZGODA DAVID A | 6231 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZGODA DAVID A | 6232 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZIELONKO JIMMY J | 2969 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZINZ MARY | 7194 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Exhibit G - Claimants And Related Claims Subject To Thirty-Sixth Omnibus Claims Objection

Thirty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ZIZELMAN JAMES | 15956 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZOGLIO ELIZABETH | 5061 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |
| ZUREK KENNETH L | 12444 | EXHIBIT D - PENSION, BENEFIT, AND OPEB CLAIMS |

# EXHIBIT D

Thirty-Sixth Omnibus Claims Objection Order

Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fukuda Margaret M | 7745 Hammel Rd Brighton, MI 48116 | 8/9/06 | 15823 | $10,000.00 | Duplicate SERP Claims | Disallow And Expunge | 15827 |
| Fukuda Margaret M | 7745 Hammel Rd Brighton, MI 48116 | 8/9/06 | 15824 | $10,000.00 | Duplicate SERP Claims | Disallow And Expunge | 15827 |
| Goodman Thomas D | 5840 Coronado Ridge Dr El Paso, TX 79912 | 7/28/06 | 12115 | $0.00 | Duplicate SERP Claims | Disallow And Expunge | 12124 |

Thirty-Sixth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| All Night Auto | Tova Shaban<br>2000 Town Center No 1500<br>Southfield, MI 48075 | 7/28/06 | 11992 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| All Night Auto 111 Aurora | Tova Shaban<br>2000 Town Center No 1500<br>Southfield, MI 48075 | 7/28/06 | 11997 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| All Night Auto Bloomington IL | Tova Shaban<br>2000 Town Center No 1500<br>Southfield, MI 48075 | 7/28/06 | 11994 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| All Night Auto IBSS | Tova Shaban<br>2000 Town Center No 1500<br>Southfield, MI 48075 | 7/28/06 | 11996 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| ALL NIGHT AUTO OKLAHOMA CITY | Tova Shaban<br>2000 Town Center No 1500<br>Southfield, MI 48075 | 7/28/06 | 11995 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| All Night Auto Tempe | Tova Shaban<br>2000 Town Center No 1500<br>Southfield, MI 48075 | 7/28/06 | 11993 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| All Night Auto Tinley Park | Tova Shaban<br>2000 Town Ctr No 1500<br>Southfield, MI 48075 | 7/28/06 | 12000 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| All Night Auto Training Fac | Tova Shaban<br>2000 Town Center No 1500<br>Southfield, MI 48075 | 7/28/06 | 11999 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| All Night Auto Troy | Tova Shaban<br>2000 Town Center No 1500<br>Southfield, MI 48075 | 7/28/06 | 11998 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Alycia T Wright and | Jamie E Wright Jt Ten<br>800 Red Mills Rd<br>Wallkill, NY 12589 | 8/9/06 | 15891 | $747.00 | Books And Records Claims | Disallow And Expunge | |
| Autoalliance International Inc | Timothy A Fusco<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 15330 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Autoalliance International Inc | Timothy A Fusco<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 15331 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Autoalliance International Inc | Timothy A Fusco<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 38226 | 7/31/06 | 15332 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Daewoo Motor Co Ltd | c/o Mark S Faulkner Esq<br>Lee Hong Degerman Kang & Schmadeka<br>801 S Figueroa St 12th Fl<br>Los Angeles, CA 90012 | 7/28/06 | 12214 | $16,000,000.00 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls Interiors S de RL de CV | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15517 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls Interiors S de RL de CV | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/31/06 | 15517 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls LP | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15528 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls LP | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/31/06 | 15528 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls LP | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15529 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls LP | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/31/06 | 15529 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Kia Motors Corporation | Attn Peter J Fazio<br>Aaronson Rappaport Feinstein & Deutsch LLP<br>757 Third Ave<br>New York, NY 10017 | 7/31/06 | 14315 | $25,418.87 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Michael Leo Hall<br>Burr & Forman LLP<br>420 N 20th St Ste 3100<br>Birmingham, AL 35203 | 7/31/06 | 14904 | $415,674.28 | Books And Records Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP<br>James S Carr Mark R Somerstein Keith H Wofford<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 14904 | $415,674.28 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Michael Leo Hall<br>Burr & Forman LLP<br>420 N 20th St Ste 3100<br>Birmingham, AL 35203 | 7/31/06 | 14906 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP<br>James S Carr Mark R Somerstein Keith H Wofford<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 14906 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Michael Leo Hall<br>Burr & Forman LLP<br>420 N 20th St Ste 3100<br>Birmingham, AL 35203 | 7/31/06 | 14907 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP<br>James S Carr Mark R Somerstein Keith H Wofford<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 14907 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Michael Leo Hall<br>Burr & Forman LLP<br>420 N 20th St Ste 3100<br>Birmingham, AL 35203 | 7/31/06 | 14908 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP<br>James S Carr Mark R Somerstein Keith H Wofford<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 14908 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Michael Leo Hall<br>Burr & Forman LLP<br>420 N 20th St Ste 3100<br>Birmingham, AL 35203 | 7/31/06 | 14909 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP<br>James S Carr Mark R Somerstein Keith H Wofford<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 14909 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Michael Leo Hall<br>Burr & Forman LLP<br>420 N 20th St Ste 3100<br>Birmingham, AL 35203 | 7/31/06 | 14910 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP<br>James S Carr Mark R Somerstein Keith H Wofford<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 14910 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Michael Leo Hall<br>Burr & Forman LLP<br>420 N 20th St Ste 3100<br>Birmingham, AL 35203 | 7/31/06 | 14911 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP<br>James S Carr Mark R Somerstein Keith H Wofford<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 14911 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Midnight Auto Franchise Corp | Tova Shaban<br>2000 Town Center 1500<br>Southfield, MI 48075 | 7/28/06 | 12001 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| State of California Dept of Substances Control | Sarah E Morrison Deputy Attorney General<br>Office of the Attorney General<br>300 S Spring St<br>Los Angeles, CA 90013 | 7/28/06 | 12168 | $8,377,744.00 | Books And Records Claims | Disallow And Expunge | |
| Volkswagen De Mexico Sa De Cv | Autopista Mexico Puebla Km 116<br>Almecatla Cuautlancingo, Puebla 72008 Mexico | 7/27/06 | 12204 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Claims Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Andrew C Berg | 3540 Emerson Ave S No 201 Minneapolis, MN 55408 | 6/22/09 | 16851 | $10,000.00 | Untimely Claims | Disallow And Expunge | |
| Denise Wilson | 236 Parkinson Ave Hamilton, NJ 08610 | 7/27/09 | 19486 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Abner Claudia I | 3332 Lexington Dr Saginaw, MI 48601-4524 | 6/5/06 | 7472 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Abulaban Majdi | PO Box 8024 Plymouth, MI 48170 | 7/31/06 | 13446 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Adams Anna M | 4101 31st St Meridian, MS 39307-4366 | 7/24/06 | 10566 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Alcorta Daniel | PO Box 20096 Saginaw, MI 48602-0096 | 6/21/06 | 8305 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Alexander Debra S | 1310 Muirwood Ct Rochester HIlls, MI 48306 | 7/26/06 | 10912 | $27,333.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Allard Cheryl J | Cheryl J Allard 2142 S 66 St West Allis, WI 53219 | 11/21/05 | 690 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Alston Shelia G | 1148 Barnette Rd Minor Hill, TN 38473-5426 | 5/16/06 | 5936 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ambler Clifford G | 3823 Lee St Anderson, IN 46011-5036 | 7/21/06 | 10189 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Anders C | 1081 Tidwell Rd West Monroe, LA 71292 | 5/2/06 | 4332 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Anderson Bradley | 703 Davenport Saginaw, MI 48602 | 6/26/06 | 8468 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Anderson Bradley | 703 Davenport Saginaw, MI 48602 | 6/26/06 | 8469 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Anderson Carrie | 6562 Hammontree Dr Hudson, OH 44236 | 7/28/06 | 12134 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Anderson Carrie | Anderson Carrie 5726 Wellwood Dr Rochester, MI 48306 | 7/28/06 | 12134 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Anderson Jr Russell | 308 Aberdeen St Rochester, NY 14619 | 6/27/06 | 8624 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Anderson Rhonda | 4008 Gettysburg Dr Kokomo, IN 46902-4914 | 6/19/06 | 8204 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Anderson Scott D | 300 Hofmeister Rd St Helen, MI 48656-9545 | 6/30/06 | 8797 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Andrews David Marshall | 9775 Rocky Point Clarence, NY 14031 | 7/28/06 | 12241 | $208,288.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Andrus Thomas E | 1104 E Kinney Rd Munger, MI 48747-9772 | 5/16/06 | 5934 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Angiolieri Susan L | 6103 Becklin Pl riverview, FL 33578-3938 | 6/13/06 | 7888 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Arbitter Jr Edward R | 1663 Picadilly Dr Troy, MI 48084 | 7/26/06 | 11112 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Arle John P | c/o Robert S Hertzberg Pepper Hamilton LLP 100 Renaissance Ctr Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11978 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Arle John P | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11978 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ashley Margaret | 5106 Laura Ln<br>Canandaigua, NY 14424 | 5/1/06 | 4113 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Austin Mae F | 630 W Holbrook Ave<br>Flint, MI 48505-2058 | 7/31/06 | 14816 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bailey R Scott | 3869 Mountain Laurel Blvd<br>Oakland, MI 48363 | 7/31/06 | 15578 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bales Martha A | 1317 Melrose Ave<br>Kettering, OH 45409-1625 | 7/12/06 | 9398 | $400,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ball Carl A | 16495 W Schroeder Rd<br>Brant, MI 48614-9788 | 6/13/06 | 7908 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Balsei Michael | 7190 St Ursula Dr<br>Canfield, OH 44406 | 7/31/06 | 13450 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bamberg Barry L | 6868 Junction<br>Bridgeport, MI 48722-9776 | 6/12/06 | 7808 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Banda Jr Augustin | 7351 Trinklein Rd<br>Saginaw, MI 48609-5375 | 7/17/06 | 9671 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Banks Cucecil E | 241 S Airport Rd<br>Saginaw, MI 48601 | 7/21/06 | 10133 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Banks Patricia | 4061 Whitegate Dr<br>Beaver Creek, OH 45430-2114 | 6/6/06 | 7511 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Barbeau David C | 1952 Club Dr<br>Troy, MI 48098 | 7/27/06 | 11618 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Barber Richard T | 985 S Meridian Rd<br>Merrill, MI 48637-9746 | 5/1/06 | 3672 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Barr James | 10800 Oak Ct<br>Galloway, OH 43119 | 6/20/06 | 8265 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Barreca Ralph | 5037 N Michigan<br>Kansas City, MO 64118-6034 | 4/28/06 | 3231 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bartes Jaxx L | 11260 Armstrong Dr South<br>Saginaw, MI 48609 | 5/12/06 | 5744 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Barth Volker J | Delphi Europe Paris Nord2<br>64 Ave De La Plaine De France<br>Tremblay En France France Roissy<br>Charles De Gaulle<br>Cedex,  B P 60059 France | 7/27/06 | 11321 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Baryo Alice A | 201 Louisa Ln<br>Mccormick, SC 29835 | 6/20/06 | 8267 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Baryo Gerald T | 201 Louisa Ln<br>Mccormick, SC 29835 | 6/20/06 | 8266 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Baxter Rachel G | Rachel G Baxter<br>13141 Vernon Ave<br>Huntington Woods, MI 48070 | 7/31/06 | 14028 | $50,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Beck Gayle A | 445 Beverly Hills Dr Youngstown, OH 44505 | 7/24/06 | 10498 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Beck Susan C | 318 Silvertree Ln Centerville, OH 45459 | 7/17/06 | 9665 | $174,610.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bellar III Fred J | 658 Langley Rd Rochester Hills, MI 48309 | 7/31/06 | 13578 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bellavia Rosemary | 242 Gina Way Brockport, NY 14420-9407 | 6/27/06 | 8618 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Benson Allen C | 910 Locust St T or C, NM 87901-1524 | 5/5/06 | 4812 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Benton Gisela G | 2720 Riley Rd Caro, MI 48723-9456 | 6/8/06 | 7631 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Berens Danny | 1918 138th Dorr, MI 49323-9494 | 5/1/06 | 3917 | $1,848.