IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
               :
     In re                :    Chapter 11
               :
DPH HOLDINGS CORP., et al.,   :    Case No. 05-44481 (RDD)
               :
         Reorganized Debtors.   :    (Jointly Administered)
               :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

     On December 4, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

    1)    Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain (I) Prepetition Claims, (II) Equity Interests, (III) Books And Records Claims, (IV) Untimely Claims, (V) Paid Severance Claims, (VI) Pension, Benefit, And OPEB Claims, And (VII) Duplicative Claims ("Thirty-Seventh Omnibus Claims Objection Order") (Docket No. 19135) [a copy of which is attached hereto as Exhibit C]

     On December 4, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

    2)    Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain (I) Prepetition Claims, (II) Equity Interests, (III) Books And Records Claims, (IV) Untimely Claims, (V) Paid Severance Claims, (VI) Pension, Benefit, And OPEB Claims, And (VII) Duplicative Claims ("Thirty-Seventh Omnibus Claims Objection Order") [without exhibits] (Docket No. 19135) [a copy of which is attached hereto as Exhibit C]

    3)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain (I) Prepetition Claims, (II) Equity Interests, (III) Books And Records Claims, (IV) Untimely Claims, (V) Paid Severance Claims, (VI) Pension, Benefit, And OPEB Claims, And (VII) Duplicative Claims Identified In The Thirty-Seventh Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit E]. Each party's Personalized Notice was sent to

the name and address listed in columns 1 and 2 of <u>Exhibit D</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit E</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto was incorporated into each Personalized Notice.

Dated: December 8, 2009

*/s/ Evan Gershbein*
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 8th day of December, 2009, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:    */s/ Aimee M. Parel*

Commission Expires:    *9/27/13*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/7/2009 4:37 PM
Master Service List 091130.XLS Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/7/2009 4:37 PM
Master Service List 091130.XLS Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/7/2009 4:37 PM
Master Service List 091130.XLS Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimilliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimilliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200<br>(230) 862-8231 | mlee@contrariancapital.com<br>jstanton@contrariancapital.com<br>wraine@contrariancapital.com<br>solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidmartin@erisacase.com<br>davidmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com<br>cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com<br>james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, L.LC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

12/7/2009 5:03 PM
Email (389)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rfp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.L. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Counsel to The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Legal Department of The Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc. |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

12/7/2009 5:03 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

12/7/2009 5:03 PM
Email (389)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/7/2009 4:38 PM
Master Service List 091130.XLS First Class

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/7/2009 4:38 PM
Master Service List 091130.XLS First Class

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/7/2009 4:38 PM
Master Service List 091130.XLS First Class

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/7/2009 5:04 PM
US Mail (44)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/7/2009 5:04 PM
US Mail (44)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/7/2009 5:04 PM
US Mail (44)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
       In re                      :      Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,      :      Case No. 05-44481 (RDD)
                                          :
           Reorganized Debtors. :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007
TO EXPUNGE CERTAIN (I) PREPETITION CLAIMS, (II) EQUITY
INTERESTS, (III) BOOKS AND RECORDS CLAIMS, (IV) UNTIMELY
CLAIMS, (V) PAID SEVERANCE CLAIMS, (VI) PENSION, BENEFIT,
AND OPEB CLAIMS, AND (VII) DUPLICATIVE CLAIMS

("THIRTY-SEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Seventh Omnibus Objection Pursuant To 11 U.S.C. § 503(b)

And Fed. R. Bankr. P. 3007 To Expunge Certain (I) Prepetition Claims, (II) Equity Interests, (III)

Books And Records Claims, (IV) Untimely Claims, (V) Paid Severance Claims, (VI) Pension,

Benefit, And OPEB Claims, And (VII) Duplicative Claims (the "Thirty-Seventh Omnibus

Claims Objection" or the "Objection"),[1] of DPH Holdings Corp. and certain of its affiliated

reorganized debtors in the above-captioned cases (collectively, the "Reorganized Debtors"); and

upon the record of the hearing held on the Thirty-Seventh Omnibus Claims Objection and the

representations set forth in the letter, dated December 1, 2009 of John K. Lyons, Esq. to the

Court; and after due deliberation thereon; and good and sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Seventh Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim for an administrative expense under section

503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,

D, E, F, and G hereto was properly and timely served with a copy of the Thirty-Seventh

Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order

granting the Thirty-Seventh Omnibus Claims Objection, and notice of the deadline for

responding to the Thirty-Seventh Omnibus Claims Objection.  No other or further notice of the

Thirty-Seventh Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Thirty-Seventh Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Seventh Omnibus Claims

Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the

Thirty-Seventh Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and

1409.

C.      The Administrative Claims listed on Exhibit A assert liabilities or dollar

amounts that arose prior to the date upon which the Debtors filed voluntary petitions for

reorganization relief under chapter 11 of the Bankruptcy Code (the "Prepetition Claims").

D.      The Administrative Claims listed on Exhibit B were filed by holders of

Delphi Corporation common stock solely on account of their stock holdings, each of which

constitutes an equity interest in Delphi Corporation but does not constitute an Administrative

Claim against the Debtors (the "Equity Interests").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2

E.     The Administrative Claims listed on <u>Exhibit C</u> assert liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records Claims").

F.     The Administrative Claims listed on <u>Exhibit D</u> were not timely filed pursuant to Article 10.2 of the Modified Plan and paragraph 38 of the Modification Procedures Order (the "Untimely Claims").

G.     The Administrative Claims listed on <u>Exhibit E</u> are Administrative Claims that the have already been satisfied in full (the "Paid Severance Claims").

H.     The Administrative Claims listed on <u>Exhibit F</u> assert Claims for liabilities in connection with the Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

I.     The Administrative Claims listed on <u>Exhibit G</u> are duplicative of other Administrative Claims (the "Duplicative Claims").

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.     Each Prepetition Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

2.     Each Equity Interest listed on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.

3.     Each Books and Records Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

4.        Each Untimely Claim listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.        Each Paid Severance Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged in its entirety.

6.        Each Pension, Benefit, and OPEB Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.

7.        Each Duplicative Claim listed on <u>Exhibit G</u> hereto is hereby disallowed and expunged in its entirety.

8.        <u>Exhibit I</u> sets forth each of the Administrative Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, <u>G</u>, <u>H-1</u>, <u>H-2</u>, <u>H-3</u>, <u>H-4</u>, and <u>H-5</u> in alphabetical order by claimant and cross-references each such Administrative Claim by (a) proof of administrative expense number or schedule number and (b) basis of objection.

9.        With respect to each Administrative Claim for which a Response to the Thirty-Seventh Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Administrative Claims are listed on Exhibits <u>H-1</u>, <u>H-2</u>, <u>H-3</u>, <u>H-4,</u> and <u>H-5</u> the hearing regarding the objection to such Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and the Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims, entered October 22, 2009 (Docket No. 18998) (the "Administrative Claims Objection Procedures Order"); provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such

4

Response was untimely or otherwise deficient under the Administrative Claims Objection

Procedures Order .

        10.     Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims or Administrative Claims in these

chapter 11 cases or to further object to Administrative Claims that are the subject of the Thirty-

Seventh Omnibus Claims Objection except as such claims may have been settled and allowed.

        11.     This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Administrative Claims subject to the Thirty-Seventh Omnibus Claims Objection to

hear and determine all matters arising from the implementation of this order.

        12.     Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Thirty-Seventh Omnibus Claims Objection and attached hereto as

Exhibits A, B, C, D, E, F, and G constitutes a separate contested matter as contemplated by Fed.

R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each

Administrative Claim that is the subject of the Thirty-Seventh Omnibus Claims Objection.  Any

stay of this order shall apply only to the contested matter which involves such Administrative

Claim and shall not act to stay the applicability or finality of this order with respect to the other

contested matters covered hereby.

        13.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Order.

Dated: White Plains, New York
      December 2, 2009


                    /s/Robert D. Drain
                    UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PREPETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADVANTECH CORPORATION ATTN CLIFF CHEN 38 TESLA STE 100 IRVINE, CA 92618 | 18884 | Secured: Priority: Administrative: Unsecured: Total: | $2,452.15 $2,452.15 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN AIKOKU ALPHA INC GARY VIST MASUDA FUNAI EIFERT & MITCHELL LTD 203 NORTH LASALLE ST STE 2500 CHICAGO, IL 60601 | 17452 | Secured: Priority: Administrative: Unsecured: Total: | $413,908.96 $413,908.96 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| AUTOMOTIVE TESTING LABORATORIES INC ATL 263 S MULBERRY ST MESA, AZ 85202 | 18514 | Secured: Priority: Administrative: Unsecured: Total: | $495.00 $495.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DIODES ZETEX INC FORMERLY KNOWN AS ZETEX INC RICK F YEH DIODES INCORPORATED 15660 N DALLAS PKWY STE 850 DALLAS, TX 75248 | 18901 | Secured: Priority: Administrative: Unsecured: Total: | $320.00 $320.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD J VOHWINKEL 50 N LONG ST WILLIAMSVILLE, NY 14221 | 18016 | Secured: Priority: Administrative: Unsecured: Total: | $4,200.00 $4,200.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| FUTURE EXECUTIVE PERSONNEL LTD 425 UNIVERSITY AVE STE 800 TORONTO, ON M5G 1T6 CANADA | 18533 | Secured: Priority: Administrative: Unsecured: Total: | $17,500.00 $17,500.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA J FORD DBA BY PAS OF TOLEDO 6646 FREMONT PIKE PERRYSBURG, OH 43551 | 18003 | Secured: Priority: Administrative: Unsecured: Total: | $1,528.06 $1,528.06 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GRAYHILL INC 561 HILLGROVE AVE LAGRANGE, IL 60525 | 18279 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PREPETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GUARANTEE VACUUM & SEWING<br>702 S REED RD<br>KOKOMO, IN 46901 | 17114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135.00<br><br>$135.00 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| HONEYWELL INTERNATIONAL<br>CONNIE STRATTON<br>BUILDING SOLUTIONS<br>950 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | 18635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $404.68<br><br>$404.68 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| JUDY MCMAHON TWO GALS<br>TRUCKING OUT OF BUSINESS<br>PO BOX 61<br>AVOCA, NY 14809 | 17127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| PINE BELT INDUSTRIES<br>C O PBMHR ACCOUNTING DEPT<br>PO BOX 18679<br>HATTIESBURG, MS 39404-8679 | 18067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,092.70<br><br>$3,092.70 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| PLASTIC MOLDINGS COMPANY<br>LLC<br>2181 GRAND AVE<br>CINCINNATI, OH 45214-150 | 17540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,428.68<br><br>$54,428.68 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| REMSTAR INTERNATIONAL INC<br>PATTY OLIVER<br>41 EISENHOWER DR<br>WESTBROOK, ME 04092 | 17113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,740.00<br><br>$2,740.00 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| SCAPA TAPES NA INC<br>MARGARET E GILMARTIN ESQ<br>111 GREAT POND DR<br>WINDSOR, CT 06095 | 18101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,464.79<br><br>$10,464.79 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| SMK ELECTRONICS CORP USA<br>1055 TIERRA DEL REY<br>CHULA VISTA, CA 91910 | 18887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,455.00<br><br>$8,455.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PREPETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAIYO YUDEN SINGAPORE PTE LTD<br>NORDIC EUROPEAN CENTRE NO 06 28<br>3 INTERNATIONAL BUSINESS PARK<br>SINGAPORE, 609927<br>CHINA | 19056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,571.42<br><br>$8,571.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TECHNOMAGNETE INC<br>6655 ALLAR DR<br>STERLING HGTS, MI 48312 | 17336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,517.00<br><br>$9,517.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| W H RHINEHART INC<br>4133 CARMEN RD<br>MIDDLEPORT, NY 14105 | 18017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.85<br><br>$654.85 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WALBERT TRUCKING INC<br>101 PIN OAK LN<br>GLASGON, KY 42141 | 18770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,837.50<br><br>$1,837.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WEINGART & ASSOCIATES, INC<br>9265 CASTLEGATE DR<br>INDIANAPOLIS, IN 46256 1004 | 17153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,831.05<br><br>$2,831.05 | 07/01/2009 | DELPHI CORPORATION (05-44481) |

Total:    21                    $549,036.84

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| AMY D KIESLING<br>1830 BRANTLEY RD E 1<br>FORT MEYERS, FL 33907 | 17032 | Secured:<br>Priority:<br>Administrative:  UNL<br>Unsecured:<br>Total:  UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ANGELO CHELLI<br>3125 BEACH VIEW CT<br>LAS VEGAS, NV 89117 | 16863 | Secured:<br>Priority:<br>Administrative:  UNL<br>Unsecured:<br>Total:  UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ANN M NIEHAUS<br>23584 42 ST<br>MARTELLE, IA 52305-7517 | 16965 | Secured:<br>Priority:<br>Administrative:  $9,500.00<br>Unsecured:<br>Total:  $9,500.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE GALLETTA<br>94 CASPER ST<br>PT CHESTER, NY 10573-3150 | 17004 | Secured:<br>Priority:<br>Administrative:  UNL<br>Unsecured:<br>Total:  UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA L GRIFFITH<br>516 STONERIDGE TRL<br>WEATHERFORD, TX 76087-4412 | 17301 | Secured:<br>Priority:<br>Administrative:  UNL<br>Unsecured:<br>Total:  UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA MCKNIGHT<br>PO BOX 333<br>BROOKFIELD, OH 44403 | 17989 | Secured:<br>Priority:<br>Administrative:  UNL<br>Unsecured:<br>Total:  UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BETTY R EDWARDS<br>1605 SANGLOE PL<br>LYNCHBURG, VA 24502-1821 | 16880 | Secured:<br>Priority:<br>Administrative:  $5,100.00<br>Unsecured:<br>Total:  $5,100.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| BETTY RUTHERFORD<br>15242 CICOTTE AVE<br>ALLEN PARK, MI 48101-3006 | 16893 | Secured:<br>Priority:<br>Administrative:  UNL<br>Unsecured:<br>Total:  UNL | 06/24/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILL E LUX JR<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170-4736 | 17706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,236.50<br>$4,236.50 | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M GRIFFIN<br>10171 HWY 17<br>MAYLENE, AL 35114-5902 | 16874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,331.33<br>$1,331.33 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL L COSTELLO<br>30103 COLDWATER AVE<br>HONEY CREEK, IA 51542-4189 | 18738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| DAVID E HORNER<br>2288 DOC WALKER RD<br>PARKER, PA 16049-3124 | 17599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA J BUSHONG<br>4550 S 300 E<br>ANDERSON, IN 46017-9508 | 18018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| DORIS GRAYSON<br>PO BOX 24796<br>DETROIT, MI 48224 | 18610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH DAVIS<br>7101 GOODLAND AVE<br>NORTH HOLLYWOOD, CA<br>91605-5028 | 17036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH DH KANE JOSEPH J KANE JR<br>31 NANCY PL<br>WYMBERLY<br>SAVANNAH, GA 91406-7556 | 18457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENA KAHAN<br>1640 E 4TH ST<br>BROOKLYN, NY 11230-6905 | 16861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $850.00<br>$850.00 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| EZZARD C SMITH<br>2959 CONCORD ST<br>FLINT, MI 48504 | 17648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| GENEVIEVE TILLER<br>855 ADDISON DR NE<br>SAINT PETERSBURG, FL 33716-3443 | 17045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,026.00<br>$3,026.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| GERALD L BOWE<br>106 SUMMIT PL<br>LANSDALE, PA 19446-6716 | 16929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.00<br>$398.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| GORDON ALLEN BARRON<br>5855 SW 65TH AVE<br>SOUTH MIAMI, FL 33143-2060 | 18572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $775.03<br>$775.03 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| JANICE ANN FORKNER<br>2439 DEVONSHIRE DR<br>ROCKFORD, IL 61107-1533 | 18190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| JESSICA R SCHNEIDER<br>7804 TRENT DR<br>TAMARAC, FL 33321-8867 | 17778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $775.00<br>$775.00 | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| JESSIE HAYES & MINNETTE<br>GORDON JT TEN<br>553 MANISTES AVE<br>CALUMET CITY, IL 60409-3312 | 17607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPHINE FAVINI<br>2909 BUFFALO RD<br>ROCHESTER, NY 14624-1338 | 17547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH K GUGLIELMETTI & LISA K HAYES<br>32719 STRICKER DR<br>WARREN, MI 48088 | 16854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| KARL JUELLIG<br>ST MARTIN STR G<br>55278 DALHEIM<br>GERMANY | 18398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN DEAL<br>2116 MORNINGSIDE DR<br>HOPKINSVILLE, KY 42240-3762 | 18469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH G JOHNSTON<br>7439 SEVEN MILE<br>FREELAND, MI 48623 | 17384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,811.37<br><br>$45,811.37 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD D ZEMECK<br>8628 TUTTLE COURT<br>PALOS HILLS, IL 60465-2111 | 17049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS KATSOUROS<br>3683 S LEISURE WORLD BLVD<br>SILVER SPRING, MD 20906 | 17609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS NOVAK<br>GEORGE NOVAK<br>7748 WINDBREAK RD<br>ORLANDO, FL 32819-7292 | 18735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYN A DZIANZIO TRUST 55212 WOODS LN SHELBY TWP, MI 48316-1022 | 18158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,002.44<br>$1,002.44 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARY A DURM MARY KATHLEEN DURM & SARAH LYNN DURM 17407 LORNE ST NORTHRIDGE, CA 91325 | 18561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARY W WHETZEL 17407 LORNE ST NORTHRIDGE, CA 91325 | 18560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| META C WITT PO BOX 138 APPLE SPRINGS, TX 75926-0138 | 17306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H KUGEL 6309 SEVEN PINES DR DAYTON, OH 45449-3063 | 18733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H KUGEL 6309 SEVEN PINES DR DAYTON, OH 45449-3063 | 18732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H KUGEL 6309 SEVEN PINES DR DAYTON, OH 45449-3063 | 18731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H KUGEL 6309 SEVEN PINES DR DAYTON, OH 45449-3063 | 18728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL H KUGEL<br>6309 SEVEN PINES DR<br>DAYTON, OH 45449-3063 | 18729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,830.14<br>$3,830.14 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H KUGEL AND DIANNE R KUGEL<br>6309 SEVEN PINES DR<br>DAYTON, OH 45449-3063 | 18730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450.20<br>$1,450.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL VITELLI<br>639 N HARTFORD AVE<br>YOUNGSTOWN, OH 44509-1726 | 17852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MR A NORMAN DRUCKER<br>801 NE 167TH ST<br>N MIAMI BEACH, FL 33162 | 16895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| PEGGY J LUX<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170 | 17705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,102.00<br>$9,102.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP CHAPADOS<br>2000 EASTMAN AVE<br>GREEN BAY, WI 54302 | 16922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,854.64<br>$2,854.64 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RALPH D & CONSTANCE D ARMSTROG JT TEN<br>604 6TH LN<br>PALM BEACH GARDENS, FL 33418-3551 | 17015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD BELSENICH<br>3673 CUMBERLAND LN<br>HAMBURG, NY 14075 | 17623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J BACHULA<br>5680 GRONDA<br>HARRISON, MI 48625 | 17557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,420.00<br><br>$3,420.00 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT SCOTT<br>2527 FOREST SPRINGS DR<br>WARREN, OH 44484 | 18474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49,331.40<br><br>$49,331.40 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D KUREK<br>3 GARDENVILLE ON THE GREEN<br>W SENECA, NY 14224-6310 | 16857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY BEBEE<br>459 LAWRENCE<br>PORTLAND, MI 48875-1635 | 18388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY SEVILLA<br>LOIS SEVILLA<br>16606 MERRIVALE LN<br>PACIFIC PALISADES, CA 90272-2236 | 16964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN K GEAN BULAR<br>2288 MATTIE LU DR<br>AUBURN HILLS, MI 48326-2427 | 18066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE PUFF<br>4715 CHADAM LN<br>JONESVILLE, MI 49250 | 18254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E RAINWATER<br>1940 BROOK DR<br>CAMDEN, SC 29020-2008 | 18511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIM WINDY<br>3400 PINE DR<br>CARO, MI 48723 | 17126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **57** | | **$167,494.05** | | |

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE BETISLE<br>3417 BENT OAK HWY<br>ADRIAN, MI 49221 | 18251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY P TRETER<br>7143 W 48 RD<br>CADILLAC, MI 49601-5053 | 17161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ANTOINE DAVIS SR<br>1814 PERKINS<br>SAGINAW, MI 48601 | 18257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANTOINE DAVIS SR<br>1814 PERKINS<br>SAGINAW, MI 48601 | 18545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANTOINE DAVIS SR<br>1814 PERKINS ST<br>SAGINAW, MI 48601 | 18744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARNOLD E LAKES<br>4050 W DODGE RD<br>CLIO, MI 48420 | 19079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA JO LAFRENIER<br>10238 E DODGE RD<br>OTISVILLE, MI 48463 | 16956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BOOKER THOMAS JR<br>3239 BIRCH LN DR<br>FLINT, MI 48504-1203 | 18779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL ANN HARVEY LIGHT<br>7315 PARKWOOD DR<br>FENTON, MI 48430 | 18429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,470.00<br><br>$18,470.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DALPHINE D LAYTON MIRCE<br>68 WOODWARD DR<br>SAGINAW, MI 48601 | 17402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DALPHINE D LAYTON MIRCE<br>DALPHINE D LAYTON<br>68 WOODWARD DR<br>SAGINAW, MI 48601 | 17401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANNIS LEE TOBIN<br>5335 ACORN LN<br>PRESCOTT, MI 48756 | 17340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG<br>1508 HUNTINGTON LN<br>DAVISON, MI 48423 | 17658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG<br>1508 HUNTINGTON LN<br>DAVISON, MI 48423 | 17626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG<br>1508 HUNTINGTON LN<br>DAVISON, MI 48423 | 17437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAYTON GOODRICH<br>3602 ROYAL OAK DR<br>FAIRVIEW, MI 48621 | 16957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS FARZIER<br>624 S WARREN AVE<br>SAGINAW, MI 48607 | 18587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| EARTHA LOGAN<br>2121 CANNIFF ST<br>FLINT, MI 48504 | 18836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| EDMOND TAYLOR JR<br>41 S SO 9TH ST<br>SAGINAW, MI 48601 | 17419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EFAYE TRIPLETT<br>811 W ALMA<br>FLINT, MI 48505 | 18213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH E EVERETT TROYER<br>124 MASON ST<br>ADDISON, MI 49220 | 16907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104,000.00<br><br>$104,000.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ELMER TAPPEN JR<br>4472 BARD RD<br>BEAVERTON, MI 48612-9740 | 17620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $499.00<br><br>$499.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GORDON B QUACKENBUSH<br>5566 S REIMER<br>BRIDGEPORT, MI 48722 | 17561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| HERAEUS AMERSIL INC AKA<br>HERAEUS TENEVO<br>C O PETER M ACTON JR<br>MCDERMOTT WILL & EMERY LLP<br>28 STATE ST<br>BOSTON, MA 02109 | 19064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO C O PETER M ACTON JR MCDERMOTT WILL & EMERY LLP 28 STATE ST BOSTON, MA 02109 | 19065 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERMAN RIDGELL JR 1165 YALE DR OXFORD, MI 48371 | 18970 | Secured: Priority: Administrative: Unsecured: Total: | $175,000.00 $175,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMES EDLINGER 2028 ADAMS BLVD SAGINAW, MI 48602 | 18343 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANET GILL 1550 DIXON RD CARO, MI 48723-8800 | 17538 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN D POLZIN 944 WHITE MOUNTAIN DR SHOW LOW, AZ 85901 | 16990 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOHN PAUL SIMPSON 2385 S FENNER RD CARO, MI 48723 | 16958 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JULIAN BASQUEZ JR 2515 PACKARD RD SAND CREEK, MI 49279 | 17660 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JULIAN BASQUEZ JR 2515 PACKARD RD SAND CREEK, MI 49279 | 17659 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHRYN ELLEN LOISELLE<br>14074 N NICHOLS RD<br>MONTROSE, MI 48457 | 18809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $644.00<br>$644.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH M TESTER<br>C O SUSAN M COOK<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 18951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| KERRY KOZEL<br>16367 OAKLEY RD<br>CHESANING, MI 48616-9506 | 17180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| KYLE EARLINE SHAGENA<br>2607 SPIELMAN RD<br>ADRIAN, MI 49221 | 16947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.50<br>$583.50 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LINDA WILSON<br>7437 WOERNER RD<br>ADRIAN, MI 49221 | 16944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENE HAYNES<br>932 KENSINGTON AVE<br>FLINT, MI 48503 | 17321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYDIA ANN BASHANS<br>PO BOX 2434<br>SAGINAW, MI 48605 | 17749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAUREEN TORREANO<br>3317 BEECHER RD<br>FLINT, MI 48503 | 17614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A MEKELLAR<br>4730 N GRAHAM RD<br>FREELAND, MI 48623 | 18763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL WOODROW<br>NEAL J WILENSKY ATTORNEY AT LAW<br>6500 CENTURION STE 230<br>LANSING, MI 48917 | 18379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONICA BERNADETE SOUZA<br>4950 E BUDLONG ST<br>ANAHEIM, CA 92807 | 18327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| MS ROBERTA K JACKSON<br>3296 MYSYLVIA DR<br>SAGINAW, MI 48601 | 17230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION<br>(05-44481) |
| NANCY SHEFFER ERWIN<br>37562 WILDERNESS DR<br>ONTONAGON, MI 49953 | 18833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| NEWSOUTH NEUROSPINE<br>ANDREW JAMES<br>1202 CHESTNUT ST<br>VICKSBURG, MS 39183 | 18830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,350.00<br><br>$4,350.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| NICKOLAS GERALD MORNINGSTAR<br>235 FOXCATCHER DR<br>MYRTLE BEACH, SC 29588 | 17508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA A CAMPBELL<br>98 COURTLY CIR<br>ROCHESTER, NY 14615 | 16937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATSY A JOHNSON<br>6617 BELLTREE LN<br>FLINT, MI 48504-1649 | 18208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAUL S LOISELLE<br>14074 N NICHOLS RD<br>MONTROSE, MI 48457-9433 | 18804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAULETTE COLLEEN RIGDA<br>5148 CANADA RD<br>BIRCH RUN, MI 48415 | 17567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| RAY SHORT JR<br>5333 COLUMBIA<br>CLARKSTON, MI 48346 | 17175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| RENE REDDINGTON HELTON<br>PO BOX 7922<br>FLINT, MI 48507 | 17996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SKRZELA<br>7375 W VIENNA RD<br>CLIO, MI 48420-9448 | 18470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 18187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 18186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD C NICHOLS<br>7 MAUMEE CT<br>ADRIAN, MI 49221 | 18359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROSA D HYATT<br>4068 SQUIRE HILL DR<br>FLUSHING, MI 48433 | 18942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RUTH ANN ROBINSON<br>2105 TITTABAWASSEE<br>HEMLOCK, MI 48626 | 17407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SANDERS<br>5026 E HOLLAND<br>SAGINAW, MI 48601 | 17775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT HAENLEIN<br>13308 W CENTRAL AVE<br>SWANTON, OH 13558 | 16976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| SHELBYE B HOBBS<br>PO BOX 291<br>TANNER, AL 35671-0291 | 17116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| SUNRISE MEDICAL INC<br>C/O PHILIP J GIACINTI JR<br>PROCOPIO CORY HARGREAVES &<br>SAVITCH LLP<br>530 B ST STE 2100<br>SAN DIEGO, CA 92101 | 18669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$37,000,000.00<br><br>$37,000,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TERRI BEARD WILT<br>2418 WILLOWDALE<br>BURTON, MI 48509 | 18201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERRY DEAN COUTCHER<br>7129 S VASSAR RD<br>VASSAR, MI 48768 | 17172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| TERRY S FRENCH RICE<br>612 N STATE RD NO 123<br>DAVISON, MI 48423 | 18218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| TERRY W GOLLADAY<br>414 W OLIVER ST<br>OWOSSO, MI 48867-2252 | 17808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| TONIA MARTINEAU<br>9359 FAIR LN<br>FREELAND, MI 48623 | 17762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| W W HILLMAN JR<br>235 W NORWAY LAKE RD<br>LAPEER, MI 48446 | 17692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM R LUCIO SR<br>9700 GARY<br>CHESANING, MI 48616 | 16945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

Total:        70                          $37,304,190.50

\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A RALPH PERONE FRED PERONE<br>9400 ATLANTIC AVE STE 1101<br>MARGATE, NJ 08402 | 19298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,208.12<br><br>$3,208.12 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ACME MILLS COMPANY<br>550 HULET DR NO 103<br>BLOOMFIELD HILLS, MI 48302 | 19495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,494.67<br><br>$19,494.67 | 07/28/2009 | DELPHI CORPORATION (05-44481) |
| AEB PRECISION<br>2 CUSSON RD<br>KNOWSLEY INDUSTRIAL PARK<br>KIRKBY LIVERPOOL, L33 7BY<br>UNITED KINGDOM | 19490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| ALAN D DAVIES<br>572 REDONDO RD<br>YOUNGSTOWN, OH 44504 | 19360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| ALEX NEMETH<br>1477 HAPPY RD<br>BEAVERTON, MI 48612 | 19389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA PIOTROWSKI<br>PO BOX 90073<br>BURTON, MI 48509 | 19388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 19321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,864.00<br><br>$7,864.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ANGELA NORWOOD<br>921 MT ELAM CHURCH RD<br>PEARL, MS 39208 | 19336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,822.79<br><br>$6,822.79 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNETTA P COOPER<br>1901 ROSELAWN DR<br>FLINT, MI 48504 | 19349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNIE RAGLAND<br>2117 CANIFF ST<br>FLINT, MI 48504 | 19293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTHONY BROWN<br>PO BOX 2001<br>MALONE, NY 12953 | 19424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,000.00<br><br>$31,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANVISGROUP MEXICO SA DE CV<br>AV DE LAS FUENTES NO 19<br>PARQUE INDUSTRIAL BERNARDO<br>QUINTANA<br>EL MARQUES QUERETARO, 76246<br>MEXICO | 19393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,258.66<br><br>$25,258.66 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| AROQ LIMITED<br>SENECA HOUSE<br>BUNTSFORD PARK RD<br>WORCESTERSHIRE BROMSGROVE,<br>B60 3DX<br>UNITED KINGDOM | 19503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br><br>$4,500.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| AVAYA INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 19330 | Secured:<br>Priority:<br>Administrative: $7,544.88<br>Unsecured:<br>Total: $7,544.88 | 07/16/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA WISNIEWSKI<br>128 E CLOUD SONG<br>SANTA TERESA, NM 88008-9414 | 19488 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| BETTY JACKSON<br>3222 LEXINGTON DR<br>SAGINAW, MI 48601 | 19352 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| BI TECHNOLOGIES CORPORATION<br>4200 BONITA PL<br>FULLERTON, CA 92835 | 19303 | Secured:<br>Priority:<br>Administrative: $3,648.00<br>Unsecured:<br>Total: $3,648.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BOARDMAN MOLDED PRODUCTS INC<br>1110 THALIA AVE<br>YOUNGSTOWN, OH 44512-1825 | 19413 | Secured:<br>Priority:<br>Administrative: $29,063.06<br>Unsecured:<br>Total: $29,063.06 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| BRADFORD WICKER<br>4840 MARGARET BLVD<br>BRIDGEPORT, MI 48722 | 19329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC<br>MARC N SWANSON<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 48226 | 19576 | Secured:<br>Priority:<br>Administrative: $38,748.20<br>Unsecured:<br>Total: $38,748.20 | 08/17/2009 | DELPHI CORPORATION (05-44481) |
| BUDDY HAGGARD<br>2217 E MONROE RD<br>TECUMSEH, MI 49286 | 19347 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARMEN HOGAN<br>2304 WHIREMORE PL<br>SAGINAW, MI 48602-3529 | 19402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHIREMORE PL<br>SAGINAW, MI 48602-3529 | 19300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHITEMORE PL<br>SAGINAW, MI 48602-3529 | 19362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHITEMORE PL<br>SAGINAW, MI 48602-3529 | 19304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE PERCHIK REV TRUST<br>CAROLE PERCHIK & HERMAN<br>PERCHIK CO TTEES<br>CAROLE PERCHIK<br>90 STEPHEN DR<br>PLAINVIEW, NY 11803 | 19461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARY B NICHOLSON<br>11135 BROOKSHIRE DR<br>GRAND BLANC, MI 48439 | 19287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$900,000.00<br><br>$900,000.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAT DANCISON<br>131 ELIZABETH CT<br>CORTLAND, OH 44410 | 19344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,882.00<br><br>$5,882.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE, PA 15323-1264 | 19366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49.71<br><br>$49.71 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE SABRINA L MCKINNEY PO BOX 173 MONTGOMERY, AL 36101-0173 | 19297 | Secured: Priority: Administrative: Unsecured: Total: | $1.00 $1.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES A BEYER N2855 TOMS RD MUNISING, MI 49862 | 19578 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/17/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES KENNETH WOOTEN SR 355 GENEVA RD DAYTON, OH 45417 | 19358 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES M RUHL 1213 SHEFFIELD DR SOMERSET CENTER, MI 49282 | 19382 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS 1445 WESTERRACE DR FLINT, MI 48532 | 19288 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CHUCK TEENIER 6220 MORELAND LN SAGINAW, MI 48603 | 19425 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| CHUCK TEENIER 6220 MORELAND LN SAGINAW, MI 48603 | 19432 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDIA ABNER 3332 LEXINGTON DR SAGINAW, MI 48601 | 19351 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEMENTINE DYE<br>2205 W STOKER DR<br>SAGINAW, MI 48604 | 19372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| COSTA CARREGAL LDA<br>RUA MONTE DA ESTACAO 366 394<br>PORTO, 4300-342<br>PORTUGAL | 19443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA RUSSELL<br>215 S CHURCH<br>PO BOX 205<br>STANDISH, MI 48658 | 19507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |
| DALE B THOMPSON<br>2209 S PATTERSON RD<br>MIDLAND, MI 48640 | 19477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DALLAS COUNTY<br>ELIZABETH WELLER MICHAEL W<br>DEEDS LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>2323 BRYAN STREET STE 1600<br>DALLAS, TX 75201-2691 | 19323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,500.61<br><br>$7,500.61 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| DANA BLAKE<br>122 LARCH DR<br>CROSSVILLE, TN 38555 | 19549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL S RITTER SR<br>16327 COUNTRY ROAD NO 7<br>METAMORA, OH 43540 | 19387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DAVID K SEARS<br>8391 MAIN ST<br>KINSMAN, OH 44428 | 19361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,000.00<br><br>$8,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVIDSONS PEST CONTROL INC 1453 W HENRIETTA RD AVON, NY 14414 | 19342 | Secured: Priority: Administrative: Unsecured: Total: | $2,253.72 $2,253.72 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG 1508 HUNTINGTON LN DAVISON, MI 48423 | 19580 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/20/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT DOHERTY 2176 ROLLING GREEN PL SAGINAW, MI 48603 | 19584 | Secured: Priority: Administrative: Unsecured: Total: | $9,615.00 $9,615.00 | 08/24/2009 | DELPHI CORPORATION (05-44481) |
| DENISE MEYER 5600 W BIRCH RUN RD ST CHARLES, MI 48655 | 19462 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| DENISE WILSON 236 PARKINSON AVE HAMILTON, NJ 08610 | 19485 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS F GRADY 304 MARY CIR MC CORMICK, SC 29835 | 19363 | Secured: Priority: Administrative: Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS F GRADY 304 MARY CIR MC CORMICK, SC 29835 | 19365 | Secured: Priority: Administrative: Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS F GRADY 304 MARY CIR MC CORMICK, SC 29835 | 19364 | Secured: Priority: Administrative: Unsecured: Total: | $3,000,000.00 $3,000,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINSMORE & SHOHL LLP<br>JERRY SALLEE<br>1900 CHEMED CTR STE 1900<br>CINCINNATI, OH 45202 | 19581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,775.13<br>$98,775.13 | 08/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONALD C STERLING<br>16744 CLUB DR<br>SOUTHGATE, MI 48195 | 19498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONALD H BUTLER<br>721 S WINTER ST<br>ADRIAN, MI 49221 | 19577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONNA RAY ROBINSON<br>3601 GLOUCESTER<br>FLINT, MI 48503 | 19589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $706.00<br>$706.00 | 08/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DORENE KRUCHKOW<br>409 S KIESEL ST<br>BAY CITY, MI 48706 | 19379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,494.00<br>$38,494.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS E LANE<br>4435 JAMESON ST<br>SAGINAW, MI 48638 | 19337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS STEVEN ZECHMEISTER<br>1141 POPLAR<br>SAGINAW, MI 48609 | 19422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| DYESS COMPANY<br>1911 WINDSOR PL<br>FT WORTH, TX 76110 | 19322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,608.56<br>$19,608.56 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EAGLE STEEL PRODUCTS INC<br>BILL NETT<br>5150 LOOP RD<br>JEFFERSONVILLE, IN 47130 | 19356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDUARD FUSSINGER AG<br>WEIDENTALWEG 28<br>OBERDORF, CH4436<br>SWITZERLAND | 19459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,636.14<br><br>$2,636.14 | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD HARRISON<br>2979 CREEKSIDE DR<br>HAMILTON, OH 45011 | 19334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD P CLIFTON<br>3401 W COLD WATER RD<br>MT MORRIS, MI 48458 | 19530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br><br>$653.00 | 08/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| EFAYE TRIPLETT<br>811 W ALMA<br>FLINT, MI 48505 | 19381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE HOFIUS<br>305 TOURNAMENT TRL<br>CORTLAND, OH 44410 | 19427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $416,000.00<br><br>$416,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ELTECH ELETRONICS<br>121 HALE ST<br>LOWELL, MA 01851 | 19420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMMIT J SIMPSON 1907 W BEAVER RD AUBURN, MI 48611 | 19292 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERED ALUMINUM FABRICATORS CO 1530 FARROW ST FERNDALE, MI 48220-1907 | 19451 | Secured: Priority: Administrative: Unsecured: Total: | $5,399.25 $5,399.25 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| ETHEL BERRY 6106 HARWOOD RD MT MORRIS, MI 48458 | 19404 | Secured: Priority: Administrative: Unsecured: Total: | $689.00 $689.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| EUBANKS ENGINEERING 3022 INLAND EMPIRE BLVD ONTARIO, CA 91764 | 19469 | Secured: Priority: Administrative: Unsecured: Total: | $582.45 $582.45 | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| EVERETT JAMES BARROW 38781 MEADOWLAWN DR WAYNE, MI 48184 | 19447 | Secured: Priority: Administrative: Unsecured: Total: | $580.00 $580.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| FLUID POWER SERVICE CORP 4474 WALDEN AVE LANCASTER, NY 14086-9771 | 19434 | Secured: Priority: Administrative: Unsecured: Total: | $925.96 $925.96 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| FRANK D VARECKA 85 HICKORY MANOR DR ROCHESTER, NY 14606 | 19332 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| GAIL THOMAS 5202 N CENTER RD FLINT, MI 48506 | 19481 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GALEY G DIMERCURIO<br>21178 GILL RD<br>FARMINGTON HILLS, MI 48335 | 19466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| GENE PRESLEY<br>3749 JOEL LN<br>FLINT, MI 48506 | 19537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE W WOOD<br>430 4TH ST<br>IMLAY CITY, MI 48444-1048 | 19536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| GERALD T ROBERTS<br>2772 WATERFORD DR<br>SAGINAW, MI 48603-3233 | 19408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| GERALDINE JONES<br>7491 S ROUNDHOUSE RD<br>SWARTZ CREEK, MI 48473 | 19355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| GORDON H GUYMER III<br>2834 W GARY RD<br>MONTROSE, MI 48457 | 19397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| H JANE B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON, MD 20895 | 19340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| HARRY L FULLER<br>PO BOX 402<br>DECATUR, AL 35602 | 19302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,630.00<br>$56,630.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT JOE STILES<br>802 PARK RD<br>ANDERSON, IN 46011 | 19296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HIGHLAND CAPITAL MANAGEMENT LP<br>ATTN GREG STUECHELI<br>13455 NOEL RD STE 800<br>DALLAS, TX 75240 | 19291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,755.00<br><br>$2,000,755.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HOWARD E FULTZ<br>1523 W PEKIN RD<br>LEBANON, OH 45036 | 19348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $201,791.00<br><br>$201,791.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| INSTANT AGAIN LLC<br>1277 MT READ BLVD<br>ROCHESTER, NY 14606 | 19500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61.80<br><br>$61.80 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTEST CORPORATION<br>7 ESTERBROOK LN<br>CHERRY HILL, NJ 08003 | 19440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $450.00<br><br>$450.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES A OCONNOR<br>4926 MIKES DR<br>CASEVILLE, MI 48725 | 19383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES C VENABLE<br>9332 BIRCH RUN RD<br>MILLINGTON, MI 48746 | 19306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L NIEMAN<br>JAMES NIEMAN<br>W17461 US HWY 2<br>GOULD CITY, MI 49838 | 19468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES WEBB JR<br>8049 KENSINGTON BLVD NO 71<br>DAVISON, MI 48423-2294 | 19375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| JANET S MCCORMICK<br>4044 US RT 422<br>SOUTHINGTON, OH 44470 | 19411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| JEANIE RUNNING<br>3210 LAWNDALE<br>ROANOKE, VA 24018 | 19400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| JERRY M SHORE<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 19286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| JOHN B CHATHAM DECEASED<br>CLYMA G CHATHAM<br>3861 JIGGS CHATHAM RD<br>MERIDIAN, MS 39301 | 19367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| JOHN SCHLAGEL & SHARON SCHLAGEL<br>2539 LOGGING TRAIL NO 1<br>WEST BRANCH, MI 48661 | 19430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| JOSE M PINHEIRO<br>156 BIKRAM DR<br>HOLLY SPRINGS, NC 27540 | 19509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,040.00<br><br>$47,040.00 | 07/31/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH SCOTT DILL<br>3000 AVON ST<br>MIDLAND, MI 48640 | 19460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDITH ANN YEAGER<br>120 PIN OAK<br>MABANK, TX 75156 | 19338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JUDY LYNN WEATHERS<br>4486 FORSYTHE RD<br>SAGINAW, MI 48638 | 19575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| KATHY TUTTLE<br>2297 ULA DR<br>CLIO, MI 48420 | 19390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| KEMET ELECTRONICS CORPORATION<br>PO BOX 5928<br>GREENVILLE, SC 29606 | 19429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $771.38<br><br>$771.38 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| KONRAD SCHAFER GMBH<br>BRUCKENSTR 4 6<br>49090 OSNABRUCK<br>GERMANY | 19307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANCE D MCKINNEY<br>7991 WOODBRIDGE CT<br>SPRINGBORO, OH 45066 | 19415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,480.00<br><br>$60,480.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| LARRY L HOOKER<br>2817 NEAHTAWANTA<br>TRAVERSE CITY, MI 49686 | 19463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| LAURIE A REINBOLT<br>5785 S GRAHAM RD<br>ST CHARLES, MI 48655 | 19378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                            Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA D PUDVAY<br>9272 E MT MORRIS RD<br>OTISVILLE, MI 48463 | 19374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br>$35,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH, FL 33436 | 19491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br>$1,852.90 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYNETTE ANN RAGNONE<br>12925 GRATIOT RD<br>SAGINAW, MI 48609 | 19410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYNN HALL<br>6457 ALLEGHANY RD<br>BASOM, NY 14013 | 19395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,880.00<br>$74,880.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MADHU S CHATTERJEE<br>6628 CRABAPPLE COURT<br>TROY, MI 48098 | 19504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAGNA INTERNATIONAL INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 19308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $361,914.41<br>$361,914.41 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET J CORONETT<br>6136 CHICAGO RD<br>WARREN, MI 48092 | 19426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,704.00<br>$3,704.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARIE JACKSON<br>4116 PEGGY DR<br>SAGINAW, MI 48601 | 19433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE SENDELBACH TRUST<br>3028 FAIRCHILD ST<br>POPLAR GROVE, IL 61065 | 19406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARK L MILLER<br>6005 CALICO LN<br>CANFIELD, OH 44406 | 19295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br><br>$2,800.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN GUST<br>PO BOX 150<br>BIRCHRUN, MI 48415 | 19398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY I ENRIQUEZ<br>99 AGENA RD<br>GEORGETOWN, KY 40324 | 19552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY RODGERS<br>2210 HAMMEL ST<br>SAGINAW, MI 48601 | 19341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MERCEDES BENZ ESPANA SA<br>FORMER DAIMLERCHRYSLER<br>ESPANA SA<br>C / LAS ARENAS 1<br>VITORIA, 01015<br>SPAIN | 19529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,674.90<br>$30,674.90 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METCOR INC<br>560 ARTHUR SAUVE<br>ST EUSTACHE, QC J7R 5A8<br>CANADA | 19487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,555.70<br><br>$1,555.70 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J LEWIS<br>17160 RENTLER ST<br>DETROIT, MI 48219 | 19418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,800.00<br><br>$2,800.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL R COOTS<br>9260 BROWN RD<br>JONESVILLE, MI 49250 | 19373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHELE O MARSHALL<br>2682 TOBIN LN<br>CORTLAND, OH 44410 | 19290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,500.00<br><br>$23,500.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED SHORTEN<br>34040 MARIPOSA ST<br>YUCAIPA, CA 92399 | 19299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONICA BERNADETE SOUZA<br>4950 E BUDLONG ST<br>ANAHEIM, CA 92807 | 19553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,500,000.00<br><br>$2,500,000.00 | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONROE COUNTY WATER<br>AUTHORITY<br>PO BOX 10999<br>ROCHESTER, NY 14610 | 19441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,189.25<br><br>$1,189.25 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$280.05<br><br>$280.05 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MPI INTERNATIONAL<br>2129 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | 19436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,787.71<br><br>$8,787.71 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR FELIX FASKERTY<br>MR SEBASTIAN FEHR<br>FASTRON GMBH<br>ZUM KAISERBLICK 25<br>FELDKIRCHEN, 83620<br>GERMANY | 19579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br><br>$2,200.00 | 08/18/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR ROBERT W MCNEIL<br>914 MEADOWLLAWN ST<br>SAGINAW, MI 48604 | 19417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MS BUNILA IRVIN<br>2740 W AUBURN<br>SAGINAW, MI 48601 | 19357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| NANCY K MEYER<br>4496 MT VERNON PASS<br>SWARTZ CREEK, MI 48473 | 19407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $689.00<br><br>$689.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| NANCY M SCHRIBER<br>12521 MARSHALL RD<br>BIRCH RUN, MI 48415 | 19452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER, NY 14615 | 19532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,640.00<br><br>$48,640.00 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| NICKOLAS K TZIMAS<br>29 VALLEY CRESCENT<br>PENFIELD, NY 14526 | 19416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,800.00<br><br>$62,800.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| NORMA L BLADE<br>973 BRIGADE ST<br>STONE MOUNTAIN, GA 30087-4692 | 19474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| OFFICER OF THE TREASURER FOR DELAWARE COUNTY OHIO<br>JON PETERSON<br>140 N SANDUSKY ST<br>PO BOX 8006<br>DELAWARE, OH 43015-1799 | 19489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| OILES DEUTSCHLAND GMBH<br>BOSCHSTRASSE 3<br>OBER MORLEN, D67239<br>GERMANY | 19305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ON TIME EXPRESS<br>733 W 22ND ST<br>TEMPE, AZ 85282 | 19401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.50<br><br>$105.50 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| ORVIL LANDERS<br>177 RIVERVIEW DR<br>DECATUR, AL 35603 | 19285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,575.00<br><br>$18,575.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA LADUKE<br>2346 THORNDALE<br>BURTON, MI 48509 | 19535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA MILITZER<br>3311 N ST NW<br>WASHINGTON, DC 20007 | 19457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK J RUGGIRELLO<br>3817 DELAWARE AVE<br>FLINT, MI 48506 | 19414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAUL E ARNOLD<br>9339 W GILFORD RD<br>REESE, MI 48757 | 19289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAULA MURRAY<br>4490 W STANLEY RD<br>MT MORRIS, MI 48458 | 19465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| PHILIP C FOLEY<br>1731 STATE ROUTE 95<br>BOMBAY, NY 12914 | 19405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| PIM INDUSTRIES SA<br>IMPASSE KOHLGAERTEN<br>BP 46<br>MARCKOLSHEIM, F 67390<br>FRANCE | 19453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| PRECISION COMPONENTS INDUSTRIES<br>ROUTE D ENVERMEU<br>76510 ST NICOLAS D ALIERMONT<br>FRANCE | 19471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| PROCESS CONTROL SOLUTIONS<br>PO BOX 340<br>SHREWSBURY, MA 01545 | 19294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,542.65<br><br>$6,542.65 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| R STROIK<br>1704 MENOMONEE AVE<br>SOUTH MILWAUKEE, WI 53172 | 19470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| RAINER BERG<br>STETTINER STRASSE 15 3<br>HOCHHEIM, 65239<br>GERMANY | 19369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,625.00<br><br>$2,625.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| RALPH SENOBIO DIAZ<br>61 E NEWPORT<br>PONTIAC, MI 48340 | 19403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| RANDALL F ARNDT<br>1259 W GORDON RD<br>AU GRES, MI 48703 | 19376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND ROCHA<br>3125 BLUFF DR<br>MILLINGTON, MI 48746 | 19282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| RB FARQUHAR HIRES LTD<br>DEVERONSIDE WORKS<br>HUNTLY, AB54 4PS<br>UNITED KINGDOM | 19494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br><br>$553.00 | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J WALKER<br>7188 PIERCE RD<br>FREELAND, MI 48623 | 19467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$752.00<br><br>$752.00 | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD MCMILLON<br>3585 S PRINCETON WAY<br>BALDWIN, MI 49304-7522 | 19478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD MICHAEL RIVETTE<br>RICHARD RIVETTE<br>713 WESTERVELT<br>SAGINAW, MI 48604 | 19343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BLACKMAN DECEASED<br>C O JUDITH ANN YEAGER<br>TRUSTEE<br>120 PIN OAK<br>MABANK, TX 75156 | 19339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S OSTASH<br>2436 W GERMAN RD<br>BAY CITY, MI 48708 | 19345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T JONES<br>2413 BROADWAY<br>FLINT, MI 48506-3614 | 19496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBET B PRUETER<br>3820 HEMMETER RD<br>SAGINAW, MI 48603 | 19428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,950.00<br><br>$23,950.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| RONALD C NICHOLS<br>7 MAUMEE CT<br>ADRIAN, MI 49221 | 19346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROXANNE Y CLARK PLESS<br>539 NEW COURT ST<br>YOUNGSTOWN, OH 44502 | 19493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROY JAMES BOURDOW<br>2138 TOWNLINE<br>ROSE CITY, MI 48654 | 19590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUDOLPH MIHELICH JR & CLARA SUSAN MIHELICH FAMILY TRUST<br>1305 N MAY ST<br>JOLIET, IL 60435 | 19353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,087.42<br><br>$1,087.42 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUTH GRIFFIN<br>6046 OVERLOOK LN<br>BESSEMER, AL 35022 | 19484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SALVATORE P DEMINO<br>13 HIGH POINT DR<br>SPENCERPORT, NY 14559 | 19333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| SANDRA JEAN MILLER<br>W 19105 DILLER RD<br>GERMFASK, MI 49836 | 19448 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA WILLIAMS<br>1260 SPRINGBORROW DR<br>FLINT, MI 48532 | 19354 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA WILLIAMS<br>GINA D COGGIN ESQ<br>930 FORREST AVE<br>GASDEN, AL 35901 | 19531 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA WILSON<br>8101 CRESTON DR<br>FREELAND, MI 48623 | 19312 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT BRIAN DENNIS<br>2708 E BLACKMORE RD<br>MAYVILLE, MI 48744 | 19409 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| SEHO UK LTD<br>C5 BROOKSIDE BUSINESS PARK<br>GREENGATE<br>MIDDLETON<br>MANCHESTER, M24 1GS<br>UNITED KINGDOM | 19473 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| SHARON A SHOOK<br>12737 E WASHINGTON RD<br>REESE, MI 48757 | 19380 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY J MURRY<br>PO BOX 6444<br>SAGINAW, MI 48608 | 19482 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Seventh Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SK CONSTRUCTION C O GREGORY K PRATT ESQ 301 N BREIEL BLVD MIDDLETOWN, OH 45042 | 19582 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/21/2009 | DELPHI CORPORATION (05-44481) |
| SKILL PATH SEMINARS ATTN MEAGAN MABRY 6900 SQUIBLE RD MISSION, KS 66201 | 19446 | Secured: Priority: Administrative: Unsecured: Total: | $3,500.00 $3,500.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| SOLID IMAGING INC 731 PARK AVE ROCHESTER, NY 14607 | 19437 | Secured: Priority: Administrative: Unsecured: Total: | $5,870.00 $5,870.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| SOLID IMAGING INC 731 PARK AVE ROCHESTER, NY 14607 | 19423 | Secured: Priority: Administrative: Unsecured: Total: | $680.00 $680.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN GOULD CORPORATION 35 S JEFFERSON RD WHIPPANY, NJ 07981 | 19431 | Secured: Priority: Administrative: Unsecured: Total: | $6,534.04 $6,534.04 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN T BASSETT 7033 DOG LEG RD DAYTON, OH 45414 | 19544 | Secured: Priority: Administrative: Unsecured: Total: | $55,230.00 $55,230.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN K DRAKE 832 BETHANY ST SAGINAW, MI 48601 | 19419 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN T BERGNER 6633 W BEACON HILL PL FRANKLIN, WI 53132 | 19435 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUDEEP P DAVE<br>8813 FENWICK CT<br>LAFAYETTE, IN 47905 | 19472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE M SHERWOOD<br>2508 TOBIAS RD<br>CLIO, MI 48420 | 19283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| SYLVESTER SWINTON<br>3999 WILDER RD<br>VASSAR, MI 48768 | 19394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAIYO YUDEN SINGAPORE PTE LTD<br>NORDIC EUROPEAN CENTRE NO 06 28<br>3 INTERNATIONAL BUSINESS PARK<br>SINGAPORE, 609927<br>CHINA | 19412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$8,571.42<br><br>$8,571.42 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| TAMRA L MARTA SCHILLING<br>3121 ROTTERDAM DR<br>CLIO, MI 48420 | 19588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/24/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY<br>ELIZABETH WELLER MICHAEL W DEEDS & LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 19326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$398.22<br><br>$398.22 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TEGRANT CORPORATION<br>1401 PLEASANT ST<br>DEKALB, IL 60115-2663 | 19464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,786.82<br><br>$11,786.82 | 07/22/2009 | DELPHI CORPORATION (05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE BARTECH GROUP INC ANDREAN HORTON 17199 N LAUREL PARK DR NO 224 LIVONIA, MI 48152 | 19327 | Secured: Priority: Administrative: Unsecured: Total: | $2,776.06 $2,776.06 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| THE FREDERICKS COMPANY PO BOX 67 HUNTINGDON VALLEY, PA 19006 | 19399 | Secured: Priority: Administrative: Unsecured: Total: | $3,062.95 $3,062.95 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| THEODORE G KUSTAS 22 CRYSTAL SPRINGS LN FAIRPORT, NY 14450 | 19442 | Secured: Priority: Administrative: Unsecured: Total: | $1,562,932.00 $1,562,932.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| THEODORE G SHOOK 12737 E WASHINGTON RD REESE, MI 48757 | 19391 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS A ESHLEMAN 4177 EAGLE DOWN CT MIAMISBURG, OH 45342 | 19331 | Secured: Priority: Administrative: Unsecured: Total: | $1,992.00 $1,992.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J CONTRERAS 3278 MEADOWVIEW LN SAGINAW, MI 48601 | 19449 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| TIPOCIDENTAL SERVICOS DE GESTAO DE PESSOAL SOCIAIS LDA TIPOCIDENTAL SERVICOS DE GESTAO PS LDA CONPLEXO DELPHI GRUNDIO APARTADO 34 BRAGA, 4711 953 PORTUGAL | 19444 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOOLSGROUP INC<br>11 BEACON ST<br>BOSTON, MA 02108 | 19499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $128,159.00<br>$128,159.00 | 07/29/2009 | DELPHI CORPORATION (05-44481) |
| TSI INCORPORATED<br>C O FORBES & FORBES<br>711 MYRTLE AVE<br>EL PASO, TX 79901 | 19533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,115.21<br>$1,115.21 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA | 19421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,267.95<br>$81,267.95 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 19548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,267.95<br>$81,267.95 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF BATH<br>CREDIT CONTROL WESSEX HOUSE<br>4 27<br>CLAVERTON DOWN<br>BATH, BA2 7AY<br>UNITED KINGDOM | 19508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF DAYTON<br>ATTN LEGAL AFFAIRS<br>300 COLLEGE PARK<br>DAYTON, OH 45469-0001 | 19458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,800.00<br>$37,800.00 | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| VICKI L VAN NORMAN<br>2244 LAUREL AVE<br>ADRIAN, MI 49221 | 19554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/12/2009 | DELPHI CORPORATION (05-44481) |
| VICKI LYNN KOCUR<br>12067 SWAN CREEK RD<br>SAGINAW, MI 48609 | 19377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| VICKI PRESTON<br>75 WINTON RD S<br>ROCHESTER, NY 14610 | 19301 | Secured:<br>Priority:<br>Administrative: $1,671.92<br>Unsecured:<br>Total: $1,671.92 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| VSI AUTOMATION ASSEMBLY INC<br>238 EXECUTIVE DR<br>TROY, MI 48083-4530 | 19510 | Secured:<br>Priority:<br>Administrative: $650.00<br>Unsecured:<br>Total: $650.00 | 08/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| W W HILLMAN JR<br>235 W NORWAY LAKE RD<br>LAPEER, MI 48446 | 19386 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| WEST HIGHLAND PLAZA LLC<br>ATTN MATTHEW RICK<br>9440 ENTERPRISE DR<br>MOKENA, IL 60448 | 19396 | Secured:<br>Priority:<br>Administrative: $5,000.00<br>Unsecured:<br>Total: $5,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19527 | Secured:<br>Priority:<br>Administrative: $490.80<br>Unsecured:<br>Total: $490.80 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19525 | Secured:<br>Priority:<br>Administrative: $286.00<br>Unsecured:<br>Total: $286.00 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19519 | Secured:<br>Priority:<br>Administrative: $1,153.60<br>Unsecured:<br>Total: $1,153.60 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19513 | Secured:<br>Priority:<br>Administrative: $3,129.52<br>Unsecured:<br>Total: $3,129.52 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19522 | Secured: Priority: Administrative: Unsecured: Total: | $2,583.20 $2,583.20 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19518 | Secured: Priority: Administrative: Unsecured: Total: | $48.00 $48.00 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19514 | Secured: Priority: Administrative: Unsecured: Total: | $441.96 $441.96 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19521 | Secured: Priority: Administrative: Unsecured: Total: | $396.40 $396.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19520 | Secured: Priority: Administrative: Unsecured: Total: | $705.60 $705.60 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19524 | Secured: Priority: Administrative: Unsecured: Total: | $542.80 $542.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19523 | Secured: Priority: Administrative: Unsecured: Total: | $258.40 $258.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19515 | Secured: Priority: Administrative: Unsecured: Total: | $251.58 $251.58 | 08/04/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19155    Filed 12/08/09    Entered 12/08/09 21:29:17    Main Document

In re Delphi Corporation, et al.                 Pg 92 of 334        Thirty-Seventh Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19516 | Secured: Priority: Administrative: Unsecured: Total: | $179.70 $179.70 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19517 | Secured: Priority: Administrative: Unsecured: Total: | $232.50 $232.50 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19511 | Secured: Priority: Administrative: Unsecured: Total: | $212.16 $212.16 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19512 | Secured: Priority: Administrative: Unsecured: Total: | $720.80 $720.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19526 | Secured: Priority: Administrative: Unsecured: Total: | $705.89 $705.89 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19528 | Secured: Priority: Administrative: Unsecured: Total: | $451.30 $451.30 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D FLER PO BOX 996 BALDWIN, MI 49304 | 19371 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J VERMEESCH 178 S LINCOLN RD BAY CITY, MI 48708 | 19450 | Secured: Priority: Administrative: Unsecured: Total: | $689.00 $689.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WIRCO PRODUCTS INCORPORATED 2550 20TH ST PORT HURON, MI 48060 | 19497 | Secured: Priority: Administrative: Unsecured: Total: | $1,412.00 $1,412.00 | 07/28/2009 | DELPHI CORPORATION (05-44481) |
| YCH DISTRIPARK SDN BHD MS MAVIS KOH YCH DISTRI PARK 30 TUAS RD638492 SINGAPORE | 19475 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| YCH LOGISTICS XIAMEN CO LTD MS MAVIS KOH 30 TUAS ROAD YCH DISTRI PARK638491 SINGAPORE | 19476 | Secured: Priority: Administrative: Unsecured: Total: | $566.48 $566.48 | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| YEVETTE MCCLAIN 1224 SOMERSET LN FLINT, MI 48503 | 19350 | Secured: Priority: Administrative: Unsecured: Total: | $133,000.00 $133,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| YVONNE TIDWELL PO BOX 447 FLUSHING, MI 48433 | 19392 | Secured: Priority: Administrative: Unsecured: Total: | $19,000.00 $19,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **251** | | **$16,959,217.81** | | |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    **Thirty-Seventh Omnibus Claims Objection**

Case No. 05-44481 (RDD)

### EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A RALPH PERONE FRED PERONE<br>9400 ATLANTIC AVE STE 1101<br>MARGATE, NJ 08402 | 19298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,208.12<br><br>$3,208.12 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ACME MILLS COMPANY<br>550 HULET DR NO 103<br>BLOOMFIELD HILLS, MI 48302 | 19495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,494.67<br><br>$19,494.67 | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| AEB PRECISION<br>2 CUSSON RD<br>KNOWSLEY INDUSTRIAL PARK<br>KIRKBY LIVERPOOL, L33 7BY<br>UNITED KINGDOM | 19490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALAN D DAVIES<br>572 REDONDO RD<br>YOUNGSTOWN, OH 44504 | 19360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALEX NEMETH<br>1477 HAPPY RD<br>BEAVERTON, MI 48612 | 19389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALICIA PIOTROWSKI<br>PO BOX 90073<br>BURTON, MI 48509 | 19388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 19321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,864.00<br><br>$7,864.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANGELA NORWOOD<br>921 MT ELAM CHURCH RD<br>PEARL, MS 39208 | 19336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,822.79<br><br>$6,822.79 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNETTA P COOPER<br>1901 ROSELAWN DR<br>FLINT, MI 48504 | 19349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNIE RAGLAND<br>2117 CANIFF ST<br>FLINT, MI 48504 | 19293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTHONY BROWN<br>PO BOX 2001<br>MALONE, NY 12953 | 19424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,000.00<br><br>$31,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANVISGROUP MEXICO SA DE CV<br>AV DE LAS FUENTES NO 19<br>PARQUE INDUSTRIAL BERNARDO<br>QUINTANA<br>EL MARQUES QUERETARO, 76246<br>MEXICO | 19393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,258.66<br><br>$25,258.66 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| AROQ LIMITED<br>SENECA HOUSE<br>BUNTSFORD PARK RD<br>WORCESTERSHIRE BROMSGROVE,<br>B60 3DX<br>UNITED KINGDOM | 19503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br><br>$4,500.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AVAYA INC<br>C/O RMS BANKRUPTCY<br>RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 19330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,544.88<br>$7,544.88 | 07/16/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA WISNIEWSKI<br>128 E CLOUD SONG<br>SANTA TERESA, NM 88008-9414 | 19488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| BETTY JACKSON<br>3222 LEXINGTON DR<br>SAGINAW, MI 48601 | 19352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| BI TECHNOLOGIES CORPORATION<br>4200 BONITA PL<br>FULLERTON, CA 92835 | 19303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,648.00<br>$3,648.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BOARDMAN MOLDED PRODUCTS INC<br>1110 THALIA AVE<br>YOUNGSTOWN, OH 44512-1825 | 19413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,063.06<br>$29,063.06 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| BRADFORD WICKER<br>4840 MARGARET BLVD<br>BRIDGEPORT, MI 48722 | 19329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC<br>MARC N SWANSON<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 48226 | 19576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,748.20<br>$38,748.20 | 08/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                           Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUDDY HAGGARD 2217 E MONROE RD TECUMSEH, MI 49286 | 19347 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN 2304 WHIREMORE PL SAGINAW, MI 48602-3529 | 19402 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN 2304 WHIREMORE PL SAGINAW, MI 48602-3529 | 19300 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN 2304 WHITEMORE PL SAGINAW, MI 48602-3529 | 19362 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN 2304 WHITEMORE PL SAGINAW, MI 48602-3529 | 19304 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CAROLE PERCHIK REV TRUST CAROLE PERCHIK & HERMAN PERCHIK CO TTEES CAROLE PERCHIK 90 STEPHEN DR PLAINVIEW, NY 11803 | 19461 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| CARY B NICHOLSON 11135 BROOKSHIRE DR GRAND BLANC, MI 48439 | 19287 | Secured: Priority: Administrative: Unsecured: Total: | $900,000.00 $900,000.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CAT DANCISON 131 ELIZABETH CT CORTLAND, OH 44410 | 19344 | Secured: Priority: Administrative: Unsecured: Total: | $5,882.00 $5,882.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |

*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE, PA 15323-1264 | 19366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49.71<br>$49.71 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CATHY L ANDERSON<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| CATHY L ANDERSON<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CHAPTER 13 TRUSTEE<br>SABRINA L MCKINNEY<br>PO BOX 173<br>MONTGOMERY, AL 36101-0173 | 19297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES A BEYER<br>N2855 TOMS RD<br>MUNISING, MI 49862 | 19578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES KENNETH WOOTEN SR<br>355 GENEVA RD<br>DAYTON, OH 45417 | 19358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES M RUHL<br>1213 SHEFFIELD DR<br>SOMERSET CENTER, MI 49282 | 19382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHERYL D HARRIS<br>1445 WESTERRACE DR<br>FLINT, MI 48532 | 19288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHUCK TEENIER<br>6220 MORELAND LN<br>SAGINAW, MI 48603 | 19425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHUCK TEENIER<br>6220 MORELAND LN<br>SAGINAW, MI 48603 | 19432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CLAUDIA ABNER<br>3332 LEXINGTON DR<br>SAGINAW, MI 48601 | 19351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENTINE DYE<br>2205 W STOKER DR<br>SAGINAW, MI 48604 | 19372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| COSTA CARREGAL LDA<br>RUA MONTE DA ESTACAO 366 394<br>PORTO, 4300-342<br>PORTUGAL | 19443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA RUSSELL<br>215 S CHURCH<br>PO BOX 205<br>STANDISH, MI 48658 | 19507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |
| DALE B THOMPSON<br>2209 S PATTERSON RD<br>MIDLAND, MI 48640 | 19477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALLAS COUNTY ELIZABETH WELLER MICHAEL W DEEDS LAURIE A SPINDLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN STREET STE 1600 DALLAS, TX 75201-2691 | 19323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,500.61<br><br>$7,500.61 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| DANA BLAKE 122 LARCH DR CROSSVILLE, TN 38555 | 19549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL S RITTER SR 16327 COUNTRY ROAD NO 7 METAMORA, OH 43540 | 19387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DAVID K SEARS 8391 MAIN ST KINSMAN, OH 44428 | 19361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,000.00<br><br>$8,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DAVIDSONS PEST CONTROL INC 1453 W HENRIETTA RD AVON, NY 14414 | 19342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,253.72<br><br>$2,253.72 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG 1508 HUNTINGTON LN DAVISON, MI 48423 | 19580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/20/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT DOHERTY 2176 ROLLING GREEN PL SAGINAW, MI 48603 | 19584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,615.00<br><br>$9,615.00 | 08/24/2009 | DELPHI CORPORATION (05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| DELORISE HOOKER<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19565 | Secured:<br>Priority:<br>Administrative:         UNL<br>Unsecured:<br>Total:         UNL | 08/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| DELORISE HOOKER<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19562 | Secured:<br>Priority:<br>Administrative:         UNL<br>Unsecured:<br>Total:         UNL | 08/13/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| DENISE MEYER<br>5600 W BIRCH RUN RD<br>ST CHARLES, MI 48655 | 19462 | Secured:<br>Priority:<br>Administrative:         UNL<br>Unsecured:<br>Total:         UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENISE WILSON<br>236 PARKINSON AVE<br>HAMILTON, NJ 08610 | 19485 | Secured:<br>Priority:<br>Administrative:         UNL<br>Unsecured:<br>Total:         UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19364 | Secured:<br>Priority:<br>Administrative:    $3,000,000.00<br>Unsecured:<br>Total:    $3,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19365 | Secured:<br>Priority:<br>Administrative:    $2,000,000.00<br>Unsecured:<br>Total:    $2,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19363 | Secured:<br>Priority:<br>Administrative:    $2,000,000.00<br>Unsecured:<br>Total:    $2,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DINSMORE & SHOHL LLP<br>JERRY SALLEE<br>1900 CHEMED CTR STE 1900<br>CINCINNATI, OH 45202 | 19581 | Secured:<br>Priority:<br>Administrative:    $98,775.13<br>Unsecured:<br>Total:    $98,775.13 | 08/14/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et al.</u>                                      **Thirty-Seventh Omnibus Claims Objection**

Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD C STERLING<br>16744 CLUB DR<br>SOUTHGATE, MI 48195 | 19498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONALD H BUTLER<br>721 S WINTER ST<br>ADRIAN, MI 49221 | 19577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONNA RAY ROBINSON<br>3601 GLOUCESTER<br>FLINT, MI 48503 | 19589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $706.00<br><br>$706.00 | 08/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DORENE KRUCHKOW<br>409 S KIESEL ST<br>BAY CITY, MI 48706 | 19379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,494.00<br><br>$38,494.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS E LANE<br>4435 JAMESON ST<br>SAGINAW, MI 48638 | 19337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS STEVEN ZECHMEISTER<br>1141 POPLAR<br>SAGINAW, MI 48609 | 19422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| DYESS COMPANY<br>1911 WINDSOR PL<br>FT WORTH, TX 76110 | 19322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,608.56<br><br>$19,608.56 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| EAGLE STEEL PRODUCTS INC<br>BILL NETT<br>5150 LOOP RD<br>JEFFERSONVILLE, IN 47130 | 19356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                  Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EASHONDA D WILLIAMS MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19556 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EASHONDA D WILLIAMS MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19573 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| EDUARD FUSSINGER AG WEIDENTALWEG 28 OBERDORF, CH4436 SWITZERLAND | 19459 | Secured: Priority: Administrative: Unsecured: Total: | $2,636.14 $2,636.14 | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD HARRISON 2979 CREEKSIDE DR HAMILTON, OH 45011 | 19334 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P CLIFTON 3401 W COLD WATER RD MT MORRIS, MI 48458 | 19530 | Secured: Priority: Administrative: Unsecured: Total: | $653.00 $653.00 | 08/05/2009 | DELPHI CORPORATION (05-44481) |
| EFAYE TRIPLETT 811 W ALMA FLINT, MI 48505 | 19381 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| ELAINE HOFIUS 305 TOURNAMENT TRL CORTLAND, OH 44410 | 19427 | Secured: Priority: Administrative: Unsecured: Total: | $416,000.00 $416,000.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| ELTECH ELETRONICS 121 HALE ST LOWELL, MA 01851 | 19420 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMMA C KYLES<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EMMA C KYLES<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERED ALUMINUM<br>FABRICATORS CO<br>1530 FARROW ST<br>FERNDALE, MI 48220-1907 | 19451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,399.25<br>$5,399.25 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| ETHEL BERRY<br>6106 HARWOOD RD<br>MT MORRIS, MI 48458 | 19404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $689.00<br>$689.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| EUBANKS ENGINEERING<br>3022 INLAND EMPIRE BLVD<br>ONTARIO, CA 91764 | 19469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582.45<br>$582.45 | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| EVERETT JAMES BARROW<br>38781 MEADOWLAWN DR<br>WAYNE, MI 48184 | 19447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $580.00<br>$580.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et</u> <u>al.</u>                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUID POWER SERVICE CORP<br>4474 WALDEN AVE<br>LANCASTER, NY 14086-9771 | 19434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $925.96<br>$925.96 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| FRANK D VARECKA<br>85 HICKORY MANOR DR<br>ROCHESTER, NY 14606 | 19332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| GAIL THOMAS<br>5202 N CENTER RD<br>FLINT, MI 48506 | 19481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| GALEY G DIMERCURIO<br>21178 GILL RD<br>FARMINGTON HILLS, MI 48335 | 19466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| GENE PRESLEY<br>3749 JOEL LN<br>FLINT, MI 48506 | 19537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE W WOOD<br>430 4TH ST<br>IMLAY CITY, MI 48444-1048 | 19536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| GERALD T ROBERTS<br>2772 WATERFORD DR<br>SAGINAW, MI 48603-3233 | 19408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| GERALDINE JONES<br>7491 S ROUNDHOUSE RD<br>SWARTZ CREEK, MI 48473 | 19355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GORDON H GUYMER III<br>2834 W GARY RD<br>MONTROSE, MI 48457 | 19397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| H JANE B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON, MD 20895 | 19340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| HARRY L FULLER<br>PO BOX 402<br>DECATUR, AL 35602 | 19302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,630.00<br><br>$56,630.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT JOE STILES<br>802 PARK RD<br>ANDERSON, IN 46011 | 19296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HIGHLAND CAPITAL MANAGEMENT LP<br>ATTN GREG STUECHELI<br>13455 NOEL RD STE 800<br>DALLAS, TX 75240 | 19291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000,755.00<br><br>$2,000,755.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HOWARD E FULTZ<br>1523 W PEKIN RD<br>LEBANON, OH 45036 | 19348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$201,791.00<br><br>$201,791.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| INSTANT AGAIN LLC<br>1277 MT READ BLVD<br>ROCHESTER, NY 14606 | 19500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$61.80<br><br>$61.80 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTEST CORPORATION<br>7 ESTERBROOK LN<br>CHERRY HILL, NJ 08003 | 19440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$450.00<br><br>$450.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |

\*       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES A OCONNOR<br>4926 MIKES DR<br>CASEVILLE, MI 48725 | 19383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES C VENABLE<br>9332 BIRCH RUN RD<br>MILLINGTON, MI 48746 | 19306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L NIEMAN<br>JAMES NIEMAN<br>W17461 US HWY 2<br>GOULD CITY, MI 49838 | 19468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES WEBB JR<br>8049 KENSINGTON BLVD NO 71<br>DAVISON, MI 48423-2294 | 19375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JANET S MCCORMICK<br>4044 US RT 422<br>SOUTHINGTON, OH 44470 | 19411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| JEANIE RUNNING<br>3210 LAWNDALE<br>ROANOKE, VA 24018 | 19400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| JERRY M SHORE<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 19286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SWAN<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et al.</u>                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOE N SWAN MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19558 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN B CHATHAM DECEASED CLYMA G CHATHAM 3861 JIGGS CHATHAM RD MERIDIAN, MS 39301 | 19367 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| JOHN SCHLAGEL & SHARON SCHLAGEL 2539 LOGGING TRAIL NO 1 WEST BRANCH, MI 48661 | 19430 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| JOSE M PINHEIRO 156 BIKRAM DR HOLLY SPRINGS, NC 27540 | 19509 | Secured: Priority: Administrative: Unsecured: Total: | $47,040.00 $47,040.00 | 07/31/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH SCOTT DILL 3000 AVON ST MIDLAND, MI 48640 | 19460 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH ANN YEAGER 120 PIN OAK MABANK, TX 75156 | 19338 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| JUDY LYNN WEATHERS 4486 FORSYTHE RD SAGINAW, MI 48638 | 19575 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/14/2009 | DELPHI CORPORATION (05-44481) |
| KAAREN D WASHINGTON MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19572 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| KAAREN D WASHINGTON MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19557 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KATHY TUTTLE 2297 ULA DR CLIO, MI 48420 | 19390 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| KEMET ELECTRONICS CORPORATION PO BOX 5928 GREENVILLE, SC 29606 | 19429 | Secured: Priority: Administrative: $771.38 Unsecured: Total: $771.38 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| KENDRICK D HOLMES MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19563 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENDRICK D HOLMES MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19566 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| KONRAD SCHAFER GMBH BRUCKENSTR 4 6 49090 OSNABRUCK GERMANY | 19307 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| LANCE D MCKINNEY 7991 WOODBRIDGE CT SPRINGBORO, OH 45066 | 19415 | Secured: Priority: Administrative: $60,480.00 Unsecured: Total: $60,480.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| LARRY L HOOKER 2817 NEAHTAWANTA TRAVERSE CITY, MI 49686 | 19463 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURIE A REINBOLT<br>5785 S GRAHAM RD<br>ST CHARLES, MI 48655 | 19378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| LEE H YOUNG JR<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| LEE H YOUNG JR<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LINDA D PUDVAY<br>9272 E MT MORRIS RD<br>OTISVILLE, MI 48463 | 19374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br>$35,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH, FL 33436 | 19491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br>$1,852.90 | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| LYNETTE ANN RAGNONE<br>12925 GRATIOT RD<br>SAGINAW, MI 48609 | 19410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| LYNN HALL<br>6457 ALLEGHANY RD<br>BASOM, NY 14013 | 19395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,880.00<br>$74,880.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| MADHU S CHATTERJEE<br>6628 CRABAPPLE COURT<br>TROY, MI 48098 | 19504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 07/29/2009 | DELPHI CORPORATION (05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC SCHAFER AND WEINER PLLC 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | 19308 | Secured: Priority: Administrative: Unsecured: Total: | $361,914.41 $361,914.41 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| MARGARET J CORONETT 6136 CHICAGO RD WARREN, MI 48092 | 19426 | Secured: Priority: Administrative: Unsecured: Total: | $3,704.00 $3,704.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| MARIE JACKSON 4116 PEGGY DR SAGINAW, MI 48601 | 19433 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| MARIE SENDELBACH TRUST 3028 FAIRCHILD ST POPLAR GROVE, IL 61065 | 19406 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| MARK L MILLER 6005 CALICO LN CANFIELD, OH 44406 | 19295 | Secured: Priority: Administrative: Unsecured: Total: | $2,800.00 $2,800.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| MARY ANN GUST PO BOX 150 BIRCHRUN, MI 48415 | 19398 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| MARY I ENRIQUEZ 99 AGENA RD GEORGETOWN, KY 40324 | 19552 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/12/2009 | DELPHI CORPORATION (05-44481) |
| MARY LOU MCCONNELL 2987 GADY ADRIAN, MI 49221 | 19483 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY RODGERS<br>2210 HAMMEL ST<br>SAGINAW, MI 48601 | 19341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MERCEDES BENZ ESPANA SA<br>FORMER DAIMLERCHRYSLER<br>ESPANA SA<br>C / LAS ARENAS 1<br>VITORIA, 01015<br>SPAIN | 19529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,674.90<br>$30,674.90 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| METCOR INC<br>560 ARTHUR SAUVE<br>ST EUSTACHE, QC J7R 5A8<br>CANADA | 19487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,555.70<br><br>$1,555.70 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J LEWIS<br>17160 RENTLER ST<br>DETROIT, MI 48219 | 19418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,800.00<br><br>$2,800.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL R COOTS<br>9260 BROWN RD<br>JONESVILLE, MI 49250 | 19373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHELE O MARSHALL<br>2682 TOBIN LN<br>CORTLAND, OH 44410 | 19290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,500.00<br><br>$23,500.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED SHORTEN<br>34040 MARIPOSA ST<br>YUCAIPA, CA 92399 | 19299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et al.</u>                                   **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONICA BERNADETE SOUZA<br>4950 E BUDLONG ST<br>ANAHEIM, CA 92807 | 19553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500,000.00<br><br>$2,500,000.00 | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER, NY 14610 | 19441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,189.25<br><br>$1,189.25 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $280.05<br><br>$280.05 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MPI INTERNATIONAL<br>2129 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | 19436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,787.71<br><br>$8,787.71 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR FELIX FASKERTY<br>MR SEBASTIAN FEHR<br>FASTRON GMBH<br>ZUM KAISERBLICK 25<br>FELDKIRCHEN, 83620<br>GERMANY | 19579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br><br>$2,200.00 | 08/18/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR ROBERT W MCNEIL<br>914 MEADOWLLAWN ST<br>SAGINAW, MI 48604 | 19417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MS BUNILA IRVIN<br>2740 W AUBURN<br>SAGINAW, MI 48601 | 19357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| NANCY K MEYER<br>4496 MT VERNON PASS<br>SWARTZ CREEK, MI 48473 | 19407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$689.00<br><br>$689.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| NANCY M SCHRIBER<br>12521 MARSHALL RD<br>BIRCH RUN, MI 48415 | 19452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER, NY 14615 | 19532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$48,640.00<br><br>$48,640.00 | 08/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| NICKOLAS K TZIMAS<br>29 VALLEY CRESCENT<br>PENFIELD, NY 14526 | 19416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,800.00<br><br>$62,800.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| NORMA L BLADE<br>973 BRIGADE ST<br>STONE MOUNTAIN, GA 30087-4692 | 19474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| OFFICER OF THE TREASURER FOR<br>DELAWARE COUNTY OHIO<br>JON PETERSON<br>140 N SANDUSKY ST<br>PO BOX 8006<br>DELAWARE, OH 43015-1799 | 19489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| OILES DEUTSCHLAND GMBH<br>BOSCHSTRASSE 3<br>OBER MORLEN, D67239<br>GERMANY | 19305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ON TIME EXPRESS<br>733 W 22ND ST<br>TEMPE, AZ 85282 | 19401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.50<br><br>$105.50 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| ORVIL LANDERS<br>177 RIVERVIEW DR<br>DECATUR, AL 35603 | 19285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,575.00<br><br>$18,575.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA LADUKE<br>2346 THORNDALE<br>BURTON, MI 48509 | 19535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA MILITZER<br>3311 N ST NW<br>WASHINGTON, DC 20007 | 19457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK J RUGGIRELLO<br>3817 DELAWARE AVE<br>FLINT, MI 48506 | 19414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| PAUL E ARNOLD<br>9339 W GILFORD RD<br>REESE, MI 48757 | 19289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| PAULA MURRAY<br>4490 W STANLEY RD<br>MT MORRIS, MI 48458 | 19465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| PAUL LION ROBY<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAULLION ROBY MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 12287 JACKSON, MS 39236 | 19568 | Secured: Priority: Administrative: Unsecured: Total: | ~~UNL~~ ~~UNL~~ | 08/13/2009 | ~~DELPHI CORPORATION (05-44481)~~ |
| PHILIP C FOLEY 1731 STATE ROUTE 95 BOMBAY, NY 12914 | 19405 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| PIM INDUSTRIES SA IMPASSE KOHLGAERTEN BP 46 MARCKOLSHEIM, F 67390 FRANCE | 19453 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION COMPONENTS INDUSTRIES ROUTE D ENVERMEU 76510 ST NICOLAS D ALIERMONT FRANCE | 19471 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| PROCESS CONTROL SOLUTIONS PO BOX 340 SHREWSBURY, MA 01545 | 19294 | Secured: Priority: Administrative: Unsecured: Total: | $6,542.65 $6,542.65 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| R STROIK 1704 MENOMONEE AVE SOUTH MILWAUKEE, WI 53172 | 19470 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| RAINER BERG STETTINER STRASSE 15 3 HOCHHEIM, 65239 GERMANY | 19369 | Secured: Priority: Administrative: Unsecured: Total: | $2,625.00 $2,625.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| RALPH SENOBIO DIAZ 61 E NEWPORT PONTIAC, MI 48340 | 19403 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et al.</u>                                    **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL F ARNDT<br>1259 W GORDON RD<br>AU GRES, MI 48703 | 19376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND ROCHA<br>3125 BLUFF DR<br>MILLINGTON, MI 48746 | 19282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| RB FARQUHAR HIRES LTD<br>DEVERONSIDE WORKS<br>HUNTLY, AB54 4PS<br>UNITED KINGDOM | 19494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J WALKER<br>7188 PIERCE RD<br>FREELAND, MI 48623 | 19467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$752.00<br><br>$752.00 | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD MCMILLON<br>3585 S PRINCETON WAY<br>BALDWIN, MI 49304-7522 | 19478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| RICHARD MICHAEL RIVETTE<br>RICHARD RIVETTE<br>713 WESTERVELT<br>SAGINAW, MI 48604 | 19343 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BLACKMAN DECEASED<br>C O JUDITH ANN YEAGER<br>TRUSTEE<br>120 PIN OAK<br>MABANK, TX 75156 | 19339 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S OSTASH<br>2436 W GERMAN RD<br>BAY CITY, MI 48708 | 19345 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T JONES<br>2413 BROADWAY<br>FLINT, MI 48506-3614 | 19496 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19385 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19384 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBET B PRUETER<br>3820 HEMMETER RD<br>SAGINAW, MI 48603 | 19428 | Secured:<br>Priority:<br>Administrative: $23,950.00<br>Unsecured:<br>Total: $23,950.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| RONALD C NICHOLS<br>7 MAUMEE CT<br>ADRIAN, MI 49221 | 19346 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROXANNE Y CLARK PLESS<br>539 NEW COURT ST<br>YOUNGSTOWN, OH 44502 | 19493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROY JAMES BOURDOW<br>2138 TOWNLINE<br>ROSE CITY, MI 48654 | 19590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUDOLPH MIHELICH JR & CLARA<br>SUSAN MIHELICH FAMILY TRUST<br>1305 N MAY ST<br>JOLIET, IL 60435 | 19353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,087.42<br>$1,087.42 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUTH GRIFFIN<br>6046 OVERLOOK LN<br>BESSEMER, AL 35022 | 19484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SALVATORE P DEMINO<br>13 HIGH POINT DR<br>SPENCERPORT, NY 14559 | 19333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA JEAN MILLER<br>W 19105 DILLER RD<br>GERMFASK, MI 49836 | 19448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA WILLIAMS<br>1260 SPRINGBORROW DR<br>FLINT, MI 48532 | 19354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA WILLIAMS<br>GINA D COGGIN ESQ<br>930 FORREST AVE<br>GASDEN, AL 35901 | 19531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/06/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANDRA WILSON<br>8101 CRESTON DR<br>FREELAND, MI 48623 | 19312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT BRIAN DENNIS<br>2708 E BLACKMORE RD<br>MAYVILLE, MI 48744 | 19409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| SEHO UK LTD<br>C5 BROOKSIDE BUSINESS PARK<br>GREENGATE<br>MIDDLETON<br>MANCHESTER, M24 1GS<br>UNITED KINGDOM | 19473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| SHARON A SHOOK<br>12737 E WASHINGTON RD<br>REESE, MI 48757 | 19380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| SHARON H RICHARDSON<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 3187<br>JACKSON, MS 39206 | 19560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHIRLEY J MURRY<br>PO BOX 6444<br>SAGINAW, MI 48608 | 19482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| SK CONSTRUCTION<br>C O GREGORY K PRATT ESQ<br>301 N BREIEL BLVD<br>MIDDLETOWN, OH 45042 | 19582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/21/2009 | DELPHI CORPORATION (05-44481) |
| SKILL PATH SEMINARS<br>ATTN MEAGAN MABRY<br>6900 SQUIBLE RD<br>MISSION, KS 66201 | 19446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br><br>$3,500.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

Page 27 of 35

In re Delphi Corporation, et al.                          **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOLID IMAGING INC<br>731 PARK AVE<br>ROCHESTER, NY 14607 | 19423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $680.00<br>$680.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| SOLID IMAGING INC<br>731 PARK AVE<br>ROCHESTER, NY 14607 | 19437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,870.00<br>$5,870.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN GOULD CORPORATION<br>35 S JEFFERSON RD<br>WHIPPANY, NJ 07981 | 19431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,534.04<br>$6,534.04 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN T BASSETT<br>7033 DOG LEG RD<br>DAYTON, OH 45414 | 19544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,230.00<br>$55,230.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN K DRAKE<br>832 BETHANY ST<br>SAGINAW, MI 48601 | 19419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN T BERGNER<br>6633 W BEACON HILL PL<br>FRANKLIN, WI 53132 | 19435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| SUDEEP P DAVE<br>8813 FENWICK CT<br>LAFAYETTE, IN 47905 | 19472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE M SHERWOOD<br>2508 TOBIAS RD<br>CLIO, MI 48420 | 19283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVESTER SWINTON<br>3999 WILDER RD<br>VASSAR, MI 48768 | 19394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAIYO YUDEN SINGAPORE PTE LTD<br>NORDIC EUROPEAN CENTRE NO 06 28<br>3 INTERNATIONAL BUSINESS PARK<br>SINGAPORE, 609927<br>CHINA | 19412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,571.42<br>$8,571.42 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| TAMRA L MARTA SCHILLING<br>3121 ROTTERDAM DR<br>CLIO, MI 48420 | 19588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/24/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY<br>ELIZABETH WELLER MICHAEL W DEEDS & LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 19326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.22<br>$398.22 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TEGRANT CORPORATION<br>1401 PLEASANT ST<br>DEKALB, IL 60115-2663 | 19464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,786.82<br>$11,786.82 | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| THE BARTECH GROUP INC<br>ANDREAN HORTON<br>17199 N LAUREL PARK DR NO 224<br>LIVONIA, MI 48152 | 19327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,776.06<br>$2,776.06 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| THE FREDERICKS COMPANY<br>PO BOX 67<br>HUNTINGDON VALLEY, PA 19006 | 19399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,062.95<br>$3,062.95 | 07/17/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G KUSTAS<br>22 CRYSTAL SPRINGS LN<br>FAIRPORT, NY 14450 | 19442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562,932.00<br><br>$1,562,932.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE G SHOOK<br>12737 E WASHINGTON RD<br>REESE, MI 48757 | 19391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS A ESHLEMAN<br>4177 EAGLE DOWN CT<br>MIAMISBURG, OH 45342 | 19331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,992.00<br>$1,992.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J CONTRERAS<br>3278 MEADOWVIEW LN<br>SAGINAW, MI 48601 | 19449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| TIPOCIDENTAL SERVICOS DE<br>GESTAO DE PESSOAL SOCIAIS LDA<br>TIPOCIDENTAL SERVICOS DE<br>GESTAO PS LDA<br>CONPLEXO DELPHI GRUNDIO<br>APARTADO 34<br>BRAGA, 4711 953<br>PORTUGAL | 19444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| TOOLSGROUP INC<br>11 BEACON ST<br>BOSTON, MA 02108 | 19499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $128,159.00<br>$128,159.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| TSI INCORPORATED<br>C O FORBES & FORBES<br>711 MYRTLE AVE<br>EL PASO, TX 79901 | 19533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,115.21<br>$1,115.21 | 08/06/2009 | DELPHI CORPORATION<br>(05-44481) |

*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA | 19421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,267.95<br><br>$81,267.95 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 19548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,267.95<br><br>$81,267.95 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF BATH<br>CREDIT CONTROL WESSEX HOUSE<br>4 27<br>CLAVERTON DOWN<br>BATH, BA2 7AY<br>UNITED KINGDOM | 19508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF DAYTON<br>ATTN LEGAL AFFAIRS<br>300 COLLEGE PARK<br>DAYTON, OH 45469-0001 | 19458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,800.00<br><br>$37,800.00 | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| VICKI L VAN NORMAN<br>2244 LAUREL AVE<br>ADRIAN, MI 49221 | 19554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| VICKI LYNN KOCUR<br>12067 SWAN CREEK RD<br>SAGINAW, MI 48609 | 19377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| VICKI PRESTON<br>75 WINTON RD S<br>ROCHESTER, NY 14610 | 19301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,671.92<br><br>$1,671.92 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| VSI AUTOMATION ASSEMBLY INC<br>238 EXECUTIVE DR<br>TROY, MI 48083-4530 | 19510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $650.00<br><br>$650.00 | 08/03/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| W W HILLMAN JR<br>235 W NORWAY LAKE RD<br>LAPEER, MI 48446 | 19386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WEST HIGHLAND PLAZA LLC<br>ATTN MATTHEW RICK<br>9440 ENTERPRISE DR<br>MOKENA, IL 60448 | 19396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.80<br><br>$490.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $286.00<br><br>$286.00 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,153.60<br><br>$1,153.60 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,129.52<br><br>$3,129.52 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,583.20<br><br>$2,583.20 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.00<br><br>$48.00 | 08/04/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $441.96<br><br>$441.96 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $396.40<br><br>$396.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $705.60<br><br>$705.60 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $542.80<br><br>$542.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $258.40<br><br>$258.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $251.58<br><br>$251.58 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $179.70<br><br>$179.70 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $232.50<br><br>$232.50 | 08/04/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19511 | Secured: Priority: Administrative: Unsecured: Total: | $212.16 $212.16 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19512 | Secured: Priority: Administrative: Unsecured: Total: | $720.80 $720.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19526 | Secured: Priority: Administrative: Unsecured: Total: | $705.89 $705.89 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19528 | Secured: Priority: Administrative: Unsecured: Total: | $451.30 $451.30 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D FLER PO BOX 996 BALDWIN, MI 49304 | 19371 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J VERMEESCH 178 S LINCOLN RD BAY CITY, MI 48708 | 19450 | Secured: Priority: Administrative: Unsecured: Total: | $689.00 $689.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| WIRCO PRODUCTS INCORPORATED 2550 20TH ST PORT HURON, MI 48060 | 19497 | Secured: Priority: Administrative: Unsecured: Total: | $1,412.00 $1,412.00 | 07/28/2009 | DELPHI CORPORATION (05-44481) |
| YCH DISTRIPARK SDN BHD MS MAVIS KOH YCH DISTRI PARK 30 TUAS RD638492 SINGAPORE | 19475 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                 **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YCH LOGISTICS XIAMEN CO LTD<br>MS MAVIS KOH<br>30 TUAS ROAD<br>YCH DISTRI PARK638491<br>SINGAPORE | 19476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$566.48<br><br>$566.48 | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| YEVETTE MCCLAIN<br>1224 SOMERSET LN<br>FLINT, MI 48503 | 19350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$133,000.00<br><br>$133,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| YVONNE TIDWELL<br>PO BOX 447<br>FLUSHING, MI 48433 | 19392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,000.00<br><br>$19,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| Total: | 270 | $16,959,217.81 | | | |

* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AARON D MONROE | 18248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,029.00<br><br>$13,029.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ADRIAN GRAMMAR | 17255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,380.00<br><br>$20,380.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ALAN D YORK | 17503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,612.00<br><br>$29,612.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALBERT C STONE | 17531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,320.00<br><br>$16,320.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALLEN L GERWIN | 17642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,850.00<br><br>$13,850.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| AMY BOWERS | 19106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,252.00<br><br>$4,252.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ANDRE CURRIER | 18574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,090.00<br><br>$14,090.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW F VERBOSKY JR | 17812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,764.50<br><br>$11,764.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELITA SCHREBE | 17235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$51,160.00<br><br>$51,160.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE D BELL | 17589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$37,290.00<br><br>$37,290.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY PELUSO | 18383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,290.00<br><br>$5,290.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BEIZABE N PEACOCK | 16997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,145.00<br><br>$5,145.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRENT A GAERTNER | 17770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,260.00<br><br>$19,260.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN D LUCZYWO | 18119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,211.00<br><br>$7,211.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN HURNEVICH | 17987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,040.00<br><br>$13,040.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE S GUMP | 17947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,462.00<br><br>$12,462.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARLA J MUIR | 17985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,286.00<br><br>$11,286.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE Y MILLER | 17631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,580.00<br><br>$12,580.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES EMMERT | 18645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,340.00<br><br>$14,340.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES H COVERT | 18108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,070.00<br><br>$18,070.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES W BYERS JR | 17766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,330.00<br><br>$47,330.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHRIS C PSETAS JR | 18269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,370.00<br><br>$14,370.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTAL M SCRIVER WILK | 17756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,280.00<br><br>$56,280.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER J YATES | 17579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,390.00<br><br>$12,390.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTOPHER M DEMINCO | 18007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,310.00<br>$19,310.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDIA FRISCH | 18261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,088.00<br>$7,088.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CLAY FENSTERMAKER | 18523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,120.00<br>$17,120.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CRAIG LOUIS DIMAGGIO | 18127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,700.00<br>$17,700.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CURT F KATSIS | 18176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,183.86<br>$10,183.86 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J BUEHLER | 17644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,520.00<br>$14,520.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J MIKOLAIZIK | 18234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,410.00<br>$15,410.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL L BLAND | 19041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,456.00<br>$13,456.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL R COLTONIAK | 17370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,880.00<br>$56,880.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANNY L WOOD | 18206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,474.00<br>$9,474.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DAVID A SMITH | 17922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,920.00<br>$19,920.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C MACPHEE | 18931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,670.00<br>$14,670.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C VALENCIA | 18263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,280.00<br>$83,280.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID JOSEPH HRIT | 18477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,980.00<br>$15,980.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID K SINIFF | 17346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,780.00<br>$12,780.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAVID M STEWART | 18494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,350.00<br>$9,350.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID W KOZERSKI | 18555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,712.38<br>$15,712.38 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAWN J OLEJNIK | 19042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,262.00<br>$11,262.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEAN B MORTON | 17282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,320.00<br>$11,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH R KU | 18592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,160.00<br>$26,160.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH R MOORE | 17934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,476.00<br>$34,476.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT DOHERTY | 17035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,615.00<br>$9,615.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS A PUNTEL | 17298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $124,200.00<br>$124,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DESIREE EDWARDS JOHNSON | 18222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,560.00<br>$73,560.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIANE M DAVIS | 17646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,600.00<br>$42,600.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DIANE M FLANAGAN | 18163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,966.00<br>$51,966.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G WITZEL | 17355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,975.00<br>$19,975.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G WITZEL | 17954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,940.00<br>$47,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD JAMES MORIN | 18148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,220.00<br>$10,220.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DONALD R GOSS JR | 17900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,200.00<br>$10,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONNA L KENNARD | 17249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,800.00<br>$54,800.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY A SCHAACK | 19045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,920.00<br>$12,920.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS W HENNE | 17779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,520.00<br>$21,520.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| EDGAR H HUBER | 17333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,325.00<br>$29,325.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD C EKERT | 17917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,240.00<br>$22,240.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD J KOSCO | 18367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,460.00<br>$5,460.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN GUYER | 18517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,778.00<br>$7,778.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ERIC REDMOND | 18157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,000.00<br>$13,000.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ERIC REDMOND | 17009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,750.00<br>$9,750.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| EVELYN L JESTER | 17449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,620.00<br>$52,620.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLOYD B HOPKINS III | 17656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,480.00<br><br>$62,480.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK C BOWEN | 17329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,522.00<br><br>$15,522.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY A CORBIN | 18803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,914.00<br><br>$13,914.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GARY E CASTERLINE | 17872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,556.00<br><br>$19,556.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY F SKELDING | 17514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,050.00<br><br>$20,050.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GARY HARVISCHAK | 17371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,200.00<br><br>$11,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY R MICHALSKI | 18103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,880.00<br><br>$13,880.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE BERNARD III | 17946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,433.00<br><br>$8,433.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE J RYAN | 17517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,200.00<br>$49,200.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GEORGIA S BERRY | 17633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,137.50<br>$11,137.50 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA S THOMPSON | 17813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,882.00<br>$33,882.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY K SPENCE | 17312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,250.00<br>$15,250.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY P GEE | 18110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,870.00<br>$17,870.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY RAYMOND RITZKE | 18117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87,150.00<br>$87,150.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GUY M MOSSOIAN | 17522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,402.50<br>$10,402.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GWENDOLYN M GAYDEN | 17714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,706.00<br>$12,706.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E - PAID SEVERANCE CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IULIAN NEDELESCU | 18019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,139.00<br><br>$7,139.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| J BRENT LOGAN | 17665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$61,605.00<br><br>$61,605.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE STURDIVANT DONALD | 16998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,462.00<br><br>$9,462.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A JESSUP | 18420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,318.17<br><br>$7,318.17 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A KANE | 17551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,350.00<br><br>$10,350.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES C GRIFFIN | 17855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,300.00<br><br>$23,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES E FORBES | 17488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,420.00<br><br>$15,420.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES L ODOM | 17559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$35,760.00<br><br>$35,760.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                  Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES M BURKE | 17207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,740.00<br>$26,740.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES M TRACY | 17214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,740.00<br>$34,740.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R BUCZKOWSKI | 18128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,776.00<br>$14,776.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R DAVIS | 17219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,948.00<br>$16,948.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R HUBENTHAL | 17804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,320.00<br>$19,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JAMES W DICICCIO | 17842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,558.00<br>$19,558.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMIE L FERGUSON | 18034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,330.00<br>$19,330.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAY ADAMS | 17497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,580.00<br>$29,580.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEFFREY A GARDINER | 17826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,695.00<br><br>$79,695.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY A INDRUTZ | 17845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,456.00<br><br>$64,456.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY A OGGER | 17544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,344.60<br><br>$52,344.60 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY H BARLETT | 17359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,940.00<br><br>$9,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEROME D PRICE | 18790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,740.00<br><br>$6,740.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JERRY D HULL | 18209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,035.00<br><br>$13,035.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JERRY D JABLONSKI | 16938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,707.50<br><br>$14,707.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JIM A WILLIAMSON | 17574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,230.00<br><br>$40,230.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANN F SEEGMILLER | 17250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,660.00<br><br>$10,660.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOEL J PARRIS | 18042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,714.00<br><br>$12,714.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A RASMUSSEN | 17761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,100.00<br><br>$12,100.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C CRAWFORD | 17576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$57,000.00<br><br>$57,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C ERSTE | 18321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,450.00<br><br>$9,450.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C WATERMAN JR | 18987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,740.00<br><br>$33,740.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E FARLEY | 17994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$73,500.00<br><br>$73,500.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E HAMMAN JR | 17480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,964.00<br><br>$13,964.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN G HENNE | 17774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,770.00<br><br>$22,770.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J GAGER | 17958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,185.00<br><br>$3,185.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN KASSAY | 18319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,272.50<br><br>$3,272.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN M SMITH | 17286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,530.00<br><br>$6,530.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN P LODS | 17320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,664.00<br><br>$18,664.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ROBERT JACKSON | 17394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,300.00<br><br>$9,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN S WALKER | 18191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,793.00<br><br>$3,793.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JOHN T CZYMBOR | 17875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN V ISAACSON | 17465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,322.00<br><br>$13,322.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W CLIFFORD | 17889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,680.00<br><br>$15,680.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY MCQUEEN | 17253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,488.00<br><br>$28,488.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY WILLIAM KING | 17254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,562.50<br><br>$19,562.50 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JONATHAN STEGNER | 18537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,413.20<br><br>$54,413.20 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JORGE CORNEJO | 17685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,250.00<br><br>$140,250.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH H GLADD | 17865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,276.00<br><br>$24,276.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH M ROGERS | 18709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,833.34<br><br>$32,833.34 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH SANTINI JR | 17332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,405.00<br><br>$18,405.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH SUDIK JR | 18468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,213.00<br><br>$4,213.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH S MATZELLE | 17236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,300.00<br><br>$123,300.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| KAREN A GOODWIN | 17278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,810.00<br><br>$14,810.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| KARI LINDHOLM | 18065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,420.00<br><br>$51,420.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH A BREWER | 17546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,214.00<br><br>$17,214.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN N GREINER | 18253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,818.00<br><br>$2,818.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN W CASTOR | 17038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,972.50<br><br>$10,972.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEVIN WRIGHT | 17537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$86,040.00<br><br>$86,040.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KIM M RYAN | 17929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,200.00<br><br>$40,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KIMBERLY HALEY | 18293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,440.00<br><br>$29,440.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KURT ALAN TRAEDER | 17318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$70,800.00<br><br>$70,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LANA D BOOR | 17719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,407.00<br><br>$50,407.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LANCE STRAYER | 18487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,630.00<br><br>$14,630.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LARRY DALE VAN DE WEGE | 18129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,278.00<br><br>$18,278.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE C APPLEGATE III | 17271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,222.00<br><br>$4,222.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE E SMITH | 17937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,420.00<br><br>$21,420.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G PELANDA | 17487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,630.00<br><br>$10,630.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE S WADE | 17510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.00<br><br>$13,610.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA M KOLB | 17915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,720.00<br><br>$49,720.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA WIERSEMA | 17682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $251,300.00<br><br>$251,300.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| LISA M BELLIN | 19066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,537.00<br><br>$5,537.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LORI E REETZ | 18304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,060.00<br><br>$15,060.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORIN D DICKSON III | 18029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,964.00<br><br>$29,964.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                         Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS GIFFORD | 17176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS GIFFORD | 17420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,114.00<br><br>$20,114.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS W MASON | 17978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,400.00<br><br>$13,400.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNN MANES | 18239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,080.00<br><br>$13,080.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MAE M ZIMMERMAN | 17479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,780.00<br><br>$9,780.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MANU ANAND | 17629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,670.00<br><br>$19,670.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARIANNE B CASE | 18040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $58,387.00<br><br>$58,387.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARILYN CAMPBELL | 18582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,060.00<br><br>$75,060.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYN CAMPBELL | 17554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,060.00<br><br>$75,060.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARILYN LILLEY | 17639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,397.00<br><br>$33,397.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARJORIE KOSEO | 18360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,539.50<br><br>$8,539.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK E BIANCHI | 18313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,554.00<br><br>$16,554.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK F BAKA | 18475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,000.00<br><br>$12,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK H LOPEZ | 18435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,212.00<br><br>$22,212.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARSHA L VIVO | 17274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,218.00<br><br>$34,218.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARTIN E CIPRIANO | 18020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,676.00<br><br>$4,676.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN H HOMMER | 17655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,456.08<br>$16,456.08 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARY BETHE H WALLER | 17877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,300.00<br>$28,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MELVIN PERKINS JR | 17810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,414.00<br>$12,414.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ANDRUD | 17683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $115,600.00<br>$115,600.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL C VETOR | 18817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,106.00<br>$17,106.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL CLANCY | 17687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $161,934.81<br>$161,934.81 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D MCEOWEN | 17878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,632.00<br>$15,632.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D SMITH | 17924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,880.00<br>$18,880.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.     Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL D SMITH | 17276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,880.00<br><br>$18,880.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL F REIL | 18507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,610.00<br><br>$13,610.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G OROLOGAS | 17908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,064.00<br><br>$15,064.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J CLAYTON | 17928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$17,040.00<br><br>$17,040.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J CORFIOS | 18558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,908.00<br><br>$3,908.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L WILLIAMS | 17998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,240.00<br><br>$6,240.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL MELLOTT | 18174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,010.00<br><br>$4,010.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL S MUSTON | 17894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,170.00<br><br>$13,170.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL V RITZ | 18292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,715.00<br>$10,715.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ZWOLINSKI | 17601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,770.00<br>$15,770.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHELLE R PFARRER | 18115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MILTON BEACH | 16974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,797.50<br>$25,797.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MURRAY J KLEINERT | 18363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,340.00<br>$14,340.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MURRI H DECKER | 18611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,970.00<br>$5,970.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| NADA KASSAB | 18467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,766.36<br>$7,766.36 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| NANCY C SAVAGE | 18170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,042.50<br>$74,042.50 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY DABNEY | 17949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,254.00<br><br>$11,254.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| NANCY FREEMAN | 17578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,098.88<br><br>$24,098.88 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M DURANT | 19039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,810.00<br><br>$13,810.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEAL A RATH | 17611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,320.00<br><br>$24,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| NICKOLAS K TZIMAS | 18757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,800.00<br><br>$62,800.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NICOLE HEENAN | 18496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,335.00<br><br>$5,335.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| OSWALD ALLEYNE | 18518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,410.00<br><br>$7,410.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A BAKER | 17887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,861.00<br><br>$3,861.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA A STODDARD | 17765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,610.00<br>$32,610.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK D MAHONEY | 18329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,250.00<br>$15,250.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK W BARRY | 18452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,260.00<br>$37,260.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOUS | 17814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112,905.00<br>$112,905.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAULA J EICK | 17289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,035.36<br>$6,035.36 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PEGGY J HESS | 17391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,838.00<br>$4,838.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PETER J BASSI JR | 17526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,715.00<br>$11,715.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP D METZ | 17326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,500.00<br>$31,500.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP L QUACKENBUSH | 17666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,026.00<br><br>$22,026.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP PRIDMORE | 18171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,249.00<br><br>$3,249.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP WESTENDORF | 17412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,750.00<br><br>$15,750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| R T CLINCY | 18098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,500.00<br><br>$19,500.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RACHELE LOUISE REID | 18047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,332.00<br><br>$20,332.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RANDY S OTTO | 18623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,590.00<br><br>$15,590.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A MAJESKI | 17780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,024.10<br><br>$62,024.10 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND E HUBIEZ | 17828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,800.00<br><br>$5,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RENEE ADAMSKI | 17686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,055.00<br><br>$34,055.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RESTA ZEREMARIAM | 17525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,140.00<br><br>$31,140.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A CROUSE | 17233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,400.00<br><br>$59,400.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD GRAVES | 17388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,790.00<br><br>$15,790.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD HENRY VARNER | 17681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120,675.00<br><br>$120,675.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A KELLY | 18164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,150.34<br><br>$16,150.34 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT C EASTON | 17493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,344.00<br><br>$11,344.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT D PATTISON | 18015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,754.00<br><br>$13,754.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT E WHEATLEY | 17472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,523.00<br><br>$3,523.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E WILSON | 17906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,655.00<br><br>$7,655.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT G MERKICH | 18796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$113,850.00<br><br>$113,850.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT SEMIDEY | 18519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$8,095.00<br><br>$8,095.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT T POWESKI | 17654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$47,016.00<br><br>$47,016.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT V PETRACH JR | 17155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$44,825.00<br><br>$44,825.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT WAVRA | 17272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$54,145.00<br><br>$54,145.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ROBERTA C RIVERS | 16869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$106,880.00<br><br>$106,880.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER MATTHEW MOSLEY | 18489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,920.00<br><br>$26,920.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROGER OWEN STUBBLEFIELD | 17257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,794.68<br><br>$28,794.68 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONALD B PHILLIPS | 18527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,700.00<br><br>$5,700.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RONALD BRONIAK | 17495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,188.00<br><br>$13,188.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RONALD D KITZMILLER | 18041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,630.00<br><br>$15,630.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RONALD GILMAN | 17999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,687.00<br><br>$6,687.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RONALD J EPACS | 18575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| RONALD L COLLINS | 18008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,240.00<br><br>$66,240.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD M ZOMBAR | 17171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,500.00<br><br>$61,500.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RONALD MICHAEL SAEVA | 18295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,130.00<br><br>$14,130.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RONALD WILCOX | 17432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,440.00<br><br>$45,440.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| RUSSELL D EVANS | 17343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,470.00<br><br>$14,470.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RUSSELL WILLIAMS | 17712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,684.00<br><br>$15,684.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SHANON L STEWART | 17311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,650.00<br><br>$9,650.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHERI LYNN GEORGE | 17511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,143.00<br><br>$8,143.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN L GRANGER | 17844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,196.00<br><br>$21,196.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVEN R KECK | 18641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,915.00<br>$9,915.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN L GARDNER | 18056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,412.00<br>$9,412.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN MARIE EBBS | 17701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,355.00<br>$6,355.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE K WILLIAMS | 18508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,675.00<br>$30,675.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TAUNEE K BOUDREAU | 17811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,058.00<br>$35,058.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERENCE D TAYLOR | 18485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,260.00<br>$23,260.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L PACK | 19040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,902.00<br>$3,902.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THERESA F FOWLER | 17393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,385.00<br>$5,385.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THERESA LC SPENCER | 17498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,410.00<br>$6,410.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C KOONTZ | 18431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,725.00<br>$7,725.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS ELMER MCLAIN | 18059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,546.00<br>$14,546.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS H OLNEY | 18121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,180.00<br>$13,180.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J PRZYBYSZ | 17319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,135.00<br>$4,135.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS M PITTS | 18526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,230.00<br>$4,230.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS P BINASIO | 17955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,333.33<br>$50,333.33 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS V BRUGGER | 17521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.00<br>$13,610.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS W THORNBURG | 17956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,230.00<br><br>$22,230.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY ALAN MURPHY | 18069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,770.00<br><br>$11,770.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY LEE CAMPBELL | 17543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,824.00<br><br>$26,824.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY WOOLLEY | 17834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,104.00<br><br>$15,104.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TODD C PARKER | 18297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,910.00<br><br>$11,910.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VELMA W DAY | 18032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,940.00<br><br>$38,940.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| VICKEY E HEBERLEIN | 18445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,324.00<br><br>$4,324.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VIRGINIA BANCROFT | 17857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,138.00<br><br>$12,138.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WANDA K KITCHEN | 18159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,120.00<br><br>$30,120.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WANDA M BLASKO | 18288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,000.00<br><br>$29,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WAYNE HILGER | 17696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,580.00<br><br>$16,580.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| WENDY E HAYES | 17485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,140.00<br><br>$40,140.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM E BAUMAN | 18155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,940.00<br><br>$12,940.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F DITTY | 18014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,482.00<br><br>$16,482.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM H SUDIA | 18277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,978.00<br><br>$12,978.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L WILLARD | 17399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,050.00<br><br>$21,050.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**
Thirty-Seventh Omnibus Claims Objection

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM LESTER BAKER JR | 17287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,466.00<br><br>$7,466.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM MANUSAKIS | 17645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$39,640.00<br><br>$39,640.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM T PHILLIPS | 17952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,952.40<br><br>$7,952.40 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WINFRED BEASLEY | 17772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,380.00<br><br>$20,380.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

**Total:   284        $7,421,384.89**

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALAN STITES | 17337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALFRED RAINEY | 17993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,002,250.00<br><br>$18,002,250.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ALLEN W BESEY | 18482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$598,186.00<br><br>$598,186.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ALMENON HANBACK | 17044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE D BELL | 17585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY FAMA | 16877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ARNOLD J SENGER | 17324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,784,675.80<br><br>$1,784,675.80 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ARTHUR ESPINOZA | 18814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$133,937.00<br><br>$133,937.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR PSCHEIDL | 18551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/05/2009 | DELPHI CORPORATION (05-44481) |
| AUDREY AMORT | 18242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$105,672.90<br><br>$105,672.90 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BERTHA TELLIS | 18949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$196.76<br><br>$196.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BETTY B SINGLETON | 17622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BETTY JO SANGER | 17431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BETTY L VANHOVE | 17010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BOND LORRAINE M | 17231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| BRIDGET RENA PETTY | 16986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUCE F JAMES | 17119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,514.48<br><br>$10,514.48 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CARLA J MUIR | 17984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,084.24<br><br>$15,084.24 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CARLA S UPCHURCH | 16959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CAROL A PEPPER | 19122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CAROL M STACY | 17204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $377,659.80<br><br>$377,659.80 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN WASHINGTON | 17964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL A SHORT | 17131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL HUFF | 17134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERYL JOHNSTONE | 16961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER J ENCISO | 18546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CLARIAN NORTH MEDICAL CENTER - PATRICIA A RODGERS | 18423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,243.25<br><br>$4,243.25 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONSTANCE BJ MCCOWAN | 17352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CONSTANCE M SZYMCZAK KENNETH SZYMCZAK DECEASED | 18305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$329,160.00<br><br>$329,160.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS OSCAR LERDAHL | 17252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,600.00<br><br>$42,600.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DALE B THOMPSON | 18891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DANA L ANDERSON | 18557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANNY L EBERG SR | 17012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DARREL W ONEIL | 17707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$567,000.00<br><br>$567,000.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DARRYL PEGG | 17451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DAVID E GRAGIS | 17669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAVID E INLOW | 16876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| DAVID M HENDRICKSON | 17007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$191,700.00<br><br>$191,700.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DAVID M HENDRICKSON | 17008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,600,000.00<br><br>$1,600,000.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DAVID WAYNE LIMMER | 16896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBRA KAYE COX | 18826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$384.75<br><br>$384.75 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA S NEBLO | 18767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS KEITH BIRONAS | 17024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DIANE JENSEN | 17518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONALD FISH | 18530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$43,150.01<br><br>$43,150.01 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DONNA BURNHAM | 18813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DORTHY G SCHMITT | 17000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS C WOLFGRAM | 18481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS L LIECHTY | 18278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS W EDNEY | 17211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$570,200.00<br><br>$570,200.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD L ERVIN | 17446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P KORCHNAK | 17209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,529.08<br><br>$1,529.08 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH M BROWN | 18289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ERNEST F GASSMANN | 17636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER M MANHECTZ | 18564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FRANCES A CICERO | 18480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$63,260.00<br><br>$63,260.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS J KRAMER | 17672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FRANK C SETLIK | 17159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,381.00<br><br>$4,381.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| FRANK E BRYANT JR | 17880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FRANK J BLASIOLI | 18553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,154.12<br><br>$4,154.12 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| FRED DYAR JR | 17002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,284.89<br><br>$20,284.89 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| FREDDIE SWAIN | 18532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK P ARNDT | 18682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,410,000.00<br><br>$2,410,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GARY D WILSON | 18478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,397.50<br><br>$13,397.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY L HALBACH | 17849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $819,000.72<br>$819,000.72 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE J SLETROLD | 18461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $900,960.00<br>$900,960.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GERALD W CROSS | 18725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GERALD W CROSS | 17817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GLENDA FERRELL ROLAND | 17592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GROVER W PRESTON | 18534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,659.92<br>$1,659.92 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GWANICE JACKSON | 18028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| HAL JAMES HALVERSON | 18726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,408.74<br>$72,408.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILLERT PAUL G | 18697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IRENE M COLLINS | 17021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JACELYN R SOBEK | 17132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $644.00<br><br>$644.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JACK GASTON | 18365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A SPENCER | 19014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMES B SUMPTER | 18621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,524.08<br><br>$62,524.08 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES B SUMPTER | 18620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97,788.00<br><br>$97,788.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES D NEWTON JR | 16888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $487,200.00<br><br>$487,200.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E STEFFAN | 18529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES H BOARDMAN | 16873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,320.52<br><br>$33,320.52 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JAMES ROBERT IMOEHL | 17118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,274.00<br><br>$2,274.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES ROBERT IMOEHL | 17117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,274.00<br><br>$2,274.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES T CARNEY | 17203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAN A SULLIVAN | 17185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JANE E HAGBERG | 18476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANE HAGBERG | 18889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JERRY N WILSON | 17283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JERRY SEITER | 19046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,116,000.00<br>$1,116,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JIMMY MUELLER | 17664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JOAN A LYONS EXECTRIX ESTATE DAVID E LYONS | 18512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C MORITZ | 18178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JOHN D LAZENBY | 17050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JOHN DUGAN DICICCO | 17018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,217.22<br>$21,217.22 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E FARLEY | 17995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,122.00<br>$54,122.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Seventh Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN K CLEMENT | 16917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,710.00<br><br>$13,710.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| JOHN L MARTEL | 17873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ROY DAVIS | 17735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN SZALAY | 17029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W KIDDER | 18768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH R KOSCIELECKI | 18516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233,894.00<br><br>$233,894.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH R ROSS | 17870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,800.00<br><br>$83,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH S KRAMER | 17933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE A LUKER | 18075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JUDY A PHILLIPS | 17802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN A BERNTSEN | 17990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH E SCHEIVE | 17345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN M BUTLER | 18874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN M DEASY | 18781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KRAIG RAKESTRAW | 17709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $152,458.00<br>$152,458.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LAGLORIA M SANDERS | 17436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANA DALE BOOR | 18665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LARRY BERNARD HEINRICH | 18992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LAVERNE E DUNN | 17223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G CONN | 17895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LESTER R HUTCHISON | 17041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S KAMINSKI | 18746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LORRAINE EDWARDS | 18888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARIA A NORIEGA | 17242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARION HOWARD SNYDER III | 19012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARION HOWARD SNYDER III | 19011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARION JANE MANSFIELD | 18165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARION L WOODBURY | 18212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARK BOWARD | 17699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,151.11<br><br>$1,151.11 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MARK E ALTEMANN | 17400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br><br>$2,000,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK MAIER | 18194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARK S MIZLA | 17220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK WEBER | 18875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY H CANTY | 18022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,849.95<br><br>$10,849.95 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARY J HART | 18787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARY TONEY PATTERSON | 17146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,300.00<br><br>$30,300.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MICHAE A PANTALEO | 17365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700,000.00<br><br>$700,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A BARNES | 16867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,300.00<br><br>$1,300.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A PALMER | 17898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A RISELAY | 17222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400,000.00<br><br>$400,000.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A SULLIVAN | 17184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A WALSH | 17356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D HILLARD | 17303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL F WASKIEWICZ | 17123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,150.00<br><br>$29,150.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G DENEUT | 17122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H GOODMAN | 17078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J SCOTT | 18812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL KRAWCZUK | 19148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL O ANDERSON | 18311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$756,502.89<br><br>$756,502.89 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL O ANDERSON | 18315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$180,000.00<br><br>$180,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL THOMAS RICHARDS | 17133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL U RUMP | 17183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MICHELLE TROXELL | 18993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,908.63<br><br>$4,908.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MR RICHARD BENNER | 16866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49,680.00<br><br>$49,680.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| MRS WILLIE REESE | 18314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| NANCY J FINK | 18434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANNETTE HARMON | 18579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA M STUART | 17011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK A GNAGE | 17825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK MORRISSEY | 18320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$156,992.15<br><br>$156,992.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAUL D FOSTER SR | 17867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$720,000.00<br><br>$720,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL T BEITER | 18172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,993.04<br><br>$3,993.04 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PAUL TRACY HOWARD | 18135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$16,330.50<br><br>$16,330.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL TRACY HOWARD | 18137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$59,451.00<br><br>$59,451.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                            Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL TRACY HOWARD | 18134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,099.16<br><br>$11,099.16 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL TRACY HOWARD | 18136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAULETTE NAGY | 17313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAULINE FAJARDO HOWARD | 17583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $121,836.48<br><br>$121,836.48 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PETER D SCHLACHTER | 17398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $69,240.00<br><br>$69,240.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP O WALKER | 17259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br>$20,000.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C WRIGHT | 18077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $999,534.72<br><br>$999,534.72 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND J BLAKSO | 18287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD J CURTIS | 16994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD J KANTOWSKI | 18446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD PAEZ | 17725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT B SABO | 17960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT C PEITZ | 18224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E RAPSINSKI | 17830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$160,530.95<br><br>$160,530.95 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT J THOMASON | 18624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49,569.54<br><br>$49,569.54 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT L JOHNSON | 17594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$894,254.46<br><br>$894,254.46 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT LEE LYON | 17677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT MONREAN | 18375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,689.22<br><br>$26,689.22 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S STEFKO | 16900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W JASINSKI | 18594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,380.60<br><br>$11,380.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ROGER A TREBUS | 18471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,486.85<br><br>$42,486.85 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROGER D SHOCKEY | 18439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RONALD T MARCONI | 16919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RONALD T MARCONI | 17229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE MARY HALE | 17377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080,000.00<br><br>$1,080,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROSS OLNEY | 17128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| ROY HELMINIAK | 16975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $669.78<br><br>$669.78 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RUTHIE SMITH | 18890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RYLAND D RUSCH | 17182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,251.65<br><br>$75,251.65 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA L CALHOUN | 17409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT F HARRIS | 18855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br><br>$250,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT LAFRAMBOISE | 17296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $139.33<br><br>$139.33 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEAN P CORCORAN | 18876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| SEAN P CORCORAN | 18877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SEAN P CORCORAN | 18878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN A MUSICK | 18950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$825,000.00<br><br>$825,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STEVIE PAUL JOHNSON | 18552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SYLVIA A JONES | 18505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$974,442.51<br><br>$974,442.51 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY JO MANIS | 17006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TEDD ARMSTRONG | 18126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G KUSTAS | 19075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562,932.00<br><br>$1,562,932.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THEODORE R SCHMIDT | 17862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THERESA A SHUSTER | 17331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS E EVANS | 17308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br><br>$2,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J DZIENNIK | 17418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS NICHOLS | 17031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY M GORDON | 19073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY M WIRRIG | 17651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TURNER E OSBORNE | 18548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VERA M ADAMS | 18600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| VICKI L MCGRATH | 19119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,061,082.00<br><br>$1,061,082.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VICTOR JAMES VERDEV | 18175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$408,000.00<br><br>$408,000.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| VIVIAN LU BULRISS | 18377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WANDA HORNE | 18392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WANDA M BLASKO | 18366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WASH DOUGLAS S SR | 16890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WAYNE DOUGLAS ENSIGN | 17411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 17972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM B PHELPS | 17037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J CONNELLY III | 16913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J DAMORE | 18432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $386,000.00<br>$386,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM M FULCOMER | 18550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM R MARTINDALE | 18009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,173,000.00<br>$1,173,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM S CAMPBELL | 17005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

Total:    224                              $46,385,425.30

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                                                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 18965 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 18966 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/15/2009 | | Date Filed: | 07/15/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| AKZO NOBEL COATINGS INC | | Administrative: $63,582.05 | AKZO NOBEL COATINGS INC | | Administrative: $63,582.05 |
| MICHELLE L MEISELMAN ESQ | | Unsecured: | MICHELLE MEISELMAN | | Unsecured: |
| 5555 SPALDING DR | | | 5555 SPALDING DR | | |
| NORCROSS, GA 30092 | | | NORCROSS, GA 30092 | | |
| | | Total: $63,582.05 | | | Total: $63,582.05 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 18964 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 18967 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/15/2009 | | Date Filed: | 07/15/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| AKZO NOBEL INDUSTRIAL COATINGS | | Administrative: $11,461.02 | AKZO NOBEL INDUSTRIAL COATINGS | | Administrative: $11,461.02 |
| MEXICO SA | | Unsecured: | MEXICO SA | | Unsecured: |
| MICHELLE MEISELMAN | | | MICHELLE MEISELMAN | | |
| AKZO NOBEL | | | AKZO NOBEL | | |
| 5555 SPALDING DR | | Total: $11,461.02 | 5555 SPALDING DR | | Total: $11,461.02 |
| NORCROSS, GA 30092 | | | NORCROSS, GA 30092 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 18947 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 18948 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/15/2009 | | Date Filed: | 07/15/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| ALLEGIANT GLOBAL SERVICES LLC | | Administrative: $1,171,319.38 | ALLEGIANT GLOBAL SERVICES LLC | | Administrative: $1,171,319.38 |
| BINGHAM MCHALE LLP | | Unsecured: | BINGHAM MCHALE LLP | | Unsecured: |
| C O WHITNEY L MOSBY | | | C O WHITNEY L MOSBY | | |
| 10 W MARKET ST NO 2700 | | | 10 W MARKET ST NO 2700 | | |
| INDIANAPOLIS, IN 46204 | | Total: $1,171,319.38 | INDIANAPOLIS, IN 46204 | | Total: $1,171,319.38 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 17414 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 18300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/06/2009 | | Date Filed: | 07/13/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| ANDREW F RODONDI | | Administrative: $30,524.00 | ANDREW F RODONDI | | Administrative: $30,524.00 |
| | | Unsecured: | | | Unsecured: |
| | | | | | |
| | | Total: $30,524.00 | | | Total: $30,524.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 18607    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2009<br>Creditor's Name:<br>APL CO PTE LTD FOR ITSELF AND ON<br>BEHALF OF AMERICAN PRESIDENT LINES<br>LTD<br>1111 BROADWAY<br>OAKLAND, CA 94607<br><br>Secured:<br>Priority:<br>Administrative: $865,081.93<br>Unsecured:<br>Total: $865,081.93 | Claim: 19189    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br>APL CO PTE LTD FOR ITSELF AND ON BEHALF<br>OF AMERICAN PRESIDENT LINES LTD<br>1111 BROADWAY<br>OAKLAND, CA 94607<br><br>Secured:<br>Priority:<br>Administrative: $865,081.93<br>Unsecured:<br>Total: $865,081.93 |
| Claim: 17105    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/01/2009<br>Creditor's Name:<br>AUGUSTIN BANDA JR<br><br>Secured:<br>Priority:<br>Administrative: $653.00<br>Unsecured:<br>Total: $653.00 | Claim: 17156    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/01/2009<br>Creditor's Name:<br>AUGUSTIN BANDA JR<br><br>Secured:<br>Priority:<br>Administrative: $653.00<br>Unsecured:<br>Total: $653.00 |
| Claim: 17481    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/07/2009<br>Creditor's Name:<br>BRIAN M MILLER<br>835 W MARTINDALE RD<br>UNION, OH 45322-2927<br><br>Secured:<br>Priority:<br>Administrative: $32,460.00<br>Unsecured:<br>Total: $32,460.00 | Claim: 18696    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2009<br>Creditor's Name:<br>BRIAN M MILLER<br>835 W MARTINDALE RD<br>UNION, OH 45322-2927<br><br>Secured:<br>Priority:<br>Administrative: $32,460.00<br>Unsecured:<br>Total: $32,460.00 |
| Claim: 16999    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/29/2009<br>Creditor's Name:<br>CHING CHING HSIEH<br><br>Secured:<br>Priority:<br>Administrative: $18,000.00<br>Unsecured:<br>Total: $18,000.00 | Claim: 17091    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2009<br>Creditor's Name:<br>CHING CHING HSIEH<br><br>Secured:<br>Priority:<br>Administrative: $18,000.00<br>Unsecured:<br>Total: $18,000.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 17700 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 18382 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/03/2009 | | Date Filed: | 07/13/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| CLIFFORD J BIRCHMEIER | | Administrative: $11,770.00 | CLIFFORD J BIRCHMEIER | | Administrative: $11,770.00 |
| | | Unsecured: | | | Unsecured: |
| | | Total: $11,770.00 | | | Total: $11,770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 18674 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: | 19034 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/14/2009 | | Date Filed: | 07/15/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| COMERICA LEASING CORPORATION | | Priority: | COMERICA LEASING CORPORATION | | Priority: |
| C O RALPH E MCDOWELL | | Administrative: $9,188,389.44 | C O RALPH E MCDOWELL | | Administrative: $9,188,389.44 |
| BODMAN LLP | | Unsecured: | BODMAN LLP | | Unsecured: |
| 1901 ST ANTOINE ST | | | 1901 ST ANTOINE | | |
| 6TH FL AT FORD FIELD | | Total: $9,188,389.44 | 6TH FL AT FORD FIELD | | Total: $9,188,389.44 |
| DETROIT, MI 48226 | | | DETROIT, MI 48226 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 19096 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 19158 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/15/2009 | | Date Filed: | 07/15/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | | Administrative: $160,767.13 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | | Administrative: $160,767.13 |
| PETER CLARK ESQ | | Unsecured: | PETER CLARK ESQ | | Unsecured: |
| BARNES & THORNBURG LLP | | | BARNES & THORNBURG LLP | | |
| 100 N MICHIGAN STE 600 | | Total: $160,767.13 | 100 N MICHIGAN STE 600 | | Total: $160,767.13 |
| SOUTH BEND, IN 46601 | | | SOUTH BEND, IN 46601 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 19098 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 19160 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/15/2009 | | Date Filed: | 07/15/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | | Administrative: $645,428.83 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | | Administrative: $645,428.83 |
| PETER CLARK ESQ | | Unsecured: | PETER CLARK ESQ | | Unsecured: |
| BARNES & THORNBURG LLP | | | BARNES & THORNBURG LLP | | |
| 100 N MICHIGAN STE 600 | | Total: $645,428.83 | 100 N MICHIGAN STE 600 | | Total: $645,428.83 |
| SOUTH BEND, IN 46601 | | | SOUTH BEND, IN 46601 | | |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 18676 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/14/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| COOPER STANDARD AUTOMOTIVE FHS INC | | Administrative: | $96,363.86 | |
| C O RALPH E MCDOWELL | | Unsecured: | | |
| BODMAN LLP | | | | |
| 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | | |
| DETROIT, MI 48226 | | Total: | $96,363.86 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19030 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/15/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| COOPER STANDARD AUTOMOTIVE FHS INC | | Administrative: | $96,363.86 |
| C O RALPH E MCDOWELL | | Unsecured: | |
| BODMAN LLP | | | |
| 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | |
| DETROIT, MI 48226 | | Total: | $96,363.86 |

| | | | | |
|---|---|---|---|---|
| Claim: | 18675 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| COOPER STANDARD AUTOMOTIVE INC | | Administrative: | $53,023.49 |
| BODMAN LLP | | Unsecured: | |
| C O RALPH E MCDOWELL | | | |
| 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | |
| DETROIT, MI 48226 | | Total: | $53,023.49 |

| | | | | |
|---|---|---|---|---|
| Claim: | 19031 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/15/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| COOPER STANDARD AUTOMOTIVE INC | | Administrative: | $53,023.49 |
| C O RALPH E MCDOWELL | | Unsecured: | |
| BODMAN LLP | | | |
| 1901 ST ANTOINE | | | |
| 6TH FLOOR AT FORD FIELD | | | |
| DETROIT, MI 48226 | | Total: | $53,023.49 |

| | | | | |
|---|---|---|---|---|
| Claim: | 17809 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/06/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| COUNTY OF SAN BERNARDINO | | Administrative: | $226.75 |
| OFFICE OF THE TAX COLLECTOR | | Unsecured: | |
| 172 W 3RD ST | | | |
| SAN BERNARDINO, CA 92415 | | Total: | $226.75 |

| | | | | |
|---|---|---|---|---|
| Claim: | 18739 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/10/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| COUNTY OF SAN BERNARDINO | | Administrative: | $226.75 |
| OFFICE OF THE TAX COLLECTOR | | Unsecured: | |
| 172 W 3RD ST | | | |
| SAN BERNARDINO, CA 92415 | | Total: | $226.75 |

| | | | | |
|---|---|---|---|---|
| Claim: | 18699 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| CSX CORPORATION | | Administrative: | $103,986.16 |
| ATTN RUTH SALTER | | Unsecured: | |
| 500 WALTER ST 8TH FL J220 | | | |
| JACKSONVILLE, FL 32202 | | Total: | $103,986.16 |

| | | | | |
|---|---|---|---|---|
| Claim: | 18700 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/14/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| CSX CORPORATION | | Administrative: | $103,986.16 |
| ATTN RUTH SALTER | | Unsecured: | |
| 500 WALTER ST 8TH FL J220 | | | |
| JACKSONVILLE, FL 32202 | | Total: | $103,986.16 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

### EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 17243    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:<br><br>DAVID D RUMRILL<br>308 LYNNWOOD CIR<br>DECATUR, AL 35603<br><br>Secured:<br>Priority:<br>Administrative: $89,000.00<br>Unsecured:<br><br>Total: $89,000.00 | Claim: 18892    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>DAVID D RUMRILL<br>308 LYNNWOOD CIR<br>DECATUR, AL 35603<br><br>Secured:<br>Priority:<br>Administrative: $89,000.00<br>Unsecured:<br><br>Total: $89,000.00 |
| Claim: 17061    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2009<br>Creditor's Name:<br><br>DAVID J BISIGNANI<br><br>Secured:<br>Priority:<br>Administrative: $14,742.50<br>Unsecured:<br><br>Total: $14,742.50 | Claim: 18953    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>DAVID J BISIGNANI<br><br>Secured:<br>Priority:<br>Administrative: $14,742.50<br>Unsecured:<br><br>Total: $14,742.50 |
| Claim: 17896    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>DONALD W MAGERS<br>301 IVY DR<br>KOKOMO, IN 46902-5241<br><br>Secured:<br>Priority:<br>Administrative: $74,232.00<br>Unsecured:<br><br>Total: $74,232.00 | Claim: 18123    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/09/2009<br>Creditor's Name:<br><br>DONALD W MAGERS<br>301 IVY DR<br>KOKOMO, IN 46902-5241<br><br>Secured:<br>Priority:<br>Administrative: $74,232.00<br>Unsecured:<br><br>Total: $74,232.00 |
| Claim: 18760    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>DOW CORNING CORP<br>ATTN ANGELA M COLE C01222<br>DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686<br><br>Secured:<br>Priority:<br>Administrative: $1,815.00<br>Unsecured:<br><br>Total: $1,815.00 | Claim: 19318    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>DOW CORNING CORP<br>ATTN ANGELA M COLE C01222<br>DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686<br><br>Secured:<br>Priority:<br>Administrative: $1,815.00<br>Unsecured:<br><br>Total: $1,815.00 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 18759    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>DOW CORNING CORPORATION    Administrative: $5,986.65<br>ATTN ANGELA M COLE C01222    Unsecured:<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686    Total: $5,986.65 | Claim: 19319    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>DOW CORNING CORPORATION    Administrative: $5,986.65<br>ATTN ANGELA M COLE C01222    Unsecured:<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686    Total: $5,986.65 |
| Claim: 18758    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>DOW CORNING CORPORATION    Administrative: $6,407.04<br>ATTN ANGELA M COLE C01222    Unsecured:<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686    Total: $6,407.04 | Claim: 19317    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>DOW CORNING CORPORATION    Administrative: $6,407.04<br>ATTN ANGELA M COLE C01222    Unsecured:<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686    Total: $6,407.04 |
| Claim: 19036    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>FREUDENBERG NOK MECHATRONICS GMBH & CO KG    Administrative: $11,256.84<br>C O RALPH E MCDOWELL    Unsecured:<br>BODMAN LLP<br>1901 ST ANTOINE<br>6TH FL AT FORD FIELD    Total: $11,256.84<br>DETROIT, MI 48226 | Claim: 19167    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/14/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>FREUDENBERG NOK MECHATRONICS GMBH & CO KG    Administrative: $11,256.84<br>C O RALPH E MCDOWELL    Unsecured:<br>BODMAN LLP<br>1901 ST ANTOINE<br>6TH FL AT FORD FIELD    Total: $11,256.84<br>DETROIT, MI 48226 |
| Claim: 17715    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/03/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>GEORGE E BRAND    Administrative: $35,950.00<br>3549 LENOX DR    Unsecured:<br>KETTERING, OH 45429    Total: $35,950.00 | Claim: 17957    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/09/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>GEORGE E BRAND    Administrative: $35,950.00<br>3549 LENOX DR    Unsecured:<br>KETTERING, OH 45429    Total: $35,950.00 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT G - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 18323 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18702 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| H E SERVICES CO | Administrative: $300,000.00 | HE SERVICES CO | Administrative: $300,000.00 |
| VICTOR J MASTROMARCO JR ESQ | Unsecured: | VICTOR J MASTROMARCO JR ESQ | Unsecured: |
| 1024 N MICHIGAN AVE | | 1024 N MICHIGAN AVE | |
| SAGINAW, MI 48602 | | SAGINAW, MI 48602 | |
| | Total: $300,000.00 | | Total: $300,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 18235 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18625 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JAMES A BRUNER | Administrative: $46,340.00 | JAMES A BRUNER | Administrative: $46,340.00 |
| 3790 SHROYER RD | Unsecured: | 3790 SHROYER RD | Unsecured: |
| KETTERING, OH 45429 | | KETTERING, OH 45429 | |
| | Total: $46,340.00 | | Total: $46,340.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 18228 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18230 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JON A EMENS | Administrative: $95,180.00 | JON A EMENS | Administrative: $95,180.00 |
| 2303 BROOKSIDE DR SE | Unsecured: | 2303 BROOKSIDE DR SE | Unsecured: |
| DECATUR, AL 35601 | | DECATUR, AL 35601 | |
| | Total: $95,180.00 | | Total: $95,180.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 17281 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17935 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/02/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JOSEPH J FAIR | Administrative: $32,190.00 | JOSEPH J FAIR | Administrative: $32,190.00 |
| 11960 STECK RD | Unsecured: | 11960 STECK RD | Unsecured: |
| BROOKVILLE, OH 45309 | | BROOKVILLE, OH 45309 | |
| | Total: $32,190.00 | | Total: $32,190.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**Thirty-Seventh Omnibus Claims Objection**

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 17980    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/09/2009<br>Creditor's Name:<br>    Secured:<br>    Priority:<br>KAREN L MCKENZIE<br>18119 RED OAKS    Administrative: $38,820.00<br>MACOMB, MI 48044    Unsecured:<br><br>    Total: $38,820.00 | Claim: 18233    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2009<br>Creditor's Name:<br>    Secured:<br>    Priority:<br>KAREN L MCKENZIE<br>18119 RED OAKS    Administrative: $38,820.00<br>MACOMB, MI 48044    Unsecured:<br><br>    Total: $38,820.00 |
| Claim: 17263    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:<br>    Secured:<br>    Priority:<br>KENNETH J VAN SOLKEMA<br>2576 FOREST BLUFF CT SE    Administrative: $63,455.00<br>GRAND RAPIDS, MI 49546    Unsecured:<br><br>    Total: $63,455.00 | Claim: 17734    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>    Secured:<br>    Priority:<br>KENNETH J VAN SOLKEMA<br>2576 FOREST BLUFF CT SE    Administrative: $63,455.00<br>GRAND RAPIDS, MI 49546    Unsecured:<br><br>    Total: $63,455.00 |
| Claim: 17212    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:<br>    Secured:<br>    Priority:<br>KURT ALAN TRAEDER<br>    Administrative: $70,800.00<br>    Unsecured:<br><br>    Total: $70,800.00 | Claim: 17318    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>    Secured:<br>    Priority:<br>KURT ALAN TRAEDER<br>    Administrative: $70,800.00<br>    Unsecured:<br><br>    Total: $70,800.00 |
| Claim: 18678    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/14/2009<br>Creditor's Name:<br>    Secured:<br>    Priority:<br>LEAR CORPORATION EEDS AND INTERIORS<br>C O RALPH E MCDOWELL<br>BODMAN LLP    Administrative: $13,615.54<br>1901 ST ANTOINE 6TH FL AT FORD FIELD    Unsecured:<br>DETROIT, MI 48226<br>    Total: $13,615.54 | Claim: 19033    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br>    Secured:<br>    Priority:<br>LEAR CORPORATION EEDS AND INTERIORS<br>C O RALPH E MCDOWELL<br>BODMAN LLP    Administrative: $13,615.54<br>1901 ST ANTOINE<br>6TH FL AT FORD FIELD    Unsecured:<br>DETROIT, MI 48226<br>    Total: $13,615.54 |

\*  The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 17334     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>   Secured:<br>   Priority:<br>MARK H LOPEZ     Administrative: $22,212.00<br>   Unsecured:<br><br>   Total: $22,212.00 | Claim: 18435     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2009<br>Creditor's Name:<br>   Secured:<br>   Priority:<br>MARK H LOPEZ     Administrative: $22,212.00<br>   Unsecured:<br><br>   Total: $22,212.00 |
| Claim: 18994     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:     Secured:<br>MICHIGAN FUNDS ADMINISTRATION     Priority:<br>DENNIS J RATERINK ASSISTANT ATTORNEY     Administrative: $1,130,191.92<br>GENERAL     Unsecured:<br>LABOR DIVISION<br>PO BOX 30736<br>LANSING, MI 48909     Total: $1,130,191.92 | Claim: 19168     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:     Secured:<br>MICHIGAN FUNDS ADMINISTRATION     Priority:<br>DENNIS J RATERINK ASSISTANT ATTORNEY     Administrative: $1,130,191.92<br>GENERAL     Unsecured:<br>LABOR DIVISION<br>PO BOX 30736<br>LANSING, MI 48909     Total: $1,130,191.92 |
| Claim: 18995     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:     Secured:<br>MICHIGAN SELF INSURERS SECURITY FUND     Priority:<br>DENNIS J RATERINK ASST ATTY GENERAL     Administrative: $5,557,750.00<br>LABOR DIV     Unsecured:<br>PO BOX 30736<br>LANSING, MI 48909     Total: $5,557,750.00 | Claim: 19281     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:     Secured:<br>MICHIGAN SELF INSURERS SECURITY FUND     Priority:<br>DENNIS J RATERINK ASST ATTY GENERAL     Administrative: $5,557,750.00<br>LABOR DIV     Unsecured:<br>PO BOX 30736<br>LANSING, MI 48909     Total: $5,557,750.00 |
| Claim: 17241     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:<br>   Secured:<br>   Priority:<br>RICHARD F RIZZI     Administrative: $19,682.50<br>   Unsecured:<br><br>   Total: $19,682.50 | Claim: 18671     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2009<br>Creditor's Name:<br>   Secured:<br>   Priority:<br>RICHARD F RIZZI     Administrative: $19,682.50<br>   Unsecured:<br><br>   Total: $19,682.50 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

### EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 17507    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/07/2009<br>Creditor's Name:<br><br>ROBERT G MERKICH<br><br>Secured:<br>Priority:<br>Administrative: $113,850.00<br>Unsecured:<br><br>Total: $113,850.00 | Claim: 18796    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>ROBERT G MERKICH<br><br>Secured:<br>Priority:<br>Administrative: $113,850.00<br>Unsecured:<br><br>Total: $113,850.00 |
| Claim: 18324    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2009<br>Creditor's Name:<br><br>ROBERT L BACKIE<br>VICTOR J MASTROMARCO JR ESQ<br>1024 N MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Secured:<br>Priority:<br>Administrative: $300,000.00<br>Unsecured:<br><br>Total: $300,000.00 | Claim: 18701    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2009<br>Creditor's Name:<br><br>ROBERT L BACKIE<br>VICTOR J MASTROMARCO JR ESQ<br>1024 N MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Secured:<br>Priority:<br>Administrative: $300,000.00<br>Unsecured:<br><br>Total: $300,000.00 |
| Claim: 17885    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>RONALD L COLLINS<br><br>Secured:<br>Priority:<br>Administrative: $66,240.00<br>Unsecured:<br><br>Total: $66,240.00 | Claim: 18008    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/09/2009<br>Creditor's Name:<br><br>RONALD L COLLINS<br><br>Secured:<br>Priority:<br>Administrative: $66,240.00<br>Unsecured:<br><br>Total: $66,240.00 |
| Claim: 18060    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/25/2009<br>Creditor's Name:<br><br>SMITH COUNTY CLERK & MASTER<br>211 MAIN ST N<br>CARTHAGE, TN 37030<br><br>Secured:<br>Priority:<br>Administrative: $99.60<br>Unsecured:<br><br>Total: $99.60 | Claim: 18737    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2009<br>Creditor's Name:<br><br>SMITH COUNTY CLERK & MASTER<br>211 MAIN ST N<br>CARTHAGE, TN 37030<br><br>Secured:<br>Priority:<br>Administrative: $99.60<br>Unsecured:<br><br>Total: $99.60 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19155   Filed 12/08/09   Entered 12/08/09 21:29:17   Main Document
Pg 203 of 334

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 19095    Debtor: DELPHI CORPORATION (05-44481) | Claim: 19157    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Date Filed: 07/15/2009 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC    Administrative: $42,203.04 | TEMIC AUTOMOTIVE OF NORTH AMERICA INC    Administrative: $42,203.04 |
| PETER CLARK ESQ    Unsecured: | PETER CLARK ESQ    Unsecured: |
| BARNES & THORNBURG LLP | BARNES & THORNBURG LLP |
| 100 N MICHIGAN STE 600 | 100 N MICHIGAN STE 600 |
| SOUTH BEND, IN 46601    Total: $42,203.04 | SOUTH BEND, IN 46601    Total: $42,203.04 |

| | |
|---|---|
| Claim: 17392    Debtor: DELPHI CORPORATION (05-44481) | Claim: 17909    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2009 | Date Filed: 07/06/2009 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| THOMAS G MORELLO    Administrative: $25,876.00 | THOMAS G MORELLO    Administrative: $25,876.00 |
|    Unsecured: |    Unsecured: |
|    Total: $25,876.00 |    Total: $25,876.00 |

| | |
|---|---|
| Claim: 18596    Debtor: DELPHI CORPORATION (05-44481) | Claim: 18893    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2009 | Date Filed: 07/15/2009 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| UBS SECURITIES LLC    Administrative: $8,823,572.99 | UBS SECURITIES LLC    Administrative: $8,823,572.99 |
| C O DEBORAH M BUELL ESQ    Unsecured: | C O DEBORAH M BUELL ESQ    Unsecured: |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | CLEARY GOTTLIEB STEEN & HAMILTON LLP |
| ONE LIBERTY PLZ | ONE LIBERTY PLZ |
| NEW YORK, NY 10006    Total: $8,823,572.99 | NEW YORK, NY 10006    Total: $8,823,572.99 |

**Total Claims To Be Expunged:**    **43**

**Total Asserted Amount To Be Expunged:**    **$29,454,505.66**

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, <u>et al.</u>                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H-1 - ADJOURNED PREPETITION CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POLYMER CONCENTRATES INC<br>PO BOX 42<br>CLINTON, MA 01510-0042 | 18265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$64,856.49<br><br>$64,856.49 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

|  | Total: | 1 |  | $64,856.49 |  |

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AOL LLC<br>TIFFANY STRELOW COBB ESQ<br>VORYS SATER SEYMOUR AND<br>PEASE LLP<br>52 E GAY ST<br>COLUMBUS, OH 43215 | 18609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560,911.50<br><br>$560,911.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>ATTN WILHELMINA BERGLAND<br>BANKRUPTCY AND COLLECTIONS<br>900 COTTAGE GROVE ROAD B6LPA<br>HARTFORD, CT 06152 | 18659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,929,442.74<br><br>$10,929,442.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>ATTN WILHELMINA BERGLAND<br>BANKRUPTCY AND COLLECTIONS<br>900 COTTAGE GROVE ROAD B6LPA<br>HARTFORD, CT 06152 | 18660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,153.91<br><br>$47,153.91 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:          3                              $11,537,508.15

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING JOEL D APPLEBAUM P36774 CLARK HILL PLC 151 S OLD WOODWARD AVE STE 200 BIRMINGHAM, MI 48009 | 19309 | Secured: Priority: Administrative: Unsecured: Total: | $10,898.55 $10,898.55 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19445 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF OAK CREEK LAWRENCE J HASKIN CITY ATTORNEY 7300 S 13TH ST STE 104 OAK CREEK, WI 53154 | 19534 | Secured: Priority: Administrative: Unsecured: Total: | $149,354.63 $149,354.63 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH CHAPMAN 52412 BELLE ARBOR SHELBY, MI 48316 | 19284 | Secured: Priority: Administrative: Unsecured: Total: | $6,189.12 $6,189.12 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| HARRIS COUNTY ET AL JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 19545 | Secured: Priority: Administrative: Unsecured: Total: | $3,199.41 $3,199.41 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP J CARSON 119 W JEFFERSON FRANKENMUTH, MI 48734 | 19551 | Secured: Priority: Administrative: Unsecured: Total: | $1,000,000.00 $1,000,000.00 | 08/12/2009 | DELPHI CORPORATION (05-44481) |
| SAUNDRA L HAMLIN 505 UNGER AVE ENGLEWOOD, OH 45322 | 19370 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

Total:        7                          $1,360,208.25

*        "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DWIGHT L GOODIN | 16967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,397,138.50<br><br>$1,397,138.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| FRANK X BUDELEWSKI | 18087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A LUECKE | 17081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$159,000.00<br><br>$159,000.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MARYBETH CUNNINGHAM | 18422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$730,842.60<br><br>$730,842.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E DETTINGER | 17863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$289,538.39<br><br>$289,538.39 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT A MCBAIN | 19162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,000.00<br><br>$10,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STANLEY D SMITH | 16925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,278.00<br><br>$4,278.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A KUNKA | 18604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,380.77<br><br>$5,380.77 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM E CROSS | 18614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

|  | Total: | 9 | $2,596,178.26 |
|---|---|---|---|

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

**EXHIBIT H-5 - ADJOURNED DUPLICATE CLAIM**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19088 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19123 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BANK OF AMERICA NA | | BANK OF AMERICA NA | |
| BARNES & THORNBURG | Administrative: $8,691,000.00 | PATRICK E MEARS | Administrative: $8,691,000.00 |
| PATRICK E MEARS | Unsecured: | BARNES & THOMBURG | Unsecured: |
| 171 MONROE AVE NW STE 1000 | | 171 MONROE AVE NW STE 1000 | |
| GRAND RAPIDS, MI 49503 | Total: $8,691,000.00 | GRAND RAPIDS, MI 49503 | Total: $8,691,000.00 |

Total Claims To Be Expunged:          1

Total Asserted Amount To Be Expunged:     $8,691,000.00

Page 1 of 1

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1ST CHOICE HEATING & COOLING | 19309 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| A RALPH PERONE FRED PERONE | 19298 | EXHIBIT D - UNTIMELY CLAIMS |
| AARON D MONROE | 18248 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ACME MILLS COMPANY | 19495 | EXHIBIT D - UNTIMELY CLAIMS |
| ADRIAN GRAMMAR | 17255 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ADVANTECH CORPORATION | 18884 | EXHIBIT A - PREPETITION CLAIMS |
| AEB PRECISION | 19490 | EXHIBIT D - UNTIMELY CLAIMS |
| AKZO NOBEL COATINGS INC | 18965 | EXHIBIT G - DUPLICATE CLAIMS |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | 18964 | EXHIBIT G - DUPLICATE CLAIMS |
| ALAN D DAVIES | 19360 | EXHIBIT D - UNTIMELY CLAIMS |
| ALAN D YORK | 17503 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ALAN STITES | 17337 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALBERT C STONE | 17531 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ALEX NEMETH | 19389 | EXHIBIT D - UNTIMELY CLAIMS |
| ALFRED RAINEY | 17993 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALICE BETISLE | 18251 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ALICIA PIOTROWSKI | 19388 | EXHIBIT D - UNTIMELY CLAIMS |
| ALLEGIANT GLOBAL SERVICES LLC | 18947 | EXHIBIT G - DUPLICATE CLAIMS |
| ALLEN L GERWIN | 17642 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ALLEN W BESEY | 18482 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALMENON HANBACK | 17044 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALPS AUTOMOTIVE INC | 19321 | EXHIBIT D - UNTIMELY CLAIMS |
| AMERICAN AIKOKU ALPHA INC | 17452 | EXHIBIT A - PREPETITION CLAIMS |
| AMY BOWERS | 19106 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| AMY D KIESLING | 17032 | EXHIBIT B - EQUITY INTERESTS |
| ANDRE CURRIER | 18574 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ANDREW F RODONDI | 17414 | EXHIBIT G - DUPLICATE CLAIMS |
| ANDREW F VERBOSKY, JR | 17812 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ANGELA NORWOOD | 19336 | EXHIBIT D - UNTIMELY CLAIMS |
| ANGELINA COUNTY | 19546 | EXHIBIT D - UNTIMELY CLAIMS |
| ANGELITA SCHREBE | 17235 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ANGELO CHELLI | 16863 | EXHIBIT B - EQUITY INTERESTS |
| ANN E JONES | 19438 | EXHIBIT D - UNTIMELY CLAIMS |
| ANN E JONES | 19439 | EXHIBIT D - UNTIMELY CLAIMS |
| ANN M NIEHAUS | 16965 | EXHIBIT B - EQUITY INTERESTS |
| ANNE MARIE GALLETTA | 17004 | EXHIBIT B - EQUITY INTERESTS |
| ANNETTA P COOPER | 19349 | EXHIBIT D - UNTIMELY CLAIMS |
| ANNETTE D BELL | 17585 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANNETTE D BELL | 17589 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ANNIE RAGLAND | 19293 | EXHIBIT D - UNTIMELY CLAIMS |
| ANTHONY BROWN | 19424 | EXHIBIT D - UNTIMELY CLAIMS |
| ANTHONY FAMA | 16877 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANTHONY P TRETER | 17161 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ANTHONY PELUSO | 18383 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ANTOINE DAVIS SR | 18257 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ANTOINE DAVIS SR | 18545 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ANTOINE DAVIS SR | 18744 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ANVISGROUP MEXICO SA DE CV | 19393 | EXHIBIT D - UNTIMELY CLAIMS |
| AOL LLC | 18609 | EXHIBIT H-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LINES LTD | 18607 | EXHIBIT G - DUPLICATE CLAIMS |
| ARNOLD E LAKES | 19079 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ARNOLD J SENGER | 17324 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| AROQ LIMITED | 19503 | EXHIBIT D - UNTIMELY CLAIMS |
| ARTHUR ESPINOZA | 18814 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ARTHUR PSCHEIDL | 18551 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUDREY AMORT | 18242 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUGUSTIN BANDA JR | 17105 | EXHIBIT G - DUPLICATE CLAIMS |
| AUTOMOTIVE TESTING LABORATORIES INC | 18514 | EXHIBIT A - PREPETITION CLAIMS |
| AVAYA INC | 19330 | EXHIBIT D - UNTIMELY CLAIMS |
| BAJA TAPE & SUPPLY INC | 19445 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| BANK OF AMERICA NA | 19088 | EXHIBIT H-5 - ADJOURNED DUPLICATE CLAIM |
| BARBARA JO LAFRENIER | 16956 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| BARBARA L GRIFFITH | 17301 | EXHIBIT B - EQUITY INTERESTS |
| BARBARA MCKNIGHT | 17989 | EXHIBIT B - EQUITY INTERESTS |
| BARBARA WISNIEWSKI | 19488 | EXHIBIT D - UNTIMELY CLAIMS |
| BEIZABE N PEACOCK | 16997 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BERTHA TELLIS | 18949 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BETTY B SINGLETON | 17622 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BETTY JACKSON | 19352 | EXHIBIT D - UNTIMELY CLAIMS |
| BETTY JO SANGER | 17431 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BETTY L VANHOVE | 17010 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BETTY R EDWARDS | 16880 | EXHIBIT B - EQUITY INTERESTS |
| BETTY RUTHERFORD | 16893 | EXHIBIT B - EQUITY INTERESTS |
| BI TECHNOLOGIES CORPORATION | 19303 | EXHIBIT D - UNTIMELY CLAIMS |
| BILL E LUX JR | 17706 | EXHIBIT B - EQUITY INTERESTS |
| BOARDMAN MOLDED PRODUCTS INC | 19413 | EXHIBIT D - UNTIMELY CLAIMS |
| BOND LORRAINE M | 17231 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOOKER THOMAS JR | 18779 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BRADFORD WICKER | 19329 | EXHIBIT D - UNTIMELY CLAIMS |
| BRENT A GAERTNER | 17770 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BRIAN D LUCZYWO | 18119 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BRIAN HURNEVICH | 17987 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BRIAN M MILLER | 17481 | EXHIBIT G - DUPLICATE CLAIMS |
| BRIDGET RENA PETTY | 16986 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC | 19576 | EXHIBIT D - UNTIMELY CLAIMS |
| BRUCE F JAMES | 17119 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRUCE S GUMP | 17947 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BUDDY HAGGARD | 19347 | EXHIBIT D - UNTIMELY CLAIMS |
| CARLA J MUIR | 17984 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARLA J MUIR | 17985 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CARLA S UPCHURCH | 16959 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARMEN HOGAN | 19300 | EXHIBIT D - UNTIMELY CLAIMS |
| CARMEN HOGAN | 19304 | EXHIBIT D - UNTIMELY CLAIMS |
| CARMEN HOGAN | 19362 | EXHIBIT D - UNTIMELY CLAIMS |
| CARMEN HOGAN | 19402 | EXHIBIT D - UNTIMELY CLAIMS |
| CAROL A PEPPER | 19122 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAROL ANN HARVEY LIGHT | 18429 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| CAROL M STACY | 17204 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TTEES | 19461 | EXHIBIT D - UNTIMELY CLAIMS |
| CAROLYN WASHINGTON | 17964 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARY B NICHOLSON | 19287 | EXHIBIT D - UNTIMELY CLAIMS |
| CAT DANCISON | 19344 | EXHIBIT D - UNTIMELY CLAIMS |
| CATHERINE M GRIFFIN | 16874 | EXHIBIT B - EQUITY INTERESTS |
| CATHERINE Y MILLER | 17631 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CATHIE A LAIRD | 19366 | EXHIBIT D - UNTIMELY CLAIMS |
| CATHY L ANDERSON | 19564 | EXHIBIT D - UNTIMELY CLAIMS |
| CATHY L ANDERSON | 19567 | EXHIBIT D - UNTIMELY CLAIMS |
| CHAPTER 13 TRUSTEE | 19297 | EXHIBIT D - UNTIMELY CLAIMS |
| CHARLES A BEYER | 19578 | EXHIBIT D - UNTIMELY CLAIMS |
| CHARLES EMMERT | 18645 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHARLES H COVERT | 18108 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHARLES KENNETH WOOTEN SR | 19358 | EXHIBIT D - UNTIMELY CLAIMS |
| CHARLES M RUHL | 19382 | EXHIBIT D - UNTIMELY CLAIMS |
| CHARLES W BYERS JR | 17766 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHERYL A SHORT | 17131 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHERYL D HARRIS | 19288 | EXHIBIT D - UNTIMELY CLAIMS |
| CHERYL HUFF | 17134 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHERYL JOHNSTONE | 16961 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHING CHING HSIEH | 16999 | EXHIBIT G - DUPLICATE CLAIMS |
| CHRIS C PSETAS JR | 18269 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHRISTAL M SCRIVER WILK | 17756 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHRISTOPHER J ENCISO | 18546 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHRISTOPHER J YATES | 17579 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHRISTOPHER M DEMINCO | 18007 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHUCK TEENIER | 19425 | EXHIBIT D - UNTIMELY CLAIMS |
| CHUCK TEENIER | 19432 | EXHIBIT D - UNTIMELY CLAIMS |
| CITY OF OAK CREEK | 19534 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| CLARIAN NORTH MEDICAL CENTER - PATRICIA A RODGERS | 18423 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CLAUDIA ABNER | 19351 | EXHIBIT D - UNTIMELY CLAIMS |
| CLAUDIA FRISCH | 18261 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CLAY FENSTERMAKER | 18523 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CLEMENTINE DYE | 19372 | EXHIBIT D - UNTIMELY CLAIMS |
| CLIFFORD J BIRCHMEIER | 17700 | EXHIBIT G - DUPLICATE CLAIMS |
| COMERICA LEASING CORPORATION | 18674 | EXHIBIT G - DUPLICATE CLAIMS |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 18659 | EXHIBIT H-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 18660 | EXHIBIT H-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONSTANCE BJ MCCOWAN | 17352 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONSTANCE M SZYMCZAK KENNETH SZYMCZAK DECEASED | 18305 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19096 | EXHIBIT G - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19098 | EXHIBIT G - DUPLICATE CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC | 18676 | EXHIBIT G - DUPLICATE CLAIMS |
| COOPER STANDARD AUTOMOTIVE INC | 18675 | EXHIBIT G - DUPLICATE CLAIMS |
| COSTA CARREGAL LDA | 19443 | EXHIBIT D - UNTIMELY CLAIMS |
| COUNTY OF SAN BERNARDINO | 17809 | EXHIBIT G - DUPLICATE CLAIMS |
| CRAIG LOUIS DIMAGGIO | 18127 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CSX CORPORATION | 18699 | EXHIBIT G - DUPLICATE CLAIMS |
| CURT F KATSIS | 18176 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CURTIS OSCAR LERDAHL | 17252 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CYNTHIA RUSSELL | 19507 | EXHIBIT D - UNTIMELY CLAIMS |
| DALE B THOMPSON | 18891 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DALE B THOMPSON | 19477 | EXHIBIT D - UNTIMELY CLAIMS |
| DALLAS COUNTY | 19323 | EXHIBIT D - UNTIMELY CLAIMS |
| DALPHINE D LAYTON MIRCE | 17401 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DALPHINE D LAYTON MIRCE | 17402 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DANA BLAKE | 19549 | EXHIBIT D - UNTIMELY CLAIMS |
| DANA L ANDERSON | 18557 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DANIEL J BUEHLER | 17644 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DANIEL J MIKOLAIZIK | 18234 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DANIEL L BLAND | 19041 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DANIEL L COSTELLO | 18738 | EXHIBIT B - EQUITY INTERESTS |
| DANIEL R COLTONIAK | 17370 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DANIEL S RITTER SR | 19387 | EXHIBIT D - UNTIMELY CLAIMS |
| DANNIS LEE TOBIN | 17340 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DANNY L EBERG SR | 17012 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DANNY L WOOD | 18206 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DARREL W ONEIL | 17707 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DARRYL PEGG | 17451 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID A SMITH | 17922 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID C MACPHEE | 18931 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID C VALENCIA | 18263 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID D RUMRILL | 17243 | EXHIBIT G - DUPLICATE CLAIMS |
| DAVID E GRAGIS | 17669 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID E HORNER | 17599 | EXHIBIT B - EQUITY INTERESTS |
| DAVID E INLOW | 16876 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID J BISIGNANI | 17061 | EXHIBIT G - DUPLICATE CLAIMS |
| DAVID JOSEPH HRIT | 18477 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID K SEARS | 19361 | EXHIBIT D - UNTIMELY CLAIMS |
| DAVID K SINIFF | 17346 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID M HENDRICKSON | 17007 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID M HENDRICKSON | 17008 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID M STEWART | 18494 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID W KOZERSKI | 18555 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID WAYNE LIMMER | 16896 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVIDSONS PEST CONTROL INC | 19342 | EXHIBIT D - UNTIMELY CLAIMS |
| DAWN J OLEJNIK | 19042 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAWN TANCEUSZ RAMBERG | 17437 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DAWN TANCEUSZ RAMBERG | 17626 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DAWN TANCEUSZ RAMBERG | 17658 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DAWN TANCEUSZ RAMBERG | 19580 | EXHIBIT D - UNTIMELY CLAIMS |
| DAYTON GOODRICH | 16957 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DEAN B MORTON | 17282 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DEBORAH CHAPMAN | 19284 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| DEBORAH R KU | 18592 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DEBORAH R MOORE | 17934 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DEBRA J BUSHONG | 18018 | EXHIBIT B - EQUITY INTERESTS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEBRA KAYE COX | 18826 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEBRA S NEBLO | 18767 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELBERT DOHERTY | 17035 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DELBERT DOHERTY | 19584 | EXHIBIT D - UNTIMELY CLAIMS |
| DELORISE HOOKER | 19562 | EXHIBIT D - UNTIMELY CLAIMS |
| DELORISE HOOKER | 19565 | EXHIBIT D - UNTIMELY CLAIMS |
| DENISE MEYER | 19462 | EXHIBIT D - UNTIMELY CLAIMS |
| DENISE WILSON | 19485 | EXHIBIT D - UNTIMELY CLAIMS |
| DENNIS A PUNTEL | 17298 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DENNIS F GRADY | 19363 | EXHIBIT D - UNTIMELY CLAIMS |
| DENNIS F GRADY | 19364 | EXHIBIT D - UNTIMELY CLAIMS |
| DENNIS F GRADY | 19365 | EXHIBIT D - UNTIMELY CLAIMS |
| DENNIS KEITH BIRONAS | 17024 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DESIREE EDWARDS JOHNSON | 18222 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DIANE JENSEN | 17518 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DIANE M DAVIS | 17646 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DIANE M FLANAGAN | 18163 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DINSMORE & SHOHL LLP | 19581 | EXHIBIT D - UNTIMELY CLAIMS |
| DIODES ZETEX INC FORMERLY KNOWN AS ZETEX INC | 18901 | EXHIBIT A - PREPETITION CLAIMS |
| DONALD C STERLING | 19498 | EXHIBIT D - UNTIMELY CLAIMS |
| DONALD FISH | 18530 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DONALD G WITZEL | 17355 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONALD G WITZEL | 17954 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONALD H BUTLER | 19577 | EXHIBIT D - UNTIMELY CLAIMS |
| DONALD JAMES MORIN | 18148 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONALD R GOSS JR | 17900 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONALD W MAGERS | 17896 | EXHIBIT G - DUPLICATE CLAIMS |
| DONNA BURNHAM | 18813 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DONNA L KENNARD | 17249 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONNA RAY ROBINSON | 19589 | EXHIBIT D - UNTIMELY CLAIMS |
| DORENE KRUCHKOW | 19379 | EXHIBIT D - UNTIMELY CLAIMS |
| DORIS FARZIER | 18587 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DORIS GRAYSON | 18610 | EXHIBIT B - EQUITY INTERESTS |
| DOROTHY A SCHAACK | 19045 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DOROTHY G SCHMITT | 17000 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOUGLAS C WOLFGRAM | 18481 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOUGLAS E LANE | 19337 | EXHIBIT D - UNTIMELY CLAIMS |
| DOUGLAS L LIECHTY | 18278 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOUGLAS STEVEN ZECHMEISTER | 19422 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DOUGLAS W EDNEY | 17211 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOUGLAS W HENNE | 17779 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DOW CORNING CORP | 18760 | EXHIBIT G - DUPLICATE CLAIMS |
| DOW CORNING CORPORATION | 18758 | EXHIBIT G - DUPLICATE CLAIMS |
| DOW CORNING CORPORATION | 18759 | EXHIBIT G - DUPLICATE CLAIMS |
| DWIGHT L GOODIN | 16967 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| DYESS COMPANY | 19322 | EXHIBIT D - UNTIMELY CLAIMS |
| EAGLE STEEL PRODUCTS INC | 19356 | EXHIBIT D - UNTIMELY CLAIMS |
| EARTHA LOGAN | 18836 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| EASHONDA D WILLIAMS | 19556 | EXHIBIT D - UNTIMELY CLAIMS |
| EASHONDA D WILLIAMS | 19573 | EXHIBIT D - UNTIMELY CLAIMS |
| EDGAR H HUBER | 17333 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| EDMOND TAYLOR JR | 17419 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| EDUARD FUSSINGER AG | 19459 | EXHIBIT D - UNTIMELY CLAIMS |
| EDWARD C EKERT | 17917 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| EDWARD HARRISON | 19334 | EXHIBIT D - UNTIMELY CLAIMS |
| EDWARD J KOSCO | 18367 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| EDWARD J VOHWINKEL | 18016 | EXHIBIT A - PREPETITION CLAIMS |
| EDWARD L ERVIN | 17446 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| EDWARD P CLIFTON | 19530 | EXHIBIT D - UNTIMELY CLAIMS |
| EDWARD P KORCHNAK | 17209 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| EFAYE TRIPLETT | 18213 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| EFAYE TRIPLETT | 19381 | EXHIBIT D - UNTIMELY CLAIMS |
| ELAINE HOFIUS | 19427 | EXHIBIT D - UNTIMELY CLAIMS |
| ELIZABETH ANN GUYER | 18517 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ELIZABETH DAVIS | 17036 | EXHIBIT B - EQUITY INTERESTS |
| ELIZABETH DH KANE JOSEPH J KANE JR | 18457 | EXHIBIT B - EQUITY INTERESTS |
| ELIZABETH E EVERETT TROYER | 16907 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ELIZABETH M BROWN | 18289 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELMER TAPPEN JR | 17620 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ELTECH ELETRONICS | 19420 | EXHIBIT D - UNTIMELY CLAIMS |
| EMMA C KYLES | 19561 | EXHIBIT D - UNTIMELY CLAIMS |
| EMMA C KYLES | 19570 | EXHIBIT D - UNTIMELY CLAIMS |
| EMMIT J SIMPSON | 19292 | EXHIBIT D - UNTIMELY CLAIMS |
| EMMIT J SIMPSON | 19480 | EXHIBIT D - UNTIMELY CLAIMS |
| ENA KAHAN | 16861 | EXHIBIT B - EQUITY INTERESTS |
| ENGINEERED ALUMINUM FABRICATORS CO | 19451 | EXHIBIT D - UNTIMELY CLAIMS |
| ERIC REDMOND | 17009 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ERIC REDMOND | 18157 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ERNEST F GASSMANN | 17636 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ESTHER M MANHECTZ | 18564 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ETHEL BERRY | 19404 | EXHIBIT D - UNTIMELY CLAIMS |
| EUBANKS ENGINEERING | 19469 | EXHIBIT D - UNTIMELY CLAIMS |
| EVELYN L JESTER | 17449 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| EVERETT JAMES BARROW | 19447 | EXHIBIT D - UNTIMELY CLAIMS |
| EZZARD C SMITH | 17648 | EXHIBIT B - EQUITY INTERESTS |
| FLOYD B HOPKINS III | 17656 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| FLUID POWER SERVICE CORP | 19434 | EXHIBIT D - UNTIMELY CLAIMS |
| FRANCES A CICERO | 18480 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANCIS J KRAMER | 17672 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANK C SETLIK | 17159 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANK D VARECKA | 19332 | EXHIBIT D - UNTIMELY CLAIMS |
| FRANK E BRYANT JR | 17880 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANK J BLASIOLI | 18553 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANK X BUDELEWSKI | 18087 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| FRED DYAR JR | 17002 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREDDIE SWAIN | 18532 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREDERICK C BOWEN | 17329 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| FREDERICK P ARNDT | 18682 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | 19036 | EXHIBIT G - DUPLICATE CLAIMS |
| FUTURE EXECUTIVE PERSONNEL LTD | 18533 | EXHIBIT A - PREPETITION CLAIMS |
| GAIL THOMAS | 19481 | EXHIBIT D - UNTIMELY CLAIMS |
| GALEY G DIMERCURIO | 19466 | EXHIBIT D - UNTIMELY CLAIMS |
| GARY A CORBIN | 18803 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GARY D WILSON | 18478 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARY E CASTERLINE | 17872 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GARY F SKELDING | 17514 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GARY HARVISCHAK | 17371 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GARY L HALBACH | 17849 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARY R MICHALSKI | 18103 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GENE PRESLEY | 19537 | EXHIBIT D - UNTIMELY CLAIMS |
| GENEVIEVE TILLER | 17045 | EXHIBIT B - EQUITY INTERESTS |
| GEORGE BERNARD III | 17946 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GEORGE E BRAND | 17715 | EXHIBIT G - DUPLICATE CLAIMS |
| GEORGE J RYAN | 17517 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GEORGE J SLETROLD | 18461 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GEORGE W WOOD | 19536 | EXHIBIT D - UNTIMELY CLAIMS |
| GEORGIA S BERRY | 17633 | EXHIBIT E - PAID SEVERANCE CLAIMS |

Page 8 of 26

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GERALD L BOWE | 16929 | EXHIBIT B - EQUITY INTERESTS |
| GERALD T ROBERTS | 19408 | EXHIBIT D - UNTIMELY CLAIMS |
| GERALD W CROSS | 17817 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GERALD W CROSS | 18725 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GERALDINE JONES | 19355 | EXHIBIT D - UNTIMELY CLAIMS |
| GLENDA FERRELL ROLAND | 17592 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GLORIA J FORD DBA BY PAS OF TOLEDO | 18003 | EXHIBIT A - PREPETITION CLAIMS |
| GLORIA S THOMPSON | 17813 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GORDON ALLEN BARRON | 18572 | EXHIBIT B - EQUITY INTERESTS |
| GORDON B QUACKENBUSH | 17561 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| GORDON H GUYMER III | 19397 | EXHIBIT D - UNTIMELY CLAIMS |
| GRAYHILL INC | 18279 | EXHIBIT A - PREPETITION CLAIMS |
| GREGORY K SPENCE | 17312 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GREGORY P GEE | 18110 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GREGORY RAYMOND RITZKE | 18117 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GROVER W PRESTON | 18534 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUARANTEE VACUUM & SEWING | 17714 | EXHIBIT A - PREPETITION CLAIMS |
| GUY M MOSSOIAN | 17522 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GWANICE JACKSON | 18028 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GWENDOLYN M GAYDEN | 17714 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| H E SERVICES CO | 18323 | EXHIBIT G - DUPLICATE CLAIMS |
| H JANE B LOSSING | 19340 | EXHIBIT D - UNTIMELY CLAIMS |
| HAL JAMES HALVERSON | 18726 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARRIS COUNTY ET AL | 19545 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| HARRY L FULLER | 19302 | EXHIBIT D - UNTIMELY CLAIMS |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 19064 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 19065 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| HERBERT JOE STILES | 19296 | EXHIBIT D - UNTIMELY CLAIMS |
| HERMAN RIDGELL JR | 18970 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| HIGHLAND CAPITAL MANAGEMENT LP | 19291 | EXHIBIT D - UNTIMELY CLAIMS |
| HILLERT PAUL G | 18697 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| HONEYWELL INTERNATIONAL | 18635 | EXHIBIT A - PREPETITION CLAIMS |
| HOWARD E FULTZ | 19348 | EXHIBIT D - UNTIMELY CLAIMS |
| INSTANT AGAIN LLC | 19500 | EXHIBIT D - UNTIMELY CLAIMS |
| INTEST CORPORATION | 19440 | EXHIBIT D - UNTIMELY CLAIMS |
| IRENE M COLLINS | 17021 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| IULIAN NEDELESCU | 18019 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| J BRENT LOGAN | 17665 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JACELYN R SOBEK | 17132 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JACK GASTON | 18365 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JACQUELINE STURDIVANT DONALD | 16998 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES A BRUNER | 18235 | EXHIBIT G - DUPLICATE CLAIMS |
| JAMES A JESSUP | 18420 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES A KANE | 17551 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES A LUECKE | 17081 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES A OCONNOR | 19383 | EXHIBIT D - UNTIMELY CLAIMS |
| JAMES A SPENCER | 19014 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES B SUMPTER | 18620 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES B SUMPTER | 18621 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES C GRIFFIN | 17855 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES C VENABLE | 19306 | EXHIBIT D - UNTIMELY CLAIMS |
| JAMES D NEWTON JR | 16888 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES E FORBES | 17488 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES E STEFFAN | 18529 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES EDLINGER | 18343 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JAMES H BOARDMAN | 16873 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES L NIEMAN | 19468 | EXHIBIT D - UNTIMELY CLAIMS |
| JAMES L ODOM | 17559 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES M BURKE | 17207 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES M TRACY | 17214 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES R BUCZKOWSKI | 18128 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES R DAVIS | 17219 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES R HUBENTHAL | 17804 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES ROBERT IMOEHL | 17117 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES ROBERT IMOEHL | 17118 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES T CARNEY | 17203 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES W DICICCIO | 17842 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES WEBB JR | 19375 | EXHIBIT D - UNTIMELY CLAIMS |
| JAMIE L FERGUSON | 18034 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAN A SULLIVAN | 17185 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JANE E HAGBERG | 18476 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JANE HAGBERG | 18889 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JANET GILL | 17538 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JANET S MCCORMICK | 19411 | EXHIBIT D - UNTIMELY CLAIMS |
| JANICE ANN FORKNER | 18190 | EXHIBIT B - EQUITY INTERESTS |
| JAY ADAMS | 17497 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JEANIE RUNNING | 19400 | EXHIBIT D - UNTIMELY CLAIMS |
| JEFFREY A GARDINER | 17826 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JEFFREY A INDRUTZ | 17845 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JEFFREY A OGGER | 17544 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JEFFREY H BARLETT | 17359 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JEROME D PRICE | 18790 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JERRY D HULL | 18209 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JERRY D JABLONSKI | 16938 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JERRY M SHORE | 19286 | EXHIBIT D - UNTIMELY CLAIMS |
| JERRY N WILSON | 17283 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JERRY SEITER | 19046 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JESSICA R SCHNEIDER | 17778 | EXHIBIT B - EQUITY INTERESTS |
| JESSIE HAYES & MINNETTE GORDON JT TEN | 17607 | EXHIBIT B - EQUITY INTERESTS |
| JIM A WILLIAMSON | 17574 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JIMMY MUELLER | 17664 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOAN A LYONS EXECTRIX ESTATE DAVID E LYONS | 18512 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOANN F SEEGMILLER | 17250 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOE N SWAN | 19558 | EXHIBIT D - UNTIMELY CLAIMS |
| JOE N SWAN | 19571 | EXHIBIT D - UNTIMELY CLAIMS |
| JOEL J PARRIS | 18042 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN A RASMUSSEN | 17761 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN B CHATHAM DECEASED | 19367 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHN C CRAWFORD | 17576 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN C ERSTE | 18321 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN C MORITZ | 18178 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN C WATERMAN JR | 18987 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN D LAZENBY | 17050 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN D POLZIN | 16990 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JOHN DUGAN DICICCO | 17018 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN E FARLEY | 17994 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN E FARLEY | 17995 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN E HAMMAN JR | 17480 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN G HENNE | 17774 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN J GAGER | 17958 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN K CLEMENT | 16917 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN KASSAY | 18319 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN L MARTEL | 17873 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN M SMITH | 17286 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN P LODS | 17320 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN PAUL SIMPSON | 16958 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JOHN ROBERT JACKSON | 17394 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOHN ROY DAVIS | 17735 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN S WALKER | 18191 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN SCHLAGEL & SHARON SCHLAGEL | 19430 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHN SZALAY | 17029 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN T CZYMBOR | 17875 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN V ISAACSON | 17465 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN W CLIFFORD | 17889 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN W KIDDER | 18768 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNNY MCQUEEN | 17253 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHNNY WILLIAM KING | 17254 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JON A EMENS | 18228 | EXHIBIT G - DUPLICATE CLAIMS |
| JONATHAN STEGNER | 18537 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JORGE CORNEJO | 17685 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSE M PINHEIRO | 19509 | EXHIBIT D - UNTIMELY CLAIMS |
| JOSEPH H GLADD | 17865 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSEPH J FAIR | 17281 | EXHIBIT G - DUPLICATE CLAIMS |
| JOSEPH M ROGERS | 18709 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSEPH R KOSCIELECKI | 18516 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSEPH R ROSS | 17870 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSEPH S KRAMER | 17933 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSEPH SANTINI JR | 17332 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSEPH SCOTT DILL | 19460 | EXHIBIT D - UNTIMELY CLAIMS |
| JOSEPH SUDIK JR | 18468 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSEPHINE FAVINI | 17547 | EXHIBIT B - EQUITY INTERESTS |
| JOYCE A LUKER | 18075 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JUDITH ANN YEAGER | 19338 | EXHIBIT D - UNTIMELY CLAIMS |
| JUDITH K GUGLIELMETTI & LISA K HAYES | 16854 | EXHIBIT B - EQUITY INTERESTS |
| JUDITH S MATZELLE | 17236 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JUDY A PHILLIPS | 17802 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JUDY LYNN WEATHERS | 19575 | EXHIBIT D - UNTIMELY CLAIMS |
| JUDY MCMAHON TWO GALS TRUCKING OUT OF BUSINESS | 17127 | EXHIBIT A - PREPETITION CLAIMS |
| JULIAN BASQUEZ JR | 17659 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JULIAN BASQUEZ JR | 17660 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| KAAREN D WASHINGTON | 19557 | EXHIBIT D - UNTIMELY CLAIMS |
| KAAREN D WASHINGTON | 19572 | EXHIBIT D - UNTIMELY CLAIMS |
| KAREN A GOODWIN | 17278 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KAREN L MCKENZIE | 17980 | EXHIBIT G - DUPLICATE CLAIMS |
| KARI LINDHOLM | 18065 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KARL JUELLIG | 18398 | EXHIBIT B - EQUITY INTERESTS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KATHLEEN A BERNTSEN | 17990 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KATHLEEN DEAL | 18469 | EXHIBIT B - EQUITY INTERESTS |
| KATHRYN ELLEN LOISELLE | 18809 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| KATHY TUTTLE | 19390 | EXHIBIT D - UNTIMELY CLAIMS |
| KEMET ELECTRONICS CORPORATION | 19429 | EXHIBIT D - UNTIMELY CLAIMS |
| KENDRICK D HOLMES | 19563 | EXHIBIT D - UNTIMELY CLAIMS |
| KENDRICK D HOLMES | 19566 | EXHIBIT D - UNTIMELY CLAIMS |
| KENNETH A BREWER | 17546 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KENNETH E SCHEIVE | 17345 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KENNETH G JOHNSTON | 17384 | EXHIBIT B - EQUITY INTERESTS |
| KENNETH J VAN SOLKEMA | 17263 | EXHIBIT G - DUPLICATE CLAIMS |
| KENNETH M TESTER | 18951 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| KERRY KOZEL | 17180 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| KEVIN M BUTLER | 18874 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEVIN M DEASY | 18781 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEVIN N GREINER | 18253 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KEVIN W CASTOR | 17038 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KEVIN WRIGHT | 17537 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KIM M RYAN | 17929 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KIMBERLY HALEY | 18293 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KONRAD SCHAFER GMBH | 19307 | EXHIBIT D - UNTIMELY CLAIMS |
| KRAIG RAKESTRAW | 17709 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KURT ALAN TRAEDER | 17212 | EXHIBIT G - DUPLICATE CLAIMS |
| KURT ALAN TRAEDER | 17318 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KYLE EARLINE SHAGENA | 16947 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| LAGLORIA M SANDERS | 17436 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LANA D BOOR | 17719 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LANA DALE BOOR | 18665 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LANCE D MCKINNEY | 19415 | EXHIBIT D - UNTIMELY CLAIMS |
| LANCE STRAYER | 18487 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LARRY BERNARD HEINRICH | 18992 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LARRY DALE VAN DE WEGE | 18129 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LARRY L HOOKER | 19463 | EXHIBIT D - UNTIMELY CLAIMS |
| LAURIE A REINBOLT | 19378 | EXHIBIT D - UNTIMELY CLAIMS |
| LAVERNE E DUNN | 17223 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAWRENCE C APPLEGATE III | 17271 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LAWRENCE E SMITH | 17937 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LAWRENCE G CONN | 17895 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAWRENCE G PELANDA | 17487 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LAWRENCE S WADE | 17510 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LEAR CORPORATION EEDS AND INTERIORS | 18678 | EXHIBIT G - DUPLICATE CLAIMS |
| LEE H YOUNG JR | 19555 | EXHIBIT D - UNTIMELY CLAIMS |
| LEE H YOUNG JR | 19574 | EXHIBIT D - UNTIMELY CLAIMS |
| LEONARD D ZEMECK | 17049 | EXHIBIT B - EQUITY INTERESTS |
| LESTER R HUTCHISON | 17041 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LINDA D PUDVAY | 19374 | EXHIBIT D - UNTIMELY CLAIMS |
| LINDA M KOLB | 17915 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LINDA S KAMINSKI | 18746 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LINDA WIERSEMA | 17682 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LINDA WILSON | 16944 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| LISA M BELLIN | 19066 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LORENE HAYNES | 17321 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| LORI E REETZ | 18304 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LORIN D DICKSON III | 18029 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LORRAINE EDWARDS | 18888 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LOUIS GIFFORD | 17176 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LOUIS GIFFORD | 17420 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LOUIS KATSOUROS | 17609 | EXHIBIT B - EQUITY INTERESTS |
| LOUIS NOVAK | 18735 | EXHIBIT B - EQUITY INTERESTS |
| LOUIS ROSENBERG | 19491 | EXHIBIT D - UNTIMELY CLAIMS |
| LOUIS W MASON | 17978 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LYDIA ANN BASHANS | 17749 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| LYNETTE ANN RAGNONE | 19410 | EXHIBIT D - UNTIMELY CLAIMS |
| LYNN HALL | 19395 | EXHIBIT D - UNTIMELY CLAIMS |
| LYNN MANES | 18239 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MADHU S CHATTERJEE | 19504 | EXHIBIT D - UNTIMELY CLAIMS |
| MAE M ZIMMERMAN | 17479 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MAGNA INTERNATIONAL INC | 19308 | EXHIBIT D - UNTIMELY CLAIMS |
| MANU ANAND | 17629 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARGARET J CORONETT | 19426 | EXHIBIT D - UNTIMELY CLAIMS |
| MARIA A NORIEGA | 17242 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARIANNE B CASE | 18040 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARIE JACKSON | 19433 | EXHIBIT D - UNTIMELY CLAIMS |
| MARIE SENDELBACH TRUST | 19406 | EXHIBIT D - UNTIMELY CLAIMS |
| MARILYN A DZIANZIO TRUST | 18158 | EXHIBIT B - EQUITY INTERESTS |
| MARILYN CAMPBELL | 17554 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARILYN CAMPBELL | 18582 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARILYN LILLEY | 17639 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARION HOWARD SNYDER III | 19011 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARION HOWARD SNYDER III | 19012 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARION JANE MANSFIELD | 18165 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARION L WOODBURY | 18212 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARJORIE KOSEO | 18360 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARK BOWARD | 17699 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARK E ALTEMANN | 17400 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARK E BIANCHI | 18313 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARK F BAKA | 18475 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARK H LOPEZ | 17334 | EXHIBIT G - DUPLICATE CLAIMS |
| MARK H LOPEZ | 18435 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARK L MILLER | 19295 | EXHIBIT D - UNTIMELY CLAIMS |
| MARK MAIER | 18194 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARK S MIZLA | 17220 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARK WEBER | 18875 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARSHAL VIVO | 17274 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARTIN E CIPRIANO | 18020 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARTIN H HOMMER | 17655 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARY A DURM MARY KATHLEEN DURM & SARAH LYNN DURM | 18561 | EXHIBIT B - EQUITY INTERESTS |
| MARY ANN GUST | 19398 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY BETHE H WALLER | 17877 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARY H CANTY | 18022 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARY I ENRIQUEZ | 19552 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY J HART | 18787 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARY LOU MCCONNELL | 19368 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY LOU MCCONNELL | 19483 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY RODGERS | 19341 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY TONEY PATTERSON | 17146 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARY W WHETZEL | 18560 | EXHIBIT B - EQUITY INTERESTS |
| MARYBETH CUNNINGHAM | 18422 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| MAUREEN TORREANO | 17614 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MELVIN PERKINS JR | 17810 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MERCEDES BENZ ESPANA SA FORMER DAIMLERCHRYSLER ESPANA SA | 19529 | EXHIBIT D - UNTIMELY CLAIMS |
| META C WITT | 17306 | EXHIBIT B - EQUITY INTERESTS |
| METCOR INC | 19487 | EXHIBIT D - UNTIMELY CLAIMS |
| MICHAE A PANTALEO | 17365 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL A BARNES | 16967 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL A MEKELLAR | 18763 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MICHAEL A PALMER | 17898 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

Page 15 of 26

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAEL A RISELAY | 17222 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL A SULLIVAN | 17184 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL A WALSH | 17356 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL ANDRUD | 17683 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL C VETOR | 18817 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL CLANCY | 17687 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL D HILLARD | 17303 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL D MCEOWEN | 17878 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL D SMITH | 17276 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL D SMITH | 17924 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL F REIL | 18507 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL F WASKIEWICZ | 17123 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL G DENEUT | 17122 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL G OROLOGAS | 17908 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL H GOODMAN | 17078 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL H KUGEL | 18728 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL | 18729 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL | 18731 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL | 18732 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL | 18733 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL AND DIANNE R KUGEL | 18730 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL J CLAYTON | 17928 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL J CORFIOS | 18558 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL J LEWIS | 19418 | EXHIBIT D - UNTIMELY CLAIMS |
| MICHAEL J SCOTT | 18812 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL KRAWCZUK | 19148 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL L WILLIAMS | 17998 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL MELLOTT | 18174 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL O ANDERSON | 18311 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL O ANDERSON | 18315 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL R COOTS | 19373 | EXHIBIT D - UNTIMELY CLAIMS |
| MICHAEL S MUSTON | 17894 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL THOMAS RICHARDS | 17133 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL U RUMP | 17183 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL V RITZ | 18292 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL VITELLI | 17852 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL WOODROW | 18379 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MICHAEL ZWOLINSKI | 17601 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHELE O MARSHALL | 19290 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHELLE R PFARRER | 18115 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHELLE TROXELL | 18993 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHIGAN FUNDS ADMINISTRATION | 18994 | EXHIBIT G - DUPLICATE CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 18995 | EXHIBIT G - DUPLICATE CLAIMS |
| MILDRED SHORTEN | 19299 | EXHIBIT D - UNTIMELY CLAIMS |
| MILTON BEACH | 16974 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MONICA BERNADETE SOUZA | 18327 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MONICA BERNADETE SOUZA | 19553 | EXHIBIT D - UNTIMELY CLAIMS |
| MONROE COUNTY WATER AUTHORITY | 19441 | EXHIBIT D - UNTIMELY CLAIMS |
| MONTGOMERY COUNTY | 19547 | EXHIBIT D - UNTIMELY CLAIMS |
| MPI INTERNATIONAL | 19436 | EXHIBIT D - UNTIMELY CLAIMS |
| MR A NORMAN DRUCKER | 16895 | EXHIBIT B - EQUITY INTERESTS |
| MR FELIX FASKERTY | 19579 | EXHIBIT D - UNTIMELY CLAIMS |
| MR RICHARD BENNER | 16866 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MR ROBERT W MCNEIL | 19417 | EXHIBIT D - UNTIMELY CLAIMS |
| MRS WILLIE REESE | 18314 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MS BUNILA IRVIN | 19357 | EXHIBIT D - UNTIMELY CLAIMS |
| MS ROBERTA K JACKSON | 17230 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MTA AUTOMATION AG | 19454 | EXHIBIT D - UNTIMELY CLAIMS |
| MTA AUTOMATION AG | 19455 | EXHIBIT D - UNTIMELY CLAIMS |
| MURRAY J KLEINERT | 18363 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MURRI H DECKER | 18611 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NADA KASSAB | 18467 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY C SAVAGE | 18170 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY DABNEY | 17949 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY FREEMAN | 17578 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY J FINK | 18434 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| NANCY K MEYER | 19407 | EXHIBIT D - UNTIMELY CLAIMS |
| NANCY M DURANT | 19039 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY M SCHRIBER | 19452 | EXHIBIT D - UNTIMELY CLAIMS |
| NANCY SHEFFER ERWIN | 18833 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| NANNETTE HARMON | 18579 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEAL A RATH | 17611 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NEAL A RATH | 19532 | EXHIBIT D - UNTIMELY CLAIMS |
| NEWSOUTH NEUROSPINE | 18830 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| NICKOLAS GERALD MORNINGSTAR | 17508 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| NICKOLAS K TZIMAS | 18757 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NICKOLAS K TZIMAS | 19416 | EXHIBIT D - UNTIMELY CLAIMS |
| NICOLE HEENAN | 18496 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NORMA L BLADE | 19474 | EXHIBIT D - UNTIMELY CLAIMS |
| OFFICER OF THE TREASURER FOR DELAWARE COUNTY OHIO | 19489 | EXHIBIT D - UNTIMELY CLAIMS |
| OILES DEUTSCHLAND GMBH | 19305 | EXHIBIT D - UNTIMELY CLAIMS |
| ON TIME EXPRESS | 19401 | EXHIBIT D - UNTIMELY CLAIMS |
| ORVIL LANDERS | 19285 | EXHIBIT D - UNTIMELY CLAIMS |
| OSWALD ALLEYNE | 18518 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATRICIA A BAKER | 17887 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATRICIA A CAMPBELL | 16937 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| PATRICIA A STODDARD | 17765 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATRICIA LADUKE | 19535 | EXHIBIT D - UNTIMELY CLAIMS |
| PATRICIA M STUART | 17011 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICIA MILITZER | 19457 | EXHIBIT D - UNTIMELY CLAIMS |
| PATRICK A GNAGE | 17825 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICK D MAHONEY | 18329 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATRICK J RUGGIRELLO | 19414 | EXHIBIT D - UNTIMELY CLAIMS |
| PATRICK MORRISSEY | 18320 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICK W BARRY | 18452 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATSY A JOHNSON | 18208 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| PAUL D FOSTER SR | 17867 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL E ARNOLD | 19289 | EXHIBIT D - UNTIMELY CLAIMS |
| PAUL PARASKEVOPOULOUS | 17814 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PAUL S LOISELLE | 18804 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| PAUL T BEITER | 18172 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL TRACY HOWARD | 18134 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL TRACY HOWARD | 18135 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL TRACY HOWARD | 18136 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL TRACY HOWARD | 18137 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAULA J EICK | 17289 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PAULA MURRAY | 19465 | EXHIBIT D - UNTIMELY CLAIMS |
| PAULETTE COLLEEN RIGDA | 17567 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| PAULETTE NAGY | 17313 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAULINE FAJARDO HOWARD | 17583 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAULLION ROBY | 19559 | EXHIBIT D - UNTIMELY CLAIMS |
| PAULLION ROBY | 19568 | EXHIBIT D - UNTIMELY CLAIMS |
| PEGGY J HESS | 17391 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PEGGY J LUX | 17705 | EXHIBIT B - EQUITY INTERESTS |
| PETER D SCHLACHTER | 17398 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PETER J BASSI JR | 17526 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PHILIP C FOLEY | 19405 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PHILIP D METZ | 17326 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PHILIP J CARSON | 19551 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| PHILIP L QUACKENBUSH | 17666 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PHILIP O WALKER | 17259 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PHILIP PRIDMORE | 18171 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PHILLIP CHAPADOS | 16922 | EXHIBIT B - EQUITY INTERESTS |
| PHILLIP WESTENDORF | 17412 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PIM INDUSTRIES SA | 19453 | EXHIBIT D - UNTIMELY CLAIMS |
| PINE BELT INDUSTRIES | 18067 | EXHIBIT A - PREPETITION CLAIMS |
| PLASTIC MOLDINGS COMPANY LLC | 17540 | EXHIBIT A - PREPETITION CLAIMS |
| POLYMER CONCENTRATES INC | 18265 | EXHIBIT H-1 - ADJOURNED PREPETITION CLAIM |
| PRECISION COMPONENTS INDUSTRIES | 19471 | EXHIBIT D - UNTIMELY CLAIMS |
| PROCESS CONTROL SOLUTIONS | 19294 | EXHIBIT D - UNTIMELY CLAIMS |
| R STROIK | 19470 | EXHIBIT D - UNTIMELY CLAIMS |
| R T CLINCY | 18098 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RACHELE LOUISE REID | 18047 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RAINER BERG | 19369 | EXHIBIT D - UNTIMELY CLAIMS |
| RALPH D & CONSTANCE D ARMSTROG JT TEN | 17015 | EXHIBIT B - EQUITY INTERESTS |
| RALPH SENOBIO DIAZ | 19403 | EXHIBIT D - UNTIMELY CLAIMS |
| RANDALL F ARNDT | 19376 | EXHIBIT D - UNTIMELY CLAIMS |
| RANDY S OTTO | 18623 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RAY SHORT JR | 17175 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RAYMOND A MAJESKI | 17780 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RAYMOND C WRIGHT | 18077 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAYMOND E HUBIEZ | 17828 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RAYMOND J BLAKSO | 18287 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAYMOND ROCHA | 19282 | EXHIBIT D - UNTIMELY CLAIMS |
| RB FARQUHAR HIRES LTD | 19494 | EXHIBIT D - UNTIMELY CLAIMS |
| REMSTAR INTERNATIONAL INC | 17113 | EXHIBIT A - PREPETITION CLAIMS |
| RENE REDDINGTON HELTON | 17996 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RENEE ADAMSKI | 17686 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RESTA ZEREMARIAM | 17525 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RICHARD A CROUSE | 17233 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RICHARD A SCHADE | 19335 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD A SCHADE | 19359 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD A SCHADE | 19479 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD A SKRZELA | 18470 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RICHARD BELSENICH | 17623 | EXHIBIT B - EQUITY INTERESTS |
| RICHARD F RIZZI | 17241 | EXHIBIT G - DUPLICATE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RICHARD GRAVES | 17388 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RICHARD HENRY VARNER | 17681 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RICHARD J CURTIS | 16994 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARD J KANTOWSKI | 18446 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARD J WALKER | 19467 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD MCMILLON | 19478 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD MICHAEL RIVETTE | 19343 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD PAEZ | 17725 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT A KELLY | 18164 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT B SABO | 17960 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT C BLACKMAN DECEASED | 19339 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT C EASTON | 17493 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT C PEITZ | 18224 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT D PATTISON | 18015 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT E DETTINGER | 17863 | EXHIBIT H4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT E RAPSINSKI | 17830 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT E WHEATLEY | 17472 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT E WILSON | 17906 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT G MERKICH | 17507 | EXHIBIT G - DUPLICATE CLAIMS |
| ROBERT G MERKICH | 18796 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT J BACHULA | 17557 | EXHIBIT B - EQUITY INTERESTS |
| ROBERT J THOMASON | 18624 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT L BACKIE | 18324 | EXHIBIT G - DUPLICATE CLAIMS |
| ROBERT L JOHNSON | 17594 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT LEE LYON | 17677 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT MONREAN | 18375 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT S OSTASH | 19345 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT S STEFKO | 16900 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT SCOTT | 18474 | EXHIBIT B - EQUITY INTERESTS |
| ROBERT SEMIDEY | 18519 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT T JONES | 19496 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT T POWESKI | 17654 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT V PETRACH JR | 17155 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT VAN JAARSVELD | 18186 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ROBERT VAN JAARSVELD | 18187 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ROBERT VAN JAARSVELD | 19384 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT VAN JAARSVELD | 19385 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT W JASINSKI | 18594 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT WAVRA | 17272 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERTA C RIVERS | 16869 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBET B PRUETER | 19428 | EXHIBIT D - UNTIMELY CLAIMS |
| ROGER A TREBUS | 18471 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROGER D SHOCKEY | 18439 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROGER MATTHEW MOSLEY | 18489 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROGER OWEN STUBBLEFIELD | 17257 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD B PHILLIPS | 18527 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD BRONIAK | 17495 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD C NICHOLS | 18359 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RONALD C NICHOLS | 19346 | EXHIBIT D - UNTIMELY CLAIMS |
| RONALD D KITZMILLER | 18041 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD GILMAN | 17999 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD J EPACS | 18575 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD L COLLINS | 17885 | EXHIBIT G - DUPLICATE CLAIMS |
| RONALD L COLLINS | 18008 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD M ZOMBAR | 17171 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD MICHAEL SAEVA | 18295 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD T MARCONI | 16919 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RONALD T MARCONI | 17229 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RONALD WILCOX | 17432 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROSA D HYATT | 18942 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ROSE MARY HALE | 17377 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROSS OLNEY | 17128 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROXANNE Y CLARK PLESS | 19493 | EXHIBIT D - UNTIMELY CLAIMS |
| ROY HELMINIAK | 16975 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROY JAMES BOURDOW | 19590 | EXHIBIT D - UNTIMELY CLAIMS |
| RUDOLPH MIHELICH JR & CLARA SUSAN MIHELICH FAMILY TRUST | 19353 | EXHIBIT D - UNTIMELY CLAIMS |
| RUSSELL D EVANS | 17343 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RUSSELL WILLIAMS | 17712 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RUTH ANN ROBINSON | 17407 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RUTH GRIFFIN | 19484 | EXHIBIT D - UNTIMELY CLAIMS |
| RUTHIE SMITH | 18890 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RYLAND D RUSCH | 17182 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SALVATORE P DEMINO | 19333 | EXHIBIT D - UNTIMELY CLAIMS |
| SANDERS | 17775 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| SANDRA JEAN MILLER | 19448 | EXHIBIT D - UNTIMELY CLAIMS |
| SANDRA L CALHOUN | 17409 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDRA WILLIAMS | 19354 | EXHIBIT D - UNTIMELY CLAIMS |
| SANDRA WILLIAMS | 19531 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SANDRA WILSON | 19312 | EXHIBIT D - UNTIMELY CLAIMS |
| SAUNDRA L HAMLIN | 19370 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| SCAPA TAPES NA INC | 18101 | EXHIBIT A - PREPETITION CLAIMS |
| SCOTT A MCBAIN | 19162 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOTT BRIAN DENNIS | 19409 | EXHIBIT D - UNTIMELY CLAIMS |
| SCOTT F HARRIS | 18855 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOTT HAENLEIN | 16976 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| SCOTT LAFRAMBOISE | 17296 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEAN P CORCORAN | 18876 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEAN P CORCORAN | 18877 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEAN P CORCORAN | 18878 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEHO UK LTD | 19473 | EXHIBIT D - UNTIMELY CLAIMS |
| SHANON L STEWART | 17311 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SHARON A SHOOK | 19380 | EXHIBIT D - UNTIMELY CLAIMS |
| SHARON D KUREK | 16857 | EXHIBIT B - EQUITY INTERESTS |
| SHARON H RICHARDSON | 19560 | EXHIBIT D - UNTIMELY CLAIMS |
| SHELBYE B HOBBS | 17116 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| SHERI LYNN GEORGE | 17511 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SHIRLEY BEBEE | 18388 | EXHIBIT B - EQUITY INTERESTS |
| SHIRLEY J MURRY | 19482 | EXHIBIT D - UNTIMELY CLAIMS |
| SK CONSTRUCTION | 19582 | EXHIBIT D - UNTIMELY CLAIMS |
| SKILL PATH SEMINARS | 19446 | EXHIBIT D - UNTIMELY CLAIMS |
| SMITH COUNTY CLERK & MASTER | 18060 | EXHIBIT G - DUPLICATE CLAIMS |
| SMK ELECTRONICS CORP USA | 18887 | EXHIBIT A - PREPETITION CLAIMS |
| SOLID IMAGING INC | 19423 | EXHIBIT D - UNTIMELY CLAIMS |
| SOLID IMAGING INC | 19437 | EXHIBIT D - UNTIMELY CLAIMS |
| STANLEY D SMITH | 16925 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| STANLEY SEVILLA | 16964 | EXHIBIT B - EQUITY INTERESTS |
| STEPHEN GOULD CORPORATION | 19431 | EXHIBIT D - UNTIMELY CLAIMS |
| STEPHEN L GRANGER | 17844 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| STEPHEN T BASSETT | 19544 | EXHIBIT D - UNTIMELY CLAIMS |
| STEVEN A MUSICK | 18950 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEVEN K DRAKE | 19419 | EXHIBIT D - UNTIMELY CLAIMS |
| STEVEN R KECK | 18641 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| STEVEN T BERGNER | 19435 | EXHIBIT D - UNTIMELY CLAIMS |
| STEVIE PAUL JOHNSON | 18552 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SUDEEP P DAVE | 19472 | EXHIBIT D - UNTIMELY CLAIMS |
| SUNRISE MEDICAL INC | 18669 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| SUSAN K GEAN BULAR | 18066 | EXHIBIT B - EQUITY INTERESTS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SUSAN L GARDNER | 18056 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SUSAN MARIE EBBS | 17701 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SUZANNE K WILLIAMS | 18508 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SUZANNE M SHERWOOD | 19283 | EXHIBIT D - UNTIMELY CLAIMS |
| SUZANNE PUFF | 18254 | EXHIBIT B - EQUITY INTERESTS |
| SYLVESTER SWINTON | 19394 | EXHIBIT D - UNTIMELY CLAIMS |
| SYLVIA A JONES | 18505 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAIYO YUDEN SINGAPORE PTE LTD | 19056 | EXHIBIT A - PREPETITION CLAIMS |
| TAIYO YUDEN SINGAPORE PTE LTD | 19412 | EXHIBIT D - UNTIMELY CLAIMS |
| TAMMY JO MANIS | 17006 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAMRA L MARTA SCHILLING | 19588 | EXHIBIT D - UNTIMELY CLAIMS |
| TARRANT COUNTY | 19326 | EXHIBIT D - UNTIMELY CLAIMS |
| TAUNEE K BOUDREAU | 17811 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TECHNOMAGNETE INC | 17336 | EXHIBIT A - PREPETITION CLAIMS |
| TEDD ARMSTRONG | 18126 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TEGRANT CORPORATION | 19464 | EXHIBIT D - UNTIMELY CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19095 | EXHIBIT G - DUPLICATE CLAIMS |
| TERENCE D TAYLOR | 18485 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TERRI BEARD WILT | 18201 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| TERRY DEAN COUTCHER | 17172 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| TERRY L PACK | 19040 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TERRY S FRENCH RICE | 18218 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| TERRY W GOLLADAY | 17808 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| THE BARTECH GROUP INC | 19327 | EXHIBIT D - UNTIMELY CLAIMS |
| THE FREDERICKS COMPANY | 19399 | EXHIBIT D - UNTIMELY CLAIMS |
| THEODORE G KUSTAS | 19075 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THEODORE G KUSTAS | 19442 | EXHIBIT D - UNTIMELY CLAIMS |
| THEODORE G SHOOK | 19391 | EXHIBIT D - UNTIMELY CLAIMS |
| THEODORE R SCHMIDT | 17862 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA A SHUSTER | 17331 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA F FOWLER | 17393 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THERESA LC SPENCER | 17498 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS A ESHLEMAN | 19331 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMAS C KOONTZ | 18431 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS E EVANS | 17308 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS E RAINWATER | 18511 | EXHIBIT B - EQUITY INTERESTS |
| THOMAS ELMER MCLAIN | 18059 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS G MORELLO | 17392 | EXHIBIT G - DUPLICATE CLAIMS |
| THOMAS H OLNEY | 18121 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMAS J CONTRERAS | 19449 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMAS J DZIENNIK | 17418 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS J PRZYBYSZ | 17319 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS M PITTS | 18526 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS NICHOLS | 17031 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS P BINASIO | 17955 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS V BRUGGER | 17521 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS W THORNBURG | 17956 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TIM WINDY | 17126 | EXHIBIT B - EQUITY INTERESTS |
| TIMOTHY ALAN MURPHY | 18069 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TIMOTHY LEE CAMPBELL | 17543 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TIMOTHY M GORDON | 19073 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TIMOTHY M WIRRIG | 17651 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TIMOTHY WOOLLEY | 17834 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TIPOCIDENTAL SERVICOS DE GESTAO DE PESSOAL SOCIAIS LDA | 19444 | EXHIBIT D - UNTIMELY CLAIMS |
| TODD C PARKER | 18297 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TONIA MARTINEAU | 17762 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| TOOLSGROUP INC | 19499 | EXHIBIT D - UNTIMELY CLAIMS |
| TSI INCORPORATED | 19533 | EXHIBIT D - UNTIMELY CLAIMS |
| TURNER E OSBORNE | 18548 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| UBS SECURITIES LLC | 18596 | EXHIBIT G - DUPLICATE CLAIMS |
| UNIFIRST CORPORATION | 19421 | EXHIBIT D - UNTIMELY CLAIMS |
| UNIFIRST CORPORATION | 19548 | EXHIBIT D - UNTIMELY CLAIMS |
| UNIVERSITY OF BATH | 19508 | EXHIBIT D - UNTIMELY CLAIMS |
| UNIVERSITY OF DAYTON | 19458 | EXHIBIT D - UNTIMELY CLAIMS |
| VELMA W DAY | 18032 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| VERA M ADAMS | 18600 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| VICKEY E HEBERLEIN | 18445 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| VICKI L MCGRATH | 19119 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| VICKI L VAN NORMAN | 19554 | EXHIBIT D - UNTIMELY CLAIMS |
| VICKI LYNN KOCUR | 19377 | EXHIBIT D - UNTIMELY CLAIMS |
| VICKI PRESTON | 19301 | EXHIBIT D - UNTIMELY CLAIMS |
| VICTOR JAMES VERDEV | 18175 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| VIRGINIA BANCROFT | 17857 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| VIVIAN LU BULRISS | 18377 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| VSI AUTOMATION ASSEMBLY INC | 19510 | EXHIBIT D - UNTIMELY CLAIMS |
| W H RHINEHART INC | 18017 | EXHIBIT A - PREPETITION CLAIMS |
| W W HILLMAN JR | 17692 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| W W HILLMAN JR | 19386 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WALBERT TRUCKING INC | 18770 | EXHIBIT A - PREPETITION CLAIMS |
| WALTER A KUNKA | 18604 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| WANDA HORNE | 18392 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WANDA K KITCHEN | 18159 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WANDA M BLASKO | 18288 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WANDA M BLASKO | 18366 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WASH DOUGLAS S SR | 16890 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAYNE DOUGLAS ENSIGN | 17411 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAYNE HILGER | 17696 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WEINGART & ASSOCIATES, INC | 17153 | EXHIBIT A - PREPETITION CLAIMS |
| WENDY E HAYES | 17485 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WEST HIGHLAND PLAZA LLC | 19396 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTENBURG SR RICHARD E | 17972 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19511 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19512 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19513 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19514 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19515 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19516 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19517 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19518 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19519 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19520 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19521 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19522 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19523 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19524 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19525 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19526 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19527 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19528 | EXHIBIT D - UNTIMELY CLAIMS |
| WILLIAM B PHELPS | 17037 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM D FLER | 19371 | EXHIBIT D - UNTIMELY CLAIMS |
| WILLIAM E BAUMAN | 18155 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM E CROSS | 18614 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM F DITTY | 18014 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM H SUDIA | 18277 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM J CONNELLY III | 16913 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM J DAMORE | 18432 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM J VERMEESCH | 19450 | EXHIBIT D - UNTIMELY CLAIMS |
| WILLIAM L WILLARD | 17399 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM LESTER BAKER JR | 17287 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM M FULCOMER | 18550 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM MANUSAKIS | 17645 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM R LUCIO SR | 16945 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| WILLIAM R MARTINDALE | 18009 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM S CAMPBELL | 17005 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM T PHILLIPS | 17952 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WINFRED BEASLEY | 17772 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WIRCO PRODUCTS INCORPORATED | 19497 | EXHIBIT D - UNTIMELY CLAIMS |
| YCH DISTRIPARK SDN BHD | 19475 | EXHIBIT D - UNTIMELY CLAIMS |
| YCH LOGISTICS XIAMEN CO LTD | 19476 | EXHIBIT D - UNTIMELY CLAIMS |
| YEVETTE MCCLAIN | 19350 | EXHIBIT D - UNTIMELY CLAIMS |
| YVONNE TIDWELL | 19392 | EXHIBIT D - UNTIMELY CLAIMS |

# EXHIBIT D

Thirty-Seventh Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Advantech Corporation | Attn Cliff Chen 38 Tesla Ste 100 Irvine, CA 92618 | 7/15/09 | 18884 | $2,452.15 | Prepetition Claims | Disallow And Expunge | |
| American Aikoku Alpha Inc | Gary Vist Masuda Funai Eifert & Mitchell Ltd 203 North LaSalle St Ste 2500 Chicago, IL 60601 | 7/7/09 | 17452 | $413,908.96 | Prepetition Claims | Disallow And Expunge | |
| Automotive Testing Laboratories Inc | ATL 263 S Mulberry St Mesa, AZ 85202 | 7/13/09 | 18514 | $495.00 | Prepetition Claims | Disallow And Expunge | |
| Diodes Zetex Inc Formerly Known as Zetex Inc | Rick F Yeh Diodes Incorporated 15660 N Dallas Pkwy Ste 850 Dallas, TX 75248 | 7/15/09 | 18901 | $320.00 | Prepetition Claims | Disallow And Expunge | |
| Edward J Vohwinkel | 50 N Long St Williamsville, NY 14221 | 7/9/09 | 18016 | $4,200.00 | Prepetition Claims | Disallow And Expunge | |
| Future Executive Personnel Ltd | 425 University Ave Ste 800 Toronto, ON M5G 1T6 Canada | 7/13/09 | 18533 | $17,500.00 | Prepetition Claims | Disallow And Expunge | |
| Gloria J Ford dba By Pas Of Toledo | 6646 Fremont Pike Perrysburg, OH 43551 | 7/9/09 | 18003 | $1,528.06 | Prepetition Claims | Disallow And Expunge | |
| Grayhill Inc | 561 Hillgrove Ave LaGrange, IL 60525 | 7/13/09 | 18279 | $500.00 | Prepetition Claims | Disallow And Expunge | |
| Guarantee Vacuum & Sewing | 702 S Reed Rd Kokomo, IN 46901 | 6/25/09 | 17114 | $135.00 | Prepetition Claims | Disallow And Expunge | |
| Honeywell International | Connie Stratton Building Solutions 950 Keynote Cir Brooklyn Heights, OH 44131 | 7/14/09 | 18635 | $404.68 | Prepetition Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Judy McMahon Two Gals Trucking Out of Business | PO Box 61<br>Avoca, NY 14809 | 6/25/09 | 17127 | $5,000.00 | Prepetition Claims | Disallow And Expunge | |
| Pine Belt Industries | c o PBMHR Accounting Dept<br>PO Box 18679<br>Hattiesburg, MS 39404-8679 | 7/9/09 | 18067 | $3,092.70 | Prepetition Claims | Disallow And Expunge | |
| Plastic Moldings Company Llc | 2181 Grand Ave<br>Cincinnati, OH 45214-150 | 7/7/09 | 17540 | $54,428.68 | Prepetition Claims | Disallow And Expunge | |
| Remstar International Inc | Patty Oliver<br>41 Eisenhower Dr<br>Westbrook, ME 04092 | 6/25/09 | 17113 | $2,740.00 | Prepetition Claims | Disallow And Expunge | |
| Scapa Tapes NA Inc | Margaret E Gilmartin Esq<br>111 Great Pond Dr<br>Windsor, CT 06095 | 7/9/09 | 18101 | $10,464.79 | Prepetition Claims | Disallow And Expunge | |
| SMK Electronics Corp USA | SMK Electronics Corp USA<br>1055 Tierra Del Rey<br>Chula Vista, CA 91910 | 7/15/09 | 18887 | $8,455.00 | Prepetition Claims | Disallow And Expunge | |
| Taiyo Yuden Singapore Pte Ltd | Nordic European Centre No 06 28<br>3 International Business Park<br>Singapore,  609927 China | 7/15/09 | 19056 | $8,571.42 | Prepetition Claims | Disallow And Expunge | |
| Technomagnete Inc | 6655 Allar Dr<br>Sterling Hgts, MI 48312 | 7/6/09 | 17336 | $9,517.00 | Prepetition Claims | Disallow And Expunge | |
| W H Rhinehart Inc | 4133 Carmen Rd<br>Middleport, NY 14105 | 7/9/09 | 18017 | $654.85 | Prepetition Claims | Disallow And Expunge | |
| Walbert Trucking Inc | 101 Pin Oak Ln<br>Glasgon, KY 42141 | 7/15/09 | 18770 | $1,837.50 | Prepetition Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Weingart & Associates, Inc | 9265 Castlegate Dr Indianapolis, IN 46256 1004 | 7/1/09 | 17153 | $2,831.05 | Prepetition Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Amy D Kiesling | 1830 Brantley Rd E 1<br>Fort Meyers, FL 33907 | 6/29/09 | 17032 | $0.00 | Equity Interests | Disallow And Expunge | |
| Angelo Chelli | 3125 Beach View Ct<br>Las Vegas, NV 89117 | 6/26/09 | 16863 | $0.00 | Equity Interests | Disallow And Expunge | |
| Ann M Niehaus | 23584 42 St<br>Martelle, IA 52305-7517 | 6/29/09 | 16965 | $9,500.00 | Equity Interests | Disallow And Expunge | |
| Anne Marie Galletta | 94 Casper St<br>Pt Chester, NY 10573-3150 | 6/29/09 | 17004 | $0.00 | Equity Interests | Disallow And Expunge | |
| Barbara L Griffith | 516 Stoneridge Trl<br>Weatherford, TX 76087-4412 | 7/6/09 | 17301 | $0.00 | Equity Interests | Disallow And Expunge | |
| Barbara McKnight | PO Box 333<br>Brookfield, OH 44403 | 7/9/09 | 17989 | $0.00 | Equity Interests | Disallow And Expunge | |
| Betty R Edwards | 1605 Sangloe Pl<br>Lynchburg, VA 24502-1821 | 6/26/09 | 16880 | $5,100.00 | Equity Interests | Disallow And Expunge | |
| Betty Rutherford | 15242 Cicotte Ave<br>Allen Park, MI 48101-3006 | 6/24/09 | 16893 | $0.00 | Equity Interests | Disallow And Expunge | |
| Bill E Lux Jr | 2708 SW 121st St<br>Oklahoma City, OK 73170-4736 | 7/3/09 | 17706 | $4,236.50 | Equity Interests | Disallow And Expunge | |
| Catherine M Griffin | 10171 Hwy 17<br>Maylene, AL 35114-5902 | 6/26/09 | 16874 | $1,331.33 | Equity Interests | Disallow And Expunge | |
| Daniel L Costello | 30103 Coldwater Ave<br>Honey Creek, IA 51542-4189 | 7/14/09 | 18738 | $1,000.00 | Equity Interests | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| David E Horner | 2288 Doc Walker Rd<br>Parker, PA 16049-3124 | 7/3/09 | 17599 | $0.00 | Equity Interests | Disallow And Expunge | |
| Debra J Bushong | 4550 S 300 E<br>Anderson, IN 46017-9508 | 7/9/09 | 18018 | $0.00 | Equity Interests | Disallow And Expunge | |
| Doris Grayson | PO Box 24796<br>Detroit, MI 48224 | 7/14/09 | 18610 | $0.00 | Equity Interests | Disallow And Expunge | |
| Elizabeth Davis | 7101 Goodland Ave<br>North Hollywood, CA 91605-5028 | 6/29/09 | 17036 | $0.00 | Equity Interests | Disallow And Expunge | |
| Elizabeth DH Kane Joseph J Kane Jr | 31 Nancy Pl<br>Wymberly<br>Savannah, GA 91406-7556 | 7/13/09 | 18457 | $0.00 | Equity Interests | Disallow And Expunge | |
| Ena Kahan | 1640 E 4th St<br>Brooklyn, NY 11230-6905 | 6/26/09 | 16861 | $850.00 | Equity Interests | Disallow And Expunge | |
| Ezzard C Smith | 2959 Concord St<br>Flint, MI 48504 | 7/3/09 | 17648 | $0.00 | Equity Interests | Disallow And Expunge | |
| Genevieve Tiller | 855 Addison Dr NE<br>Saint Petersburg, FL 33716-3443 | 6/29/09 | 17045 | $3,026.00 | Equity Interests | Disallow And Expunge | |
| Gerald L Bowe | 106 Summit Pl<br>Lansdale, PA 19446-6716 | 6/29/09 | 16929 | $398.00 | Equity Interests | Disallow And Expunge | |
| Gordon Allen Barron | 5855 SW 65th Ave<br>South Miami, FL 33143-2060 | 7/13/09 | 18572 | $775.03 | Equity Interests | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Janice Ann Forkner | 2439 Devonshire Dr Rockford, IL 61107-1533 | 7/10/09 | 18190 | $0.00 | Equity Interests | Disallow And Expunge | |
| Jessica R Schneider | 7804 Trent Dr Tamarac, FL 33321-8867 | 7/3/09 | 17778 | $775.00 | Equity Interests | Disallow And Expunge | |
| Jessie Hayes & Minnette Gordon Jt Ten | 553 Manistes Ave Calumet City, IL 60409-3312 | 7/3/09 | 17607 | $0.00 | Equity Interests | Disallow And Expunge | |
| Josephine Favini | 2909 Buffalo Rd Rochester, NY 14624-1338 | 7/6/09 | 17547 | $0.00 | Equity Interests | Disallow And Expunge | |
| Judith K Guglielmetti & Lisa K Hayes | 32719 Stricker Dr Warren, MI 48088 | 6/25/09 | 16854 | $0.00 | Equity Interests | Disallow And Expunge | |
| Karl Juellig | St Martin Str G 55278 Dalheim ,   Germany | 7/13/09 | 18398 | $0.00 | Equity Interests | Disallow And Expunge | |
| Kathleen Deal | 2116 Morningside Dr Hopkinsville, KY 42240-3762 | 7/13/09 | 18469 | $0.00 | Equity Interests | Disallow And Expunge | |
| Kenneth G Johnston | 7439 Seven Mile Freeland, MI 48623 | 7/6/09 | 17384 | $45,811.37 | Equity Interests | Disallow And Expunge | |
| Leonard D Zemeck | 8628 Tuttle Court Palos Hills, IL 60465-2111 | 6/29/09 | 17049 | $0.00 | Equity Interests | Disallow And Expunge | |
| Louis Katsouros | 3683 S Leisure World Blvd Silver Spring, MD 20906 | 7/3/09 | 17609 | $0.00 | Equity Interests | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Louis Novak | George Novak<br>7748 Windbreak Rd<br>Orlando, FL 32819-7292 | 7/10/09 | 18735 | $0.00 | Equity Interests | Disallow And Expunge | |
| Marilyn A Dzianzio Trust | 55212 Woods Ln<br>Shelby Twp, MI 48316-1022 | 7/10/09 | 18158 | $1,002.44 | Equity Interests | Disallow And Expunge | |
| Mary A Durm Mary Kathleen Durm & Sarah Lynn Durm | 17407 Lorne St<br>Northridge, CA 91325 | 7/13/09 | 18561 | $5,000.00 | Equity Interests | Disallow And Expunge | |
| Mary W Whetzel | 17407 Lorne St<br>Northridge, CA 91325 | 7/13/09 | 18560 | $10,000.00 | Equity Interests | Disallow And Expunge | |
| Meta C Witt | PO Box 138<br>Apple Springs, TX 75926-0138 | 7/6/09 | 17306 | $7,000.00 | Equity Interests | Disallow And Expunge | |
| Michael H Kugel | 6309 Seven Pines Dr<br>Dayton, OH 45449-3063 | 7/14/09 | 18728 | $1,700.00 | Equity Interests | Disallow And Expunge | |
| Michael H Kugel | 6309 Seven Pines Dr<br>Dayton, OH 45449-3063 | 7/14/09 | 18729 | $3,830.14 | Equity Interests | Disallow And Expunge | |
| Michael H Kugel | 6309 Seven Pines Dr<br>Dayton, OH 45449-3063 | 7/14/09 | 18731 | $0.00 | Equity Interests | Disallow And Expunge | |
| Michael H Kugel | 6309 Seven Pines Dr<br>Dayton, OH 45449-3063 | 7/14/09 | 18732 | $0.00 | Equity Interests | Disallow And Expunge | |
| Michael H Kugel | 6309 Seven Pines Dr<br>Dayton, OH 45449-3063 | 7/14/09 | 18733 | $0.00 | Equity Interests | Disallow And Expunge | |
| Michael H Kugel and Dianne R Kugel | 6309 Seven Pines Dr<br>Dayton, OH 45449-3063 | 7/14/09 | 18730 | $1,450.20 | Equity Interests | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit B Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Michael Vitelli | 639 N Hartford Ave<br>Youngstown, OH 44509-1726 | 7/6/09 | 17852 | $0.00 | Equity Interests | Disallow And Expunge | |
| Mr A Norman Drucker | 801 NE 167th St<br>N Miami Beach, FL 33162 | 6/26/09 | 16895 | $0.00 | Equity Interests | Disallow And Expunge | |
| Peggy J Lux | 2708 Sw 121st St<br>Oklahoma City, OK 73170 | 7/3/09 | 17705 | $9,102.00 | Equity Interests | Disallow And Expunge | |
| Phillip Chapados | 2000 Eastman Ave<br>Green Bay, WI 54302 | 6/29/09 | 16922 | $2,854.64 | Equity Interests | Disallow And Expunge | |
| Ralph D & Constance D Armstrog Jt Ten | 604 6th Ln<br>Palm Beach Gardens, FL 33418-3551 | 6/29/09 | 17015 | $0.00 | Equity Interests | Disallow And Expunge | |
| Richard Belsenich | 3673 Cumberland Ln<br>Hamburg, NY 14075 | 7/3/09 | 17623 | $0.00 | Equity Interests | Disallow And Expunge | |
| Robert J Bachula | 5680 Gronda<br>Harrison, MI 48625 | 7/7/09 | 17557 | $3,420.00 | Equity Interests | Disallow And Expunge | |
| Robert Scott | 2527 Forest Springs Dr<br>Warren, OH 44484 | 7/13/09 | 18474 | $49,331.40 | Equity Interests | Disallow And Expunge | |
| Sharon D Kurek | 3 Gardenville On The Green<br>W Seneca, NY 14224-6310 | 6/26/09 | 16857 | $0.00 | Equity Interests | Disallow And Expunge | |
| Shirley Bebee | 459 Lawrence<br>Portland, MI 48875-1635 | 7/13/09 | 18388 | $0.00 | Equity Interests | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Stanley Sevilla | Lois Sevilla 16606 Merrivale Ln Pacific Palisades, CA 90272-2236 | 6/29/09 | 16964 | $0.00 | Equity Interests | Disallow And Expunge | |
| Susan K Gean Bular | 2288 Mattie Lu Dr Auburn Hills, MI 48326-2427 | 7/9/09 | 18066 | $0.00 | Equity Interests | Disallow And Expunge | |
| Suzanne Puff | 4715 Chadam Ln Jonesville, MI 49250 | 7/13/09 | 18254 | $0.00 | Equity Interests | Disallow And Expunge | |
| Thomas E Rainwater | 1940 Brook Dr Camden, SC 29020-2008 | 7/13/09 | 18511 | $0.00 | Equity Interests | Disallow And Expunge | |
| Tim Windy | 3400 Pine Dr Caro, MI 48723 | 6/26/09 | 17126 | $0.00 | Equity Interests | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alice Betisle | 3417 Bent Oak Hwy Adrian, MI 49221 | 7/13/09 | 18251 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Anthony P Treter | 7143 W 48 Rd Cadillac, MI 49601-5053 | 7/1/09 | 17161 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Antoine Davis Sr | 1814 Perkins Saginaw, MI 48601 | 7/13/09 | 18257 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Antoine Davis Sr | 1814 Perkins Saginaw, MI 48601 | 7/13/09 | 18545 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Antoine Davis Sr | 1814 Perkins St Saginaw, MI 48601 | 7/15/09 | 18744 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Arnold E Lakes | 4050 W Dodge Rd Clio, MI 48420 | 7/15/09 | 19079 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Barbara Jo LaFrenier | 10238 E Dodge Rd Otisville, MI 48463 | 6/29/09 | 16956 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Booker Thomas Jr | 3239 Birch Ln Dr Flint, MI 48504-1203 | 7/15/09 | 18779 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Carol Ann Harvey Light | 7315 Parkwood Dr Fenton, MI 48430 | 7/13/09 | 18429 | $18,470.00 | Books And Records Claims | Disallow And Expunge | |
| Dalphine D Layton Mirce | Dalphine D Layton 68 Woodward Dr Saginaw, MI 48601 | 7/6/09 | 17401 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Dalphine D Layton Mirce | 68 Woodward Dr Saginaw, MI 48601 | 7/6/09 | 17402 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Dannis Lee Tobin | 5335 Acorn Ln<br>Prescott, MI 48756 | 7/6/09 | 17340 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Dawn Tanceusz Ramberg | 1508 Huntington Ln<br>Davison, MI 48423 | 7/3/09 | 17437 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Dawn Tanceusz Ramberg | 1508 Huntington Ln<br>Davison, MI 48423 | 7/3/09 | 17626 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Dawn Tanceusz Ramberg | 1508 Huntington Ln<br>Davison, MI 48423 | 7/3/09 | 17658 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Dayton Goodrich | 3602 Royal Oak Dr<br>Fairview, MI 48621 | 6/29/09 | 16957 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Doris Farzier | 624 S Warren Ave<br>Saginaw, MI 48607 | 7/14/09 | 18587 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Eartha Logan | 3438 Lennon Rd<br>Flint, MI 48507 | 7/15/09 | 18836 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Eartha Logan | Davidson Breen & Doud PC<br>Andrew M Ferguson Esq<br>3438 Lennon Rd<br>Flint, MI 48507 | 7/15/09 | 18836 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Edmond Taylor Jr | 41 S So 9th St<br>Saginaw, MI 48601 | 7/6/09 | 17419 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Efaye Triplett | 811 W Alma<br>Flint, MI 48505 | 7/10/09 | 18213 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Elizabeth E Everett Troyer | 124 Mason St<br>Addison, MI 49220 | 6/29/09 | 16907 | $104,000.00 | Books And Records Claims | Disallow And Expunge | |
| Elmer Tappen Jr | 4472 Bard Rd<br>Beaverton, MI 48612-9740 | 7/3/09 | 17620 | $499.00 | Books And Records Claims | Disallow And Expunge | |
| Gordon B Quackenbush | 5566 S Reimer<br>Bridgeport, MI 48722 | 7/7/09 | 17561 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c o Peter M Acton Jr<br>McDermott Will & Emery LLP<br>28 State St<br>Boston, MA 02109 | 7/15/09 | 19064 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c o Peter M Acton Jr<br>McDermott Will & Emery LLP<br>28 State St<br>Boston, MA 02109 | 7/15/09 | 19065 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Herman Ridgell Jr | 1165 Yale Dr<br>Oxford, MI 48371 | 7/15/09 | 18970 | $175,000.00 | Books And Records Claims | Disallow And Expunge | |
| James Edlinger | 2028 Adams Blvd<br>Saginaw, MI 48602 | 7/13/09 | 18343 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Janet Gill | 1550 Dixon Rd<br>Caro, MI 48723-8800 | 7/7/09 | 17538 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| John D Polzin | 944 White Mountain Dr<br>Show Low, AZ 85901 | 6/29/09 | 16990 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| John Paul Simpson | 2385 S Fenner Rd<br>Caro, MI 48723 | 6/29/09 | 16958 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Julian Basquez Jr | 2515 Packard Rd Sand Creek, MI 49279 | 7/3/09 | 17659 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Julian Basquez Jr | 2515 Packard Rd Sand Creek, MI 49279 | 7/3/09 | 17660 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Kathryn Ellen Loiselle | 14074 N Nichols Rd Montrose, MI 48457 | 7/15/09 | 18809 | $644.00 | Books And Records Claims | Disallow And Expunge | |
| Kenneth M Tester | c o Susan M Cook 916 Washington Ave Ste 309 Bay City, MI 48708 | 7/15/09 | 18951 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Kerry Kozel | 16367 Oakley Rd Chesaning, MI 48616-9506 | 7/1/09 | 17180 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Kyle Earline Shagena | 2607 Spielman Rd Adrian, MI 49221 | 6/29/09 | 16947 | $583.50 | Books And Records Claims | Disallow And Expunge | |
| Linda Wilson | 7437 Woerner Rd Adrian, MI 49221 | 6/29/09 | 16944 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Lorene Haynes | 932 Kensington Ave Flint, MI 48503 | 7/6/09 | 17321 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Lydia Ann Bashans | PO Box 2434 Saginaw, MI 48605 | 7/6/09 | 17749 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Maureen Torreano | 3317 Beecher Rd Flint, MI 48503 | 7/3/09 | 17614 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Michael A Mekellar | 4730 N Graham Rd Freeland, MI 48623 | 7/15/09 | 18763 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael Woodrow | Neal J Wilensky Attorney at Law 6500 Centurion Ste 230 Lansing, MI 48917 | 7/13/09 | 18379 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Monica Bernadete Souza | 4950 E Budlong St Anaheim, CA 92807 | 7/13/09 | 18327 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Ms Roberta K Jackson | 3296 Mysylvia Dr Saginaw, MI 48601 | 7/2/09 | 17230 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Nancy Sheffer Erwin | 37562 Wilderness Dr Ontonagon, MI 49953 | 7/15/09 | 18833 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| NewSouth NeuroSpine | Andrew James 1202 Chestnut St Vicksburg, MS 39183 | 7/15/09 | 18830 | $4,350.00 | Books And Records Claims | Disallow And Expunge | |
| Nickolas Gerald Morningstar | 235 Foxcatcher Dr Myrtle Beach, SC 29588 | 7/7/09 | 17508 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Patricia A Campbell | 98 Courtly Cir Rochester, NY 14615 | 6/29/09 | 16937 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Patsy A Johnson | 6617 Belltree Ln Flint, MI 48504-1649 | 7/10/09 | 18208 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Paul S Loiselle | 14074 N Nichols Rd Montrose, MI 48457-9433 | 7/15/09 | 18804 | $644.00 | Books And Records Claims | Disallow And Expunge | |
| Paulette Colleen Rigda | 5148 Canada Rd Birch Run, MI 48415 | 7/7/09 | 17567 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Ray Short Jr | 5333 Columbia Clarkston, MI 48346 | 7/1/09 | 17175 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Rene Reddington Helton | PO Box 7922<br>Flint, MI 48507 | 7/2/09 | 17996 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Richard A Skrzela | 7375 W Vienna Rd<br>Clio, MI 48420-9448 | 7/13/09 | 18470 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Robert Van Jaarsveld | 17939 Briarwood<br>Macomb, MI 48044 | 7/10/09 | 18186 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Robert Van Jaarsveld | 17939 Briarwood<br>Macomb, MI 48044 | 7/10/09 | 18187 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Ronald C Nichols | 7 Maumee Ct<br>Adrian, MI 49221 | 7/13/09 | 18359 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Rosa D Hyatt | 4068 Squire Hill Dr<br>Flushing, MI 48433 | 7/15/09 | 18942 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Ruth Ann Robinson | 2105 Tittabawassee<br>Hemlock, MI 48626 | 7/6/09 | 17407 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Sanders | 5026 E Holland<br>Saginaw, MI 48601 | 7/3/09 | 17775 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Scott Haenlein | 13308 W Central Ave<br>Swanton, OH 13558 | 6/29/09 | 16976 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Shelbye B Hobbs | PO Box 291<br>Tanner, AL 35671-0291 | 6/29/09 | 17116 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sunrise Medical Inc | c/o Philip J Giacinti Jr<br>Procopio Cory Hargreaves & Savitch LLP<br>530 B St Ste 2100<br>San Diego, CA 92101 | 7/14/09 | 18669 | $37,000,000.00 | Books And Records Claims | Disallow And Expunge | |
| Terri Beard Wilt | 2418 Willowdale<br>Burton, MI 48509 | 7/10/09 | 18201 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Terri Beard Wilt | Terri Beard Wilt<br>c o Floyd Steel<br>3438 Lennon Rd<br>Flint, MI 48507 | 7/10/09 | 18201 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Terry Dean Coutcher | 7129 S Vassar Rd<br>Vassar, MI 48768 | 7/1/09 | 17172 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Terry S French Rice | 612 N State Rd No 123<br>Davison, MI 48423 | 7/10/09 | 18218 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Terry W Golladay | 414 W Oliver St<br>Owosso, MI 48867-2252 | 7/8/09 | 17808 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Tonia Martineau | 9359 Fair Ln<br>Freeland, MI 48623 | 7/6/09 | 17762 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| W W Hillman Jr | 235 W Norway Lake Rd<br>Lapeer, MI 48446 | 7/8/09 | 17692 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| William R Lucio Sr | 9700 Gary<br>Chesaning, MI 48616 | 6/29/09 | 16945 | $0.00 | Books And Records Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| A Ralph Perone Fred Perone | 9400 Atlantic Ave Ste 1101<br>Margate, NJ 08402 | 7/16/09 | 19298 | $3,208.12 | Untimely Claims | Disallow And Expunge | |
| Acme Mills Company | 550 Hulet Dr No 103<br>Bloomfield Hills, MI 48302 | 7/28/09 | 19495 | $19,494.67 | Untimely Claims | Disallow And Expunge | |
| AEB Precision | 2 Cusson Rd<br>Knowsley Industrial Park<br>Kirkby, Liverpool L33 7BY England | 7/27/09 | 19490 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Alan D Davies | 572 Redondo Rd<br>Youngstown, OH 44504 | 7/17/09 | 19360 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Alex Nemeth | 1477 Happy Rd<br>Beaverton, MI 48612 | 7/17/09 | 19389 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Alicia Piotrowski | PO Box 90073<br>Burton, MI 48509 | 7/17/09 | 19388 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Alps Automotive Inc | Attn Edie Walters<br>c o Meyers Law Group<br>44 Montgomery Ste 1010<br>San Francisco, CA 94104 | 7/16/09 | 19321 | $7,864.00 | Untimely Claims | Disallow And Expunge | |
| Angela Norwood | 921 Mt Elam Church Rd<br>Pearl, MS 39208 | 7/17/09 | 19336 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Angelina County | John P Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7/20/09 | 19546 | $6,822.79 | Untimely Claims | Disallow And Expunge | |
| Angelina County | Angelina County<br>PO Box 1344<br>Lufkin, TX 75902-1344 | 7/20/09 | 19546 | $6,822.79 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ann E Jones | 1780 Bailey Ave<br>Buffalo, NY 14211 | 7/20/09 | 19438 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Ann E Jones | 1780 Bailey Ave<br>Buffalo, NY 14211 | 7/20/09 | 19439 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Annetta P Cooper | 1901 Roselawn Dr<br>Flint, MI 48504 | 7/17/09 | 19349 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Annie Ragland | 2117 Caniff St<br>Flint, MI 48504 | 7/16/09 | 19293 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Anthony Brown | PO Box 2001<br>Malone, NY 12953 | 7/20/09 | 19424 | $31,000.00 | Untimely Claims | Disallow And Expunge | |
| Anvisgroup Mexico SA de CV | Av de las Fuentes No 19 Parque Industrial Bernardo Quintana<br>El Marques, Queretaro 76246 Mexico | 7/17/09 | 19393 | $25,258.66 | Untimely Claims | Disallow And Expunge | |
| Aroq Limited | Seneca House<br>Buntsford Park Rd<br>Worcestershire, Bromsgrove B60 3DX UK | 7/29/09 | 19503 | $4,500.00 | Untimely Claims | Disallow And Expunge | |
| Avaya Inc | c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD 21094 | 7/16/09 | 19330 | $7,544.88 | Untimely Claims | Disallow And Expunge | |
| Barbara Wisniewski | 128 E Cloud Song<br>Santa Teresa, NM 88008-9414 | 7/27/09 | 19488 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Betty Jackson | 3222 Lexington Dr<br>Saginaw, MI 48601 | 7/17/09 | 19352 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| BI Technologies Corporation | 4200 Bonita Pl<br>Fullerton, CA 92835 | 7/16/09 | 19303 | $3,648.00 | Untimely Claims | Disallow And Expunge | |
| Boardman Molded Products Inc | 1110 Thalia Ave<br>Youngstown, OH 44512-1825 | 7/20/09 | 19413 | $29,063.06 | Untimely Claims | Disallow And Expunge | |
| Bradford Wicker | 4840 Margaret Blvd<br>Bridgeport, MI 48722 | 7/16/09 | 19329 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Brose Gainesville Inc Brosa Tuscaloosa Inc | Marc N Swanson<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 48226 | 8/17/09 | 19576 | $38,748.20 | Untimely Claims | Disallow And Expunge | |
| Brose Gainesville Inc Brosa Tuscaloosa Inc | Brose Gainesville Inc<br>1234 Palmour Dr<br>Gainesville, GA 30501 | 8/17/09 | 19576 | $38,748.20 | Untimely Claims | Disallow And Expunge | |
| Buddy Haggard | 2217 E Monroe Rd<br>Tecumseh, MI 49286 | 7/17/09 | 19347 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Carmen Hogan | 2304 Whiremore Pl<br>Saginaw, MI 48602-3529 | 7/16/09 | 19300 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Carmen Hogan | 2304 Whitemore Pl<br>Saginaw, MI 48602-3529 | 7/16/09 | 19304 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Carmen Hogan | 2304 Whitemore Pl<br>Saginaw, MI 48602-3529 | 7/17/09 | 19362 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Carmen Hogan | 2304 Whiremore Pl<br>Saginaw, MI 48602-3529 | 7/20/09 | 19402 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Carole Perchik Rev Trust Carole Perchik & Herman Perchik Co TTEES | Carole Perchik 90 Stephen Dr Plainview, NY 11803 | 7/22/09 | 19461 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Cary B Nicholson | 11135 Brookshire Dr Grand Blanc, MI 48439 | 7/16/09 | 19287 | $900,000.00 | Untimely Claims | Disallow And Expunge | |
| Cat Dancison | 131 Elizabeth Ct Cortland, OH 44410 | 7/17/09 | 19344 | $5,882.00 | Untimely Claims | Disallow And Expunge | |
| Cathie A Laird | 858 Old National Pike Claysville, PA 15323-1264 | 7/17/09 | 19366 | $49.71 | Untimely Claims | Disallow And Expunge | |
| Chapter 13 Trustee | Sabrina L McKinney PO Box 173 Montgomery, AL 36101-0173 | 7/16/09 | 19297 | $1.00 | Untimely Claims | Disallow And Expunge | |
| Charles A Beyer | N2855 Toms Rd Munising, MI 49862 | 8/17/09 | 19578 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Charles Kenneth Wooten Sr | 355 Geneva Rd Dayton, OH 45417 | 7/17/09 | 19358 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Charles M Ruhl | 1213 Sheffield Dr Somerset Center, MI 49282 | 7/17/09 | 19382 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Cheryl D Harris | 1445 Westerrace Dr Flint, MI 48532 | 7/16/09 | 19288 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Chuck Teenier | 6220 Moreland Ln Saginaw, MI 48603 | 7/20/09 | 19425 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Chuck Teenier | 6220 Moreland Ln Saginaw, MI 48603 | 7/20/09 | 19432 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Claudia Abner | 3332 Lexington Dr<br>Saginaw, MI 48601 | 7/17/09 | 19351 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Clementine Dye | 2205 W Stoker Dr<br>Saginaw, MI 48604 | 7/17/09 | 19372 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Costa Carregal Lda | Rua Monte Da Estacao 366 394<br>Porto,  4300-342 Portugal | 7/21/09 | 19443 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Cynthia Russell | 215 S Church<br>PO Box 205<br>Standish, MI 48658 | 7/31/09 | 19507 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Dale B Thompson | 2209 S Patterson Rd<br>Midland, MI 48640 | 7/24/09 | 19477 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Dallas County | Elizabeth Weller Michael W Deeds Laurie A Spindler<br>Linebarger Goggan Blair & Sampson LLP<br>2323 Bryan Street Ste 1600<br>Dallas, TX 75201-2691 | 7/16/09 | 19323 | $7,500.61 | Untimely Claims | Disallow And Expunge | |
| Dana Blake | 122 Larch Dr<br>Crossville, TN 38555 | 8/10/09 | 19549 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Daniel S Ritter Sr | 16327 Country Road No 7<br>Metamora, OH 43540 | 7/17/09 | 19387 | $0.00 | Untimely Claims | Disallow And Expunge | |
| David K Sears | 8391 Main St<br>Kinsman, OH 44428 | 7/17/09 | 19361 | $8,000.00 | Untimely Claims | Disallow And Expunge | |
| Davidsons Pest Control Inc | 1453 W Henrietta Rd<br>Avon, NY 14414 | 7/17/09 | 19342 | $2,253.72 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dawn Tanceusz Ramberg | 1508 Huntington Ln<br>Davison, MI 48423 | 8/20/09 | 19580 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Delbert Doherty | 2176 Rolling Green Pl<br>Saginaw, MI 48603 | 8/24/09 | 19584 | $9,615.00 | Untimely Claims | Disallow And Expunge | |
| Denise Meyer | 5600 W Birch Run Rd<br>St Charles, MI 48655 | 7/22/09 | 19462 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Denise Wilson | 236 Parkinson Ave<br>Hamilton, NJ 08610 | 7/27/09 | 19485 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Dennis F Grady | 304 Mary Cir<br>Mc Cormick, SC 29835 | 7/17/09 | 19363 | $2,000,000.00 | Untimely Claims | Disallow And Expunge | |
| Dennis F Grady | 304 Mary Cir<br>Mc Cormick, SC 29835 | 7/17/09 | 19364 | $3,000,000.00 | Untimely Claims | Disallow And Expunge | |
| Dennis F Grady | 304 Mary Cir<br>Mc Cormick, SC 29835 | 7/17/09 | 19365 | $2,000,000.00 | Untimely Claims | Disallow And Expunge | |
| Dinsmore & Shohl Llp | Jerry Sallee<br>1900 Chemed Ctr Ste 1900<br>Cincinnati, OH 45202 | 8/14/09 | 19581 | $98,775.13 | Untimely Claims | Disallow And Expunge | |
| Dinsmore & Shohl Llp | Dinsmore & Shohl LLP<br>Jerry S Sallee Esq<br>255 E Fifth St Ste 1900<br>Cincinnati, OH 45202 | 8/14/09 | 19581 | $98,775.13 | Untimely Claims | Disallow And Expunge | |
| Donald C Sterling | 16744 Club Dr<br>Southgate, MI 48195 | 7/29/09 | 19498 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Donald H Butler | 721 S Winter St<br>Adrian, MI 49221 | 8/17/09 | 19577 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Donna Ray Robinson | 3601 Gloucester<br>Flint, MI 48503 | 8/24/09 | 19589 | $706.00 | Untimely Claims | Disallow And Expunge | |
| Dorene Kruchkow | 409 S Kiesel St<br>Bay City, MI 48706 | 7/17/09 | 19379 | $38,494.00 | Untimely Claims | Disallow And Expunge | |
| Douglas E Lane | 4435 Jameson St<br>Saginaw, MI 48638 | 7/17/09 | 19337 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Douglas Steven Zechmeister | 1141 Poplar<br>Saginaw, MI 48609 | 7/20/09 | 19422 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Dyess Company | 1911 Windsor Pl<br>Ft Worth, TX 76110 | 7/16/09 | 19322 | $19,608.56 | Untimely Claims | Disallow And Expunge | |
| Eagle Steel Products Inc | Bill Nett<br>5150 Loop Rd<br>Jeffersonville, IN 47130 | 7/17/09 | 19356 | $5,000.00 | Untimely Claims | Disallow And Expunge | |
| Eduard Fussinger AG | Weidentalweg 28<br>Oberdorf,  CH4436 Switzerland | 7/22/09 | 19459 | $2,636.14 | Untimely Claims | Disallow And Expunge | |
| Edward Harrison | 2979 Creekside Dr<br>Hamilton, OH 45011 | 7/17/09 | 19334 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Edward P Clifton | 3401 W Cold Water Rd<br>Mt Morris, MI 48458 | 8/5/09 | 19530 | $653.00 | Untimely Claims | Disallow And Expunge | |
| Efaye Triplett | 811 W Alma<br>Flint, MI 48505 | 7/17/09 | 19381 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Elaine Hofius | 305 Tournament Trl<br>Cortland, OH 44410 | 7/20/09 | 19427 | $416,000.00 | Untimely Claims | Disallow And Expunge | |
| Eltech Eletronics | 121 Hale St<br>Lowell, MA 01851 | 7/20/09 | 19420 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Emmit J Simpson | 1907 W Beaver Rd<br>Auburn, MI 48611 | 7/16/09 | 19292 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Emmit J Simpson | 1907 W Beaver Rd<br>Auburn, MI 48611 | 7/24/09 | 19480 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Engineered Aluminum Fabricators Co | 1530 Farrow St<br>Ferndale, MI 48220-1907 | 7/21/09 | 19451 | $5,399.25 | Untimely Claims | Disallow And Expunge | |
| Ethel Berry | 6106 Harwood Rd<br>Mt Morris, MI 48458 | 7/20/09 | 19404 | $689.00 | Untimely Claims | Disallow And Expunge | |
| Eubanks Engineering | 3022 Inland Empire Blvd<br>Ontario, CA 91764 | 7/23/09 | 19469 | $582.45 | Untimely Claims | Disallow And Expunge | |
| Everett James Barrow | 38781 Meadowlawn Dr<br>Wayne, MI 48184 | 7/21/09 | 19447 | $580.00 | Untimely Claims | Disallow And Expunge | |
| Fluid Power Service Corp | 4474 Walden Ave<br>Lancaster, NY 14086-9771 | 7/20/09 | 19434 | $925.96 | Untimely Claims | Disallow And Expunge | |
| Frank D Varecka | 85 Hickory Manor Dr<br>Rochester, NY 14606 | 7/17/09 | 19332 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Gail Thomas | 5202 N Center Rd<br>Flint, MI 48506 | 7/24/09 | 19481 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Galey G Dimercurio | 21178 Gill Rd<br>Farmington Hills, MI 48335 | 7/23/09 | 19466 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Gene Presley | 3749 Joel Ln<br>Flint, MI 48506 | 8/10/09 | 19537 | $0.00 | Untimely Claims | Disallow And Expunge | |
| George W Wood | 430 4th St<br>Imlay City, MI 48444-1048 | 8/10/09 | 19536 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Gerald T Roberts | 2772 Waterford Dr<br>Saginaw, MI 48603-3233 | 7/20/09 | 19408 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Geraldine Jones | 7491 S Roundhouse Rd<br>Swartz Creek, MI 48473 | 7/17/09 | 19355 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Gordon H Guymer III | 2834 W Gary Rd<br>Montrose, MI 48457 | 7/17/09 | 19397 | $0.00 | Untimely Claims | Disallow And Expunge | |
| H Jane B Lossing | 3924 Baltimore St<br>Kensington, MD 20895 | 7/17/09 | 19340 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Harry L Fuller | PO Box 402<br>Decatur, AL 35602 | 7/16/09 | 19302 | $56,630.00 | Untimely Claims | Disallow And Expunge | |
| Herbert Joe Stiles | 802 Park Rd<br>Anderson, IN 46011 | 7/16/09 | 19296 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Highland Capital Management LP | Attn Greg Stuecheli<br>13455 Noel Rd Ste 800<br>Dallas, TX 75240 | 7/16/09 | 19291 | $2,000,755.00 | Untimely Claims | Disallow And Expunge | |
| Howard E Fultz | 1523 W Pekin Rd<br>Lebanon, OH 45036 | 7/17/09 | 19348 | $201,791.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Instant Again LLC | 1277 Mt Read Blvd Rochester, NY 14606 | 7/29/09 | 19500 | $61.80 | Untimely Claims | Disallow And Expunge | |
| Intest Corporation | 7 Esterbrook Ln Cherry Hill, NJ 08003 | 7/21/09 | 19440 | $450.00 | Untimely Claims | Disallow And Expunge | |
| James A OConnor | 4926 Mikes Dr Caseville, MI 48725 | 7/17/09 | 19383 | $0.00 | Untimely Claims | Disallow And Expunge | |
| James C Venable | 9332 Birch Run Rd Millington, MI 48746 | 7/16/09 | 19306 | $0.00 | Untimely Claims | Disallow And Expunge | |
| James L Nieman | James Nieman W17461 US Hwy 2 Gould City, MI 49838 | 7/23/09 | 19468 | $0.00 | Untimely Claims | Disallow And Expunge | |
| James Webb Jr | 8049 Kensington Blvd No 71 Davison, MI 48423-2294 | 7/17/09 | 19375 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Janet S McCormick | 4044 US Rt 422 Southington, OH 44470 | 7/20/09 | 19411 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Jeanie Running | 3210 Lawndale Roanoke, VA 24018 | 7/20/09 | 19400 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Jerry M Shore | 11724 Bradley Dr Jerome, MI 49249 | 7/16/09 | 19286 | $0.00 | Untimely Claims | Disallow And Expunge | |
| John B Chatham Deceased | Clyma G Chatham 3861 Jiggs Chatham Rd Meridian, MS 39301 | 7/17/09 | 19367 | $0.00 | Untimely Claims | Disallow And Expunge | |
| John Schlagel & Sharon Schlagel | 2539 Logging Trail No 1 West Branch, MI 48661 | 7/20/09 | 19430 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Jose M Pinheiro | 156 Bikram Dr<br>Holly Springs, NC 27540 | 7/31/09 | 19509 | $47,040.00 | Untimely Claims | Disallow And Expunge | |
| Joseph Scott Dill | 3000 Avon St<br>Midland, MI 48640 | 7/22/09 | 19460 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Judith Ann Yeager | 120 Pin Oak<br>Mabank, TX 75156 | 7/17/09 | 19338 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Judy Lynn Weathers | 4486 Forsythe Rd<br>Saginaw, MI 48638 | 8/14/09 | 19575 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Kathy Tuttle | 2297 Ula Dr<br>Clio, MI 48420 | 7/17/09 | 19390 | $0.00 | Untimely Claims | Disallow And Expunge | |
| KEMET Electronics Corporation | PO Box 5928<br>Greenville, SC 29606 | 7/20/09 | 19429 | $771.38 | Untimely Claims | Disallow And Expunge | |
| Konrad Schafer GmbH | Bruckenstr 4 6<br>49090 Osnabruck<br>Germany | 7/16/09 | 19307 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Lance D McKinney | 7991 Woodbridge Ct<br>Springboro, OH 45066 | 7/20/09 | 19415 | $60,480.00 | Untimely Claims | Disallow And Expunge | |
| Larry L Hooker | 2817 Neahtawanta<br>Traverse City, MI 49686 | 7/22/09 | 19463 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Larry L Hooker | Law Offices of James R Cmejrek<br>2201 Medford Rd<br>Ann Arbor, MI 48104 | 7/22/09 | 19463 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Laurie A Reinbolt | 5785 S Graham Rd<br>St Charles, MI 48655 | 7/17/09 | 19378 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Linda D Pudvay | 9272 E Mt Morris Rd<br>Otisville, MI 48463 | 7/17/09 | 19374 | $35,000.00 | Untimely Claims | Disallow And Expunge | |
| Louis Rosenberg | 12621 Via Lucia<br>Boynton Beach, FL 33436 | 7/27/09 | 19491 | $1,852.90 | Untimely Claims | Disallow And Expunge | |
| Lynette Ann Ragnone | 12925 Gratiot Rd<br>Saginaw, MI 48609 | 7/20/09 | 19410 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Lynn Hall | 6457 Alleghany Rd<br>Basom, NY 14013 | 7/17/09 | 19395 | $74,880.00 | Untimely Claims | Disallow And Expunge | |
| Madhu S Chatterjee | 6628 Crabapple Court<br>Troy, MI 48098 | 7/29/09 | 19504 | $500,000.00 | Untimely Claims | Disallow And Expunge | |
| Magna International Inc | Schafer and Weiner PLLC<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/16/09 | 19308 | $361,914.41 | Untimely Claims | Disallow And Expunge | |
| Margaret J Coronett | 6136 Chicago Rd<br>Warren, MI 48092 | 7/20/09 | 19426 | $3,704.00 | Untimely Claims | Disallow And Expunge | |
| Marie Jackson | 4116 Peggy Dr<br>Saginaw, MI 48601 | 7/20/09 | 19433 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Marie Sendelbach Trust | 3028 Fairchild St<br>Poplar Grove, IL 61065 | 7/20/09 | 19406 | $5,000.00 | Untimely Claims | Disallow And Expunge | |
| Mark L Miller | 6005 Calico Ln<br>Canfield, OH 44406 | 7/16/09 | 19295 | $2,800.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mary Ann Gust | PO Box 150<br>Birchrun, MI 48415 | 7/17/09 | 19398 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Mary I Enriquez | 99 Agena Rd<br>Georgetown, KY 40324 | 8/12/09 | 19552 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Mary Lou McConnell | 2987 Gady<br>Adrian, MI 49221 | 7/17/09 | 19368 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Mary Lou McConnell | 2987 Gady<br>Adrian, MI 49221 | 7/24/09 | 19483 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Mary Rodgers | 2210 Hammel St<br>Saginaw, MI 48601 | 7/17/09 | 19341 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Mercedes Benz Espana SA Former DaimlerChrysler Espana SA | c / Las Arenas 1<br>Vitoria,  01015 Spain | 8/4/09 | 19529 | $30,674.90 | Untimely Claims | Disallow And Expunge | |
| METCOR INC | 560 Arthur Sauve<br>St Eustache, QC J7R 5A8 Canada | 7/27/09 | 19487 | $1,555.70 | Untimely Claims | Disallow And Expunge | |
| Michael J Lewis | 17160 Rentler St<br>Detroit, MI 48219 | 7/20/09 | 19418 | $2,800.00 | Untimely Claims | Disallow And Expunge | |
| Michael R Coots | 9260 Brown Rd<br>Jonesville, MI 49250 | 7/17/09 | 19373 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Michele O Marshall | 2682 Tobin Ln<br>Cortland, OH 44410 | 7/16/09 | 19290 | $23,500.00 | Untimely Claims | Disallow And Expunge | |
| Mildred Shorten | 34040 Mariposa St<br>Yucaipa, CA 92399 | 7/16/09 | 19299 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Monica Bernadete Souza | 4950 E Budlong St<br>Anaheim, CA 92807 | 8/12/09 | 19553 | $2,500,000.00 | Untimely Claims | Disallow And Expunge | |
| Monroe County Water Authority | PO Box 10999<br>Rochester, NY 14610 | 7/21/09 | 19441 | $1,189.25 | Untimely Claims | Disallow And Expunge | |
| Montgomery County | John P Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7/20/09 | 19547 | $280.05 | Untimely Claims | Disallow And Expunge | |
| Montgomery County | Montgomery County<br>400 N San Jacinto St<br>Conroe, TX 77301 | 7/20/09 | 19547 | $280.05 | Untimely Claims | Disallow And Expunge | |
| MPI International | 2129 Austin Ave<br>Rochester Hills, MI 48309 | 7/20/09 | 19436 | $8,787.71 | Untimely Claims | Disallow And Expunge | |
| Mr Felix Faskerty | Mr Sebastian Fehr<br>Fastron GmbH<br>Zum Kaiserblick 25<br>Feldkirchen,  83620 Germany | 8/18/09 | 19579 | $2,200.00 | Untimely Claims | Disallow And Expunge | |
| Mr Robert W Mcneil | 914 Meadowllawn St<br>Saginaw, MI 48604 | 7/20/09 | 19417 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Ms Bunila Irvin | Po Box 14478<br>Saginaw, MI 48601 | 7/17/09 | 19357 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Mta Automation Ag | Bernstrasse 5<br>, Gals CH 3238 Switzerland | 7/22/09 | 19454 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Mta Automation Ag | Bernstrasse 5<br>Gals,  CH 3238 Switzerland | 7/22/09 | 19455 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nancy K Meyer | 4496 Mt Vernon Pass<br>Swartz Creek, MI 48473 | 7/20/09 | 19407 | $689.00 | Untimely Claims | Disallow And Expunge | |
| Nancy M Schriber | 12521 Marshall Rd<br>Birch Run, MI 48415 | 7/21/09 | 19452 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Neal A Rath | 278 Milford St Apt 17<br>Rochester, NY 14615 | 8/6/09 | 19532 | $48,640.00 | Untimely Claims | Disallow And Expunge | |
| Nickolas K Tzimas | 29 Valley Crescent<br>Penfield, NY 14526 | 7/20/09 | 19416 | $62,800.00 | Untimely Claims | Disallow And Expunge | |
| Norma L Blade | 973 Brigade St<br>Stone Mountain, GA 30087-4692 | 7/24/09 | 19474 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Officer of the Treasurer for Delaware County Ohio | Jon Peterson<br>140 N Sandusky St<br>PO Box 8006<br>Delaware, OH 43015-1799 | 7/27/09 | 19489 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Oiles Deutschland GmbH | Boschstrasse 3<br>Ober Morlen,  D67239 Germany | 7/16/09 | 19305 | $0.00 | Untimely Claims | Disallow And Expunge | |
| On Time Express | 733 W 22nd St<br>Tempe, AZ 85282 | 7/17/09 | 19401 | $105.50 | Untimely Claims | Disallow And Expunge | |
| Orvil Landers | 177 Riverview Dr<br>Decatur, AL 35603 | 7/16/09 | 19285 | $18,575.00 | Untimely Claims | Disallow And Expunge | |
| Patricia LaDuke | 2346 Thorndale<br>Burton, MI 48509 | 8/10/09 | 19535 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Patricia Militzer | 3311 N St NW<br>Washington, DC 20007 | 7/22/09 | 19457 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Patrick J Ruggirello | 3817 Delaware Ave<br>Flint, MI 48506 | 7/20/09 | 19414 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Paul E Arnold | 9339 W Gilford Rd<br>Reese, MI 48757 | 7/16/09 | 19289 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Paula Murray | 4490 W Stanley Rd<br>Mt Morris, MI 48458 | 7/23/09 | 19465 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Philip C Foley | 1731 State Route 95<br>Bombay, NY 12914 | 7/20/09 | 19405 | $0.00 | Untimely Claims | Disallow And Expunge | |
| PIM Industries SA | Impasse Kohlgaerten<br>BP 46<br>Marckolsheim,  F 67390 France | 7/21/09 | 19453 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Precision Components Industries | Route d Envermeu<br>76510 St Nicolas d Aliermont<br>,  France | 7/24/09 | 19471 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Process Control Solutions | PO Box 340<br>Shrewsbury, MA 01545 | 7/16/09 | 19294 | $6,542.65 | Untimely Claims | Disallow And Expunge | |
| R Stroik | 1704 Menomonee Ave<br>South Milwaukee, WI 53172 | 7/23/09 | 19470 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Rainer Berg | Stettiner Strasse 15 3<br>Hochheim,  65239 Germany | 7/17/09 | 19369 | $2,625.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ralph Senobio Diaz | 61 E Newport<br>Pontiac, MI 48340 | 7/20/09 | 19403 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Randall F Arndt | 1259 W Gordon Rd<br>Au Gres, MI 48703 | 7/17/09 | 19376 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Raymond Rocha | 3125 Bluff Dr<br>Millington, MI 48746 | 7/16/09 | 19282 | $0.00 | Untimely Claims | Disallow And Expunge | |
| RB Farquhar Hires Ltd | Deveronside Works<br>Huntly,  AB54 4PS United Kingdom | 7/28/09 | 19494 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Richard A Schade | 5583 Stoney Creek Dr<br>Bay City, MI 48706 | 7/17/09 | 19335 | $553.00 | Untimely Claims | Disallow And Expunge | |
| Richard A Schade | 5583 Stoney Creek Dr<br>Bay City, MI 48706 | 7/17/09 | 19359 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Richard A Schade | 5583 Stoney Creek Dr<br>Bay City, MI 48706 | 7/24/09 | 19479 | $553.00 | Untimely Claims | Disallow And Expunge | |
| Richard J Walker | 7188 Pierce Rd<br>Freeland, MI 48623 | 7/23/09 | 19467 | $752.00 | Untimely Claims | Disallow And Expunge | |
| Richard McMillon | 3585 S Princeton Way<br>Baldwin, MI 49304-7522 | 7/24/09 | 19478 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Richard Michael Rivette | Richard Rivette<br>713 Westervelt<br>Saginaw, MI 48604 | 7/17/09 | 19343 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Robert C Blackman Deceased | c o Judith Ann Yeager Trustee<br>120 Pin Oak<br>Mabank, TX 75156 | 7/17/09 | 19339 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robert S Ostash | 2436 W German Rd Bay City, MI 48708 | 7/17/09 | 19345 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Robert T Jones | 2413 Broadway Flint, MI 48506-3614 | 7/28/09 | 19496 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Robert Van Jaarsveld | 17939 Briarwood Macomb, MI 48044 | 7/17/09 | 19384 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Robert Van Jaarsveld | 17939 Briarwood Macomb, MI 48044 | 7/17/09 | 19385 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Robet B Prueter | 3820 Hemmeter Rd Saginaw, MI 48603 | 7/20/09 | 19428 | $23,950.00 | Untimely Claims | Disallow And Expunge | |
| Ronald C Nichols | 7 Maumee Ct Adrian, MI 49221 | 7/17/09 | 19346 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Roxanne Y Clark Pless | 539 New Court St Youngstown, OH 44502 | 7/28/09 | 19493 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Roy James Bourdow | 2138 Townline Rose City, MI 48654 | 8/27/09 | 19590 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Rudolph Mihelich Jr & Clara Susan MiHelich Family Trust | 1305 N May St Joliet, IL 60435 | 7/17/09 | 19353 | $1,087.42 | Untimely Claims | Disallow And Expunge | |
| Ruth Griffin | 6046 Overlook Ln Bessemer, AL 35022 | 7/24/09 | 19484 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Salvatore P Demino | 13 High Point Dr Spencerport, NY 14559 | 7/17/09 | 19333 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sandra Jean Miller | W 19105 Diller Rd<br>Germfask, MI 49836 | 7/21/09 | 19448 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Sandra Williams | 1260 Springborrow Dr<br>Flint, MI 48532 | 7/17/09 | 19354 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Sandra Williams | Gina D Coggin Esq<br>930 Forrest Ave<br>Gasden, AL 35901 | 8/6/09 | 19531 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Sandra Wilson | 8101 Creston Dr<br>Freeland, MI 48623 | 7/14/09 | 19312 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Scott Brian Dennis | 2708 E Blackmore Rd<br>Mayville, MI 48744 | 7/20/09 | 19409 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Seho UK Ltd | C5 Brookside Business Park Greengate Middleton<br>Manchester,  M24 1GS England | 7/24/09 | 19473 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Sharon A Shook | 12737 E Washington Rd<br>Reese, MI 48757 | 7/17/09 | 19380 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Shirley J Murry | PO Box 6444<br>Saginaw, MI 48608 | 7/24/09 | 19482 | $0.00 | Untimely Claims | Disallow And Expunge | |
| SK Construction | c o Gregory K Pratt Esq<br>301 N Breiel Blvd<br>Middletown, OH 45042 | 8/21/09 | 19582 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Skill Path Seminars | Attn Meagan Mabry<br>6900 Squible Rd<br>Mission, KS 66201 | 7/21/09 | 19446 | $3,500.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Solid Imaging Inc | 731 Park Ave<br>Rochester, NY 14607 | 7/20/09 | 19423 | $680.00 | Untimely Claims | Disallow And Expunge | |
| Solid Imaging Inc | 731 Park Ave<br>Rochester, NY 14607 | 7/20/09 | 19437 | $5,870.00 | Untimely Claims | Disallow And Expunge | |
| Stephen Gould Corporation | 35 S Jefferson Rd<br>Whippany, NJ 07981 | 7/20/09 | 19431 | $6,534.04 | Untimely Claims | Disallow And Expunge | |
| Stephen T Bassett | 7033 Dog Leg Rd<br>Dayton, OH 45414 | 7/17/09 | 19544 | $55,230.00 | Untimely Claims | Disallow And Expunge | |
| Steven K Drake | 832 Bethany St<br>Saginaw, MI 48601 | 7/20/09 | 19419 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Steven T Bergner | 6633 W Beacon Hill Pl<br>Franklin, WI 53132 | 7/20/09 | 19435 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Sudeep P Dave | 8813 Fenwick Ct<br>Lafayette, IN 47905 | 7/24/09 | 19472 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Suzanne M Sherwood | 2508 Tobias Rd<br>Clio, MI 48420 | 7/16/09 | 19283 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Sylvester Swinton | 3999 Wilder Rd<br>Vassar, MI 48768 | 7/17/09 | 19394 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Taiyo Yuden Singapore Pte Ltd | Nordic European Centre No 06 28<br>3 International Business Park<br>Singapore,  609927 China | 7/20/09 | 19412 | $8,571.42 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tamra L Marta Schilling | 3121 Rotterdam Dr Clio, MI 48420 | 8/24/09 | 19588 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Tarrant County | Elizabeth Weller Michael W Deeds & Laurie A Spindler Linebarger Goggan Blair & Sampson LLP 2323 Bryan St Ste 1600 Dallas, TX 75201 | 7/16/09 | 19326 | $398.22 | Untimely Claims | Disallow And Expunge | |
| Tegrant Corporation | 1401 Pleasant St Dekalb, IL 60115-2663 | 7/22/09 | 19464 | $11,786.82 | Untimely Claims | Disallow And Expunge | |
| The Bartech Group Inc | Andrean Horton 17199 N Laurel Park Dr No 224 Livonia, MI 48152 | 7/16/09 | 19327 | $2,776.06 | Untimely Claims | Disallow And Expunge | |
| The Fredericks Company | PO Box 67 Huntingdon Valley, PA 19006 | 7/17/09 | 19399 | $3,062.95 | Untimely Claims | Disallow And Expunge | |
| Theodore G Kustas | 22 Crystal Springs Ln Fairport, NY 14450 | 7/21/09 | 19442 | $1,562,932.00 | Untimely Claims | Disallow And Expunge | |
| Theodore G Shook | 12737 E Washington Rd Reese, MI 48757 | 7/17/09 | 19391 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Thomas A Eshleman | 4177 Eagle Down Ct Miamisburg, OH 45342 | 7/17/09 | 19331 | $1,992.00 | Untimely Claims | Disallow And Expunge | |
| Thomas J Contreras | 3278 Meadowview Ln Saginaw, MI 48601 | 7/21/09 | 19449 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Tipocidental Servicos De Gestao De Pessoal Sociais LDA | Tipocidental Servicos De Gestao PS LDA Conplexo Delphi Grundio Apartado 34 Braga,  4711 953 Portugal | 7/21/09 | 19444 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ToolsGroup Inc | 11 Beacon St Ste 1300<br>Boston, MA 02108-3019 | 7/29/09 | 19499 | $128,159.00 | Untimely Claims | Disallow And Expunge | |
| TSI Incorporated | c o Forbes & Forbes<br>711 Myrtle Ave<br>El Paso, TX 79901 | 8/6/09 | 19533 | $1,115.21 | Untimely Claims | Disallow And Expunge | |
| Unifirst Corporation | 68 Jonspin Rd<br>Wilmington, MA | 7/20/09 | 19421 | $81,267.95 | Untimely Claims | Disallow And Expunge | |
| Unifirst Corporation | 68 Jonspin Rd<br>Wilmington, MA 01887 | 7/20/09 | 19548 | $81,267.95 | Untimely Claims | Disallow And Expunge | |
| University of Bath | Credit Control Wessex House 4 27<br>Claverton Down<br>Bath,  BA2 7AY UK | 7/31/09 | 19508 | $0.00 | Untimely Claims | Disallow And Expunge | |
| University Of Dayton | Attn Legal Affairs<br>300 College Park<br>Dayton, OH 45469-0001 | 7/22/09 | 19458 | $37,800.00 | Untimely Claims | Disallow And Expunge | |
| Vicki L Van Norman | 2244 Laurel Ave<br>Adrian, MI 49221 | 8/12/09 | 19554 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Vicki L Van Norman | Law Offices of Roy R Winn<br>Roy R Winn<br>28 N Saginaw The Oakland Towne Center Ste 915<br>Pontiac, MI 48342 | 8/12/09 | 19554 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Vicki Lynn Kocur | 12067 Swan Creek Rd<br>Saginaw, MI 48609 | 7/17/09 | 19377 | $0.00 | Untimely Claims | Disallow And Expunge | |
| Vicki Preston | 75 Winton Rd S<br>Rochester, NY 14610 | 7/16/09 | 19301 | $1,671.92 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Vsi Automation Assembly Inc | 238 Executive Dr<br>Troy, MI 48083-4530 | 8/3/09 | 19510 | $650.00 | Untimely Claims | Disallow And Expunge | |
| W W Hillman Jr | 235 W Norway Lake Rd<br>Lapeer, MI 48446 | 7/17/09 | 19386 | $0.00 | Untimely Claims | Disallow And Expunge | |
| West Highland Plaza Llc | Attn Matthew Rick<br>9440 Enterprise Dr<br>Mokena, IL 60448 | 7/17/09 | 19396 | $5,000.00 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7<br>Henrietta, NY 14467 | 8/4/09 | 19511 | $212.16 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7<br>Henrietta, NY 14467 | 8/4/09 | 19512 | $720.80 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7<br>Henrietta, NY 14467 | 8/4/09 | 19513 | $3,129.52 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7<br>Henrietta, NY 14467 | 8/4/09 | 19514 | $441.96 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7<br>Henrietta, NY 14467 | 8/4/09 | 19515 | $251.58 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7<br>Henrietta, NY 14467 | 8/4/09 | 19516 | $179.70 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7<br>Henrietta, NY 14467 | 8/4/09 | 19517 | $232.50 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7<br>Henrietta, NY 14467 | 8/4/09 | 19518 | $48.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19519 | $1,153.60 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19520 | $705.60 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19521 | $396.40 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19522 | $2,583.20 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19523 | $258.40 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19524 | $542.80 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19525 | $286.00 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19526 | $705.89 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19527 | $490.80 | Untimely Claims | Disallow And Expunge | |
| Western New York Fluid System Technologies | 245 Summit Pt Dr Ste 7 Henrietta, NY 14467 | 8/4/09 | 19528 | $451.30 | Untimely Claims | Disallow And Expunge | |
| William D Fler | PO Box 996 Baldwin, MI 49304 | 7/17/09 | 19371 | $0.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William J Vermeesch | 178 S Lincoln Rd<br>Bay City, MI 48708 | 7/21/09 | 19450 | $689.00 | Untimely Claims | Disallow And Expunge | |
| Wirco Products Incorporated | 2550 20th St<br>Port Huron, MI 48060 | 7/28/09 | 19497 | $1,412.00 | Untimely Claims | Disallow And Expunge | |
| YCH Distripark SDN BHD | Ms Mavis Koh<br>YCH Distri Park<br>30 Tuas Rd<br>, 638492 Singapore | 7/24/09 | 19475 | $0.00 | Untimely Claims | Disallow And Expunge | |
| YCH Logistics Xiamen Co Ltd | Ms Mavis Koh<br>30 Tuas Road<br>YCH Distri Park<br>, 638491 Singapore | 7/24/09 | 19476 | $566.48 | Untimely Claims | Disallow And Expunge | |
| Yevette McClain | 1224 Somerset Ln<br>Flint, MI 48503 | 7/17/09 | 19350 | $133,000.00 | Untimely Claims | Disallow And Expunge | |
| Yvonne Tidwell | PO Box 447<br>Flushing, MI 48433 | 7/17/09 | 19392 | $19,000.00 | Untimely Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Aaron D Monroe | 56 Brookview Dr Cortland, OH 44410 | 7/13/09 | 18248 | $13,029.00 | Paid Severance Claims | Disallow And Expunge | |
| Adrian Grammar | 3049 Gates Rd Geneva, NY 14456 | 7/2/09 | 17255 | $20,380.00 | Paid Severance Claims | Disallow And Expunge | |
| Alan D York | PO Box 441 Warren, OH 44482 | 7/7/09 | 17503 | $29,612.00 | Paid Severance Claims | Disallow And Expunge | |
| Albert C Stone | 6055 Stonehenge Ct Grandville, MI 49418 | 7/7/09 | 17531 | $16,320.00 | Paid Severance Claims | Disallow And Expunge | |
| Allen L Gerwin | 2251 Plainview Dr Saginaw, MI 48603-2535 | 7/3/09 | 17642 | $13,850.00 | Paid Severance Claims | Disallow And Expunge | |
| Amy Bowers | 7497 Waterfall Dr Grand Blanc, MI 48439 | 7/15/09 | 19106 | $4,252.00 | Paid Severance Claims | Disallow And Expunge | |
| Andre Currier | 2123 Crab Tree Dr Beavercreek, OH 45431 | 7/14/09 | 18574 | $14,090.00 | Paid Severance Claims | Disallow And Expunge | |
| Andrew F Verbosky Jr | 491 Quarry Ln NE Warren, OH 44483 | 7/6/09 | 17812 | $11,764.50 | Paid Severance Claims | Disallow And Expunge | |
| Angelita Schrebe | 1460 Loumilen Dr Muskegon, MI 49445 | 7/2/09 | 17235 | $51,160.00 | Paid Severance Claims | Disallow And Expunge | |
| Annette D Bell | 7290 Highview Trail Victor, NY 14564-9773 | 7/7/09 | 17589 | $37,290.00 | Paid Severance Claims | Disallow And Expunge | |
| Anthony Peluso | 419 Secrist Ln Girard, OH 44420 | 7/13/09 | 18383 | $5,290.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Beizabe N Peacock | 5000 Sampson Dr Youngstow, OH 44505 | 6/29/09 | 16997 | $5,145.00 | Paid Severance Claims | Disallow And Expunge | |
| Brent A Gaertner | 1610 Cranbrook Dr Saginaw, MI 48638 | 7/3/09 | 17770 | $19,260.00 | Paid Severance Claims | Disallow And Expunge | |
| Brian D Luczywo | 20 Bayshore Dr Cicero, IN 46034 | 7/9/09 | 18119 | $7,211.00 | Paid Severance Claims | Disallow And Expunge | |
| Brian Hurnevich | 139 Island Lake Ct Oxford, MI 40371 | 7/9/09 | 17987 | $13,040.00 | Paid Severance Claims | Disallow And Expunge | |
| Bruce S Gump | 1441 Springwood Trace Warren, OH 44484 | 7/8/09 | 17947 | $12,462.00 | Paid Severance Claims | Disallow And Expunge | |
| Carla J Muir | 12884 Silica Rd North Jackson, OH 44451-9633 | 7/9/09 | 17985 | $11,286.00 | Paid Severance Claims | Disallow And Expunge | |
| Catherine Y Miller | 1916 S 400 E Kokomo, IN 46902 | 7/3/09 | 17631 | $12,580.00 | Paid Severance Claims | Disallow And Expunge | |
| Charles Emmert | 9610 Burning Tree Dr Grand Blanc, MI 48439 | 7/14/09 | 18645 | $14,340.00 | Paid Severance Claims | Disallow And Expunge | |
| Charles H Covert | 30 South Ave Manchester, NY 14504 | 7/9/09 | 18108 | $18,070.00 | Paid Severance Claims | Disallow And Expunge | |
| Charles W Byers Jr | 600 Paseo De Luna Ln El Paso, TX 79912 | 7/6/09 | 17766 | $47,330.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Chris C Psetas Jr | 2420 N Miller Rd<br>Saginaw, MI 48609 | 7/13/09 | 18269 | $14,370.00 | Paid Severance Claims | Disallow And Expunge | |
| Christal M Scriver Wilk | 34 Flamingo Dr<br>Rochester, NY 14624-2244 | 7/6/09 | 17756 | $56,280.00 | Paid Severance Claims | Disallow And Expunge | |
| Christopher J Yates | 150 Dellwood Rd<br>Rochester, NY 14616 | 7/7/09 | 17579 | $12,390.00 | Paid Severance Claims | Disallow And Expunge | |
| Christopher M DeMinco | 980 Rush Scottsville Rd<br>Rush, NY 14543 | 7/9/09 | 18007 | $19,310.00 | Paid Severance Claims | Disallow And Expunge | |
| Claudia Frisch | 14 Twin Ponds Dr<br>Spencerport, NY 14559 | 7/13/09 | 18261 | $7,088.00 | Paid Severance Claims | Disallow And Expunge | |
| Clay Fenstermaker | 3940 Woodside Dr<br>Saginaw, MI 48603 | 7/13/09 | 18523 | $17,120.00 | Paid Severance Claims | Disallow And Expunge | |
| Craig Louis DiMaggio | 6592 Crabapple Dr<br>Troy, MI 48098 | 7/9/09 | 18127 | $17,700.00 | Paid Severance Claims | Disallow And Expunge | |
| Curt F Katsis | 34770 Whittaker Ct<br>Farmington, MI 48335 | 7/10/09 | 18176 | $10,183.86 | Paid Severance Claims | Disallow And Expunge | |
| Daniel J Buehler | 1985 Copas Rd<br>Owosso, MI 48867 | 7/3/09 | 17644 | $14,520.00 | Paid Severance Claims | Disallow And Expunge | |
| Daniel J Mikolaizik | 4063 Knollwood Dr<br>Grand Blanc, MI 48439 | 7/10/09 | 18234 | $15,410.00 | Paid Severance Claims | Disallow And Expunge | |
| Daniel L Bland | 3598 Ridgelaw Ave SE<br>Warren, OH 44484 | 7/15/09 | 19041 | $13,456.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Daniel R Coltoniak | 20 Jersey Black Cir Rochester, NY 14626 | 7/6/09 | 17370 | $56,880.00 | Paid Severance Claims | Disallow And Expunge | |
| Danny L Wood | 2742 Douglas Ln Thompsons Station, TN 37179-5001 | 7/10/09 | 18206 | $9,474.00 | Paid Severance Claims | Disallow And Expunge | |
| David A Smith | 2988 E Fisher Bay City, MI 48706 | 7/6/09 | 17922 | $19,920.00 | Paid Severance Claims | Disallow And Expunge | |
| David C MacPhee | 11 Mockingbird Ct Amherst, NY 14228 | 7/15/09 | 18931 | $14,670.00 | Paid Severance Claims | Disallow And Expunge | |
| David C Valencia | 2416 Kopka Ct Bay City, MI 48708 | 7/13/09 | 18263 | $83,280.00 | Paid Severance Claims | Disallow And Expunge | |
| David Joseph Hrit | 5373 N McKinley Rd Flushing, MI 48433 | 7/13/09 | 18477 | $15,980.00 | Paid Severance Claims | Disallow And Expunge | |
| David K Siniff | 3073 W Riverview Bay City, MI 48706 | 7/6/09 | 17346 | $12,780.00 | Paid Severance Claims | Disallow And Expunge | |
| David M Stewart | Old Elks Bldg Ste 102 142 W Second St Flint, MI 48502-1297 | 7/13/09 | 18494 | $9,350.00 | Paid Severance Claims | Disallow And Expunge | |
| David W Kozerski | 5412 S Wolf Rd Western Springs, IL 60558 | 7/13/09 | 18555 | $15,712.38 | Paid Severance Claims | Disallow And Expunge | |
| Dawn J Olejnik | 1489 Johnson Plank Rd Cortland, OH 44410 | 7/15/09 | 19042 | $11,262.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dean B Morton | 697 Winterset Dr<br>Alger, MI 48610 | 7/3/09 | 17282 | $11,320.00 | Paid Severance Claims | Disallow And Expunge | |
| Deborah R Ku | Deborah Ku<br>7826 Ashton Ln<br>Fishers, IN 46038 | 7/14/09 | 18592 | $26,160.00 | Paid Severance Claims | Disallow And Expunge | |
| Deborah R Moore | 6191 Canton Dr<br>Saginaw, MI 48603 | 7/6/09 | 17934 | $34,476.00 | Paid Severance Claims | Disallow And Expunge | |
| Delbert Doherty | 2176 Rolling Green Pl<br>Saginaw, MI 48603 | 6/29/09 | 17035 | $9,615.00 | Paid Severance Claims | Disallow And Expunge | |
| Dennis A Puntel | 366 Signalfire Dr<br>Dayton, OH 45458 | 7/6/09 | 17298 | $124,200.00 | Paid Severance Claims | Disallow And Expunge | |
| Desiree Edwards Johnson | 1163 Creekside Ct<br>Burton, MI 48509 | 7/10/09 | 18222 | $73,560.00 | Paid Severance Claims | Disallow And Expunge | |
| Diane M Davis | 3896 Mackenzie Ln<br>Metamora, MI 48455 | 7/3/09 | 17646 | $42,600.00 | Paid Severance Claims | Disallow And Expunge | |
| Diane M Flanagan | 1124 Wind Ridge Dr<br>El Paso, TX 79912 | 7/10/09 | 18163 | $51,966.00 | Paid Severance Claims | Disallow And Expunge | |
| Donald G Witzel | 619 Mendon Rd<br>Pittsford, NY 14534-9773 | 7/6/09 | 17355 | $19,975.00 | Paid Severance Claims | Disallow And Expunge | |
| Donald G Witzel | 619 Mendon Rd<br>Pittsford, NY 14534-9773 | 7/6/09 | 17954 | $47,940.00 | Paid Severance Claims | Disallow And Expunge | |
| Donald James Morin | 4063 Richmark Ln<br>Bay City, MI 48706 | 7/10/09 | 18148 | $10,220.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Donald R Goss Jr | 1571 Primrose Ln Essexville, MI 48732 | 7/6/09 | 17900 | $10,200.00 | Paid Severance Claims | Disallow And Expunge | |
| Donna L Kennard | 6003 Eastlake Dr Tifton, GA 31794 | 7/2/09 | 17249 | $54,800.00 | Paid Severance Claims | Disallow And Expunge | |
| Dorothy A Schaack | 3103 Creekwood Cir Bay City, MI 48706 | 7/15/09 | 19045 | $12,920.00 | Paid Severance Claims | Disallow And Expunge | |
| Douglas W Henne | 8101 Sawgrass Trl Grand Blanc, MI 48439-2410 | 7/3/09 | 17779 | $21,520.00 | Paid Severance Claims | Disallow And Expunge | |
| Edgar H Huber | 7316 Townline Rd N Tonawanda, NY 14120 | 7/6/09 | 17333 | $29,325.00 | Paid Severance Claims | Disallow And Expunge | |
| Edward C Ekert | 604 Yale Ct Victor, NY 14564 | 7/6/09 | 17917 | $22,240.00 | Paid Severance Claims | Disallow And Expunge | |
| Edward J Kosco | 1001 N Ward Ave Girard, OH 44420 | 7/13/09 | 18367 | $5,460.00 | Paid Severance Claims | Disallow And Expunge | |
| Elizabeth Ann Guyer | 5805 Harvard Ct Kokomo, IN 46902 | 7/13/09 | 18517 | $7,778.00 | Paid Severance Claims | Disallow And Expunge | |
| Eric Redmond | 760 Melville St Rochester, NY 14609 | 6/29/09 | 17009 | $9,750.00 | Paid Severance Claims | Disallow And Expunge | |
| Eric Redmond | 760 Melville St Rochester, NY 14609 | 7/10/09 | 18157 | $13,000.00 | Paid Severance Claims | Disallow And Expunge | |
| Evelyn L Jester | 2441 Fenton Creek Ln Fenton, MI 48430 | 7/7/09 | 17449 | $52,620.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Floyd B Hopkins III | 208 Ogden Parma Townline Rd Spencerport, NY 14559 | 7/3/09 | 17656 | $62,480.00 | Paid Severance Claims | Disallow And Expunge | |
| Frederick C Bowen | 141 Wae Trl Cortland, OH 44410 | 7/6/09 | 17329 | $15,522.00 | Paid Severance Claims | Disallow And Expunge | |
| Gary A Corbin | 16  W Greyhound Pass Carmel, IN 46032 | 7/15/09 | 18803 | $13,914.00 | Paid Severance Claims | Disallow And Expunge | |
| Gary E Casterline | 7895 Reglan Dr Warren, OH 44484 | 7/6/09 | 17872 | $19,556.00 | Paid Severance Claims | Disallow And Expunge | |
| Gary F Skelding | 1119 American Elm St Lake Orion, MI 48360 | 7/7/09 | 17514 | $20,050.00 | Paid Severance Claims | Disallow And Expunge | |
| Gary Harvischak | 486 13th St Campbell, OH 44405 | 7/6/09 | 17371 | $11,200.00 | Paid Severance Claims | Disallow And Expunge | |
| Gary R Michalski | 857033 Mile Rd Romeo, MI 48065 | 7/9/09 | 18103 | $13,880.00 | Paid Severance Claims | Disallow And Expunge | |
| George Bernard III | 8588 Carriage Hill Warren, OH 44484 | 7/8/09 | 17946 | $8,433.00 | Paid Severance Claims | Disallow And Expunge | |
| George J Ryan | 316 Crystal Creek Dr Rochester, NY 14612 | 7/7/09 | 17517 | $49,200.00 | Paid Severance Claims | Disallow And Expunge | |
| Georgia S Berry | 6314 Abraham Lincoln Dr Jackson, MS 39213 | 7/3/09 | 17633 | $11,137.50 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gloria S Thompson | 111 Eastepointe Cir Madison, MS 39110 | 7/6/09 | 17813 | $33,882.00 | Paid Severance Claims | Disallow And Expunge | |
| Gregory K Spence | 10006 S 1100 E Galveston, IN 46932 | 7/6/09 | 17312 | $15,250.00 | Paid Severance Claims | Disallow And Expunge | |
| Gregory P Gee | 3747 Lakewood Dr Waterford, MI 48329 | 7/9/09 | 18110 | $17,870.00 | Paid Severance Claims | Disallow And Expunge | |
| Gregory Raymond Ritzke | 4074 Bighorn Rd Unit A Vail, CO 81657-4753 | 7/9/09 | 18117 | $87,150.00 | Paid Severance Claims | Disallow And Expunge | |
| Guy M Mossoian | 81650 Belle River Rd Memphis, MI 48041 | 7/7/09 | 17522 | $10,402.50 | Paid Severance Claims | Disallow And Expunge | |
| Gwendolyn M Gayden | 1139 Matthews Rd Tylertown, MS 39667-6648 | 7/3/09 | 17714 | $12,706.00 | Paid Severance Claims | Disallow And Expunge | |
| Iulian Nedelescu | 3227 B Pheasant Run Cortland, OH 44410 | 7/9/09 | 18019 | $7,139.00 | Paid Severance Claims | Disallow And Expunge | |
| J Brent Logan | 380 Alma St Tuscumbia, AL 35674 | 7/3/09 | 17665 | $61,605.00 | Paid Severance Claims | Disallow And Expunge | |
| Jacqueline Sturdivant Donald | 5286 Brookhollow Dr Jackson, MS 39212 | 6/29/09 | 16998 | $9,462.00 | Paid Severance Claims | Disallow And Expunge | |
| James A Jessup | 237 Kirk Rd Rochester, NY 14612 | 7/13/09 | 18420 | $7,318.17 | Paid Severance Claims | Disallow And Expunge | |
| James A Kane | 125 Mistletoe Rd Niles, OH 44446 | 7/7/09 | 17551 | $10,350.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| James C Griffin | PO Box 592<br>Warren, OH 44482 | 7/6/09 | 17855 | $23,300.00 | Paid Severance Claims | Disallow And Expunge | |
| James E Forbes | 1809 Meridian St<br>Reese, MI 48757 | 7/7/09 | 17488 | $15,420.00 | Paid Severance Claims | Disallow And Expunge | |
| James L Odom | 2525 Henn Hyde Rd<br>Cortland, OH 44410-9448 | 7/7/09 | 17559 | $35,760.00 | Paid Severance Claims | Disallow And Expunge | |
| James M Burke | 219 Springbrook Dr No 1<br>Warren, OH 44484 | 7/2/09 | 17207 | $26,740.00 | Paid Severance Claims | Disallow And Expunge | |
| James M Tracy | 6694 Lincoln Ave Apt No 5<br>Lockport, NY 14094 | 7/2/09 | 17214 | $34,740.00 | Paid Severance Claims | Disallow And Expunge | |
| James R Buczkowski | 5669 Leete Rd<br>Lockport, NY 14094 | 7/9/09 | 18128 | $14,776.00 | Paid Severance Claims | Disallow And Expunge | |
| James R Davis | 394 Westchester Dr SE<br>Warren, OH 44484 | 7/2/09 | 17219 | $16,948.00 | Paid Severance Claims | Disallow And Expunge | |
| James R Hubenthal | 299 N 820 W<br>Kokomo, IN 46901 | 7/8/09 | 17804 | $19,320.00 | Paid Severance Claims | Disallow And Expunge | |
| James W Diciccio | 9021 Altura Dr NE<br>Warren, OH 44484 | 7/6/09 | 17842 | $19,558.00 | Paid Severance Claims | Disallow And Expunge | |
| Jamie L Ferguson | 1710 Laura Ln<br>Mineral Ridge, OH 44440 | 7/9/09 | 18034 | $19,330.00 | Paid Severance Claims | Disallow And Expunge | |
| Jay Adams | 291 Watershed<br>Noblesville, IN 46062 | 7/7/09 | 17497 | $29,580.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jeffrey A Gardiner | 913 La Cabana Pl El Paso, TX 79912 | 7/6/09 | 17826 | $79,695.00 | Paid Severance Claims | Disallow And Expunge | |
| Jeffrey A Indrutz | 13556 S Co Rd 1000 E Galveston, IN 46932 | 7/6/09 | 17845 | $64,456.00 | Paid Severance Claims | Disallow And Expunge | |
| Jeffrey A Ogger | 6 Cielo Escondido Anthony, NM 88021 | 7/7/09 | 17544 | $52,344.60 | Paid Severance Claims | Disallow And Expunge | |
| Jeffrey H Barlett | 3356 Saranac Dr Sharpsville, PA 16150 | 7/6/09 | 17359 | $9,940.00 | Paid Severance Claims | Disallow And Expunge | |
| Jerome D Price | 8091 Boulder Dr Davison, MI 48423 | 7/15/09 | 18790 | $6,740.00 | Paid Severance Claims | Disallow And Expunge | |
| Jerry D Hull | 2914 S 600 W Anderson, IN 46011 | 7/10/09 | 18209 | $13,035.00 | Paid Severance Claims | Disallow And Expunge | |
| Jerry D Jablonski | 3363 Delevan Dr Saginaw, MI 48603-1708 | 6/29/09 | 16938 | $14,707.50 | Paid Severance Claims | Disallow And Expunge | |
| Jim A Williamson | 2900 Williamson Rd Clinton, MS 39056 | 7/7/09 | 17574 | $40,230.00 | Paid Severance Claims | Disallow And Expunge | |
| Joann F Seegmiller | 1938 Avalon Ave Saginaw, MI 48638 | 7/2/09 | 17250 | $10,660.00 | Paid Severance Claims | Disallow And Expunge | |
| Joel J Parris | 23 Walker Cir Girard, OH 44420 | 7/9/09 | 18042 | $12,714.00 | Paid Severance Claims | Disallow And Expunge | |
| John A Rasmussen | 1055 Jacqueline St Saginaw, MI 48609 | 7/6/09 | 17761 | $12,100.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| John C Crawford | 710 Wilkshire Ct Grand Blanc, MI 48439 | 7/7/09 | 17576 | $57,000.00 | Paid Severance Claims | Disallow And Expunge | |
| John C Erste | 328 Trails End Aurora, OH 44202 | 7/13/09 | 18321 | $9,450.00 | Paid Severance Claims | Disallow And Expunge | |
| John C Waterman Jr | 11230 Brookshire Dr Grand Blanc, MI 48439 | 7/15/09 | 18987 | $33,740.00 | Paid Severance Claims | Disallow And Expunge | |
| John E Farley | PO Box 831 Moulton, AL 35650-0831 | 7/9/09 | 17994 | $73,500.00 | Paid Severance Claims | Disallow And Expunge | |
| John E Hamman Jr | 9511 Compton Ct Indianapolis, IN 46240 | 7/7/09 | 17480 | $13,964.00 | Paid Severance Claims | Disallow And Expunge | |
| John G Henne | 62 Pine Grove Dr Frankenmuth, MI 48734 | 7/3/09 | 17774 | $22,770.00 | Paid Severance Claims | Disallow And Expunge | |
| John J Gager | 2009 Verdin Ave McAllen, TX 78504-5605 | 7/9/09 | 17958 | $3,185.00 | Paid Severance Claims | Disallow And Expunge | |
| John Kassay | 325 Nottingham Ln Highland, IL 62249 | 7/13/09 | 18319 | $3,272.50 | Paid Severance Claims | Disallow And Expunge | |
| John M Smith | 119 Scotch Pine Dr Rochester, NY 14616 | 7/6/09 | 17286 | $6,530.00 | Paid Severance Claims | Disallow And Expunge | |
| John P Lods | 4208 Brookside Dr Kokomo, IN 46902 | 7/6/09 | 17320 | $18,664.00 | Paid Severance Claims | Disallow And Expunge | |
| John Robert Jackson | 14098 Landings Way Fenton, MI 48430 | 7/6/09 | 17394 | $9,300.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| John S Walker | 850 Glenwood St NE<br>Warren, OH 44483 | 7/10/09 | 18191 | $3,793.00 | Paid Severance Claims | Disallow And Expunge | |
| John T Czymbor | PO Box 5962<br>Saginaw, MI 48603 | 7/6/09 | 17875 | $0.00 | Paid Severance Claims | Disallow And Expunge | |
| John V Isaacson | 336 Orchard Ln<br>Cortland, OH 44410-1234 | 7/7/09 | 17465 | $13,322.00 | Paid Severance Claims | Disallow And Expunge | |
| John W Clifford | 7677 Highland Dr<br>Gasport, NY 14067 | 7/6/09 | 17889 | $15,680.00 | Paid Severance Claims | Disallow And Expunge | |
| Johnny McQueen | 93 Ivy Farm Ct<br>Alvaton, KY 42122 | 7/2/09 | 17253 | $28,488.00 | Paid Severance Claims | Disallow And Expunge | |
| Johnny William King | 9469 Aspen View Dr<br>Grand Blanc, MI 48439 | 7/2/09 | 17254 | $19,562.50 | Paid Severance Claims | Disallow And Expunge | |
| Jonathan Stegner | Lyle Russell Esq<br>4468 W Walton Blvd<br>Waterford, MI 48239 | 7/13/09 | 18537 | $54,413.20 | Paid Severance Claims | Disallow And Expunge | |
| Jorge Cornejo | Lyle D Russell Esq<br>4468 W Walton Blvd<br>Waterford, MI 48329 | 7/8/09 | 17685 | $140,250.00 | Paid Severance Claims | Disallow And Expunge | |
| Joseph H Gladd | 5937 Phillips Rice Rd<br>Cortlan, OH 44410 | 7/6/09 | 17865 | $24,276.00 | Paid Severance Claims | Disallow And Expunge | |
| Joseph M Rogers | 3330 Burning Bush Rd<br>Bloomfield Village, MI 48301 | 7/14/09 | 18709 | $32,833.34 | Paid Severance Claims | Disallow And Expunge | |
| Joseph Santini Jr | 6918 Creekview Dr<br>Lockport, NY 14094 | 7/6/09 | 17332 | $18,405.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Joseph Sudik Jr | 1334 Deforest Rd Warren, OH 44484 | 7/13/09 | 18468 | $4,213.00 | Paid Severance Claims | Disallow And Expunge | |
| Judith S Matzelle | 5345 Iroquois Ct Clarkston, MI 48348 | 7/2/09 | 17236 | $123,300.00 | Paid Severance Claims | Disallow And Expunge | |
| Karen A Goodwin | 5552 Cockram Rd Byron, NY 14422 | 7/2/09 | 17278 | $14,810.00 | Paid Severance Claims | Disallow And Expunge | |
| Kari Lindholm | 9265 Ryella Ln Davisburg, MI 48350 | 7/9/09 | 18065 | $51,420.00 | Paid Severance Claims | Disallow And Expunge | |
| Kenneth A Brewer | 1006 Laurelwood Dr Clinton, MS 39056 | 7/7/09 | 17546 | $17,214.00 | Paid Severance Claims | Disallow And Expunge | |
| Kevin N Greiner | 357 N Lincoln Ave Alliance, OH 44601 | 7/13/09 | 18253 | $2,818.00 | Paid Severance Claims | Disallow And Expunge | |
| Kevin W Castor | 3610 Nichol Ave Anderson, IN 46011 | 6/29/09 | 17038 | $10,972.50 | Paid Severance Claims | Disallow And Expunge | |
| Kevin Wright | 58 W Bethune St Detroit, MI 48202 | 7/7/09 | 17537 | $86,040.00 | Paid Severance Claims | Disallow And Expunge | |
| Kim M Ryan | 316 Crystal Creek Dr Rochester, NY 14612 | 7/6/09 | 17929 | $40,200.00 | Paid Severance Claims | Disallow And Expunge | |
| Kimberly Haley | 8066 S Palmyra Rd Canfield, OH 44406 | 7/13/09 | 18293 | $29,440.00 | Paid Severance Claims | Disallow And Expunge | |
| Kurt Alan Traeder | 2512 S Seymour Place West Allis, WI 53227 | 7/6/09 | 17318 | $70,800.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lana D Boor | 3871 E Pond Ct Orion, MI 48359 | 7/6/09 | 17719 | $50,407.00 | Paid Severance Claims | Disallow And Expunge | |
| Lance Strayer | 5465 Old Cove Rd Clarkston, MI 48346 | 7/13/09 | 18487 | $14,630.00 | Paid Severance Claims | Disallow And Expunge | |
| Larry Dale Van De Wege | 4483 W 180 S Russiaville, IN 46979 | 7/9/09 | 18129 | $18,278.00 | Paid Severance Claims | Disallow And Expunge | |
| Lawrence C Applegate III | 48907 McCoy Ave East Liverpool, OH 43920 | 7/2/09 | 17271 | $4,222.00 | Paid Severance Claims | Disallow And Expunge | |
| Lawrence E Smith | 6000 Cobbleskill Ct Centerville, OH 45459 | 7/6/09 | 17937 | $21,420.00 | Paid Severance Claims | Disallow And Expunge | |
| Lawrence G Pelanda | 3940 Edenrock Ave Canfield, OH 44406-9316 | 7/7/09 | 17487 | $10,630.00 | Paid Severance Claims | Disallow And Expunge | |
| Lawrence S Wade | 802 Hadleigh Pass Westfield, IN 46074 | 7/7/09 | 17510 | $13,610.00 | Paid Severance Claims | Disallow And Expunge | |
| Linda M Kolb | 2574 Transit Rd Newfane, NY 14108 | 7/6/09 | 17915 | $49,720.00 | Paid Severance Claims | Disallow And Expunge | |
| Linda Wiersema | Lyle D Russell Esq 4468 W Walton Blvd Waterford, MI 48329 | 7/8/09 | 17682 | $251,300.00 | Paid Severance Claims | Disallow And Expunge | |
| Lisa M Bellin | 236 Robbies Run Cortland, OH 44410 | 7/15/09 | 19066 | $5,537.00 | Paid Severance Claims | Disallow And Expunge | |
| Lori E Reetz | 4515 Gratiot Rd No 3 Saginaw, MI 48638-6238 | 7/13/09 | 18304 | $15,060.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lorin D Dickson III | 7912 Brookwood St NE<br>Warren, OH 44484 | 7/9/09 | 18029 | $29,964.00 | Paid Severance Claims | Disallow And Expunge | |
| Louis Gifford | 5340 Vanalleo Dr<br>Saginaw, MI 48638 | 7/1/09 | 17176 | $0.00 | Paid Severance Claims | Disallow And Expunge | |
| Louis Gifford | 5340 Vanalleo Dr<br>Saginaw, MI 48638 | 7/6/09 | 17420 | $20,114.00 | Paid Severance Claims | Disallow And Expunge | |
| Louis W Mason | 1420 E Burt Rd<br>Burt, MI 48417 | 7/9/09 | 17978 | $13,400.00 | Paid Severance Claims | Disallow And Expunge | |
| Lynn Manes | PO Box 63<br>Kinsman, OH 44428 | 7/10/09 | 18239 | $13,080.00 | Paid Severance Claims | Disallow And Expunge | |
| Mae M Zimmerman | 9353 Woodridge Dr<br>Clio, MI 48420-9787 | 7/7/09 | 17479 | $9,780.00 | Paid Severance Claims | Disallow And Expunge | |
| Manu Anand | 436431 Vintners Pl Dr<br>Sterling Heights, MI 48314 | 7/3/09 | 17629 | $19,670.00 | Paid Severance Claims | Disallow And Expunge | |
| Marianne B Case | 2837 Beaver Trl<br>Cortland, OH 44410 | 7/9/09 | 18040 | $58,387.00 | Paid Severance Claims | Disallow And Expunge | |
| Marilyn Campbell | 102 Wedgewood Cir<br>Cullman, AL 35057 | 7/7/09 | 17554 | $75,060.00 | Paid Severance Claims | Disallow And Expunge | |
| Marilyn Campbell | 102 Wedgewood Cir<br>Cullman, AL 35057 | 7/14/09 | 18582 | $75,060.00 | Paid Severance Claims | Disallow And Expunge | |
| Marilyn Lilley | 6195 Clinton Tinnin Rd<br>Jackson, MS 32909 | 7/3/09 | 17639 | $33,397.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Marjorie Koseo | 230 Pawnee Ct<br>Girard, OH 44420 | 7/13/09 | 18360 | $8,539.50 | Paid Severance Claims | Disallow And Expunge | |
| Mark E Bianchi | 3783 Wilson Sharpsville Rd<br>Cortland, OH 44410 | 7/13/09 | 18313 | $16,554.00 | Paid Severance Claims | Disallow And Expunge | |
| Mark F Baka | 6431 A Shafer Rd<br>Warren, OH 44481 | 7/13/09 | 18475 | $12,000.00 | Paid Severance Claims | Disallow And Expunge | |
| Mark H Lopez | 12149 Chato Villa Dr<br>El Paso, TX 79936 | 7/13/09 | 18435 | $22,212.00 | Paid Severance Claims | Disallow And Expunge | |
| Marsha L Vivo | 3064 Bradley Brownlee Rd<br>Cortland, OH 44410 | 7/2/09 | 17274 | $34,218.00 | Paid Severance Claims | Disallow And Expunge | |
| Martin E Cipriano | 23 Lattavo Dr<br>New Castle, PA 16105 | 7/9/09 | 18020 | $4,676.00 | Paid Severance Claims | Disallow And Expunge | |
| Martin H Hommer | 409 Stahl Ave<br>Cortland, OH 44410-1141 | 7/3/09 | 17655 | $16,456.08 | Paid Severance Claims | Disallow And Expunge | |
| Mary Bethe H Waller | 48 Swanson Terr<br>Williamsville, NY 14221 | 7/6/09 | 17877 | $28,300.00 | Paid Severance Claims | Disallow And Expunge | |
| Melvin Perkins Jr | 836 Cherry Ridge Ave<br>Clinton, MS 39056 | 7/6/09 | 17810 | $12,414.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael Andrud | Lyle D Russell Esq<br>4468 W Walton Blvd<br>Waterford, MI 48329 | 7/8/09 | 17683 | $115,600.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael C Vetor | 3810 Winding Way<br>Anderson, IN 46011 | 7/15/09 | 18817 | $17,106.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael Clancy | Lyle D Russell Esq 4468 W Walton Blvd Waterford, MI 48329 | 7/8/09 | 17687 | $161,934.81 | Paid Severance Claims | Disallow And Expunge | |
| Michael D McEowen | 272 Wae Trl Cortland, OH 44410 | 7/6/09 | 17878 | $15,632.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael D Smith | 6757 McCarty Rd Saginaw, MI 48603 | 7/2/09 | 17276 | $18,880.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael D Smith | 6757 McCarty Rd Saginaw, MI 48603 | 7/6/09 | 17924 | $18,880.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael F Reil | 5065 Clearview Dr Williamsville, NY 14221 | 7/13/09 | 18507 | $13,610.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael G Orologas | 551 Neff Dr Canfield, OH 44406 | 7/6/09 | 17908 | $15,064.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael J Clayton | 5614 Cathedral Dr Saginaw, MI 48603 | 7/6/09 | 17928 | $17,040.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael J Corfios | 1864 1/2 Bears Den Rd Youngstown, OH 44511 | 7/13/09 | 18558 | $3,908.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael L Williams | 818 Philadelphia Dr Kokomo, IN 46902-4922 | 7/9/09 | 17998 | $6,240.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael Mellott | 4262 Woodmere Dr Youngstown, OH 44515 | 7/10/09 | 18174 | $4,010.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael S Muston | 728 Cloverland Dr Flushing, MI 48433 | 7/6/09 | 17894 | $13,170.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael V Ritz | 7001 Desert Canyon<br>El Paso, TX 79912 | 7/13/09 | 18292 | $10,715.00 | Paid Severance Claims | Disallow And Expunge | |
| Michael Zwolinski | 60 Five Points Rd<br>Colts Neck, NJ 07722 | 7/7/09 | 17601 | $15,770.00 | Paid Severance Claims | Disallow And Expunge | |
| Michelle R Pfarrer | 1114 Bear Creek Ct<br>Rochester, MI 48306 | 7/9/09 | 18115 | $0.00 | Paid Severance Claims | Disallow And Expunge | |
| Milton Beach | 1605 Lindenwood Dr<br>Kokomo, IN 46902 | 6/29/09 | 16974 | $25,797.50 | Paid Severance Claims | Disallow And Expunge | |
| Murray J Kleinert | 11271 Tyrone Trl<br>Fenton, MI 48430 | 7/13/09 | 18363 | $14,340.00 | Paid Severance Claims | Disallow And Expunge | |
| Murri H Decker | 1270 County Rd No 6<br>Phelps, NY 14532 | 7/14/09 | 18611 | $5,970.00 | Paid Severance Claims | Disallow And Expunge | |
| Nada Kassab | 847 Boutell Dr<br>Grand Blanc, MI 48439 | 7/13/09 | 18467 | $7,766.36 | Paid Severance Claims | Disallow And Expunge | |
| Nancy C Savage | 1737 S Hill Blvd<br>Bloomfield Hills, MI 48304 | 7/10/09 | 18170 | $74,042.50 | Paid Severance Claims | Disallow And Expunge | |
| Nancy Dabney | 5211 Bright Baldwin Rd<br>Newton Falls, OH 44444 | 7/8/09 | 17949 | $11,254.00 | Paid Severance Claims | Disallow And Expunge | |
| Nancy Freeman | 9 River Meadow Dr<br>Rochester, NY 14623-4812 | 7/7/09 | 17578 | $24,098.88 | Paid Severance Claims | Disallow And Expunge | |
| Nancy M Durant | 8421 Fairfax Ct<br>Davison, MI 48423-2101 | 7/15/09 | 19039 | $13,810.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Neal A Rath | 278 Milford St Apt 17 Rochester, NY 14615 | 7/3/09 | 17611 | $24,320.00 | Paid Severance Claims | Disallow And Expunge | |
| Nickolas K Tzimas | 29 Valley Crescent Penfield, NY 14526 | 7/15/09 | 18757 | $62,800.00 | Paid Severance Claims | Disallow And Expunge | |
| Nicole Heenan | 1105 Ansel Dr Kettering, OH 45419 | 7/13/09 | 18496 | $5,335.00 | Paid Severance Claims | Disallow And Expunge | |
| Oswald Alleyne | 98 Hillary Dr Rochester, NY 14624 | 7/13/09 | 18518 | $7,410.00 | Paid Severance Claims | Disallow And Expunge | |
| Patricia A Baker | 5371 Alva Ave Warren, OH 44483 | 7/6/09 | 17887 | $3,861.00 | Paid Severance Claims | Disallow And Expunge | |
| Patricia A Stoddard | 6003 Colony Ct Lockport, NY 14094 | 7/6/09 | 17765 | $32,610.00 | Paid Severance Claims | Disallow And Expunge | |
| Patrick D Mahoney | 239 N Gleaner Saginaw, MI 48609 | 7/13/09 | 18329 | $15,250.00 | Paid Severance Claims | Disallow And Expunge | |
| Patrick W Barry | Patrick Barry 4390 Budd Rd Lockport, NY 14094 | 7/13/09 | 18452 | $37,260.00 | Paid Severance Claims | Disallow And Expunge | |
| Paul Paraskevopoulous | 512 Sweet Maple Run Webster, NY 14580 | 7/6/09 | 17814 | $112,905.00 | Paid Severance Claims | Disallow And Expunge | |
| Paula J Eick | 7136 Alleghany Rd Basom, NY 14013 | 7/6/09 | 17289 | $6,035.36 | Paid Severance Claims | Disallow And Expunge | |
| Peggy J Hess | 6397 Mahoning Ave Warren, OH 44481 | 7/6/09 | 17391 | $4,838.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Peter J Bassi Jr | 6499 Dalton Dr<br>Flushing, MI 48433 | 7/7/09 | 17526 | $11,715.00 | Paid Severance Claims | Disallow And Expunge | |
| Philip D Metz | 32011 St Annes<br>Warren, MI 48092 | 7/6/09 | 17326 | $31,500.00 | Paid Severance Claims | Disallow And Expunge | |
| Philip L Quackenbush | 6820 Imperial Ridge Dr<br>El Paso, TX 79912 | 7/3/09 | 17666 | $22,026.00 | Paid Severance Claims | Disallow And Expunge | |
| Philip Pridmore | 1523 Lisbon St<br>E Liverpool, OH 43920 | 7/10/09 | 18171 | $3,249.00 | Paid Severance Claims | Disallow And Expunge | |
| Phillip Westendorf | 3885 Dale Rd<br>Saginaw, MI 48603-3134 | 7/6/09 | 17412 | $15,750.00 | Paid Severance Claims | Disallow And Expunge | |
| R T Clincy | 561 N Park Ln<br>Jackson, MS 39206 | 7/9/09 | 18098 | $19,500.00 | Paid Severance Claims | Disallow And Expunge | |
| Rachele Louise Reid | 2730 Milton St SE<br>Warren, OH 44484 | 7/9/09 | 18047 | $20,332.00 | Paid Severance Claims | Disallow And Expunge | |
| Randy S Otto | 868 Wood Run Ct<br>South Lyon, MI 48178 | 7/14/09 | 18623 | $15,590.00 | Paid Severance Claims | Disallow And Expunge | |
| Raymond A Majeski | 6516 Camino Fuente<br>El Paso, TX 79912 | 7/3/09 | 17780 | $62,024.10 | Paid Severance Claims | Disallow And Expunge | |
| Raymond E Hubiez | 2130 Ridgelawn Dr<br>Hermitage, PA 16148 | 7/6/09 | 17828 | $5,800.00 | Paid Severance Claims | Disallow And Expunge | |
| Renee Adamski | Lyle D Russell Esq<br>4468 W Walton Blvd<br>Waterford, MI 48329 | 7/8/09 | 17686 | $34,055.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Resta Zeremariam | 14 Mario Dr<br>Trotwood, OH 45426 | 7/7/09 | 17525 | $31,140.00 | Paid Severance Claims | Disallow And Expunge | |
| Richard A Crouse | 48 Smith St<br>W Alexandria, OH 45381 | 7/2/09 | 17233 | $59,400.00 | Paid Severance Claims | Disallow And Expunge | |
| Richard Graves | 4119 Brookside Dr<br>Kokomo, IN 46902 | 7/6/09 | 17388 | $15,790.00 | Paid Severance Claims | Disallow And Expunge | |
| Richard Henry Varner | Lyle D Russell Esq<br>4468 W Walton Blvd<br>Waterford, MI 48329 | 7/8/09 | 17681 | $120,675.00 | Paid Severance Claims | Disallow And Expunge | |
| Robert A Kelly | 8493 Shoreside Ln<br>Helena, AL 35022 | 7/10/09 | 18164 | $16,150.34 | Paid Severance Claims | Disallow And Expunge | |
| Robert C Easton | 3460 Creed Ave<br>Hubbard, OH 44425 | 7/7/09 | 17493 | $11,344.00 | Paid Severance Claims | Disallow And Expunge | |
| Robert D Pattison | 813 Venetian Wy<br>Kokomo, IN 46901 | 7/9/09 | 18015 | $13,754.00 | Paid Severance Claims | Disallow And Expunge | |
| Robert E Wheatley | 8018 W 900 N<br>Carthage, IN 46115 | 7/7/09 | 17472 | $3,523.00 | Paid Severance Claims | Disallow And Expunge | |
| Robert E Wilson | 4435 Great Oaks Dr<br>Grand Blanc, MI 48439 | 7/6/09 | 17906 | $7,655.00 | Paid Severance Claims | Disallow And Expunge | |
| Robert G Merkich | 305 Concord Dr<br>Clinton, MS 39056 | 7/15/09 | 18796 | $113,850.00 | Paid Severance Claims | Disallow And Expunge | |
| Robert Semidey | 42 Red Post Crescent<br>Fairport, NY 14450 | 7/13/09 | 18519 | $8,095.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robert T Poweski | 404 Westchester Dr SE Warren, OH 44484 | 7/3/09 | 17654 | $47,016.00 | Paid Severance Claims | Disallow And Expunge | |
| Robert V Petrach Jr | 2345 Oak Ridge Dr Troy, MI 48098 5327 | 7/1/09 | 17155 | $44,825.00 | Paid Severance Claims | Disallow And Expunge | |
| Robert Wavra | 2805 Congress Dr Kokomo, IN 46902-3064 | 7/2/09 | 17272 | $54,145.00 | Paid Severance Claims | Disallow And Expunge | |
| Roberta C Rivers | 785 High Dr Carmel, IN 46033 | 6/26/09 | 16869 | $106,880.00 | Paid Severance Claims | Disallow And Expunge | |
| Roger Matthew Mosley | 9899 Dixie Hwy Clarkson, MI 48348 | 7/13/09 | 18489 | $26,920.00 | Paid Severance Claims | Disallow And Expunge | |
| Roger Owen Stubblefield | 7029 Pine Oak Ln Greenwood, LA 71033 | 7/2/09 | 17257 | $28,794.68 | Paid Severance Claims | Disallow And Expunge | |
| Ronald B Phillips | 1560 E Alex Bell Rd Centerville, OH 45459 | 7/13/09 | 18527 | $5,700.00 | Paid Severance Claims | Disallow And Expunge | |
| Ronald Broniak | 849 Echo Ln Kokomo, IN 46902-2600 | 7/7/09 | 17495 | $13,188.00 | Paid Severance Claims | Disallow And Expunge | |
| Ronald D Kitzmiller | 3623 Dunbar Ln Cortland, OH 44410 | 7/9/09 | 18041 | $15,630.00 | Paid Severance Claims | Disallow And Expunge | |
| Ronald Gilman | 2106 Wellesley Ln Kokomo, IN 46902 | 7/9/09 | 17999 | $6,687.00 | Paid Severance Claims | Disallow And Expunge | |
| Ronald J Epacs | PO Box 506 E Tawas, MI 48730 | 7/14/09 | 18575 | $0.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ronald L Collins | 4005 W Heath Dr Muncie, IN 47304 | 7/9/09 | 18008 | $66,240.00 | Paid Severance Claims | Disallow And Expunge | |
| Ronald M Zombar | 840 Cresta Alta Dr El Paso, TX 79912-1810 | 7/1/09 | 17171 | $61,500.00 | Paid Severance Claims | Disallow And Expunge | |
| Ronald Michael Saeva | 1986 N Union St Spencerport, NY 14559 | 7/13/09 | 18295 | $14,130.00 | Paid Severance Claims | Disallow And Expunge | |
| Ronald Wilcox | 59 Crestview Dr Pittsford, NY 14534 | 7/3/09 | 17432 | $45,440.00 | Paid Severance Claims | Disallow And Expunge | |
| Russell D Evans | 150 Fifth Ave Hubbard, OH 44425 | 7/6/09 | 17343 | $14,470.00 | Paid Severance Claims | Disallow And Expunge | |
| Russell Williams | 3125 Lanewood Rd Jackson, MS 39213 | 7/3/09 | 17712 | $15,684.00 | Paid Severance Claims | Disallow And Expunge | |
| Shanon L Stewart | 542 Palmer Ave Youngstown, OH 44502 | 7/6/09 | 17311 | $9,650.00 | Paid Severance Claims | Disallow And Expunge | |
| Sheri Lynn George | 1635 Windsor Trace Warren, OH 44484 | 7/7/09 | 17511 | $8,143.00 | Paid Severance Claims | Disallow And Expunge | |
| Stephen L Granger | 1605 Bramoor Dr Kokomo, IN 46902 | 7/6/09 | 17844 | $21,196.00 | Paid Severance Claims | Disallow And Expunge | |
| Steven R Keck | 3144 Wintergreen Dr E Saginaw, MI 48603 | 7/14/09 | 18641 | $9,915.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Susan L Gardner | 3741 Painesville Warren State Rd Southington, OH 44470 | 7/9/09 | 18056 | $9,412.00 | Paid Severance Claims | Disallow And Expunge | |
| Susan Marie Ebbs | 8371 Green Ridge Dr Goodrich, MI 48438 | 7/3/09 | 17701 | $6,355.00 | Paid Severance Claims | Disallow And Expunge | |
| Suzanne K Williams | 12082 Princewood Dr Fenton, MI 48430 | 7/13/09 | 18508 | $30,675.00 | Paid Severance Claims | Disallow And Expunge | |
| Taunee K Boudreau | 6255 W 00 NS Kokomo, IN 46901-9799 | 7/6/09 | 17811 | $35,058.00 | Paid Severance Claims | Disallow And Expunge | |
| Terence D Taylor | 5841 Acacia Cir Apt 922 El Paso, TX 79912 | 7/13/09 | 18485 | $23,260.00 | Paid Severance Claims | Disallow And Expunge | |
| Terry L Pack | 119 Sayers Ave Niles, OH 44446 | 7/15/09 | 19040 | $3,902.00 | Paid Severance Claims | Disallow And Expunge | |
| Theresa F Fowler | 9395 N Linden Rd Clio, MI 48420 | 7/6/09 | 17393 | $5,385.00 | Paid Severance Claims | Disallow And Expunge | |
| Theresa LC Spencer | PO Box 173 Getzville, NY 14068-0173 | 7/7/09 | 17498 | $6,410.00 | Paid Severance Claims | Disallow And Expunge | |
| Thomas C Koontz | 17928 Kinross Ave Beverly Hill, MI 48025 | 7/13/09 | 18431 | $7,725.00 | Paid Severance Claims | Disallow And Expunge | |
| Thomas Elmer McLain | 9085 Altura Dr NE Warren, OH 44484 | 7/9/09 | 18059 | $14,546.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thomas H Olney | 26 Ogden Parma Town Line Rd<br>Spencerport, NY 14559 | 7/9/09 | 18121 | $13,180.00 | Paid Severance Claims | Disallow And Expunge | |
| Thomas J Przybysz | 8323 Bonnie Ct<br>Grand Blanc, MI 48439-1872 | 7/6/09 | 17319 | $4,135.00 | Paid Severance Claims | Disallow And Expunge | |
| Thomas M Pitts | 1735 Twinsburg Rd<br>Twinsburg, OH 44087 | 7/13/09 | 18526 | $4,230.00 | Paid Severance Claims | Disallow And Expunge | |
| Thomas P Binasio | 9885 Creekwood Trl<br>Davisburg, MI 48350 | 7/9/09 | 17955 | $50,333.33 | Paid Severance Claims | Disallow And Expunge | |
| Thomas V Brugger | 3383 Rolston Rd<br>Fenton, MI 48430-1063 | 7/7/09 | 17521 | $13,610.00 | Paid Severance Claims | Disallow And Expunge | |
| Thomas W Thornburg | 9376 Country Club Ln<br>Davison, MI 48423 | 7/9/09 | 17956 | $22,230.00 | Paid Severance Claims | Disallow And Expunge | |
| Timothy Alan Murphy | 4171 N Thomas Rd<br>Freeland, MI 48623-8854 | 7/9/09 | 18069 | $11,770.00 | Paid Severance Claims | Disallow And Expunge | |
| Timothy Lee Campbell | 279 Sunset Dr<br>Cortland, OH 44410 | 7/7/09 | 17543 | $26,824.00 | Paid Severance Claims | Disallow And Expunge | |
| Timothy Woolley | 128 S Shore Dr<br>Boardman, OH 44512 | 7/6/09 | 17834 | $15,104.00 | Paid Severance Claims | Disallow And Expunge | |
| Todd C Parker | 1016 Brook Side Dr<br>Leavittsburg, OH 44430 | 7/13/09 | 18297 | $11,910.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Velma W Day | 1935 Marshall Pl<br>Jackson, MS 39213 | 7/9/09 | 18032 | $38,940.00 | Paid Severance Claims | Disallow And Expunge | |
| Vickey E Heberlein | 3009 Bristol Champion Townline Rd<br>Bristolville, OH 44402 | 7/13/09 | 18445 | $4,324.00 | Paid Severance Claims | Disallow And Expunge | |
| Virginia Bancroft | 9083 St Rt 7<br>Kinonian, OH 44428 | 7/6/09 | 17857 | $12,138.00 | Paid Severance Claims | Disallow And Expunge | |
| Wanda K Kitchen | 11235 E Carpenter Rd<br>Davison, MI 48423 | 7/10/09 | 18159 | $30,120.00 | Paid Severance Claims | Disallow And Expunge | |
| Wanda M Blasko | 254 Griswold Dr<br>Boardman, OH 44512 | 7/13/09 | 18288 | $29,000.00 | Paid Severance Claims | Disallow And Expunge | |
| Wayne Hilger | 175 Winthrop Ln<br>Saginaw,  48638 | 7/8/09 | 17696 | $16,580.00 | Paid Severance Claims | Disallow And Expunge | |
| Wendy E Hayes | 3652 Castano Dr<br>Dayton, OH 45416 | 7/7/09 | 17485 | $40,140.00 | Paid Severance Claims | Disallow And Expunge | |
| William E Bauman | 12385 Baumgartner Rd<br>St Charles, MI 48655 | 7/10/09 | 18155 | $12,940.00 | Paid Severance Claims | Disallow And Expunge | |
| William F Ditty | 2125 S 600 W<br>Russiaville, IN 46979-9503 | 7/9/09 | 18014 | $16,482.00 | Paid Severance Claims | Disallow And Expunge | |
| William H Sudia | 8411 Stoney Creek Ct<br>Davison, MI 48423-2102 | 7/13/09 | 18277 | $12,978.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William L Willard | 4474 Trapani Ln<br>Swartz Creek, MI 48473-8825 | 7/6/09 | 17399 | $21,050.00 | Paid Severance Claims | Disallow And Expunge | |
| William Lester Baker Jr | 1624 Osage Dr N<br>Kokomo, IN 46902 | 7/6/09 | 17287 | $7,466.00 | Paid Severance Claims | Disallow And Expunge | |
| William Manusakis | 2375 Anna Ave<br>Warren, OH 44481 | 7/3/09 | 17645 | $39,640.00 | Paid Severance Claims | Disallow And Expunge | |
| William T Phillips | 8484 Crystal Dr<br>Boardman, OH 44512 | 7/9/09 | 17952 | $7,952.40 | Paid Severance Claims | Disallow And Expunge | |
| Winfred Beasley | 801 Winding Hills Dr<br>Clinton, MS 39056 | 7/3/09 | 17772 | $20,380.00 | Paid Severance Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alan Stites | 653 S 300 E<br>Kokomo, IN 46902-2845 | 7/6/09 | 17337 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Alfred Rainey | PO Box 25<br>Mooresville, AL 35649 | 7/9/09 | 17993 | $18,002,250.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Allen W Besey | 854 S Shore Ln<br>The Villages, FL 32162 | 7/13/09 | 18482 | $598,186.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Almenon Hanback | 9061 Reese Rd<br>Birch Run, MI 48415 | 6/29/09 | 17044 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Annette D Bell | 7290 Highview Trail<br>Victor, NY 14564-9773 | 7/7/09 | 17585 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Anthony Fama | 1347 Lyell Ave<br>Rochester, NY 14606 | 6/26/09 | 16877 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Arnold J Senger | 110 Oak Wood Dr<br>Raymond, MS 39154 | 7/6/09 | 17324 | $1,784,675.80 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Arthur Espinoza | 1832 Patrick St<br>Ypsilanti, MI 48198 | 7/15/09 | 18814 | $133,937.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Arthur Pscheidl | 3559 E Pointe Ct<br>Shelby Twp, MI 48316 | 7/5/09 | 18551 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Audrey Amort | 736 Bounty Dr No 3617<br>Foster City, CA 94404 | 7/6/09 | 18242 | $105,672.90 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bertha Tellis | 812 Athens St<br>Saginaw, MI 48601-1415 | 7/15/09 | 18949 | $196.76 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Betty B Singleton | 209 Breezy Ln<br>Kokomo, IN 46901 | 7/3/09 | 17622 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Betty Jo Sanger | PO Box 932<br>Harrison, TN 37341 | 7/3/09 | 17431 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Betty L Vanhove | 388 Old Trail<br>Houghton Lake, MI 48629 | 6/29/09 | 17010 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bond Lorraine M | 3817 Nugget Creek Ct<br>Saginaw, MI 48603-1287 | 7/2/09 | 17231 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bridget Rena Petty | 8380 Misty Mdws<br>Grand Blanc, MI 48439 | 6/29/09 | 16986 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Bruce F James | 2206 E Southway Blvd<br>Kokomo, IN 46902 | 6/29/09 | 17119 | $10,514.48 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carla J Muir | 12884 Silica Rd<br>North Jackson, OH 44451-9633 | 7/9/09 | 17984 | $15,084.24 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carla S Upchurch | 2325 Walton Lake Dr<br>Kokomo, IN 765-453-9655 | 6/29/09 | 16959 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carol A Pepper | 1055 E Humphrey Ave<br>Flint, MI 48505 | 7/15/09 | 19122 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carol M Stacy | PO Box 340051<br>Dayton, OH 45434 | 7/2/09 | 17204 | $377,659.80 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Carolyn Washington | 902 Black Ave<br>Flint, MI 48505 | 7/9/09 | 17964 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cheryl A Short | 3544 E Diamondale Dr Saginaw, MI 48601 | 7/1/09 | 17131 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cheryl Huff | 249 Wagon Wheel Trl Thomasville, GA 31757 | 7/1/09 | 17134 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Cheryl Johnstone | PO Box 6212 Youngstown, OH 44501 | 6/29/09 | 16961 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Christopher J Enciso | 705 N Graham Rd Saginaw, MI 48609 | 7/13/09 | 18546 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Clarian North Medical Center | Patricia A Rodgers 3755 S 575 E Bringhurst, IN 46913 | 7/13/09 | 18423 | $4,243.25 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Constance BJ McCowan | 2110 Crestwood Dr Anderson, IN 46016 | 7/6/09 | 17352 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Constance M Szymczak Kenneth Szymczak Deceased | 782 Emerson Way Ct Bloomfield Hills, MI 48304 | 7/13/09 | 18305 | $329,160.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Curtis Oscar Lerdahl | 6537 Eagle Ridge Dr El Paso, TX 79912 | 7/2/09 | 17252 | $42,600.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dale B Thompson | 2209 S Patterson Rd Midland, MI 48640 | 7/15/09 | 18891 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dana L Anderson | 15177 Paramount Ct Sterling Heights, MI 48313 | 7/13/09 | 18557 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Danny L Eberg Sr | Dan Eberg 8380 Ferry Rd Waynesville, OH 45068 | 6/29/09 | 17012 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Darrel W ONeil | 2131 Bayon Dr S Ruskin, FL 33570 | 7/3/09 | 17707 | $567,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Darryl Pegg | Box 7 Mexico, IN 46958 | 7/7/09 | 17451 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| David E Gragis | 6834 E 2nd St Muscle Shoals, AL 35661 | 7/3/09 | 17669 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| David E Inlow | 9008 Carriage Ln Pendleton, IN 46064 | 6/26/09 | 16876 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| David M Hendrickson | 1012 Nottingham Ln Kokomo, IN 46902 | 6/29/09 | 17007 | $191,700.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| David M Hendrickson | 1012 Nottingham Ln Kokomo, IN 46902 | 6/29/09 | 17008 | $1,600,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| David Wayne Limmer | 7246 E Dodge Rd Mt Morris, MI 48458 | 6/26/09 | 16896 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Debra Kaye Cox | 8850 S Chapin Rd Brant, MI 48614 | 7/15/09 | 18826 | $384.75 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Debra S Neblo | 8802 Heather Ln Onsted, MI 49265 | 7/15/09 | 18767 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dennis Keith Bironas | Dennis Bironas 4318 W Friar Rd Muncie, IN 47304 | 6/29/09 | 17024 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Diane Jensen | 3952 N 4650 E Eden, UT 84310 | 7/7/09 | 17518 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Donald Fish | 135 S Maple St<br>Oak Harbor, OH 43449 | 7/13/09 | 18530 | $43,150.01 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Donna Burnham | 4184 Ray Mar Ct<br>Onsted, MI 49265 | 7/15/09 | 18813 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Dorthy G Schmitt | 810 Sutton Dr<br>Eagle, WI 53119 | 6/29/09 | 17000 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Douglas C Wolfgram | 709 Williamsburg Dr<br>Kokomo, IN 46902 | 7/13/09 | 18481 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Douglas L Liechty | 532 Skyline Dr<br>Horton, MI 49246 | 7/13/09 | 18278 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Douglas W Edney | 2701 Cambridge Ct SE<br>Decatur, AL 35601 | 7/2/09 | 17211 | $570,200.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Edward L Ervin | 2211 E Buder Ave<br>Burton, MI 48529 | 7/7/09 | 17446 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Edward P Korchnak | 2262 Celestial Dr NE<br>Warren, OH 44484-3903 | 7/2/09 | 17209 | $1,529.08 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Elizabeth M Brown | 241 Cricklewood Dr<br>Cortland, OH 44410 | 7/13/09 | 18289 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ernest F Gassmann | 5158 Sandalwood Cir<br>Grand Blanc, MI 48439 | 7/3/09 | 17636 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Esther M Manhectz | 3 Bramblewood Ln<br>Rochester, NY 14624 | 7/13/09 | 18564 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Frances A Cicero | 999 Orchard Ave<br>Niles, OH 44446 | 7/13/09 | 18480 | $63,260.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Francis J Kramer | 3707 Asbury Dr<br>Parrish, FL 34219 | 7/3/09 | 17672 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Frank C Setlik | 12 Hamilton Ct<br>North Tonawanda, NY 14120-4713 | 7/1/09 | 17159 | $4,381.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Frank E Bryant Jr | 141 Oletimers Rd<br>Huntsville, AL 35811-8511 | 7/6/09 | 17880 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Frank J Blasioli | 5 Glenmore Cir<br>Pittsford, NY 14534 | 7/14/09 | 18553 | $4,154.12 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Fred Dyar Jr | 5665 Country Rd 150<br>Courtland, AL 35618 | 6/29/09 | 17002 | $20,284.89 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Freddie Swain | 2514 Bettys Dr<br>Albany, GA 31705 | 7/13/09 | 18532 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Frederick P Arndt | 7604 Fruit Dove St<br>North Las Vegas, NV 89084 | 7/14/09 | 18682 | $2,410,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gary D Wilson | 8117 W 1100 N<br>Elwood, IN 46036 | 7/13/09 | 18478 | $13,397.50 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gary L Halbach | 9519 Somerset Dr<br>Barker, NY 14012 | 7/6/09 | 17849 | $819,000.72 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| George J Sletrold | 420 Chatsworth Ln<br>Canfield, OH 44406 | 7/13/09 | 18461 | $900,960.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gerald W Cross | 5325 McGrandy Rd Bridgeport, MI 48722 | 7/6/09 | 17817 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gerald W Cross | 5325 McGrandy Rd Bridgeport, MI 48722 | 7/14/09 | 18725 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Glenda Ferrell Roland | 10622 Thrift Rd Clinton, MD 20735 | 7/7/09 | 17592 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Grover W Preston | 5889 Densmore Rd Livonia, NY 14487 | 7/13/09 | 18534 | $1,659.92 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gwanice Jackson | 1010 Mary Ct Canton, MS 39046-4167 | 7/9/09 | 18028 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Gwanice Jackson | Gwanice Jackson c o George Nichols Esq 650 E Peace St Canton, MS 39046 | 7/9/09 | 18028 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hal James Halverson | 909 S Berry St Burkburnett, TX 76354 | 7/14/09 | 18726 | $72,408.74 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hillert Paul G | 12200 Spencer Rd Saginaw, MI 48609-9796 | 7/14/09 | 18697 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Irene M Collins | 406 6th St Athens, AL 35611 | 6/29/09 | 17021 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jacelyn R Sobek | 3121 Beulah St Saginaw, MI 48601 | 7/1/09 | 17132 | $644.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jack Gaston | 5340 Pierce Rd Warren, OH 44481 | 7/13/09 | 18365 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James A Spencer | 705 Hardwick Aurora, OH 44202 | 7/15/09 | 19014 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James B Sumpter | 21169 Westbay Cir Noblesville, IN 46062 | 7/14/09 | 18620 | $97,788.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James B Sumpter | 21169 Westbay Cir Noblesville, IN 46062 | 7/14/09 | 18621 | $62,524.08 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James D Newton Jr | 5555 Widgeon Ct Dayton, OH 45424 | 6/26/09 | 16888 | $487,200.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James E Steffan | 4902 Eastbrooke Pl Williamsville, NY 14221 | 7/13/09 | 18529 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James H Boardman | 2714 Whitehouse Dr Kokomo, ID 46902 | 6/26/09 | 16873 | $33,320.52 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James Robert Imoehl | W363S10902 Burr Oak Trl Eagle, WI 53119 | 6/29/09 | 17117 | $2,274.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James Robert Imoehl | W363S10902 Burr Oak Trl Eagle, WI 53119 | 6/29/09 | 17118 | $2,274.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| James T Carney | 8004 Anderson Warren, OH 44484 | 7/2/09 | 17203 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jan A Sullivan | 14152 Arcadian Cir Carmel, IN 46033 | 7/1/09 | 17185 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jane E Hagberg | 5516 Benton Ln<br>Brookfield, OH 44403 | 7/13/09 | 18476 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jane Hagberg | 5516 Benton Ln<br>Brookfield, OH 44403 | 7/15/09 | 18889 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jerry N Wilson | Mr & Mrs Jerry & Joyce Wilson<br>181 Americas Cup Blvd<br>Bradenton, FL 34208 | 7/6/09 | 17283 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jerry Seiter | 4052 Coventry Dr<br>Auburn Hills, MI 48326 | 7/15/09 | 19046 | $1,116,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Jimmy Mueller | 1604 Saint James Ct<br>Decatur, AL 35601 | 7/3/09 | 17664 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Joan A Lyons Exectrix Estate David E Lyons | 103 Autumn Ridge Trl<br>Farmersville, OH 45325 | 7/13/09 | 18512 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| John C Moritz | 6612 Glendale Ave<br>Boardman, OH 44512 | 7/10/09 | 18178 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| John D Lazenby | 3221 Wayside Ln<br>Anderson, IN 46011 | 6/26/09 | 17050 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| John Dugan DiCicco | 2741 Loyd Star Ln NW<br>Wesson, MS 39191 | 6/29/09 | 17018 | $21,217.22 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| John E Farley | PO Box 831<br>Moulton, AL 35650-0831 | 7/9/09 | 17995 | $54,122.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| John K Clement | PO Box 192<br>Ransomville, NY 14131 | 6/25/09 | 16917 | $13,710.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| John L Martel | 4839 E 216th St PO Box 1685 Noblesville, IN 46061 | 7/6/09 | 17873 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| John Roy Davis | 203 Hazel Creek Trl Anniston, AL 36207 | 7/6/09 | 17735 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| John Szalay | 1001 Tiller Way Corona Del Mar, CA 92625 | 6/29/09 | 17029 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| John W Kidder | 10572 M 50 Onsted, MI 49265 | 7/15/09 | 18768 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Joseph R Koscielecki | 3059 W Riverview Dr Bay City, MI 48706 | 7/13/09 | 18516 | $233,894.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Joseph R Ross | 427 Cherry Hill Ln Cortland, OH 44410 | 7/6/09 | 17870 | $83,800.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Joseph S Kramer | 4932 Bonnie Rd Dayton, OH 45440-2143 | 7/6/09 | 17933 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Joyce A Luker | 2161 County Rd 305 Moulton, AL 35650 | 7/9/09 | 18075 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Judy A Phillips | PO Box 671 Canfield, OH 44406 | 7/8/09 | 17802 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kathleen A Berntsen | 8302 Charter Club Cir No 11 Fort Myers, FL 33919 | 7/9/09 | 17990 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kenneth E Scheive | 525 60th St<br>Caledonia, WI 53108 | 7/6/09 | 17345 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kevin M Butler | 605 Lone Pine Rd<br>Bloomfield Hills, MI 48304 | 7/15/09 | 18874 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kevin M Deasy | 511 Currant Dr<br>Noblesville, IN 46062 | 7/15/09 | 18781 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Kraig Rakestraw | 2458 Lynn Ave<br>Dayton, OH 45406 | 7/3/09 | 17709 | $152,458.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| LaGLoria M Sanders | 5159 Rucks Rd<br>Trotwood, OH 45427 | 7/3/09 | 17436 | $10,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lana Dale Boor | 3871 E Pond Ct<br>Orion, MI 48359 | 7/14/09 | 18665 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Larry Bernard Heinrich | 3663 Canyon Dr<br>Saginaw, MI 48603 | 7/15/09 | 18992 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Laverne E Dunn | 298 Golfwood Dr<br>W Carrollton, OH 45449-1571 | 7/2/09 | 17223 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lawrence G Conn | 5823 N County Rd 850 W<br>Middletown, IN 47356 | 7/6/09 | 17895 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Lester R Hutchison | Lester Hutchison<br>1101 N Hickory Ln<br>Kokomo, IN 46901 | 6/29/09 | 17041 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Linda S Kaminski | 849 E Crownpointe Ct<br>Byron Center, MI 49315 | 7/15/09 | 18746 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lorraine Edwards | 2122 Aitken Ave<br>Flint, MI 48503 | 7/13/09 | 18888 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Maria A Noriega | 6600 S Phillips Ave<br>Oklahoma City, OK 73149 | 7/2/09 | 17242 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Marion Howard Snyder III | 2424 E Cook Rd<br>Grand Blanc, MI 48439 | 7/15/09 | 19011 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Marion Howard Snyder III | 2424 E Cook Rd<br>Grand Blanc, MI 48439 | 7/15/09 | 19012 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Marion Jane Mansfield | 541 Carey Pl<br>Lake Land, FL 33803 | 7/10/09 | 18165 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Marion L Woodbury | 2075 Van Vleet<br>Swartz Creek, MI 48473-9748 | 7/10/09 | 18212 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mark Boward | 7060 Summit Hill Ct SE<br>Caledonia, MI 49316-9070 | 7/8/09 | 17699 | $1,151.11 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mark E Altemann | 8120 Rum Creek Trl<br>Rockford, MI 49341 | 7/6/09 | 17400 | $2,000,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mark Maier | 8231 Reading Rd<br>Pittsford, MI 49271 | 7/10/09 | 18194 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mark S Mizla | 2166 S Olaf Dr<br>Marblehead, OH 43440 | 7/2/09 | 17220 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mark Weber | 737 Tennyson Downs Ct<br>Bloomfield Hills, MI 48304 | 7/15/09 | 18875 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mary H Canty | 325 Spring St SW<br>Warren, OH 44485-3858 | 7/9/09 | 18022 | $10,849.95 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mary J Hart | 714 Ruddle Ave<br>Anderson, IN 46012 | 7/9/09 | 18787 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mary Toney Patterson | 7806 Andover Woods Dr No 304<br>Charlotte, NC 28210 | 7/1/09 | 17146 | $30,300.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michae A Pantaleo | 2979 Waterstone Pl<br>Kokomo, IN 46902 | 7/6/09 | 17365 | $700,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael A Barnes | 1450 Madeline Ave Lot No 7<br>Port Orange, FL 32129 | 6/26/09 | 16867 | $1,300.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael A Palmer | 1973 Home Path Ct<br>Centerville, OH 45459 | 7/6/09 | 17898 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael A Riselay | 6043 Clover Way S<br>Saginaw, MI 48603 | 7/2/09 | 17222 | $400,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael A Sullivan | 14152 Arcadian Cir<br>Carmel, IN 46033 | 7/1/09 | 17184 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael A Walsh | 21240 Hopkins Rd<br>Parksley, VA 23421 | 7/6/09 | 17356 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael D Hillard | 51029 Arrieta Ct<br>Fort Mill, SC 29707 | 7/6/09 | 17303 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael F Waskiewicz | 6132 W Eden Pl<br>Milwaukee, WI 53220 | 6/30/09 | 17123 | $29,150.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael G Deneut | 1894 Mackinaw Rd<br>Turner, MI 48765 | 6/30/09 | 17122 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael H Goodman | 3719 S Chicago Ave No 6<br>S Milwaukee, WI 53172 | 6/30/09 | 17078 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael J Scott | 1856 Midchester Dr<br>West Bloomfield, MI 48324 | 7/15/09 | 18812 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael Krawczuk | 107 Belcoda Dr<br>Rochester, NY 14617-2914 | 7/14/09 | 19148 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael O Anderson | 1758 Hunters Cove Cir<br>Kokomo, IN 46902 | 7/13/09 | 18311 | $756,502.89 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael O Anderson | 1758 Hunters Cove Cir<br>Kokomo, IN 46902 | 7/13/09 | 18315 | $180,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael Thomas Richards | 3759 Nassar Rd<br>Fairview, MI 48621 | 7/1/09 | 17133 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael U Rump | 4740 Still Meadow Dr<br>Saginaw, MI 48603-1994 | 7/1/09 | 17183 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michelle Troxell | 8717 E Lincoln Maple St<br>Walton, IN 46994 | 7/15/09 | 18993 | $4,908.63 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mr Richard Benner | 2452 Ridge Rd<br>Vienna, OH 44473 | 6/26/09 | 16866 | $49,680.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Mrs Willie Reese | 1730 Yardley Cir<br>Centerville, OH 45459 | 7/13/09 | 18314 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nancy J Fink | 863 Pleasant Dr NW Warren, OH 44483 | 7/13/09 | 18434 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Nannette Harmon | 5577 Mix Day Dr Galloway, OH 43119 | 7/14/09 | 18579 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Patricia M Stuart | 492 Atlanta St Saginaw, MI 48604 | 6/29/09 | 17011 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Patrick A Gnage | 83 Scholfield Rd W Rochester, NY 14617 | 7/6/09 | 17825 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Patrick Morrissey | 10835 Timber Springs Dr Fishers, IN 46038 | 7/13/09 | 18320 | $156,992.15 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Paul D Foster Sr | 512 Clark Rd Prospect, ME 04981 | 7/6/09 | 17867 | $720,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Paul T Beiter | 150 Bastian Rd Rochester, NY 14623 | 7/10/09 | 18172 | $3,993.04 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Paul Tracy Howard | 3275 Wolf Ln Valley Mills, TX 76689 | 7/6/09 | 18134 | $11,099.16 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Paul Tracy Howard | 3275 Wolf Ln Valley Mills, TX 76689 | 7/6/09 | 18135 | $16,330.50 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Paul Tracy Howard | 3275 Wolf Ln Valley Mills, TX 76689 | 7/6/09 | 18136 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Paul Tracy Howard | 3275 Wolf Ln Valley Mills, TX 76689 | 7/6/09 | 18137 | $59,451.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Paulette Nagy | 9472 Sharp Rd Swartz Creek, MI 48473-9139 | 7/6/09 | 17313 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Pauline Fajardo Howard | 3275 Wolf Ln Valley Mills, TX 76689 | 7/7/09 | 17583 | $121,836.48 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Peter D Schlachter | 11 Barons Rd Rochester, NY 14617 | 7/6/09 | 17398 | $69,240.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Philip O Walker | 17800 Oaklawn Dr Claremore, OK 74017 | 7/2/09 | 17259 | $20,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Raymond C Wright | 170 Tulip Dr Hubbard, OH 44425-2240 | 7/9/09 | 18077 | $999,534.72 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Raymond J Blakso | 254 Griswold Dr Boardman, OH 44512 | 7/13/09 | 18287 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Richard J Curtis | 9510 Shyre Cir Davison, MI 48423 | 6/25/09 | 16994 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Richard J Kantowski | 281 Grand Ave Caladonia, NY 14423 | 7/13/09 | 18446 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Richard Paez | 2724 Longview Saginaw, MI 48601 | 7/6/09 | 17725 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robert B Sabo | 20311 M 60 Three Rivers, MI 49093 | 7/9/09 | 17960 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robert C Peitz | 3500 Pobst Dr Kettering, OH 45420-1044 | 7/10/09 | 18224 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robert E Rapsinski | 8841 W 00NS<br>Kokomo, IN 46901 | 7/6/09 | 17830 | $160,530.95 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robert J Thomason | 25736 Cloie Dr<br>Warren, MI 48089 | 7/14/09 | 18624 | $49,569.54 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robert L Johnson | 1800 N Stanton St No 304<br>El Paso, TX 79902 | 7/7/09 | 17594 | $894,254.46 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robert Lee Lyon | 2384 Willow View Dr<br>Indianapolis, IN 46239 | 7/3/09 | 17677 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robert Monrean | 1694 Lucretia Dr<br>Girard, OH 44420 | 7/13/09 | 18375 | $26,689.22 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robert S Stefko | 2951 Autumnwood Trl<br>Poland, OH 44514 | 6/26/09 | 16900 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Robert W Jasinski | 4261 Beach Ridge Rd<br>N Tonawanda, NY 14120 | 7/14/09 | 18594 | $11,380.60 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Roger A Trebus | 1514 Gypsy Rd<br>Niles, OH 44446 | 7/13/09 | 18471 | $42,486.85 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Roger D Shockey | 46 Lee Dr<br>St Augustine, FL 32080 | 7/13/09 | 18439 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ronald T Marconi | 89 San Fernando Ln<br>E Amherst, NY 14051-2239 | 6/25/09 | 16919 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ronald T Marconi | 89 San Fernando Ln<br>E Amherst, NY 14051-2239 | 7/2/09 | 17229 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Rose Mary Hale | 12055 E Mt Morris Rd Davison, MI 48423 | 7/6/09 | 17377 | $1,080,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ross Olney | 5611 Colodny Agoura, CA 91301 | 6/25/09 | 17128 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Roy Helminiak | 553 Angus Ct Bay City, MI 48708 | 6/29/09 | 16975 | $669.78 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ruthie Smith | 2951 Burlington Dr Saginaw, MI 48601 | 7/15/09 | 18890 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Ryland D Rusch | 12580 Blueberry Ln Davisburg, MI 48350 | 7/1/09 | 17182 | $75,251.65 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sandra L Calhoun | 6780 Nelson Mosier Rd Leavittsburg, OH 44430 | 7/6/09 | 17409 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Scott F Harris | 2215 Avon Ln Birmingham, MI 48009 | 7/15/09 | 18855 | $250,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Scott Laframboise | 9659 Chickadee Ct Freeland, MI 48623 | 7/6/09 | 17296 | $139.33 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sean P Corcoran | 47 Cambridge Pleasant Ridge, MI 48069 | 7/15/09 | 18876 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sean P Corcoran | 47 Cambridge Pleasant Ridge, MI 48069 | 7/15/09 | 18877 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sean P Corcoran | 47 Cambridge Pleasant Ridge, MI 48069 | 7/15/09 | 18878 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Steven A Musick | 16727 Claridon Trey Rd Burton, OH 44021 | 7/15/09 | 18950 | $825,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Stevie Paul Johnson | 14798 Chatham Shelby Twp, MI 48315 | 7/13/09 | 18552 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sylvia A Jones | 9095 Newcastle Ct Grand Blanc, MI 48439 | 7/13/09 | 18505 | $974,442.51 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tammy Jo Manis | 12451 NE 15th St Williston, FL 32696 | 6/29/09 | 17006 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Tedd Armstrong | 2767 W 1350 S Kokomo, IN 46901 | 7/9/09 | 18126 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Theodore G Kustas | 22 Crystal Springs Ln Fairport, NY 14450 | 7/15/09 | 19075 | $1,562,932.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Theodore R Schmidt | 4397 Nandina Dr Southport, NC 28461 | 7/6/09 | 17862 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Theresa A Shuster | 167 Stahl Ave Cortland, OH 44410-1135 | 7/6/09 | 17331 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Thomas E Evans | 6210 Royalton Ctr Rd No 3 Akron, NY 14001 | 7/6/09 | 17308 | $2,800.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Thomas J Dziennik | 6449 Robin Dr Nineveh, IN 46164 | 7/6/09 | 17418 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Thomas J Dziennik | Thomas J Dziennik 7777 Greenbriar Dr Apt 1053 Houston, TX 77030 | 7/6/09 | 17418 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thomas Nichols | 40219 Camino Zulema<br>Indio, CA 92203 | 6/29/09 | 17031 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Timothy M Gordon | 544 Butler St<br>Avenel, NJ 07001 | 7/15/09 | 19073 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Timothy M Wirrig | 9031 Getter Ln<br>Brookville, OH 45309 | 7/3/09 | 17651 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Turner E Osborne | Turner Osborne<br>22110 Cumberland Dr<br>Northville, MI 48167 | 7/13/09 | 18548 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Vera M Adams | 1433 Airport Rd<br>Raymond, MS 39154 | 7/14/09 | 18600 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Vicki L McGrath | 5959 Tournament Dr<br>Waterville, OH 43566 | 7/15/09 | 19119 | $1,061,082.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Victor James Verdev | 5646 Rush Rd<br>Conover, WI 54519 | 7/10/09 | 18175 | $408,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Vivian Lu Bulriss | PO Box 265<br>Wolcott, NY 14590 | 7/13/09 | 18377 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wanda Horne | PO Box 754<br>Foley, AL 36536 | 7/13/09 | 18392 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wanda M Blasko | 254 Griswold Dr<br>Boardman, OH 44512 | 7/13/09 | 18366 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Wash Douglas S Sr | Wash Douglas S Sr<br>4855 Airline Dr Apt 15e<br>Bossier City, LA 71111-0000 | 6/26/09 | 16890 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Wayne Douglas Ensign | 809 Beulah Ct<br>Gladwin, MI 48624 | 7/6/09 | 17411 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7/9/09 | 17972 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| William B Phelps | 453 Society Hill Cir<br>The Villages, FL 32162 | 6/29/09 | 17037 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| William J Connelly III | W Connelly<br>1227 Grand Canyon<br>Brea, CA 92821 | 6/25/09 | 16913 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| William J Damore | 2654 Willow Wood<br>Erie, PA 16506 | 7/13/09 | 18432 | $386,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| William M Fulcomer | 2511 S Linda Dr<br>Bellbrook, OH 45305 | 7/13/09 | 18550 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| William R Martindale | 813 Bella Cumbre<br>El Paso, TX 79912 | 7/9/09 | 18009 | $1,173,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| William S Campbell | 4534 Hibbard Rd<br>Holley, NY 14470-9010 | 6/29/09 | 17005 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

Thirty-Seventh Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq 5555 Spalding Dr Norcross, GA 30092 | 7/15/09 | 18965 | $63,582.05 | Duplicate Claims | Disallow And Expunge | 18966 |
| Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP Byron C Starcher 999 Peachtree St NE 14th Fl Atlanta, GA 30309-3964 | 7/15/09 | 18965 | $63,582.05 | Duplicate Claims | Disallow And Expunge | 18966 |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle Meiselman Akzo Nobel 5555 Spalding Dr Norcross, GA 30092 | 7/15/09 | 18964 | $11,461.02 | Duplicate Claims | Disallow And Expunge | 18967 |
| Allegiant Global Services LLC | Bingham McHale LLP c o Whitney L Mosby 10 W Market St No 2700 Indianapolis, IN 46204 | 7/15/09 | 18947 | $1,171,319.38 | Duplicate Claims | Disallow And Expunge | 18948 |
| Andrew F Rodondi | 3840 Orangeville Rd Sharpsville, PA 16150-9415 | 7/6/09 | 17414 | $30,524.00 | Duplicate Claims | Disallow And Expunge | 18300 |
| APL Co PTE Ltd for Itself and on Behalf of American President Lines Ltd | 1111 Broadway Oakland, CA 94607 | 7/14/09 | 18607 | $865,081.93 | Duplicate Claims | Disallow And Expunge | 19189 |
| Augustin Banda Jr | 7351 Trinklein Rd Saginaw, MI 48609-5375 | 7/1/09 | 17105 | $653.00 | Duplicate Claims | Disallow And Expunge | 17156 |
| Brian M Miller | 835 W Martindale Rd Union, OH 45322-2927 | 7/7/09 | 17481 | $32,460.00 | Duplicate Claims | Disallow And Expunge | 18696 |
| Ching Ching Hsieh | 2299 Henn Hyde Rd Warren, OH 44484 | 6/29/09 | 16999 | $18,000.00 | Duplicate Claims | Disallow And Expunge | 17091 |
| Clifford J Birchmeier | 10128 Stanley Rd Flushing, MI 48433-9259 | 7/3/09 | 17700 | $11,770.00 | Duplicate Claims | Disallow And Expunge | 18382 |

Thirty-Seventh Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Comerica Leasing Corporation | Bodman LLP c o Ralph E McDowell 1901 St Antoine St 6th Fl at Ford Field Detroit, MI 48226 | 7/14/09 | 18674 | $9,188,389.44 | Duplicate Claims | Disallow And Expunge | 19034 |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 7/15/09 | 19096 | $160,767.13 | Duplicate Claims | Disallow And Expunge | 19158 |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 7/15/09 | 19098 | $645,428.83 | Duplicate Claims | Disallow And Expunge | 19160 |
| Cooper Standard Automotive FHS Inc | c o Ralph E McDowell Bodman LLP 1901 St Antoine 6th Fl at Ford Field Detroit, MI 48226 | 7/14/09 | 18676 | $96,363.86 | Duplicate Claims | Disallow And Expunge | 19030 |
| Cooper Standard Automotive Inc | Bodman LLP c o Ralph E McDowell 1901 St Antoine 6th Fl at Ford Field Detroit, MI 48226 | 7/14/09 | 18675 | $53,023.49 | Duplicate Claims | Disallow And Expunge | 19031 |
| County of San Bernardino | Office of the Tax Collector 172 W 3rd St San Bernardino, CA 92415 | 7/6/09 | 17809 | $226.75 | Duplicate Claims | Disallow And Expunge | 18739 |
| CSX Corporation | Attn Ruth Salter 500 Walter St 8th Fl J220 Jacksonville, FL 32202 | 7/14/09 | 18699 | $103,986.16 | Duplicate Claims | Disallow And Expunge | 18700 |
| David D Rumrill | 308 Lynnwood Cir Decatur, AL 35603 | 7/2/09 | 17243 | $89,000.00 | Duplicate Claims | Disallow And Expunge | 18892 |
| David J Bisignani | 1891 Woodgate St Youngstown, OH 44515 | 6/30/09 | 17061 | $14,742.50 | Duplicate Claims | Disallow And Expunge | 18953 |

Thirty-Seventh Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Donald W Magers | 301 Ivy Dr<br>Kokomo, IN 46902-5241 | 7/6/09 | 17896 | $74,232.00 | Duplicate Claims | Disallow And Expunge | 18123 |
| Dow Corning Corp | Attn Angela M Cole C01222<br>Dow Corning Corporation<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 7/15/09 | 18760 | $1,815.00 | Duplicate Claims | Disallow And Expunge | 19318 |
| Dow Corning Corporation | Attn Angela M Cole C01222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 7/15/09 | 18758 | $6,407.04 | Duplicate Claims | Disallow And Expunge | 19317 |
| Dow Corning Corporation | Attn Angela M Cole C01222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 7/15/09 | 18759 | $5,986.65 | Duplicate Claims | Disallow And Expunge | 19319 |
| Freudenberg NOK Mechatronics GmbH & Co KG | c o Ralph E McDowell<br>Bodman LLP<br>1901 St Antoine 6th Fl at Ford Field<br>Detroit, MI 48226 | 7/15/09 | 19036 | $11,256.84 | Duplicate Claims | Disallow And Expunge | 19167 |
| George E Brand | 3549 Lenox Dr<br>Kettering, OH 45429 | 7/3/09 | 17715 | $35,950.00 | Duplicate Claims | Disallow And Expunge | 17957 |
| H E Services Co | Victor J Mastromarco Jr Esq<br>1024 N Michigan Ave<br>Saginaw, MI 48602 | 7/13/09 | 18323 | $300,000.00 | Duplicate Claims | Disallow And Expunge | 18702 |
| James A Bruner | 3790 Shroyer Rd<br>Kettering, OH 45429 | 7/10/09 | 18235 | $46,340.00 | Duplicate Claims | Disallow And Expunge | 18625 |
| Jon A Emens | 2303 Brookside Dr SE<br>Decatur, AL 35601 | 7/10/09 | 18228 | $95,180.00 | Duplicate Claims | Disallow And Expunge | 18230 |
| Joseph J Fair | 11960 Steck Rd<br>Brookville, OH 45309 | 7/2/09 | 17281 | $32,190.00 | Duplicate Claims | Disallow And Expunge | 17935 |

Thirty-Seventh Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Karen L McKenzie | 18119 Red Oaks<br>Macomb, MI 48044 | 7/9/09 | 17980 | $38,820.00 | Duplicate Claims | Disallow And Expunge | 18233 |
| Kenneth J Van Solkema | 2576 Forest Bluff Ct SE<br>Grand Rapids, MI 49546 | 7/2/09 | 17263 | $63,455.00 | Duplicate Claims | Disallow And Expunge | 17734 |
| Kurt Alan Traeder | 2512 S Seymour Place<br>West Allis, WI 53227 | 7/2/09 | 17212 | $70,800.00 | Duplicate Claims | Disallow And Expunge | 17318 |
| Lear Corporation EEDS and Interiors | c o Ralph E McDowell<br>Bodman LLP<br>1901 St Antoine 6th Fl at Ford Field<br>Detroit, MI 48226 | 7/14/09 | 18678 | $13,615.54 | Duplicate Claims | Disallow And Expunge | 19033 |
| Mark H Lopez | 12149 Chato Villa Dr<br>El Paso, TX 79936 | 7/6/09 | 17334 | $22,212.00 | Duplicate Claims | Disallow And Expunge | 18435 |
| Michigan Funds Administration | Dennis J Raterink Assistant Attorney General<br>Labor Division<br>PO Box 30736<br>Lansing, MI 48909 | 7/15/09 | 18994 | $1,130,191.92 | Duplicate Claims | Disallow And Expunge | 19168 |
| Michigan Self Insurers Security Fund | Dennis J Raterink Asst Atty General<br>Labor Div<br>PO Box 30736<br>Lansing, MI 48909 | 7/15/09 | 18995 | $5,557,750.00 | Duplicate Claims | Disallow And Expunge | 19281 |
| Richard F Rizzi | 878 Larkridge Ave<br>Boardman, OH 44512 | 7/2/09 | 17241 | $19,682.50 | Duplicate Claims | Disallow And Expunge | 18671 |
| Robert G Merkich | 305 Concord Dr<br>Clinton, MS 39056 | 7/7/09 | 17507 | $113,850.00 | Duplicate Claims | Disallow And Expunge | 18796 |
| Robert L Backie | Victor J Mastromarco Jr Esq<br>1024 N Michigan Ave<br>Saginaw, MI 48602 | 7/13/09 | 18324 | $300,000.00 | Duplicate Claims | Disallow And Expunge | 18701 |

Thirty-Seventh Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ronald L Collins | 4005 W Heath Dr<br>Muncie, IN 47304 | 7/6/09 | 17885 | $66,240.00 | Duplicate Claims | Disallow And Expunge | 18008 |
| Smith County Clerk & Master | 211 Main St N<br>Carthage, TN 37030 | 6/25/09 | 18060 | $99.60 | Duplicate Claims | Disallow And Expunge | 18737 |
| Smith County Clerk & Master | Bellar & Winkler<br>Jamie D Winkler<br>212 Main St N<br>Carthage, TN 37030 | 6/25/09 | 18060 | $99.60 | Duplicate Claims | Disallow And Expunge | 18737 |
| Temic Automotive of North America Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan Ste 600<br>South Bend, IN 46601 | 7/15/09 | 19095 | $42,203.04 | Duplicate Claims | Disallow And Expunge | 19157 |
| Thomas G Morello | 1978 Quail Run<br>Cortland, OH 44410 | 7/6/09 | 17392 | $25,876.00 | Duplicate Claims | Disallow And Expunge | 17909 |
| UBS Securities LLC | c o Deborah M Buell Esq<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plz<br>New York, NY 10006 | 7/14/09 | 18596 | $8,823,572.99 | Duplicate Claims | Disallow And Expunge | 18893 |

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
     In re                   :     Chapter 11
                         :
DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                         :
                         :     (Jointly Administered)
           Reorganized Debtors.     :
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 503(B) AND FED. R. BANKR.
P. 3007 TO EXPUNGE CERTAIN (I) PREPETITION CLAIMS, (II) EQUITY INTERESTS, (III)
BOOKS AND RECORDS CLAIMS, (IV) UNTIMELY CLAIMS, (V) PAID SEVERANCE
CLAIMS, (VI) PENSION, BENEFIT, AND OPEB CLAIMS, AND (VII) DUPLICATIVE
CLAIMS IDENTIFIED IN THE THIRTY-SEVENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on December 2, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(B) And Fed. R. Bankr. P. 3007 Expunging Certain (A) Duplicate SERP Claims, (B) Books And Records Claims, (C) Untimely Claims, And (D) Pension, Benefit, And OPEB Claims Identified In The Thirty-Seventh Omnibus Claims Objection (the "Thirty-Seventh Omnibus Claims Objection Order") (Docket No. 19135).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Seventh Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of administrative expense no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Seventh Omnibus Claims Objection Order, was listed on Exhibit _____ to the Thirty-Seventh Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Administrative Expense Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Thirty-Seventh Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          December 4, 2009

                        BY ORDER OF THE COURT

                        John Wm. Butler, Jr.
                        John K. Lyons
                        Ron E. Meisler
                        SKADDEN, ARPS, SLATE, MEAGHER
                             & FLOM LLP
                        155 North Wacker Drive
                        Chicago, Illinois  60606

                          - and -

                        Kayalyn A. Marafioti
                        SKADDEN, ARPS, SLATE, MEAGHER
                             & FLOM LLP
                        Four Times Square
                        New York, New York 10036

                         Attorneys for DPH Holdings Corp., et al.,
                            Reorganized Debtors