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Beres III John | 8117 Woodbridge Ct Springboro, OH 45066 | 7/28/06 | 12428 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bergwall Anna Jane Tr | Ua Dtd 060393 Fbo Anna J Bergwall Trust 1237 Woodline Dr Marysville, OH 43040-8523 | 7/28/06 | 12423 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bergwall Donald | 1237 Woodline Dr Marysville, OH 43040-8523 | 7/28/06 | 12424 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bernardes Neto Oscar De Paula | Latin America Internet Development Group Rua Jose de Cristo Moreira 110 Apto 71 Real Parque Morumbi Sao Paulo, SP 05688-090 Brazil | 7/26/06 | 11104 | $762,500.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bertrand James A | c/o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Ctr Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11977 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bertrand James A | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11977 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bestor Carl J | 1835 Jackson Rd Penfield, NY 14526-1246 | 5/22/06 | 6705 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bibb Jerry | 448 Old Whitfield Rd Pearl, MS 39208-9188 | 7/31/06 | 15720 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bila Sharon | 17250 Stuart Rd Chesaning, MI 48616-9799 | 7/5/06 | 8884 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Binga Gertrude | 70 Bory Dr Depew, NY 14043 | 6/19/06 | 8194 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Birchmeier Jr Carl J | MC 481 POL028 PO Box 8024 Plymouth, MI 48170-8024 | 8/9/06 | 16146 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bittner Debra | 9610 Saginaw St Reese, MI 48757 | 7/31/06 | 15194 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Black Clara A | 4171 Spurwood Dr<br>Saginaw, MI 48603-7262 | 6/13/06 | 7855 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Black Dennis A | 416 Willow Brook Way<br>Chesapeake, VA 23320-3560 | 8/9/06 | 16021 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Blade Norma L | 973 Brigade St<br>Stone Mountain, GA 30087-4692 | 6/30/06 | 8784 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Blair Fisher Madelyn M | 45435 Cass Ave<br>Utica, MI 48317-5605 | 5/1/06 | 4006 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Blehm Mark A | 7646 Garfield Rd<br>Bentley, MI 48613-0000 | 7/21/06 | 10147 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Block Larry A | 6135 Scott Rd<br>Mt Morris, MI 48458-9725 | 7/31/06 | 13565 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Block Raymond | 1627 Milwaukee Ave<br>So Milwaukee, WI 53172-1801 | 5/8/06 | 5009 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Blount Reginald | 315 Welcome Circle<br>Cantonment, FL 32533-8050 | 7/31/06 | 15430 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Boardman James H | 2714 Whitehouse Dr<br>Kokomo, IN 46902-3028 | 5/1/06 | 4120 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Boesenberg Daniel L | 370 Somerset Ln<br>Waynesville, OH 45068-9778 | 5/8/06 | 5171 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bolin Deborah M | 9681 Elms Rd<br>Birch Run, MI 48415-8445 | 6/26/06 | 8506 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bolinger Duane A | 400 Galleria Officentre Ste 400<br>Southfield, MI 48034-2162 | 8/9/06 | 16036 | $239,909.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bond Lorraine M | 3817 Nugget Creek Ct<br>Saginaw, MI 48603-1287 | 6/27/06 | 8639 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Booker Thomas Jr | 3239 Birch Ln Dr<br>Flint, MI 48504-1203 | 7/18/06 | 9718 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Boose Dolores | 2126 Whittier St<br>Saginaw, MI 48601-2264 | 7/21/06 | 10172 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Braeutigan Linda J | PO Box 613<br>Bridgeport, MI 48722-0000 | 7/17/06 | 9688 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brewer Antoinette M | 52 Constance Ln<br>Cheektowaga, NY 14227-1360 | 7/21/06 | 10220 | $175,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Briggs Albert C | 231 80th St<br>Niagara Falls, NY 14304-4209 | 4/26/06 | 2799 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Broadway S | 4 Somerset Rd<br>Liverpool,  L22 2BJ United Kingdom | 6/21/06 | 8301 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brooks Joyce Y | 2232 Van Etten St<br>Saginaw, MI 48601-3373 | 7/17/06 | 9676 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brooks Richard A | 3025 S Outer Dr<br>Saginaw, MI 48601-6938 | 7/31/06 | 15696 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Brown Charles Edward | 3417 W York Ct Rochester, MI 48306 | 7/27/06 | 11276 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brown Cleophas A | 6302 Rustic Ridge Trl Grand Blanc, MI 48439-4959 | 6/23/06 | 8420 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brown Michael G | 1723 Whitewater Ct Fort Wayne, IN 46825-5971 | 8/1/06 | 15834 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brown Shirley D | 2415 Melody Ln Burton, MI 48509-1155 | 5/31/06 | 7217 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brown Theresa A  Formerly Theresa Mitchell A | Theresa A Brown 3417 W York Crt Rochester, MI 48306 | 7/27/06 | 11277 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brumley Gloria | 8109 Flintlock Mt Morris, MI 48458-2719 | 6/22/06 | 8352 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Brust Robert H | PO Box 2489 Nantucket, MA 02584 | 7/26/06 | 11105 | $568,958.67 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bucholz Thomas | 540 W Donald Dr Sanford, MI 48657-9420 | 7/28/06 | 12116 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Buckley Regina | 206 Terry Pl Wilmington, DE 19804 | 4/28/06 | 3318 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Burgner David | Burgner David 152 W Huron St Ste 700 Chicago, IL 60610 | 7/28/06 | 12349 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Burke Mark N | 5415 W Harmon Ave 2157<br>Las Vegas, NV 89103-7047 | 5/1/06 | 3586 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Burks Delores | 86 Locust St<br>Buffalo, NY 14204-1263 | 7/27/06 | 11371 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Burnett Bill | 4337 N 19th Pl<br>Milwaukee, WI 53209-6835 | 4/28/06 | 3185 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Burns Grant L | 616 S Trumbull Rd<br>Bay City, MI 48708-9616 | 7/26/06 | 10973 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Burt Paul | Burt Paul<br>87 Lower Rd<br>Cochranton, PA 16314 | 5/1/06 | 3412 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bush Rosemary | 6218 Woodmoor Dr<br>Burton, MI 48509-1649 | 6/22/06 | 8355 | $2,549.81 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Butler Kevin M | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11976 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Butler Kevin M | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11976 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Caleb Rosalie A | 10184 Maple Ridge Rd<br>Middleport, NY 14105-9402 | 7/10/06 | 9199 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Calv Charles | 120 Wagner St<br>Middlesex, NJ 08846 | 5/25/06 | 6819 | $26,621.48 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Calvin Daniel | 4630 Saint James Ave<br>Dayton, OH 45406-2323 | 7/31/06 | 14811 | $35,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cameron G B | 622 Lockerbie Pl<br>Carmel, IN 46032 | 5/22/06 | 6500 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Campau John T | 1510 Ave D NE<br>Winter Haven, FL 33881-4434 | 6/22/06 | 8329 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Campau John T | Campau John T<br>3221 Timberline Rd<br>Winter Haven, FL 33880 | 6/22/06 | 8329 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Campbell Edwin L | 6330 Lake Mead Dr<br>Indianapolis, IN 46237-4409 | 7/6/06 | 9052 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Campbell Joseph D | 50 Carnoustic Ln<br>Springboro, OH 45066 | 8/9/06 | 16031 | $400,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Campbell Lawrence | 98 Courtly Cir<br>Rochester, NY 14615 | 5/17/06 | 6214 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Campis Samuel | 153 Arabian Dr<br>Madison, AL 35758-6652 | 5/11/06 | 5610 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Campis Samuel | 153 Arabian Dr<br>Madison, AL 35758-6652 | 5/11/06 | 5611 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Candela Maridel L | 3179 W Farrand Rd<br>Clio, MI 48420-8836 | 6/20/06 | 8258 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carpenter Pamela L | 620 Miami St<br>Tiffin, OH 44883-1934 | 5/26/06 | 6947 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Carpenter Randall | 4031 Hwy 30 E<br>Jackson, KY 41339-8213 | 5/26/06 | 6946 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carr Robert | 10 Heritage Hill Dr<br>Alexandria, KY 41001 | 7/31/06 | 15268 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carroll Terrence J | PO Box 219<br>Linwood, MI 48634-0219 | 7/5/06 | 9008 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carter Joe L | 283 Berkshire Ave<br>Buffalo, NY 14215-1527 | 6/19/06 | 8188 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Casey Sr Charles E | 3395 Lakeside Dr<br>Mineral Ridge, OH 44440-9738 | 4/27/06 | 2849 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cassudakis Nicholas G | 6025 St Elia Ct<br>Canfield, OH 44406 | 7/28/06 | 12121 | $1.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Castillo Ray | 3005 Ruckle St<br>Saginaw, MI 48601 | 6/9/06 | 7725 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Catlin Janet | Shaffer Janet<br>5891 N Park Ave<br>Bristolville, OH 44402 | 5/15/06 | 5801 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cato Robert P | 675 Village Ln<br>Marietta, GA 30060 | 7/31/06 | 14018 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cattell Christina J | 4949 Bloomfield Ridge<br>Bloomfield Hills, MI 48302 | 7/31/06 | 14932 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Chandler Richard | 3856 Old Riverside Dr<br>Dayton, OH 45405 | 8/9/06 | 16059 | $600,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Chapin Kristina | 1268 Timberwood Circle Anderson, IN 46012 | 7/31/06 | 13568 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Chapman Roy A | 3471 S Hemlock Rd Hemlock, MI 48626-9785 | 6/16/06 | 8108 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Chema Mark G | 9677 Burning Tree Dr Grand Blanc, MI 48439 | 7/31/06 | 13467 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cherry Jr Anthony C | 1202 Kentford Dr E Saginaw, MI 48638 | 7/31/06 | 14076 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Chiuchiarelli Cheryl | 5369 Perry Rd Grand Blanc, MI 48439 | 8/9/06 | 15845 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Chon Choon T | c/o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Ctr Ste 3600 Detroit, MI 48243-1157 | 7/31/06 | 15621 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Chon Choon T | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/31/06 | 15621 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Civiletti Anita F | 2100 Penfield Rd Penfield, NY 14526 | 4/28/06 | 3363 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Clark Lawrence W | 1977 Spruce Dr Carmel, IN 46033 | 7/28/06 | 12120 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Coberg Robert | 21 Commodore Ave Keansburg, NJ 07734 | 5/1/06 | 3471 | $15,729.91 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Colbert Virgis W | c/o Delphi Corporation 5725 Delphi Dr Troy, MI 48098-2815 | 7/26/06 | 11106 | $797,916.33 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Combs William B | 133 Brooke Woode Dr Brookville, OH 45309-9221 | 5/16/06 | 5898 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Comerford Ciara M | Ciara M Comerford 1521 N Maple Ave Royal Oak, MI 48067 | 8/9/06 | 15935 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Connor John | 10249 Boulder Pass Davisburg, MI 48350-2055 | 7/31/06 | 13574 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Constable Stephen | 118 Bolero Dr Downingtown, PA 19335-4936 | 7/31/06 | 14921 | $135,741.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Conti Vincent D | 3110 Southgate Dr Apt 144 Rockledge, FL 32955 | 5/1/06 | 4111 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cook Charles | 2265 Brittany Oaks Warren, OH 44484 | 7/31/06 | 15133 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Copenhaver Gerald | 2416 Losantiville Golf Manor, OH 45237 | 8/9/06 | 15887 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15174 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15175 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15176 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15177 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15178 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15179 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15180 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15181 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15182 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15183 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Corcoran Sean P | 47 Cambridge Pleasant Ridge, MI 48069 | 7/31/06 | 15184 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Coryell Janet | 112 School St Ne Comstock Pk, MI 49321-9114 | 5/24/06 | 6702 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cosnowski William | 916 Great Oaks Blvd Rochester, MI 48307 | 7/28/06 | 12445 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cotter Gerald E | 9076 State Hwy 408 Nunda, NY 14517-9727 | 6/14/06 | 7973 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Craft Karen J | 1505 Roslyn Road<br>Grosse Pointe Woods, MI 48236 | 7/31/06 | 15190 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Craft Karen J | 1505 Roslyn Road<br>Grosse Pointe Woods, MI 48236 | 7/31/06 | 15191 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Craft Karen J | 1505 Roslyn Road<br>Grosse Pointe Woods, MI 48236 | 7/31/06 | 15192 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Crishon Daniel B | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11975 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Crishon Daniel B | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11975 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cunningham Marybeth | Jacob & Weingarten PC<br>Attn Howard S Sher<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/31/06 | 14242 | $432,850.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cvitkovich Evelyn F | 5049 Bayside Dr<br>Dayton, OH 45431-2004 | 5/2/06 | 4360 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Czymbor John T | PO Box 5962<br>Saginaw, MI 48603-0962 | 7/17/06 | 9615 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Daniel Joseph | 22465 Simchek Dr<br>Northville, MI 48167 | 5/8/06 | 4980 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Daniel Michael or Michael Daniel | Michael Daniel<br>503 W Wenger Rd<br>Englewood, OH 45322 | 7/31/06 | 14258 | $1,878.65 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Daris John M | 1865 Hofius Ln<br>Hermitage, PA 16148 | 5/2/06 | 4322 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Darr Paul W | 5496 Raymond Ave<br>Burton, MI 48509-1928 | 5/2/06 | 4474 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dauria Michael | PO Box 214<br>Conesus, NY 14435-0214 | 5/2/06 | 4383 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Davies Alan D | 572 Redondo Rd<br>Youngstown, OH 44504-1425 | 6/8/06 | 7643 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Davis Ruby H | 1825 Amherst St<br>Saginaw, MI 48602-3979 | 5/30/06 | 7079 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| De Raedt Steven | 5747 Kirkridge Trail<br>Oakland Township, MI 48306 | 6/9/06 | 7754 | $10,600.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dean David A | 5725 Delphi Dr<br>MIC 483 400 216<br>Troy, MI 48098 | 7/28/06 | 12118 | $249,327.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Deibel Raymond A | 10120 Creekwood Trl<br>Davisburg, MI 48350 | 7/31/06 | 15544 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Delgado Jose N | 826 Simoneau St<br>Saginaw, MI 48601-2314 | 6/13/06 | 7922 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dellinger James R | 3613 Huggins Ave<br>Flint, MI 48506-2667 | 7/5/06 | 9013 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Deloach Carolyn | 3312 Walcott St<br>Flint, MI 48504-3200 | 6/15/06 | 8048 | $6,440.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Demino Salvatore | 13 Highpoint Dr<br>Spencerport, NY 14559-1001 | 5/15/06 | 5802 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Deraedt Steven | 5747 Kirkridge Trl<br>Rochester Hills, MI 48306 | 8/9/06 | 16181 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dezorzi Vincent R | 5625 Pine Gate Dr<br>Saginaw, MI 48603 | 7/31/06 | 13829 | $202,330.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Di Ciaccio Frank | 44 Robert Rd<br>Penfield, NY 14526-9751 | 6/13/06 | 7939 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Diane M Benjamin | Diane M Cozart<br>5272 N Gale Rd<br>Davison, MI 48423-8956 | 6/30/06 | 8809 | $1,217.12 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Doering Michael C | 2825 Green Tree Ln<br>Racine, WI 53402-1127 | 5/9/06 | 5367 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Donnely Gilbert J & Donnelly Sharon Survivor Benefits | PO Box 223172<br>Princeville, HI 96722 | 7/24/06 | 10483 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dorn William R | 5871 Lexington Dr<br>Pipersville, PA 18947-1131 | 5/31/06 | 7190 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dorsey Janice | 4124 Peggy Dr<br>Saginaw, MI 48601-5012 | 5/31/06 | 7202 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dowell D | 10 Buttercup Way<br>Liverpool,  L9 1JQ United Kingdom | 5/4/06 | 4726 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Drager Melva J fka Melva J Bartow | 903 Edison Rd<br>Saginaw, MI 48604-1171 | 7/14/06 | 9514 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Drake Jr Albert H | 403 Kings Hwy N<br>Rochester, NY 14617-3318 | 6/2/06 | 7355 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Drake Ronald J | 6408 Parliment Court<br>Pendeleton, IN 46064 | 5/8/06 | 5000 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dralle Daniel D | 566 W Chippewa Court<br>Sanford, MI 48657 | 7/31/06 | 13580 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Duca Stephen | 1035 Torrey Pines St<br>Warren, OH 44484 | 7/27/06 | 11283 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dunn Paul | 70 West Mill St<br>Springboro, OH 45066 | 6/13/06 | 7950 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dunnaway Marshall Valerie J | 4739 Dresden Ct<br>Saginaw, MI 48601-6607 | 5/30/06 | 7082 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Durham V J | 2017 Westside Rd<br>Rochester, IN 46975-9356 | 5/18/06 | 6235 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dursch David H | 1110 Dayton Germantown Pike<br>Germantown, OH 45327-1146 | 5/10/06 | 5425 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dye Clementine | 2205 West Stoker Dr<br>Saginaw, MI 48604 | 6/26/06 | 8514 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Eaton Jerry L | 298 Killarney Beach Rd<br>Clare, MI 48706-8110 | 7/31/06 | 13832 | $127,830.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Eddy Terry | 59  E Ctr Rd<br>Essexville, MI 48732 | 5/30/06 | 7029 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Edwards Robert L | 135 Robin Hood Ln<br>Troy, OH 45373-1528 | 5/1/06 | 3798 | $18,600.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Egbert Donald R | 5190 Lexington Rd<br>W Alexandria, OH 45381-9706 | 5/8/06 | 5015 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Eichenlaub Brian | 18277 Beverly Rd<br>Beverly Hills, MI 48025 | 7/31/06 | 15712 | $42,988.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Eichenlaub Brian | Eichenlaub Brian<br>7150 Parkhurst Dr<br>Bloomfield Hills, MI 48301 | 7/31/06 | 15712 | $42,988.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Elgin Jr Martin | 7758 Tuckaway Shores Dr<br>Franklin, WI 53132-8943 | 5/1/06 | 3771 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Elia William P | 2328 E Genesee Ave<br>Saginaw, MI 48601 | 7/31/06 | 14088 | $189,103.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ellison Todd C | 429 Victory Dr<br>Sharpsville, PA 16150-1715 | 5/24/06 | 6777 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Eppolito John | 5704 Fair Meadow Ct<br>Clarence Ctr, NY 14032-9172 | 7/28/06 | 12408 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Erdody James E | 366 Merry Rd<br>Fairgrove, MI 48733-9526 | 5/11/06 | 5654 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Erway David N | 12633 Eagle Harbor Knowlesville Rd Albion, NY 14411-9134 | 4/27/06 | 2882 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Erwin Ernest E | 6174 Sunny Vale Dr Columbus, OH 43228-9738 | 5/1/06 | 3877 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fagan Dallas J | 5410 Baldwin Blvd Flint, MI 48505-5157 | 7/5/06 | 9030 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Farr David N | Chairman CEO & President Emerson 8000 W Florissant Ave St Louis, MO 63136 | 7/26/06 | 11107 | $463,333.33 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fasnacht Wayne L | 1681 10 E Dorothy Ln Kettering, OH 45429 | 7/25/06 | 10853 | $864,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fatzinger Robert | 4116 Brookfield Way Southport, NC 28461-9062 | 7/25/06 | 13503 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Faucett Delores | 8488 Bray Rd Mt Morris, MI 48458 | 7/10/06 | 9145 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Felice Frances T | 4680 SW 42nd St Ocala, FL 34474-9843 | 7/13/06 | 9449 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ferry Roger F | 871 Hyde Pk Dr Kettering, OH 45429-5805 | 5/30/06 | 7138 | $8,653.12 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fidler Dana | 1743 Stony Creek Dr Rochestor, MI 48307 | 7/28/06 | 11796 | $392,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fidler Dana | 1743 Stony Creek Dr<br>Rochester, MI 48307 | 8/9/06 | 16166 | $148,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | Neil Hennessy<br>700 12th St NW Ste 700<br>Washington, DC 20005 | 1/16/08 | 16785 | $1,344,586.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | Fiduciary Counselors Inc as Independent Fiduciary for Delphi Mechatronic Systems Retirement Program<br>William Schorling<br>Buchanan Ingersoll & Rooney PC<br>1835 Market St 14th fl<br>Philadelphia, PA 19103-2985 | 1/16/08 | 16785 | $1,344,586.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Neil Hennessy<br>700 12th St NW Ste 700<br>Washington, DC 20005 | 1/16/08 | 16789 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Fiduciary Counselors Inc as Independent Fiduciary for Delphi Corporation Retirement Program for Salaried Employees<br>William Schorling<br>Buchanan Ingersoll & Rooney PC<br>1835 Market St 14th fl<br>Philadelphia, PA 19103-2985 | 1/16/08 | 16789 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Neil Hennessy<br>700 12th St NW Ste 700<br>Washington, DC 20005 | 1/16/08 | 16788 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Fiduciary Counselors Inc as Independent Fiduciary for Delphi Hourly Rate Employees Pension Plan William Schorling Buchanan Ingersoll & Rooney PC 1835 Market St 14th fl Philadelphia, PA 19103-2985 | 1/16/08 | 16788 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | Neil Hennessy 700 12th St NW Ste 700 Washington, DC 20005 | 1/16/08 | 16784 | $250,399.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | Fiduciary Counselors Inc as Independent Fiduciary for Delphi Mechatronic Systems Retirement Program William Schorling Buchanan Ingersoll & Rooney PC 1835 Market St 14th fl Philadelphia, PA 19103-2985 | 1/16/08 | 16784 | $250,399.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirment Plan | Neil Hennessy 700 12th St NW Ste 700 Washington, DC 20005 | 1/16/08 | 16786 | $1,142,140.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirment Plan | Fiduciary Counselors Inc as Independent Fiduciary for Packard Hughes Interconnect Bargaining Retirement Plan William Schorling Buchanan Ingersoll & Rooney PC 1835 Market St 14th fl Philadelphia, PA 19103-2985 | 1/16/08 | 16786 | $1,142,140.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fiduciary Counselors Inc as Independent Fiduciary for Packard Hughes Interconnect Non Bargaining Retirement Plan | Neil Hennessy 700 12th St NW Ste 700 Washington, DC 20005 | 1/16/08 | 16787 | $2,977,925.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiduciary Counselors Inc as Independent Fiduciary for Packard Hughes Interconnect Non Bargaining Retirement Plan | Fiduciary Counselors Inc as Independent Fiduciary for Packard Hughes Interconnect Non Bargaining Retirement Plan William Schorling Buchanan Ingersoll & Rooney PC 1835 Market St 14th fl Philadelphia, PA 19103-2985 | 1/16/08 | 16787 | $2,977,925.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fields George V | 11473 Misty Medows Dr Cato, NY 13033 | 7/28/06 | 11838 | $1,818.83 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Findley Thomann Phyllis | 1272 Hurd Rd Clio, MI 48420 | 7/24/06 | 10344 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fiorvento Libero | W 135 N 6463 Lakewood Ct Menomonee Falls, WI 53051 | 7/31/06 | 14744 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Flanery Mary K | 106 Turnberry Ct Ne Warren, OH 44484-5537 | 7/14/06 | 9513 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Flemings Reginald | Reginald Flemings 2330 182nd Pl Apt 2 Lansing, IL 60438 | 5/25/06 | 6818 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Flowers Frederick | 6701 Orange Ln Flint, MI 48505-5424 | 6/27/06 | 8683 | $50,217.61 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Flowers Frederick | 6701 Orange Ln Flint, MI 48505-5424 | 6/27/06 | 8684 | $50,217.61 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fluent Addison G | 7345 Hubbard Bedford Rd<br>Hubbard, OH 44425-9736 | 7/7/06 | 9103 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Flynn Paul P | 6175 Falknbury Rd<br>North Branch, MI 48461-9658 | 7/25/06 | 10870 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Flynn Paul P | 6175 Falknbury Rd<br>North Branch, MI 48461-9658 | 7/25/06 | 13500 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fodo Jr Julius A | 356 Bowker Rd<br>Munger, MI 48747-9727 | 6/13/06 | 7929 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Forrest Rick J | 11405 Armstrong Dr N<br>Saginaw, MI 48609-9684 | 7/21/06 | 10144 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Foster Rosemary | 11005 Ed Stephens Rd<br>Cottondale, AL 35453 | 7/28/06 | 12028 | $118,613.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fowler Arlie M | 3337 W Farrand Rd<br>Clio, MI 48420-8827 | 7/5/06 | 8899 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Franklin Judy L | 6410 W Sterling Rd<br>Sterling, MI 48659-9712 | 7/21/06 | 10132 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Franklin Norma Jean | 3357 W Keys Ln<br>Anaheim, CA 92804-3017 | 6/27/06 | 8671 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Frey Ben | 23376 Hilgyle<br>Novi, MI 48374 | 7/31/06 | 15433 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fries Diane M | 12130 West Wilson Rd<br>Montrose, MI 48457-9402 | 7/31/06 | 13567 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Frye Dewey L | 2840 Steubenville Rd<br>Freedom, IN 47431 | 5/8/06 | 5005 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fukuda Margaret M | 7745 Hammel Rd<br>Brighton, MI 48116 | 8/9/06 | 15827 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Funke Jimmy Lynn | Jimmy L Funke<br>4945 Hunters Creek Ln<br>Rochester, MI 48306 | 7/28/06 | 12170 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gaddis Judith | 218 E Morgan St<br>Knightstown, IN 46148-1035 | 6/8/06 | 7680 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gale Stephen | 16916 Buckingham<br>Beverly Hills, MI 48025 | 7/28/06 | 12421 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gannon Michael P | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11974 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gannon Michael P | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11974 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gardner Lester R | Gardner Lester R & Kathryn L Gardner<br>75 Upton Pl<br>Rochester, NY 14612-4823 | 5/24/06 | 6800 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Garigen Cindy | 6101 Western Dr 66<br>Saginaw, MI 48603 | 7/27/06 | 15927 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Garnett Cheryl L | 2822 Tausend St Saginaw, MI 48601-4540 | 7/7/06 | 9121 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gary Dennis | 1577 Osborn St Saginaw, MI 48602-2831 | 6/21/06 | 8319 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gebbia Steven | 1916 Lincolnshire Dr Rochester Hills, MI 48309-4530 | 8/9/06 | 16178 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gernhart Sandra | 925 E Pearson St Milwaukee, WI 53202 | 7/31/06 | 14893 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Giardino James J | 3722 Winding Brook Cir Rochester Hills, MI 48309 | 7/28/06 | 12417 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gilgenbach Michael | 781 Lapham Ave Oconomowoc, WI 53066 | 5/1/06 | 3432 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Girtman Billy W | 448 Denny Ln Alger, MI 48610 | 5/8/06 | 5149 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Glave Grace A | 1400 N Center Rd Saginaw, MI 48638 | 6/27/06 | 8638 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Glave Grace A | 1400 N Center Rd Saginaw, MI 48638-5512 | 6/27/06 | 8640 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Goldman Bonnie | 25422 Adelanto Dr Laguna Niguel, CA 92677 | 4/27/06 | 2996 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gomoluch Joseph B | 1865 Daley Dr Reese, MI 48757-9231 | 8/9/06 | 15997 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Goode Charlene M | 1350 E Packingham<br>Lake City, MI 49651-8311 | 7/24/06 | 10351 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gooding Cynthia A | 4990 Woodrose Ln<br>Anderson, IN 46011-8761 | 7/28/06 | 12429 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Goodman Michael H | 3719 S Chicago Ave Apt 6<br>So Milwaukee, WI 53172-3717 | 4/28/06 | 3266 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Goodman Thomas D | 27817 N 130th Dr<br>Peoria, AZ 85383 | 7/28/06 | 12124 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Goodrich Dayton | 3602 E Royal Oak Dr<br>Fairview, MI 48621-8733 | 7/14/06 | 9533 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gottschalk Dr Bernd | Dr Bernd Gottschalk President<br>VDA Assoc of the German<br>Automobile Industry<br>Westendstrasse 61<br>Frankfurt,  60325 Germany | 7/28/06 | 12164 | $682,083.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Grabowski Michael | 142 Kramer St<br>Rochester, NY 14623 | 5/12/06 | 5684 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Graham Gerald | PO Box 8024<br>Plymouth, MI 48170-8024 | 7/14/06 | 9520 | $2,537,008.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gray Donna J | 17 Gregory Dr<br>Anderson, IN 46016 | 5/4/06 | 4630 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gray Gary J | 5300 Birch Run Rd<br>Birch Run, MI 48415 | 6/8/06 | 7668 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Green Terry | 338 S 19th St<br>Saginaw, MI 48601-1522 | 7/31/06 | 15335 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Greenbury Donna L | 637 Augusta Dr<br>Rochester Hills, MI 48309 | 7/27/06 | 11282 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Greenhalgh D | Apartado De Correos 235<br>03724 Moraira<br>Alicante,   Spain | 5/10/06 | 5487 | $1,350,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gregg James A | 1414 Lake Crest Dr SW<br>Decatur, AL 35603-4436 | 5/4/06 | 4666 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Griffin Michael R | PO Box 825<br>Bellaire, MI 49615 | 5/8/06 | 5175 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Griffin Patrick M | 2409 Cedar Key Dr<br>Lake Orion, MI 48360 | 7/28/06 | 12169 | $6,667.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Griffus William A | 1416 Andrew St<br>Saginaw, MI 48603-6512 | 7/5/06 | 8930 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gross Kenneth G | 10678 N Clark Ave<br>Alexandria, IN 46001-9023 | 8/3/06 | 15810 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Guarino Robert | 265 Maryland St<br>Buffalo, NY 14201-1912 | 5/17/06 | 6186 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gumina Joseph P | 5820 Delphi Dr<br>M C 480 405 315<br>Troy, MI 48098 | 7/28/06 | 11878 | $924,112.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gurba Thomas M | 124 Lambertville Hq Rd<br>Stockton, NJ 08559-1909 | 7/5/06 | 8996 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Guthrie Robert L | PO Box 328<br>Athens, AL 35612-0328 | 5/1/06 | 3981 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hachey Guy C | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11973 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hachey Guy C | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11973 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hackett John R | UL Cybulskiego 7<br>Krakow,  31 117 Poland | 7/31/06 | 13447 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hall David T | 884 Lahman Trl<br>Mio, MI 48647-9716 | 5/8/06 | 5141 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hall William E | 7875 Irvington Ave<br>Dayton, OH 45415-2315 | 6/14/06 | 7970 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hamilton Emma | 6956 Northview Dr<br>Lockport, NY 14094 | 5/8/06 | 5352 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hampton James D | 639 W Market St<br>Germantown, OH 45327-1228 | 4/28/06 | 3279 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hanna William B | 14510 Stephanie St<br>Carmel, IN 46033 | 7/31/06 | 13543 | $180,600.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Harback Jr Almeron L | 9061 Reese Rd<br>Birch Run, MI 48415-9204 | 5/25/06 | 6853 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Harden Ellis | 5713 Horrell Rd<br>Trotwood, OH 45426 | 5/4/06 | 4594 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Harper Stella | 8487 Bray Rd<br>Mt Morris, MI 48458-8987 | 6/20/06 | 8275 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Harper Stella | 8487 Bray Rd<br>Mt Morris, MI 48458-8987 | 6/20/06 | 8276 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Harris Catherine Regina | 3501 Quail Ridge Dr<br>Moore, OK 73160 | 5/1/06 | 4222 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hart Roger A | 5171 Pleasant Dr<br>Beaverton, MI 48612-8543 | 5/2/06 | 4371 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hartman John C | 1507 East Cleveland Rd Apt 415<br>Huron, OH 44839-9503 | 5/22/06 | 6487 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hayner David M | 11604 N County Line Rd<br>Wheeler, MI 48662-9717 | 6/16/06 | 8083 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Headrick Lynette | 4146 Hackberry St<br>Bridgeport, MI 48722 | 6/27/06 | 8631 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Headrick Lynette | 4146 Hackberry St<br>Bridgeport, MI 48722 | 6/27/06 | 8632 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Healy Karen L | c/o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Ctr Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11972 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Healy Karen L | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11972 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Heathco Mark | 2708 Bradford Dr Middletown, OH 45044 | 7/28/06 | 11802 | $493.35 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Heberling Beverly | 9086 E Market St Warren, OH 44484-5502 | 5/30/06 | 7139 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Heberling Beverly | Heberling Beverly 29358 Via Espada Murrieta, CA 92563 | 5/30/06 | 7139 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hegwood Jr Paul W | 137 CORNERSTONE DR SOUTH WINDSOR, CT 06074 | 7/28/06 | 12416 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Heidenreich Rachel | 14470 Retriever Run Novelty, OH 44072 | 8/9/06 | 16008 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Heigel Kevin R | 459 Berwick Circle Aurora, OH 44202 | 7/31/06 | 13511 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Helm Patricia | Susan Jill Rice Brandt Fisher Alward & Roy PC Attorneys for Patricia Helm 1241 E Eighth St PO Box 5817 Traverse City, MI 49686-5817 | 7/26/06 | 11101 | $110,554.41 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Henix Mary S McMillon | Henix Mary S McMillon 3424 Linger Ln Saginaw, MI 48601-5621 | 6/16/06 | 8100 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Henry Betty Jane | 12288 Ray Rd Gaines, MI 48436 | 4/28/06 | 3268 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Herbert G Alexander | 87 Willis Dr Trenton, NJ 08628-2019 | 6/14/06 | 7968 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Herbig Eugene E | 2358 Plainview Dr Flushing, MI 48433-9440 | 6/13/06 | 7868 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Herline Wright Susan L | 5268 N Fox Rd Sanford, MI 48657-9115 | 6/26/06 | 8566 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hernandez Raymond | 13021 K 16 Hwy Valley Falls, KS 66088 | 7/25/06 | 10844 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hester Mark | 1756 Melbourne Birmingham, MI 48009 | 7/31/06 | 15500 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hill Tobias | 202 Powell Rd Ridgeland, MS 39157 | 5/16/06 | 5914 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hillert Paul G | 12200 Spencer Rd Saginaw, MI 48609-9796 | 6/5/06 | 7406 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hillman Linda M | 13235 S Newlothrop Byron, MI 48418-9768 | 5/5/06 | 4846 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hitchcock Jr Gordon | 12486 Morrish Rd Clio, MI 48420-9449 | 7/5/06 | 8979 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hoeg Dennis S | c/o Gary H Cunningham Esq 101 W Big Beaver 10th Floor Troy, MI 48084 | 7/31/06 | 13833 | $177,625.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hoffman Willard | 78 Bell Wood Rd Jefferson, GA 30549 | 5/1/06 | 3502 | $3,603.11 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hogan Carmen | 2304 Whitemore Pl Saginaw, MI 48602 | 7/5/06 | 9003 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Holding Jr Norman A | 2404 Willow Oak Dr Edgewater, FL 32141-4930 | 4/28/06 | 3233 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Honeysuckle Madonna A | 14741 Hwy 60 Cabool, MO 65689 | 5/11/06 | 5614 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hoover Terry L | 2822 N Webster St Kokomo, IN 46901-5867 | 4/28/06 | 3223 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Horton Karen | 2052 Dexter Flint, MI 48506 | 5/16/06 | 5903 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hossenlopp Kathleen C | 8450 Northview Pass Fair Oaks Ranch, TX 78015 | 7/28/06 | 12149 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hotchkin Nicholas | 240 Grey Fox Run Chagrin Falls, OH 44022 | 7/28/06 | 12148 | $50,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Howard Christine | 221 North Central Ave Apt 208 Fairborn, OH 45324-5094 | 7/10/06 | 9170 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Howarth Glenn M | 6406 Carriage Hill Dr Grand Blanc, MI 48439-9536 | 7/31/06 | 15336 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Howell Dorothy J | 2540 Delaware Blvd<br>Saginaw, MI 48602-5272 | 7/26/06 | 10694 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hu Thomas S | 2744 Taylor Ave<br>Corona, CA 92882 | 7/10/06 | 9248 | $25,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hudson Alexander | 1209 Wilson Dr<br>Dayton, OH 45407 | 5/1/06 | 4105 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hurth Robin L | 2333 Perkins St<br>Saginaw, MI 48601-1519 | 7/21/06 | 10170 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jackson Johnie M | 5005 Cedarbrook Dr<br>Saginaw, MI 48603 | 6/19/06 | 8159 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jarred Steven | 1704 Pomona Pl<br>Bowie, MD 20716 | 5/18/06 | 6269 | $19,220.16 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jarrett Sandra | 1229 Harvard Blvd<br>Dayton, OH 45406-5928 | 5/17/06 | 6218 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jarvey Joan J | 8825 W Howard Ave No 108<br>Greenfield, WI 53228 | 6/6/06 | 7528 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jarvey Joan J | Jarvey Joan J<br>N31w23980 Green Rd<br>Pewaukee, WI 53072 | 6/6/06 | 7528 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jaworski Donald D | 424 Andrews St<br>Mukwonago, WI 53149-1504 | 5/10/06 | 5482 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jeffries Vivian A | 18 Mary Jane Ct<br>Saginaw, MI 48602-3150 | 7/31/06 | 15535 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jimenez Malia | 6064 Salem Ave<br>Clayton, OH 45315 | 7/31/06 | 13466 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jobe Ronald E | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Suite 3600<br>Detroit, MI 48243-1157 | 7/31/06 | 15622 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jobe Ronald E | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/31/06 | 15622 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Johnson Ben | 5005 Holly Hill Rd<br>Albany, GA 31721-9182 | 5/4/06 | 4650 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Johnson Jr Raymond L | 1215 Knob Creek Dr<br>Rochester, MI 48306-1945 | 7/28/06 | 12422 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Johnson Kenneth M | 1409 Borden Rd<br>Depew, NY 14043-4250 | 6/1/06 | 7268 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Johnson Kenneth M | Kenneth M Johnson<br>Kenneth M Johnson<br>5133 N Wayne Dr<br>Beverly Hills, FL 34465 | 6/1/06 | 7268 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Johnson Larry V | 109 Haverhill Cove<br>Raymond, MS 39154-8809 | 7/28/06 | 11946 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Johnson Stephen G | 4696 Quarton Rd<br>Bloomfield Hills, MI 48302 | 7/31/06 | 14746 | $30,860.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Johnson Stevie P | 14798 Chatham Dr Utica, MI 48315-1502 | 7/21/06 | 10166 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Johnston Larry A | 23986 Robertson Rd La Cygne, KS 66040-3094 | 7/20/06 | 10042 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jok Richard J | c/o Gary H Cunningham Esq 101 W Big Beaver 10th Fl Troy, MI 48084 | 7/31/06 | 13831 | $246,003.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Joley Mary | 4020 Pauline Dr Greenbrier, TN 37073-4500 | 6/6/06 | 7569 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jones Albert H | 6056 Yosemite Dr Cincinnati, OH 45237-4944 | 7/20/06 | 10013 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jones Howard R | 527 Bellaire Dr Tipp City, OH 45371-1529 | 5/4/06 | 4595 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jones James M | 6363 E Frances Rd Mount Morris, MI 48458-9770 | 4/28/06 | 3079 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jones Jean | 19 Lake Court Loop Ocala, FL 34472 | 6/27/06 | 8626 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jones Kyle M H | 4280 Wentworth Troy, MI 48098 | 7/28/06 | 12376 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jones Mercies S | 1901 Arthur St Saginaw, MI 48602-1092 | 7/14/06 | 9806 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jones N Alison | 907 Majestic Dr Rochester Hills, MI 48306 | 7/28/06 | 12434 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jones R B | 4 Turners Court<br>59 Halewood Rd<br>Gateacre,  L25 5PG United Kingdom | 5/3/06 | 4559 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jones Rebecca | 218 JOSPEH ST<br>PEARL, MS 39208 | 6/5/06 | 7386 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Joshua William J | 626 Admiral Dr C<br>Annapolis, MD 21401-2151 | 7/28/06 | 11893 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Juchniewicz Lee Joseph Marlene Juchniewicz | 2169 S 59th St<br>West Allis, WI 53219-1550 | 5/1/06 | 3511 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jurko Deborah A | 7115 Brockway Ave<br>Brookfield, OH 44403-9753 | 4/28/06 | 3282 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Karow Marie E | 880 Hickory Ln<br>Hartford, WI 53027 | 5/17/06 | 6156 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kauppila David | 2583 Spyglass Dr<br>Oakland Twp, MI 48363-2463 | 7/28/06 | 12360 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Keen Lonnie M | 20 Dogwood Ct<br>Springboro, OH 45066-9326 | 6/15/06 | 8035 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kelley Eugene | 4790 Sheridan Rd<br>Vassar, MI 48768-8932 | 7/21/06 | 10169 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kelly John J | John J Kelly<br>5703 Mira Grande<br>El Paso, TX 79912 | 7/28/06 | 12026 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Keltner Christine | 12912 7 Mile Rd<br>Caledonia, WI 53108-9541 | 5/1/06 | 3514 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Keltner Jeffrey M | 12912 7 Mile Rd<br>Caledonia, WI 53108-9541 | 5/1/06 | 3515 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kemmer Carol | 116 Little Killarney Beach<br>Bay City, MI 48706 | 7/28/06 | 12012 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kendrick Michael | 4712 Palomar Ave<br>Trotwood, OH 45426 | 7/27/06 | 11323 | $76,580.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kennedy Wilson Kimberly T | 4090 E Wheeler Dr<br>Bay City, MI 48706-3167 | 5/31/06 | 7183 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kerridge David E | 23113 Ball Trail<br>Atlanta, MI 49709-9614 | 5/16/06 | 6089 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kerridge David E | 23113 Ball Trail<br>Atlanta, MI 49709-9614 | 5/16/06 | 6382 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kidd Darrell | 8165 Staghorn Trail<br>Clarkston, MI 48348 | 7/27/06 | 11319 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kiefer Steven A | PO Box  8024<br>Plymouth, MI 48170-8024 | 7/31/06 | 15448 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kitchen George W | 187 N Waterway Nw<br>Port Charlotte, FL 33952 | 5/1/06 | 3444 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Klonowski Jr Thomas | 7182 Burmeister Dr<br>Saginaw, MI 48609-5221 | 5/23/06 | 6645 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Klonowski Jr Thomas | 7182 Burmeister Dr<br>Saginaw, MI 48609-5221 | 5/23/06 | 6944 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Knarr Gary | 14 Farmington Ct<br>Bordentown, NJ 08505 | 5/15/06 | 5891 | $20,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Knill David | c/o Robert S Hertzberg<br>c/o Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11971 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Knill David | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11971 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kochendorfer Gregory D | 9969 Creekwood Trail<br>Davisburg, MI 48350 | 7/31/06 | 13579 | $3,278,053.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Koob Nancy S | 3784 Running Deer<br>Sebring, FL 33872 | 5/8/06 | 5133 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kostrzewa Daniel J | 5775 S Graham Rd<br>Saint Charles, MI 48655-8520 | 7/14/06 | 9489 | $31,897.92 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kramer Theresa A | 516 Meadowbrook Dr<br>North Tonawanda, NY 14120-2365 | 7/31/06 | 13606 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Krausch David | 1877 Dunham Dr<br>Rochester, MI 48036 | 7/31/06 | 14077 | $791,894.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kron Donald M | 11 Oehman Blvd<br>Cheektowaga, NY 14225-2117 | 6/27/06 | 8597 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kuplicki Francis | 160 Lewiston<br>Grosse Pointe Farms, MI 48236 | 7/28/06 | 12420 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| La Delfa Philip | 4 Ronald Cir<br>Spencerport, NY 14559-2027 | 5/8/06 | 5185 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lafieur Pierre William | Pierre William Lafieur<br>12166 Wahl Rd<br>St Charles, MI 48655 | 6/13/06 | 7880 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lafontaine William | 2398 Pleasant View Dr<br>Rochester Hills, MI 48306 | 7/28/06 | 11964 | $180,600.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lane Douglas E | 4435 Jameson St<br>Saginaw, MI 48603-4764 | 6/23/06 | 8425 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Latta Duane | 3121 W 300 S<br>Kokomo, IN 46902 | 7/20/06 | 10029 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Leaym Robert A | 1100 S Miller Rd<br>Saginaw, MI 48609-9585 | 7/5/06 | 8976 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lewis Mark A | 6045 Andover Ct<br>Grand Blanc, MI 48434 | 7/28/06 | 12413 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lewis Theodore | 3681 New Castle Dr<br>Rochester Hills, MI 48306 | 7/17/06 | 9603 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lewis Theodore | 3681 New Castle Dr<br>Rochester Hills, MI 48306 | 7/17/06 | 9604 | $19,523.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lewis Theodore | 3681 New Castle Dr<br>Rochester Hills, MI 48306 | 7/25/06 | 10626 | $1,312,436.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lienesch Kathleen Jo | Kathleen Lienesch 23640 Peppermill Ct Bonita Springs, FL 34134 | 7/19/06 | 9896 | $74,702.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lincoln Kevin L | 12525 Burt Rd Birch Run, MI 48415-9314 | 5/25/06 | 6876 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lloyd Jim | 13280 Oakcrest Ave Gowen, MI 49326-9708 | 5/5/06 | 4793 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lloyd Patricia A | 2711 Robinwood Ave Saginaw, MI 48601-3930 | 5/8/06 | 5197 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Loar Lynda W | 2028 Ruby Rd Crystal Sprin, MS 39059-8917 | 6/13/06 | 7882 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Loeb Marjorie Harris | 32375 Lahser Rd Beverly Hills, MI 48025 | 7/28/06 | 12231 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Long Michael A | 3884 North Ctr Saginaw, MI 48603-1916 | 7/31/06 | 15256 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lorenz Mark C | c/o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Ctr Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11970 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lorenz Mark C | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11970 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lubert Tom | 151 Huntington Tr Cortland, OH 44410 | 7/27/06 | 11390 | $258,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lundy Beverly J | 1974 Gold Lake Dr<br>Fort Mohave, AZ 86426 | 5/4/06 | 4664 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lutz Brian M | 9161 Peet Rd<br>Chesaning, MI 48616 | 6/5/06 | 7435 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lutz Jerilyn K | 9161 Peet Rd<br>Chesaning, MI 48616 | 6/5/06 | 7439 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Madden Judith A | 31 Auburn Ave Se<br>Grand Rapids, MI 49506-1619 | 8/9/06 | 15860 | $97,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mahone Gregory | PO Box 622<br>Fitzgerald, GA 31750 | 6/19/06 | 8162 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Manhertz Esther M | 3 Bramblewood Ln<br>Rochester, NY 14624 | 7/28/06 | 12093 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Manor Carla G | 4150 Myrleville Rd<br>Yazoo City, MS 39194-8429 | 7/6/06 | 9046 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mansfield Marion J | 541 Carey Pl<br>Lakeland, FL 33803 | 6/5/06 | 7421 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Marino Jimmie L | 2646 N Washington Rd<br>Covington, OH 45318-9758 | 6/9/06 | 7722 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Marquardt Alicia | 1155 East Randy Rd<br>Oak Creek, WI 53154 | 5/1/06 | 4193 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Marquardt Carl D | 1155 E Randy Rd<br>Oak Creek, WI 53154 | 5/1/06 | 4202 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Marshall Earl | 1954 Mackenzie Dr U Arlington, OH 43220 | 7/24/06 | 13492 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Marshall Paul L | 39060 Kennedy Dr Farmington Hills, MI 48331 | 7/28/06 | 12368 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Martin Constance J | 2417 Shattuck Rd Saginaw, MI 48603-3339 | 6/5/06 | 7473 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Martin Marcella | 3695 Judy Ln Dayton, OH 45405 | 5/2/06 | 4385 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Martin Whitney W | 101 Tulip Ln Dayton, OH 45432-3819 | 5/1/06 | 4110 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Martini Patricia A | 8286 Sunnyside Circle Freeland, MI 48623-8659 | 5/30/06 | 7163 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Masterson Charles | 6060 Sipes Flint, MI 48532 | 7/25/06 | 10602 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Matheny Patricia | 3341 Fawcett Rd Peebles, OH 45660-9241 | 6/16/06 | 8114 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Matuszewski Daniel | 11447 S Lawler Alsip, IL 60803 | 4/28/06 | 3276 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Matzelle Judith S | 5345 Iroquois Ct Clarkston, MI 48348 | 8/9/06 | 16089 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mayne Constance E | 2121 Palazza Dr Sarasota, FL 34238 | 7/17/06 | 9660 | $106,380.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mcbain Scott A | 1613 Black Maple Dr<br>Rochester Hills, MI 48309 | 7/28/06 | 12392 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mcclain Jordan C | 68 Fairview Ave<br>Rochester, NY 14619-2216 | 6/13/06 | 7859 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mccollum Anna E | 2417 Youngstown Lockport Rd<br>Ransomville, NY 14131-9644 | 5/22/06 | 6568 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mccullah William | 2059 Upper Bellbrook Rd<br>Xenia, OH 45385-9008 | 5/22/06 | 6415 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mcculloch Sandra Y | 2602 Invitational Dr<br>Oakland, MI 48363 | 7/31/06 | 15444 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mcghee Michael A | 3102 Lodwick Dr Nw Apt 6<br>Warren, OH 44485-1549 | 5/16/06 | 6044 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mckean Bradley N | 2328 E Genesee Ave<br>Saginaw, MI 48601 | 7/31/06 | 14090 | $57,834.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mead Eileen D | 900 Adams Rd<br>South Haven, MI 49090 | 7/20/06 | 9975 | $1,201,266.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mead Eileen D | Eileen D Mead<br>2400 S Oceans Dr No 2241<br>Fort Pierie, FL 34949 | 7/20/06 | 9975 | $1,201,266.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Meadors Mitchel D | 5303 Burnett St<br>Leavittsburg, OH 44430-9409 | 5/8/06 | 5041 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Milagrito Cortez | 2528 Stocker Ave<br>Youngstown, OH 44505 | 5/22/06 | 6426 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Miller Jr Robert S | Delphi Corporation 5725 Delphi Dr Troy, MI 48098-2815 | 7/31/06 | 14078 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Miller Jr Robert S | Robert S Miller 2966 S Addison Cir Oakland Twp, MI 48306 | 7/31/06 | 14078 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Miller Larry E | 5405 Canada Rd Birch Run, MI 48415-8933 | 7/19/06 | 9902 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mitchell D Scott | 1379 Dorstone Pl Bloomfield Hills, MI 48301-2317 | 7/28/06 | 12409 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mitchell Jr Robert D | 875 Ctrline Rd Strykersville, NY 14145-9553 | 4/27/06 | 2990 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Moore Johnny L | 1822 Greenbriar Dr Portage, MI 49024-5786 | 6/5/06 | 7401 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Moore Richard L | 1398 Pk Shore Cir Apt 3 Fort Myers, FL 33901-9625 | 5/1/06 | 4089 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Moore Robert A | PO Box 1122 Grifton, NC 28530-1122 | 6/30/06 | 8785 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Moore Valerie | 3618 Camelot Rd Dayton, OH 45426 | 7/20/06 | 10035 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Morgan Mary D | 224 Granada Ave Youngstown, OH 44504-1820 | 5/3/06 | 4539 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Morris Lawrence R | 3697 Hubbard Middlesex Rd W Middlesex, PA 16159-2213 | 4/26/06 | 2784 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Morris Letitia K | 16435 Spirit Rd<br>Moreno Valley, CA 92555 | 7/31/06 | 13513 | $51,653.68 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mosketti Roger D | 1660 Bar Zee Dr<br>Sumter, SC 29154-8738 | 4/27/06 | 2878 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Moten Joyce E | PO Box 14495<br>Saginaw, MI 48601-0495 | 6/13/06 | 7918 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mowry Larry D | 7728 W Akron Rd<br>Fairgrove, MI 48733-9750 | 4/28/06 | 3149 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mullenax Mary G | 9271 W Calvin Rd<br>Hartstown, PA 16131-1525 | 7/27/06 | 11115 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Murphy Jr Alexander M | 145 S 92nd St<br>Milwaukee, WI 53214-1246 | 5/15/06 | 5810 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Murphy Timothy H | 486 Christopher Dr<br>Centerville, OH 45458-4976 | 5/1/06 | 4125 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Murphy Viola N | 145 S 92nd St<br>Milwaukee, WI 53214-1246 | 5/15/06 | 5806 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Murry Frances L | 3115 Bertha Dr<br>Saginaw, MI 48601-6906 | 7/28/06 | 11875 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Murry Shirley J | PO Box 6444<br>Saginaw, MI 48608-6444 | 6/13/06 | 7928 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mutton Connie L | 780 N Se Boutell<br>Essexville, MI 48732-0000 | 6/26/06 | 8573 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nacca Alphonse T | 28 Valencia Dr<br>Rochester, NY 14606-4006 | 5/16/06 | 5906 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Napier George | 602 Moore Miller Rd<br>New Paris, OH 45347 | 6/12/06 | 7776 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Nash Richard P | 661 Country Lane<br>Frankenmuth, MI 48734 | 7/31/06 | 13830 | $9,870.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Naylor Craig G | Group VP Electronic & Communication Technologies<br>E I du Pont de Nemours & Company<br>Barly Mill Plz 30 1168 4417 Lancaster Pike<br>Wilmington, DE 19805 | 7/26/06 | 11110 | $93,333.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Neal Naomi | 261 Barbara Ln<br>Saginaw, MI 48601-9469 | 6/16/06 | 8119 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Neal Naomi | 261 Barbara Ln<br>Saginaw, MI 48601-9469 | 6/16/06 | 8120 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Neigebauer Steven | 336 N Hemlock Rd<br>Hemlock, MI 48626-9652 | 7/28/06 | 12094 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Nevels Russell Eugene | 6757 Oak Rd<br>Vassar, MI 48768-9115 | 5/11/06 | 5641 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Nieman James L | 5784 Carter Rd<br>Freeland, MI 48623-0000 | 6/6/06 | 7519 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Noel Ellen C | 3538 Christy Way W<br>Saginaw, MI 48603-7226 | 6/30/06 | 8840 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Oaks Mary A | 27484 Joann Dr<br>Bonita Springs, FL 34135-7143 | 5/2/06 | 4353 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Obryan Everett E | 1609 Martin St<br>Flatwoods, KY 41139-1261 | 6/15/06 | 8050 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Odette Mark O | 11343 Berkshire Dr<br>Clio, MI 48420-2124 | 7/31/06 | 15243 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Odette Mark O | 11343 Berkshire Dr<br>Clio, MI 48420-2124 | 7/31/06 | 15244 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Offenbacher Lon | 538 Springview Dr<br>Rochester, MI 48307 | 8/9/06 | 16258 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Oleszak Ronald | W225 S8265 Woodview Ln<br>Big Bend, WI 53103 | 5/16/06 | 5904 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Oneal Rodney | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Ctr Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11969 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Oneal Rodney | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11969 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Opie John D | c/o Delphi Corporation<br>5725 Delphi Dr<br>Troy, MI 48098-2815 | 7/26/06 | 11111 | $1,295,833.33 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ordonez Francisco A | c/o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Center Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11961 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ordonez Francisco A | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11961 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ortega Maria | 5920 Fraser Rd Bay City, MI 48706-9729 | 5/25/06 | 6805 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ostash Robert S | 2436 W German Rd Bay City, MI 48708-9652 | 7/19/06 | 9900 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ostrander Lori A | 1601 N Averill Ave M C 485 220 075 Flint, MI 48556 | 8/9/06 | 16094 | $396,655.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Overland Victoria J | 14376 Miranna St Brooksville, FL 34613-5976 | 4/25/06 | 4086 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Owens Jeffrey J | Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Center Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11959 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Owens Jeffrey J | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11959 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Oyefeso Samuel O | PO Box 1253<br>Alief, TX 77411-1253 | 8/9/06 | 16000 | $2,140.51 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Palmer Michael A | 1973 Homepath Ct<br>Centerville, OH 45459-6971 | 5/1/06 | 4963 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pancake Donald J | 2801 Comanche Dr<br>Kettering, OH 45420-3830 | 7/20/06 | 10032 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Papelian Joseph E | 1749 Timson Ln<br>Bloomfield Hills, MI 48302-2273 | 7/28/06 | 12443 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Paprocki Jeffrey | 6760 Bright View Rd<br>Las Cruces, NM 88007-8928 | 7/31/06 | 15618 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Paradise Gail A | 4130 Bridlegate Way<br>Dayton, OH 45424-8000 | 5/8/06 | 5260 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Parkinson Bruce | 1705 Fairway Dr<br>Kokomo, IN 46901 | 7/31/06 | 15273 | $14,757.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Parks Charles A | 3883 Sandhill Rd<br>Bellevue, OH 44811-9801 | 5/22/06 | 6432 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Patrick Johnnie L | 3006 Ridge Cliffe 6<br>Flint, MI 48532-3730 | 7/18/06 | 9732 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Patros John | 8188 Kenyon Dr Se<br>Warren, OH 44484-3020 | 5/2/06 | 4348 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Patterson David W | 4385 E Lake Rd<br>Wilson, NY 14122 | 7/31/06 | 13559 | $469,243.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Patterson Mary | 7806 Andover Woods Dr Apt 304 Charlotte, NC 28210-6641 | 5/31/06 | 7184 | $30,300.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pearsall Linda | 9011 Vassar Rd Mount Morns, MI 48458 | 5/1/06 | 3647 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pegley Chris A | 1481 Busch Rd Birch Run, MI 48415-9031 | 6/12/06 | 7811 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Peitz Robert C | 3500 Pobst Dr Kettering, OH 45420-1044 | 7/28/06 | 12427 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pepin Paul S | PO Box 292071 Kettering, OH 45429-0071 | 7/28/06 | 11793 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Perkins Jr Charles A | 1608 Tickanetly Rd Ellijay, GA 30540-6413 | 5/10/06 | 5554 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Perry Barbara G | 2316 Lake Dr Anderson, IN 46012-1821 | 6/5/06 | 7487 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Persky Frank | 419 Michigan Ave Sandusky, OH 44870 | 4/25/06 | 2750 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Peterson Jeffery M | 41487 Thoreau Ridge Novi, MI 48377 | 7/31/06 | 15745 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Phelps Karin | 5070 Summit Dr Saginaw, MI 48603 | 6/12/06 | 7788 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Phillips & Deborah Dorothy J | Sue Stoddard Jt Ten<br>2676 N Hickory Rd<br>Owosso, MI 48867-8830 | 7/28/06 | 11817 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Picio II Paul C | 45782 Keding St<br>Utica, MI 48317-6018 | 7/31/06 | 15749 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pietruszynski David | 1328 Westhampton Woods Ct<br>Chesterfield, MO 63005-6324 | 5/8/06 | 5008 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pirtle Ronald | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11958 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pirtle Ronald | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11958 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pogue Ronald M | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11957 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pogue Ronald M | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11957 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Polehonki Ralph J | 152 Canvasback Dr<br>Warren, OH 44484 | 7/31/06 | 13545 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Polmounter Glenn D | 9008 N Lewis Rd<br>Clio, MI 48420-9727 | 5/8/06 | 4984 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Potts Mary C | 10047 Evans Rd<br>Saginaw, MI 48609-9615 | 7/5/06 | 8934 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pridemore Margaret P | 2930 Mayor Dr<br>Kokomo, IN 46902 | 5/9/06 | 5396 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Provencher Gary W | 3410 Traum Dr<br>Saginaw, MI 48602-3481 | 5/19/06 | 6306 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pugh Lillia P | 11112 W Campbell Ave<br>Phoenix, AZ 85037-5334 | 6/19/06 | 8160 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pugh Lillia P | 11112 W Campbell Ave<br>Phoenix, AZ 85037-5334 | 6/20/06 | 8269 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Purkey Amelia K | 2587 Laddie Ct<br>Anderson, IN 46012-9409 | 6/13/06 | 7933 | $342,861.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pylant Louis L | 2001 Rainbow Dr<br>West Monroe, LA 71291-7628 | 5/5/06 | 4791 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Quackenbush Gordon B | 5566 South Reimer Rd<br>Bridgeport, MI 48722 | 5/30/06 | 7162 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Quick Bernard J | Bernard J Quick<br>582 Kennesaw Street<br>Birmingham, MI 48009 | 7/31/06 | 15635 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Quinlan Kevin J | 3568 Oakmonte Blvd<br>Oakland Township, MI 48306-4790 | 7/27/06 | 11619 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Raab Robert A | 2924 Abbott Rd<br>Midland, MI 48642-4769 | 5/30/06 | 7073 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Radabaugh Thomas K | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 6/19/06 | 8207 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rajewski Terrance M | 1515 14th St<br>Bay City, MI 48708-7403 | 5/30/06 | 7060 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rakestraw Morris K | 4610 County Rd 1518<br>Cullman, AL 35058-1492 | 5/8/06 | 5172 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ramsey Marcus | 75 Vista Ct<br>Monroe, OH 45050-1638 | 5/2/06 | 4389 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Randolph Rita | 309 Lux St<br>Cincinnati, OH 45216-1518 | 5/5/06 | 4877 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rayhill Michael | 255 Timberlink Dr<br>Grand Island, NY 14072 | 7/31/06 | 14253 | $463,735.31 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Reagan Robert G | 4856 Arrowhead Dr<br>Kettering, OH 45440-2118 | 5/8/06 | 5290 | $36,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Redd Raymond D | 6601 Grovebelle Dr<br>Dayton, OH 45424-8121 | 5/8/06 | 5170 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Reichle Allen | 1847 Kendrick St<br>Saginaw, MI 48602-1185 | 5/18/06 | 6246 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Reinhardt Donald E | 5056 3 Mile Rd<br>Bay City, MI 48706-9087 | 6/15/06 | 8039 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Remenar Robert J | Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Center Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11956 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Remenar Robert J | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11956 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Reno Patricia | 21089 Ottawa Rd Apple Valley, CA 92308-5809 | 4/28/06 | 3039 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rhoades Rita | 6787 College Corner Rd Centerville, IN 47330-9622 | 7/27/06 | 11325 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rice Jr Bennie | 2261 Mulberry Ln Jenison, MI 49428 | 5/1/06 | 3398 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Richards F Timothy | c/o Robert S Hertzberg Esq Pepper Hamilton LLP 100 Renaissance Center Ste 3600 Detroit, MI 48243-1157 | 7/28/06 | 11955 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Richards F Timothy | Pepper Hamilton Llp Anne Marie Aaronson 3000 Two Logan Sq 18th & Arch Sts Philadelphia, PA 19103-2799 | 7/28/06 | 11955 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Richardson Michael | c/o Gary H Cunningham Esq 101 W Big Beaver 10th Fl Troy, MI 48084 | 7/31/06 | 13827 | $275,930.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Riedy James E | 2709 Pebble Beach Dr Oakland, MI 48363 | 7/27/06 | 11278 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Riley Timothy | 4725 Clearview Dr Anderson, IN 46013 | 5/18/06 | 6223 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robbins Cheryl | 636 Delaware Rd Buffalo, NY 14223 | 5/18/06 | 6264 | $175,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Roberts Gerald T | 2772 Waterford Dr Saginaw, MI 48603-3233 | 7/10/06 | 9218 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Roberts Michael W | 706 Puritan Ave Lawrenceville, NJ 08648-4642 | 4/28/06 | 3263 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robinson Charles R | 999 Randall Rd Coopersville, MI 49404 | 7/31/06 | 14787 | $384,250.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robinson Evelyn H | 4223 Old Brandon Rd Pearl, MS 39208-3012 | 6/23/06 | 8414 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robran Daloni L | 511 W College Ave Waukesha, WI 53186-4501 | 7/17/06 | 9639 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rodriguez Ricardo | 703 Harbor Dr Manistee, MI 49660 | 6/13/06 | 7923 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rogers Joseph | 3330 Burning Bush Rd Bloomfield Village, MI 48301 | 7/31/06 | 15677 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Roose Gerard | 54327 Birchfield Dr East Shelby Township, MI 48316-1336 | 7/28/06 | 12412 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rorabaugh Frederick C | 56575 Tamarac Ln Three Rivers, MI 49093-8012 | 7/28/06 | 12405 | $500,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Rose Lois A | 8130 Woodbridge Ct Springboro, OH 45066 | 7/17/06 | 9661 | $139,823.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rossi Louis F | 3395 Greenfield N W Warren, OH 44485-1350 | 5/10/06 | 5431 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rumora Frank N | 216 Briarwood Ln Scottsville, NY 14546-1243 | 5/30/06 | 6974 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rumora Patricia | 216 Briarwood Ln Scottsville, NY 14546-1243 | 5/30/06 | 7379 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ruscher Richard | S73 W31310 Spring Lake Rd Mukwonago, WI 53149-0124 | 5/1/06 | 3513 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Russell Carolyn | 2641 Timber Lane Flushing, MI 48433 | 8/9/06 | 16082 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rutkoski Ronald J | 3396 Lamton Rd Decker, MI 48426-9710 | 6/26/06 | 8483 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ryan James J | 86 Highland Ave Rochester, NY 14620 | 5/8/06 | 5140 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Rytlewski Doris | 4157 Scarlet Oak Dr Saginaw, MI 48603 | 7/5/06 | 8971 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sabau Mark D | 560 Oakmont Ln Aurora, OH 44202 | 7/27/06 | 11268 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sabo Robert B | 20311 East M 60 Three Rivers, MI 49093-9098 | 6/27/06 | 8664 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sabo Robert B | 20311 M 60<br>Three Rivers, MI 49093 | 6/27/06 | 8672 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sabo Robert B | 20311 M 60<br>Three Rivers, MI 49093 | 7/26/06 | 11216 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093-9098 | 7/26/06 | 11218 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Salrin Sarah | 1668 Lincolnshire Dr<br>Rochester Hills, MI 48309 | 7/31/06 | 13465 | $2,546,940.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Samuel Thomas Henry | 1607 Jones Ave<br>Albany, GA 31707-4849 | 5/4/06 | 4723 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sanchez Oscar | 2210 N Kansas St<br>El Paso, TX 79902-3204 | 7/31/06 | 13512 | $250,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sanders Allen | 808 S Clark St<br>Kokomo, IN 46901-6604 | 5/17/06 | 6180 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sanders Alma L | 5026 Holland Ave<br>Saginaw, MI 48601 | 6/16/06 | 8087 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sanders Barbara A | 5865 Clearview Dr<br>Troy, MI 48098 | 7/28/06 | 12206 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sanders Lettie H | 2838 Susan Dr<br>Montgomery, AL 36116-3914 | 5/9/06 | 5376 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sax Mary Beth | 470 Washington<br>Grosse Pointe, MI 48230 | 7/27/06 | 11345 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Schade Richard A | 5583 Stoney Creek Dr<br>Bay City, MI 48706-3177 | 7/10/06 | 9143 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Scherer David | 3780 Woodman Dr<br>Kettering, OH 45429 | 7/27/06 | 11322 | $76,580.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Scherr Jr Martin | 3601 S Canary Rd<br>New Berlin, WI 53146-2904 | 5/8/06 | 5177 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Schindehette Sharon | 1555 Vancouver Dr<br>Saginaw, MI 48603-4772 | 7/5/06 | 8900 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Schmidt Gary | 8835 Midland Rd<br>Freeland, MI 48623 | 6/19/06 | 8169 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Schmitt Dorothy G | 810 Sutton Dr<br>Eagle, WI 53119-0000 | 4/28/06 | 3066 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Schofield James J | 4190 Meadow Brook Dr<br>Freeland, MI 48623-8840 | 5/16/06 | 5929 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Schrader Edward W | 3036 Kirk Rd<br>Vassar, MI 48768-9743 | 6/8/06 | 7641 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Schuller Michelle | 145 Miles Ave Nw<br>Warren, OH 44483 | 5/22/06 | 6477 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Scott Lynnette M | 1080 E Outer Dr<br>Saginaw, MI 48601-5218 | 7/26/06 | 10972 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sears Karen | 9609 W Cr 1000 S<br>Losantville, IN 47354-9707 | 6/5/06 | 7396 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Seegmiller Jill M | 1439 Midland Rd<br>Saginaw, MI 48603 | 5/1/06 | 4236 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sefcik John A | 3749 Sperone Ct<br>Canfield, OH 44406 | 7/31/06 | 13542 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Seldomridge Kathleen M | 2712 Woodridge Dr<br>Jenison, MI 49428-8719 | 6/20/06 | 8279 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sewar Kenneth D | 3535 Wilson Cambria Rd<br>Wilson, NY 14172-9609 | 7/28/06 | 12126 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Shaffer Dennis | 5891 N Park Ave<br>Bristolville, OH 44402 | 5/15/06 | 5800 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Shanks Brenda L | 3105 E Mt Morris Rd<br>Mt Morris, MI 48458-8992 | 8/9/06 | 16065 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sheehan John D | 2453 Tall Oaks<br>Troy, MI 48098 | 8/2/06 | 15806 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Shelton Arthur M | 9991 Harr Rd<br>Grass Lake, MI 49240-9533 | 7/5/06 | 8902 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sheperd Susan | 30225 Ardmore<br>Farmington Hills, MI 48334 | 8/9/06 | 15968 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sherbin David M | Delphi Corporation<br>5725 Delphi Dr<br>Troy, MI 48098-2815 | 7/28/06 | 12165 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sheridan Martin P | 5305 Stone Ridge<br>Midland, MI 48640 | 8/9/06 | 16159 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Shirley James | PO Box 1835<br>Foley, AL 36536 | 6/15/06 | 8014 | $51,225.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Short Joanne | 3432 Tulip Dr<br>Bridgeport, MI 48722 | 7/31/06 | 15195 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Shrikant M Joshi | 54 Raphael Court<br>Williamsville, NY 14221-2772 | 7/31/06 | 15598 | $317,210.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Siddall Gary J | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11954 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Simmons Doris R | 3225 Elmers Dr<br>Saginaw, MI 48601-6916 | 6/30/06 | 8813 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Simpson John | 2385 S Fenner Rd<br>Caro, MI 48723-9689 | 6/13/06 | 7909 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Skinner Timothy J | 42 Birdsong Cir<br>East Amherst, NY 14051 | 7/31/06 | 13558 | $149,036.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Smith David | 4675 Steeple Chase Dr<br>Fairborn, OH 45324 | 7/31/06 | 14807 | $52,500.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Smith Dean H | 6086 Indian Lk Dr<br>Gladwin, MI 48624-9747 | 5/1/06 | 3884 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Smith James E | 3126 Armen Ave<br>Dayton, OH 45432-3705 | 7/28/06 | 12090 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Smith Peggy A | 4526 E County Rd 100 N<br>Kokomo, IN 46901-9791 | 5/8/06 | 4986 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Smith Robert S | 3930 East Oakwood Rd<br>Oak Creek, WI 53154-6043 | 5/4/06 | 4606 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Smith Ronald H | 4001 St Rd 132<br>Batavia, OH 45103-0000 | 6/13/06 | 7952 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Smith Ruthie M | PO Box 505<br>Bridgeport, MI 48722-0505 | 7/25/06 | 10817 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Smith Thomas R | 6 Legare Ct<br>Clinton, MS 39056-9300 | 5/1/06 | 3527 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Smithers Mary L | 3241 Westbrook St<br>Saginaw, MI 48601-6949 | 8/9/06 | 16040 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Soffe A F | 101 The Northern Rd<br>Liverpool,  L23 2RD United Kingdom | 5/9/06 | 5386 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Solgat Jerry J | 2292 Maple Rd<br>Saginaw, MI 48601 | 7/31/06 | 14171 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sorrell Bill | 1234 S Elm St<br>W Carrollton, OH 45449 | 7/27/06 | 11357 | $52,500.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sosbe Imojean | 2244 Lynn Dr<br>Kokomo, IN 46902-6509 | 7/18/06 | 9836 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sosbe Imojean | Imojean Sosbe<br>4035 Colter Dr<br>Kokomo, IN 46902 | 7/18/06 | 9836 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sosnowchik Barbara K | 37407 S Jade Crest Dr<br>Tucson, AZ 85739-1426 | 9/24/07 | 16711 | $79,902.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sova Janice A | PO Box 101<br>Freeland, MI 48623-0101 | 5/8/06 | 5078 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Spear Michael K | 2381 Bock Rd<br>Saginaw, MI 48603-3835 | 5/25/06 | 6813 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Spear Paula H | 2381 Bock Rd<br>Saginaw, MI 48603-3835 | 5/25/06 | 6815 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Spencer James A | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11953 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Spencer James A | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11953 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Spencer Robert L & Karen E | Spencer Jt Ten<br>288 Narrows Trace<br>Xenia, OH 45385-9387 | 8/9/06 | 16098 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Steblein James | 6344 Ridge Rd<br>Lockport, NY 14094-1017 | 4/27/06 | 2988 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Steinbeiser Delores P | 1921 Cloverbrook Dr<br>Mineral Ridge, OH 44440-9519 | 5/24/06 | 6744 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Stelmach Dale R | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11952 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Stelmach Dale R | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11952 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Stephens Barbara N | 5338 N Pk Ave<br>Bristolville, OH 44402-8713 | 4/28/06 | 3140 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Stephens Charles | 5338 N Pk Ave<br>Bristolville, OH 44402-8713 | 4/28/06 | 3141 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Steven Philp J | 424 Bills Rd<br>Macedon, NY 14502-9324 | 4/27/06 | 2881 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Still Richard C | 15 Duke St<br>Boston, MA 02126-3150 | 4/26/06 | 2803 | $500.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Stipp Keith | 1281 Covington<br>Bloomfield Hills, MI 48301 | 7/28/06 | 12411 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Strahm Jr Charles F | 9600 Downing Rd<br>Birch Run, MI 48415-9734 | 7/17/06 | 9617 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Straney Michael D | 8859 Deerwood Rd<br>Clarkston, MI 48348-2828 | 7/31/06 | 13575 | $6,000,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Strong Jr Clyde H | 4416 Saint Charles St<br>Anderson, IN 46013-2455 | 5/5/06 | 4931 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Strough Carol B | 3621 E Lynn St<br>Anderson, IN 46013-5377 | 5/10/06 | 5426 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Studivent Lutha M | 830 S 25th St<br>Saginaw, MI 48601-6522 | 6/22/06 | 8336 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Stupak Susan E | 4515 Willow Bend Dr<br>Arlington, TX 76017-1341 | 7/11/06 | 9299 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sullivan Sue | 7149 Spring Lake Trail<br>Saginaw, MI 48603-1672 | 5/22/06 | 6421 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Summerours Johnnie | 5503 Broomall St<br>Huber Heights, OH 45424 | 5/10/06 | 5471 | $2,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Swan Kenneth G | PO Box 8024 MC 481 CHN 009<br>Plymouth, MI 48170 | 7/31/06 | 15196 | $2,006,543.51 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sweeney Neal P | 5220 Olde Shawboro<br>Grand Blanc, MI 48439 | 7/27/06 | 11624 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tafel Virgene K | Virgene K Tafel<br>5620 Spring Knoll<br>Bay City, MI 48706 | 6/5/06 | 7441 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tallman Jr James L | 70 Duchess Dr<br>Buffalo, NY 14224-2351 | 6/1/06 | 7320 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tarziers Jan Timothy | 3990 Cherry Grove Rd<br>Jamestown, OH 45335 | 6/7/06 | 7590 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tavener R D | 7682 Bellefontaine Rd<br>Huber Heights, OH 45424-1561 | 5/16/06 | 6026 | $185,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Taylor Elowese | 4766 Eva St<br>Saginaw, MI 48601-6917 | 6/27/06 | 8659 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Terry Gay | 671 Bending Brook<br>Flushing, MI 48433 | 8/9/06 | 16014 | $524,695.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tester Kenneth M | c/o Susan M Cook<br>Lambert Leser Isackson Cook & Giunta PC<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 7/28/06 | 11945 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tester Kenneth M | c/o Susan M Cook<br>Lambert Leser Isackson Cook & Giunta PC<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 7/28/06 | 12199 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Thomann Phyllis | 1272 Hurd Rd<br>Clio, MI 48420 | 7/24/06 | 10342 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Thomas Anna | 2013 E Second St<br>Flint, MI 48503 | 7/31/06 | 14183 | $29,530.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Thomas Norma | 3200 Webber St<br>Saginaw, MI 48601-4024 | 6/26/06 | 8459 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thompkins Sandra P | 4171 Parkman Rd Southington, OH 44470 | 7/27/06 | 11605 | $60,500.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Thurston William | 13080 Dempsey Rd Saint Charles, MI 48655-9703 | 7/31/06 | 14742 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tobin James J | 12621 Diagonal Rd La Grange, OH 44050-9520 | 7/18/06 | 9837 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tolnar Peter F | 6540 Mount Everett Rd Hubbard, OH 44425-3167 | 8/9/06 | 15904 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tompkins Douglass L | 9745 Stonerock Ct Centerville, OH 45458-4036 | 6/23/06 | 8696 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Toni Lee A | Phillips Haynor 5606 Villa Gates Dr Hilliard, OH 43026 | 5/1/06 | 3923 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Torrey J M | 681 Quillette Dr Beaverton, MI 48612-8625 | 7/5/06 | 8905 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Townsend Willie J | 1008 Malibu Dr Anderson, IN 46016-2770 | 8/2/06 | 15790 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Trott Thomas V | 170 English Station Rd Rochester, NY 14616-5511 | 5/31/06 | 7171 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Troublefield Thomascine | 2122 Frueh St Saginaw, MI 48601-4107 | 5/30/06 | 7040 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Troutman Terry | 796 Majestic Rochester Hills, MI 48306 | 7/28/06 | 12362 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Truong Ngau | 13691 Libby Ln<br>Garden Grove, CA 92843-3521 | 4/27/06 | 2877 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Twomey Thomas N | Thomas N Twomey<br>3051 Westman Court<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15623 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Urso Jack A | 6 Chestnut Cres<br>Rochester, NY 14624-4358 | 5/8/06 | 4966 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Valdez Rachelle R | 5276 Glenwood Creek Dr<br>Clarkston, MI 48348 | 7/31/06 | 14063 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Valeo Inc | Attn Christopher R Connely<br>Valeo Security Systems<br>3000 University Dr<br>Auburn Hills, MI 48326 | 7/31/06 | 14044 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Valeo Inc | Honigman Miller Schwartz and Cohn LLP<br>Judy B Calton<br>2290 First National Bldg 660 Woodward Ave<br>Detroit, MI 48226-3506 | 7/31/06 | 14044 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Vance William Gerald | 4347 Brookstone Dr<br>Saginaw, MI 48603 | 7/31/06 | 14831 | $8,107.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Vernia Jeffries E | 12118 Schonborn Pl<br>Clio, MI 48420-2145 | 5/22/06 | 6562 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Vernia Jeffries E | Vernia E Jeffries<br>Vernia E Jeffries<br>10 Cow Town Rd<br>Meadow Bridge, WV 25976 | 5/22/06 | 6562 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Visconti Carl H | 1817 Apple Valley Ct<br>Howell, MI 48855-7668 | 7/28/06 | 12113 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Vogelaar Peter J | 174 Akron St Apt 3<br>Rochester, NY 14609-7208 | 4/27/06 | 2911 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Voigt Ronald | 7665 Townline<br>Bridgeport, MI 48722 | 7/31/06 | 13828 | $262,767.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wahl Bartlett | 6043 Caine Rd<br>Vassar, MI 48768-9518 | 6/13/06 | 7920 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Walker Benjamin N | 11590 Frost Rd<br>Freeland, MI 48623-8872 | 7/10/06 | 9131 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Walker Bette M | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11951 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Walker Bette M | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11951 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wandzel James S | 3536 Church St<br>Saginaw, MI 48604-2143 | 6/9/06 | 7750 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Warrell Daniel E | 135 Meadow Brook Dr<br>Springboro, OH 45066 | 7/31/06 | 13537 | $4,788,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Warzecha Ronald J | 8679 Foster Rd<br>Birch Run, MI 48415-9032 | 6/12/06 | 7806 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Wash Douglas S Sr | Wash Douglas S Sr<br>4855 Airline Dr Apt 15e<br>Bossier City, LA 71111-0000 | 4/28/06 | 3113 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Watson Sandra | In re Cheryl D Harris<br>1445 Westerrace Dr<br>Flint, MI 48532 | 8/9/06 | 15921 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Watt George | 2997 Monroe St<br>Saginaw, MI 48604-2321 | 7/7/06 | 9096 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Watts Geraldine M | 161 Gramont Ave<br>Dayton, OH 45417-2217 | 5/8/06 | 4991 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Weatherall Jeffrey | Jeffrey Weatherall<br>5820 Delphi Dr<br>MIC 480 405 250<br>Troy, MI 48098 | 7/28/06 | 12179 | $169,251.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Weber Mark | Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11960 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Weber Mark | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11960 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Webster Alice R | 544 S 22nd St<br>Saginaw, MI 48601-1539 | 5/26/06 | 6916 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Webster Alice R | 544 S 22nd St<br>Saginaw, MI 48601-1539 | 5/26/06 | 6919 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Weidner Glendale P | 300 Main St<br>Bay City, MI 48706-5016 | 6/16/06 | 8084 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Weiss Robert J | 277 N Spring St<br>Wilmington, OH 45177-1668 | 5/12/06 | 5682 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Welborn Wanda L | 8320w S 900 W<br>Fairmount, IN 46928-9366 | 5/8/06 | 5158 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Welch Elaine | 3145 Warner Rd<br>Saginaw, MI 48602-3484 | 6/20/06 | 8252 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7/17/06 | 9669 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Westphal Nancy | 341 Haymack<br>Kalamazoo, MI 49004 | 6/5/06 | 7462 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wettlin Jon | 541 S 24th St<br>Saginaw, MI 48601-6108 | 7/31/06 | 15637 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wheatley Mary | 1240 Woodfield Trail<br>Hemlock, MI 48626-9235 | 5/11/06 | 5653 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wheaton Agnes I | 12782 N Budd Rd<br>Burt, MI 48417-9431 | 6/1/06 | 7259 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Whitson James P | c/o Robert S Hertzberg Esq<br>Pepper Hamilton LLP<br>100 Renaissance Center Ste 3600<br>Detroit, MI 48243-1157 | 7/28/06 | 11962 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Whitson James P | Pepper Hamilton Llp<br>Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Sts<br>Philadelphia, PA 19103-2799 | 7/28/06 | 11962 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wilcox Frank R | 445 E Hampton Rd<br>Essexville, MI 48732-8703 | 6/6/06 | 7576 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wilkie Thomas R | 19665 Cascade Dr<br>Riverview, MI 48192-8573 | 7/28/06 | 12419 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Williams Dorothy J | 2765 Dunkirk Dr<br>Saginaw, MI 48603-3137 | 7/21/06 | 10187 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Williamson Terry D | 9275 Hudson Dr<br>Cheboygan, MI 49721-9414 | 6/22/06 | 8388 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Willingham Terry M | 1065 Torrey Pines St NE<br>Warren, OH 44484 | 7/31/06 | 13541 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wilson Dennis R | 207 E Auburndale Ave<br>Youngstown, OH 44507-1905 | 7/10/06 | 9208 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wilson Gerald B | Gerald B Wilson<br>3275 Fergus Rd<br>Burt, MI 48417 | 6/21/06 | 8293 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Winchell Barbara J | 1932 Vermont St<br>Saginaw, MI 48602-1748 | 6/26/06 | 8568 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Winegardner Richard N | 3046 Walker Rd<br>Carsonville, MI 48419-9288 | 5/1/06 | 4152 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Winiarski James L | 204 Clarmore Dr Frankenmuth, MI 48734 | 7/31/06 | 14282 | $241,779.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wishman Richard | 5724 Royalton Ctr Rd Gasport, NY 14067-9358 | 6/29/06 | 8737 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wishman Richard | 5724 Royalton Ctr Rd Gasport, NY 14067-9358 | 6/29/06 | 8755 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wishneski John P | 832 Hunters Creek Dr Melbourne, FL 32904-2158 | 5/23/06 | 6688 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Witherspoon Melvin D | 257 Brownee Ln Hartselle, AL 35640-4804 | 7/10/06 | 9191 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Witkowski Kenneth S | 5 Manor Rd Hamilton Sq, NJ 08690-1334 | 5/3/06 | 4545 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wittig William J | 2265 11th Ave Adams, WI 53910-9721 | 5/1/06 | 3483 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wlodarczak Michael E | 1605 32nd St Bay City, MI 48708-8726 | 5/25/06 | 6864 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wood David | 2897 Kilburn Court Rochester Hills, MI 48306 | 7/28/06 | 12364 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wood Hugh G | 1770 Shane Dr Bitely, MI 49309 | 8/1/06 | 15832 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wood Hugh G | Wood Hugh G 351 S Edinberg Dr Sw Grand Rapids, MI 49548-6723 | 8/1/06 | 15832 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Woolfolk James | 3323 Corvaje<br>Saginaw, MI 48602 | 7/31/06 | 13835 | $60,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Work Lynne H | 6145 Windstone Lane<br>Clarkston, MI 48346 | 8/9/06 | 16007 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wright C | 5458 Sandy Ridge Ct<br>Sanford, FL 32771 | 7/31/06 | 13544 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wydick Roger A | 5237 Lake Rd W Apt 1018<br>Ashtabula, OH 44004-8644 | 6/12/06 | 7821 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Yahne John E | 546 Hathaway Trl<br>Tipp City, OH 45371-1107 | 7/27/06 | 11358 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Yeomans Ii Daniel | 105 Sandalwood Dr<br>Greenville, OH 45331 | 7/27/06 | 11394 | $83,384.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Young Inez | 3032 Germantown St<br>Dayton, OH 45408 | 5/1/06 | 4107 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Young Inez | 3032 Germantown<br>Dayton, OH 45408 | 5/1/06 | 4121 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Young R M | 3196 S 750 E<br>Bringhurst, IN 46913 | 6/9/06 | 7724 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zajaczkowski William | 64  Madison Ave<br>Old Bridge, NJ 08857 | 5/2/06 | 4362 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zajaczkowski William Henry | 64 Madison Ave<br>Old Bridge, NJ 08857-1340 | 5/2/06 | 4365 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Zajaczkowski William M | 64 Madison Ave Old Bridge, NJ 08857-1340 | 5/2/06 | 4363 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zebula Thomas J | 13808 Diversion Dr Sterling Hts, MI 48313-4202 | 6/19/06 | 8186 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zgoda David A | 136 Leonard St Buffalo, NY 14215-2366 | 5/18/06 | 6231 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zgoda David A | 136 Leonard St Buffalo, NY 14215-2366 | 5/18/06 | 6232 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zielonko Jimmy J | 928 Lakeside Rd Waterport, NY 14571-9715 | 4/27/06 | 2969 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zinz Mary | 4015 Richlyn Ct Bay City, MI 48706-2430 | 5/31/06 | 7194 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zizelman James | 1887 Hickory Ln Honeoye Falls, NY 14472 | 8/9/06 | 15956 | $1,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zoglio Elizabeth | PO Box 430492 Kissimmee, FL 34743 | 5/8/06 | 5061 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Zurek Kenneth L | 5806 Wellwood Dr Rochester, MI 48306 | 7/28/06 | 12444 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :
      In re                      :    Chapter 11
                                :
DPH HOLDINGS CORP., et al.,    :    Case No. 05-44481 (RDD)
                                :
                                :    (Jointly Administered)
            Reorganized Debtors.    :
                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(B) AND FED. R. BANKR.
P. 3007 EXPUNGING CERTAIN (A) DUPLICATE SERP CLAIMS, (B) BOOKS AND
RECORDS CLAIMS, (C) UNTIMELY CLAIMS, AND (D) PENSION, BENEFIT, AND OPEB
<u>CLAIMS IDENTIFIED IN THE THIRTY-SIXTH OMNIBUS CLAIMS OBJECTION</u>

PLEASE TAKE NOTICE that on December 2, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(B) And Fed. R. Bankr. P. 3007 Expunging Certain (A) Duplicate SERP Claims, (B) Books And Records Claims, (C) Untimely Claims, And (D) Pension, Benefit, And OPEB Claims Identified In The Thirty-Sixth Omnibus Claims Objection (the "Thirty-Sixth Omnibus Claims Objection Order") (Docket No. 19133).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Sixth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Sixth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Thirty-Sixth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Thirty-Sixth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:     New York, New York
           December 4, 2009

                                        BY ORDER OF THE COURT

                                        John Wm. Butler, Jr.
                                        John K. Lyons
                                        Ron E. Meisler
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP
                                        155 North Wacker Drive
                                        Chicago, Illinois  60606

                                          - and -

                                        Kayalyn A. Marafioti
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP
                                        Four Times Square
                                        New York, New York 10036

                                         Attorneys for DPH Holdings Corp., et al.,
                                            Reorganized Debtors

3